# EXHIBIT "B"

September 28, 2012
Account No:  698-001
Statement No:    15523

Tribune Company, et al. bankruptcy

### Task Code Recapitulation
------------------------

| | | FEES | HOURS |
|---|---|---:|---:|
| B120 | Business Operations | 1,279.50 | 1.90 |
| B122 | Case Administration | 2,590.50 | 10.10 |
| B124 | Claims Administration & Objections | 1,006.00 | 3.30 |
| B130 | Financing/Cash Collateral | 88.00 | 0.30 |
| B134 | Hearings | 22,989.50 | 49.80 |
| B135 | Litigation | 310,294.50 | 795.90 |
| B136 | LRC Retention & Fee Matters | 13,682.00 | 50.70 |
| B138 | Creditors' Committee Meetings/Communications | 2,450.50 | 5.20 |
| B144 | Non-LRC Retention & Fee Matters | 9,976.50 | 27.90 |
| B146 | Plan and Disclosure Statement (including Business Plan) | 39,635.50 | 89.30 |
| B151 | Schedules/Operating Reports | 23.00 | 0.10 |
| | | ---------- | --------- |
| **TOTAL** | | $404,015.50 | 1,034.50 |

**Landis Rath & Cobb LLP**
919 Market Street, Suite 1800
PO Box 2087
Wilmington, DE 19899
(302) 467-4400
Federal Tax ID 04-3762200

September 28, 2012
Account No:  698-001
Statement No:    15523

Tribune Company, et al. bankruptcy

### Fees through 08/31/2012

|            |     |      |      |                                                                                                              | Hours |          |
|------------|-----|------|------|--------------------------------------------------------------------------------------------------------------|-------|----------|
| 08/01/2012 | AGL | B120 | A100 | review and analyze Moelis (.3) and Alix Partners (.3) weekly reports on results of business operations        | 0.60  | 432.00   |
| 08/16/2012 | AGL | B120 | A100 | review and analyze Alix Partners (.2) and Moelis (.3) weekly reports on results of business operations        | 0.50  | 360.00   |
| 08/21/2012 | AGL | B120 | A100 | review and analyze Moelis (.3) and Alix Partners (.3) weekly reports on results of business operations        | 0.60  | 432.00   |
| 08/24/2012 | KAB | B120 | A100 | review FCC approval process update from M. DiStefano                                                          | 0.10  | 32.50    |
|            | FAP | B120 | A100 | Review M. Distefano email re: FCC approval process update                                                     | 0.10  | 23.00    |
|            |     |      |      | B120 - Business Operations                                                                                   | 1.90  | 1,279.50 |
| 08/01/2012 | FAP | B122 | A100 | Briefly review Moelis weekly report                                                                           | 0.10  | 23.00    |
|            | KAB | B122 | A100 | review docket                                                                                                 | 0.10  | 32.50    |
|            | FAP | B122 | A100 | Review scheduling order regarding appeal stay motions and certification of direct appeal (.1); update critical dates (.1) | 0.20  | 46.00    |
|            | FAP | B122 | A100 | Review notice of Levine Sullivan 23rd monthly fee application; update critical dates                         | 0.10  | 23.00    |
| 08/02/2012 | KAB | B122 | A100 | review docket                                                                                                 | 0.10  | 32.50    |
| 08/03/2012 | FAP | B122 | A100 | Review order scheduling omnibus hearing dates (.1); update critical dates (.1)                               | 0.20  | 46.00    |
| 08/06/2012 | FAP | B122 | A100 | Review updated docket (.1); emails with K. Wagner and K. Brown re: updates to committee website (.3)          | 0.40  | 92.00    |
| 08/07/2012 | KAB | B122 | A100 | review emails from F. Panchak and K. Wagner re: updates to committee website                                 | 0.20  | 65.00    |
|            | FAP | B122 | A100 | Review notice of 57th omnibus objection to claims; update critical dates                                     | 0.10  | 23.00    |

{698.001-W0022852.}

Tribune Company, et al. bankruptcy

| | | | | Hours | |
|---|---|---|---|---|---|
| | FAP | B122 | A100 | Review notice of 58th omnibus objection to claims; update critical dates | 0.10 | 23.00 |
| | FAP | B122 | A100 | Review notice of 59th omnibus objection to claims; update critical dates | 0.10 | 23.00 |
| 08/08/2012 | FAP | B122 | A100 | Review Great Banc notice of withdrawal of local counsel | 0.10 | 23.00 |
| | FAP | B122 | A100 | Briefly review Moelis weekly report | 0.10 | 23.00 |
| | FAP | B122 | A100 | Update critical dates memo | 0.60 | 138.00 |
| 08/09/2012 | FAP | B122 | A100 | Review notice of Cole Schotz 42nd monthly fee application; update critical dates | 0.10 | 23.00 |
| 08/10/2012 | LR | B122 | A100 | review memo re: critical dates and deadlines | 0.20 | 42.00 |
| | FAP | B122 | A100 | Review notice of Seitz VanOgtrop 11th monthly fee application; update critical dates | 0.10 | 23.00 |
| | FAP | B122 | A100 | Briefly review AlixPartners weekly report | 0.10 | 23.00 |
| 08/13/2012 | FAP | B122 | A100 | Review updated docket (.1); update critical dates memo (.3); email to K. Wagner and K. Brown re: updates to committee website (.2) | 0.60 | 138.00 |
| | FAP | B122 | A100 | Review notice of Paul Weiss retention application; update critical dates | 0.10 | 23.00 |
| | LR | B122 | A100 | Review critical dates and deadlines memo re: Main Case, MDL matters and Appeals | 0.10 | 21.00 |
| | KAB | B122 | A100 | review emails from F. Panchak and K. Wagner re: updates to committee website | 0.20 | 65.00 |
| 08/14/2012 | FAP | B122 | A100 | Review notice of Sidley 41st monthly fee application; update critical dates | 0.10 | 23.00 |
| | FAP | B122 | A100 | Review notice of Sidley 42nd monthly fee application; update critical dates | 0.10 | 23.00 |
| | KAB | B122 | A100 | review docket | 0.10 | 32.50 |
| | KAB | B122 | A100 | review critical dates | 0.20 | 65.00 |
| | KAB | B122 | A100 | review confirmation section update to Debtors' website (.2); review and revise same on Committee's website (.2); email M. McGuire and F. Panchak re: same (.1) | 0.50 | 162.50 |
| | KAB | B122 | A100 | review updated docket | 0.10 | 32.50 |
| 08/15/2012 | KAB | B122 | A100 | review docket | 0.10 | 32.50 |
| | FAP | B122 | A100 | Briefly review Moelis weekly report | 0.10 | 23.00 |
| | FAP | B122 | A100 | Review notice of Reed Smith 41st monthly fee application; update critical dates | 0.10 | 23.00 |
| | KAB | B122 | A100 | review updated docket | 0.10 | 32.50 |
| 08/17/2012 | FAP | B122 | A100 | Briefly review AlixPartners weekly report | 0.10 | 23.00 |

Page: 3
September 28, 2012
Account No:  698-001
Statement No:    15523

Tribune Company, et al. bankruptcy

|            |     |      |      | | Hours | |
|------------|-----|------|------|--|-------|--|
| 08/20/2012 | FAP | B122 | A100 | Review updated docket (.1); review Intralinks weekly court calendar (.1); update critical dates memo (.3); email to K. Wagner and K. Brown re: updates to committee website (.3) | 0.80 | 184.00 |
|            | LR  | B122 | A100 | Review critical dates memo | 0.10 | 21.00 |
|            | KAB | B122 | A100 | review emails from F. Panchak and K. Wagner re: updates to committee website | 0.20 | 65.00 |
|            | KAB | B122 | A100 | review critical dates | 0.20 | 65.00 |
|            | KAB | B122 | A100 | review docket | 0.10 | 32.50 |
| 08/21/2012 | FAP | B122 | A100 | Review notice of Greer Burns application for compensation; update critical dates | 0.10 | 23.00 |
|            | FAP | B122 | A100 | Review notice of Cole Schotz 43rd monthly fee application; update critical dates | 0.10 | 23.00 |
|            | KAB | B122 | A100 | review docket | 0.10 | 32.50 |
|            | KAB | B122 | A100 | review updated docket | 0.10 | 32.50 |
| 08/22/2012 | FAP | B122 | A100 | Review notice of Seyfarth Shaw 33rd monthly fee application; update critical dates | 0.10 | 23.00 |
|            | FAP | B122 | A100 | Review notice of Alvarez & Marsal 42nd monthly fee application; update critical dates | 0.10 | 23.00 |
|            | FAP | B122 | A100 | Review notice of Sidley Austin 14th interim fee application; update critical dates | 0.10 | 23.00 |
|            | KAB | B122 | A100 | review docket | 0.10 | 32.50 |
|            | FAP | B122 | A100 | Briefly review AlixPartners weekly report | 0.10 | 23.00 |
| 08/24/2012 | FAP | B122 | A100 | Review notice of objection to Griffin claim; update critical dates | 0.10 | 23.00 |
|            | KAB | B122 | A100 | review docket | 0.10 | 32.50 |
| 08/27/2012 | FAP | B122 | A100 | Review notice of Bigelow motion to extend retention period for examiner report; update critical dates | 0.10 | 23.00 |
|            | FAP | B122 | A100 | Review notice of Dow Lohnes 38th monthly fee application; update critical dates | 0.10 | 23.00 |
|            | KAB | B122 | A100 | review docket | 0.10 | 32.50 |
| 08/28/2012 | FAP | B122 | A100 | Review notice of Stuart Maue July fee application; update critical dates | 0.10 | 23.00 |
|            | FAP | B122 | A100 | Review updated docket | 0.10 | 23.00 |
| 08/30/2012 | FAP | B122 | A100 | Briefly review AlixPartners weekly report | 0.10 | 23.00 |
|            | FAP | B122 | A100 | Emails with K. Wagner and K. Brown re: updates to committee website | 0.30 | 69.00 |
|            | FAP | B122 | A100 | Briefly review Moelis' weekly report | 0.10 | 23.00 |
|            | FAP | B122 | A100 | Review notice of Reed Smith 42nd monthly fee application; update critical dates | 0.10 | 23.00 |
|            | KAB | B122 | A100 | review emails from F. Panchak and K. Wagner re: updates to committee website | 0.20 | 65.00 |

Page: 4
September 28, 2012
Account No:  698-001
Statement No:    15523

Tribune Company, et al. bankruptcy

| | | | | Hours | |
|---|---|---|---|---|---|
| 08/31/2012 FAP | B122 | A100 | Update critical dates memo | 0.70 | 161.00 |
| | B122 | | - Case Administration | 10.10 | 2,590.50 |
| 08/03/2012 FAP | B124 | A100 | Briefly review TV Guide's response to 55th omnibus objection to claims | 0.10 | 23.00 |
| 08/06/2012 FAP | B124 | A100 | Briefly review order sustaining 56th omnibus objection to claims | 0.10 | 23.00 |
| 08/07/2012 FAP | B124 | A100 | Briefly review certification of counsel re: 55th omnibus objection to claims | 0.10 | 23.00 |
| 08/08/2012 KAB | B124 | A100 | review and summarize Order Approving Stip Between Los Angeles Times and Software AG Re: Resolution of Forty-Second Omnibus claims objection | 0.20 | 65.00 |
| 08/09/2012 KAB | B124 | A100 | review and summarize Order Approving Stip Between Debtors and Ohio Dept. of Tax. Resolving Forty-Seventh Omni Objection | 0.30 | 97.50 |
| KAB | B124 | A100 | review and summarize TV Guide's response to Debtors' 55th Omni Objection | 0.30 | 97.50 |
| KAB | B124 | A100 | review and summarize Court's order sustaining Debtors' 56th omni objection | 0.20 | 65.00 |
| 08/13/2012 FAP | B124 | A100 | Briefly review Henke response to supplemental objection to claim | 0.10 | 23.00 |
| 08/14/2012 FAP | B124 | A100 | Review order approving stipulation between Sun-Sentinel Company and Avaya Inc. regarding 51st omnibus objection to claims | 0.10 | 23.00 |
| KAB | B124 | A100 | review letter from R. Henke re: objection to his claim. | 0.10 | 32.50 |
| KAB | B124 | A100 | review and summarize Debtors 57th omni objection to claims | 0.20 | 65.00 |
| KAB | B124 | A100 | review and summarize Debtors' 58th omni objection to claims | 0.20 | 65.00 |
| KAB | B124 | A100 | review and summarize Debtors 59th omni objection to claims | 0.20 | 65.00 |
| KAB | B124 | A100 | review and summarize Debtors Certification of Counsel and related stip resolving 55th omni objection as it relates to TV Guide | 0.20 | 65.00 |
| KAB | B124 | A100 | review and summarize Debtors Certification of Counsel and related stip resolving 51st omni objection as it relates to Avaya claims | 0.20 | 65.00 |
| KAB | B124 | A100 | review and summarize Order approving stip between Sun and Avaya resolving 51st omni objection to claims | 0.10 | 32.50 |
| 08/16/2012 FAP | B124 | A100 | Briefly review Chadbourne memo re: 57th, 58th and 59th omnibus objection to claims | 0.10 | 23.00 |

Page: 5
September 28, 2012
Account No:  698-001
Statement No:    15523

Tribune Company, et al. bankruptcy

|  |  |  |  |  | Hours |  |
|---|---|---|---|---|---|---|
| 08/29/2012 | FAP | B124 | A100 | Briefly review Yants' response to 57th omnibus objection to claims | 0.10 | 23.00 |
| 08/31/2012 | KAB | B124 | A100 | review and summarize Debtors objection to Griffin claims | 0.20 | 65.00 |
|  | KAB | B124 | A100 | review and summarize: Yant's response to Debtors 57th omni objection to his claims (.1) and Debtors Certification of Counsel re: adjournment of consideration of Yant's claims and resolution of other claims on 57th omni objection (.1) | 0.20 | 65.00 |
|  |  |  |  | B124 - Claims Adm. & Objection | 3.30 | 1,006.00 |
| 08/06/2012 | FAP | B130 | A100 | Review order approving motion to enter into expense letter in connection with exit financing | 0.10 | 23.00 |
| 08/09/2012 | KAB | B130 | A100 | review and summarize Court's order authorizing Debtors to enter into expense letter in connection with Exit Financing | 0.20 | 65.00 |
|  |  |  |  | B130 - Financing/Cash Collecti | 0.30 | 88.00 |
| 08/01/2012 | FAP | B134 | A100 | Review P. Ratkowiak email re: future omnibus hearing dates | 0.10 | 23.00 |
| 08/02/2012 | FAP | B134 | A100 | Email with K. Brown re: future omnibus hearing dates | 0.10 | 23.00 |
|  | KAB | B134 | A100 | email with F. Panchak re: future omni hearing dates | 0.10 | 32.50 |
| 08/03/2012 | FAP | B134 | A100 | Review agenda re: 8/7 hearing (.2); assist A. Landis with hearing preparations for same (.2) | 0.40 | 92.00 |
| 08/06/2012 | FAP | B134 | A100 | Review amended agenda re: 8/7 hearing (.1); email to Chadbourne (.1) and Zuckerman (.1) re: same; assist A. Landis re: hearing preparations for same (.9); emails with K. Brown re: same (.2) | 1.40 | 322.00 |
|  | KAB | B134 | A100 | emails with F. Panchak re: 8/7 hearing | 0.20 | 65.00 |
|  | RSC | B134 | A100 | Emails with Cole Schotz re: 8/7 hearing. | 0.20 | 128.00 |
| 08/14/2012 | AGL | B134 | A100 | preparation for hearing on stay and certification motions (review and analysis of aurelius motion for stay (.9), dcl response and declarations in support of same (1.2) | 2.10 | 1,512.00 |
| 08/15/2012 | FAP | B134 | A100 | Emails with M. Roitman re: 8/17 hearing preparation (.2); assist with same (.2) | 0.40 | 92.00 |

Tribune Company, et al. bankruptcy

|  |  |  |  |  | Hours |  |
|---|---|---|---|---|---|---|
| | KAB | B134 | A100 | discussion with F. Panchak re: 8/17 hearing prep (.1); review 8/17 hearing agenda (.2) | 0.30 | 97.50 |
| | FAP | B134 | A100 | Review agenda re: 8/17 hearing (.2); begin hearing preparations for same (.4); emails with Zuckerman (.1) and Chadbourne (.1) re: same; discussion with K. Brown re: same (.1) | 0.90 | 207.00 |
| | AGL | B134 | A100 | prepare for hearing on stay of confirmation order and motion for direct certification (review and analyze WTC reply and joinder to LDB papers and objection (.7); reply of LDB to motion for stay (.9); review Aurelius reply brief and transcripts in support thereof (2.3); review EGI-TRB reply in support of motion for direct appeal (.2)) | 4.10 | 2,952.00 |
| | DBR | B134 | A100 | preparations for 8/17 hearing re: appeal | 0.40 | 256.00 |
| 08/16/2012 | KAB | B134 | A100 | review emails from M. Roitman and F. Panchak re: 8/17 hearing needs (.2); discussions with F. Panchak re: same (.2) | 0.40 | 130.00 |
| | FAP | B134 | A100 | Emails with Roitman (.2), Sottile (.2) and Bava (.2) re: 8/17 hearing; continue assisting Chadbourne and Landis with preparations for same (4.7); discussions with K. Brown re: same (.2); call with Bava re: same (.1); review amended agenda (.1) | 5.70 | 1,311.00 |
| | KAB | B134 | A100 | multiple emails with A. Landis, M. McGuire and F. Panchak re: 8/17 hearing (.3); assist with hearing preparations for same (3.8) | 4.10 | 1,332.50 |
| | KAB | B134 | A100 | review Intralinks posting re: appeals-related filings | 0.10 | 32.50 |
| | AGL | B134 | A100 | emails to and from Chadbourne team re: 8/17 hearing preparation (.5); review and analyze pleadings in connection with and in preparation for hearing (2.7) | 3.20 | 2,304.00 |
| | MBM | B134 | A100 | review of Aurelius Motion for direct certification and motion to stay (.9); review of DCL responses thereto (.7); review of Trustee Motions to Stay (.7) and DCL responses (.5) to prepare for hearing | 2.80 | 1,330.00 |
| | DBR | B134 | A100 | review pleadings in preparation for 8/17 hearing | 0.60 | 384.00 |
| 08/17/2012 | FAP | B134 | A100 | Assist Landis and Chadbourne re: 8/17 hearing preparations | 1.40 | 322.00 |
| | AGL | B134 | A100 | attend hearing re: stay and direct certification of appeals | 8.40 | 6,048.00 |
| | KAB | B134 | A100 | assist with 8/17 hearing preparations (1.9); attend hearing re: stay and certification motions (8.6); email M. McGuire re: hearing update (.1) | 10.60 | 3,445.00 |
| | RLB | B134 | A100 | Review Trib stay hearing summary report | 0.40 | 198.00 |

Tribune Company, et al. bankruptcy

| | | | | Hours | |
|---|---|---|---|---|---|
| 08/20/2012 KAB | B134 | A100 | review email from M. Roitman re: summary of 8/17 hearing | 0.20 | 65.00 |
| FAP | B134 | A100 | Review M. Roitman email re: 8/17 hearing report | 0.20 | 46.00 |
| FAP | B134 | A100 | Emails with D. Bava re: follow-up from 8/17 hearing | 0.20 | 46.00 |
| KAB | B134 | A100 | review email from F. Panchak re: 8/17 hearing transcript | 0.10 | 32.50 |
| FAP | B134 | A100 | Briefly review 8/17 hearing transcript (.2); email to Landis, Rath, McGuire, Brown, Chadbourne and Zuckerman re: same (.1) | 0.30 | 69.00 |
| 08/21/2012 FAP | B134 | A100 | Emails with K. Stickles re: 9/5 hearing | 0.20 | 46.00 |
| 08/31/2012 FAP | B134 | A100 | Review agenda re: 9/5 hearing | 0.20 | 46.00 |
| | | | | ----- | --------- |
| | | | B134 - Hearings | 49.80 | 22,989.50 |
| 08/01/2012 DBR | B135 | A100 | review and revise Rule 11 memo to committee per comments from Sottile and Goldfarb (.7); telephonic conference with Cobb, O'Connell, Sottile and Goldfarb re: same (.5);review letter from Solis to Sottile re: dismissal of defendants below a certain threshold (.1); consult with Sottile re: same (.1); email from Lack re: same (.1) | 1.50 | 960.00 |
| CAA | B135 | A100 | Assist J. Green re: preparation of service of 3rd party complaint on additional defendants | 5.60 | 1,176.00 |
| FAP | B135 | A100 | Assist J. Green re: preparation of service of 3rd party complaint on additional defendants | 0.30 | 69.00 |
| KAB | B135 | A100 | continue researching returned service issues | 2.90 | 942.50 |
| FAP | B135 | A100 | Assist T. O'Connell re: review and analysis of certain examiner report exhibits | 0.30 | 69.00 |
| KTO | B135 | A100 | Draft/revise section to Rule 11 recommendation memo to committee in light of D. Rath, R. Cobb and J. Sottile comments | 3.20 | 1,344.00 |
| KTO | B135 | A100 | research issues re: Rule 11 memo | 2.80 | 1,176.00 |
| KTO | B135 | A100 | Telephone conference with D. Rath, R. Cobb, J. Sottile and A. Goldfarb regarding rule 11 memorandum and revisions to same | 0.50 | 210.00 |
| JLE | B135 | A100 | review/analyze terms of tolling agreements with Sidley Austin (.2), McDermott Will & Emery (.1), PWC (.1), Jenner Block (.2), Seyfarth Shaw (.1), Davis Wright (.2), King Blackwell (.1), Levine Sullivan (.1), Cahill Gordon (.1), CitiCorp (.1) and Morgan Stanley (.1); update claims report re: same (.5); review and analyze claims in various complaints filed by committee (3.5); revise reports of claims per Cobb's comments (1.8) | 7.20 | 2,520.00 |

