# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 11 |
| TRIBUNE COMPANY, et al.,[1] | Case No. 08-13141 (KJC) |
| Debtors. | Jointly Administered |
| | **Objection Deadline: October 18, 2012 at 4:00 pm (ET)** |
| | **Hearing Date: Only If Objection Filed** |

## NOTICE OF APPLICATION

TO:    THE OFFICE OF THE UNITED STATES TRUSTEE FOR THE DISTRICT OF DELAWARE AND THE NOTICE PARTIES

The Forty-First Monthly Application of Stuart Maue as Fee Examiner for Allowance of Compensation and Reimbursement of Expenses for the Period August 1, 2012 Through

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: Tribune Company (0355); 435 Production Company (8865); 5800 Sunset Productions Inc. (5510); Baltimore Newspaper Networks, Inc. (8258); California Community News Corporation (5306); Candle Holdings Corporation (5626); Channel 20, Inc. (7399); Channel 39, Inc. (5256); Channel 40, Inc. (3844); Chicago Avenue Construction Company (8634); Chicago River Production Company (5434); Chicago Tribune Company (3437); Chicago Tribune Newspapers, Inc. (0439); Chicago Tribune Press Service, Inc. (3167); ChicagoLand Microwave Licensee, Inc. (1579); Chicagoland Publishing Company (3237); Chicagoland Television News, Inc. (1352); Courant Specialty Products, Inc. (9221); Direct Mail Associates, Inc. (6121); Distribution Systems of America, Inc. (3811); Eagle New Media Investments, LLC (6661); Eagle Publishing Investments, LLC (6327); forsalebyowner.com corp. (0219); ForSaleByOwner.com Referral Services, LLC (9205); Fortify Holdings Corporation (5628); Forum Publishing Group, Inc. (2940); Gold Coast Publications, Inc. (5505); GreenCo, Inc. (7416); Heart & Crown Advertising, Inc. (9808); Homeowners Realty, Inc. (1507); Homestead Publishing Co. (4903); Hoy, LLC (8033); Hoy Publications, LLC (2352); InsertCo, Inc. (2663); Internet Foreclosure Service, Inc. (6550); JuliusAir Company, LLC (9479); JuliusAir Company II, LLC (KJAH Inc. (4014); KPLR, Inc. (7943); KSWB Inc. (7035); KTLA Inc. (3404); KWGN Inc. (5347); Los Angeles Times Communications LLC (1324); Los Angeles Times International, Ltd. (6079); Los Angeles Times Newspapers, Inc. (0416); Magic T Music Publishing Company (6522); NBBF, LLC (0893); Neocomm, Inc. (7208); New Mass. Media, Inc. (9553); Newscom Services, Inc. (4817); Newspaper Readers Agency, Inc. (7335); North Michigan Production Company (5466); North Orange Avenue Properties, Inc. (4056); Oak Brook Productions, Inc. (2598); Orlando Sentinel Communications Company (3775); Patuxent Publishing Company (4223); Publishers Forest Products Co. of Washington (4750); Sentinel Communications News Ventures, Inc. (2027); Shepard's Inc. (7931); Signs of Distinction, Inc. (3603); Southern Connecticut Newspapers, Inc. (1455); Star Community Publishing Group, LLC (5612); Stemweb, Inc. (4276); Sun-Sentinel Company (2684); The Baltimore Sun Company (6880); The Daily Press, Inc. (9368); The Hartford Courant Company (3490); The Morning Call, Inc. (7560); The Other Company LLC (5337); Times Mirror Land and Timber Company (7088); Times Mirror Payroll Processing Company, Inc. (4227); Times Mirror Services Company, Inc. (1326); TMLH 2, Inc. (0720); TMLS I, Inc. (0719); TMS Entertainment Guides, Inc. (6325); Tower Distribution Company (9066); Towering T Music Publishing Company (2470); Tribune Broadcast Holdings, Inc. (4438); Tribune Broadcasting Company (2569); Tribune Broadcasting Holdco, LLC (2534); Tribune Broadcasting News Network, Inc., n/k/a Tribune Washington Bureau Inc. (1088); Tribune California Properties, Inc. (1629); Tribune CNLBC, LLC, f/k/a Chicago National League Ball Club, LLC (0347); Tribune Direct Marketing, Inc. (1479); Tribune Entertainment Company (6232); Tribune Entertainment Production Company (5393); Tribune Finance, LLC (2537); Tribune Finance Service Center, Inc. (7844); Tribune License, Inc. (1035); Tribune Los Angeles, Inc. (4522); Tribune Manhattan Newspaper Holdings, Inc. (7279); Tribune Media Net, Inc. (7847); Tribune Media Services, Inc. (1080); Tribune Network Holdings Company (9936); Tribune New York Newspaper Holdings, LLC (7278); Tribune NM, Inc. (9939); Tribune Publishing Company (9720); Tribune Television Company (1634); Tribune Television Holdings, Inc. (1630); Tribune Television New Orleans, Inc. (4055); Tribune Television Northwest, Inc. (2975); ValuMail, Inc. (9512); Virginia Community Shoppers, LLC (4025); Virginia Gazette Companies, LLC (9587); WATL, LLC (7384); WCCT, Inc., f/k/a WTXX Inc. (1268); WCWN LLC (5982); WDCW Broadcasting, Inc. (8300); WGN Continental Broadcasting Company (9530); WLVI Inc. (8074); and WPIX, Inc. (0191). The Debtors' corporate headquarters and the mailing address for each Debtor is 435 North Michigan Avenue, Chicago, Illinois 60611.

August 31, 2012 (the "Application") has been filed with the Bankruptcy Court. The Application seeks allowance of interim fees in the amount of $130,847.50 and interim expenses in the amount of $408.52.

Objections to the relief requested in the Application, if any, are required to be filed with the Clerk of the United States Bankruptcy Court for the District of Delaware, 824 Market Street, 3rd Floor, Wilmington, Delaware 19801, on or before October 18, 2012, at 4:00 p.m. (ET) (the "**Objection Deadline**").

At the same time, you must also serve a copy of the response so as to be received by the following on or before the Objection Deadline: (i) co-counsel to the Debtors: Sidley Austin LLP, One South Dearborn, Chicago, IL 60603, Attn: Kenneth P. Kansa, Esq. and Jillian K. McClelland Esq.; and Cole, Schotz, Meisel, Forman & Leonard, P.A., 1000 N. West St., Suite 1200, Wilmington, DE 19801, Attn: J. Kate Stickles, Esq. and Norman J. Pernick, Esq.; (ii) counsel to the Barclays Bank PLC, in its capacity as Lender, Funding Agent, and Administrative Agent: Edwards Angell Palmer & Dodge, 919 North Market Street, Suite 1500, Wilmington, DE 19801, Attn: Stuart M. Brown, Esq. and William E. Chapman, Jr., Esq. and Mayer Brown LLP, 1675 Broadway, New York, NY 10019-5820, Attn: Brian Trust, Esq. and Amit K. Trehan, Esq.; (iii) counsel to the Administrative Agent for the Prepetition Lenders: Davis, Polk & Wardell, LLP, 450 Lexington Avenue, New York, NY 10017, Attn: Donald S. Bernstein, Esq. and James A. Florack, Esq. and Richards, Layton & Finger, P.A., 920 N. King Street, P.O. Box 551 Wilmington, DE 19899-0511, Attn: Mark D. Collins, Esq. and Katisha D. Fortune, Esq.; (iv) counsel to the Committee: Landis Rath & Cobb LLP, 919 Market Street, Suite 1800, Wilmington, DE 19801, Attn: Adam G. Landis, Esq. and Matthew B. McGuire, Esq. and Chadbourne & Parke LLP, 30 Rockefeller Plaza, New York, NY 10112, Attn: Howard Seife, Esq. and David M. LeMay, Esq.; and (v) the Office of the United Sates Trustee for the District of Delaware, J. Caleb Boggs Federal Building, 844 King Street, Suite 2207, Lockbox 35, Wilmington, DE 19801, Attn: Joseph J. McMahon, Jr., Esq.

PLEASE TAKE FURTHER NOTICE THAT PURSUANT TO THE ORDER ESTABLISHING PROCEDURES FOR INTERIM COMPENSATION AND REIMBURSMENT OF EXPENSES OF PROFESSIONALS AND COMMITTEE MEMBERS PURSUANT TO 11 U.S.C. §§ 105(a) AND 331 [DOCKET NO. 225], IF NO OBJECTIONS ARE FILED AND SERVED IN ACCORDANCE WITH THE ABOVE PROCEDURES, THE DEBTORS WILL BE AUTHORIZED TO PAY 80% OF REQUESTED INTERIM FEES AND 100% OF REQUESTED INTERIM EXPENSES WITHOUT FURTHER ORDER OF THE COURT. ONLY IF AN OBJECTION IS PROPERLY AND TIMELY FILED IN ACCORDANCE WITH THE ABOVE PROCEDURES, WILL A HEARING BE HELD ON THE APPLICATION. ONLY THOSE PARTIES TIMELY FILING AND SERVING OBJECTIONS WILL RECEIVE NOTICE AND BE HEARD AT SUCH HEARING.

DATED:   September 28, 2012
           Saint Louis, Missouri

**STUART MAUE**

By: _____
      John F. Theil, Esq.
      3840 McKelvey Road
      St. Louis, Missouri  63044
      Telephone:  (314) 291-3030
      Facsimile:  (314) 291-6546
      tribunebkr@smmj.com

      *Fee Examiner*

## UNITED STATES BANKRUPTCY COURT
## DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 11 |
| TRIBUNE COMPANY, et al.,[1] | Case No. 08-13141 (KJC) |
| Debtors. | Jointly Administered |
| | **Objection Deadline: October 18, 2012 at 4:00 pm (ET)**<br>**Hearing Date: Only If Objection Filed** |

## FORTY-FIRST MONTHLY APPLICATION OF STUART MAUE
## AS FEE EXAMINER FOR ALLOWANCE OF COMPENSATION
## AND REIMBURSEMENT OF EXPENSES FOR THE PERIOD
## <u>AUGUST 1, 2012 THROUGH AUGUST 31, 2012</u>

| | |
|---|---|
| Name of Applicant: | Stuart Maue, Ltd. |
| Authorized to provide<br>professional services to: | Fee Examiner to the Court |
| Date of retention: | March 19, 2009 *nunc pro tunc* to<br>February 20, 2009 |

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: Tribune Company (0355); 435 Production Company (8865); 5800 Sunset Productions Inc. (5510); Baltimore Newspaper Networks, Inc. (8258); California Community News Corporation (5306); Candle Holdings Corporation (5626); Channel 20, Inc. (7399); Channel 39, Inc. (5256); Channel 40, Inc. (3844); Chicago Avenue Construction Company (8634); Chicago River Production Company (5434); Chicago Tribune Company (3437); Chicago Tribune Newspapers, Inc. (0439); Chicago Tribune Press Service, Inc. (3167); ChicagoLand Microwave Licensee, Inc. (1579); Chicagoland Publishing Company (3237); Chicagoland Television News, Inc. (1352); Courant Specialty Products, Inc. (9221); Direct Mail Associates, Inc. (6121); Distribution Systems of America, Inc. (3811); Eagle New Media Investments, LLC (6661); Eagle Publishing Investments, LLC (6327); forsalebyowner.com corp. (0219); ForSaleByOwner.com Referral Services, LLC (9205); Fortify Holdings Corporation (5628); Forum Publishing Group, Inc. (2940); Gold Coast Publications, Inc. (5505); GreenCo, Inc. (7416); Heart & Crown Advertising, Inc. (9808); Homeowners Realty, Inc. (1507); Homestead Publishing Co. (4903); Hoy, LLC (8033); Hoy Publications, LLC (2352); InsertCo, Inc. (2663); Internet Foreclosure Service, Inc. (6550); JuliusAir Company, LLC (9479); JuliusAir Company II, LLC; KJAH Inc. (4014); KPLR, Inc. (7943); KSWB Inc. (7035); KTLA Inc. (3404); KWGN Inc. (5347); Los Angeles Times Communications LLC (1324); Los Angeles Times International, Ltd. (6079); Los Angeles Times Newspapers, Inc. (0416); Magic T Music Publishing Company (6522); NBBF, LLC (0893); Neocomm, Inc. (7208); New Mass. Media, Inc. (9553); Newscom Services, Inc. (4817); Newspaper Readers Agency, Inc. (7335); North Michigan Production Company (5466); North Orange Avenue Properties, Inc. (4056); Oak Brook Productions, Inc. (2598); Orlando Sentinel Communications Company (3775); Patuxent Publishing Company (4223); Publishers Forest Products Co. of Washington (4750); Sentinel Communications News Ventures, Inc. (2027); Shepard's Inc. (7931); Signs of Distinction, Inc. (3603); Southern Connecticut Newspapers, Inc. (1455); Star Community Publishing Group, LLC (5612); Stemweb, Inc. (4276); Sun-Sentinel Company (2684); The Baltimore Sun Company (6880); The Daily Press, Inc. (9368); The Hartford Courant Company (3490); The Morning Call, Inc. (7560); The Other Company LLC (5337); Times Mirror Land and Timber Company (7088); Times Mirror Payroll Processing Company, Inc. (4227); Times Mirror Services Company, Inc. (1326); TMLH 2, Inc. (0720); TMLS I, Inc. (0719); TMS Entertainment Guides, Inc. (6325); Tower Distribution Company (9066); Towering T Music Publishing Company (2470); Tribune Broadcast Holdings, Inc. (4438); Tribune Broadcasting Company (2569); Tribune Broadcasting Holdco, LLC (2534); Tribune Broadcasting News Network, Inc., n/k/a Tribune Washington Bureau Inc. (1088); Tribune California Properties, Inc. (1629); Tribune CNLBC, LLC, f/k/a Chicago National League Ball Club, LLC (0347); Tribune Direct Marketing, Inc. (1479); Tribune Entertainment Company (6232); Tribune Entertainment Production Company (5393); Tribune Finance, LLC (2537); Tribune Finance Service Center, Inc. (7844); Tribune License, Inc. (1035); Tribune Los Angeles, Inc. (4522); Tribune Manhattan Newspaper Holdings, Inc. (7279); Tribune Media Net, Inc. (7847); Tribune Media Services, Inc. (1080); Tribune Network Holdings Company (9936); Tribune New York Newspaper Holdings, LLC (7278); Tribune NM, Inc. (9939); Tribune Publishing Company (9720); Tribune Television Company (1634); Tribune Television Holdings, Inc. (1630); Tribune Television New Orleans, Inc. (4055); Tribune Television Northwest, Inc. (2975); ValuMail, Inc. (9512); Virginia Community Shoppers, LLC (4025); Virginia Gazette Companies, LLC (9587); WATL, LLC (7384); WCCT, Inc., f/k/a WTXX Inc. (1268); WCWN LLC (5982); WDCW Broadcasting, Inc. (8300); WGN Continental Broadcasting Company (9530); WLVI Inc. (8074); and WPIX, Inc. (0191). The Debtors' corporate headquarters and the mailing address for each Debtor is 435 North Michigan Avenue, Chicago, Illinois 60611.

Period for which compensation
and reimbursement is sought:                    August 1, 2012 through August 31, 2012

Amount of compensation sought
as actual, reasonable, and necessary:           $130,847.50

Amount of expense reimbursement sought
as actual, reasonable, and necessary:           $408.52

This is a monthly application.

This monthly application includes 3.80 hours incurred in connection with the preparation of fee applications and/or Stuart Maue compensation.