Tribune Company, et al. bankruptcy

<u>Hours</u>

| | | | | | |
|---|---|---|---|---|---|
| | RLB | B135 | A100 | Review (.1) and respond to (.3)  Scott request re: MDL Case Management Orders and coordinating counsel information;  Review and analyze Consiller request for dismissal (.7); Review McCussan pro se entry of appearance (.2) Respond to Noteholder inquiry re: Rydex Production (.4) Follow up call with Patricia Smoots re: MDL Case Management Order and coordinating counsel information (.4) Call with Idaho Trust re: additional information for dismissal (.5) Call from counsel to Lorman Trust re: MDL Case Management Order and MDL case status (.3) Review request for dismissal from 1st Source Bank (.4) | 3.30 | 1,633.50 |
| | RSC | B135 | A100 | review ZS comments to rule 11 draft memo (.4); telephone conference with Goldfarb, Sottile, Rath and O'Connell re: rule 11 memo issues(.5); review and edits to O'Connell revisions to Rule 11 memo (.4); review caselaw on additional points raised on LRC section of Rule 11 memo (.7) | 2.00 | 1,280.00 |
| 08/02/2012 | KAB | B135 | A100 | continue researching returned service issues | 0.40 | 130.00 |
| | DBR | B135 | A100 | review and revise rule 11 memo (.6); emails with Sottile, Goldfarb and Cobb re: same (.3); review law re: fee shifting issue (.4); review and revise draft MDL Case Management Order (1.0); emails amongst MDL liaison counsel group re: same(.6); analyze issues involved with keeping that certain threshold defendant group active(1.1); emails with Sottile re: same(.2); review rule 11 research from Goldfarb(1.6) | 5.80 | 3,712.00 |
| | CAA | B135 | A100 | Assist J. Green re: preparation of service of 3rd party complaint on additional defendants | 5.50 | 1,155.00 |
| | KTO | B135 | A100 | Draft/revise memorandum to special committee regarding Rule 11 motion in light of D. Rath and R. Cobb comments | 2.30 | 966.00 |
| | JLE | B135 | A100 | Research info on decedents' estates for proper service of FitzSimons Complaint | 2.50 | 875.00 |
| | KAB | B135 | A100 | review emails form A. Leung and L. Ellis re: UCC complaint defendant list | 0.20 | 65.00 |
| | JLE | B135 | A100 | Revise and finalize report of all committee litigation to date per Cobb's comments | 4.20 | 1,470.00 |
| | RLB | B135 | A100 | Resolve translation issues re: context for translators re: 3rd party complaint (.4); E-mail to counsel to Green Trust re: MDL Master Case Orders (.4) Revise conflict list for Zuckerman Spaeder service (.9); Review answer filed by Fred Shane re: FitzSimons (.4) Review (.1) and analyze (.2) Garabino | | |

Tribune Company, et al. bankruptcy

|  |  |  |  | Hours |  |
|---|---|---|---|---|---|

|  |  |  | request for dismissal of Third Amended Complaint; Calls from Winnebanta re: service issue and case status (.4); Call from Doniak re: Tribune investment and case status (.5); Call from Fiderum Luxembourg re: service of FitzSimons complaint (.3) | 3.60 | 1,782.00 |
| RSC | B135 | A100 | revise and edit rule 11 recommendation memo based on ZS comments and issues raised and additional research from O'Connell (.9); emails wi ZS re: revisions and edits to rule 11 memo (.5); review/consider ZS emails re: issues wi briefing schedule on rule 11 motion (.6); emails with Rath and ZS re: service issues wi that certain threshold defendant group (.2); review email from noteholders and ZS re: MDL master case order #3 draft issues (.4); review and edit memo and reports re: ordinary litigation claims (.3) | 2.90 | 1,856.00 |
| 08/03/2012 CAA | B135 | A100 | Assist J. Green re: preparation of service of 3rd party complaint on additional defendants | 6.30 | 1,323.00 |
| DBR | B135 | A100 | review research re: rule 11 issues (1.4); review and revise rule 11 memo to committee(.9); call with Cobb, Sottile and Goldfarb re: rule 11 research and issue relating to certain threshold claims (.7); review and revise latest draft of master case order for MDL action (1.0); review list of defendants prepared by Lack for noteholder's action (.8); review advisor action transfer order (.1); emails with Goldfarb re: same (.1); review letters from Grippo to J Pauley re: status of MDL and objection to additional discovery (.6) | 5.60 | 3,584.00 |
| JRD | B135 | A100 | Email w/ R. Cobb re: Rule 11 research | 0.10 | 32.50 |
| ACD | B135 | A100 | Discuss with L. Ellis regarding service on probate estate parties (.2); review California dockets and Court website's for same (1.0) | 1.20 | 240.00 |
| JLE | B135 | A100 | Research re: rule 11 sanctions (6.3); emails with R. Cobb and K. Brown re: same (.5) | 6.80 | 2,380.00 |
| JLE | B135 | A100 | Research re service on decedents' estates for service (3.7); discussion with Dellose re: same (.2) | 3.90 | 1,365.00 |
| KAB | B135 | A100 | multiple emails with R. Cobb and L. Ellis re: Rule 11 research | 0.50 | 162.50 |
| RLB | B135 | A100 | E-mails with Zuckerman Spaeder re: conflict service issues. | 0.30 | 148.50 |
| RSC | B135 | A100 | emails wi ZS re: additional research and issues/edits to rule 11 recommendation memo (1.1); review and edits to further revised | | |

Tribune Company, et al. bankruptcy

|  |  |  |  | Hours |  |
|---|---|---|---|---|---|
|  |  |  | recommendation memo (.7); review revised MDL master case order #3 (.5); review and analyze noteholders list of defendants served (.5); review Rath update re: service required now on defendants above a certain threshhold (.1); review order approving transfer of advisor action (.2); review caselaw re: additional rule 11 research results as requested by ZS (.8); telephone conference with Sottile, Goldfarb and Rath re: service issues and threshold and rule 11 motion issues (.7) | 4.60 | 2,944.00 |
| 08/04/2012 FAP | B135 | A100 | Assist J. Green re: preparation of service of 3rd party complaint on additional defendants | 4.00 | 920.00 |
| KAB | B135 | A100 | multiple emails with R. Cobb and L. Ellis re: Rule 11 research | 0.20 | 65.00 |
| DBR | B135 | A100 | coordinate representation in the Dekan action with J. Goldsmith and Sottile | 0.30 | 192.00 |
| RSC | B135 | A100 | review Ellis research re: rule 11 standard and use to dismiss claims (.4); emails wi Ellis and Brown re: additional research needed for committee recommendation memo on rule 11 threat (.3) | 0.70 | 448.00 |
| RLB | B135 | A100 | Resolve questions raised by Zuckerman Spaeder re: FitzSimons defendant list. | 0.50 | 247.50 |
| 08/05/2012 JLE | B135 | A100 | Continue research re: Rule 11 sanctions (6.3); draft summary of case law re: findings on same (.6) | 6.90 | 2,415.00 |
| 08/06/2012 JRD | B135 | A100 | Meetings w/ J. Green re: LBO discovery and service projects (.7); review defendant ID and service information re: same (.5) and conference w/ F. Savin re: same (.8) | 2.00 | 650.00 |
| JSG | B135 | A100 | Review and analyze e-mails from J. Goldsmith regarding perfection of service on Noteholder defendants (.5); meeting with R. Butcher regarding service status and strategy (.4); meetings with J. Drobish regarding service and defendant list review project (.7); meet with A. Baker regarding service of government entities and follow up needed on researching returned summons and complaints (.1); review and analyze e-mails from J. Sottile, D. Rath, A. Goldfarb and defendants' and plaintiff's liaison counsel regarding MDL case scheduling order (.8); review and analyze supplemental discovery production from BNY Mellon (.4); meet with C. Adams (.2) and F. Savin (1.3) regarding service update and status report; return |  |  |

{698.001-W0022852.}

Tribune Company, et al. bankruptcy

|  |  |  |  | Hours |  |
|---|---|---|---|---|---|
|  |  |  | calls to L. Virga (.2), S. Davis/Boston Advisors (.2) and M. Dunn (.1) regarding status of FitzSimons and service of complaint; e-mail to Ropes and Gray regarding service of complaint (.2); review, analyze and edit list for service of borderline threshold defendants (1.7); plan and prepare for service of Lehman produced entities (.8). | 7.60 | 3,192.00 |
| CAA | B135 | A100 | Assist J. Green re: preparation of service of 3rd party complaint on additional defendants | 7.50 | 1,575.00 |
| KTO | B135 | A100 | Continue researching Rule 11 and issues in connection with memorandum to committee regarding Zell Rule 11 motion | 4.60 | 1,932.00 |
| KTO | B135 | A100 | Draft/revise section of memorandum to committee regarding requested relief of dismissal pursuant to Rule 11 | 1.30 | 546.00 |
| KTO | B135 | A100 | Conference with R. Cobb, J. Sottile regarding veil-piercing issues raised by Zell | 0.40 | 168.00 |
| JLE | B135 | A100 | Finalize research on Rule 11 issues (.5); prepare summary of research findings (2.2). | 2.70 | 945.00 |
| JLE | B135 | A100 | Research service issues related to service on decedents' estates under California law and Washington law (2.8); conferences with Dellose re: same (.3); prepare summary of same (.6) and email to Butcher re: same (.1) | 3.80 | 1,330.00 |
| ACD | B135 | A100 | Research Washington State and L.A. Court Rules regarding probate case for deceased parties (1.1); conference with Ellis re: same (.3) | 1.40 | 280.00 |
| DBR | B135 | A100 | emails with Sottile and Cobb re: rule 11 issues (.4); review research and case law re: same (1.0); review and revise rule 11 memo in light of research findings (.6); review McCambridge submissions to J Pauley re: scheduling issues (.6) | 2.60 | 1,664.00 |
| RSC | B135 | A100 | review further research results including caselaw re: rule 11 standard (.7); emails wi ZS re: revised rule 11 recommendation memo (.4); additional revisions and edits to rule 11 recommendation memo (.9); review and respond in detail to ZS email re: Zell demand regarding veil piercing claim (.8); review/analyze veil piercing cases cited in recommendation memo and Zell motion to advise ZS re: demand (1.2); conf wi O'Connell and Sottile to review and discuss veil piercing issues raised by Zell counsel (.4); review CP comments to recommendation memo (.3); emails wi Leung re: ordinary litigation claims issue (.4) | 5.10 | 3,264.00 |

Page: 12
September 28, 2012
Account No:  698-001
Statement No:    15523

Tribune Company, et al. bankruptcy

| | | | | Hours | |
|---|---|---|---|---|---|
| RLB | B135 | A100 | Review parties O'Melveny Myers is accepting service for Third Amended Complaint (.4) Review research summary re: re-service on decedent parties (.7) Review Whitebox (.6) Fidelity (.5) Ellwood (.4) subpoena responses re: missing defendants.  Review and analyze duplicate list for missing defendants (1.7); meet with J. Green re: service status and going forward strategy (.4) | 4.70 | 2,326.50 |
| CAA | B135 | A100 | Meet with J. Green re: service update and status report on same | 0.20 | 42.00 |
| 08/07/2012 JSG | B135 | A100 | Calls with Z. Carter (.2), D. Volkman (.1), C. Costello/Alianz (.3), D. Litvak/Morgan Stanley (.2), Equity Investment Core (.2), G. Keith/Everything Medical (.2) regarding receipt of summons and complaint and questions re: same; meetings with J. Drobish regarding preparation and review of defendant list/status report (1.3); meeting with J. Drobish and R. Butcher regarding analysis of state law plaintiffs' defendant lists and review of FitzSimons defendants (.7); e-mails with A. Goldfarb regarding service issues and MDL case scheduling issues (.5); e-mail with R. Lack and R. Solano regarding defendant lists (.4); e-mail with D. Rath and R. Cobb regarding status of service and related issues (.3); meeting with F. Savin regarding preparation of defendant list/status report (.9); plan and prepare for review and analysis of service reports and amended defendant list (2.3); e-mail with S. Kean and D. Shamah regarding Bank of America service and discovery (.9); e-mail with E. Virga regarding BNP service (.4). | 8.90 | 3,738.00 |
| CAA | B135 | A100 | Assist J. Green re: preparation of service of 3rd party complaint on additional defendants | 7.60 | 1,596.00 |
| JRD | B135 | A100 | Meeting w/ F. Savin re: service and discovery reports (.6); review/analyze service and discovery info (compare LRC service and discovery info to nonbankruptcy plaintiffs') (1.9) and create/revise report re: findings on same (.8); meetings with J. Green regarding preparation and review of defendant list/status report (1.3); meeting with J. Green and R. Butcher regarding analysis of state law plaintiffs' defendant lists and review of FitzSimons defendants (.7);  further compile/revise report re: same (2.0) | 7.30 | 2,372.50 |

{698.001-W0022852.}

Tribune Company, et al. bankruptcy

<u>Hours</u>

| | | | | Hours | |
|---|---|---|---|---|---|
| LR | B135 | A100 | Review MDL SDNY Case No. 11-2296 re: Notices of Appearance re: Andrew Alston Jones on behalf of Janet L. and Henry C. Buckingham Residuary Trust (.1), Andrea H McNeely on behalf of Patricia Stewart Hayes (.1); Judith Greenstone Miller on behalf of Fisher Family Large Cap Growth LLC (.1), Paul R. Hage on behalf of Fisher Family Large Cap Growth LLC (.1), Judd S. Alexander Foundation, Inc. (.1), Ira M. Levee on behalf of Lorraine L. Ward (.1), Teachers Retirement System of the State of Illinois-SRS (.1), Maxim Foreign Equity Portfolio, et al (.1), Board of Administration of the Water and Power Employees' Retirement Plan (.1), Barbara McGovern (.1), Aetna, Inc. (.1), Orthwein Appreciation Trust Fund (.1), Ira M. Levee on behalf of Barbara Anne Ward Living Trust (.1), Leonidia Gonsalves (.1), Terrence R. McGovern, pro se (.1), The Church Pension Fund (.1), Michael Eigner, Linda Eigner (.1), Madison Square Investors Large-Cap Enhanced Index Fund LP (f/k/a NYLIM-QS Large Cap Enhanced Fund LP) (.1); review MDL SDNY Case No. 12-2652 re: Notices of Appearance re: Judith Greenstone Miller on behalf of Fisher Family Large Cap Growth LLC (.1), Paul R. Hage on behalf of Fisher Family Large Cap Growth LLC (.1), Ira M. Levee on behalf of Lorraine L. Ward (.1), Andrew Alston Jones on behalf of Janet L. and Henry C. Buckingham Residuary Trust (.1), Andrea H McNeely on behalf of Patricia Stewart Hayes (.1), Ira M. Levee  on behalf of Barbara Anne Ward Living Trust (.1); review SDNY Case No. 11-2296 re: change of address of David Lawrence Cook on behalf of Derek M. Dalton, Karen E. Dalton (.1); email to J. Green re: Certified Copy of Conditional Transfer Order re: DE Case No. 12-50446 (.1), review SDNY Case No. 11-2296 re: Order transferring DE adversary no. 12-50446 to MDL (.1); review case status re: SDNY Case No. 12-06055  advisor claim (.2); review SDNY Case No. 12-2652 re: Answer To Third Amended Complaint Filed By Loisanne R. Flaherty (.1) | 3.00 | 630.00 |
| KAB | B135 | A100 | review email from L. Ellis re: Rule 11 research findings | 0.10 | 32.50 |
| LR | B135 | A100 | Review SDNY Case No. 11-2296 re: Endorsement Granting Application dated 8/6/2012 to extend time to submit a proposed Master Case | | |

Page: 14
September 28, 2012
Account No:  698-001
Statement No:    15523

Tribune Company, et al. bankruptcy

|  |  |  | | Hours | |
|------|------|------|---|---|---|
| | | | Order No. 3 (.2); review and update critical dates and deadlines re: same (.1); review SDNY Case No. 11-2296 re: Notice of Appearance re: Tennessee Consolidated Retirement System (.1); review SDNY Case No. 11-2296 re: Notice Of Filing Of Official Transcript re: Conference Proceeding Held On 7/10/12 (.1); review Transfer Orders filed in SDNY and Multidistrict Litigations re: adversary 12-50446 (.3) | 0.80 | 168.00 |
| ACD | B135 | A100 | Continue research on probates cases in the district of Los Angeles (.6); conference with Ellis re: same (.4) | 1.00 | 200.00 |
| LR | B135 | A100 | Assist J. Green re: preparation of service of 3rd party complaint on additional defendants | 1.50 | 315.00 |
| KTO | B135 | A100 | Review ZS and Cobb emails regarding revisions to memorandum to committee regarding Rule 11 issues (.3) and review and analyze latest draft of memo with suggested revisions (.3) | 0.60 | 252.00 |
| DBR | B135 | A100 | emails with Goldfarb  Sottile and Cobb re: rule 11 issues (.3); review current memo re: same (.6); emails with Goldsmith and Sottile re: Dekan action (.3) | 1.20 | 768.00 |
| JLE | B135 | A100 | Research estate cases related to LBO complaint and related issues (3.0); conferences with Dellose re: L.A. probate case research (.4) | 3.40 | 1,190.00 |
| RSC | B135 | A100 | review Rasmussen and Gardner response to FitzSimons complaint (.3); review noteholder counsel report re: Dekan issues (.2); review and advice to Green re: service of banks and brokers issues (.3) | 0.80 | 512.00 |
| RSC | B135 | A100 | review and further revise draft recommendation memo to committee re: rule 11 motion(.8); emails wi ZS re: additional issues wi draft recommendation memo (.4) | 1.20 | 768.00 |
| RLB | B135 | A100 | Review order re foreign service in conjunction with Foreign Sovereign Immunities Act issues (.8) Review Rasmussen request for dismissal of Third Amended Complaint (.3) and analyze defense in connection thereto (.4) Review Gardner answer to Third Amended Complaint (.3) Review MDL conditional transfer order (.4) Review Flaherty answer  re: request for dismissal of Third Amended Complaint (.3) and analyze, review and resolve Morgan Stanley International service issue (1.0); Review DBI-Fonds service issue (.4) Research re: resolution of DBI service issue (.8). Review revised noteholder list of defendants | | |

Page: 15
September 28, 2012
Account No:   698-001
Statement No:     15523

Tribune Company, et al. bankruptcy

|  |  |  |  |  | Hours |  |
|---|---|---|---|---|---|---|
|  |  |  |  | (.4)    Call to Allianz counsel re: defense to service of process (.2); meeting with Green and Drobish re: state law plaintiff's defendant list (.7) | 6.00 | 2,970.00 |
| 08/08/2012 | LR | B135 | A100 | Review SDNY Case No. 11-2296 re: Notices of Appearance re: Muriel S. Harris (.1), The Michael Argirion Rev Trust U/A DTD Nov. 13, 1996 (.1), The Northwestern Mutual Insurance Company (.1), Ohio National Fund, Inc.(.1), Raymond James Financial Services, Inc. (.1), Stifel, Nicolaus & Company Incorporated (.1), Corbitt R. Fleming (.1); review SDNY Case No. 11-2296 re: Notice of Substitution of Attorney Stephen L. Ratner, Harry Frischer, David S. Mardkoff for Carlos Ricca (.1); review SDNY Case No. 11-2296 re: electronic Notice re: Motion of Randall Lyle Rouse to Appear Pro Hac Vice as Counsel for Fasken, Ltd. (.1) and Notice from SDNY Clerk re: Pro Hac Vice of R. Rouse (.1); review SDNY Case No. 12-2652 Notice re: Motion to Dismiss FitzSimmons Complaint filed by Ross N. Reeves III and June D. Reeves re: 12-2652 (.1); assist J. Green re: preparation of service of 3rd party complaint on additional defendants (1.2) | 2.30 | 483.00 |
|  | JRD | B135 | A100 | meetings with J. Green regarding review of Noteholders service list (.6); create/revise report re: LBO discovery and service (comparison to nonbankruptcy plaintiffs' data) (3.1); review emails from J. Green re: same (.2) | 3.90 | 1,267.50 |
|  | CAA | B135 | A100 | Assist J. Green re: preparation of service of 3rd party complaint on additional defendants | 4.60 | 966.00 |
|  | JSG | B135 | A100 | Call from Ahrnold Buckman (.2) regarding receipt of summons and complaint and status of case; review and analyze case docket from Chicago re: Dekan action (.2); review and analyze discovery responses from C. Glover (.2), M&J Investments (.1), AHL Pegasus (.2); meet with L. Rogers regarding consolidation of Advisor Action (.3); e-mail with S. Kean regarding Bank of America service (.3); meetings with J. Drobish regarding review of Noteholders service list (.6); meeting with C. Adams and F.Savin regarding revised defendant list (.4); e-mails with C. Doniak, J. Goldsmith, G. McDonald, R. Solano and M. Stein regarding Noteholders and Retirees service reports (1.1); review and analyze service reports |  |  |