Prior applications: This is the Forty-First Monthly Application filed by Stuart Maue. The following is disclosed regarding the prior applications:

| Date Filed | Compensation Period | Requested | | Approved | |
|------------|---------------------|-----------|----------|----------|----------|
| | | Fees | Expenses | Fees | Expenses |
| 07/14/2009 | 03/01/2009 – 04/30/2009 | $62,237.50 | $0.00 | $62,237.50 | $0.00 |
| 07/14/2009 | 05/01/2009 – 05/31/2009 | $69,957.50 | $0.00 | $69,957.50 | $0.00 |
| 07/27/2009 | 06/01/2009 – 06/30/2009 | $118,202.50 | $13.40 | $118,202.50 | $13.40 |
| 08/26/2009 | 07/01/2009 – 07/31/2009 | $96,100.00 | $176.60 | $96,100.00 | $176.60 |
| 09/29/2009 | 08/01/2009 – 08/31/2009 | $80,385.00 | $328.40 | $80,385.00 | $328.40 |
| 10/28/2009 | 09/01/2009 – 09/30/2009 | $36,160.00 | $97.50 | $36,160.00 | $97.50 |
| 12/01/2009 | 10/01/2009 – 10/31/2009 | $65,020.00 | $45.00 | $65,020.00 | $45.00 |
| 12/28/2009 | 11/01/2009 – 11/30/2009 | $85,530.00 | $360.65 | $85,530.00 | $360.65 |
| 01/26/2010 | 12/01/2010 – 12/31/2010 | $75,320.00 | $313.31 | $75,320.00 | $313.31 |
| 02/26/2010 | 01/01/2010 – 01/31/2010 | $63,165.00 | $665.80 | $63,165.00 | $665.80 |
| 03/26/2010 | 02/01/2010 – 02/28/2010 | $58,205.00 | $358.60 | $58,205.00 | $358.60 |
| 04/26/2010 | 03/01/2010 – 03/31/2010 | $46,575.00 | $344.57 | $46,575.00 | $344.57 |
| 05/26/2010 | 04/01/2010 – 04/30/2010 | $41,027.50 | $282.22 | $41,027.50 | $282.22 |
| 06/28/2010 | 05/01/2010 – 05/31/2010 | $72,517.50 | $167.14 | $72,517.50 | $167.14 |
| 07/28/2010 | 06/01/2010 – 06/30/2010 | $63,430.00 | $85.68 | $63,430.00 | $85.68 |
| 08/26/2010 | 07/01/2010 – 07/31/2010 | $64,875.00 | $344.07 | $64,875.00 | $344.07 |
| 09/29/2010 | 08/01/2010 – 08/31/2010 | $88,587.50 | $502.30 | $88,587.50 | $502.30 |
| 10/28/2010 | 09/01/2010 – 09/30/2010 | $125,257.50 | $442.12 | $100,206.00 | $442.12 |
| 12/02/2010 | 10/01/2010 – 10/31/2010 | $83,692.50 | $1,011.13 | $66,954.00 | $1,011.13 |
| 12/28/2010 | 11/01/2010 – 11/30/2010 | $57,522.50 | $34.43 | $46,018.00 | $34.43 |
| 02/03/2011 | 12/01/2010 – 12/31/2010 | $34,180.00 | $291.83 | $27,344.00 | $291.83 |
| 02/25/2011 | 01/01/2011 – 01/31/2011 | $77,937.50 | $420.16 | $62,350.00 | $420.16 |
| 03/25/2011 | 02/01/2011 – 02/28/2011 | $148,857.50 | $739.90 | $119,086.00 | $739.90 |
| 04/26/2011 | 03/01/2011 – 03/31/2011 | $37,042.50 | $1,211.11 | $29,634.00 | $1,211.11 |
| 05/25/2011 | 04/01/2011 – 04/30/2011 | $41,697.50 | $239.77 | $33,358.00 | $239.77 |
| 06/27/2011 | 05/01/2011 – 05/31/2011 | $31,865.00 | $175.95 | $25,492.00 | $175.95 |
| 07/27/2011 | 06/01/2011 – 06/30/2011 | $36,907.50 | $324.09 | $29,526.00 | $324.09 |
| 08/26/2011 | 07/01/2011 – 07/31/2011 | $108,362.50 | $194.47 | $86,690.00 | $194.47 |
| 09/26/2011 | 08/01/2011 – 08/31/2011 | $92,127.50 | $797.39 | $73,702.00 | $797.39 |

| Date Filed | Compensation Period | Requested | | Approved | |
|---|---|---|---|---|---|
| | | Fees | Expenses | Fees | Expenses |
| 10/28/2011 | 09/01/2011 – 09/30/2011 | $115,882.50 | $766.54 | $92,706.00 | $766.54 |
| 11/28/2011 | 10/01/2011 – 10/31/2011 | $95,012.50 | $370.52 | $76,010.00 | $370.52 |
| 12/27/2011 | 11/01/2011 – 11/30/2011 | $76,987.50 | $371.93 | $61,590.00 | $371.93 |
| 1/23/2012 | 12/1/2011 – 2/31/2011 | $76,985.00 | $672.79 | $61,588.00 | $672.79 |
| 2/28/2012 | 1/1/2012 – 1/31/2012 | $57,470.00 | $406.73 | $45,976.00 | $406.73 |
| 3/26/2012 | 2/1/2012 – 2/29/2012 | $65,495.00 | $382.61 | $52,396.00 | $382.61 |
| 4/25/2012 | 3/1/2012 – 3/31/2012 | $134,297.50 | $732.34 | $107,438.00 | $732.34 |
| 5/30/2012 | 4/1/2012 – 4/30/2012 | $207,015.00 | $1,010.54 | $165,612.00 | $1,010.54 |
| 6/29/2012 | 5/1/2012 – 5/31/2012 | $136,412.50 | $757.81 | $109,130.00 | $757.81 |
| 7/30/2012 | 6/1/2012 – 6/30/2012 | $82,450.00 | $1,049.24 | $65,960.00 | $1,049.24 |
| 8/27/2012 | 7/1/2012 – 7/31/2012 | $49,212.50 | $734.98 | $39,370.00 | $734.98 |

# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF DELAWARE

|  |  |
|---|---|
| In re: | Chapter 11 |
| TRIBUNE COMPANY, et al.,[1] | Case No. 08-13141 (KJC) |
| Debtors. | Jointly Administered |
|  | Objection Deadline: October 18, 2012 at 4:00 pm (ET)<br>Hearing Date: Only If Objection Filed |

## FORTY-FIRST MONTHLY APPLICATION OF STUART MAUE AS FEE EXAMINER FOR ALLOWANCE OF COMPENSATION AND REIMBURSEMENT OF EXPENSES FOR THE PERIOD <u>AUGUST 1, 2012 THROUGH AUGUST 31, 2012</u>

Stuart Maue, Fee Examiner to the Court, hereby submits this Forty-First Monthly

Application of Stuart Maue as Fee Examiner for Allowance of Compensation and

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: Tribune Company (0355); 435 Production Company (8865); 5800 Sunset Productions Inc. (5510); Baltimore Newspaper Networks, Inc. (8258); California Community News Corporation (5306); Candle Holdings Corporation (5626); Channel 20, Inc. (7399); Channel 39. (5256); Channel 40, Inc. (3844); Chicago Avenue Construction Company (8634); Chicago River Production Company (5434); Chicago Tribune Company (3437); Chicago Tribune Newspapers, Inc. (0439); Chicago Tribune Press Service, Inc. (3167); ChicagoLand Microwave Licensee, Inc. (1579); Chicagoland Publishing Company (3237); Chicagoland Television News, Inc. (1352); Courant Specialty Products, Inc. (9221); Direct Mail Associates, Inc. (6121); Distribution Systems of America, Inc. (3811); Eagle New Media Investments, LLC (6661); Eagle Publishing Investments, LLC (6327); forsalebyowner.com corp. (0219); ForSaleByOwner.com Referral Services, LLC (9205); Fortify Holdings Corporation (5628); Forum Publishing Group, Inc. (2940); Gold Coast Publications, Inc. (5505); GreenCo, Inc. (7416); Heart & Crown Advertising, Inc. (9808); Homeowners Realty, Inc. (1507); Homestead Publishing Co. (4903); Hoy, LLC (8033); Hoy Publications, LLC (2352); InsertCo, Inc. (2663); Internet Foreclosure Service, Inc. (6550); JuliusAir Company, LLC (9479); JuliusAir Company II, LLC; KJAH Inc. (4014); KPLR, Inc. (7943); KSWB Inc. (7035); KTLA Inc. (3404); KWGN Inc. (5347); Los Angeles Times Communications LLC (1324); Los Angeles Times International, Ltd. (6079); Los Angeles Times Newspapers, Inc. (0416); Magic T Music Publishing Company (6522); NBBF, LLC (0893); Neocomm, Inc. (7208); New Mass. Media, Inc. (9553); Newscom Services, Inc. (4817); Newspaper Readers Agency, Inc. (7335); North Michigan Production Company (5466); North Orange Avenue Properties, Inc. (4056); Oak Brook Productions, Inc. (2598); Orlando Sentinel Communications Company (3775); Patuxent Publishing Company (4223); Publishers Forest Products Co. of Washington (4750); Sentinel Communications News Ventures, Inc. (2027); Shepard's Inc. (7931); Signs of Distinction, Inc. (3603); Southern Connecticut Newspapers, Inc. (1455); Star Community Publishing Group, LLC (5612); Stemweb, Inc. (4276); Sun-Sentinel Company (2684); The Baltimore Sun Company (6880); The Daily Press, Inc. (9368); The Hartford Courant Company (3490); The Morning Call, Inc. (7560); The Other Company LLC (5337); Times Mirror Land and Timber Company (7088); Times Mirror Payroll Processing Company, Inc. (4227); Times Mirror Services Company, Inc. (1326); TMLH 2, Inc. (0720); TMLS I, Inc. (0719); TMS Entertainment Guides, Inc. (6325); Tower Distribution Company (9066); Towering T Music Publishing Company (2470); Tribune Broadcast Holdings, Inc. (4438); Tribune Broadcasting Company (2569); Tribune Broadcasting Holdco, LLC (2534); Tribune Broadcasting News Network, Inc., n/k/a Tribune Washington Bureau Inc. (1088); Tribune California Properties, Inc. (1629); Tribune CNLBC, LLC, f/k/a Chicago National League Ball Club, LLC (0347); Tribune Direct Marketing, Inc. (1479); Tribune Entertainment Company (6232); Tribune Entertainment Production Company (5393); Tribune Finance, LLC (2537); Tribune Finance Service Center, Inc. (7844); Tribune License, Inc. (1035); Tribune Los Angeles, Inc. (4522); Tribune Manhattan Newspaper Holdings, Inc. (7279); Tribune Media Net, Inc. (7847); Tribune Media Services, Inc. (1080); Tribune Network Holdings Company (9936); Tribune New York Newspaper Holdings, LLC (7278); Tribune NM, Inc. (9939); Tribune Publishing Company (9720); Tribune Television Company (1634); Tribune Television Holdings, Inc. (1630); Tribune Television New Orleans, Inc. (4055); Tribune Television Northwest, Inc. (2975); ValuMail, Inc. (9512); Virginia Community Shoppers, LLC (4025); Virginia Gazette Companies, LLC (9587); WATL, LLC (7384); WCCT, Inc., f/k/a WTXX Inc. (1268); WCWN LLC (5982); WDCW Broadcasting, Inc. (8300); WGN Continental Broadcasting Company (9530); WLVI Inc. (8074); and WPIX, Inc. (0191). The Debtors' corporate headquarters and the mailing address for each Debtor is 435 North Michigan Avenue, Chicago, Illinois 60611.

Reimbursement of Expenses for the Period August 1, 2012 Through August 31, 2012 (the "**Application**"). In support thereof, Stuart Maue respectfully states the following:

## BACKGROUND

1.    On December 8, 2008 (the "**Petition Date**"), the above-captioned debtors and debtors-in-possession (the "**Debtors**") commenced these bankruptcy cases by each filing a voluntary petition for relief under Chapter 11 of Title 11 of the United States Code, 11 U.S.C. §§ 101, *et seq.*, (the "**Bankruptcy Code**") in the United States Bankruptcy Court for the District of Delaware (the "**Court**"). On December 10, 2008, the Court consolidated the Debtors' chapter 11 cases for procedural purposes only.

2.    The Debtors have continued in possession of their respective properties and continued to operate and maintain their business as debtors in possession pursuant to section 1107(a) and 1108 of the Bankruptcy Code.

3.    On March 19, 2009, the Court entered the *Order Appointing Fee Examiner and Establishing Related Procedures for Compensation and Reimbursement of Expenses for Professionals and Consideration of Fee Applications* [Docket No. 546] (the "**Fee Examiner Order**") appointing Stuart Maue as fee examiner *nunc pro tunc* to February 20, 2009.

4.    The Fee Examiner Order provides that Stuart Maue shall be compensated on an hourly basis and be reimbursed for actual and necessary expenses incurred on a direct-cost basis.

5.    Stuart Maue has not shared or agreed to share any compensation paid in this case with any other person, other than as permitted by Section 504 of the Bankruptcy Code.

## JURISDICTION AND VENUE

6.    This Court has jurisdiction over the Application pursuant to 28 U.S.C. §§ 157 and 1334. Venue of this proceeding and the Application is proper in this district pursuant to 28 U.S.C. §§ 1408 and 1409. This matter is a core proceeding within the meaning of 28 U.S.C. § 157(b)(2)(A) and (M).

7.    The statutory bases for relief requested herein are Bankruptcy Code Sections 105(a), 330, and 331.

## BASIS FOR THE APPLICATION

8.     Subject to Court approval, Stuart Maue seeks payment for compensation on an hourly basis, plus reimbursement of actual, necessary expenses incurred by Stuart Maue during the period from August 1, 2012 through August 31, 2012 (the "**Application Period**").  The hourly rates charged by Stuart Maue during the Application Period are no greater than the customary hourly rates charged to Stuart Maue's bankruptcy and non-bankruptcy clients.

9.     A summary of the hours spent, the names of each professional rendering services during the Application Period, the regular customary billing rates, and the total value of time incurred by each of the Stuart Maue professionals rendering services to the Court is attached as **Exhibit A**.  A copy of the computer generated time entries reflecting the time recorded for the services is attached as **Exhibit B**.  A statement of expenses incurred by Stuart Maue during the Application Period is attached as **Exhibit C**.  All time entries and requested expense are in compliance with Local Rule 2016-2.

10.     On January 15, 2009, this Court entered the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals and Committee Members Pursuant to 11 U.S.C. §§ 105(a) and 331* [Docket No. 225] (the "**Interim Compensation Order**").  Pursuant to the Interim Compensation Order, Stuart Maue and other professionals are authorized to file and to serve upon the Debtors and the parties identified in the Interim Compensation Order monthly fee applications with respect to their fees and expenses.  After the expiration of a twenty (20) day objection period, the Debtors are authorized to promptly pay eighty percent (80%) of the fees and one hundred percent (100%) of the expenses requested in the monthly fee application, unless an objection has been lodged against specific fees and/or expenses or the Court otherwise orders.

11.     In accordance with the Interim Compensation Order, Stuart Maue has filed and served upon the Debtors and other parties identified in the Interim Compensation Order this Application with respect to fees and expenses incurred during the Application Period.  During

the Application Period, Stuart Maue incurred fees of $130,847.50 and expenses in the amount of $408.52.

12.    Stuart Maue has not entered into any agreement, express or implied, with any other party for the purpose of fixing or sharing fees or other compensation to be paid for professional services.

13.    Stuart Maue has not shared, nor agreed to share, (a) any compensation received or that may be received with another party or person, other than with the employees of Stuart Maue, or (b) any compensation another person or party has received or may receive.  No promises have been received by Stuart Maue as to compensation other than in accordance with the Bankruptcy Code.

14.    All services and costs for which compensation is requested by Stuart Maue in this Application were reasonable and necessary and were performed for the benefit of the Court.

## SUMMARY OF SERVICES RENDERED

15.    The Court appointed the Fee Examiner to analyze interim and final fee applications filed by case professionals subject to the Interim Compensation Order and the Fee Examiner Order.