Tribune Company, et al. bankruptcy

|  |  |  |  | Hours |  |
|---|---|---|---|---|---|
|  |  |  | from Akin Gump and Friedman Kaplan (.8); discuss review of service returns with A. Baker (.2); research service information for Times Mirror (.2) and Tribune 401k plans (.3); review and revise defendant lists for additional service of summons and complaint (.7). | 5.80 | 2,436.00 |
| LR | B135 | A100 | Review SDNY Case No. 12-06055 electronic notices re: Certified True Copy of Transfer Order from MDL adversary 12-50446 (.1), review SDNY Case No. 11-2296 Notice re: Case No. 12-06055 Consolidated with SDNY Case No. 11-2296 (.1), review SDNY Case No. 11-2296 Notice re: Note to Out of State Attorneys re: New York admission and CM/ECF Rules and Procedures for Filing in MDL matters (.1), review SDNY Case No. 12-06055 re: Notice re: Magistrate Judge James L. Cott is so designated (.1), review SDNY Case No. 11-2296 re:  Notice of Accepted Case No. 12-06055 as Related to 11-2296 (.1), meet with J. Green re: SDNY consolidation of advisor action (.3) | 0.80 | 168.00 |
| FAP | B135 | A100 | Review Rasmussen response to summons and 3rd party complaint (.1); emails with C. Adams re: same (.1) | 0.20 | 46.00 |
| FAP | B135 | A100 | Briefly review Zuckerman memo re: Zell rule 11 motion | 0.20 | 46.00 |
| ACD | B135 | A100 | Research Janice Fay Johnson Ochs probate information (.8); conference with Ellis re: same (.2) | 1.00 | 200.00 |
| FAP | B135 | A100 | Emails with L. Rogers re: extended deadline for MDL master case order No. 3 | 0.10 | 23.00 |
| JLE | B135 | A100 | Review dockets in CA Superior Court re: decedent matters (.4); conferences with Dellose re: docket research related to Johnson Ochs (.2); further research re: claims against decedent estates (.5) | 1.10 | 385.00 |
| DBR | B135 | A100 | review redline of committee action section of MDL master case order (.4) participate in liaison counsel call re: master case order #3 (1.6) | 2.00 | 1,280.00 |
| DBR | B135 | A100 | review Reeves motion to dismiss FitzSimons Complaint | 0.30 | 192.00 |
| RSC | B135 | A100 | review and edit revised MDL master case order #3 received from noteholders reflecting revisions from telephone conference with defendants liaison counsel (.7); review/analyze issues raised by ZS re: Anker clients and Grippo issues wi certain LBO defendants (.2); telephone conference with noteholder counsel, ZS and retiree counsel re: discussion of master case order |  |  |

Page: 17
September 28, 2012
Account No:   698-001
Statement No:      15523

Tribune Company, et al. bankruptcy

|  |  |  |  | Hours |  |
|---|---|---|---|---|---|
|  |  |  | #3 issues (.6);  telephone conference with defendants liaison counsel re: negotiations over master case order #3 (1.6) | 3.10 | 1,984.00 |
| RLB | B135 | A100 | Review Reeves motion to dismiss FitzSimons Complaint (.3) Review request from Credit Suisse Securities re: service of process issue (.6)  Review Wesbanco (.3) Zacks (.2) Vanguard (.7) Sunamerica discovery responses (.5) re: missing defendants information; Continue review of duplicate designations re: service (.5) | 3.10 | 1,534.50 |
| CAA | B135 | A100 | Meet with J. Green and F. Savin re: revised FitzSimons defendant list | 0.40 | 84.00 |
| CAA | B135 | A100 | Emails with F. Panchak re: Rasmussen response to summons and 3rd party complaint | 0.10 | 21.00 |
| 08/09/2012 JSG | B135 | A100 | Discussions with L. Rogers re: preparation of discovery report for Akin Gump (.5); meet with L. Rogers regarding service issues (.3); review service list re: status of BNY service (.8); discuss service of MDL orders with C. Adams (.3); revise rider to summons (.2); e-mail with J. Drobish regarding co-plaintiffs' service lists (.4); meet with F. Savin regarding revised defendant list (.2); call with G. Hartoonian (.2), Lodestar Investment (.1) regarding receipt of summons and complaint and related issues; meet with C. Adams regarding service issues (.3); e-mail with Maxim Foreign Equity regarding service of process (.2); meeting with K. Brown, L. Ellis, A. Baker regarding re-service of returned mail (.5); e-mail with J. Forte, A. Goldfarb and R. Butcher regarding Alvarez and Marsal claims analysis (.3); review and analysis of service report (.5) and research service information and discovery responses from Lehman Bros. (.7) and revise service list in light of research findings (.9); e-mail with D. Rath and J. Goldsmith regarding sub-threshold defendants (.4); e-mail with C. Adams re: service on M&J Investment (.1) and review and analyze service information for M&J Investment (.2). | 7.10 | 2,982.00 |
| FAP | B135 | A100 | Emails with P. Ratkowiak re: closed adversary cases (.2); discussion with L. Rogers re: same (.1) | 0.30 | 69.00 |
| JRD | B135 | A100 | create/revise report re: comparison of LRC, nonbankruptcy plaintiffs' service and discovery data (5.8); e-mails with J. Green regarding co-plaintiffs' service lists (.4) | 6.20 | 2,015.00 |
| JLE | B135 | A100 | Review docket re: status of Och's claim (.2); confer with Dellose re: same (.3); |  |  |

Tribune Company, et al. bankruptcy

|  |  |  | | Hours | |
|---|---|---|---|---|---|
|  |  |  | emails to/from Butcher and Dellose re: status of Och's estate case (.2); additional research re: procedures for filing probate claims (2.6) | 3.30 | 1,155.00 |
| CAA | B135 | A100 | Assist J. Green re: preparation of service of 3rd party complaint on additional defendants | 6.50 | 1,365.00 |
| KAB | B135 | A100 | meeting with J. Green, L. Ellis, and A. Baker re: returned service research | 0.50 | 162.50 |
| AMB | B135 | A100 | meet with J. Green, K. Brown, and L. Ellis re: return service project. | 0.50 | 137.50 |
| JLE | B135 | A100 | Conference with Brown, Green and Baker re: returned service research project (.5); followup conference with Baker (.2) re: returned service issues | 0.70 | 245.00 |
| LR | B135 | A100 | Review SDNY Notices of Appearance re: Principal Investors Fund, Inc, Principal Life Insurance Co. (.1), Dolores Locascio (.1), Gaspare Locascio (.1), National Railroad Retirement Investment Trust (.1), Instinet, LLC (.1), Sobrato Family Holdings LLC (.1), Fasken, Ltd. (.1), draft Certificate of Service re: SDNY Scheduling Order (.2); coordinate service of SDNY Scheduling Order (.5); file SDNY Certificate of Service for same (.2); review SDNY Dockets re: Case No. 11-2296 (.2), Case No. 12-2296 (.2), Case No. 12-2652 (.2), Case No. 12-50446 (.2), MDL 2296 (.2); assist J. Green re: preparation of service of 3rd party complaint on additional defendants (2.3); meet with J. Green re: service issues (.3); discussion with J. Green re: Akin discovery report (.5) | 5.70 | 1,197.00 |
| ACD | B135 | A100 | Discussion with L. Ellis regarding probate information/documents for Janice Och's (0.3); telephone call with Courtlinks via Lexis Nexis regarding same (0.8); e-mail with L. Ellis and R. Butcher regarding same (0.1); review (.1) and respond (.2) to e-mail from Debtors counsel regarding new list of closed preference cases | 1.50 | 300.00 |
| DBR | B135 | A100 | emails with Sottile and Goldfarb re: changes to committee action sections of MDL master case order #3 (.4); review various versions and proposed revisions to MDL master case order #3 (.7); emails with Sottile and Distefano re: committe poll on rule 11 memo(.2); emails with Goldsmith re: Dekan action (.1) | 1.40 | 896.00 |
| JLE | B135 | A100 | Review emails from Green and Brown re: returned service research issues (.5); Review reports and supporting documents re: | | |

Page: 19
September 28, 2012
Account No:  698-001
Statement No:     15523

Tribune Company, et al. bankruptcy

| | | | | Hours | |
|---|---|---|---|---|---|
| | | | returned service research findings (1.6) | 2.10 | 735.00 |
| RSC | B135 | A100 | emails wi ZS re: issues wi revised MDL master case order #3 (.4); review and edit further revised MDL master case order #3 drafts based on negotiations wi noteholders/retirees/defendant liason counsel (1.6); telephone conference with ZS re: issues with revised MDL master case order #3 (.5); review and consider ZS email re: deceased defendants (.2); review/respond to ZS email re: litigation trustee retention of Robbins firm and transition (.2) | 2.90 | 1,856.00 |
| RLB | B135 | A100 | Prepare translation exhibits for service (.6) Coordinate service lists by language for translation parties (.5) Revisions to translation service lists (.6) Review Noteholder requests for additional Lehman party LBO information (.4) Discuss Lehman response with Jim Green (.2) Review Lehman research (.6) Review Johnson answer to Third Amended Complaint (.2) Review Garrett Trust letter re: service (.4) Resolve Humboldt deceased service issue (.4) | 3.90 | 1,930.50 |
| CAA | B135 | A100 | Discuss service of MDL orders with J. Green | 0.30 | 63.00 |
| CAA | B135 | A100 | Meet with J. Green re: service issues | 0.30 | 63.00 |
| CAA | B135 | A100 | Emails with J. Green re: service on M&J Investment | 0.10 | 21.00 |
| 08/10/2012 JSG | B135 | A100 | Prepare for conference call with A. Goldfarb and J. Forte re: analysis of shareholder defendants' trade information (.7) and participate in call re: same (.9); e-mail with D. Rath and J. Goldsmith regarding summary of threshold-level defendants (.6); meet with F. Savin regarding analysis of threshold-level defendants (.5); review and analysis of revised defendant list (2.0); review and analysis of discovery response letter from defendants' liaison counsel (.3) and e-mail with J. Sottile, A. Goldfarb and D. Rath regarding same (.2); calls with Lodestar (.1), Thetacare (.1), Goodman (.3) and D. Volkman (.2) regarding receipt of complaint and related issues; e-mail with J. Sottile, A. Goldfarb, D. Rath regarding MDL master case order #3, threshold issues and dismissal of defendants (.5). | 6.40 | 2,688.00 |
| LR | B135 | A100 | Review SDNY Rule 7.1 Disclosure Statements re: Everest RE Group LTD (.1); review SDNY Notices of Appearance re: Everest RE Group LTD (.1), R. Fleming Corbitt (.1) | 0.30 | 63.00 |
| RLB | B135 | A100 | Resolve foreign service issues (3.9)   Review Quixote Capital request for dismissal of | | |

Page: 20
September 28, 2012
Account No:  698-001
Statement No:    15523

Tribune Company, et al. bankruptcy

| | | | | Hours | |
|---|---|---|---|---:|---:|
| | | | Third Amended Complaint (.3) organize translated documents with service entities for service on certain foreign parties (.9) | 5.10 | 2,524.50 |
| CAA | B135 | A100 | Assist R. Butcher re: preparation of service of 3rd party complaint on additional foreign defendants | 1.80 | 378.00 |
| JRD | B135 | A100 | Create/revise report re: comparison of LRC/nonbankruptcy plaintiffs' service and discovery data from Noteholders (4.2); review hundreds of discovery responses re: production to nonbankruptcy plaintiffs' counsel (.4); email to J. Green re: same (.1) | 4.70 | 1,527.50 |
| CAA | B135 | A100 | Assist J. Green re: preparation of service of 3rd party complaint on additional defendants | 3.00 | 630.00 |
| LR | B135 | A100 | Review Notice of Appearance filed in MDL 2296 of Michael A. Leon on behalf of Defendant Thomas J. Majorana (.1); assist J. Green re: preparation of service of 3rd party complaint on additional defendants (2.1) | 2.20 | 462.00 |
| ACD | B135 | A100 | Review documents provided by CourtLink regarding Janice Och's probate case (0.4); discussion with L. Ellis regarding same (0.2); update research in light of same (0.2); | 0.80 | 160.00 |
| DBR | B135 | A100 | review letter from Mashberg to J Pauley re: discovery (.2); emails with Sottile and Goldfarb re: same (.2); follow up emails with Sottile re: committee rule 11 poll (.1); emails with Goldsmith and Green re: compilation of sub threshold defendant list (.2); review and revise versions of MDL master case order #3 (.7); emails with Sottile and Goldfarb re: same (.3) | 1.70 | 1,088.00 |
| RSC | B135 | A100 | review further revised MDL master case order #3 drafts with comments received from ZS and noteholders (.9); review/analyze edits to same proposed by ZS (.3); review and analyze noteholder issues raised to further draft of same (.3); review ZS email and related corres from Akin re: discovery requested from Pauley re: service and id of holders (.2); review/respond to ZS email re: advice on Dimensional Fund Advisors request for dismissal (.2) | 1.90 | 1,216.00 |
| 08/12/2012 JRD | B135 | A100 | Continue to create/revise report re: LBO service and discovery info (comparison to nonbankruptcy plaintiffs' data) | 3.20 | 1,040.00 |
| DBR | B135 | A100 | emails with Sottile and Goldfarb re: rule 11 motion | 0.20 | 128.00 |

Tribune Company, et al. bankruptcy

|  |  |  |  |  | Hours |  |
|---|---|---|---|---|---|---|
| RSC | B135 | A100 | review and revise ZS proposed email to Zell counsel re: rule 11 motion and refusal to withdraw claims | | 0.40 | 256.00 |
| 08/13/2012 JRD | B135 | A100 | meet with J. Green regarding analysis of Friedman Kaplan service information (.4); continue creation/review/revision of reports re: same (2.3) | | 2.70 | 877.50 |
| JSG | B135 | A100 | E-mail with J. Sottile, A. Goldfarb, D. Rath and R. Cobb regarding MDL master case order #3 (.4); review and analyze draft master case order #3 (.8); meet with J. Drobish regarding analysis of Friedman Kaplan service information (.4); call with B. Wittsberger (.1) Amalgamated Transit (.2), Schaefer Nevada (.2), J. Aronson (.1), C. Dasher (.2), J. Murray (.1), S. Shupka (.1), I. Sewell (.2), S. Kagan (.1), D. Flagherty/Thetacare (.2), Diocese of Trenton (.1) regarding receipt of complaint and status of matter; review and analyze report from claims agent regarding research of missing addresses for service of process (.6); e-mail with K. Blaise regarding service of FitzSimons complaint on QVT entity (.4); e-mail with D. Rath, R. Butcher and R. Cobb regarding Quixote Capital entity status in FitzSimons action (.3); discuss bank and broker service issue with D. Rath (.3) e-mail to J. Sottile and A. Goldfarb regarding service of banks and brokers (.6); review and analyze report from J. Drobish regarding Friedman Kaplan service information (1.1); e-mail with L. Rogers regarding banks and brokers service (.1); e-mail with D. Rath and J. Sottile regarding Zell Rule 11 (.2). | | 6.80 | 2,856.00 |
| LR | B135 | A100 | Review SDNY Rule 7.1 Corporate Disclosure Statements re: Great-West Lifeco Inc., et al. (.1), Putnam Premier Income Trust, et al, (.2), United Association S&P 500 Index Fund (.1), J.M. Smucker Company (.1) Deephaven Capital Management (.1); review SDNY Notices of Appearance for: Putnam Investment Management, LLC (.1), Santa Barbara County Employees Retirement System (.1), United Association S&P 500 Index Fund (.1), J.M. Smucker Company (.1), Deephaven Capital Management (.1), Private Bank and Trust Company (.1); review SDNY Motions for Pro Hac Vice of Van Orsdel (.1) and Matthew Eslick (.1) re: George D. Veon Trust | | 1.40 | 294.00 |

Page:    22
September 28, 2012
Account No:  698-001
Statement No:    15523

Tribune Company, et al. bankruptcy

| | | | | Hours | |
|---|---|---|---|---|---|
| CAA | B135 | A100 | Assist J. Green re: preparation of service of 3rd party complaint on additional defendants | 2.50 | 525.00 |
| ACD | B135 | A100 | Review probate documents regarding Janice Och (0.8); discuss with L. Ellis regarding same (0.2) | 1.00 | 200.00 |
| DBR | B135 | A100 | meet with Green re: banks and brokers service issues (.3); analyze rule 11 issues (1.1) | 1.40 | 896.00 |
| LR | B135 | A100 | Assist J. Green re: preparation of 3rd party complaint on additional defendants | 1.30 | 273.00 |
| JLE | B135 | A100 | Review Ochs' estate docket (.3) and notice of hearing (.1) to determine status of Och's claim; review and analyze: notice of stipulation to court commissioner (.2), proof of publication of notice of case (.1); notice of hearing (.1), petition for letters of administration (.5) discussions with Dellose re: same (.2); continue research re: filing claims against decendent's estate (1.9) | 3.40 | 1,190.00 |
| JLE | B135 | A100 | Confer with Adams re: updated returned service list (.3); review and revise same (.5); continue research re: returned service issues (4.5) | 5.30 | 1,855.00 |
| RSC | B135 | A100 | review and revise ZS draft of response to Zell counsel re: demand to withdraw claims (.4); review Rath responses and comments to same (.2); review and respond to Green and Rath emails re: Quixote letter advising of current status of entity in FitzSimons action (.3); review and consider ZS issues raised re: further service of banks/brokers/13f targets (.3); review noteholders update re: further edits to MDL master case order #3 proposed and related issues (.2); review and edit further revised master case order #3 (.4); review Lincome response to FitzSimons complaint (.2); advice to Green re: QVT issues (.2) | 2.20 | 1,408.00 |
| RLB | B135 | A100 | Discuss bank and broker conduit issue with Jim Green (.3) E-mails with Dan Rath and Zuckerman Spaeder re: same (.4)   Review Union Station request for dismissal of FitzSimons action (.3) and analyze claim of Union Station for dismissal of Third Amended Complaint (.5) Review QVT request for dismissal of FitzSimons action (.2) and analyze same (.2)   Review case administration documents for deceased defendant OCH (.6) Review supplemental discovery response from Charter Trust (.4) | 2.90 | 1,435.50 |

Page: 23
September 28, 2012
Account No:  698-001
Statement No:    15523

Tribune Company, et al. bankruptcy

|  |  |  |  |  | Hours |  |
|---|---|---|---|---|---|---|
| CAA | B135 | A100 | Confer with L. Ellis re: updated returned service list | | 0.30 | 63.00 |
| 08/14/2012 JRD | B135 | A100 | Continue LBO service data comparison project (.4) meet with J. Green re: same (.5) | | 0.90 | 292.50 |
| DBR | B135 | A100 | prepare for (.5) and participate (.6) in call with Sottile, Goldfarb and Cobb re: drafting Rule 11 response; outline rule 11 opposition (.7) and discuss same with Cobb and O'Connell (.4); review insert for MDL master case order drafts re: threshold dismissal (.4); review and revise letter to Pauley re: rule 11 motion (.4); emails with Sottile and Cobb re: same(.2); review Zensky letter to Pauley re: master case order #3 (.5); emails with plaintiffs liason counsel re: same (.2) | | 3.90 | 2,496.00 |
| CAA | B135 | A100 | Assist J. Green re: preparation of service of 3rd party complaint on additional defendants | | 4.70 | 987.00 |
| LR | B135 | A100 | Review SDNY Notices of Appearance re: Caisse de depot et placement du Quebec (.1), The Low Joint Living Trusts U/A dtd 02/08/1996 (.1), Grammel Joint Living Trust U/A dtd 5/24/00 (.1); review SDNY dockets re: MDL 2296 (.2); Case No. 11-2296 (.2) and Case No. 12-06055 (.1); review SDNY Notices of Disclosures filed by Committee Liaison' Counsel (.1), Defendants' Interim Liaison Counsel (.1), Samuel Zell (.1), Noteholders Liaison Counsel (.1); review returned service of SDNY Certificate of Service to Windy A. Hillman on behalf of defendant Equity Investment Corporation (.1), review and update SDNY Case No. 12-2652 service list re: W. Hillman (.1) | | 1.40 | 294.00 |
| JSG | B135 | A100 | E-mail with R. Goldstein (.2) regarding receipt of complaint and status of case; call with L. Livingston (.2), D. Couto (.1) SSM Healthcare (.1), K. Spearman (.2), Diocese of Trenton (.2), QC Co. (.2), Checter Cane (.1), North Shore (.1) regarding receipt of complaint and status of case; meet with J. Drobish regarding report and analysis of Akin defendants (.5); e-mail with R. Lack and R. Solano regarding Noteholders' FitzSimons defendant list (.3); e-mails with D. Rath regarding Glenn Family Trust service issue (.2) and banks and brokers service issues (.3); e-mail with R. Cobb regarding issues related to service of 3d amended complaint and advisor complaint (.3); review and analyze report from J. | | | |

Tribune Company, et al. bankruptcy

| | | | | Hours | |
|---|---|---|---|---|---|
| | | | Drobish regarding Akin defendants and service issues (.9); discuss service expense issues with C. Adams (.5); e-mail with J. Goldsmith regarding threshold defendants (.4) | 4.80 | 2,016.00 |
| AMB | B135 | A100 | research return service issues (6.6), conference with Ellis re: same (.2) | 6.80 | 1,870.00 |
| KAB | B135 | A100 | discussion with L. Ellis re: return service research issues | 0.20 | 65.00 |
| KTO | B135 | A100 | Draft/revise letter to Court regarding scheduling of Zell Defendants' Rule 11 motion (1.7) discuss Rule 11 opposition issues w/ Rath and Cobb (.4) | 2.10 | 882.00 |
| KTO | B135 | A100 | Research timing of rule 11 motion | 1.50 | 630.00 |
| KTO | B135 | A100 | Emails with R. Cobb regarding Rule 11 issues | 0.30 | 126.00 |
| JLE | B135 | A100 | Discussion with Brown re: return service issues | 0.20 | 70.00 |
| JLE | B135 | A100 | Conference with Baker re: returned service research issues (.2); research returned service issues (4.5) | 4.70 | 1,645.00 |
| RLB | B135 | A100 | Review Gila Funding Trust request for dismissal of FitzSimons complaint (.3) and evaluate issues related to same (.3). Review and analyze arguments re: conduit liability (1.1).  E-mails with Zuckerman Spaeder re: same (.3) Resolve issue of duplicate parties (.4) | 2.40 | 1,188.00 |
| RSC | B135 | A100 | review sottile proposed insert for cover letter on MDL master case order #3 to court (.4); review and respond to Rath/Sottile emails re: issues wi dropping claims in response to Zell counsel's proposal (.5); review and consider noteholder counsel's issues with proposed revisions to MDL master case order #3 (.3); review and edit further revised proposed master case order #3 (.5); review and respond to ZS request for input on request for extension to respond to motion to modify protective orders (.3); review and edit drafts of corres to Pauley re: Rule 11 briefing and related issues (1.3); comments to ZS re: issues wi Zell counsel on competing letters, form of order setting schedule re: Rule 11 issues (.4); review and comment on notice to be filed wi letter re: Rule 11 issues (.2); email wi O'Connell re: suggested additional edits to Pauley letter re: Rule 11 motion (.2) | 4.10 | 2,624.00 |
| CAA | B135 | A100 | Discuss service expense issues with J. Green | 0.10 | 21.00 |
| KAB | B135 | A100 | review and summarize Rasmussen's response to Fitzsimons summons filed in main bk case | 0.10 | 32.50 |
| 08/15/2012 DBR | B135 | A100 | emails with Sottile and Goldfarb re: Mashberg letter on discovery | 0.10 | 64.00 |