16.    In addition to receiving, reconciling, and analyzing interim fee applications and the underlying fee and expense entries, during the month of August 2012 the Fee Examiner prepared and issued Preliminary Reports to case professionals, communicated with the firms regarding billing issues and questions, and filed Final Reports with the Court. The Fee Examiner also engaged in communications with case professionals and performed other duties in support of the fee order approved by the Court.

17.    When Stuart Maue receives an interim fee application and electronic invoice data from a case professional, the initial step is the creation of a database that attorneys and accountants use to perform their analysis.  Stuart Maue utilizes proprietary software for the specific purpose of managing, analyzing, and reporting on legal fees and expenses. The software allows Stuart Maue to view the entries in various formats (*i.e.*, chronologically, sorted by

timekeeper, sorted by matter or project); to perform searches; to group phases, projects, tasks, activities, and expense categories; and to generate exhibits of relevant time or expense entries.

18.    After each database is populated with the fee and expense entries, a Stuart Maue accountant performs a series of activities to balance the database and reconcile the data to the hard copy of the fee application.    This process includes verification and reconciliation of information including timekeepers (the timekeeper identifier, position, hourly rates(s)), matters/projects, task hour allocation, embedded time (time allocated to specific activities in an otherwise block billed entry), descriptions of entry codes utilized by the case professional, hourly rate increases, expense categories, and expense documentation.    In addition to identifying and quantifying any calculation errors in the fee application, the reconciliation process identifies missing or incomplete data.

19.    Stuart Maue attorneys then perform detailed analysis of the fees and underlying time entries.    The attorneys review the fee application, the retention application and retention order, and other documents relevant to the case professional.    With the aid of proprietary software, Stuart Maue attorneys perform a line-by-line review of the invoice data for compliance with sections 330 and 331 of the Bankruptcy Code, the Federal Rules of Bankruptcy Procedure (the "**Bankruptcy Rules**"), the Local Rules of the United States Bankruptcy Court for the District of Delaware (the "**Local Rules**"), and the United States Trustee Guidelines for Reviewing Applications for Compensation & Reimbursement of Expenses Filed Under 11 U.S.C. § 330 (28 C.F.R. Part 58, Appendix A) (the "**UST Guidelines**").    In addition, the attorneys review the application for general compliance with legal precedent established by the United States Bankruptcy Court for the District of Delaware, the United States District Court for the District of Delaware, the Third Circuit Court of Appeals, state ethics rules, other applicable precedent, and industry standards.    While the identification of certain billing issues – such as duplicative time entries or fees invoiced by summer associates – may be flagged either by computer software or a manual review of the hard copy fee applications, most entries that may

not comply with applicable guidelines or other relevant authority require qualitative analysis of the invoice data by an experienced attorney.

20.     The expense items in each fee application are reviewed by a Stuart Maue accountant for compliance with the Local Rules, the UST Guidelines, applicable limits, and other Court directives. Stuart Maue's software assists in the identification of several issues related to expenses, including mathematical errors, verification of proper rates (photocopies, facsimile), and pre-retention date expenses. However, other expenses require detailed review by an accountant, such as the application of cost caps to meal charges, identification of questionable travel costs, identification of firm overhead, and analysis of vaguely described disbursements.

21.     Upon completion of the fee and expense analysis, Stuart Maue prepares a detailed preliminary report of our findings that includes an explanation of the billing issues and exhibits of the fee or expense entries in question. The preliminary report is provided to the case professional, and the firm is invited to respond with additional information, detail, or support for the fees and expenses incurred. In addition to reviewing any written response from the case professional (which often includes exhibits, revised time entries, and/or supporting documentation for expenses), Stuart Maue attorneys often engage in discussions with the professionals. After consideration of the firm's response, Stuart Maue prepares a final report for the Court that includes recommendations regarding the fees and expenses requested in the interim fee applications.

## COMPENSATION REQUESTED

22.     Stuart Maue expended 397.30 hours during the Application Period in furtherance of work performed on behalf of the Court. Stuart Maue requests allowance of compensation in the amount of $130,847.50 for services performed as Fee Examiner at a blended hourly rate of $329.34. Pursuant to the Interim Compensation Order, Stuart Maue requests payment of 80% of the total fees requested; the amount of $104,678.00. None of the requested fees detailed herein have been paid.

## REIMBURSEMENT OF EXPENSES

23.     During the Application Period, Stuart Maue incurred certain necessary expenses in rendering services as Fee Examiner to the Court; the expenses are displayed in Exhibit C. Consistent with the Local Rules and the UST Guidelines, Stuart Maue charged $0.10 per page for in-house document duplication.

24.     Stuart Maue seeks reimbursement for its reasonable, necessary, and actual expenses incurred during the Application Period in the total amount of $408.52.

## NOTICE

25.     Notice of this Application has been served upon the Notice Parties specified in the Interim Compensation Order.  In accordance with the terms of the Interim Compensation Order, Stuart Maue respectfully submits that no other or further notice is required.

**WHEREFORE**, Stuart Maue respectfully requests that the Court (i) grant the Application; and (ii) grant such other and further relief as this Court may deem just and proper.


DATED:   September 28, 2012
         Saint Louis, Missouri


                              STUART MAUE


                              By: _____
                                   John F. Theil, Esq.
                                   3840 McKelvey Road
                                   St. Louis, Missouri  63044
                                   Telephone:  (314) 291-3030
                                   Facsimile:  (314) 291-6546
                                   tribunebkr@smmj.com

                                   *Fee Examiner*

# Exhibit A

Exhibit A

## SUMMARY OF TIME AND FEES BY PROFESSIONAL

| Name of Professional | Position | Hourly Billing Rate | Total Hours | Total Fees (Prior to Holdback) |
|---|---|---|---|---|
| John F. Theil | Sr. Legal Aud./Mgr. | $375.00 | 58.60 | $ 21,975.00 |
| John Trunko | Sr. Legal Auditor | $350.00 | 42.90 | 15,015.00 |
| Michael Brychel | Sr. Legal Auditor | $350.00 | 14.90 | 5,215.00 |
| Kathryn Hough | Legal Auditor | $325.00 | 56.20 | 18,265.00 |
| Kathy Tahan | Legal Auditor | $325.00 | 54.70 | 17,777.50 |
| Janet Papageorge | Legal Auditor | $325.00 | 91.30 | 29,672.50 |
| David Schrader | Legal Auditor | $325.00 | 25.70 | 8,352.50 |
| Pam Snyder | Legal Auditor/Acct. | $275.00 | 53.00 | 14,575.00 |
| | | **Total:** | 397.30 | $130,847.50 |
| | | **Blended Hourly Rate:** | | $329.34 |

## COMPENSATION BY PROJECT CATEGORY

| Description | Total Hours | Total Fees |
|---|---|---|
| Fee Examination | 393.50 | $129,487.50 |
| Stuart Maue Retention/Compensation | 3.80 | $1,425.00 |

## EXPENSE SUMMARY

| Expense Category | Total Expenses |
|---|---|
| Photocopies (2,526 pages @ $0.10 per page) | $252.60 |
| Postage | $155.92 |
| **Total** | $408.52 |

# Exhibit B

Exhibit: B

# STUART/MAUE
LEGAL COST MANAGEMENT

**Invoice Date: 09/28/2012**
**Invoice Number: R1336 - 1031596**
**Matter Number: 1031596**
**Firm: AlixPartners, LLP**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 08/31/2012** | | | | |
| 08/29/2012 | JT | 0.20 | Review email and firm response attached and reply re: same. | 75.00 |
| 08/31/2012 | PSS | 1.20 | Prepare final exhibits and review amounts in final report for accuracy. | 330.00 |
| | | 1.40 | | $405.00 |

### STUART/MAUE
LEGAL COST ∨ MANAGEMENT

**Invoice Date: 09/28/2012**
**Invoice Number: R1336 - 1031596**
**Matter Number: 1031596**
**Firm: AlixPartners, LLP**

| Name | Initials | Rate | | Hours | | Amount |
|------|----------|------|---|-------|---|--------|
| **For Professional Services through 08/31/2012** | | | | | | |
| **Lead Attorney** | | | | | | |
| John Theil | JT | 375.00 | X | 0.20 | = | $75.00 |
| | | Total for Lead Attorney: | | 0.20 | | $75.00 |
| **Legal Auditors** | | | | | | |
| Pamela S. Snyder | PSS | 275.00 | X | 1.20 | = | $330.00 |
| | | Total for Legal Auditors: | | 1.20 | | $330.00 |
| | | Total Hours Worked | | 1.40 | | |
| | | Total Hours Billed: | | 1.40 | | $405.00 |

Exhibit: B

## STUART⁄MAUE
### LEGAL COST ⁄ MANAGEMENT

**Invoice Date: 09/28/2012**
**Invoice Number: R1336 - 1032356**
**Matter Number: 1032356**
**Firm: AlixPartners, LLP**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 08/31/2012** | | | | |
| 08/31/2012 | JT | 1.40 | Review and analyze firm response and work on draft of final report. | 525.00 |
| | | **1.40** | | **$525.00** |

Exhibit: B

## STUART/MAUE
LEGAL COST  MANAGEMENT

**Invoice Date: 09/28/2012**
**Invoice Number: R1336 - 1032356**
**Matter Number: 1032356**
**Firm: AlixPartners, LLP**

| Name | Initials | Rate | | Hours | | Amount |
|------|----------|------|---|-------|---|--------|
| **For Professional Services through 08/31/2012** | | | | | | |
| **Lead Attorney** | | | | | | |
| John Theil | JT | 375.00 x | | 1.40 = | | $525.00 |
| | | Total for Lead Attorney: | | 1.40 | | $525.00 |
| | | Total Hours Worked: | | 1.40 | | |
| | | Total Hours Billed: | | 1.40 | | $525.00 |

*STUART MAUE*
LEGAL COST MANAGEMENT

Invoice Date: 09/28/2012
Invoice Number: R1336 - 1031597
Matter Number: 1031597
Firm: Alvarez & Marsal North America, LLC

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 08/31/2012** | | | | |
| 08/01/2012 | MJB | 5.70 | Review and analyze legal fees to identify and quantify time for potential double billing, billers with high time increments, transient billers (timekeeper potentially billing to wrong case), multiple attendance, in-firm conferences. | 1,995.00 |
| 08/02/2012 | MJB | 3.80 | Draft and revise Fee Examiner's Preliminary Report Regarding Alva's Eleventh Interim Fee Application including review and revision of associated exhibits. | 1,330.00 |
| | | 3.40 | Complete review and analysis of fees to quantify intraoffice conferences, multiple attendance, vague descriptions, administrative tasks and evaluate travel and timekeeper roles. | 1,190.00 |
| 08/03/2012 | MJB | 2.00 | Revise and finalize fee classifications and report text. | 700.00 |
| 08/22/2012 | JT | 1.20 | Review and edit audit, and finalize initial report. | 450.00 |
| 08/24/2012 | PSS | 1.00 | Prepare Excel fee exhibits per request of law firm. | 275.00 |
| | | **17.10** | | **$5,940.00** |

**Exhibit: B**

### STUART⁄MAUE
LEGAL COST ⁄ MANAGEMENT

Invoice Date: 09/28/2012
Invoice Number: R1336 - 1031597
Matter Number: 1031597
Firm: Alvarez & Marsal North America, LLC

| Name | Initials | Rate | Hours | Amount |
|------|----------|------|-------|--------|
| **For Professional Services through 08/31/2012** | | | | |
| **Lead Attorney** | | | | |
| John Theil | JT | 375.00 x | 1.20 = | $450.00 |
| | **Total for Lead Attorney:** | | **1.20** | **$450.00** |
| **Senior Legal Auditors** | | | | |
| Michael J. Brychel | MJB | 350.00 x | 14.90 = | $5,215.00 |
| | **Total for Senior Legal Auditors:** | | **14.90** | **$5,215.00** |
| **Legal Auditors** | | | | |
| Pamela S. Snyder | PSS | 275.00 x | 1.00 = | $275.00 |
| | **Total for Legal Auditors:** | | **1.00** | **$275.00** |
| | **Total Hours Worked:** | | **17.10** | |
| | **Total Hours Billed:** | | **17.10** | **$5,940.00** |

Exhibit: B

## STUART/MAUE
### LEGAL COST V MANAGEMENT

Invoice Date: 09/28/2012
Invoice Number: R1336 - 1032357
Matter Number: 1032357
Firm: Alvarez & Marsal North America, LLC

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 08/31/2012** | | | | |
| 08/30/2012 | JEP | 2.10 | Began the review and analysis of law firm fee entries and the identification and classification of task descriptions referencing conferences. | 682.50 |
| | | 0.40 | Continued the review and analysis of law firm fee entries and began the identification and classification of task descriptions referencing conferences with nonfirm personnel. | 130.00 |
| 08/31/2012 | JEP | 2.10 | Continued the review and analysis of law firm fee entries and the identification and classification of task descriptions referencing multiple attendances at intraoffice conferences. | 682.50 |
| | | 0.70 | Continued the review and analysis of law firm fee entries and the identification and classification of task descriptions billed in half-hour and full-hour time increments. | 227.50 |
| | | 0.60 | Continued the review and analysis of law firm fee entries and the identification and classification of task descriptions referencing activities relating to the retention/compensation of A&M and other case professionals. | 195.00 |
| | | 0.20 | Began draft of listing of bankruptcy categories for review. | 65.00 |
| | | 2.80 | Continued the review and analysis of law firm fee entries and the identification and classification of task descriptions referencing multiple attendances at events and conferences with nonfirm personnel. | 910.00 |
| | | 1.50 | Continued the review and analysis of law firm fee entries and the identification and classification of task descriptions referencing intraoffice conferences and conferences with nonfirm personnel. | 487.50 |
| | | 0.10 | Continued the review and analysis of law firm fee entries for the identification and classification of task descriptions referencing travel activities. | 32.50 |
| | | **10.50** | | **$3,412.50** |

# STUART/MAUE
### LEGAL COST ✓ MANAGEMENT

Invoice Date: 09/28/2012
Invoice Number: R1336 - 1032357
Matter Number: 1032357
Firm: Alvarez & Marsal North America, LLC

| Name | Initials | Rate | Hours | Amount |
|------|----------|------|-------|--------|
| **For Professional Services through 08/31/2012** | | | | |
| **Legal Auditors** | | | | |
| Janet E. Papagcorge | JEP | 325.00 x | 10.50 = | $3,412.50 |
| **Total for Legal Auditors:** | | | 10.50 | $3,412.50 |
| **Total Hours Worked:** | | | 10.50 | |
| **Total Hours Billed:** | | | 10.50 | $3,412.50 |

## STUART/MAUE
### LEGAL COST √ MANAGEMENT

Invoice Date: 09/28/2012
Invoice Number: R1336 - 1031600
Matter Number: 1031600
Firm: Campbell & Levine, LLC

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 08/31/2012** | | | | |
| 08/16/2012 | KCT | 0.20 | Read and analyze firm's third interim fee application. | 65.00 |
| | | 0.10 | Analyze all fee entries for potential noncompliance with bankruptcy rules and for reasonableness. | 32.50 |
| | | 0.20 | Draft Fee Examiner's final report regarding firm's third interim fee application. | 65.00 |
| | | 0.20 | Review and revise fee examiner's final report. | 65.00 |
| 08/22/2012 | JT | 0.10 | Draft email to K. Traxler regarding issuance of final report. | 37.50 |
| 08/23/2012 | JT | 0.80 | Revise and verify Final Report. | 300.00 |
| | | 0.10 | Review approval from firm to file Final Report. | 37.50 |
| 08/24/2012 | JT | 0.40 | Analyze issue regarding time spent on compensation and draft edit to Final Report. | 150.00 |
| | | **2.10** | | **$752.50** |