Tribune Company, et al. bankruptcy

|  |  |  |  | Hours |  |
|---|---|---|---|---|---|
| JSG | B135 | A100 | Review and analyze Grippo and Elden (.4) and Akin Gump (.4) MDL master case order letters to Court; review and analyze final Committee Rule 11 letter to Court (.3); review and revise comparison report of Committee and Noteholder FitzSimons defendants list (.4); e-mail with D. Rath, R. Cobb and R. Butcher regarding internal meeting re: service status and strategy (.4); receive calls from North Shore Bank (.1), Wells Fargo (.1), G. Carter (.1) and N. Solly (.1) regarding receipt of summons and complaint and status of MDL; plan and prepare for strategy meeting on service issues with D. Rath, R. Butcher and R. Cobb (.7). | 3.00 | 1,260.00 |
| DBR | B135 | A100 | review letter from Gila Indian Community re: dismissal of Fitzsimons action (.1); evaluate response options to same (.2); review Zell letter to Pauley re: rule 11 motion schedule (.2); review draft schedule re: same (.1); review/analyze rule 11 motion filed by Zell (3.6); confer with Cobb and O'Connell re: response to same (.4) | 4.60 | 2,944.00 |
| CAA | B135 | A100 | Assist J. Green re: preparation of service of 3rd party complaint on additional defendants | 2.60 | 546.00 |
| LR | B135 | A100 | Review SDNY Case No. 12-02652 Motion for Relief Under Rule 11 filed by EGI-TRB, L.L.C., Equity Group Investments, L.L.C., Sam Investment Trust, Samuel Zell (.2); review SDNY Memorandum in Support re: same (.3), email exchange with F. Panchak re: same (.1); review SDNY Case No. 11-2296 Clerk's Notes To Defendants' Interim Liaison Attorney re: Rejection of Filing case status letter Document No. [1317] to Judge Pauley (.1), review SDNY Case No. 12-2296 Clerk's Notes to attorneys re: letters to be delivered to Chambers not filed re: Rejection of Filing case status letters to Judge Pauley from Noteholders Liaison Attorney document 39 (.1), Zell case status letter document 40 to Judge Pauley (.1), Gregg Mashberg case status letter document 41 to Judge Pauley (.1), Committee's Liaison Attorney Andrew Goldfarb case status letter document 42 to Judge Pauley (.1); assist J. Green re: preparation of service of 3rd party complaint on additional defendants (1.1) | 2.20 | 462.00 |
| LR | B135 | A100 | Assist R. Cobb re: SDNY Case No. 11-2296 case summary in preparation of SDNY letters |  |  |

Tribune Company, et al. bankruptcy

|  |  |  |  | Hours |  |
|---|---|---|---|---|---|
|  |  |  | filed 8.14.12 re: proposed Master Case Order No. 3 and Zell's Motion for Relief and Brief in Support of same | 0.30 | 63.00 |
| LR | B135 | A100 | Review MDL critical dates and deadlines re: Discovery Letter Brief responses (.2) and Rule 11 Motion (.3); review SDNY Notice of Appearance re: The Steven M. Shipka Family Trust U/A (.1) | 0.60 | 126.00 |
| FAP | B135 | A100 | Briefly review Zell rule 11 motion (.1) and brief in support thereof (.1); emails with L. Rogers re: same (.1) | 0.30 | 69.00 |
| KTO | B135 | A100 | Conference with R. Cobb and D. Rath regarding response to Rule 11 motion and Zell Defendants' letter regarding briefing schedule | 0.40 | 168.00 |
| KTO | B135 | A100 | Draft/revise response in opposition to Zell motion for sanctions | 1.40 | 588.00 |
| AMB | B135 | A100 | continue researching returned service issues. | 7.80 | 2,145.00 |
| JLE | B135 | A100 | Research re: returned service issues | 5.60 | 1,960.00 |
| RLB | B135 | A100 | Review scheduling letters from Gruppo & Elden (.5) and Akin Gump (.6) re: proposed MDL Case Management Order; Review and evaluate Nanno Trust request for dismissal of FitzSimons action (.6)  Review Scotttrade (.5) Sowest (.3) Vantage (.4)  subpoena responses re: potentially missing defendants re: Noteholders list. | 2.90 | 1,435.50 |
| RSC | B135 | A100 | email wi Goldfarb/Sottile re: Proskauer letter to Pauley re: 4m extension and response incorporated into letter on MDL master case order #3 (.2); conf wi O'Connell and D. Rath re: response to Zell rule 11 motion and proposed scheduling re: same (.4); review Goldfarb/Sottile emails re: rejection of letters on rule 11 and master case order #3, and filing per chambers (.2);review and revise Green agenda for strategy meeting on service issues (.2) | 1.00 | 640.00 |
| 08/16/2012 JSG | B135 | A100 | Meet with C. Adams regarding status of service (.3); call with M. Slade (.2), County of LA (.2), Wells Fargo (.2), Marlene Slade (.2), Morgan Stanley Smith Barney (.2), John Rogell (.1), K. Parker/MSSB (.1), R. McIntosh (.2), Drs. Bruce and Lee Foundation (.2), Local 825 (.3) regarding receipt of complaint and status of case (.2); prepare for (.5) and attend (1.4) meeting with R. Butcher, D. Rath and R. Cobb regarding service strategy for FitzSimons defendants; discuss service issues with A. Baker (.2) and L. Ellis (.2); e-mail (.2) |  |  |

Tribune Company, et al. bankruptcy

|  |  |  |  | Hours |  |
|---|---|---|---|---|---|
|  |  |  | and meet (.4) with J. Drobish regarding service comparison report; e-mail with S. Kean regarding BofA service of process (.2); e-mail (.1) and call (.2) with R. Martin regarding Tribune 401 service of process; e-mail with D. Rath and J. Sottile regarding 4(m) extension (.4); review QVT edits to dismissal stipulation (.5); review report regarding remaining service issues (.8); e-mail (.2) and meet (.2) with C. Adams regarding service issues | 7.90 | 3,318.00 |
| CAA | B135 | A100 | Assist J. Green re: preparation of service of 3rd party complaint on additional defendants | 3.00 | 630.00 |
| LR | B135 | A100 | Review SDNY Notices of Appearance re: Victor Grossi Trust UA DTD 05/08/98 FBO Victor Grossi (.1), William H. Browne (.1), Patricia L. Pierce (.1), Mary Neville Hankey (.1), Regional Transportation District-Salaried Employees Pension Trust (.1), Mizuho Trust & Banking Co. (USA) (.2); review electronic SDNY Notices re: Rule 7.1 Corporate Disclosure Statements re: Morgan, Keegan & Company, Inc. (.1), Mizuho Financial Group, Inc. (.1) | 0.90 | 189.00 |
| JRD | B135 | A100 | Email to J. Green re: status of LBO service data review project | 0.10 | 32.50 |
| DBR | B135 | A100 | meet with Green, Butcher and Cobb re: strategy for service of Fitzsimons defendants | 1.40 | 896.00 |
| JRD | B135 | A100 | e-mail (.2) and meet (.4) with J. Green regarding service comparison report; continue to create/revise same (.3) | 0.90 | 292.50 |
| ACD | B135 | A100 | Discussion with L. Ellis regarding probate case for Janice Ochs (0.2); review Och's estate docket (0.5); e-mail with L. Ellis regarding same (0.2); review 51st omnibus objection to claim (.2) and e-mail re: same with L. Ellis (0.1) | 1.20 | 240.00 |
| LR | B135 | A100 | Assist KT O'Connell re: preparation of Response to Zell's Motion for Rule 11 Relief | 3.40 | 714.00 |
| AMB | B135 | A100 | continue researching return service issues (4.9); discuss same with J. Green (.2) | 5.10 | 1,402.50 |
| KTO | B135 | A100 | Draft/revise memorandum in opposition to Zell Defendants' Rule 11 motion (3.9); review of: Examiner's Report (.7) and Tribune's proxy statements (.8) and Form 8Ks from March to December 2007 (1.4) in connection with drafting Rule 11 memo | 6.80 | 2,856.00 |
| JLE | B135 | A100 | Review chart of decedent FitzSimons defendants from Adams (.2); confer with Adams re: same (.1); review email from Adams re: same (.1); continue research of state |  |  |

Tribune Company, et al. bankruptcy

|  |  |  |  | **Hours** |  |
|---|---|---|---|---|---|
|  |  |  | law estate administration (1.2) | 1.60 | 560.00 |
| JLE | B135 | A100 | Review and analyze; Och's estate docket (.2), objection to petition (.4), notice of ruling on petition (.2), 2nd notice of petition (.4), supplement to petition (.2); further research re: perfection/filing claims in CA cases (1.0); discussion (.2) and email (.2) with Dellose re: same | 2.80 | 980.00 |
| RLB | B135 | A100 | Review Idaho Trust request for dismissal from FitzSimons action (.3) and analyze defense to same (.4) attend portion of meeting with Rick Cobb, Jim Green and Dan Rath re: strategy for service on defendants (.9) | 1.60 | 792.00 |
| RSC | B135 | A100 | attend portion of meeting wi Rath, Butcher and Green to discuss service and related issues and strategy(.8); advice to Green re: QVT proposed edits to stip of dismissal(.3) | 1.10 | 704.00 |
| CAA | B135 | A100 | Meet with J. Green re: status of service | 0.30 | 63.00 |
| CAA | B135 | A100 | Emails (.2) and meet (.2) with J. Green re: service issues | 0.40 | 84.00 |
| CAA | B135 | A100 | Confer (.1) and emails (.1) with L. Ellis re: issues with decedent FitzSimons defendant list | 0.20 | 42.00 |
| JLE | B135 | A100 | discuss service issues with J. Green | 0.20 | 70.00 |
| 08/17/2012 DBR | B135 | A100 | meet with Sottile re: status of MDL proceeding and strategic issues re: same(.5); review and analyze QVT dismissal stipulation (.2); confirm with Goldsmith re: Dekan action status (.1); review noteholder defendant list(.4); call with Lack re: same (.2); emails with Cobb, Green and Butcher re: same (.1); | 1.50 | 960.00 |
| CAA | B135 | A100 | Assist R. Butcher re: preparation of service of 3rd party complaint on additional foreign defendants | 4.80 | 1,008.00 |
| JSG | B135 | A100 | Calls with J. Rogell (.2), M. Avis (.2), J. Gallinger (.3) regarding receipt of summons and complaint and status of the case; e-mail with R. Lack and D. Rath regarding Note Holder defendant list (.4) and review and analyze same (.5); review report regarding outstanding service issues (.9); meet with J. Drobish regarding analysis of R. Lack service report (.3); call with J. Wylie regarding proposed stipulation re: QVT dismissal (.3); analyze service information regarding Direxion Funds (.4) and EQ Advisors Trust (.4). | 3.90 | 1,638.00 |
| LR | B135 | A100 | Review SDNY Notices of Appearance re: Employee Retirement System of Texas (.1), Helen Hough Feinberg (.1); assist J. Green |  |  |

Tribune Company, et al. bankruptcy

|  |  |  |  |  | Hours |  |
|---|---|---|---|---|---|---|
|  |  |  |  | re: preparation of 3rd party complaint for service on additional defendants (.8) | 1.00 | 210.00 |
|  | KTO | B135 | A100 | Research issues raised by Zell parties' Rule 11 motion | 5.30 | 2,226.00 |
|  | JLE | B135 | A100 | Continue research re: asserting claims in decedent cases | 3.10 | 1,085.00 |
|  | JRD | B135 | A100 | Meet with J. Green regarding analysis of R. Lack service report (.3); begin review and comparison of same to LRC data (.5) | 0.80 | 260.00 |
|  | RLB | B135 | A100 | Revise service list for translation parties (.9) Review and revise translation exhibits for translation parties (.5)  Review Michael Owen dismissal request from FitzSimons action (.3) | 1.70 | 841.50 |
|  | RSC | B135 | A100 | review and respond to Rath email re: strategy development on service and defendant lists wi noteholders (.4); review requests to dismiss received from recently served defendants Gila Indian Community (.1) and Nanno Trust (.2) | 0.70 | 448.00 |
| 08/18/2012 | KTO | B135 | A100 | continue researching issues raised by Zell Defendants' in Rule 11 Motion | 3.20 | 1,344.00 |
|  | KTO | B135 | A100 | Draft/revise response in opposition to Zell Defendants' Rule 11 motion | 1.40 | 588.00 |
|  | RLB | B135 | A100 | Review Reeves motion to dismiss FitzSimons action | 0.50 | 247.50 |
| 08/19/2012 | JSG | B135 | A100 | Review Lehman data re: LBO party information from R. Lack spreadsheet report (.4); review letter from Christian Brothers re: dismissal request (.2) and analyze Christian Brothers involvement in LBO (.2); review Reeves motion to dismiss from FitzSimons action (.2) and e-mail with R. Cobb, R. Butcher and D. Rath re: same (.1). | 1.10 | 462.00 |
|  | KTO | B135 | A100 | Continue to draft/revise response in opposition to Zell Rule 11 motion | 9.80 | 4,116.00 |
|  | RSC | B135 | A100 | review and  consider Reeves motion to be dismissed from FitzSimons action (.2); respond to emails from Rath and Green re: response to same (.1) | 0.30 | 192.00 |
| 08/20/2012 | JSG | B135 | A100 | Discuss Reeves motion to be dismissed from FitzSimons action with A. Goldfarb (.2) and e-mail to Reeves regarding same (.3); e-mail with J. Drobish regarding analysis of R. Lack data re: noteholder defendants (.4), meet with F. Savin regarding status of defendant list review and service status (.4); discuss service expense issues with R. Butcher (.4); call with N. Weber (.2), Diocese of Trenton (.2), Sacred heart U (.2) |  |  |

Tribune Company, et al. bankruptcy

|     |      |      |                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                | Hours |          |
|-----|------|------|---|-------|----------|
|     |      |      | regarding receipt of complaint and summons and status of case; meet with J. Drobish regarding analysis of defendant lists (.4); review Rule 4(m) research memo from A. Baker (.2) and meet with A. Baker regarding same (.2); e-mail with Weil regarding Morgan Stanley service (.2); e-mail with C. Doniak regarding coordination of service lists (.2); review and revise updated defendant list (1.1); e-mail with D. Rath, R. Cobb and R. Butcher regarding Christian Brothers letter re: dismissal and service status (.5); e-mail with Station Engineers regarding service issues (.2). | 5.30 | 2,226.00 |
| AMB | B135 | A100 | research re: rules 4(m) and 15(c) (3.4); draft memo re: same (2.1), meet with J. Green re: same (.2) | 5.70 | 1,567.50 |
| JRD | B135 | A100 | continue to create/revise report re: LBO service data comparison (3.5); meeting w/ J. Green re: same (.4) | 3.90 | 1,267.50 |
| CAA | B135 | A100 | Assist J. Green re: preparation of service of 3rd party complaint on additional defendants | 5.00 | 1,050.00 |
| LR  | B135 | A100 | Review SDNY Notices re: Motion for Scott N. Opincar to Appear Pro Hac Vice (.2); Disclosure Statements re: Acacia Life Insurance Company (.1); Change of Address by Robert Allen Meister on behalf of Ruth Gruenthal (.1); emails with J. Green re: SDNY Master Case Orders (.1); review SDNY Notices of Appearance re: Richard W. Watts (.1); Calvert Variable Products, Inc. (.1); Michael Eigner and Linda Eigner (.1); Garnett Kilberg, As Trustee of Mary Rosenthal Trust U/A DTD October 19, 1999 (.1), University Of Miami Growth Pool (.1), Harvey Mudd College (.1), California Physicians' Service d/b/a Blue Shield of California (.1), Neckar Holdings LLC (.1) | 1.30 | 273.00 |
| DBR | B135 | A100 | Review and revise brief opposing Zell's request for Rule 11 relief | 3.00 | 1,920.00 |
| LR  | B135 | A100 | emails with J. Green (.1) and C. Adams (.1) re: service on Morgan Stanley-Universal Institutional Funds ("MSUIF"); review Subpoena tracking chart re: same (.1) and update same re: service of SDNY documents on MSUIF (.1) | 0.40 | 84.00 |
| KTO | B135 | A100 | Draft/revise response in opposition to Zell Defendants' motion for sanctions | 6.20 | 2,604.00 |
| KTO | B135 | A100 | Continue researching Rule 11 issues | 3.40 | 1,428.00 |

Tribune Company, et al. bankruptcy

|  |  |  |  |  | Hours |  |
|---|---|---|---|---|---|---|
|  | JLE | B135 | A100 | Analyze various adversary actions to determine status as LBO related actions or ordinary litigation pursuant to terms of the Plan | 2.70 | 945.00 |
|  | RSC | B135 | A100 | review and materially revise OConnell first draft of rule11 response (1.3); review Rath proposed edits to same and incorporate same (.3); emails with Rath, Green and Butcher re: 4m issues and strategy meeting to address same (.2) | 1.80 | 1,152.00 |
|  | RLB | B135 | A100 | Review Gila Indian request for dismissal from FitzSimons action (.3) and evaluate claims re: same (.5) Review Ariel Capital request for dismissal from FitzSimons (.2) and evaluate claims re: same (.4) Review UBS subpoena response re: additional foreign parties (.7) Research re: service on confidential Swiss numbered accounts (1.7) Research re: private Swiss banks as conduits (.9)    Review Raymond James subpoena response re: missing defendant names (1.0) | 5.70 | 2,821.50 |
| 08/21/2012 | AMB | B135 | A100 | Revise memo re: rules 4(m) and 15(c). | 2.10 | 577.50 |
|  | JSG | B135 | A100 | Review and edit summons service list (.2); review e-mail from Sottile regarding communication from defendants SICPA re: dismissal (.2); calls from S. Gold (.1), K. Seibert (.2), John Bernard Trust (.2) re: service of FitzSimons complaint; e-mail to E. Carder (.1), Bank of America counsel (.2), Ropes and Grey (.1)   regarding service of process in connection with FitzSimons; e-mails with D. Rath, R. Butcher and R. Cobb regarding 4(m) research (.4); review and analyze letter attaching supplemental discovery from American Enterprise (1.2); review and analyze supplemental Rule 4(m) memorandum (.6); review and edit revised FitzSimons defendant list (.4). | 3.90 | 1,638.00 |
|  | JRD | B135 | A100 | Continue to create/revise report re: comparison of LBO discovery and service data (.9); meetings w/ F. Savin re: same (.5) | 1.40 | 455.00 |
|  | CAA | B135 | A100 | Assist J. Green re: preparation of service of 3rd party complaint on additional defendants | 4.70 | 987.00 |
|  | LR | B135 | A100 | Review SDNY Notices re: Note to Attorney Laura Steinberg re: filing in error re: Document [287] Rule 7.1 Corporate Disclosure Statement (.1), Calvert Variable Products, Inc. et al Corporate Disclosure Statement (.1), review SDNY Case No. 11-2296 Notice of Appearance re: Uniontown Hospital (.1) | 0.30 | 63.00 |

Page: 32
September 28, 2012
Account No:   698-001
Statement No:      15523

Tribune Company, et al. bankruptcy

|  |  |  |  | Hours |  |
|---|---|---|---|---|---|
| JLE | B135 | A100 | Revise reports re: committee litigation for LBO related actions (1.2); analyze and categorize claims re: LBO related actions; (1.7); conferences with Cobb (.2) and Savin (.3) re: same | 3.40 | 1,190.00 |
| JLE | B135 | A100 | Research service information for returned defendants | 3.10 | 1,085.00 |
| KTO | B135 | A100 | Conference with R. Cobb and J. Chen regarding Rule 11 response substantive and procedural issues (.8) and review of JPML, SDNY and J. Pauley rules/procedures in connection with same (.3); revisions to veil-piercing section of opposition to rule 11 motion  (1.8) and legal research in connection with same (1.2);  review and revisions to other sections of draft response to rule 11 motion (2.6) and review of examiner's report in connection with same (.9) | 7.60 | 3,192.00 |
| RSC | B135 | A100 | conferences wi OConnell and J. Chen re: rule 11 response and related, substantive and procedural issues (.8); review of caselaw cited in Zell opening brief in context of response drafted (1.1); review/consider Sottile email re: SICPA dismissal from FitzSimons action (.2); further edits to draft rule 11 response (.9) and email to ZS team for further review and comment on same (.2) | 3.20 | 2,048.00 |
| RLB | B135 | A100 | Review TD subpoena response re: missing defendant names (.8) E-mail with Zuckerman Spaeder re: Ryan call (.1) Call with Ryan re: questions on case status and defendant information re: Third Amended Complaint (.3) | 1.20 | 594.00 |
| DBR | B135 | A100 | Analyze/edit draft Rule 11 response brief | 1.20 | 768.00 |
| DBR | B135 | A100 | Analyze and resolve issues relating to defendant communications in FitzSimons | 0.90 | 576.00 |
| 08/22/2012 JRD | B135 | A100 | Continue to create/revise report re comparison of LBO discovery & service data | 2.30 | 747.50 |
| DBR | B135 | A100 | meet with Cobb and O'Connell re: 4m extension and response to Zell motion for rule 11 relief (.6); review and revise Rule 11 response (.8); confer with Goldsmith re: 4m extension issues(.2); emails to Sottile and Cobb re: same(.5); analyze conduit defendant issues (.5) | 2.60 | 1,664.00 |
| JSG | B135 | A100 | Call with Ameriprise/ATC/AEIS regarding conduit theory of liability (.4), and e-mail to D. Rath, R. Cobb and R. Butcher regarding same (.2); review conduit research (1.1); draft memo to R. Cobb and D. Rath regarding conduit and dismissal issues (2.1); e-mail |  |  |