# STUART/MAUE
### LEGAL COST √ MANAGEMENT

**Invoice Date: 09/28/2012**
**Invoice Number: R1336 - 1031600**
**Matter Number: 1031600**
**Firm: Campbell & Levine, LLC**

| Name | Initials | Rate | | Hours | | Amount |
|------|----------|------|---|-------|---|--------|
| **For Professional Services through 08/31/2012** | | | | | | |
| **Lead Attorney** | | | | | | |
| John Theil | JT | 375.00 | x | 1.40 | = | $525.00 |
| | | **Total for Lead Attorney:** | | **1.40** | | **$525.00** |
| **Senior Legal Auditors** | | | | | | |
| Kathy C. Tahan | KCT | 325.00 | x | 0.70 | = | $227.50 |
| | | **Total for Senior Legal Auditors:** | | **0.70** | | **$227.50** |
| | | **Total Hours Worked:** | | **2.10** | | |
| | | **Total Hours Billed:** | | **2.10** | | **$752.50** |

## STUART/MAUE
### LEGAL COST ∨ MANAGEMENT

**Invoice Date: 09/28/2012**
**Invoice Number: R1336 - 1032358**
**Matter Number: 1032358**
**Firm: Campbell & Levine, LLC**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 08/31/2012** | | | | |
| 08/31/2012 | DS | 0.20 | Analysis and classification of all time entries. | 65.00 |
| | | 0.50 | Draft Fee Examiner's Preliminary Report regarding Campbell & Levine's 4th Interim Application for services in the Tribune matter. | 162.50 |
| | | 0.20 | Review of retention/compensation exhibit. | 65.00 |
| | | **0.90** | | **$292.50** |

Exhibit: B

# STUART/MAUE
### LEGAL COST √ MANAGEMENT

**Invoice Date: 09/28/2012**
**Invoice Number: R1336 - 1032358**
**Matter Number: 1032358**
**Firm: Campbell & Levine, LLC**

| Name | Initials | Rate | Hours | Amount |
|------|----------|------|-------|--------|

**For Professional Services through 08/31/2012**

**Legal Auditors**

| David Schrader | DS | 325.00 x | 0.90 = | $292.50 |
|----------------|-----|----------|--------|---------|
| | | **Total for Legal Auditors:** | **0.90** | **$292.50** |
| | | **Total Hours Worked:** | **0.90** | |
| | | **Total Hours Billed:** | **0.90** | **$292.50** |

## STUART/MAUE
LEGAL COST MANAGEMENT

**Invoice Date: 09/28/2012**
**Invoice Number: R1336 - 1031575**
**Matter Number: 1031575**
**Firm: Chadbourne & Parke LLP**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 08/31/2012** | | | | |
| 08/29/2012 | JT | 0.20 | Draft email to D. Deutsch re: outstanding issues in report. | 75.00 |
| | | 2.70 | Analyze firm response and begin preparing final report. | 1,012.50 |
| | | **2.90** | | **$1,087.50** |

Exhibit: B

# STUART/MAUE
LEGAL COST √ MANAGEMENT

**Invoice Date: 09/28/2012**
**Invoice Number: R1336 - 1031575**
**Matter Number: 1031575**
**Firm: Chadbourne & Parke LLP**

| Name | Initials | Rate | Hours | Amount |
|------|----------|------|-------|--------|

**For Professional Services through 08/31/2012**

**Lead Attorney**

| Name | Initials | Rate | | Hours | | Amount |
|------|----------|------|---|-------|---|--------|
| John Theil | JT | 375.00 | x | 2.90 | = | $1,087.50 |
| | | Total for Lead Attorney: | | 2.90 | | $1,087.50 |
| | | Total Hours Worked: | | 2.90 | | |
| | | Total Hours Billed: | | 2.90 | | $1,087.50 |



Invoice Date: 09/28/2012
Invoice Number: R1336 - 1032255
Matter Number: 1032255
Firm: Chadbourne & Parke LLP

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 08/31/2012** | | | | |
| 08/17/2012 | KCT | 0.50 | Review and analyze firm's twelfth interim fee application. | 162.50 |
| | | 0.80 | Examined fee entries, categorized conferences and identified intraoffice communications. | 260.00 |
| | | 1.90 | Review and analyze fee entries related to conferences. | 617.50 |
| 08/20/2012 | KCT | 3.60 | Analyze fee entries identified as intraoffice conferences and review for potential intraoffice multiple attendance. | 1,170.00 |
| | | 1.10 | Continue to analyze fee entries and categorized conferences for potential relation to intraoffice conferences. | 357.50 |
| | | 0.70 | Examine task descriptions identified as conferences for potential relation to nonfirm conferences and attendance at events. | 227.50 |
| 08/22/2012 | KCT | 0.60 | Continue to review and analyze fee entries related to intraoffice multiple attendance. | 195.00 |
| 08/31/2012 | KCT | 2.70 | Review and analyze fee entries identified as nonfirm conferences and events and potential multiple attendance. | 877.50 |
| | | **11.90** | | **$3,867.50** |

# STUART/MAUE
### LEGAL COST √ MANAGEMENT

**Invoice Date: 09/28/2012**
**Invoice Number: R1336 - 1032255**
**Matter Number: 1032255**
**Firm: Chadbourne & Parke LLP**

| Name | Initials | Rate | Hours | Amount |
|------|----------|------|-------|--------|
| **For Professional Services through 08/31/2012** | | | | |
| **Senior Legal Auditors** | | | | |
| Kathy C. Tahan | KCT | 325.00 x | 11.90 = | $3,867.50 |
| **Total for Senior Legal Auditors:** | | | 11.90 | $3,867.50 |
| **Total Hours Worked:** | | | 11.90 | |
| **Total Hours Billed:** | | | 11.90 | $3,867.50 |

Exhibit: B

### STUART/MAUE
LEGAL COST ⋁ MANAGEMENT

Invoice Date: 09/28/2012
Invoice Number: R1336 - 1031601
Matter Number: 1031601
Firm: Cole, Schotz, Meisel, Forman & Leonard, P.A.

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 08/31/2012** | | | | |
| 08/28/2012 | JT | 0.60 | Begin analysis of firm response. | 225.00 |
| 08/29/2012 | JT | 0.40 | Finalize and verify final report. | 150.00 |
| | | 2.30 | Continue analysis of firm response and draft final report. | 862.50 |
| 08/29/2012 | PSS | 0.90 | Preparation of final exhibits and summary of findings to accompany final report. | 247.50 |
| | | **4.20** | | **$1,485.00** |

# STUART/MAUE
### LEGAL COST MANAGEMENT

**Invoice Date: 09/28/2012**
**Invoice Number: R1336 - 1031601**
**Matter Number: 1031601**
**Firm: Cole, Schotz, Meisel, Forman & Leonard, P.A.**

| Name | Initials | Rate | Hours | Amount |
|------|----------|------|-------|--------|
| **For Professional Services through 08/31/2012** | | | | |
| **Lead Attorney** | | | | |
| John Theil | JT | 375.00 x | 3.30 = | $1,237.50 |
| | | **Total for Lead Attorney:** | **3.30** | **$1,237.50** |
| **Legal Auditors** | | | | |
| Pamela S. Snyder | PSS | 275.00 x | 0.90 = | $247.50 |
| | | **Total for Legal Auditors:** | **0.90** | **$247.50** |
| | | **Total Hours Worked:** | **4.20** | |
| | | **Total Hours Billed:** | **4.20** | **$1,485.00** |

## STUART MAUE
### LEGAL COST ✓ MANAGEMENT

**Invoice Date: 09/28/2012**
**Invoice Number: R1336 - 1030840**
**Matter Number: 1030840**
**Firm: Daniel J. Edelman, Inc.**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 08/31/2012** | | | | |
| 08/31/2012 | DS | 0.30 | Analysis and classification of all time entries. | 97.50 |
| | | 0.60 | Began drafting Fee Examiner's Report regarding Dan Edelman's 9th Interim Application for services in the Tribune matter. | 195.00 |
| | | 0.30 | Review intra-office conference and vague communications exhibits. | 97.50 |
| | | **1.20** | | **$390.00** |

Exhibit: B

# STUART/MAUE
LEGAL COST ✓ MANAGEMENT

**Invoice Date: 09/28/2012**
**Invoice Number: R1336 - 1030840**
**Matter Number: 1030840**
**Firm: Daniel J. Edelman, Inc.**

| Name | Initials | Rate | Hours | Amount |
|------|----------|------|-------|--------|
| **For Professional Services through 08/31/2012** | | | | |
| **Legal Auditors** | | | | |
| David Schrader | DS | 325.00 x | 1.20 = | $390.00 |
| | **Total for Legal Auditors:** | | **1.20** | **$390.00** |
| | **Total Hours Worked:** | | **1.20** | |
| | **Total Hours Billed:** | | **1.20** | **$390.00** |



**Invoice Date: 09/28/2012**
**Invoice Number: R1336 - 1032363**
**Matter Number: 1032363**
**Firm: Davis Wright Tremaine**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 08/31/2012** | | | | |
| 08/20/2012 | PSS | 4.80 | Reconcile fees in database to fees requested in interim application. | 1,320.00 |
| 08/21/2012 | PSS | 1.10 | Continue to reconcile fees in database to fees requested in interim application. | 302.50 |
| 08/22/2012 | PSS | 3.10 | Continue to reconcile fees in database to fees requested in interim application. | 852.50 |
| | | **9.00** | | **$2,475.00** |

*STUART/MAUE*
LEGAL COST √ MANAGEMENT

**Invoice Date: 09/28/2012**
**Invoice Number: R1336 - 1032363**
**Matter Number: 1032363**
**Firm: Davis Wright Tremaine**

| Name | Initials | Rate | Hours | Amount |
|------|----------|------|-------|--------|

**For Professional Services through 08/31/2012**

**Legal Auditors**

| Pamela S. Snyder | PSS | 275.00 x | 9.00 = | $2,475.00 |
|------|----------|------|-------|--------|
| | **Total for Legal Auditors:** | | **9.00** | **$2,475.00** |
| | **Total Hours Worked:** | | **9.00** | |
| | **Total Hours Billed:** | | **9.00** | **$2,475.00** |

Exhibit: B

# STUART/MAUE
LEGAL COST MANAGEMENT

**Invoice Date: 09/28/2012**
**Invoice Number: R1336 – 1031603**
**Matter Number: 1031603**
**Firm: Dow Lohnes PLLC**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 08/31/2012** | | | | |
| 08/30/2012 | JT | 1.60 | Review and analyze firm response and prepare final report. | 600.00 |
| 08/31/2012 | PSS | 1.60 | Prepare final exhibits and review amounts in final report for accuracy. | 440.00 |
| | | 3.20 | | $1,040.00 |

# STUART/MAUE
### LEGAL COST ∨ MANAGEMENT

**Invoice Date: 09/28/2012**
**Invoice Number: R1336 - 1031603**
**Matter Number: 1031603**
**Firm: Dow Lohnes PLLC**

| Name | Initials | Rate | Hours | Amount |
|------|----------|------|-------|--------|
| **For Professional Services through 08/31/2012** | | | | |
| **Lead Attorney** | | | | |
| John Theil | JT | 375.00 x | 1.60 = | $600.00 |
| | | Total for Lead Attorney: | 1.60 | $600.00 |
| **Legal Auditors** | | | | |
| Pamela S. Snyder | PSS | 275.00 x | 1.60 = | $440.00 |
| | | Total for Legal Auditors: | 1.60 | $440.00 |
| | | Total Hours Worked: | 3.20 | |
| | | Total Hours Billed: | 3.20 | $1,040.00 |

Exhibit: B

**STUART/MAUE**
LEGAL COST √ MANAGEMENT

**Invoice Date: 09/28/2012**
**Invoice Number: R1336 - 1032780**
**Matter Number: 1032780**
**Firm: Dow Lohnes PLLC**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 08/31/2012** | | | | |
| 08/03/2012 | JT | 0.30 | Review and analyze email containing firm response. | 112.50 |
| | | **0.30** | | **$112.50** |

Exhibit: B

**STUART/MAUE**
LEGAL COST ∨ MANAGEMENT

**Invoice Date: 09/28/2012**
**Invoice Number: R1336 - 1032780**
**Matter Number: 1032780**
**Firm: Dow Lohnes PLLC**

| Name | Initials | Rate | Hours | Amount |
|------|----------|------|-------|--------|

**For Professional Services through 08/31/2012**

**Lead Attorney**

| John Theil | JT | 375.00 x | 0.30 = | $112.50 |
|------------|----|----|----|----|
| | | **Total for Lead Attorney:** | **0.30** | **$112.50** |
| | | **Total Hours Worked:** | **0.30** | |
| | | **Total Hours Billed:** | **0.30** | **$112.50** |

Exhibit: B

## STUART/MAUE
LEGAL COST / MANAGEMENT

**Invoice Date: 09/28/2012**
**Invoice Number: R1336 - 1031604**
**Matter Number: 1031604**
**Firm: Ernst & Young**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 08/31/2012** | | | | |
| 08/16/2012 | PSS | 1.10 | Reconcile fees in database to fees requested in interim application. | 302.50 |
| | | **1.10** | | **$302.50** |

Exhibit: B

# STUART/MAUE
### LEGAL COST √ MANAGEMENT

**Invoice Date: 09/28/2012**
**Invoice Number: R1336 - 1031604**
**Matter Number: 1031604**
**Firm: Ernst & Young**

| Name | Initials | Rate | | Hours | | Amount |
|------|----------|------|---|-------|---|--------|

**For Professional Services through 08/31/2012**

**Legal Auditors**

| Name | Initials | Rate | | Hours | | Amount |
|------|----------|------|---|-------|---|--------|
| Pamela S. Snyder | PSS | 275.00 | x | 1.10 | = | $302.50 |
| | | Total for Legal Auditors: | | 1.10 | | $302.50 |
| | | Total Hours Worked: | | 1.10 | | |
| | | Total Hours Billed: | | 1.10 | | $302.50 |

Exhibit: B

*STUART/MAUE*
LEGAL COST / MANAGEMENT

**Invoice Date: 09/28/2012**
**Invoice Number: R1336 - 1031605**
**Matter Number: 1031605**
**Firm: Jenner & Block LLP**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 08/31/2012** | | | | |
| 08/31/2012 | JT | 0.30 | Draft detailed email to Jenner re: outstanding issues. | 112.50 |
| | | 1.10 | Review firm response and work on draft of final report. | 412.50 |
| | | **1.40** | | **$525.00** |

## STUART/MAUE
### LEGAL COST ∨ MANAGEMENT

**Invoice Date: 09/28/2012**
**Invoice Number: R1336 - 1031605**
**Matter Number: 1031605**
**Firm: Jenner & Block LLP**

| Name | Initials | Rate | Hours | Amount |
|------|----------|------|-------|--------|

**For Professional Services through 08/31/2012**

**Lead Attorney**

| | | | | |
|------|----------|------|-------|--------|
| John Theil | JT | 375.00 x | 1.40 = | $525.00 |
| | | Total for Lead Attorney: | 1.40 | $525.00 |
| | | Total Hours Worked: | 1.40 | |
| | | Total Hours Billed: | 1.40 | $525.00 |



Invoice Date: 09/28/2012
Invoice Number: R1336 - 1031606
Matter Number: 1031606
Firm: Jones Day

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 08/31/2012** | | | | |
| 08/01/2012 | DS | 0.40 | Review all preliminary exhibits. | 130.00 |
| | | 0.90 | Began drafting Fee Examiner's preliminary report. | 292.50 |
| | | 0.30 | Analyze revised exhibits. | 97.50 |
| | | 0.40 | Additional classification and analysis of billing entries. | 130.00 |
| | | 0.10 | Review and reply to communication from Pam Snyder regarding preliminary exhibits. | 32.50 |
| | | 0.30 | Conference with John Theil regarding questioned and informational tasks and corresponding exhibits. | 97.50 |
| 08/02/2012 | DS | 1.30 | Continue and complete draft of the Preliminary Fee Examiner's Report Regarding the 4th Interim Fee Application of Jones Day. | 422.50 |
| 08/15/2012 | JT | 6.30 | Analyze billing entries and expenses for compliance with guidelines and local rules and begin work on preliminary report regarding same. | 2,362.50 |
| 08/16/2012 | PSS | 1.60 | Review preliminary report and exhibits and verify accuracy of amounts. | 440.00 |
| 08/23/2012 | JT | 1.60 | Continue to edit audit, including finalizing and verifying preliminary report. | 600.00 |
| | | **13.20** | | **$4,605.00** |