Tribune Company, et al. bankruptcy

| | | | | Hours | |
|---|---|---|---|---|---|
| | | | with R. Cobb and D. Rath regarding Ameriprise and conduit issue (.4); e-mail (.2) and meet (.2) with L. Ellis regarding returned complaints and deceased defendants; meet with F. Savin regarding Ameriprise and defendant list (.4); review and revise defendant list (1.0); finalize remaining service issues and outstanding 4(m) issue (.8); call with M. Sayer/Fireman's Fund regarding receipt of scheduling order re: FitzSimons action (.1) and e-mail with C. Adams regarding same (.1); review letter from G. Marciano re: Answer to FitzSimons action and request for dismissal of same (.1). | 7.10 | 2,982.00 |
| CAA | B135 | A100 | Assist J. Green re: preparation of service of 3rd party complaint on additional defendants | 3.30 | 693.00 |
| JLE | B135 | A100 | Analyze committee claims re: LBO related actions (1.1); finalize charts of claims (.5), discussion with Dellose re: same (.4); email (.2) and meet (.2) with Green re: returned service and deceased defendants | 2.40 | 840.00 |
| ACD | B135 | A100 | Discuss with L. Ellis regarding preference action spreadsheet (0.4); review complaints and count numbers (0.5); begin spreadsheet for same (0.6); | 1.50 | 300.00 |
| KTO | B135 | A100 | Meet with R. Cobb and D. Rath regarding Zell Parties' Rule 11 Motion and theories of aiding and abetting liability | 0.60 | 252.00 |
| RSC | B135 | A100 | review email from counsel to ameirprise entities (.1) and advice to green re: appropriate response (.2); review and analyze counduit research (.5) and develop response strategy to defendants claiming conduit status in light of same (.4); review and further edits to ellis drafts of charts requested by cp analyzing ordinary litigation claims versus lbo related claims (.7) | 1.90 | 1,216.00 |
| RLB | B135 | A100 | Review ATC request for dismissal from FitzSimons action (.4) Review service information for decedent defendants (.6) Review Marciano answer to FitzSimons action and request for dismissal from same (.5) Review and analyze Ciconcia request for dismissal from FitzSimons action (.4) | 1.90 | 940.50 |
| CAA | B135 | A100 | Email with J. Green re: Fireman's Fund receipt of scheduling order re: FitzSimons action | 0.10 | 21.00 |
| 08/23/2012 ACD | B135 | A100 | Discussions with L. Ellis regarding LBO preference actions claims (0.3); review | | |

{698.001-W0022852.}

Tribune Company, et al. bankruptcy

|  |  |  |  | Hours |  |
|---|---|---|---|---|---|
|  |  |  | third party complaint for same (0.5); update preference chart with same (0.2); discussion with L. Ellis regarding probate party defendant issues (0.5); review Cook County of Illinois probate website for same (1.5); | 3.00 | 600.00 |
| JRD | B135 | A100 | Continue to create/revise report re: comparison of LBO discovery and service data to nonbankruptcy plaintiffs' (2.7); conference w/ D. Rath re: same (.3) | 3.00 | 975.00 |
| LR | B135 | A100 | Review Notices of Appearance in MDL Cases re: Berner Charitable Scholarship Foundation (.1), William Wrigley, Jr. (.1), Cynthia Harris S G TR 6/13/45, et al (.1), Clayton County Georgia (.1); review MDL Motion of Brian P Deshur To Withdraw As Counsel For Defendant John R. Black (.1) | 0.50 | 105.00 |
| JSG | B135 | A100 | E-mail with C. Adams regarding Aqua America service (.1); research service information for Aqua America (.2); e-mail (.3) and meetings (.9) with R. Cobb, D. Rath and R. Butcher regarding resolution of conduit and Rule 4(m) time issues; prepare meeting notes from conduit and Rule 4(m) time meeting with D. Rath, R. Butcher and R. Cobb (.5); review and analyze list of Banks and Brokers/discovery targets not served with process (.4) and discuss same with L. Ellis (.2); call with "Scholarship Foundation" counsel from GA (.2), J. Gadden (.2), TMVH Employee Retirement (.1), G. Liebovich (.1) regarding receipt of summons and status of case; e-mail with A. Goldfarb regarding stipulation with QVT to dismiss FitzSimons action (.2); review and analyze Note Holders' letter to the Court regarding 4(m) extension request (.8); e-mail with J. Sottile, R. Cobb and D. Rath regarding 4(m) motion/extension and strategy (.5); e-mail with S. Kean and C. Adams regarding BofA service of process and Merrill Lynch dismissal request (.4); e-mail with R. Lack regarding Gamma Phi Betta defendant (.3); review and analyze SDNY local rules and chambers' procedures regarding motion practice in connection with 2nd motion to extend time to serve FitzSimons complaint (.9). | 6.30 | 2,646.00 |
| DBR | B135 | A100 | analyze service related issues(.5); meetings with Green, Butcher and Cobb re: resolution of conduit and 4m issues (.9); calls with Goldsmith re: 4m, Dekan issues (.3); email with Green and Cobb re: same(.3) | 2.00 | 1,280.00 |

Tribune Company, et al. bankruptcy

|  |  |  | | Hours | |
|---|---|---|---|---|---|
| LR | B135 | A100 | Review and exchange emails with J. Green re: foreign subpoena parties service of 3rd party complaint | 0.20 | 42.00 |
| LR | B135 | A100 | Meeting with J.L. Ellis re: MDL Service of 3rd Party Complaint on additional subpoena parties | 0.40 | 84.00 |
| JLE | B135 | A100 | Conference with Rogers re: MDL service of third party complaint (.4); discussion with Green re: service on Banks & Brokers (.2) | 0.60 | 210.00 |
| CAA | B135 | A100 | Assist J. Green re: preparation of service of 3rd party complaint on additional defendants | 4.20 | 882.00 |
| JLE | B135 | A100 | Research issues related to service on decedent defendants (3.3) discussion with A. Dellose re: probate party defendant issues (.5) | 3.80 | 1,330.00 |
| JLE | B135 | A100 | Analyze committee claims related to LBO (4.2); discussion with Dellose re: same (.3) | 4.50 | 1,575.00 |
| RSC | B135 | A100 | prepare for (.2) and attend portion of meeting with Rath, Butcher and Green to discuss 4m issues and conduit concerns (.7) | 0.90 | 576.00 |
| RSC | B135 | A100 | review and analyze 4m issue (.2) and letter request from Goldsmith re: same (.1) | 0.30 | 192.00 |
| RSC | B135 | A100 | review consider and respond to ZS email re: issues wi 4m motion (.3); review prior 4m motion and order (.3) and email with Green and Rath re: draft for second omnibus 4m motion memorandum and order (.5) | 1.10 | 704.00 |
| RLB | B135 | A100 | E-mails with ZS re: 4(m) strategy (.6) Review SDNY rules re: extension of time to serve FitzSimons complaint (.5) meeting with Rath, Cobb and Green re: resolution of conduit & 4m issues (.9) Resolve questions re: service on foreign banks and brokers as conduits (.8)  Review Danske Bank request for dismissal from FitzSimons(.5) E-mails with Zuckerman Spaeder re: same (.2) | 3.50 | 1,732.50 |
| CAA | B135 | A100 | Email with J. Green re: Aqua America service | 0.10 | 21.00 |
| CAA | B135 | A100 | Email with J. Green re: BofA service of process and Merrill Lynch dismissal request | 0.10 | 21.00 |
| 08/24/2012 JSG | B135 | A100 | E-mail with A. Goldfarb regarding responses to Reeves and Katten correspondence re: dismissal of FitzSimons complaint (.3); draft updated 4(m) motion (2.0), and related affidavit (.5) and call with J. Goldsmith regarding SDNY motion procedure in connection w/ same (.2); call from D. Nap regarding receipt of complaint and status of case (.2); e-mail with Euroclear regarding receipt of summons and complaint and identification of clients (.3); discuss Firedman Kaplan defendant analysis with J. | | |

Tribune Company, et al. bankruptcy

|  |  |  |  | Hours |  |
|---|---|---|---|---|---|
|  |  |  | Drobish (.6); call with A. Goldfarb regarding transfer of files and defendant list analysis to Trust, (.4); review and analyze June 26 and August 14 letters to Court re: second omnibus 4(m) motion (1.3); review and edit drafts of second omnibus 4(m) motion (.9); review and revise form of stipulation of dismissal and agreement for shareholder defendants (.8); e-mail with QVT regarding edits to dismissal agreement (.2); e-mail with R. Butcher regarding Geode and Fidelity discovery responses (.1); e-mail with Ameriprise/M. Krauss regarding request for additional information and request for dismissal from FitzSimons (.2); e-mail with A. Goldfarb and C. Adams regarding GJD service (.1). | 8.10 | 3,402.00 |
| JRD | B135 | A100 | Continue to create/revise report re: comparison of LRC discovery and service info to nonbankruptcy plaintiffs' (3.7), discussion w/ C. Adams re: same (.2); meeting w/ F. Savin re: same (.4); email summary to Rath, Green, Butcher re: same (.6), discussions w/ J. Green re: Freidman Kaplan defendant analysis (.6) | 5.50 | 1,787.50 |
| ACD | B135 | A100 | Discussions with L. Ellis regarding status of tolling agreements with various preference defendants (.4); review tolling agreements with Levine Sullivan (.1), Sidley Austin (.2), Jenner Block (.2) and Seyfarth Shaw (.1) | 1.00 | 200.00 |
| CAA | B135 | A100 | Assist J. Green re: preparation of service of 3rd party complaint on additional defendants | 5.70 | 1,197.00 |
| DBR | B135 | A100 | revise/analyze 4m issues (1.0); analyze comparison issues re: noteholder defendants and FitzSimons defendants (2.1) | 3.10 | 1,984.00 |
| JLE | B135 | A100 | Analyze litigation brought by committee to determine status as LBO related actions or ordinary litigation pursuant to terms of the Plan (4.5); conferences with Cobb re: same (.5); draft/revise charts re: ordinary litigation and LBO preference actions (2.8); discussion with Dellose re: tolling agreements with Sidley Austin, McDermott Will & Emery, PWL, Jenner Block, Seyfarth Shaw, David Wright, King Blackwell, Levine Sullivan, Cahill Gordon, CitiGroup & Morgan Stanley (.4) | 8.20 | 2,870.00 |
| RSC | B135 | A100 | review further edits to ordinary litigation/lbo preference worksheets and charts (.5); conference with Ellis re: same (.5); additional revisions to proposed |  |  |

Tribune Company, et al. bankruptcy

| | | | | Hours | |
|---|---|---|---|---|---|
| | | | charts as requested by CP (.8); draft transmittal email to CP and ZS re: ordinary litigation claims (.3) | 2.10 | 1,344.00 |
| RSC | B135 | A100 | review and consider updated information from Drobish re: overlay of committee service list wi noteholders to identify discrepancies and format action plan (.4); review and revise draft information turnover protocol proposed by ZS/CP (.3) | 0.70 | 448.00 |
| RLB | B135 | A100 | Begin review of parties excluded from Noteholders list re: additional service targets (1.9) Review revised transfer protocol for transfer of FitzSimons case to Litigation Trustee (.9) Review FitzSimons dismissal requests for Geode (.4) FMR (.7) and John Harris (.5) Resolve Colombia, Malaysia and Singapore service issues (.9) | 5.30 | 2,623.50 |
| CAA | B135 | A100 | Review email from J. Green re: GJD service | 0.10 | 21.00 |
| CAA | B135 | A100 | Discussion with J. Drobish re: comparison of LRC discovery and service info to nonbankruptcy plaintiffs | 0.20 | 42.00 |
| 08/27/2012 JSG | B135 | A100 | Call with P. Hasenough (.2), Municipal Employees/Chigago (.2), M. Braswell (.1), City of Memphia (.2) regarding receipt of summons and complaint and status of case; e-mail with R. Butcher and M. Gonzalez regarding Euroclear receipt of complaint and shareholder information (.2); review and analyze blackline of 4(m) motion and related documents (1.3); make revisions to 4(m) motion (1.2), proposed order for same (.8), and related notice (.3); review and analyze declarations from March 29, 2012 4(m) motion (.5); e-mail with D. Rath, R. Butcher and R. Cobb regarding drafts of 4(m) motion (.4); discuss revisions to 4(m) motion with R. Cobb (.6); meet with F. Savin regarding service status and defendant list updates (.4); review and analyze e-mail (.1) and report (.8) from J. Drobish regarding Noteholders defendant list comparison and discuss analysis with R. Butcher (.2). | 7.50 | 3,150.00 |
| RLB | B135 | A100 | Research re: parties excluded in comparison to Noteholder defendant list (2.5) Review summmary of stay decision re: litigation stay (.4) Review Quixote letter re: dismissal of FitzSimons complaint (.1) Review revised 4(m) motion (.6) Resolve issues re: Euroclear service information and dismissal (.6) | 4.20 | 2,079.00 |
| DBR | B135 | A100 | Coordinate defendant lists between Fitzsimons and Noteholder actions | 1.00 | 640.00 |

Tribune Company, et al. bankruptcy

|  |  |  |  | Hours |  |
|---|---|---|---|---|---|
| DBR | B135 | A100 | review status of Dekan action | 0.20 | 128.00 |
| DBR | B135 | A100 | review and revise 4m motion | 1.00 | 640.00 |
| JLE | B135 | A100 | Continue research re: asserting claims in decendent cases | 3.70 | 1,295.00 |
| RSC | B135 | A100 | telephone conference with ZS and Rath re: issues with draft motion to extend 4m period | 0.40 | 256.00 |
| RSC | B135 | A100 | Discussions with Green re: issues wi draft 4m motion, procedure for hearing (.6); review and edit transmittal email to plaintiff group re: comments to 4m motion and timing of filing (.2) | 0.80 | 512.00 |
| RSC | B135 | A100 | review and edit entire motion package drafted by Green to extend 4m period(1.3); emails wi green re: timing/drafting issues(.3) | 1.60 | 1,024.00 |
| 08/28/2012 CAA | B135 | A100 | Assist J. Green re: preparation of service of 3rd party complaint on additional defendants | 4.00 | 840.00 |
| ACD | B135 | A100 | Telephone call with Lexis Nexis regarding probate for Clarence Petersen and case petition (0.4); discussion with L. Ellis regarding same (0.2); telephone call with CourtLink regarding probate documents for Frank Roccaforte (0.4); telephone call with Lexis regarding Janice Ochs probate case (0.3) | 1.30 | 260.00 |
| LR | B135 | A100 | Review MDL - SDNY Motions to Appear Pro Hac Vice re: Ian T. Peck (.1), Lee J. Chase, III (.1), Autumn D. Highsmith (.1), Albert Brooks Friedman on behalf of Kenneth F. Puglisi (.1); review MDL - SDNY Clerk's Notices re: Court's review re: Motions for Pro Hac Vice of I.T. Peck (.1), L.J. Chase, III (.1), Albert Brooks Friedman (.1); review MDL - SDNY Case No. 11-2296 Notices of Appearance re: Alex Damian Blum Ugma MD et al. (.1), pro se defendant George Drapeau, III (.1), James Thomas Wirth and Eileen Marie Wirth (.1), Douglas Meyer, Stacey Meyer (.1), Frederick S Share Trust U/A DTD 11/04/88 (.1), State Board of Administration of Florida (.1), Ramius Securities LLC (.1), ThedaCare, Inc. Pension Plan (.1), Weinstein Howard L TR Cust Pledged (.1), Jerome Markowitz, Maria Markowitz (.1), Talon Opportunity Partners LP (.1), Illinois State Board of Investment (.1), Fiduciary Mgt. Assoc. LLC 401K FBO Robert Wesley Thornburgh (.1); review SDNY Case No. 12-2652 Notices of Appearance re: pro se defendant George Drapeau, III (.1), James Thomas Wirth and Eileen Marie Wirth | | |

Tribune Company, et al. bankruptcy

|  |  |  |  | Hours |  |
|---|---|---|---|---|---|
|  |  |  | (.1), Illinois State Board of Investment (.1), Jerome Markowitz, Maria Markowitz (.1), Ramius Securities LLC (.1); review SDNY Case No. 12-2296 Notice of Appearance re: pro se defendant George Drapeau, III (.1); review MDL - SDNY Notices re: Partial Withdrawal of Appearance re: Amy W. Fong, Dr. Arnold D Fong (.1); review MDL - SDNY Notices re: Corporate Disclosure Statements re: Ramius Securities LLC (.1), Talon Opportunity Partners LP (.1), Illinois State Board of Investment (.1); assist J. Green re: preparation of service of 3rd party complaint on additional defendants (1.9); meet with Green re: Invesco/MS/Van Kampen discovery responses (.4) |  |  |
|  |  |  |  | 5.30 | 1,113.00 |
| JSG | B135 | A100 | Revise draft of Goldfarb declaration for 4(m) motion (.9); review and analyze draft declaration of J. Teitlebaum for 4(m) motion (.5); e-mail with R. Rudnicki and R. Butcher regarding RJA request for FitzSimons dismissal (.5), discussion with R. Butcher re: same (.3); e-mail with A. Goldfarb and C. Adams regarding MS/Invesco service status (1.0); meet with L. Rogers regarding Invesco/MS/Van Kampen discovery responses (.4); call (.1) and e-mail (.2) with Macatawa Bank regarding receipt of summons and complaint; call (.2) and e-mail (.3) with City of Atlanta regarding receipt of summons and complaint; call with Wilmington Trust regarding TMVH involvement in LBO (.2); call with Christiana Care regarding receipt of summons and complaint (.2); e-mail with R. Cobb regarding drafts of Rule 4(m) motion (.5); review and analyze e-mails from J. Sottile and R. Cobb regarding Reeves motion for dismissal from FitzSimons (.3); meet with C. Adams regarding status of service (.5); review and analyze report on status of service (.5); review and edit list for service of process on new defendants (.6); meet with F. Savin regarding RJA defendants and service summary (.3); plan and prepare for service of process on remaining defendants (.3). |  |  |
|  |  |  |  | 7.80 | 3,276.00 |
| RSC | B135 | A100 | email wi Sottile re: Rule 11 response (.1); review Sottile markup of response and analyze issues/questions raised (.7); email with O'Connell re: additional issues and research needed on Rule 11 response (.2); review answer to complaint filed by Share Trust (.2); review and revise further |  |  |

Tribune Company, et al. bankruptcy

|  |  |  |  |  | Hours |  |
|--|--|--|--|--|--|--|
|  |  |  | Goldfarb comments to 4(m) extension motion (.3); telephone call with Goldfarb re: 4(m) extension motion (.3) | | 1.80 | 1,152.00 |
| RSC | B135 | A100 | review and consider ZS email re: cert of no obj for ucc motion to modify protective orders | | 0.10 | 64.00 |
| RSC | B135 | A100 | review ZS request re: Reeves motion to dismiss FitzSimons request strategy (.1) advice to Green re: response to Reeves motion to dismiss (.2) | | 0.30 | 192.00 |
| RLB | B135 | A100 | Review foreign banks and brokers list re: service (.7) Discuss Raymond James dismissal with Jim Green (.3) | | 1.00 | 495.00 |
| JLE | B135 | A100 | Review Ochs' docket re: status of claims process (.5); review and analyze: stipulation re: administrator of estate and relaxed filings re: claims process (.4); petitions (.2); notices of Ruling on petition (.2); notice of 9/13 hearing (probate) (.1); notice - probate (.1); acceptance to act as co-administrators (.2); waivers of hearing (.1) and letters of administration (.2); emails to/from Dellose re: recent filings in Ochs estate case in connection with asserting a claim against the estate (.2); update chart re: same (.2) | | 2.40 | 840.00 |
| JLE | B135 | A100 | Review and revise charts re: foreign entities service | | 0.70 | 245.00 |
| DBR | B135 | A100 | Review and revise motion to modify depository order (.5); review and revise latest draft of rule 11 motion brief (2.1) | | 2.60 | 1,664.00 |
| CAA | B135 | A100 | Review email from J. Green re: MS/Invesco service status | | 0.20 | 42.00 |
| CAA | B135 | A100 | Meet w/J. Green re: status of service | | 0.50 | 105.00 |

08/29/2012 JSG  B135  A100  Meet with C. Adams regarding Mainstay and service status (.4); draft revisions to Goldfarb 4(m) declaration (.3); review and prepare list for service of summons and complaint on additional defendants (.9); review status of MainStay Funds service (.3); e-mail (.3) with C. Adams regarding service status and issues; review F. Share answer to FitzSimons complaint (.2); draft letter to Reeves regarding withdrawal of motion to dismiss FitzSimons (.5); call with J. Goldsmith and R. Cobb regarding edits to 4(m) motion (.1); incorporate Zuckerman and Akin edits into draft 4(m) motion (2.4); review and analyze service summary report from C. Adams (.1); e-mail with J. Teitelbaum regarding 4(m) motion and declaration in support of same (.2); draft