Exhibit: B

### STUART/MAUE
LEGAL COST√MANAGEMENT

**Invoice Date: 09/28/2012**
**Invoice Number: R1336 - 1031606**
**Matter Number: 1031606**
**Firm: Jones Day**

| Name | Initials | Rate | | Hours | | Amount |
|------|----------|------|---|-------|---|--------|
| **For Professional Services through 08/31/2012** | | | | | | |
| **Lead Attorney** | | | | | | |
| John Theil | JT | 375.00 | x | 7.90 | = | $2,962.50 |
| | | **Total for Lead Attorney:** | | **7.90** | | **$2,962.50** |
| **Legal Auditors** | | | | | | |
| David Schrader | DS | 325.00 | x | 3.70 | = | $1,202.50 |
| Pamela S. Snyder | PSS | 275.00 | x | 1.60 | = | $440.00 |
| | | **Total for Legal Auditors:** | | **5.30** | | **$1,642.50** |
| | | **Total Hours Worked:** | | **13.20** | | |
| | | **Total Hours Billed:** | | **13.20** | | **$4,605.00** |

Exhibit: B

**STUART/MAUE**
LEGAL COST MANAGEMENT

**Invoice Date: 09/28/2012**
**Invoice Number: R1336 - 1031608**
**Matter Number: 1031608**
**Firm: Jones Day**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 08/31/2012** | | | | |
| 08/21/2012 | JT | 0.20 | Review email from J. Tiller and attachment re: firm response and respond to same. | 75.00 |
| | | 0.20 | | $75.00 |

**STUART/MAUE**
LEGAL COST √ MANAGEMENT

**Invoice Date: 09/28/2012**
**Invoice Number: R1336 - 1031608**
**Matter Number: 1031608**
**Firm: Jones Day**

| Name | Initials | Rate | Hours | Amount |
|------|----------|------|-------|--------|
| **For Professional Services through 08/31/2012** | | | | |
| **Lead Attorney** | | | | |
| John Theil | JT | 375.00 x | 0.20 = | $75.00 |
| | | Total for Lead Attorney: | 0.20 | $75.00 |
| | | Total Hours Worked: | 0.20 | |
| | | Total Hours Billed: | 0.20 | $75.00 |



STUART*MAUE*
LEGAL COST MANAGEMENT

Invoice Date: 09/28/2012
Invoice Number: R1336 - 1032355
Matter Number: 1032355
Firm: Jones Day

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 08/31/2012** | | | | |
| 08/24/2012 | DS | 0.30 | Conference with John Theil regarding applicable methodology and speciifc categories for review. | 97.50 |
| | | 3.70 | Preliminary analysis and classification of all entries in time period for 5th interim application, noting compensation tasks, clerical, administrative, vague, multiple attendance and intra-office communication entries. | 1,202.50 |
| 08/27/2012 | DS | 0.20 | Conference with John Theil regarding fees billed to respond to the Fee Examiner's report. | 65.00 |
| | | 0.70 | Performed additional analysis and classification of time entries as a result of reviewing preliminary exhibits. | 227.50 |
| | | 4.60 | Drafted Fee Examiner's Preliminary Report regarding the Fifth Interim Application of Jones Day for services performed on behalf of the Special Committee in the Tribune matter. | 1,495.00 |
| | | 1.40 | Review and analysis of all preliminary exhibits. | 455.00 |
| | | **10.90** | | **$3,542.50** |

Exhibit: B

*STUART*/*MAUE*
LEGAL COST √ MANAGEMENT

Invoice Date: 09/28/2012
Invoice Number: R1336 - 1032355
Matter Number: 1032355
Firm: Jones Day

| Name | Initials | Rate | Hours | Amount |
|------|----------|------|-------|--------|
| **For Professional Services through 08/31/2012** | | | | |
| **Legal Auditors** | | | | |
| David Schrader | DS | 325.00 x | 10.90 = | $3,542.50 |
| | | **Total for Legal Auditors:** | 10.90 | $3,542.50 |
| | | **Total Hours Worked:** | 10.90 | |
| | | **Total Hours Billed:** | 10.90 | $3,542.50 |


STUART MAUE
LEGAL COST MANAGEMENT

**Invoice Date: 09/28/2012**
**Invoice Number: R1336 - 1031555**
**Matter Number: 1031555**
**Firm: Landis Rath & Cobb LLP**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 08/31/2012** | | | | |
| 08/15/2012 | JEP | 1.50 | Began the review and analysis of law firm fee entries and the identification and classification of task descriptions referencing conferencing activities. | 487.50 |
| 08/16/2012 | JEP | 2.20 | Continued the review and analysis of law firm fee entries and the identification and classification of task descriptions referencing intraoffice conferences. | 715.00 |
| | | 1.90 | Continued the review and analysis of law firm fee entries and the identification and classification of task descriptions referencing conferences with nonfirm personnel and attendances at other events. | 617.50 |
| | | 0.10 | Continued the review and analysis of law firm fee entries and the identification and classification of potentially block-billed. | 32.50 |
| | | 0.60 | Continued the review and analysis of law firm fee entries and the identification and classification of questioned double-billed tasks. | 195.00 |
| | | 0.10 | Continued the review and analysis of law firm fee entries and the identification and classification of potentially double-billed tasks. | 32.50 |
| | | 0.80 | Continued the review and analysis of law firm fee entries and the identification and classification of task descriptions referencing multiple attendances at intraoffice conferences. | 260.00 |
| | | 1.80 | Continued the review and analysis of law firm fee entries and began the identification and classification of task descriptions referencing multiple attendances at conferences with nonfirm personnel and attendances at other events. | 585.00 |
| | | 0.10 | Continued the review and analysis of law firm fee entries and the identification and classification of potentially long days in which timekeepers billed an excessive number of hours. | 32.50 |
| | | 0.20 | Continued the review and analysis of law firm fee entries and the identification and classification of any travel related activities. | 65.00 |
| 08/17/2012 | JEP | 0.30 | Continued the review and analysis of law firm fee entries and the identification and classification of task descriptions billed in full and half-hour time increments. | 97.50 |
| | | 2.20 | Continued the review and analysis of law firm fee entries and the identification and classification of other vaguely described tasks. | 715.00 |
| | | 0.30 | Continued the review and analysis of law firm fee entries and the identification and classification of task descriptions describing clerical activities. | 97.50 |
| | | 4.60 | Continued the review and analysis of law firm fee entries and the further identification and classification of task descriptions referencing multiple attendances at intraoffice conferences. | 1,495.00 |
| | | 0.60 | Continued the review and analysis of law firm fee entries and the identification and classification of task descriptions referencing questioned multiple attendances at nonfirm conferences and events. | 195.00 |

# STUART MAUE
LEGAL COST ✓ MANAGEMENT

**Invoice Date: 09/28/2012**
**Invoice Number: R1336 - 1031555**
**Matter Number: 1031555**
**Firm: Landis Rath & Cobb LLP**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 08/31/2012** | | | | |
| 08/20/2012 | JEP | 2.20 | Continued drafting of listing of bankruptcy Categories for Review and accompanying comments thereto. | 715.00 |
| | | 1.10 | Continued the review and analysis of law firm fee entries and the further identification and classification of tasks referencing legal research activities. | 357.50 |
| | | 0.70 | Continued the review and analysis of law firm fee entries and the further identification and classification of tasks billed by questionable timekeepers. | 227.50 |
| | | 0.60 | Continued the review and analysis of law firm fee entries and the further identification and classification of potential questionable block-billed tasks. | 195.00 |
| | | 0.80 | Continued the review and analysis of law firm fee entries and the further identification and classification of potential block-billed tasks. | 260.00 |
| | | 2.70 | Continued the review and analysis of law firm fee entries and the further identification and classification of tasks referencing administrative and clerical activities. | 877.50 |
| 08/21/2012 | JEP | 1.10 | Continued drafting fee examiner's preliminary report regarding firm's eleventh interim fee application. | 357.50 |
| 08/22/2012 | JEP | 2.60 | Continued drafting of fee examiner's preliminary report regarding firm's eleventh interim application and accompanying exhibit list. | 845.00 |
| 08/22/2012 | JT | 1.80 | Analyze and edit audit and work on revisions to initial report. | 675.00 |
| | | **30.90** | | **$10,132.50** |

**Invoice Date: 09/28/2012**
**Invoice Number: R1336 - 1031555**
**Matter Number: 1031555**
**Firm: Landis Rath & Cobb LLP**

| Name | Initials | Rate | Hours | Amount |
|---|---|---|---|---|
| **For Professional Services through 08/31/2012** | | | | |
| **Lead Attorney** | | | | |
| John Theil | JT | 375.00 x | 1.80 = | $675.00 |
| | | **Total for Lead Attorney:** | **1.80** | **$675.00** |
| **Legal Auditors** | | | | |
| Janet E. Papageorge | JEP | 325.00 x | 29.10 = | $9,457.50 |
| | | **Total for Legal Auditors:** | **29.10** | **$9,457.50** |

Exhibit: B

# STUART/MAUE
LEGAL COST∨MANAGEMENT

**Invoice Date: 09/28/2012**
**Invoice Number: R1336 - 1031555**
**Matter Number: 1031555**
**Firm: Landis Rath & Cobb LLP**

| Name | Initials | Rate | Hours | Amount |
|------|----------|------|-------|--------|

**For Professional Services through 08/31/2012**

|  |  |  | Total Hours Worked: | 30.90 |  |
|--|--|--|--|--|--|
|  |  |  | Total Hours Billed: | 30.90 | $10,132.50 |



**STUART MAUE**
LEGAL COST ✓ MANAGEMENT

Invoice Date: 09/28/2012
Invoice Number: R1336 - 1031609
Matter Number: 1031609
Firm: Lazard Freres & Co. LLC

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 08/31/2012** | | | | |
| 08/21/2012 | JT | 0.60 | Review and analyze the fee applications and letter of engagement to outline instructions for audit with limited hours billed. | 225.00 |
| 08/22/2012 | JT | 0.20 | Draft email to debtors' counsel regarding Lazard's flat-fee arrangement. | 75.00 |
| | | 1.30 | Analyze retention documents and other pleadings and strategize regarding handling of hours billed vs fee arrangment. | 487.50 |
| | | 1.10 | Review Fee Applications and edit audit and revise initial report. | 412.50 |
| 08/22/2012 | KCT | 0.90 | Draft fee examiner's preliminary report regarding firm's eleventh interim fee application. | 292.50 |
| | | 0.30 | Review and categorize firm's fee entries. | 97.50 |
| | | 0.20 | Review and analyze firm's retention order and eleventh interim fee application. | 65.00 |
| | | 0.10 | Confer with PSS regarding timekeepers' blended hourly rates. | 32.50 |
| | | 0.60 | Review and revise fee examiner's preliminary report. | 195.00 |
| | | 0.10 | Confer with JFT regarding firm's Application. | 32.50 |
| | | **5.40** | | **$1,915.00** |

**STUART⁄MAUE**
LEGAL COST ⁄ MANAGEMENT

**Invoice Date: 09/28/2012**
**Invoice Number: R1336 - 1031609**
**Matter Number: 1031609**
**Firm: Lazard Freres & Co. LLC**

| Name | Initials | Rate | | Hours | | Amount |
|------|----------|------|---|-------|---|--------|
| **For Professional Services through 08/31/2012** | | | | | | |
| **Lead Attorney** | | | | | | |
| John Theil | JT | 375.00 | x | 3.20 | = | $1,200.00 |
| | | Total for Lead Attorney: | | 3.20 | | $1,200.00 |
| **Senior Legal Auditors** | | | | | | |
| Kathy C. Tahan | KCT | 325.00 | x | 2.20 | = | $715.00 |
| | | Total for Senior Legal Auditors: | | 2.20 | | $715.00 |
| | | Total Hours Worked: | | 5.40 | | |
| | | Total Hours Billed: | | 5.40 | | $1,915.00 |

## STUART/MAUE
LEGAL COST √ MANAGEMENT

**Invoice Date: 09/28/2012**
**Invoice Number: R1336 – 1032368**
**Matter Number: 1032368**
**Firm: Lazard Freres & Co. LLC**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 08/31/2012** | | | | |
| 08/22/2012 | PSS | 0.60 | Continue to reconcile fees in database to fees requested in interim application. | 165.00 |
| 08/24/2012 | PSS | 0.40 | Review expenses requested in interim application and draft expense section of report. | 110.00 |
| | | 0.70 | Continue to reconcile fees in database to fees requested in interim application. | 192.50 |
| | | **1.70** | | **$467.50** |

Exhibit: B

**STUART/MAUE**
LEGAL COST ∨ MANAGEMENT

**Invoice Date: 09/28/2012**
**Invoice Number: R1336 - 1032368**
**Matter Number: 1032368**
**Firm: Lazard Freres & Co. LLC**

| Name | Initials | Rate | Hours | Amount |
|------|----------|------|-------|--------|
| **For Professional Services through 08/31/2012** | | | | |
| **Legal Auditors** | | | | |
| Pamela S. Snyder | PSS | 275.00 x | 1.70 = | $467.50 |
| **Total for Legal Auditors:** | | | 1.70 | $467.50 |
| **Total Hours Worked:** | | | 1.70 | |
| **Total Hours Billed:** | | | 1.70 | $467.50 |



Exhibit: B

Invoice Date: 09/28/2012
Invoice Number: R1336 - 1031610
Matter Number: 1031610
Firm: Levine Sullivan Koch & Schulz, L.L.P.