Tribune Company, et al. bankruptcy

|  |  |  |  | Hours |  |
|---|---|---|---|---|---|
|  |  |  | stipulation for dismissal of conduits in FitzSimons (.7); meet with J. Drobish regarding analysis of defendant list (.3); meet with F. Savin regarding BofA LBO discovery response (.2); e-mail with R. Cobb, D. Rath and A. Goldfarb regarding edits to rule 4(m) motion (.3); review e-mail from R. Cobb regarding Committee approval of 4(m) motion (.2); analyze revisions from A. Goldfarb in support of 4(m) motion to Goldfarb declaration (.3); e-mail with D. Rath and R. Cobb regarding conduit stip of dismissal of FitzSimons (.2). | 7.90 | 3,318.00 |
| DBR | B135 | A100 | email with Green re: 4m issues(.3); consult with Cobb re: same (.2); review 4m draft extension papers(.7); email with Cobb re: rule 11 response(.3); review draft of same (.7); emails with Sottile and Goldfarb re: same(.3) | 2.50 | 1,600.00 |
| JRD | B135 | A100 | Continue review/comparison of LRC/nonbankruptcy plaintiffs' discovery and service data (1.7); discussion w/ J. Green re: same (.3) | 2.00 | 650.00 |
| LR | B135 | A100 | Review MDL SDNY Notices of Appearance re: Taliesin Capital Partners LP (.2), The Board of Trustees of the Leland Stanford Junior University (.1); review MDL SDNY Electronic Notices re: Disclosure Statements re: Taliesin Capital Partners LP (.1), The Board of Trustees of the Leland Stanford Junior University (.1), T Rowe Price Associates C/O CT Corporation, et al (.1) | 0.60 | 126.00 |
| JRD | B135 | A100 | Discussion w/ R. Cobb re: Rule 11/breach of duty claim issues (.3); conduct research re: same (3.1); draft/revise email memo re: same (1.7) | 5.10 | 1,657.50 |
| CAA | B135 | A100 | Assist J. Green re: preparation of service of 3rd party complaint on additional defendants | 6.40 | 1,344.00 |
| ACD | B135 | A100 | Review documents from Cook County Illinois regarding probate case for Frank P. Roccaforte (0.2); e-mail with L. Ellis re: same (0.1); | 0.30 | 60.00 |
| RSC | B135 | A100 | Review and revise further revised rule 11 response received from ZS for additional issues raised and edits proposed (1.1); conferences with O'Connell re: same (.6); conf with Drobish re: research requested by ZS on aiding and abetting (.3); review Drobish research conclusions re: same (.3); consider additional aiding and abetting issue raised by ZS and provide advice to |  |  |

Tribune Company, et al. bankruptcy

|  |  |  |  | <u>Hours</u> |  |
|---|---|---|---|---|---|
|  |  |  | Goldfarb re: conclusion under DE law (.5); review Akin revisions to 4m motion (.4); review ZS revisions to 4m motion (.3); telephone conference with ZS re: edits to 4m motion and process/issues with finalizing and filing (.3); draft posting memo for CP to post draft 4m motion for committee review and approval (.4); advice to ZS and CP re: circualtion of draft memo to committee (.2) | 4.40 | 2,816.00 |
|  | KTO | B135 | A100 | Review of ZS draft response in opposition to Rule 11 motion (.6); conferences with R. Cobb regarding same (.6); review of Examiner's Report to respond to certain factual comments in connection with same (1.2); review of J. Drobrish research regarding aiding and abetting claims (.3) | 2.70 | 1,134.00 |
|  | RLB | B135 | A100 | Review of litigation efforts to date for Debtors (1.3) Discuss summary of same with Richard S. Cobb (.3) and Dan Rath (.3) Review Talisen notice of appearance in MDL action re: name change (.1) Research re: additional parties named by other plaintiffs for service (.9)  Revisions to international service list re: additional identified parties (.8) Draft summary of international service issues for Committee review (1.3) | 5.00 | 2,475.00 |
|  | JLE | B135 | A100 | Emails to/from Green re: service on foreign entities | 0.30 | 105.00 |
|  | CAA | B135 | A100 | Meet w/J. Green re: Mainstay and service status of same | 0.40 | 84.00 |
|  | CAA | B135 | A100 | Emails with J. Green re: service status and related issues | 0.30 | 63.00 |
|  | CAA | B135 | A100 | Assist J. Green re: preparation of service of 3rd party complaint on additional defendants | 2.40 | 504.00 |
| 08/30/2012 | JRD | B135 | A100 | Email w/ Cobb re: Rule 11 motion research project | 0.10 | 32.50 |
|  | DBR | B135 | A100 | evaluate service status and completion issues (.7); discuss international service issues with Butcher (.3) | 1.00 | 640.00 |
|  | LR | B135 | A100 | Review MDL SDNY Notices of Appearance re: Helen D. Hoke (.1), Capital One Bank (USA), National Association (.1), Taliesin Capital Partners LP (.2), Dreyfus Stock Index Fund, Inc. (.1); review MDL SDNY Notices re: corporate disclosure statement re: Capital One Bank (USA), National Association (.1), Taliesin Capital Partners LP (.1) | 0.70 | 147.00 |
|  | LR | B135 | A100 | Review and revise SDNY Case No. 11-md-2296 Motion to Enlarge Time for Service of Summonses and Complaints (2.5); discuss related filing issues with J. Green (.5) | 3.00 | 630.00 |

Tribune Company, et al. bankruptcy

<u>Hours</u>

| | | | | | |
|---|---|---|---|---|---|
| RSC | B135 | A100 | Review and revise Teitelbaum, Goldfarb and Zensky declarations drafted for second 4m extension motion (.5);  review, consider and approve additional comments from retiree and noteholder counsel to draft 4m motion(.6); review Goldfarb edits to 4(m) motion package(.3); conf wi green re: filing and service process for 2d 4m motion (.3); research re: service requirement for 4m motion under rule 5 (.3); review and edit revised rule 11 response from O'Connell, and accompanying comments list (.9); conferences with O'Connell re: same (.4); review and consider caselaw identified by Drobish addressing issue of pleading standard for claims attacked by Zell in rule 11 motion (.9); emails wi ZS re: additional caselaw and comments to specific claims raised by Zell (.4); telephone conference with Goldfarb re: rule 11 response issues (.4); review and revise second form of stip of dismissal to cover conduit defendants (.3); advice to Green on stipulation proposed (.2) | 5.50 | 3,520.00 |
| CAA | B135 | A100 | Assist J. Green re: preparation of service of 3rd party complaint on additional defendants | 4.70 | 987.00 |
| JSG | B135 | A100 | Review and revise final documents for Rule 4(m) motion including Memorandum of law (3.0), Teitelbaum (.5), Zensky (.5), Goldfarb (.5) declarations, proposed order (.5), notice (.2), certificate of service (.2) and exhibits (.4) re: same; discuss filing issues related to same with L. Rogers (.5); discuss service of 4(m) motion issues with R. Cobb (.3); discussion with R. Cobb re: conduit dismissal stip (.2), meet with R. Butcher regarding service status (.2); calls (.2) and e-mails (.3) with J. Goldsmith regarding filing and service of 4(m) motion; e-mails with J. Goldsmith, A. Goldfarb and J. Teitelbaum regarding 4(m) motion (.4); discuss service of process and service of motion issues with D. Rath (.2); calls from K. Mercer (.2), R. Engel (.2) and G. Moss (.2) regarding receipt of summons and complaint and status of case; e-mail with S. Kean regarding service of process on BofA (.2). | 8.90 | 3,738.00 |
| LR | B135 | A100 | File and coordinate service re: MDL SDNY Second Omnibus Motion to Enlarge Time to Serve Summonses and Complaints | 3.50 | 735.00 |
| KTO | B135 | A100 | Review of Examiner's Report and exhibits to address fact questions in response to rule | | |

Tribune Company, et al. bankruptcy

|  |  |  |  | Hours |  |
|---|---|---|---|---|---|
|  |  |  | 11 motion (2.8); research regarding aiding and abetting claim and related issues (2.6); draft and revise summary of LRC comments in connection with same (1.0); conferences with R. Cobb regarding same (.4) | 6.80 | 2,856.00 |
|  | RLB | B135 | A100 | Review and edit service list re: additional identified international parties (1.1) Discuss international service status with DBR (.3) Review University of Minnesota identifying information for service (.3) | 1.70 | 841.50 |
|  | JLE | B135 | A100 | Research re: asserting claims against probate estates in California, Illinois, Washington and Ohio (3.0); update chart re same (.8); review dockets of Ochs (.1) and Roccaforte (.1) re: their probate cases; review filings re: administrator of estate in Ochs case (.5); search for probate cases of deceased LBO defendants (2.2) | 6.70 | 2,345.00 |
| 08/31/2012 | DBR | B135 | A100 | analyze and evaluate 4m service issues (.8); consult with Green and Butcher re: 4m status (.2) | 1.00 | 640.00 |
|  | JSG | B135 | A100 | Call with R. Engel (.1) and J. Boon (.2) re: receipt of FitzSimons complaint and entries of appearance; meet with C. Adams regarding filing issues with 4(m) motion (.6); meet with D. Rath and R. Butcher regarding 4(m) status (.2); e-mail with C. Doniak regarding service of 4(m) motion (.4); review and edit draft notice of filing and service of pleading regarding 4(m) motion (.4); draft (1.6) mere conduit memorandum; email with J. Sottile and A. Goldfarb re: same (.2); call with A. Goldfarb regarding conduit dismissals and 4(m) motion filing (.4). | 4.10 | 1,722.00 |
|  | RLB | B135 | A100 | Resolve issues re: service and notice of 4(m) motion. (.5); meet with Green and Rath re: same (.2);  Research re: additional party service per comparison of defendants lists (.9)  Draft additional defendant information re: FitzSimons action (1.0) Review and analyze issues re: mere conduit FitzSimons dismissals (.8) E-mails with University of Minnesota re: LBO participation (.3) Review Tradestation subpoena response to resolve conflicts with lists (.6) | 4.30 | 2,128.50 |
|  | CAA | B135 | A100 | Discussions w/J. Green re: 4(m) Motion (.6); Email (.2) and multiple phone calls (1.0) to/from SDNY clerk re: same; Prepare service list re: same (.8) | 2.60 | 546.00 |
|  | FAP | B135 | A100 | Briefly review 2nd omnibus motion to enlarge time to serve FitzSimons summons and |  |  |

Tribune Company, et al. bankruptcy

|  |  |  |  |  | Hours |  |
|---|---|---|---|---|---|---|
|  |  |  |  | complaint (.1); email to L. Rogers re: same (.1) | 0.20 | 46.00 |
|  | KTO | B135 | A100 | Review of Z.S. revisions to draft memorandum in opposition to Rule 11 motion | 0.40 | 168.00 |
|  | JLE | B135 | A100 | Research re: asserting claims against probate estates in various jurisdictions | 3.60 | 1,260.00 |
|  | RSC | B135 | A100 | Review and revise further revised Rule 11 brief (.6); review and respond to Goldfarb emails re: additional edits to same and review by CP (.3); review Green email re: revised conduit dismissal stip and further comments on same (.4); emails wi Seyfarth Shaw counsel re: tolling agreement and confirmation (.3); review/consider Goldfarb question re: alter ego argument and O'Connell response (.4); review and confirm timely filing of 4m memo and notice in correct form (.2) | 2.20 | 1,408.00 |
|  | KAB | B135 | A100 | review and summarize Bigelow motion to extend LBO examiner's document retention period | 0.20 | 65.00 |
|  |  |  |  | B135 - Litigation | 795.90 | 310,294.50 |
| 08/01/2012 | FAP | B136 | A100 | Continue drafting LRC final fee application | 0.80 | 184.00 |
| 08/03/2012 | FAP | B136 | A100 | Continue drafting LRC final fee application | 1.70 | 391.00 |
| 08/13/2012 | FAP | B136 | A100 | Begin drafting LRC 43rd monthly fee application | 1.10 | 253.00 |
| 08/14/2012 | FAP | B136 | A100 | Discussions with K. Brown re: LRC 43rd monthly fee application | 0.20 | 46.00 |
|  | KAB | B136 | A100 | discussions with F. Panchak re: status of LRC's 43rd monthly fee app | 0.20 | 65.00 |
| 08/15/2012 | KAB | B136 | A100 | discussions with F. Panchak re: status of LRC's 43rd monthly fee app | 0.20 | 65.00 |
|  | FAP | B136 | A100 | Continue drafting LRC 43rd monthly fee application (2.6); discussions with K. Brown re: same (.2) | 2.80 | 644.00 |
|  | KAB | B136 | A100 | continue preparing LRC's 43rd monthly fee app | 2.10 | 682.50 |
| 08/16/2012 | CL | B136 | A100 | Assist F. Panchak re: edits to LRC 43rd monthly fee app | 3.90 | 507.00 |
| 08/17/2012 | FAP | B136 | A100 | Emails with Landis, McGuire and Brown re: responses to LRC 42nd monthly fee application (.1); draft Certificate of No Objection re: same (.1) | 0.20 | 46.00 |
|  | FAP | B136 | A100 | File and coordinate service of Certificate of No Objection re: LRC 42nd monthly fee |  |  |

Tribune Company, et al. bankruptcy

|  |  |  |  |  | Hours |  |
|---|---|---|---|---|---|---|
|  |  |  |  | application (.3); follow-up email to Lewicki, Pedicone and Young re: same (.1) | 0.40 | 92.00 |
|  | FAP | B136 | A100 | Continue drafting LRC 43rd monthly fee application | 0.60 | 138.00 |
|  | KAB | B136 | A100 | review and execute Certificate of No Objection for LRC's 42nd monthly fee app (.1); email with F. Panchak and M. McGuire re: responses to same (.1) | 0.20 | 65.00 |
| 08/19/2012 | FAP | B136 | A100 | Continue drafting LRC 43rd monthly fee application | 1.00 | 230.00 |
| 08/20/2012 | FAP | B136 | A100 | Continue drafting LRC 43rd monthly fee application | 1.40 | 322.00 |
| 08/21/2012 | KAB | B136 | A100 | discussions with F. Panchak re: status of LRC's 43rd monthly fee app and issues related to same (.3); email with F. Panchak and S. Lewicki re: same (.1); continue preparing LRC's 43rd monthly fee app (1.7) | 2.10 | 682.50 |
|  | FAP | B136 | A100 | Discussions with K. Brown re: status of LRC 43rd monthly fee application (.3); continue drafting same (.5); email with K. Brown & C. Lewicki re: same (.1) | 0.90 | 207.00 |
| 08/22/2012 | FAP | B136 | A100 | Continue drafting LRC 43rd monthly fee application (1.1) discussions with K. Brown re: same (.4); discussion with M. McGuire and K. Brown re: same (.1) | 1.60 | 368.00 |
|  | JSG | B136 | A100 | Discussion with K. Brown regarding issues with LRC's 43d monthly fee app. | 0.20 | 84.00 |
|  | FAP | B136 | A100 | Emails with K. Brown re: status of Landis 3rd supplemental affidavit in support of LRC retention | 0.10 | 23.00 |
|  | KAB | B136 | A100 | continue preparing LRC's 43rd monthly fee app (5.3); discussions with F. Panchak re: same (.4); discussion with J. Green re: issues with same (.2); discussion with M. McGuire and F. Panchak re: issues with same (.1) | 6.00 | 1,950.00 |
|  | KAB | B136 | A100 | email with F. Panchak re: status of Landis 3rd Supplemental Affidavit for Retention App | 0.10 | 32.50 |
|  | CL | B136 | A100 | Assist F. Panchak re: edits to LRC 43rd monthly fee app | 3.00 | 390.00 |
| 08/23/2012 | KAB | B136 | A100 | review email from M. McGuire re: issues with LRC 43rd monthly fee app (.1); email with T. O'Connell, M. McGuire and F. Panchak re: same (.1), email with C. Adams, M. McGuire and F. Panchak re: same (.1), email A. Dellose, M. McGuire and F. Panchak re: same (.1) | 0.40 | 130.00 |
|  | CL | B136 | A100 | Assist K. Brown with additional edits to LRC |  |  |

Tribune Company, et al. bankruptcy

|  |  |  |  |  | Hours |  |
|---|---|---|---|---|---|---|
|  | FAP | B136 | A100 | 43rd monthly fee app Continue drafting LRC 43rd monthly fee application (1.6); multiple discussions with K. Brown re: same (.2); email with Brown & McGuire re: same (.1) | 2.20 | 286.00 |
|  | KAB | B136 | A100 | discussions with F. Panchak re: status of 43rd monthly fee app and issues related to same (.2); continue preparing same (3.9) | 1.90 | 437.00 |
|  |  |  |  |  | 4.10 | 1,332.50 |
| 08/24/2012 | FAP | B136 | A100 | Multiple discussions with K. Brown re: LRC 43rd monthly fee application (.3); continue drafting same (1.0) | 1.30 | 299.00 |
|  | JSG | B136 | A100 | Revisions to 43rd monthly fee application. | 0.40 | 168.00 |
|  | FAP | B136 | A100 | Briefly review fee examiner's preliminary report regarding LRC 11th interim fee application (.2); review M. McGuire (.1) and A. Landis (.1) emails re: same | 0.40 | 92.00 |
|  | KAB | B136 | A100 | continue preparing LRC's 43rd monthly fee app (3.1); multiple discussions with F. Panchak re: same (.3) | 3.40 | 1,105.00 |
| 08/26/2012 | KAB | B136 | A100 | continue preparing LRC's 43rd monthly fee app | 1.70 | 552.50 |
| 08/27/2012 | KAB | B136 | A100 | continue preparing LRC's 43rd monthly fee app (.2); discussions with F. Panchak re: same (.3) | 0.50 | 162.50 |
|  | JSG | B136 | A100 | discuss issues to LRC's 43rd monthly fee application with F. Panchak. | 0.10 | 42.00 |
|  | FAP | B136 | A100 | Discussions with K. Brown re: LRC 43rd monthly fee application (.3); continue drafting same (.8); discussion with J. Green re: same (.1) | 1.20 | 276.00 |
| 08/28/2012 | KAB | B136 | A100 | discussion with F. Panchak re: status of LRC's 43rd monthly fee app | 0.10 | 32.50 |
|  | FAP | B136 | A100 | Discussion with K. Brown re: status of LRC's 43rd monthly fee app | 0.10 | 23.00 |
| 08/29/2012 | AGL | B136 | A100 | emails to and from Howard Seife re: lrc litigation fees, non-payment of LRC and Liebentritt email re: same (.3); emails to and from Sottile, Rath re: same (.2); conference with Rath re: same and response to same (.3) | 0.80 | 576.00 |
|  | AGL | B136 | A100 | review and revise response to Liebentritt fee questions (.6) and emails to and from Rath, Sottile re: same (.2) | 0.80 | 576.00 |
| 08/30/2012 | FAP | B136 | A100 | Revise draft LRC 43rd monthly fee application (.3); email with K. Brown re: same (.1) | 0.40 | 92.00 |
|  | KAB | B136 | A100 | email with F. Panchak re: revisions to LRC's | | |

Tribune Company, et al. bankruptcy

|  |  |  |  |  | Hours |  |
|---|---|---|---|---|---|---|
|  |  |  |  | 43rd monthly fee app | 0.10 | 32.50 |
|  |  |  |  | B136 - LRC Ret. & Fee Matters | 50.70 | 13,682.00 |
| 08/01/2012 | FAP | B138 | A100 | Briefly review 7/26 committee meeting minutes | 0.10 | 23.00 |
| 08/06/2012 | KAB | B138 | A100 | review email from M. DiStefano re: 8/7 committee call | 0.10 | 32.50 |
| 08/13/2012 | KAB | B138 | A100 | review email from M. Distefano re: 8./14 committee call | 0.10 | 32.50 |
| 08/20/2012 | KAB | B138 | A100 | review email from M. DiStefano re: cancellation of 8/21 committee meeting | 0.10 | 32.50 |
| 08/21/2012 | FAP | B138 | A100 | Review M. Distefano email re: 8/23 committee meeting | 0.10 | 23.00 |
|  | KAB | B138 | A100 | Review M. Distefano email re: 8/23 committee meeting | 0.10 | 32.50 |
| 08/22/2012 | KAB | B138 | A100 | review email from M. DiStefano re: update on 8/23 committee meeting | 0.10 | 32.50 |
|  | FAP | B138 | A100 | Review M. Distefano's email re: update on 8/23 committee meeting | 0.10 | 23.00 |
| 08/23/2012 | FAP | B138 | A100 | Review M. Distefano's email re: additional update on 8/23 committee meeting | 0.10 | 23.00 |
|  | DBR | B138 | A100 | participate in creditors committee meeting re: agenda items listed | 0.80 | 512.00 |
|  | AGL | B138 | A100 | Participate in committee conference call re: agenda items listed | 0.80 | 576.00 |
|  | KAB | B138 | A100 | participate in special call with Committee re: agenda items listed | 0.80 | 260.00 |
|  | MBM | B138 | A100 | prepare for (.8) and participate in call with Committee members re: agenda items listed (.8) | 1.60 | 760.00 |
| 08/27/2012 | KAB | B138 | A100 | review email from M. DiStefano re: 8/28 committee call | 0.10 | 32.50 |
| 08/29/2012 | KAB | B138 | A100 | review M. DiStefano email re: 8/30 committee meeting | 0.10 | 32.50 |
|  | FAP | B138 | A100 | Review M. Distefano email re: 8/30 committee meeting | 0.10 | 23.00 |
|  |  |  |  | B138 - Creditors' Cmte Mtgs | 5.20 | 2,450.50 |
| 08/01/2012 | FAP | B144 | A100 | Emails with A. Goldfarb re: responses to Zuckerman's 34th monthly fee application (.1); draft Certificate of No Objection re: same (.1); prepare affidavit of service re: same (.1); file and coordinate service of |  |  |