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 08/31/2012** | | | | |
| 08/15/2012 | KCT | 0.20 | Review and analyze firm's fifth quarterly fee application and retention order. | 65.00 |
| | | 0.30 | Review and analyze fee entries related to conferences including identifying intraoffice and nonfirm conferences. | 97.50 |
| 08/16/2012 | KCT | 0.10 | Study fee entries for potential extended days and double billing. | 32.50 |
| | | 0.20 | Examine fee entries identified as nonfirm conferences and events and evaluate for potential multiple attendance. | 65.00 |
| | | 1.90 | Draft fee examiners preliminary report regarding firm's fifth interim fee application. | 617.50 |
| | | 0.50 | Examine all uncoded fee entries for relation to potential other vague activity and other categories. | 162.50 |
| | | 0.30 | Review fee entries for potential relation to legal research and timekeepers' utility to the case. | 97.50 |
| | | 0.50 | Analyze fee entries related to potential administrative/clerical activity. | 162.50 |
| | | 1.30 | Review, revise and finalize fee examiner's preliminary report. | 422.50 |
| | | 0.80 | Analyze all fee entries over 0.50 hour for potential relation to blocked billing. | 260.00 |
| | | 0.40 | Review all oral and written communications for potential relation to vague communications. | 130.00 |
| | | 0.20 | Study timekeepers' fee billing increments for potential irregularities including pattern billing. | 65.00 |
| | | 0.30 | Review and analyze fee descriptions related to firm's retention and compensation. | 97.50 |
| 08/22/2012 | JT | 1.10 | Review and edit audit, and work on revisions to preliminary report. | 412.50 |
| | | **8.10** | | **$2,687.50** |

## STUART/MAUE
### LEGAL COST √ MANAGEMENT

**Invoice Date: 09/28/2012**
**Invoice Number: R1336 - 1031610**
**Matter Number: 1031610**
**Firm: Levine Sullivan Koch & Schulz, L.L.P.**

| Name | Initials | Rate | | Hours | | Amount |
|------|----------|------|---|-------|---|--------|
| **For Professional Services through 08/31/2012** | | | | | | |
| **Lead Attorney** | | | | | | |
| John Theil | JT | 375.00 | x | 1.10 | = | $412.50 |
| | **Total for Lead Attorney:** | | | **1.10** | | **$412.50** |
| **Senior Legal Auditors** | | | | | | |
| Kathy C. Tahan | KCT | 325.00 | x | 7.00 | = | $2,275.00 |
| | **Total for Senior Legal Auditors:** | | | **7.00** | | **$2,275.00** |
| | **Total Hours Worked:** | | | **8.10** | | |
| | **Total Hours Billed:** | | | **8.10** | | **$2,687.50** |

# STUART/MAUE
LEGAL COST \/ MANAGEMENT

**Invoice Date: 09/28/2012**
**Invoice Number: R1336 - 1031611**
**Matter Number: 1031611**
**Firm: McDermott, Will & Emery**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 08/31/2012** | | | | |
| 08/21/2012 | JT | 0.20 | Review email from N. Hazan and firm response and reply re: same. | 75.00 |
| | | **0.20** | | **$75.00** |

# STUART/MAUE
### LEGAL COST √ MANAGEMENT

**Invoice Date: 09/28/2012**
**Invoice Number: R1336 – 1031611**
**Matter Number: 1031611**
**Firm: McDermott, Will & Emery**

| Name | Initials | Rate | Hours | Amount |
|------|----------|------|-------|--------|

**For Professional Services through 08/31/2012**

**Lead Attorney**

| John Theil | JT | 375.00 x | 0.20 = | $75.00 |
|------------|----|----------|--------|--------|

| | | **Total for Lead Attorney:** | **0.20** | **$75.00** |
|--|--|--|--|--|

| | | **Total Hours Worked:** | **0.20** | |
|--|--|--|--|--|

| | | **Total Hours Billed:** | **0.20** | **$75.00** |
|--|--|--|--|--|



Invoice Date: 09/28/2012
Invoice Number: R1336 - 1032370
Matter Number: 1032370
Firm: McDermott, Will & Emery

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 08/31/2012** | | | | |
| 08/01/2012 | JLT | 0.50 | Preliminary review of 12th interim fee application and fee entries in support of same. | 175.00 |
| 08/17/2012 | JLT | 1.50 | Begin review and analysis of fee entries for 12th Interim Application. | 525.00 |
| 08/20/2012 | JLT | 0.50 | Continue review and analysis of fee entries and identificaiton of questioned entries. | 175.00 |
| 08/21/2012 | JLT | 1.50 | Continue review and analysis of fee entries and identificaiton of questioned fees. | 525.00 |
| 08/22/2012 | JLT | 2.80 | Continue review and analysis of fee entries, including identification of clerical activities and begin identification of intraoffice conferecing and multiple attendance. | 980.00 |
| 08/23/2012 | JLT | 3.20 | Continue review and analysis of fee entries, including review and identification of intraoffice conferences and multiple attendance. | 1,120.00 |
| 08/24/2012 | JLT | 1.20 | Continue review and analysis of fee entries and identification of multiple attendance and intraoffice conferencing. | 420.00 |
| 08/27/2012 | JLT | 5.40 | Continue review and analysis of fee entires, including identificaiton of intraoffice conferences and multiple attendance, and begin preparation of draft preliminary report. | 1,890.00 |
| 08/28/2012 | JLT | 7.60 | Complete review and analysis of fee entries and identification of questioned entries for all categories and work on draft preliminary report. | 2,660.00 |
| 08/29/2012 | JLT | 7.80 | Continue preparation of draft preliminary report, including review and editing of exhibits for all fee categorics. | 2,730.00 |
| 08/30/2012 | JLT | 4.70 | Complete draft preliminary report, including final review and editing of same and exhibits to same. | 1,645.00 |
| | | **36.70** | | **$12,845.00** |

# STUART/MAUE
LEGAL COST √ MANAGEMENT

Invoice Date: 09/28/2012
Invoice Number: R1336 - 1032370
Matter Number: 1032370
Firm: McDermott, Will & Emery

| Name | Initials | Rate | Hours | Amount |
|------|----------|------|-------|--------|

**For Professional Services through 08/31/2012**

**Senior Legal Auditors**

| Name | Initials | Rate | | Hours | | Amount |
|------|----------|------|---|-------|---|--------|
| John L. Trunko | JLT | 350.00 | x | 36.70 | = | $12,845.00 |
| Total for Senior Legal Auditors: | | | | 36.70 | | $12,845.00 |
| Total Hours Worked: | | | | 36.70 | | |
| Total Hours Billed: | | | | 36.70 | | $12,845.00 |

# *STUART/MAUE*
### LEGAL COST √ MANAGEMENT

**Invoice Date: 09/28/2012**
**Invoice Number: R1336 - 1031613**
**Matter Number: 1031613**
**Firm: Moelis & Company LLC**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 08/31/2012** | | | | |
| 08/06/2012 | KH | 1.40 | Draft preliminary report. | 455.00 |
| | | 1.20 | Analyze fee entries. | 390.00 |
| | | **2.60** | | **$845.00** |

**Exhibit: B**

## STUART/MAUE
LEGAL COST √ MANAGEMENT

**Invoice Date: 09/28/2012**
**Invoice Number: R1336 - 1031613**
**Matter Number: 1031613**
**Firm: Moelis & Company LLC**

| Name | Initials | Rate | Hours | Amount |
|------|----------|------|-------|--------|

**For Professional Services through 08/31/2012**

**Senior Legal Auditors**

| | | | | |
|---|---|---|---|---|
| Kathryn Hough | KH | 325.00 x | 2.60 = | $845.00 |
| | Total for Senior Legal Auditors: | | 2.60 | $845.00 |
| | Total Hours Worked: | | 2.60 | |
| | Total Hours Billed: | | 2.60 | $845.00 |

# STUART/MAUE
### LEGAL COST \/ MANAGEMENT

Invoice Date: 09/28/2012
Invoice Number: R1336 - 1031615
Matter Number: 1031615
Firm: Paul Hastings LLP

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 08/31/2012** | | | | |
| 08/17/2012 | KCT | 0.90 | Draft fee examiner's final report regarding firm's eleventh interim fee application. | 292.50 |
| | | 0.70 | Review and revise fee examiner's report. | 227.50 |
| | | 0.40 | Revew and analyze firm's fee descriptions for potential noncompliance. | 130.00 |
| | | 0.30 | Review and analyze firm's eleventh interim fee application. | 97.50 |
| 08/22/2012 | JT | 0.10 | Draft email to firm regarding issuance of final report. | 37.50 |
| 08/23/2012 | JT | 0.60 | Analyze and verify Final Report. | 225.00 |
| | | 0.10 | Review approval from firm to file Final Report. | 37.50 |
| | | **3.10** | | **$1,047.50** |

# STUART MAUE
### LEGAL COST ⋁ MANAGEMENT

**Invoice Date: 09/28/2012**
**Invoice Number: R1336 - 1031615**
**Matter Number: 1031615**
**Firm: Paul Hastings LLP**

| Name | Initials | Rate | | Hours | | Amount |
|------|----------|------|---|-------|---|--------|
| **For Professional Services through 08/31/2012** | | | | | | |
| **Lead Attorney** | | | | | | |
| John Theil | JT | 375.00 x | | 0.80 = | | $300.00 |
| | | **Total for Lead Attorney:** | | **0.80** | | **$300.00** |
| **Senior Legal Auditors** | | | | | | |
| Kathy C. Tahan | KCT | 325.00 x | | 2.30 = | | $747.50 |
| | | **Total for Senior Legal Auditors:** | | **2.30** | | **$747.50** |
| | | **Total Hours Worked:** | | **3.10** | | |
| | | **Total Hours Billed:** | | **3.10** | | **$1,047.50** |

Exhibit: B

*STUART MAUE*
LEGAL COST MANAGEMENT

Invoice Date: 09/28/2012
Invoice Number: R1336 - 1031616
Matter Number: 1031616
Firm: PricewaterhouseCoopers LLP

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 08/31/2012** | | | | |
| 08/01/2012 | JEP | 1.90 | Began the review of law firm fee entries and the identification and classification of task descriptions referencing intraoffice conferences, nonfirm conferences and multiple attendances at same, firm retention activities, and vaguely described tasks. | 617.50 |
| | | 0.60 | Began drafting listing of bankruptcy categories for review. | 195.00 |
| 08/02/2012 | JEP | 0.40 | Continued the review of law firm fee entries and the further identification and classification of task descriptions referencing block-billed tasks, tasks relating to retention activities, and research activities. | 130.00 |
| | | 3.10 | Continued drafting preliminary findings relating to firm's first interim fee application. | 1,007.50 |
| | | 0.90 | Continued drafting the listing of bankruptcy categories for review. | 292.50 |
| 08/03/2012 | JEP | 1.90 | Continued drafting fee examiner's preliminary report regarding firm's eleventh interim fee application and accompanying exhibit list. | 617.50 |
| 08/22/2012 | JT | 1.60 | Analyze and verify audit and spreadsheets and work on draft of preliminary report. | 600.00 |
| 08/23/2012 | JT | 0.50 | Analyze issue in audit related to firm compensation and resolve same. | 187.50 |
| | | 0.20 | Final verification of initial report. | 75.00 |
| | | **11.10** | | **$3,722.50** |

**STUART/MAUE**
LEGAL COST √ MANAGEMENT

Exhibit: B

Invoice Date: 09/28/2012
Invoice Number: R1336 - 1031616
Matter Number: 1031616
Firm: PricewaterhouseCoopers LLP

| Name | Initials | Rate | Hours | Amount |
|------|----------|------|-------|--------|

**For Professional Services through 08/31/2012**

**Lead Attorney**

| John Theil | JT | 375.00 x | 2.30 = | $862.50 |
|------------|----|----|-------|---------|
| | | Total for Lead Attorney: | 2.30 | $862.50 |

**Legal Auditors**

| Janet E. Papageorge | JEP | 325.00 x | 8.80 = | $2,860.00 |
|---------------------|-----|----|-------|-----------|
| | | Total for Legal Auditors: | 8.80 | $2,860.00 |
| | | Total Hours Worked: | 11.10 | |
| | | Total Hours Billed: | 11.10 | $3,722.50 |

Exhibit: B

## STUART/MAUE
### LEGAL COST √ MANAGEMENT

Invoice Date: 09/28/2012
Invoice Number: R1336 - 1031655
Matter Number: 1031655
Firm: Seitz Van Ogtrop & Green, P.A.

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 08/31/2012** | | | | |
| 08/21/2012 | JT | 0.20 | Analyze email and fee application from J. Green. | 75.00 |
| | | 1.10 | Review and analyze several emails and fee applications and draft detailed correspondence summarizing the compensation and fee examination process to J. Green. | 412.50 |
| | | **1.30** | | **$487.50** |

# STUART MAUE
### LEGAL COST ∨ MANAGEMENT

**Invoice Date: 09/28/2012**
**Invoice Number: R1336 - 1031655**
**Matter Number: 1031655**
**Firm: Seitz Van Ogtrop & Green, P.A.**

| Name | Initials | Rate | Hours | Amount |
|------|----------|------|-------|--------|
| **For Professional Services through 08/31/2012** | | | | |
| **Lead Attorney** | | | | |
| John Theil | JT | 375.00 x | 1.30 = | $487.50 |
| Total for Lead Attorney: | | | 1.30 | $487.50 |
| Total Hours Worked: | | | 1.30 | |
| Total Hours Billed: | | | 1.30 | $487.50 |

## STUART⁄MAUE
LEGAL COST ⁄ MANAGEMENT

**Invoice Date: 09/28/2012**
**Invoice Number: R1336 - 1030856**
**Matter Number: 1030856**
**Firm: Seyfarth Shaw LLP**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 08/31/2012** | | | | |
| 08/22/2012 | JT | 0.40 | Study email response from A. Connor regarding issues from preliminary report and respond with answers to same. | 150.00 |
| | | **0.40** | | **$150.00** |

Exhibit: B

*STUART/MAUE*
LEGAL COST √ MANAGEMENT

**Invoice Date: 09/28/2012**
**Invoice Number: R1336 – 1030856**
**Matter Number: 1030856**
**Firm: Seyfarth Shaw LLP**

| Name | Initials | Rate | Hours | Amount |
|------|----------|------|-------|--------|
| **For Professional Services through 08/31/2012** | | | | |
| **Lead Attorney** | | | | |
| John Theil | JT | 375.00 x | 0.40 = | $150.00 |
| **Total for Lead Attorney:** | | | 0.40 | $150.00 |
| **Total Hours Worked:** | | | 0.40 | |
| **Total Hours Billed:** | | | 0.40 | $150.00 |

Exhibit: B

*STUART*/*MAUE*
LEGAL COST √ MANAGEMENT

Invoice Date: 09/28/2012
Invoice Number: R1336 - 1032794
Matter Number: 1032794
Firm: Seyfarth Shaw LLP

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 08/31/2012** | | | | |
| 08/23/2012 | JT | 0.10 | Review email regarding answers to questions on outstanding issues in preliminary report. | 37.50 |
| | | **0.10** | | **$37.50** |

Exhibit: B

## STUART/MAUE
### LEGAL COST ✓ MANAGEMENT

**Invoice Date: 09/28/2012**
**Invoice Number: R1336 - 1032794**
**Matter Number: 1032794**
**Firm: Seyfarth Shaw LLP**

| Name | Initials | Rate | Hours | Amount |
|------|----------|------|-------|--------|
| **For Professional Services through 08/31/2012** | | | | |
| **Lead Attorney** | | | | |
| John Theil | JT | 375.00 x | 0.10 = | $37.50 |
| | **Total for Lead Attorney:** | | **0.10** | **$37.50** |
| | **Total Hours Worked:** | | **0.10** | |
| | **Total Hours Billed:** | | **0.10** | **$37.50** |

Exhibit: B

**STUART/MAUE**
LEGAL COST√MANAGEMENT

Invoice Date: 09/28/2012
Invoice Number: R1336 - 1031619
Matter Number: 1031619
Firm: Sidley Austin LLP

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 08/31/2012** | | | | |
| 08/21/2012 | KH | 6.10 | Analyze fee entries for purpose of identifying potentially improper billing practices. | 1,982.50 |
| 08/22/2012 | JEP | 1.20 | Continued the review and analysis of law firm fee entries and the identification and classification of task descriptions referencing activities relating to the retention and compensation of other firms and case professionals. | 390.00 |
| | | 1.40 | Began the review and analysis of law firm fee entries and the identification and classification of task descriptions referencing activities relating to the retention and compensation of Sidley Austin. | 455.00 |
| | | 1.80 | Continued the review and analysis of law firm fee entries and began the identification and classification of task descriptions billed in quarter-hour, half-hour and full-hour time increments. | 585.00 |
| 08/22/2012 | JT | 0.10 | Analyze email from J. Ludwig regarding status of audit and reply re: same. | 37.50 |
| 08/22/2012 | KCT | 2.70 | Review and analyze fee entries related to administrative/clerical activity. | 877.50 |
| | | 0.30 | Review and analyze fee entries associated with non-working travel. | 97.50 |
| | | 0.20 | Examine and analyze extended billing days. | 65.00 |
| | | 0.10 | Begin review of timekeepers' fee descriptions in relation to utility to the case. | 32.50 |
| 08/22/2012 | KH | 5.60 | Analyze conferences for purpose of identifying non-firm and intraoffice conferences. | 1,820.00 |
| 08/23/2012 | JEP | 1.80 | Continued the review and analysis of law firm billing entries and the further identification and classification of tasks billed in half-hour and full-hour time increments. | 585.00 |
| 08/23/2012 | KCT | 4.10 | Analyze timekeepers' roles for potential duplication of effort and nonutility to the case. | 1,332.50 |
| | | 0.40 | Examine fee entries related to potential block billing. | 130.00 |
| | | 1.60 | Review and analyze written communications for potential vague communications. | 520.00 |
| 08/23/2012 | KH | 6.70 | Continue to identify conferences for use in further analysis. | 2,177.50 |
| 08/24/2012 | JEP | 1.30 | Continued the review and analysis of law firm fee entries and the further identification and classification of task descriptions referencing retention/compensation activities. | 422.50 |
| | | 0.80 | Continued the review and analysis of law firm fee entries and the further identification and classification of task descriptions billed in full-hour and half-hour time increments. | 260.00 |
| | | 6.60 | Continued the review and analysis of law firm fee entries and began the identification and classification of block-billed tasks. | 2,145.00 |
| 08/24/2012 | KH | 3.00 | Identify non-firm and intraoffice conferences. | 975.00 |
| 08/27/2012 | JEP | 8.80 | Continued the review and analysis of law firm fee entries and the further identification and classification of block-billed tasks. | 2,860.00 |
| 08/27/2012 | KCT | 6.40 | Examine fee entries for potential relation to other vague activity. | 2,080.00 |
| | | 0.40 | Continue to analyze fee entries related to potential vague written communications. | 130.00 |