Tribune Company, et al. bankruptcy

| | | | | Hours | |
|---|---|---|---|---|---|
| | | | same (.3); follow-up email to A. Goldfarb re: same (.1); discussions with K. Brown re: same (.1) | 0.80 | 184.00 |
| KAB | B144 | A100 | review and execute Certificate of No Objection for ZS' 34th monthly fee app (.1); discussion with F. Panchak re: filing same (.1) | 0.20 | 65.00 |
| FAP | B144 | A100 | Emails with P. Ratkowiak re: motion to seal Zuckerman's supplemental sixth and seventh interim fee application (.3); discussion with M. McGuire re: same (.1) | 0.40 | 92.00 |
| FAP | B144 | A100 | Review order allowing Greenhouse compensation as ordinary course professional from Jan. to April 2012 | 0.10 | 23.00 |
| 08/02/2012 KAB | B144 | A100 | review email sfrom M. McGuire and D. Klauder re: revisions to order on motion to seal portions of ZS supplemental app (.3); discussions with F. Panchak re: Certification of Counsel for same and filing same (.4); revise Certification of Counsel for same (.2); discussions with M. McGuire re: same and filing of same (.2); discussion with L. Ellis re: filing of same (.1) | 1.20 | 390.00 |
| FAP | B144 | A100 | Review M. McGuire email to D. Klauder re: revised order approving motion to seal Zuckerman's supplemental 6th & 7th interim fee application (.1); review/revise proposed order re: same (.2); multiple emails with K. Brown re: same (.2) and discussions with K. Brown re: same (.4); draft/revise certification of counsel for same (.5); multiple emails with M. McGuire re: same (.2) | 1.60 | 368.00 |
| FAP | B144 | A100 | File certification of counsel regarding motion to seal Zuckerman's supplemental fee applications (.3); emails with P. Ratkowiak re: same (.2); email to Landis, McGuire, Brown and Zuckerman re: same (.1) | 0.60 | 138.00 |
| KAB | B144 | A100 | emails with F. Panchak and M. McGuire re: filing of Certification of Counsel Regarding Motion for Leave to File Under Seal Redacted Portions of the Supplemental Sixth and Seventh Interim Fee Application of Zuckerman Spaeder | 0.20 | 65.00 |
| MBM | B144 | A100 | emails with Klauder re: sealing motion (.2); emails with Panchak and Brown re: same (.2); review and revise order re: UST comments (.3); review of Certification of Counsel re: same (.2) | 0.90 | 427.50 |
| 08/06/2012 FAP | B144 | A100 | Emails with A. Leung re: response to fee examiner preliminary report regarding | | |

Tribune Company, et al. bankruptcy

| | | | | Hours | |
|---|---|---|---|---|---|
| | | | AlixPartners 11th interim fee application (.2); emails with A. Leung re: hearing for 11th interim fee applications (.3) | 0.30 | 69.00 |
| AGL | B144 | A100 | calls and emails to and from Sottille re: hearing on motion to seal Zuckerman's 6th & 7th interim fee app  (.6); prepare for hearing (.6); emails to and from Pernick re: chambers request re: form of order, fee examiner issues (.4); conference with McGuire re: same and supplemental cert of counsel (.3) | 1.90 | 1,368.00 |
| FAP | B144 | A100 | Review J. Sottile and N. Pernick emails re: revised order regarding motion to seal Zuckerman supplemental fee application (.2); review M. McGuire (.1) and A. Landis (.1) emails re: same; emails with K. Brown re: same (.2); draft certification of counsel re: same (.2); discussion with K. Brown re: same (.1) | 0.90 | 207.00 |
| KAB | B144 | A100 | discussion with M. McGuire re: draft Certification of Counsel further revising Zuckerman motion to seal supp app (.1); draft same (.2); email with F. Panchak re: same (.1); discussion with F. Pancahk re: same (.1); revise same (.1) | 0.60 | 195.00 |
| MBM | B144 | A100 | Conference with Landis re: supplemental certification of counsel re: motion to seal Zuckerman 6th & 7th interim app (.3), review Landis and Pernick emails re: same (.2) | 0.50 | 237.50 |
| 08/07/2012 FAP | B144 | A100 | Review/revise supplemental certification of counsel regarding motion to seal Zuckerman supplemental 6th & 7th interim fee applications (.2); discussion with C. Adams re: same (.1) | 0.30 | 69.00 |
| CAA | B144 | A100 | Discussion w/F. Panchak re: Certification of Counsel for Motion to File Under Seal with regards to Zuckerman 6th & 7th Interim Fee Applications (.1); Finalize and file same (.3); Submit same to Chambers (.1); Email to Landis, McGuire and Brown re: same (.1) | 0.60 | 126.00 |
| FAP | B144 | A100 | Review order granting motion to seal Zuckerman supplemental 6th & 7th interim fee applications (.1); email to Landis, Rath, McGuire, Brown and Zuckerman re: same (.1)coordinate service of same (.2); prepare affidavit of service re: same (.1) | 0.50 | 115.00 |
| KAB | B144 | A100 | brief discussion with M. McGuire re: revisions to Certification of Counsel re: pfo for motion to seal supplemental ZS app (.1); review email from C. Adams re: same (.1); review email from F. Panchak re: order on same (.1) | 0.30 | 97.50 |

{698.001-W0022852.}

Page:    51
September 28, 2012
Account No:   698-001
Statement No:     15523

Tribune Company, et al. bankruptcy

| | | | | Hours | |
|---|---|---|---|---|---|
| | MBM | B144 | A100 | prepare supplemental Certification of Counsel for motion to seal zuckerman fee application (.4); emails with Goldfarb re: same (.2), discussion with Brown re: same (.1) | 0.70 | 332.50 |
| 08/08/2012 | FAP | B144 | A100 | File affidavit of service re: order granting motion to seal Zuckerman supplemental 6th & 7th interim fee apps | 0.10 | 23.00 |
| 08/14/2012 | FAP | B144 | A100 | Discussion with M. McGuire re: Paul Weiss retention | 0.10 | 23.00 |
| | KAB | B144 | A100 | review email from F. Panchak re: filing of AlixPartners' supplemental retention affidavit re: same (.1); review and analyze supp affidavit (.3); discussion with F. Panchak re: filing same (.1); review as-filed aff (.1) | 0.60 | 195.00 |
| | FAP | B144 | A100 | Emails with E. DuHalde re: AlixPartners 5th supplemental declaration (.2); review same (.1); discussions with K. Brown re: same (.1); emails with M. McGuire re: same (.1); file and coordinate service of same (.3); follow-up email to E. DuHalde re: same (.1) | 0.90 | 207.00 |
| | AGL | B144 | A100 | review and analyze debtors' application to retain Paul Weiss | 0.80 | 576.00 |
| | MBM | B144 | A100 | review of Debtors motion to retain Paul Weiss (.6); draft memorandum to Committee re: same (1.4) | 2.00 | 950.00 |
| 08/15/2012 | AGL | B144 | A100 | review and revise memo to committee re: Paul Weiss retention (.6); conferences with McGuire re: same (.2); emails to and from DiStefano and Deutsch re: same (.1) | 0.90 | 648.00 |
| | FAP | B144 | A100 | Prepare affidavit of service re: Holtz 5th supplemental application regarding AlixPartners retention (.1); file same (.1) | 0.20 | 46.00 |
| | MBM | B144 | A100 | further revisions to memo re: Paul weiss retention (.8); emails with Landis and Distefano re: same (.3), conference with Landis re: same (.2) | 1.30 | 617.50 |
| 08/16/2012 | FAP | B144 | A100 | Call with H. Lamb re: Chadbourne's 43rd monthly fee application | 0.10 | 23.00 |
| | FAP | B144 | A100 | Briefly review LRC memo re: Paul Weiss retention | 0.10 | 23.00 |
| 08/17/2012 | FAP | B144 | A100 | Emails with H. Lamb and D. Deutsch re: responses to Chadbournes' 42nd monthly fee application (.1); draft Certificate of No Objection re: same (.1); discussion with K. Brown re: same (.1) | 0.30 | 69.00 |
| | FAP | B144 | A100 | Emails with J. Warsavsky re: responses to | | |

Tribune Company, et al. bankruptcy

| | | | | Hours | |
|---|---|---|---|---|---|
| | | | Moelis' 42nd monthly fee application (.1); draft Certificate of No Objection re: same (.1); discussion with K. Brown re: same (.1) | 0.30 | 69.00 |
| FAP | B144 | A100 | File and coordinate service of Certificate of No Objection re: Chadbourne's 42nd monthly fee application (.3); follow-up email to H. Lamb re: same (.1) | 0.40 | 92.00 |
| FAP | B144 | A100 | File and coordinate service of Certificate of No Objection re: Moelis' 42nd monthly fee application (.3); follow-up email to J. Warsavsky re: same (.1) | 0.40 | 92.00 |
| FAP | B144 | A100 | Prepare single affidavit of service re: Certificates of No Objection regarding Chadbourne, Moelis and LRC 42nd monthly fee applications (.1); file same (.1) | 0.20 | 46.00 |
| KAB | B144 | A100 | review and execute Certificate of No Objection for Moelis 42nd monthly fee app (.1) discussion with F. Panchak re: filing same (.1); review and execute Certificate of No Objection for Chadbourne 42nd monthly fee app (.1) discussion with F. Panchak re: filing same (.1) | 0.40 | 130.00 |
| 08/21/2012 FAP | B144 | A100 | Emails with H. Lamb re: Chadbourne's 43rd monthly fee application | 0.20 | 46.00 |
| 08/22/2012 FAP | B144 | A100 | Emails with AlixPartners re: responses to 42nd monthly fee application (.1); draft Certificate of No Objection re: same (.1); file and coordinate service of same (.3); follow-up email to AlixPartners re: same (.1) | 0.60 | 138.00 |
| FAP | B144 | A100 | Emails with A. Goldfarb re: responses to 35th monthly fee application (.1); draft Certificate of No Objection re: same (.1); file and coordinate service of same (.3); follow-up email to A. Goldfarb re: same (.1) | 0.60 | 138.00 |
| KAB | B144 | A100 | review and execute Certificate of No Objection for AlixPartners 42nd monthly fee app | 0.10 | 32.50 |
| KAB | B144 | A100 | review and execute Certificate of No Objection for Zuckerman's 35th monthly fee app | 0.10 | 32.50 |
| KAB | B144 | A100 | discussion with F. Panchack re: filing of CNOs for Zuckerman's 35th and AlixPartners 42nd monthly fee apps | 0.10 | 32.50 |
| FAP | B144 | A100 | Prepare single affidavit of service re: Certificate of No Objection to Zuckerman's 35th monthly and Certificate of No Objection to AlixPartners 42nd monthly fee apps (.1); file same (.1) | 0.20 | 46.00 |
| FAP | B144 | A100 | discussion with K. Brown re: filing of CNOs for Zuckerman's 35th and AlixPartners 42nd | | |

Tribune Company, et al. bankruptcy

|  |  |  |  |  | Hours |  |
|---|---|---|---|---|---|---|
|  |  |  |  | monthly fee apps | 0.10 | 23.00 |
| 08/24/2012 | FAP | B144 | A100 | Review Chadbourne 43rd monthly fee application in preparation of filing (.1); prepare notice for same (.1); file and coordinate service of same (.4); follow-up email to H. Lamb re: same (.1) | 0.70 | 161.00 |
|  | FAP | B144 | A100 | Emails with A. Leung re: AlixPartners 43rd monthly fee application (.1); review/revise same in preparation of filing (.2); file and coordinate service of same (.4); follow-up email to A. Leung re: same (.1) | 0.80 | 184.00 |
|  | FAP | B144 | A100 | Prepare single affidavit of service re: 43rd monthly applications of Chadbourne and Moelis | 0.10 | 23.00 |
|  | KAB | B144 | A100 | review AlixPartners 43rd monthly fee app (.2); review and execute notice for same (.1) | 0.30 | 97.50 |
|  | KAB | B144 | A100 | review Chadbourne's 43rd monthly fee app (.2); review and execute notice re: same (.1) | 0.30 | 97.50 |
| 08/28/2012 | FAP | B144 | A100 | Revise affidavit of service re: 43rd monthly fee applications of Chadbourne and AlixPartners (.1); file same (.1) | 0.20 | 46.00 |
| 08/29/2012 | FAP | B144 | A100 | Emails with J. Warsavsky re: Moelis 43rd monthly fee application (.1); review same in preparation of filing (.1); draft notice re: same (.1); discussions with K. Brown re: same (.2); prepare affidavit of service re: same (.1); file and coordinate service of same (.4); follow-up email to J. Warsavsky re: same (.1) | 1.10 | 253.00 |
|  | KAB | B144 | A100 | review emails from F. Panchak and J. Warsavsky re: Moelis 43rd monthly fee application (.1); discussion with F. Panchak re: filing of same (.1); review app (.2); reveiw and execute notice re: same (.1); review as filed app (.1); discussion with F. Panchak re: same (.1) | 0.70 | 227.50 |
|  |  |  |  | B144 - Non-LRC Ret. & Fee Matt | 27.90 | 9,976.50 |
| 08/01/2012 | FAP | B146 | A100 | Emails with K. Brown re: scheduling order regarding appeal stay motions and certification of direct appeal (.2); discussion with K. Brown re: same (.1) | 0.30 | 69.00 |
|  | KAB | B146 | A100 | email with F. Panchak re: Court's scheduling order re: motions for direct appeal of confirmation and motions for a stay pending appeal (.1); review and analyze order re: same (.2); review rules re: same (.1); |  |  |

Tribune Company, et al. bankruptcy

|  |  |  |  |  | <u>Hours</u> |  |
|---|---|---|---|---|---|---|
|  |  |  |  | discussion with F. Panchak re: issues related to same (.1) | 0.50 | 162.50 |
|  | FAP | B146 | A100 | Discussion with M. McGuire re: notice of motion to modify depository order (.1); emails with P. Ratkowiak re: same (.1) | 0.20 | 46.00 |
|  | AGL | B146 | A100 | emails to and from Doug Deutsch re: appeal mediation issues/appeal objections | 0.10 | 72.00 |
| 08/02/2012 | KAB | B146 | A100 | email with F. Panchak re: rule 7007-2 as it relates to appeals scheduling order | 0.10 | 32.50 |
|  | FAP | B146 | A100 | Draft/revise notice of motion to modify depository order | 0.20 | 46.00 |
|  | FAP | B146 | A100 | File and coordinate service of notice of motion to modify depository order (.4); follow-up email to Landis, Rath, Cobb, McGuire, Brown, Chadbourne and Zuckerman re: same (.1) | 0.50 | 115.00 |
|  | KAB | B146 | A100 | review email from F. Panchak re: Notice of Motion regarding the Motion to Modify Depository Order | 0.10 | 32.50 |
| 08/03/2012 | FAP | B146 | A100 | Briefly review: Wilmington Trust notice of appeal of 7/23 confirmation order (.1); Wilmington Trust joinder to Indenture Trustee motion for certification of direct appeal (.1) and Wilmington Trust joinder to Indenture Trustee motion for stay pending appeal (.1) | 0.30 | 69.00 |
| 08/06/2012 | FAP | B146 | A100 | Briefly review EGI-TRB notice of appeal of 7/23 confirmation order | 0.10 | 23.00 |
|  | FAP | B146 | A100 | Review A. Landis and M. McGuire emails re: appellant's designation of items related to Aurelius appeal (.2); emails with M. McGuire re: same (.2); discussions with M. McGuire re: same (.2); discussions with K. Brown re: designation of record re: WTC appeal of 2011 confirmation (.2) | 0.80 | 184.00 |
|  | KAB | B146 | A100 | discussions with F. Panchak re: designation of record re: WTC appeal of 2011 confirmation | 0.20 | 65.00 |
|  | MBM | B146 | A100 | emails with Landis re: motion to extend designation deadline (.3); calls with Roitman re: same (.7); calls with Bendernagle and Ducyet and Roitman re: same (.6), review and revise motion to extend designation deadline (1.9); emails with DCL group re: same (.9); calls with P. Reilly re: same (.3), email (.2) and discussion (.2) with Panchak re: same | 5.10 | 2,422.50 |
|  | MBM | B146 | A100 | review of DCL Plan Proponents draft oppositions to stay pending appeal and direct certification motions | 2.10 | 997.50 |

Tribune Company, et al. bankruptcy

|            |     |      |      |                                                                                                                                                                                                                | Hours |          |
|------------|-----|------|------|----------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|-------|----------|
| 08/07/2012 | FAP | B146 | A100 | Briefly review EGI-TRB request for certification of direct appeal                                                                                                                                               | 0.10  | 23.00    |
|            | DBR | B146 | A100 | review EGI-TRB notice of appeal (.1) and motion for direct certification of appeal (.5)                                                                                                                          | 0.60  | 384.00   |
| 08/08/2012 | FAP | B146 | A100 | Review motions to extend time to file designation of additional items on appeal filed by DCL plan proponents (.1) and Indenture Trustees (.1)                                                                    | 0.20  | 46.00    |
|            | FAP | B146 | A100 | Review Intralinks posting re: (i) DCL Plan Proponents objection to the motions for a stay pending appeal, (ii) objection to the Indenture Trustees' motion for direct certification to the Third Circuit Court of Appeals, and (iii) Declaration of Eddy Hartenstein in support of the objection to the stay motions | 0.10  | 23.00    |
|            | FAP | B146 | A100 | Review Miller response re: confirmation appeal motions                                                                                                                                                          | 0.10  | 23.00    |
|            | FAP | B146 | A100 | Briefly review DCL plan proponents objection to EGI-TRB motion for direct appeal                                                                                                                                | 0.10  | 23.00    |
|            | FAP | B146 | A100 | Briefly review DCL plan proponents objection to motions to stay pending appeal                                                                                                                                  | 0.10  | 23.00    |
|            | MBM | B146 | A100 | review of DCL response to noteholder appeal motions (1.9); emails (.1) and calls (.2) with Roitman re: same; emails with Reilly re: same (.2)                                                                    | 2.40  | 1,140.00 |
| 08/09/2012 | AGL | B146 | A100 | call with LeMay re: confirmation appeal issues                                                                                                                                                                  | 0.30  | 216.00   |
|            | KAB | B146 | A100 | review and summarize Court's order scheduling motions to stay pending appeal of confirmation and motions for certification of direct appeal                                                                      | 0.40  | 130.00   |
|            | KAB | B146 | A100 | review and summarize WTC's appeal from all of the past confirmation decisions                                                                                                                                   | 0.20  | 65.00    |
|            | KAB | B146 | A100 | review and summarize WTC's joinders to (i) Law Debenture's request for certification of direct appeal (.5) and (ii) Law Debentures' motion for stay pending appeal (.2)                                          | 0.70  | 227.50   |
|            | KAB | B146 | A100 | review and summarize EGI-TRB's notice of appeal from all of the past confirmation decisions                                                                                                                     | 0.20  | 65.00    |
| 08/10/2012 | AGL | B146 | A100 | review and analyze Zensky letter re: confirmation appeals issues and timing                                                                                                                                     | 0.30  | 216.00   |
|            | DBR | B146 | A100 | emails with LeMay re: confirmation appeal issues                                                                                                                                                                | 0.10  | 64.00    |
| 08/12/2012 | AGL | B146 | A100 | emails to and from LeMay and Rath re: planning call and Zensky letter re: confirmation appeal issues                                                                                                            | 0.20  | 144.00   |

Tribune Company, et al. bankruptcy

|  |  |  |  |  | Hours |  |
|---|---|---|---|---|---|---|
| 08/13/2012 | FAP | B146 | A100 | Review DCL plan proponents notice of filing amended Hartenstein declaration re: objection to motions to stay pending appeal | 0.10 | 23.00 |
|  | FAP | B146 | A100 | Briefly review Aurelius objection to DCL plan proponents motion to extend time to file designation of additional items on appeal | 0.10 | 23.00 |
|  | FAP | B146 | A100 | Review bankruptcy clerk's notice of appeal re: EGI-TRB (.1) and Wilmington Trust (.1) | 0.20 | 46.00 |
|  | FAP | B146 | A100 | Discussion with D. Rath re: DCL plan proponents objections to motions to stay pending appeal and certification of direct appeal | 0.20 | 46.00 |
|  | AGL | B146 | A100 | attend DCL plan proponents' planning call re: confirmation appeal issues and hearing to consider same | 0.50 | 360.00 |
|  | AGL | B146 | A100 | review and analyze DCL plan proponents motion to shorten notice re: appeals designation extension for DCL proponents (.3); emails to and from McGuire re: finalizing and signoff of same (.1) | 0.40 | 288.00 |
|  | MBM | B146 | A100 | review of DCL plan proponents draft motion to shorten re: extension of designation time (.7); emails with Landis, Reilly and Roitman re: same (.5); calls with Reilly re: same (.3) | 1.50 | 712.50 |
|  | MBM | B146 | A100 | review of draft letter to Zensky re: confirmation appeal briefing deadlines (.3); emails with rath and Roitman re: same (.4) | 0.70 | 332.50 |
|  | DBR | B146 | A100 | Review DCL Plan Proponents Objection to Motions for Stay (1.2); review Hartenstein Declaration in support thereof (.7); review Aurelius Objection to DCL Plan Proponents motion to extend designation deadline (1.0); review DCL Plan Proponents Objection to Trustee & EGI-TRB motion for direct certification (1.1); review Akin letter re: motion to expedite appeals in District Court (.1); participate in DCL conference call re: August 17 hearing on motion to stay and appeal issues (.5); review draft DCL plan proponents motion to shorten notice with respect to the motions to extend time to file designations (.3) | 4.90 | 3,136.00 |
| 08/14/2012 | FAP | B146 | A100 | Briefly review Wilmington Trust motion to enlarge time to file record and issues on appeal | 0.10 | 23.00 |
|  | FAP | B146 | A100 | Review J. Sottile and A. Saavedra emails re: extended objection deadline regarding motion to modify depository order | 0.20 | 46.00 |
|  | KAB | B146 | A100 | review and summarize EGI-TRB's request for certification of direct appeal to 3rd |  |  |