**STUART/MAUE**
LEGAL COST ✓ MANAGEMENT

**Invoice Date: 09/28/2012**
**Invoice Number: R1336 - 1031619**
**Matter Number: 1031619**
**Firm: Sidley Austin LLP**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 08/31/2012** | | | | |
| 08/27/2012 | KH | 7.40 | Continue to indentify intraoffice and non-firm conferences. | 2,405.00 |
| 08/28/2012 | JEP | 5.70 | Continued the review and analysis of law firm fee entries and the further identification and classification of block-billed tasks. | 1,852.50 |
| 08/28/2012 | KCT | 0.20 | Continue to review and analyze fee entries for vague tasks. | 65.00 |
| 08/28/2012 | KH | 3.10 | Complete identification of intraoffice and non-firm conferences. | 1,007.50 |
| | | 2.00 | Identify instances of multiple attendance at non-firm conferences. | 650.00 |
| 08/29/2012 | JEP | 2.70 | Began drafting of fee examiner's preliminary report relating to firm's eleventh interim application and draft of accompanying exhibit list. | 877.50 |
| | | 4.30 | Continued the review and analysis of law firm fee entries and the identification and classification of questionable block-billed tasks. | 1,397.50 |
| | | 0.60 | Continued the review of law firm fee entries and the further identification and classification of block-billed tasks. | 195.00 |
| 08/29/2012 | JT | 0.60 | Analyze and resolve several outstanding issues with time entries and potential block billing. | 225.00 |
| 08/29/2012 | KCT | 5.20 | Begin to study and analyze fee entries identified as intraoffice conferences for potential relation to intraoffice multiple attendance. | 1,690.00 |
| | | 0.20 | Review and verify fee entries identifed as administrative or clerical activities. | 65.00 |
| | | 1.40 | Continue to review and analyze uncategorized fee entries for potential relation to other vague activity and additional categories. | 455.00 |
| 08/29/2012 | KH | 7.80 | Continue identifying instances of multiple attendance at non-firm conferences. | 2,535.00 |
| 08/30/2012 | JEP | 5.30 | Continued the review and analysis of law firm fee entries and the identification and classification of task descriptions referencing multiple attendances and questioned multiple attendances at nonfirm conferences and events. | 1,722.50 |
| 08/30/2012 | JT | 2.10 | Assist in the analysis and review of numerous issues regarding time entry compliance. | 787.50 |
| 08/30/2012 | KCT | 5.50 | Continue to review and analyze fee entries identified as intraoffice conferences for potential relation to intraoffice multiple attendance. | 1,787.50 |
| | | 0.90 | Draft specific sections of the fee examiner's preliminary report including intraoffice multiple attendance, extended days, questioned timekeepers, vague communications and tasks, administrative activity and clerical tasks. | 292.50 |
| 08/30/2012 | KH | 0.80 | Identify travel billed in connection with multiple attendance at non-firm conferences. | 260.00 |
| | | 6.70 | Continue to identify multiple attendance at non-firm conferences. | 2,177.50 |
| 08/31/2012 | JT | 1.40 | Review, revise and verify preliminary report. | 525.00 |
| | | 3.10 | Review fee appications and time entries, and revise audit. | 1,162.50 |
| 08/31/2012 | KH | 3.90 | Draft Preliminary Report. | 1,267.50 |
| 08/31/2012 | PSS | 2.20 | Review preliminary report and exhibits and verify accuracy of amounts. | 605.00 |
| | | **134.50** | | **$43,967.50** |

Exhibit: B

# *STUART/MAUE*
### LEGAL COST ⋁ MANAGEMENT

**Invoice Date: 09/28/2012**
**Invoice Number: R1336 - 1031619**
**Matter Number: 1031619**
**Firm: Sidley Austin LLP**

| Name | Initials | Rate | | Hours | | Amount |
|------|----------|------|---|-------|---|--------|
| **For Professional Services through 08/31/2012** | | | | | | |
| **Lead Attorney** | | | | | | |
| John Theil | JT | 375.00 | x | 7.30 | = | $2,737.50 |
| | **Total for Lead Attorney:** | | | **7.30** | | **$2,737.50** |
| **Senior Legal Auditors** | | | | | | |
| Kathryn Hough | KH | 325.00 | x | 53.10 | = | $17,257.50 |
| Kathy C. Tahan | KCT | 325.00 | x | 29.60 | = | $9,620.00 |
| | **Total for Senior Legal Auditors:** | | | **82.70** | | **$26,877.50** |
| **Legal Auditors** | | | | | | |
| Janet E. Papageorge | JEP | 325.00 | x | 42.30 | = | $13,747.50 |
| Pamela S. Snyder | PSS | 275.00 | x | 2.20 | = | $605.00 |
| | **Total for Legal Auditors:** | | | **44.50** | | **$14,352.50** |
| | **Total Hours Worked:** | | | **134.50** | | |
| | **Total Hours Billed:** | | | **134.50** | | **$43,967.50** |



Exhibit: B

**Invoice Date: 09/28/2012**
**Invoice Number: R1336 – 1032378**
**Matter Number: 1032378**
**Firm: Sidley Austin LLP**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 08/31/2012** | | | | |
| 08/10/2012 | PSS | 2.60 | Continue to reconcile fees in database to fees requested in monthly applications. | 715.00 |
| 08/13/2012 | PSS | 7.20 | Continue to reconcile fees in database to fees requested in monthly applications. | 1,980.00 |
| 08/14/2012 | PSS | 2.40 | Continue to reconcile fees in database to fees requested in monthly applications. | 660.00 |
| | | 1.60 | Review expenses requested in interim application and classify questioned expenses. | 440.00 |
| 08/15/2012 | PSS | 1.20 | Continue to review expenses requested in interim application and classify questioned expenses. | 330.00 |
| 08/16/2012 | PSS | 0.90 | Continue to review expenses requested in interim application and classify questioned expenses. | 247.50 |
| 08/31/2012 | JLT | 6.20 | Begin review and analysis of 12th Interim Fee Application, including preliminary review of application and supporting materials and begin preliminary review of fee entries. | 2,170.00 |
| | | **22.10** | | **$6,542.50** |

**STUART/MAUE**
LEGAL COST MANAGEMENT

**Invoice Date: 09/28/2012**
**Invoice Number: R1336 - 1032378**
**Matter Number: 1032378**
**Firm: Sidley Austin LLP**

| Name | Initials | Rate | Hours | Amount |
|------|----------|------|-------|--------|
| **For Professional Services through 08/31/2012** | | | | |
| **Senior Legal Auditors** | | | | |
| John L. Trunko | JLT | 350.00 x | 6.20 = | $2,170.00 |
| Total for Senior Legal Auditors: | | | 6.20 | $2,170.00 |
| **Legal Auditors** | | | | |
| Pamela S. Snyder | PSS | 275.00 x | 15.90 = | $4,372.50 |
| Total for Legal Auditors: | | | 15.90 | $4,372.50 |
| Total Hours Worked: | | | 22.10 | |
| Total Hours Billed: | | | 22.10 | $6,542.50 |

Exhibit: B

## STUART/MAUE
LEGAL COST ✓ MANAGEMENT

**Invoice Date: 09/28/2012**
**Invoice Number: R1336 - 1032795**
**Matter Number: 1032795**
**Firm: Sidley Austin LLP**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 08/31/2012** | | | | |
| 08/29/2012 | PSS | 0.30 | Reconcile fees in database to fees requested in interim application. | 82.50 |
| 08/30/2012 | PSS | 2.60 | Continue to reconcile fees in database to fees requested in interim application. | 715.00 |
| | | **2.90** | | **$797.50** |

Exhibit: B

## STUART/MAUE
LEGAL COST V MANAGEMENT

**Invoice Date: 09/28/2012**
**Invoice Number: R1336 - 1032795**
**Matter Number: 1032795**
**Firm: Sidley Austin LLP**

| Name | Initials | Rate | Hours | Amount |
|------|----------|------|-------|--------|
| **For Professional Services through 08/31/2012** | | | | |
| **Legal Auditors** | | | | |
| Pamela S. Snyder | PSS | 275.00 x | 2.90 = | $797.50 |
| | | Total for Legal Auditors: | 2.90 | $797.50 |
| | | Total Hours Worked: | 2.90 | |
| | | Total Hours Billed: | 2.90 | $797.50 |

Exhibit: B

**STUART/MAUE**
LEGAL COST √ MANAGEMENT

Invoice Date: 09/28/2012
Invoice Number: R1336 - 1024395
Matter Number: 1024395
Firm: Tribune Company

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 08/31/2012** | | | | |
| 08/01/2012 | JT | 0.30 | Review and analyze numerous emails from A. Goldfarb regarding fee applications and fee and expense detail and respond to same. | 112.50 |
| | | 0.40 | Review email from K. Stickles re: status of 11th and 12th fee period and review spreadsheets and provide detailed response re: same. | 150.00 |
| 08/02/2012 | PSS | 0.30 | Review applications recently received. | 82.50 |
| 08/03/2012 | JT | 0.40 | Review recently filed fee related pleadings. | 150.00 |
| 08/06/2012 | JT | 0.40 | Work on and verify CNO for 13th Interim Fee Period. | 150.00 |
| | | 0.30 | Review and analyze for approval the protective order re: Zuckerman's supplemental fee application. | 112.50 |
| | | 0.40 | Review incoming fee applications and related pleadings. | 150.00 |
| 08/06/2012 | PSS | 0.60 | Review applications recently received. | 165.00 |
| 08/07/2012 | PSS | 0.40 | Review applications recently received. | 110.00 |
| 08/08/2012 | JT | 0.10 | Review email and attachments re: fee detail from LSKS and reply re: same. | 37.50 |
| | | 0.30 | Review incoming fee applications and related pleadings. | 112.50 |
| 08/09/2012 | JT | 0.80 | Analyze fee application spreadsheet and update same. | 300.00 |
| 08/10/2012 | JT | 0.30 | Draft detailed email to K. Stickles and J. Ludwig regarding the 11th and 12th fee periods and the hearing re: same. | 112.50 |
| | | 0.20 | Review incoming fee applications. | 75.00 |
| | | 0.60 | Prepare for and lead team meeting regarding handling and issues regarding 11th and 12th fee period applications. | 225.00 |
| | | 0.80 | Analyze spreadsheets and formulate strategy regarding scheduling and handling of fee audits with time frame proposed. | 300.00 |
| | | 0.20 | Review email from J. Ludwig regarding future fee hearings and scheduling same. | 75.00 |
| 08/10/2012 | KH | 0.50 | Internal team meeting regarding deadlines and workflow. | 162.50 |
| 08/10/2012 | PSS | 0.70 | Status meeting with JFT, JWR, and KMH. | 192.50 |
| 08/13/2012 | JT | 0.10 | Review emails from J. Ludwig and K. Stickles re: 11th and 12th combined hearing and setting up same. | 37.50 |
| 08/16/2012 | JT | 0.10 | Review email from D. Pasquale and the fee and expense detail attached. | 37.50 |
| | | 0.20 | Draft email to D. Pasquale regarding outstanding issues for fee applications. | 75.00 |
| 08/16/2012 | PSS | 0.70 | Review applications received recently. | 192.50 |
| 08/17/2012 | JT | 0.10 | Review email and attachments regarding fee applications from Reed Smith. | 37.50 |
| | | 0.10 | Review email update from K. Stickles re: fee hearings and reply re: same. | 37.50 |
| 08/20/2012 | JT | 0.10 | Review email regarding schedule of upcoming fee hearings and respond regarding same. | 37.50 |
| | | 0.20 | Analyze concerns with Davis' September fee detail matching fee application. | 75.00 |
| 08/20/2012 | KCT | 0.20 | Confer with JEP and KMH regarding eleventh and twelfth interim applications. | 65.00 |
| 08/20/2012 | PSS | 0.40 | Review applications recently received. | 110.00 |

Exhibit: B

**STUART MAUE**
LEGAL COST MANAGEMENT

Invoice Date: 09/28/2012
Invoice Number: R1336 - 1024395
Matter Number: 1024395
Firm: Tribune Company

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 08/31/2012** | | | | |
| 08/21/2012 | JT | 0.10 | Draft summary of firm responses in the 11th fee period to K. Stickles. | 37.50 |
| | | 0.40 | Call with K. Stickles to strategize regarding status and scheduling of upcoming fee hearings. | 150.00 |
| | | 0.10 | Review email from Sitrick regarding outstanding reports and respond to same. | 37.50 |
| | | 0.60 | Analyze and strategize regarding status and future handling of fee applications, responses and finals for the 11th fee period. | 225.00 |
| 08/21/2012 | PSS | 0.20 | Review applications received recently. | 55.00 |
| | | 0.70 | Update status chart to reflect applications received and work completed. | 192.50 |
| 08/22/2012 | JT | 0.10 | Send email to K. Stickles re: status of preliminary reports for 11th fee period. | 37.50 |
| | | 0.50 | Draft and verify the CNO for re: the 39th Monthly Fee Application of SMMJ. | 187.50 |
| | | 0.40 | Review Judge's Order re: stay pending appeal and analyze potential affects of same on fee hearing schedule. | 150.00 |
| 08/23/2012 | JT | 1.90 | Continue to finalize and verify multiple preliminary reports. | 712.50 |
| 08/23/2012 | PSS | 6.40 | Review preliminary reports and exhibits and verify accuracy of amounts (PWC-TB11, MOELI-TB11, ALVA-TB11, LSKS-TB4, LAND-TB11, LAZAR-TB11, JONESC-TB4). | 1,760.00 |
| | | 1.30 | Prepare an analysis of flat fee firm's hours and blended hourly rates across all interim periods (Lazard and Moelis). | 357.50 |
| | | 0.30 | Prepare final exhibits and summary of findings to accompany final reports (PAUL-TB11, CAMP-TB3). | 82.50 |
| 08/24/2012 | JT | 0.30 | Review status report and provide update to K. Stickles regarding 11th fee period. | 112.50 |
| | | 2.80 | Continue to verify and edit all remaining preliminary reports and two final reports for the 11th fee period. | 1,050.00 |
| 08/24/2012 | PSS | 0.70 | Continue to prepare final exhibits and summary of findings to accompany final reports (PAUL-TB11, CAMP-TB3). | 192.50 |
| | | 0.90 | Continue to review preliminary reports and exhibits and verify accuracy of amounts (LSKS-TB4, LAND-TB11, LAZAR-TB11, JONESC-TB4). | 247.50 |
| 08/27/2012 | JT | 0.10 | Review several emails from K. Stickles regarding issuance of preliminary reports and status of 11th interim fee period and reply re: same. | 37.50 |
| | | 2.90 | Analyze data and begin preparation of SMMJ's 40th Monthly fee application and associated documents. | 1,087.50 |
| 08/29/2012 | JT | 0.20 | Review email from K. Stickles re: Sidley report, determine schedule for and reply re: same. | 75.00 |
| | | 0.10 | Communcations with A. Leung re: 12th Preliminary Report. | 37.50 |
| 08/29/2012 | KCT | 0.20 | Confer with JFT regarding the eleventhh interim fee applications. | 65.00 |
| 08/29/2012 | PSS | 0.30 | Review applications received recently. | 82.50 |
| 08/30/2012 | JEP | 0.60 | In-firm conference with JFT, KCT and KMH regarding upcoming deadlines pertaining to eleventh interim period reports. | 195.00 |
| 08/30/2012 | JT | 0.90 | Ascertain time constraints and prepare outline for the 12th fee period and discuss and outline handling same with team. | 337.50 |
| | | 0.10 | Draft follow up email to G. Pasquale regarding expenses for the 12th fee application. | 37.50 |