Tribune Company, et al. bankruptcy

|  |  |  |  | Hours |  |
|---|---|---|---|---|---|
|  |  |  | Circuit | 0.30 | 97.50 |
| MBM | B146 | A100 | review revised letter to Zensky re: appeal schedule (.3) and emails with LeMay and Roitman re: same (.2) | 0.50 | 237.50 |
| MBM | B146 | A100 | review and revise DCL plan proponents motion to shorten motion to extend designation deadline (.7); call from Roitman re: same (.2); emails with Reilly re: same (.4) | 1.30 | 617.50 |
| DBR | B146 | A100 | review letter to Zensky re: appeal schedule (.1); emails with LeMay re: same (.1) | 0.20 | 128.00 |
| KAB | B146 | A100 | review and summarize Law Debenture's motion to extend time to file record and issues on appeal | 0.20 | 65.00 |
| KAB | B146 | A100 | review and summarize Miller reponse re: notices of appeal from confirmation | 0.10 | 32.50 |
| KAB | B146 | A100 | review and summarize Aurelius' objection to DCL Plan Proponents' motion to extend deadline to file counterdesignations and issues on appeal with regard to Aurelius' appeal from the confirmation decisions | 0.20 | 65.00 |
| KAB | B146 | A100 | review and summarize WTC's motion to extend time to file record and issues on appeal | 0.20 | 65.00 |
| 08/15/2012 FAP | B146 | A100 | Review DCL plan proponents motion to shorten notice and objection periods re: time to designate additional items on appeal and Wilmington Trust motion to enlarge time for same (.1); review order granting same (.1) | 0.20 | 46.00 |
| FAP | B146 | A100 | Briefly review EGI-TRB reply in support of motion for certification of direct appeal | 0.10 | 23.00 |
| 08/16/2012 KAB | B146 | A100 | discussions with F. Panchak re: sealed documents relating to Aurelius and Law Debenture/Deutsche Bank replies in support of stays pending appeal (.2); discussions with M. McGuire re: same (.2); call to L. Rapport re: Aurelius' unredacted docs re: same (.2); call and leave vm for M. Augustine re: Law Debenture/Deutsche Bank undredacted docs re: same (.1); follow up email to M. Augustine re: same (.1) | 0.80 | 260.00 |
| KAB | B146 | A100 | review and summarize: Debtors motion to expedite consideration of DCL Plan Proponents motion to extend time to file counter designations and issues on appeal (.3) and the Court's order granting same (.1) | 0.40 | 130.00 |
| MBM | B146 | A100 | review of unsealed declarations in support of motions for stay and certification filed by Aurelius (1.1), discussions with Brown re: same (.2) | 1.30 | 617.50 |
| KAB | B146 | A100 | review and summarize EGI-TRB's reply in support of its motion for certification of |  |  |

Tribune Company, et al. bankruptcy

|  |  |  |  |  | Hours |  |
|---|---|---|---|---|---|---|
|  |  |  |  | direct appeal to 3rd Cir. | 0.30 | 97.50 |
|  | KAB | B146 | A100 | review and summarize WTC's joinder to Law Debenture's replies to objections to LD motion for direct certification of appeal to 3rd Cir. and LD stay pending appeal motion | 0.40 | 130.00 |
|  | KAB | B146 | A100 | review and summarize: Aurelius' reply in further support of stay pending appeal and statement in support of certification (.8), Zensky's declaration in support of same (.4), and Aurelius' motion to seal portions of Zensky Declaration re: same (.2) | 1.40 | 455.00 |
|  | KAB | B146 | A100 | review and summarize Law Debenture's reply in support of direct certification of appeal to 3rd Cir. (.9) and Stein declaration in support of same (.8) | 1.70 | 552.50 |
|  | KAB | B146 | A100 | review and summarize Law Debentures' reply in support of stay pending appeal of confirmation | 0.90 | 292.50 |
|  | KAB | B146 | A100 | review and summarize Law Debenture's motion to seal portions of certification reply, stay reply and Stein Declaration | 0.20 | 65.00 |
| 08/17/2012 | FAP | B146 | A100 | Briefly review EGI-TRB statement of issues and designation of record on appeal | 0.10 | 23.00 |
| 08/19/2012 | KAB | B146 | A100 | email with M. Roitman and M. McGuire re: filing of letter in further support of objection to certification motions | 0.20 | 65.00 |
| 08/20/2012 | KAB | B146 | A100 | discussions with F. Panchak re: filing of letter in support of certification motions | 0.10 | 32.50 |
|  | FAP | B146 | A100 | Review M. Roitman email (.1) and K. Brown email (.1) and discussions with K. Brown (.2) re: letter to Judge Carey regarding appeals; file same (.2); submit same to chambers (.1); follow-up call with M. Roitman and K. Brown re: service of same (.1); serve same (.1); follow-up email to Brown, Landis, McGuire, Chadbourne and Zuckerman re: same (.1) | 1.00 | 230.00 |
|  | KAB | B146 | A100 | emails (.1) and call (.1) with M. Roitman re: filing of letter in support of certification; email M. McGuire and F. Panchak re: update on same (.1); review letter re: same (.2); discussion with F. Panchak re: filing final version of same (.1) | 0.60 | 195.00 |
|  | KAB | B146 | A100 | call with M. Roitman and F. Panchak re: service of letter in support of certification (.1); discussions with F. Panchak re: same (.1) | 0.20 | 65.00 |
|  | FAP | B146 | A100 | Briefly review Indenture Trustee's letter to Judge Carey re: appeals | 0.10 | 23.00 |

Tribune Company, et al. bankruptcy

| | | | | | Hours | |
|---|---|---|---|---|---|---|
| 08/21/2012 | KAB | B146 | A100 | review vm from FCC re: status of stay and certification motions (.1); discussions with M. McGuire re: same (.2); call to M. Roitman re: same and leave vm (.1); review vm from M. Roitman re: same (.1); email M. Roitman and M. McGuire re: same (.1) | 0.60 | 195.00 |
| | FAP | B146 | A100 | Emails with P. Ratkowiak re: status of motion to modify document depository order | 0.20 | 46.00 |
| 08/22/2012 | KAB | B146 | A100 | begin review of opinion and order denying certification motions and granting stay motions upon posting of bond  (.3); email A. Landis, D. Rath, M. McGuire and F. Panchak re: same (.1); review email from M. DiStefano re: same (.1) | 0.50 | 162.50 |
| | AGL | B146 | A100 | review and analyze opinion granting stay conditioned on a bond (1.1); emails to and from LeMay re: district and circuit court appeals procedure re: same (.4); emails to and from DCL group re: appeals strategy and next steps (.5) | 2.00 | 1,440.00 |
| | MBM | B146 | A100 | review of opinion denying certification and granting stay conditioned on bond (1.2); emails with Landis re: same (.1) | 1.30 | 617.50 |
| 08/23/2012 | KAB | B146 | A100 | briefly review WTC's designation of items on the record for appeal (.1); email F. Panchak re: same (.1) | 0.20 | 65.00 |
| | FAP | B146 | A100 | Briefly review opinion denying direct appeal certification motions to third circuit (.2); briefly review order granting appeal stay motions (.1); review K. Brown email re: same (.1) | 0.40 | 92.00 |
| | FAP | B146 | A100 | Briefly review Wilmington Trust designation of record & statement of issues on appeal (.2); emails with K. Brown re: same (.1); update critical dates re: same (.1); email to Landis, Rath, McGuire and Brown re: same (.1) | 0.50 | 115.00 |
| | AGL | B146 | A100 | call with trade creditors regarding denial of direct certification, granting of stay and bond requirements | 0.50 | 360.00 |
| | MBM | B146 | A100 | Continue review and analysis of appeal opinion denying certification and setting bond and related briefing to prepare for Committee call | 1.10 | 522.50 |
| | DBR | B146 | A100 | review opinion denying certification and setting bond | 1.00 | 640.00 |
| 08/24/2012 | FAP | B146 | A100 | Briefly review Indenture Trustee's designation of record & statement of issues on appeal (.2); update critical dates re: same (.1); email to Landis, Rath, McGuire | | |

Page:        60
September 28, 2012
Account No:   698-001
Statement No:     15523

Tribune Company, et al. bankruptcy

|  |  |  |  | Hours |  |
|---|---|---|---|---|---|
|  |  |  | and Brown re: same (.1) | 0.40 | 92.00 |
| DBR | B146 | A100 | review motion to consolidate appeals(.5); review emergency motion to extend stay(.6) | 1.10 | 704.00 |
| FAP | B146 | A100 | Briefly review DCL plan proponents designation of additional items on record re: appeals of Wilmington Trust, Indenture Trustee, Aurelius and EGI-TRB (.1); email to Landis, Rath, McGuire and Brown re: same (.1) | 0.20 | 46.00 |
| KAB | B146 | A100 | email with F. Panchak re: Law Debenture (.1) and DCL Plan Proponents (.1) appeals designations and statements of issues | 0.20 | 65.00 |
| FAP | B146 | A100 | Emails with K. Brown (.2) and A. Landis (.2) re: Aurelius emergency motion to extend stay and related filings; briefly review: emergency motion to extend stay (.1), Bowden letter to DC clerk re: same (.1), opening brief in support of same (.1); Zensky declaration in support of same (.1); notice of filing paper appendix to same (.1); and Aurelius' motion for leave to exceed page limit for same (.1) | 1.00 | 230.00 |
| FAP | B146 | A100 | Emails with K. Brown (.2) and A. Landis (.2) re: Deutsche Bank and Law Debenture emergency motion to extend stay and related filings; briefly review: emergency motion to extend stay (.1), McDaniel letter to DC clerk re: same (.1), opening brief in support of same (.1); Stein declaration in support of same (.2) | 0.90 | 207.00 |
| AGL | B146 | A100 | review and analyze Aurelius: notice of appeal from stay and bond decision (.2), motion to extend stay (.5), opening brief in support thereof (.7), letter to court re: same (.2) and motion to exceed page limits (.2) | 1.80 | 1,296.00 |
| KAB | B146 | A100 | Emails with F. Panchak re: Deutsche Bank and Law Debenture emergency motion to extend stay and related filings; | 0.20 | 65.00 |
| KAB | B146 | A100 | Emails with F. Panchak re: Aurelius emergency motion to extend stay and related filings (.2); review emails from A. Landis re: same (.2) | 0.40 | 130.00 |
| MBM | B146 | A100 | review of Aurelius: notice of appeal from stay and bond decision (.2), motion to extend stay (.9), opening brief in support thereof (1.2), letter to court re: same (.2) and motion to exceed page limits (.2) | 2.70 | 1,282.50 |
| RLB | B146 | A100 | Review status of FCC approval re: effective date | 0.40 | 198.00 |
| 08/25/2012 AGL | B146 | A100 | multiple emails to and from DCL proponents re: appeals issues, timing (.8); call with |  |  |

Tribune Company, et al. bankruptcy

<u>Hours</u>

|  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|
|  |  |  |  | DCL proponents re: same (.8); review and revise motion to consolidate appeals (.9) | 2.50 | 1,800.00 |
| 08/26/2012 | AGL | B146 | A100 | emails to and from DCL plan proponents re: timing of appeals and scheduling in district court (.4); review and revise letter to clerk of court re: same (.2) | 0.60 | 432.00 |
| 08/27/2012 | KAB | B146 | A100 | review District Court order denying stay motion, motion to consider appeals on expedited basis and granting waiver of mediation (.2); email with F. Panchak re: same (.1) | 0.30 | 97.50 |
|  | FAP | B146 | A100 | Review order denying Aurelius emergency motion to extend stay, modify BK order and expedite appeals (.1); review letter from N. Pernick to DC Clerk regarding Aurelius, Deutsche Bank and Wilmington Trust appeals and response to emergency motions (.1); review DCL plan proponents  motion to consolidate appeals (.1); review Deutsche Bank motion to seal certain exhibits to Stein declaration and opening brief (.1); review various Deutsche Bank sealed cover pages (.1); email to Landis, Rath, McGuire and Brown re: same (.1) | 0.60 | 138.00 |
|  | KAB | B146 | A100 | Review email from F. Panchak re: order denying Aurelius emergency motion to extend stay, modify BK order and expedite appeals | 0.10 | 32.50 |
|  | MBM | B146 | A100 | review of motion to consolidate appeals (1.3); emails with Stickles re: same (.2); calls and emails with Roitman re: same (.3) | 1.80 | 855.00 |
|  | RLB | B146 | A100 | Review emergency stay motions filed by Aurelius (.9) and Law Debenture & Deutsche Bank (.9) | 1.80 | 891.00 |
| 08/28/2012 | KAB | B146 | A100 | review email from M. DiStefano re: District Court Order Denying Aurelius Stay Motion | 0.10 | 32.50 |
|  | FAP | B146 | A100 | Review M. Distefano email re: order denying Aurelius emergency motion to extend stay | 0.10 | 23.00 |
|  | FAP | B146 | A100 | Email to Landis, McGuire, Rath and Zuckerman re: responses to motion to modify depository order (.1); review emails of A. Goldfarb (.1) and D. Rath (.1) and Goldfarb/Sottile email exchanges re: same (.1); review M. McGuire/Goldfarb email exchanges re: same (.1); draft certificate of no objection re: same (.1); file Certificate of No Objection re: same (.2); email to K. Stickles re: same (.1) | 0.90 | 207.00 |
|  | FAP | B146 | A100 | Discussions with K. Brown (.2) and email with M. McGuire (.1) re: District Court pro hac admissions for various appeals; call to |  |  |

Tribune Company, et al. bankruptcy

| | | | | Hours | |
|---|---|---|---|---|---|
| | | | DC clerk's office re: same (.1) | 0.40 | 92.00 |
| KAB | B146 | A100 | review email from M. McGuire re: pro hacs for C&P in district court appeals (.1); discussions with F. Panchak re: same (.2) | 0.30 | 97.50 |
| AGL | B146 | A100 | emails to and from DCL group re: updates on appeals process and strategy | 0.60 | 432.00 |
| MBM | B146 | A100 | review of motion to consolidate appeals (1.2) emails with Stickles re: same (.3) | 1.50 | 712.50 |
| 08/29/2012 FAP | B146 | A100 | Briefly review Aurelius appeal of DC order denying motion to extend stay (.2); emails with M. McGuire re: same (.1) | 0.30 | 69.00 |
| FAP | B146 | A100 | Emails (.2) and discussions (.2) with M. McGuire re: District Court pro hac vice motions for Chadbourne; draft/revise pro hac motions of: Seife (.2), LeMay (.2), Rosenblatt (.2), Deutsch (.2) and Roitman (.2) | 1.40 | 322.00 |
| FAP | B146 | A100 | File District Court pro hac motions in four district court appeals cases re: LeMay (.2), Rosenblatt (.2) and Seife (.2) | 0.60 | 138.00 |
| FAP | B146 | A100 | Review M. Mcguire (.1) and K. Brown (.1) emails re: 3rd circuit admission process; discussion with K. Brown re: same (.1) | 0.30 | 69.00 |
| KAB | B146 | A100 | discussions with M. McGuire re: Third Circuit Appeals admission and procedural issues relating to Aurelius appeal of District Court stay decision (.2); research same (1.2); discussion with F. Panchak re: same (.1) call to Third Circuit Admissions Department re: same and leave vm (.1); call with E. Daucher re: motions for admission (.2); emails with E. Daucher and M. McGuire re: same (.2); draft admission motions for Lemay (.2), Seife (.1), Roitman (.1) and Daucher (.1) | 2.50 | 812.50 |
| KAB | B146 | A100 | review email from F. Panchak re: Aurelius' appeal of district court's decision regarding stay pending appeal (.1); briefly review notice re: same (.1) | 0.20 | 65.00 |
| FAP | B146 | A100 | Call with H. Lamb re: 3rd circuit and District Court appeal filing notifications | 0.10 | 23.00 |
| KAB | B146 | A100 | review vm from Admissions Department in Third Circuit (.1); return call and leave vm re: admission procedures for expedited hearings (.1); call with Maryann from admissions department re: expedited procedures (.2); discussion with M. McGuire (.1) and F. Panchak (.1) re: update on same; call and leave vm for E. Daucher re: same (.1); email with E. Daucher re: same (.1) | 0.80 | 260.00 |
| FAP | B146 | A100 | Briefly review Chadbourne memo re: FCC approval process update | 0.20 | 46.00 |

Tribune Company, et al. bankruptcy

| | | | | Hours | |
|---|---|---|---|---|---|
| FAP | B146 | A100 | Briefly review DCL plan proponents designation of additional items of record re: Wilmington Trust appeal (.1); email to Landis, Rath, McGuire and Brown re: same (.1) | 0.20 | 46.00 |
| KAB | B146 | A100 | review email from F. Panchak re: DCL Plan Proponents' Designation of Record | 0.10 | 32.50 |
| FAP | B146 | A100 | Review DC docket entries in Wilmington Trust Case No. 12-128  (.1) and Wilmington Trust Case No. 12-108 approving pro hac admissions of Seife, LeMay and Rosenblatt (.1) | 0.20 | 46.00 |
| KAB | B146 | A100 | begin preparing appeals summary | 0.20 | 65.00 |
| AGL | B146 | A100 | review and analyze order from third circuit re: denial of Aurelius appeal of stay and bond order (.1); emails to and from Lemay (.2) and DCL group (.5) re: same and strategy issues | 0.80 | 576.00 |
| MBM | B146 | A100 | coordinate CP 3d circuit admissions for LeMay, Seife and Daucher (1.5); discussions with K. Brown (.2) and Panchak (.2) re: same; review of 3rd Circuit appeal forms and rules re: same (.9) | 2.80 | 1,330.00 |
| DBR | B146 | A100 | review denial of Aurelius appeal of stay and bond issues by third circuit | 0.20 | 128.00 |

| | | | | | Hours | |
|---|---|---|---|---|---|---|
| 08/30/2012 | KAB | B146 | A100 | email with E. Daucher and M. McGuire re: applications for admission in Third Circuit for Aurelius' appeal (.3); review H. Seife application for admission (.1), review D. LeMay application for admission (.1), review E. Daucher application for admission (.1); discussions with F. Panchak re: finalization and filing of same (.2); emails with F. Panchak re: same (.2) | | 1.00 | 325.00 |
| | FAP | B146 | A100 | Calls with 3rd circuit clerk's office re: admission applications (.2); review and finalize Seife (.1), LeMay (.1) and Daucher (.1) admission applications; discussions with K. Brown re: same (.2); coordinate filing of same (.4); email to E. Daucher re: same (.1), emails with Brown re: same (.2) | | 1.40 | 322.00 |
| | FAP | B146 | A100 | Emails with E. DuHalde re: plan effective date | | 0.10 | 23.00 |
| | FAP | B146 | A100 | Review 3rd circuit amended order regarding Aurelius appeal from stay and bond decision (.1); email to Landis, Rath, McGuire and Brown re: same (.1) | | 0.20 | 46.00 |
| | KAB | B146 | A100 | review and summarize Court's order denying certification and granting stay of confirmation appeal conditioned on bond | | 0.50 | 162.50 |
| | KAB | B146 | A100 | review email from F. Panchak re: amended order of 3rd Cir. Re: Aurelius appeal (.1); review order re: same (.1) | | 0.20 | 65.00 |

{698.001-W0022852.}

Page: 64
September 28, 2012
Account No:  698-001
Statement No:    15523

Tribune Company, et al. bankruptcy

| | | | | | Hours | |
|---|---|---|---|---|---|---|
| 08/31/2012 | KAB | B146 | A100 | review email from F. Panchak re: Aurelius' emergency motion for stay of bond in 3rd Cir. (.1); review motion re: same (.4) | 0.50 | 162.50 |
| | FAP | B146 | A100 | Multiple calls (.2) and emails (.2) with H. Lamb re: 3rd circuit filing notifications | 0.40 | 92.00 |
| | AGL | B146 | A100 | review, analyze and revise opposition to trustees' motion to modify bond for stay pending appeal (.8); emails to and from DCL group re: edits to same (.3); emails to and from stickles re: finalizing same (.2) | 1.30 | 936.00 |
| | DBR | B146 | A100 | review appeal to third circuit of bond issue by Aurelius | 0.80 | 512.00 |
| | KAB | B146 | A100 | review and summarize EGI-TRB statement of issues on confirmation appeal and designation of record | 0.10 | 32.50 |
| | FAP | B146 | A100 | Briefly review DCL plan proponents opposition to Law Debenture emergency motion to modify BK stay order (.1); email to Landis, Rath, McGuire and Brown re: same (.1); review Deutsch Bank notice of appearance in Wilmington Trust DC appeals (.1) | 0.30 | 69.00 |
| | FAP | B146 | A100 | Review Intralinks posting re: deadline to respond to Aurelius 3rd circuit emergency motion to consider stay and bond issue | 0.10 | 23.00 |
| | KAB | B146 | A100 | Continue preparing summary of various appeals from confirmation/motions for stay | 0.20 | 65.00 |
| | FAP | B146 | A100 | Briefly review Aurelius corporate disclosure statement re: 3rd circuit appeal | 0.10 | 23.00 |
| | MBM | B146 | A100 | review of Aurelius emergency motion for stay pending appeal and bond issues (2.3), review corporate disclosure statements of: debtors (.3), and Aurelius (.3) filed in third circuit in connection with appeals | 2.90 | 1,377.50 |
| | KAB | B146 | A100 | review Law Debenture letter to court re: Federal Mogul application to appeals issues | 0.20 | 65.00 |
| | KAB | B146 | A100 | review and summarize WTC's designation of the record and issues on appeal | 0.20 | 65.00 |
| | KAB | B146 | A100 | review and summarize Law Debenture's designation of record and issues on appeal | 0.10 | 32.50 |
| | | | | B146 - Plan & Disclos. Stmt. | 89.30 | 39,635.50 |
| 08/29/2012 | FAP | B151 | A100 | Briefly review July monthly operating report | 0.10 | 23.00 |
| | | | | B151-Schedules/Operating Rpts | 0.10 | 23.00 |
| | | | | For Current Services Rendered | 1034.50 | 404,015.50 |