## STUART/MAUE
### LEGAL COST√MANAGEMENT

Invoice Date: 09/28/2012
Invoice Number: R1336 - 1024395
Matter Number: 1024395
Firm: Tribune Company

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 08/31/2012** | | | | |
| 08/30/2012 | KCT | 0.60 | Meet with JFT, JEP and KMH regarding upcoming deadlines and the eleventh interim period. | 195.00 |
| 08/31/2012 | JT | 0.40 | Review and analyze recent fee applications and related documents. | 150.00 |
| | | **34.30** | | **$11,367.50** |

Invoice Date: 09/28/2012
Invoice Number: R1336 - 1024395
Matter Number: 1024395
Firm: Tribune Company

| Name | Initials | Rate | | Hours | | Amount |
|---|---|---|---|---|---|---|
| **For Professional Services through 08/31/2012** | | | | | | |
| **Lead Attorney** | | | | | | |
| John Theil | JT | 375.00 | x | 18.30 | = | $6,862.50 |
| | | **Total for Lead Attorney:** | | **18.30** | | **$6,862.50** |
| **Senior Legal Auditors** | | | | | | |
| Kathryn Hough | KH | 325.00 | x | 0.50 | = | $162.50 |
| Kathy C. Tahan | KCT | 325.00 | x | 1.00 | = | $325.00 |
| | | **Total for Senior Legal Auditors:** | | **1.50** | | **$487.50** |
| **Legal Auditors** | | | | | | |
| Janet E. Papageorge | JEP | 325.00 | x | 0.60 | = | $195.00 |
| Pamela S. Snyder | PSS | 275.00 | x | 13.90 | = | $3,822.50 |
| | | **Total for Legal Auditors:** | | **14.50** | | **$4,017.50** |
| | | **Total Hours Worked:** | | **34.30** | | |
| | | **Total Hours Billed:** | | **34.30** | | **$11,367.50** |



STUART/MAUE
LEGAL COST √ MANAGEMENT

Invoice Date: 09/28/2012
Invoice Number: R1336 - 1032381
Matter Number: 1032381
Firm: Zuckerman Spaeder

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 08/31/2012** | | | | |
| 08/28/2012 | DS | 3.90 | Begin analysis and classification of all entries, focusing on inter-office, multiple attendance, clerical, vague, administrative and retention compensation tasks. | 1,267.50 |
| 08/30/2012 | DS | 1.40 | Completed initial analysis of all fees for interim period. | 455.00 |
| | | 0.50 | Review of preliminary exhibits for vague tasks, vague communications, clerical tasks and retention compensation time entries. | 162.50 |
| 08/31/2012 | DS | 1.50 | Draft Fee Examiner's Preliminary Report regarding Zuckerman Spaeder's 9th Interim Application. | 487.50 |
| | | 0.90 | Completed final analysis and classification of all time entries. | 292.50 |
| | | 0.40 | Review preliminary multiple attendance and intra-office conference exhibits. | 130.00 |
| | | 0.40 | Review of all revised exhibits. | 130.00 |
| | | **9.00** | | **$2,925.00** |

**Exhibit: B**

# STUART/MAUE
LEGAL COST ∨ MANAGEMENT

**Invoice Date: 09/28/2012**
**Invoice Number: R1336 - 1032381**
**Matter Number: 1032381**
**Firm: Zuckerman Spaeder**

| Name | Initials | Rate | Hours | Amount |
|------|----------|------|-------|--------|
| **For Professional Services through 08/31/2012** | | | | |
| **Legal Auditors** | | | | |
| David Schrader | DS | 325.00 x | 9.00 = | $2,925.00 |
| Total for Legal Auditors: | | | 9.00 | $2,925.00 |
| Total Hours Worked: | | | 9.00 | |
| Total Hours Billed: | | | 9.00 | $2,925.00 |

*STUART MAUE*
LEGAL COST MANAGEMENT

| Name | Initials | Rate | Hours | | Amount |
|------|----------|------|-------|---|--------|
| **Summary For Professional Services through 08/31/2012** | | | | | |
| **Lead Attorney** | | | | | |
| John Theil | JT | 375.00 X | 58.60 | = | $21,975.00 |
| | | **Total for Lead Attorney:** | **58.60** | | **$21,975.00** |
| **Senior Legal Auditors** | | | | | |
| Michael J. Brychel | MJB | 350.00 X | 14.90 | = | $5,215.00 |
| Kathryn Hough | KH | 325.00 X | 56.20 | = | $18,265.00 |
| Kathy C. Tahan | KCT | 325.00 X | 54.70 | = | $17,777.50 |
| John L. Trunko | JLT | 350.00 X | 42.90 | = | $15,015.00 |
| | | **Total for Senior Legal Auditors:** | **168.70** | | **$56,272.50** |
| **Legal Auditors** | | | | | |
| Janet E. Papageorge | JEP | 325.00 X | 91.30 | = | $29,672.50 |
| David Schrader | DS | 325.00 X | 25.70 | = | $8,352.50 |
| Pamela S. Snyder | PSS | 275.00 X | 53.00 | = | $14,575.00 |
| | | **Total for Legal Auditors:** | **170.00** | | **$52,600.00** |
| | | **Total Hours Worked:** | **397.30** | | |
| | | **Total Hours Billed:** | **397.30** | | **$130,847.50** |

**Exhibit C**

EXHIBIT C

## Tribune Company et al. - August 2012 Expenses

PHOTOCOPIES:

| | | | |
|---|---|---|---|
| | 2,526 at $0.10/Page | $ | 252.60 |

POSTAGE:

| | | | |
|---|---|---|---|
| | Postage Paid | $ | 155.92 |
| | **TOTAL EXPENSES:** | **$** | **408.52** |

# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF DELAWARE

|  |  |
|---|---|
| In re: | Chapter 11 |
| TRIBUNE COMPANY, et al.,[1] | Case No. 08-13141 (KJC) |
| Debtors. | Jointly Administered |
|  | **Objection Deadline: October 18, 2012 at 4:00 pm (ET)**<br>**Hearing Date: Only If Objection Filed** |

## CERTIFICATION OF JOHN F. THEIL

I, John F. Theil, hereby certify that:

1.        I am a Senior Legal Auditor at Stuart Maue, Fee Examiner in the above-captioned

bankruptcy cases.

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: Tribune Company (0355); 435 Production Company (8865); 5800 Sunset Productions Inc. (5510); Baltimore Newspaper Networks, Inc. (8258); California Community News Corporation (5306); Candle Holdings Corporation (5626); Channel 20, Inc. (7399); Channel 39, Inc. (5256); Channel 40, Inc. (3844); Chicago Avenue Construction Company (8634); Chicago River Production Company (5434); Chicago Tribune Company (3437); Chicago Tribune Newspapers, Inc. (0439); Chicago Tribune Press Service, Inc. (3167); ChicagoLand Microwave Licensee, Inc. (1579); Chicagoland Publishing Company (3237); Chicagoland Television News, Inc. (1352); Courant Specialty Products, Inc. (9221); Direct Mail Associates, Inc. (6121); Distribution Systems of America, Inc. (3811); Eagle New Media Investments, LLC (6661); Eagle Publishing Investments, LLC (6327); forsalebyowner.com corp. (0219); ForSaleByOwner.com Referral Services, LLC (9205); Fortify Holdings Corporation (5628); Forum Publishing Group, Inc. (2940); Gold Coast Publications, Inc. (5505); GreenCo, Inc. (7416); Heart & Crown Advertising, Inc. (9808); Homeowners Realty, Inc. (1507); Homestead Publishing Co. (4903); Hoy, LLC (8033); Hoy Publications, LLC (2352); InsertCo, Inc. (2663); Internet Foreclosure Service, Inc. (6550); JuliusAir Company, LLC (9479); JuliusAir Company II, LLC; KJAH Inc. (4014); KPLR, Inc. (7943); KSWB Inc. (7035); KTLA Inc. (3404); KWGN Inc. (5347); Los Angeles Times Communications LLC (1324); Los Angeles Times International, Ltd. (6079); Los Angeles Times Newspapers, Inc. (0416); Magic T Music Publishing Company (6522); NBBF, LLC (0893); Neocomm, Inc. (7208); New Mass. Media, Inc. (9553); Newscom Services, Inc. (4817); Newspaper Readers Agency, Inc. (7335); North Michigan Production Company (5466); North Orange Avenue Properties, Inc. (4056); Oak Brook Productions, Inc. (2598); Orlando Sentinel Communications Company (3775); Patuxent Publishing Company (4223); Publishers Forest Products Co. of Washington (4750); Sentinel Communications News Ventures, Inc. (2027); Shepard's Inc. (7931); Signs of Distinction, Inc. (3603); Southern Connecticut Newspapers, Inc. (1455); Star Community Publishing Group, LLC (5612); Stemweb, Inc. (4276); Sun-Sentinel Company (2684); The Baltimore Sun Company (6880); The Daily Press, Inc. (9368); The Hartford Courant Company (3490); The Morning Call, Inc. (7560); The Other Company LLC (5337); Times Mirror Land and Timber Company (7088); Times Mirror Payroll Processing Company, Inc. (4227); Times Mirror Services Company, Inc. (1326); TMLH 2, Inc. (0720); TMLS I, Inc. (0719); TMS Entertainment Guides, Inc. (6325); Tower Distribution Company (9066); Towering T Music Publishing Company (2470); Tribune Broadcast Holdings, Inc. (4438); Tribune Broadcasting Company (2569); Tribune Broadcasting Holdco, LLC (2534); Tribune Broadcasting News Network, Inc., n/k/a Tribune Washington Bureau Inc. (1088); Tribune California Properties, Inc. (1629); Tribune CNLBC. LLC, f/k/a Chicago National League Ball Club, LLC (0347); Tribune Direct Marketing, Inc. (1479); Tribune Entertainment Company (6232); Tribune Entertainment Production Company (5393); Tribune Finance, LLC (2537); Tribune Finance Service Center, Inc. (7844); Tribune License, Inc. (1035); Tribune Los Angeles, Inc. (4522); Tribune Manhattan Newspaper Holdings, Inc. (7279); Tribune Media Net, Inc. (7847); Tribune Media Services, Inc. (1080); Tribune Network Holdings Company (9936); Tribune New York Newspaper Holdings, LLC (7278); Tribune NM, Inc. (9939); Tribune Publishing Company (9720); Tribune Television Company (1634); Tribune Television Holdings, Inc. (1630); Tribune Television New Orleans, Inc. (4055); Tribune Television Northwest, Inc. (2975); ValuMail, Inc. (9512); Virginia Community Shoppers, LLC (4025); Virginia Gazette Companies, LLC (9587); WATL, LLC (7384); WCCT, Inc., f/k/a WTXX Inc. (1268); WCWN LLC (5982); WDCW Broadcasting, Inc. (8300); WGN Continental Broadcasting Company (9530); WLVI Inc. (8074); and WPIX, Inc. (0191). The Debtors' corporate headquarters and the mailing address for each Debtor is 435 North Michigan Avenue, Chicago, Illinois 60611.

2.      This Certification is made in support of the Forty-First Monthly Application of Stuart Maue as Fee Examiner for Allowance of Compensation and Reimbursement of Expenses for the Period August 1, 2012 Through August 31, 2012 (the "**Application**") and in compliance with Local Rule 2016-2 (the "**Rule**") and with the United States Trustee's Guidelines for Reviewing Applications for Compensation & Reimbursement of Expenses Filed Under 11 U.S.C. § 330 (the "**UST Guidelines**").

3.      I have read the Application and I certify that the Application substantially complies with the Rule and the UST Guidelines.

DATED:    September 28, 2012
          Saint Louis, Missouri

**STUART MAUE**

By: _____
     John F. Theil, Esq.
     3840 McKelvey Road
     St. Louis, Missouri  63044
     Telephone:  (314) 291-3030
     Facsimile:  (314) 291-6546
     tribunebkr@smmj.com

*Fee Examiner*

UNITED STATES BANKRUPTCY COURT
DISTRICT OF DELAWARE

In re:                                          Chapter 11

TRIBUNE COMPANY, et al.,                        Case No. 08-13141 (KJC)

                        Debtors.                Jointly Administered

## CERTIFICATE OF SERVICE

I, John F. Theil, hereby certify that a true and correct copy of the **Notice of Application**

and the **Forty-First Monthly Application of Stuart Maue as Fee Examiner for Allowance of**

**Compensation and Reimbursement of Expenses for the Period August 1, 2012 Through**

**August 31, 2012** have been served via First Class Mail to the Notice Parties on the attached

service list on this 28th day of September, 2012.

STUART MAUE

By: _____
    John F. Theil, Esq.
    3840 McKelvey Road
    St. Louis, Missouri  63044
    Telephone:  (314) 291-3030
    Facsimile:  (314) 291-6546
    tribunebkr@smmj.com

    *Fee Examiner*

**TRIBUNE COMPANY, et al.**

**SERVICE LIST RE FORTY-FIRST MONTHLY FEE APPLICATION**

David Klauder, Esq.
Office of the United States Trustee
J. Caleb Boggs Federal Building
844 King Street, Suite 2207, Lockbox 35
Wilmington, DE  19801
(US Trustee)

Adam G. Landis, Esq.
Matthew B. McGuire, Esq.
Landis Rath & Cobb LLP
919 Market Street, Suite 1800
Wilmington, DE  19801
(Counsel to Creditors' Committee)

Stuart M. Brown, Esq.
William E. Chipman Jr., Esq.
Edwards Angell Palmer & Dodge
919 North Market Street, Suite 1500
Wilmington, DE  19801
(Counsel to Barclays Bank PLC)

Mark D. Collins, Esq.
Katisha D. Fortune, Esq.
Richards, Layton & Finger, P.A.
920 N. King Street
P.O. Box 551
Wilmington, DE  19899-0511
(Counsel to Administrative Agent for Prepetition
Lenders, JP Morgan Chase Bank, N.A.)

Kenneth P. Kansa, Esq.
Jillian K. Ludwig, Esq.
Sidley Austin LLP
One South Dearborn
Chicago, IL  60603
(Counsel to Debtors)

Howard Seife, Esq.
David M. LeMay, Esq.
Chadbourne & Parke LLP
30 Rockefeller Plaza
New York, NY  10112
(Counsel to Creditors' Committee)

Brian Trust, Esq.
Amit K. Trehan, Esq.
Mayer Brown LLP
1675 Broadway
New York, NY  10019-5820
(Counsel to Barclays Bank PLC)

Norman J. Pernick, Esq.
J. Kate Stickles, Esq.
Cole, Schotz, Meisel, Forman & Leonard, P.A.
500 Delaware Ave., Suite 1400
Wilmington, DE  19801-1496
(Co-Counsel to Debtors)

Donald S. Bernstein, Esq.
James A. Florack, Esq.
Damian S. Schaible, Esq.
Davis, Polk, & Wardwell, LLP
450 Lexington Avenue
New York, NY  10017
(Counsel to Administrative Agent for
Prepetition Lenders, JP Morgan
Chase Bank, N.A.)