# EXHIBIT A

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re: | : | Chapter 11 |
| | : | |
| TRIBUNE COMPANY, *et al.*, | : | Case No. 08-13141 (KJC) |
| | : | |
| Debtors. | : | Jointly Administered |

**<u>AFFIDAVIT OF NORMAN L. PERNICK</u>**

| | |
|---|---|
| STATE OF DELAWARE | ) |
| | )   SS. |
| NEW CASTLE COUNTY | ) |

BE IT REMEMBERED, that on this 5th day of October, 2012, personally appeared before me, the Subscriber, a Notary Public for the State and County aforesaid, Norman L. Pernick, and being duly sworn according to law, deposes and says as follows:

1.     I am a member in the firm of Cole, Schotz, Meisel, Forman & Leonard, P.A. ("<u>Cole Schotz</u>"), which serves as co-counsel to the Debtors and Debtors in Possession in the above-captioned chapter 11 cases.

2.     I have read the foregoing Forty-Fourth Monthly Fee Application of Cole, Schotz, Meisel, Forman & Leonard, P.A., Co-Counsel to the Debtors, for Allowance of Compensation and Reimbursement of Expenses for the Period from August 1, 2012 through August 31, 2012 (the "<u>Application</u>") and know the contents thereof and that the same are true and correct, to the best of my knowledge, information and belief.

3.     I have reviewed the requirements of Del. Bankr. L. R. 2016-2, and the Application complies with Del. Bankr. L. R. 2016-2, to the best of my knowledge, information and belief.

4.     There is no agreement or understanding between Cole Schotz and any other person for a division of compensation as co-counsel to the Debtors and Debtors in Possession.

5.      No division prohibited by the Bankruptcy Code will be made by Cole Schotz.

_____
NORMAN L. PERNICK

SWORN TO AND SUBSCRIBED before me the day and year first above written.

_____
NOTARY PUBLIC

**Pauline Z. Ratkowiak**
**Notary Public State of Delaware**
**My Commission Expires 1/06/2015**

2

# **EXHIBIT B**

**EXHIBIT B**

**TRIBUNE COMPANY,** *et al.*

**COMPENSATION BY PROJECT CATEGORY**
**AUGUST 1, 2012 THROUGH AUGUST 31, 2012**

| Project Category | Total Hours | Total Fees |
|---|---|---|
| Case Administration | 18.2 | $7,262.00 |
| Claims Analysis, Administration and Objections | 43.4 | $21,344.50 |
| Creditor Inquiries | 0.9 | $488.00 |
| Executory Contracts | 0.5 | $307.00 |
| Fee Application Matters/Objections | 54.8 | $19,979.50 |
| Litigation/General (Except Automatic Stay Relief) | 2.9 | $883.00 |
| Preparation for and Attendance at Hearings | 51.9 | $21,754.50 |
| Reorganization Plan | 159.3 | $93,131.50 |
| Reports; Statements and Schedules | 1.4 | $796.00 |
| Retention Matters | 2.9 | $1,161.00 |
| **TOTAL** | **336.2** | **$167,107.00** |



**COLE SCHOTZ**
COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.
Attorneys at Law          A Professional Corporation

500 DELAWARE AVE., SUITE 1410
WILMINGTON, DE 19801
302.652.3131   302.652.3117 FAX
FEDERAL ID# 22-2113414
—
NEW YORK
—
NEW JERSEY
—
MARYLAND
—
TEXAS

TRIBUNE COMPANY
ATTN:  DON LIEBENTRITT, CRO
435 NO. MICHIGAN AVENUE
CHICAGO, IL 60611

**Re:** **Client/Matter No. 46429-0001**
**CHAPTER 11 DEBTOR**

Invoice No. 707086
October 5, 2012

FOR PROFESSIONAL SERVICES RENDERED THROUGH AUGUST 31, 2012

| DATE | NARRATIVE | INITIALS | HOURS | AMOUNT |
|------|-----------|----------|-------|--------|
| **CASE ADMINISTRATION** | | | **18.20** | **$7,262.00** |
| 08/01/12 | REVIEW CASE CALENDAR RE: FILING DEADLINES WEEK OF AUGUST 6 | JKS | 0.20 | 119.00 |
| 08/01/12 | EMAIL FROM AND TO F. PANCHAK RE: UPCOMING HEARING DATES | PVR | 0.10 | 23.00 |
| 08/01/12 | UPDATE CASE CALENDAR | PVR | 0.50 | 115.00 |
| 08/02/12 | UPDATE CRITICAL DATES CALENDAR | PVR | 0.90 | 207.00 |
| 08/02/12 | UPDATE CASE CALENDAR | PVR | 0.20 | 46.00 |
| 08/02/12 | FURTHER UPDATE CASE CALENDAR RE: OMNIBUS HEARING DATES AND DEADLINES | PVR | 0.50 | 115.00 |
| 08/02/12 | PREPARE AND EFILE CERTIFICATION OF COUNSEL RE: OMNIBUS HEARING DATES FOR SEPTEMBER - NOVEMBER 2012 | PVR | 0.40 | 92.00 |
| 08/03/12 | REVIEW EMAIL FROM AND TO G. KING RE: DOCUMENT REQUEST | JKS | 0.10 | 59.50 |
| 08/03/12 | REVIEW K. STICKLES 8/3 EMAIL RE: POTENTIAL FILINGS | NLP | 0.10 | 75.00 |
| 08/03/12 | EMAIL TO EPIQ RE: SERVICE OF ORDER SCHEDULING OMNIBUS HEARINGS | PVR | 0.20 | 46.00 |
| 08/03/12 | REVIEW SIGNED ORDER RE: OMNIBUS HEARING DATES | JKS | 0.10 | 59.50 |
| 08/03/12 | REVIEW CRITICAL DATES CALENDAR AND DOCKET RE: CASE MANAGEMENT | JKS | 0.30 | 178.50 |
| 08/03/12 | CONFERENCE WITH P. RATKOWIAK RE: PREPARATION OF APPEAL CRITICAL DATES CHART | JKS | 0.10 | 59.50 |
| 08/03/12 | CONFERENCE WITH J. BOELTER RE: EXPENSE LETTER MOTION AND AUGUST 7 HEARING | JKS | 0.20 | 119.00 |
| 08/03/12 | EMAIL EXCHANGE WITH J. BOELTER RE: FILING OF CERTIFICATION RE: EXPENSE LETTER MOTION | JKS | 0.10 | 59.50 |

46429/0001-8903171v1

COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

| DATE | NARRATIVE | INITIALS | HOURS | AMOUNT |
|------|-----------|----------|-------|--------|
| 08/03/12 | CONFERENCE WITH P. RATKOWIAK RE: FILINGS AND CASE TASKS FOR WEEK OF AUGUST 6 | JKS | 0.20 | 119.00 |
| 08/06/12 | UPDATE CRITICAL DATES CALENDAR | PVR | 0.70 | 161.00 |
| 08/06/12 | REVIEW AMENDED HEARING AGENDA | PJR | 0.10 | 41.00 |
| 08/07/12 | UPDATE CRITICAL DATES CALENDAR | PVR | 0.90 | 207.00 |
| 08/07/12 | UPDATE CASE CALENDAR RE: DEADLINES RE: 3 CLAIMS OBJECTIONS | PVR | 0.10 | 23.00 |
| 08/08/12 | EMAIL FROM AND TO N. PERNICK RE: STATUS OF J. NELSON ROLE | PVR | 0.30 | 69.00 |
| 08/08/12 | EMAIL EXCHANGE WITH D. STREANY RE: CONFIRMATION THAT CERTAIN PARTIES ARE INCLUDED IN SERVICE OF TWO FILED OBJECTIONS | PVR | 0.20 | 46.00 |
| 08/09/12 | UPDATE CASE CALENDAR | PVR | 0.10 | 23.00 |
| 08/10/12 | EMAIL TO G. KING RE: RESEARCH RE: UNITED MERCHANTS CASE | PVR | 0.10 | 23.00 |
| 08/10/12 | UPDATE CRITICAL DATES CALENDAR | PVR | 0.70 | 161.00 |
| 08/10/12 | UPDATE CASE CALENDAR | PVR | 0.10 | 23.00 |
| 08/10/12 | EMAIL TO AND FROM S. WILLIAMS RE: RESEARCH RE: UNITED MERCHANTS CASE | PVR | 0.10 | 23.00 |
| 08/13/12 | UPDATE CASE CALENDAR | PVR | 0.10 | 23.00 |
| 08/13/12 | EMAIL FROM AND TO J. LUDWIG AND RESEARCH RE: CERTAIN HEARING DATES AND TRANSCRIPTS | PVR | 0.40 | 92.00 |
| 08/14/12 | EMAIL TO EPIQ RE: RETURNED MAIL TO M. ROMERO | PVR | 0.10 | 23.00 |
| 08/14/12 | CONFERENCE WITH P. RATKOWIAK RE: SERVICE AND HEARING ISSUES | PJR | 0.40 | 164.00 |
| 08/14/12 | EMAIL FROM AND TO P. REILLEY RE: JULY 25, 2012 HEARING TRANSCRIPT | PVR | 0.10 | 23.00 |
| 08/14/12 | EMAIL FROM AND TO P. REILLEY AND RESEARCH RE: TRANSCRIPT CITES | PVR | 0.20 | 46.00 |
| 08/15/12 | EMAIL TO AND FROM J. LUDWIG RE: STATUS OF 21-DAY FILINGS | PVR | 0.10 | 23.00 |
| 08/15/12 | REVIEW EMAILS FROM J. LUDWIG RE: BRIEF ISSUES | PJR | 0.10 | 41.00 |
| 08/17/12 | COMMUNICATIONS WITH P. WACKERLY, C. KLINE, AND T. ROSS RE: POST-HEARING TASKS AND FOLLOW-UP RE: REVIEW HEARING EXHIBITS AND DOCUMENTS RE: RETENTION | JKS | 1.10 | 654.50 |
| 08/17/12 | TELEPHONE TO BNC RE: UPDATES TO CREDITOR ADDRESSES USED COURT FOR MAILINGS | PVR | 0.10 | 23.00 |
| 08/17/12 | TELEPHONE TO K. BROWN RE: UPDATES TO CREDITOR ADDRESSES USED BY BNC FOR MAILINGS | PVR | 0.20 | 46.00 |

COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

| | | |
|---|---|---|
| Re: | **CHAPTER 11 DEBTOR**<br>**Client/Matter No. 46429-0001** | Invoice No. 707086<br>October 5, 2012<br>Page 3 |

| DATE | NARRATIVE | INITIALS | HOURS | AMOUNT |
|------|-----------|----------|-------|--------|
| 08/20/12 | EMAIL TO CORE GROUP RE: AUGUST 17, 2012 HEARING TRANSCRIPT | PVR | 0.10 | 23.00 |
| 08/20/12 | EMAIL TO P. RATKOWIAK RE: STATUS OF EXPEDITED HEARING TRANSCRIPT | JKS | 0.10 | 59.50 |
| 08/20/12 | EMAIL TO AND FROM C. KLINE RE: TRANSCRIPT OF AUGUST 17 HEARING | JKS | 0.10 | 59.50 |
| 08/20/12 | EMAIL EXCHANGE WITH M. MARTINEZ RE: ELECTRONIC NOTICE | JKS | 0.20 | 119.00 |
| 08/20/12 | REVIEW EMAIL FROM J. LUDWIG RE: HEARING TRANSCRIPT | JKS | 0.10 | 59.50 |
| 08/20/12 | EMAIL FROM K. STICKLES AND EMAIL TO G. SARBAUGH RE: STATUS OF AUGUST 17, 2012 HEARING TRANSCRIPT | PVR | 0.10 | 23.00 |
| 08/20/12 | EMAIL EXCHANGE WITH G. SARBAUGH RE: AUGUST 17, 2012 HEARING TRANSCRIPT | PVR | 0.10 | 23.00 |
| 08/21/12 | UPDATE CASE CALENDAR | PVR | 0.20 | 46.00 |
| 08/21/12 | UPDATE CRITICAL DATES CALENDAR | PVR | 0.40 | 92.00 |
| 08/22/12 | CONFERENCE WITH J. LUDWIG RE: CLAIMS STIPULATIONS, FEE APPLICATIONS, FEE REVIEW AND CASE COVERAGE ISSUES | JKS | 0.60 | 357.00 |
| 08/23/12 | UPDATE CRITICAL DATES CALENDAR | PVR | 0.40 | 92.00 |
| 08/23/12 | EMAIL EXCHANGE WITH G. KING RE: DISTRICT COURT PLEADINGS | JKS | 0.20 | 119.00 |
| 08/23/12 | REVIEW EMAIL FROM P. RATKOWIAK RE: SERVICE OF MEMORANDUM AND ORDER | JKS | 0.10 | 59.50 |
| 08/23/12 | EMAIL EXCHANGE WITH A. PROPPS RE: DOCUMENT REQUEST | JKS | 0.20 | 119.00 |
| 08/23/12 | UPDATE CASE CALENDAR | PVR | 0.20 | 46.00 |
| 08/23/12 | EMAIL FROM AND TO P. WACKERLY RE: NOVEMBER 10, 2010 TRANSCRIPT | PVR | 0.10 | 23.00 |
| 08/23/12 | EMAIL FROM G. SARBAUGH AND TO K. STICKLES RE: MINUSCRIPT FROM AUGUST 17, 2012 HEARING | PVR | 0.10 | 23.00 |
| 08/23/12 | EMAIL FROM AND TO P. WACKERLY RE: AUGUST 20, 2010 HEARING | PVR | 0.10 | 23.00 |
| 08/24/12 | EMAIL FROM AND TO T. ROSS RE: JULY 25, 2012 HEARING TRANSCRIPT | PVR | 0.10 | 23.00 |
| 08/24/12 | EMAIL FROM AND TO N. HUNT RE: HEARING BINDERS | PVR | 0.10 | 23.00 |
| 08/24/12 | EMAIL EXCHANGES WITH PARCELS RE: DOCUMENT REQUESTS | JKS | 0.20 | 119.00 |
| 08/24/12 | EMAIL TO G. KING RE: REQUESTED PLEADINGS | JKS | 0.10 | 59.50 |
| 08/24/12 | EMAILS TO A. PROPPS FORWARDING PLEADINGS | JKS | 0.10 | 59.50 |
| 08/24/12 | EMAIL EXCHANGE WITH P. WACKERLY RE: RETENTION DEADLINE FOR THE COMPLETE EXAMINER RECORD | JKS | 0.10 | 59.50 |

# COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

| | | |
|---|---|---|
| **Re:** | **CHAPTER 11 DEBTOR**<br>**Client/Matter No. 46429-0001** | Invoice No. 707086<br>October 5, 2012<br>Page 4 |

| DATE | NARRATIVE | INITIALS | HOURS | AMOUNT |
|---|---|---|---|---|
| 08/25/12 | REVIEW BIGELOW MOTION TO EXTEND THE INITIAL RETENTION PERIOD FOR THE COMPLETE EXAMINER RECORD | JKS | 0.30 | 178.50 |
| 08/25/12 | REVIEW EMAIL FROM AND C. KLINE RE: HEARING TRANSCRIPT | JKS | 0.10 | 59.50 |
| 08/25/12 | EMAIL TO K. LANTRY ET AL RE: BIGELOW MOTION TO EXTEND THE INITIAL RETENTION PERIOD FOR THE COMPLETE EXAMINER RECORD | JKS | 0.10 | 59.50 |
| 08/25/12 | REVIEW AND UPDATE CRITICAL DATES CALENDAR | JKS | 0.30 | 178.50 |
| 08/27/12 | REVIEW EMAIL FROM S. WILLIAMS RE: 9/5 HEARING | KAK | 0.10 | 19.00 |
| 08/27/12 | REVIEW CASE CALENDAR RE: UPCOMING CASE DEADLINES RE: CASE MANAGEMENT | JKS | 0.20 | 119.00 |
| 08/27/12 | REVIEW, REVISE AND UPDATE SERVICE LIST FOR APPEAL PLEADINGS | JKS | 0.40 | 238.00 |
| 08/28/12 | EMAIL TO A. PROPPS RE: FORWARDING REQUESTED PLEADINGS | JKS | 0.10 | 59.50 |
| 08/28/12 | EMAIL TO G. KING RE: REQUESTED DOCUMENTS | JKS | 0.10 | 59.50 |
| 08/28/12 | REVIEW APPEAL-RELATED DOCUMENTS | JKS | 0.10 | 59.50 |
| 08/29/12 | EMAIL EXCHANGE WITH C. KLINE RE: CASE MANAGEMENT ISSUE | JKS | 0.20 | 119.00 |
| 08/29/12 | EMAIL EXCHANGE WITH G. KING RE: CIRCUIT COURT DOCKET | JKS | 0.20 | 119.00 |
| 08/30/12 | EMAIL EXCHANGE WITH P. WACKERLY RE: DISTRICT COURT PRO HAC MOTIONS | JKS | 0.20 | 119.00 |
| 08/30/12 | REVISE PRO HAC MOTIONS FOR J. BENDERNAGEL, J., DUCAYET, R. FLAGG AND K. LANTRY | JKS | 0.40 | 238.00 |
| 08/30/12 | EMAIL EXCHANGE WITH K. LANTRY RE: PRO HAC MOTION | JKS | 0.20 | 119.00 |
| 08/31/12 | REVIEW EMAIL FROM K. LANTRY RE: CASE MANAGEMENT ISSUES | JKS | 0.20 | 119.00 |
| 08/31/12 | CONFERENCE WITH S. WILLIAMS RE: TRANSMITTAL AND SERVICE OF DOCKETED ORDERS TO APPROPRIATE COUNSEL | JKS | 0.10 | 59.50 |
| 08/31/12 | COMMUNICATIONS WITH R. FLAGG AND J. DUCAYET RE: PRO HAC MOTIONS | JKS | 0.20 | 119.00 |
| 08/31/12 | REVIEW AND EXECUTE PRO HAC MOTIONS FOR K. LANTRY, R. FLAGG AND J. DUCAYET FOR FILING | JKS | 0.10 | 59.50 |
| **CLAIMS ANALYSIS, ADMINISTRATION AND OBJECTIONS** | | | **43.40** | **$21,344.50** |
| 08/01/12 | REVIEW STATUS OF CLAIM OBJECTIONS SCHEDULED FOR HEARING AUGUST 7 | JKS | 0.30 | 178.50 |
| 08/01/12 | CONFERENCE WITH P. REILLEY RE: AVAYA STIPULATION | JKS | 0.10 | 59.50 |
| 08/01/12 | REVIEW EMAIL FROM J. LUDWIG RE: CLAIM OBJECTIONS FOR FILING AUGUST 6 | JKS | 0.10 | 59.50 |

COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

| | | | | |
|---|---|---|---|---|
| 08/01/12 | EMAIL TO P. RATKOWIAK RE: CLAIMS OBJECTIONS FOR FILING | JKS | 0.10 | 59.50 |
| 08/01/12 | REVIEW EMAIL FROM J. LUDWIG RE: CLAIMS OF CITY OF CHICAGO DEPARTMENT OF REVENUE | JKS | 0.10 | 59.50 |
| 08/01/12 | REVIEW CERTIFICATION RE: CLAIMS OF CITY OF CHICAGO DEPARTMENT OF REVENUE | JKS | 0.20 | 119.00 |
| 08/01/12 | REVIEW AND ANALYZE STIPULATION BETWEEN DEBTOR AND CITY OF CHICAGO DEPARTMENT OF REVENUE | JKS | 0.40 | 238.00 |
| 08/01/12 | REVIEW DRAFT OF FIFTY-NINTH OMNIBUS CLAIMS OBJECTION | JKS | 0.60 | 357.00 |
| 08/01/12 | REVIEW AND ANALYZE EXHIBIT TO FIFTY-NINTH CLAIMS OBJECTION | JKS | 0.20 | 119.00 |
| 08/01/12 | REVIEW EMAIL FROM J. EHRENHOFER RE: CLAIMS REGISTER | JKS | 0.10 | 59.50 |
| 08/01/12 | REVIEW EMAIL FROM J. LUDWIG RE: MODIFIED FIFTY-NINTH CLAIMS OBJECTION | JKS | 0.10 | 59.50 |
| 08/01/12 | REVIEW DRAFT OF FIFTY-SEVENTH OMNIBUS CLAIMS OBJECTION | JKS | 0.70 | 416.50 |
| 08/01/12 | PREPARE CERTIFICATION OF NO OBJECTION RE: FIFTY-SIXTH OMNIBUS OBJECTION TO CLAIMS | PVR | 0.20 | 46.00 |
| 08/01/12 | EMAILS TO R. STONE AND B. BUECHLER RE: AVAYA STIPULATION | PJR | 0.20 | 82.00 |
| 08/01/12 | REVIEW REVISED FOX CLAIM STIPULATION | PJR | 0.30 | 123.00 |
| 08/02/12 | REVIEW EMAIL FROM K. KANSA RE: FIFTY-SEVENTH CLAIM OBJECTION | JKS | 0.10 | 59.50 |
| 08/02/12 | REVIEW AND EXECUTE CERTIFICATE OF NO OBJECTION RE: DEBTORS' FIFTY-SIXTH OMNIBUS (SUBSTANTIVE) OBJECTION TO CLAIMS | JKS | 0.10 | 59.50 |
| 08/02/12 | REVIEW EMAIL FROM J. LUDWIG RE: MODIFICATION TO CLAIM CERTIFICATION | JKS | 0.10 | 59.50 |
| 08/02/12 | REVIEW AND REVISE CLAIM SETTLEMENT MOTION | JKS | 0.70 | 416.50 |
| 08/02/12 | CONFERENCE WITH J. LUDWIG RE: CHICAGO AND TV GUIDE CLAIMS AND ANTICIPATED FILING FOR SEPTEMBER HEARING | JKS | 0.40 | 238.00 |
| 08/02/12 | EFILE CERTIFICATION OF NO OBJECTION RE: FIFTY-SIXTH OMNIBUS OBJECTION TO CLAIMS | PVR | 0.30 | 69.00 |
| 08/02/12 | CONFERENCE WITH P. REILLEY RE: PENDING CLAIMS SETTLEMENT DISCUSSIONS | JKS | 0.40 | 238.00 |
| 08/02/12 | CONFERENCE WITH FOX'S COUNSEL AND ALVAREZ & MARSAL RE: CLAIM STIPULATION | JKS | 0.50 | 297.50 |
| 08/02/12 | CONFERENCE WITH K. STICKLES AND J. EHRENHOFER RE: CLAIM RECONCILIATION ISSUES | PJR | 0.60 | 246.00 |
| 08/02/12 | CONFERENCE WITH K. STICKLES, J. EHRENHOFER AND COUNSEL FOR FOX RE: CLAIM STIPULATION | PJR | 0.60 | 246.00 |

# COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:    CHAPTER 11 DEBTOR
       Client/Matter No. 46429-0001

Invoice No. 707086
October 5, 2012
Page 6

| | | | | |
|---|---|---|---|---|
| 08/02/12 | CONFERENCE WITH K. STICKLES RE: CLAIM ISSUES | PJR | 0.60 | 246.00 |
| 08/02/12 | CONFERENCE WITH J. EHRENHOFER AND P. REILLEY RE: FOX, TWENTIETH, WARNER BROTHERS, AND NBC CLAIMS | JKS | 0.70 | 416.50 |
| 08/03/12 | REVISE DRAFT CLAIM STIPULATION | JKS | 0.20 | 119.00 |
| 08/03/12 | REVIEW EMAIL FROM J. LUDWIG RE: CLAIMS STIPULATIONS | JKS | 0.10 | 59.50 |
| 08/03/12 | REVIEW TV GUIDE RESPONSE TO CLAIM OBJECTION | JKS | 0.30 | 178.50 |
| 08/03/12 | REVIEW EMAIL FROM J. LUDWIG RE: TV GUIDE OBJECTION | JKS | 0.10 | 59.50 |
| 08/03/12 | REVIEW EMAIL FROM M. PARKS RE: TV GUIDE | JKS | 0.10 | 59.50 |
| 08/03/12 | EMAIL EXCHANGE WITH J. LUDWIG RE: OBJECTION TO TV GUIDE CLAIM | JKS | 0.10 | 59.50 |
| 08/03/12 | PREPARE NOTICE RE: FIFTY-NINTH OMNIBUS OBJECTION TO CLAIMS AND EMAIL TO K. STICKLES FOR APPROVAL | PVR | 0.30 | 69.00 |
| 08/03/12 | REVISE CLAIM SETTLEMENT MOTION | JKS | 0.70 | 416.50 |
| 08/03/12 | REVIEW REVISED CERTIFICATION RE: THIRTY-THIRD OMNIBUS OBJECTION | JKS | 0.20 | 119.00 |
| 08/03/12 | EMAIL TO AND FROM J. LUDWIG RE: CERTIFICATION RE: THIRTY-THIRD OMNIBUS OBJECTION | JKS | 0.20 | 119.00 |
| 08/03/12 | CONFERENCE WITH R. STONE, J. EHRENHOFER, J. LUDWIG AND P. REILLEY RE: CLAIMS AND CURE ISSUES | JKS | 0.50 | 297.50 |
| 08/03/12 | FOLLOW-UP CONFERENCE WITH P. REILLEY RE: COURT-AUTHORIZED CURE PROCEDURE | JKS | 0.30 | 178.50 |
| 08/03/12 | CONFERENCE WITH J. LUDWIG, R. STONE, J. EHRENHOFER AND K. STICKLES RE: CLAIM ISSUES | PJR | 0.40 | 164.00 |
| 08/03/12 | CONFERENCE WITH K. STICKLES RE: CLAIM RECONCILIATION ISSUES | PJR | 0.50 | 205.00 |
| 08/03/12 | REVIEW AND ANALYZE CLAIMS AND RELATED CLAIM STIPULATIONS RE: FOX AND WARNER BROS. | PJR | 0.60 | 246.00 |
| 08/03/12 | REVIEW AND ANALYZE CURE PROCEDURE | JKS | 0.50 | 297.50 |
| 08/03/12 | EMAIL TO J. LUDWIG ET AL RE: INCLUSION OF ADDITIONAL CURE LANGUAGE IN FORM OF STIPULATION | JKS | 0.20 | 119.00 |
| 08/06/12 | REVIEW DRAFT CERTIFICATION OF COUNSEL RE: RESOLUTION OF 55TH OMNIBUS OBJECTION TO TV GUIDE CLAIM | NLP | 0.40 | 300.00 |
| 08/06/12 | EMAIL EXCHANGE WITH J. LUDWIG RE: STATUS OF FIFTY-FIFTH OMNIBUS OBJECTION TO CLAIMS FOR AUGUST 7, 2012 HEARING | PVR | 0.20 | 46.00 |
| 08/06/12 | CONFERENCE WITH J. LUDWIG RE: SETTLEMENT OF OBJECTION TO TV GUIDE POC | NLP | 0.20 | 150.00 |

COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:    CHAPTER 11 DEBTOR                                          Invoice No. 707086
       Client/Matter No. 46429-0001                                October 5, 2012
                                                                         Page 7

| | | | | |
|---|---|---|---|---|
| 08/06/12 | EMAILS TO/FROM J. LUDWIG RE: SETTLEMENT OF OBJECTION TO TV GUIDE POC | NLP | 0.30 | 225.00 |
| 08/06/12 | REVIEW J. LUDWIG 8/6 EMAILS RE: CLAIMS OBJECTIONS TO BE FILED | NLP | 0.20 | 150.00 |
| 08/06/12 | REVIEW M. GUSTAFSON 8/6 EMAIL RE: 58TH OMNIBUS OBJECTION TO CLAIMS | NLP | 0.10 | 75.00 |
| 08/06/12 | REVIEW J. LUDWIG 8/6 EMAIL RE: 57TH OMNIBUS OBJECTION | NLP | 0.10 | 75.00 |
| 08/06/12 | REVIEW M. BURROWS, J. LUDWIG 8/6 EMAILS RE: TV GUIDE SETTLEMENT STIPULATION | NLP | 0.20 | 150.00 |
| 08/06/12 | REVIEW AND ANALYZE WARNER BROS. CLAIMS | PJR | 1.10 | 451.00 |
| 08/06/12 | DRAFT WARNER BROS. CLAIM STIPULATION | PJR | 1.30 | 533.00 |
| 08/06/12 | REVIEW AND EXECUTE CERTIFICATION AND REVIEW RELATED STIPULATION RE: RESOLUTION OF TV GUIDE CLAIMS | PJR | 0.20 | 82.00 |
| 08/06/12 | CONFERENCE WITH J. LUDWIG RE: CLAIM OBJECTIONS | PJR | 0.30 | 123.00 |
| 08/06/12 | REVIEW AND EXECUTE FIFTY-SEVENTH OMNIBUS OBJECTION AND REVIEW RELATED EXHIBITS AND ORDER | PJR | 0.80 | 328.00 |
| 08/06/12 | REVIEW AND EXECUTE FIFTY-EIGHTH OMNIBUS OBJECTION AND REVIEW RELATED EXHIBITS AND ORDER | PJR | 0.50 | 205.00 |
| 08/06/12 | REVIEW AND EXECUTE FIFTY-NINTH OMNIBUS OBJECTION AND REVIEW RELATED EXHIBITS AND ORDER | PJR | 0.50 | 205.00 |
| 08/06/12 | PREPARE NOTICE FOR FIFTY-EIGHTH OMNIBUS OBJECTION TO CLAIMS | PVR | 0.30 | 69.00 |
| 08/06/12 | EMAIL TO EPIQ RE: SERVICE OF ORDER SUSTAINING FIFTY-SIXTH OMNIBUS OBJECTION TO CLAIMS | PVR | 0.20 | 46.00 |
| 08/06/12 | PREPARE NOTICE FOR FIFTY-SEVENTH OMNIBUS OBJECTION TO CLAIMS | PVR | 0.30 | 69.00 |
| 08/07/12 | REVIEW AND REVISE CLAIM STIPULATION RE: WARNER BROS. | PJR | 0.70 | 287.00 |
| 08/07/12 | TELEPHONE CALL FROM C. MUNISH RE: PA DEPARTMENT OF REVENUE RE: CLAIM OBJECTION | PJR | 0.10 | 41.00 |
| 08/07/12 | EMAIL TO J. EHRENHOFER RE: CLAIM ISSUES | PJR | 0.20 | 82.00 |
| 08/08/12 | REVIEW EMAIL FROM J. EHRENHOFER RE: CLAIM ISSUES | PJR | 0.10 | 41.00 |
| 08/09/12 | REVIEW WARNER BROS. CLAIMS AND RELATED CLAIM STIPULATION | PJR | 0.50 | 205.00 |
| 08/10/12 | EMAIL FROM AND TO P. REILLEY RE: BLACK LINE CERTIFICATION OF COUNSEL AND ORDER RE: RESOLUTION OF AVAYA CLAIMS OBJECTION | PVR | 0.10 | 23.00 |
| 08/10/12 | REVIEW RESPONSE TO DEBTORS' ADDITION TO THEIR SUPPLEMENTAL OBJECTION TO CLAIMS OF ROBERT HENKE | NLP | 0.80 | 600.00 |

COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:    CHAPTER 11 DEBTOR                                          Invoice No. 707086
       Client/Matter No. 46429-0001                                 October 5, 2012
                                                                          Page 8

| | | | | |
|---|---|---|---|---|
| 08/10/12 | REVIEW AND REVISE CERTIFICATION OF COUNSEL RE: RESOLUTION OF AVAYA CLAIMS OBJECTION | PVR | 0.20 | 46.00 |
| 08/13/12 | EMAIL TO AND FROM P. REILLEY AND RESEARCH RE: COUNSEL FOR AVAYA | PVR | 0.10 | 23.00 |
| 08/13/12 | REVIEW EMAILS FROM J. EHRENHOFER AND G. MAZZAFERRI RE: FOX CLAIMS | PJR | 0.20 | 82.00 |
| 08/13/12 | REVIEW AND REVISE CERTIFICATION RE: AVAYA STIPULATION | PJR | 0.10 | 41.00 |
| 08/13/12 | REVISE CERTIFICATION OF COUNSEL AND ORDER RE: AVAYA SETTLEMENT | PVR | 0.40 | 92.00 |
| 08/13/12 | EFILE AND SERVE CERTIFICATION OF COUNSEL RE: FIFTY-FIRST OMNIBUS OBJECTION TO CLAIMS RE: AVAYA CLAIMS | PVR | 0.40 | 92.00 |
| 08/14/12 | EMAIL TO EPIQ RE: SERVICE OF ORDER APPROVING STIPULATION BETWEEN SUN-SENTINEL COMPANY AND AVAYA | PVR | 0.10 | 23.00 |
| 08/14/12 | EMAIL TO B. BUECHLER RE: AVAYA STIPULATION | PJR | 0.10 | 41.00 |
| 08/14/12 | REVIEW ORDER APPROVING STIPULATION BETWEEN SUN-SENTINEL COMPANY AND AVAYA | PVR | 0.10 | 23.00 |
| 08/15/12 | CONFERENCE WITH R. STONE RE: CLAIM SETTLEMENT AND CURE ISSUES | PJR | 0.40 | 164.00 |
| 08/15/12 | EMAILS TO B. BUECHLER RE: AVAYA CLAIM ISSUES | PJR | 0.10 | 41.00 |
| 08/15/12 | REVIEW AT&T SETTLEMENT AGREEMENT | PJR | 0.30 | 123.00 |
| 08/17/12 | EMAILS TO AND FROM J. EHRENHOFER RE: CLAIM ISSUES | PJR | 0.20 | 82.00 |
| 08/17/12 | REVIEW EMAILS FROM J. EHRENHOFER RE: INFORMATION FOR CLAIMS STIPULATIONS | JKS | 0.20 | 119.00 |
| 08/17/12 | EMAIL EXCHANGE WITH P. REILLEY AND J. EHRENHOFER RE: CLAIM OBJECTIONS | JKS | 0.20 | 119.00 |
| 08/17/12 | CONFERENCE WITH K. STICKLES RE: CLAIM STIPULATIONS | PJR | 0.10 | 41.00 |
| 08/20/12 | REVIEW DRAFT NBC STIPULATION | JKS | 0.40 | 238.00 |
| 08/20/12 | CONFERENCE WITH P. REILLEY RE: CURE PROCEDURES AND CLAIM SETTLEMENT | JKS | 0.20 | 119.00 |
| 08/20/12 | CONFERENCE WITH J. EHRENHOFER AND K. STICKLES RE: CLAIM RECONCILIATION AND RESOLUTION ISSUES | PJR | 1.00 | 410.00 |
| 08/20/12 | CONFERENCE WITH K. STICKLES RE: CLAIM STIPULATIONS | PJR | 0.20 | 82.00 |
| 08/20/12 | REVIEW DRAFT CLAIM STIPULATIONS RE: NBC, TWENTIETH AND WARNER BROS. | PJR | 0.50 | 205.00 |
| 08/20/12 | CONFERENCE WITH J. EHRENHOFER AND P. REILLEY RE: OUTSTANDING ISSUES AND DRAFT STIPULATIONS RESOLVING CLAIMS | JKS | 1.00 | 595.00 |

COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

| | | |
|---|---|---|
| Re: | CHAPTER 11 DEBTOR<br>Client/Matter No. 46429-0001 | Invoice No. 707086<br>October 5, 2012<br>Page 9 |

| | | | | |
|---|---|---|---|---|
| 08/21/12 | REVIEW AND UPDATE CLAIMS BINDER RE: FIFTY-EIGHTH OMNIBUS OBJECTION TO CLAIMS FOR COMPLIANCE WITH CHAMBERS PROCEDURES | PVR | 0.10 | 23.00 |
| 08/21/12 | REVIEW PROPOSED LANGUAGE FROM J. LUDWIG FOR INCLUSION IN CLAIM STIPULATION | JKS | 0.10 | 59.50 |
| 08/21/12 | REVIEW AND ANALYZE GLOBAL CONTRACT ORDER AND PREPARE TWO PROVISIONS FOR INCLUSION IN CLAIM STIPULATION | JKS | 0.80 | 476.00 |
| 08/21/12 | EMAIL TO K. KANSA ET AL RE: PROPOSED PROVISIONS FOR INCLUSION IN CLAIM STIPULATION | JKS | 0.10 | 59.50 |
| 08/21/12 | REVIEW AND ANALYZE COMMENTS FROM K. KANSA RE: PROPOSED PROVISIONS | JKS | 0.20 | 119.00 |
| 08/21/12 | RESEARCH RE: DEFINED TERMS AND REVISE PROPOSED PROVISIONS | JKS | 0.60 | 357.00 |
| 08/21/12 | EMAIL TO K. KANSA RE: MODIFIED PROVISIONS | JKS | 0.20 | 119.00 |
| 08/21/12 | EMAIL TO P. RATKOWIAK RE: STATUS OF CLAIM BINDERS FOR SUBMISSION TO COURT ON AUGUST 22 | JKS | 0.10 | 59.50 |
| 08/21/12 | REVIEW CLAIM BINDERS FOR SUBMISSION TO CHAMBERS | JKS | 0.20 | 119.00 |
| 08/21/12 | REVIEW EMAILS FROM J. EHRENHOFER, K. KANSA AND J. LUDWIG RE: CLAIMS CONFERENCE | JKS | 0.10 | 59.50 |
| 08/21/12 | CONFERENCE WITH J. EHRENHOFER RE: OUTSTANDING CLAIMS ISSUES | JKS | 0.20 | 119.00 |
| 08/21/12 | CONFERENCE WITH J. EHRENHOFER, R. STONE, K. KANSA, J. LUDWIG RE: CLAIMS | JKS | 0.50 | 297.50 |
| 08/21/12 | PREPARE NOTICE OF SUBMISSION OF PROOF OF CLAIM RE: FIFTY-SEVENTH OMNIBUS OBJECTION TO CLAIMS | PVR | 0.20 | 46.00 |
| 08/21/12 | PREPARE NOTICE OF SUBMISSION OF PROOF OF CLAIM RE: FIFTY-EIGHTH OMNIBUS OBJECTION TO CLAIMS | PVR | 0.20 | 46.00 |
| 08/21/12 | REVIEW AND UPDATE 4 VOLUMES OF CLAIMS BINDER RE: FIFTY-SEVENTH OMNIBUS OBJECTION TO CLAIMS FOR COMPLIANCE WITH CHAMBERS PROCEDURES | PVR | 0.40 | 92.00 |
| 08/22/12 | EFILE NOTICE OF SUBMISSION OF PROOF OF CLAIM RE: FIFTY-EIGHTH OMNIBUS OBJECTION TO CLAIMS | PVR | 0.30 | 69.00 |
| 08/22/12 | REVIEW AND EXECUTE NOTICE OF SUBMISSION OF PROOFS OF CLAIM RE: FIFTY-EIGHTH OMNIBUS OBJECTION TO CLAIMS FOR FILING | JKS | 0.10 | 59.50 |
| 08/22/12 | REVIEW AND EXECUTE NOTICE OF SUBMISSION OF PROOFS OF CLAIM RE: FIFTY-SEVENTH OMNIBUS OBJECTION TO CLAIMS FOR FILING | JKS | 0.10 | 59.50 |

COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:   CHAPTER 11 DEBTOR                                    Invoice No. 707086
      Client/Matter No. 46429-0001                          October 5, 2012
                                                               Page 10

| | | | | |
|---|---|---|---|---|
| 08/22/12 | EFILE NOTICE OF SUBMISSION OF PROOF OF CLAIM RE: FIFTY-SEVENTH OMNIBUS OBJECTION TO CLAIMS | PVR | 0.30 | 69.00 |
| 08/23/12 | REVIEW DOCKET AND DRAFT CERTIFICATION OF NO OBJECTION RE: FIFTY-NINTH OMNIBUS OBJECTION TO CLAIMS | PVR | 0.20 | 46.00 |
| 08/23/12 | REVIEW DOCKET AND DRAFT CERTIFICATION OF NO OBJECTION RE: FIFTY-EIGHTH OMNIBUS OBJECTION TO CLAIMS | PVR | 0.20 | 46.00 |
| 08/23/12 | PREPARE REVISED PROVISION FOR INCLUSION IN CLAIMS STIPULATIONS | JKS | 0.50 | 297.50 |
| 08/23/12 | EMAIL TO K. KANSA RE: REVISED PROPOSED PROVISION | JKS | 0.10 | 59.50 |
| 08/23/12 | EMAIL EXCHANGE WITH J. SULLIVAN RE: CLAIM RECORD | JKS | 0.30 | 178.50 |
| 08/23/12 | REVIEW DOCKET AND DRAFT CERTIFICATION OF NO OBJECTION RE: FIFTY-SEVENTH OMNIBUS OBJECTION TO CLAIMS | PVR | 0.20 | 46.00 |
| 08/23/12 | REVIEW EMAIL FROM J. LUDWIG RE: OBJECTION TO GRIFFIN CLAIM | JKS | 0.10 | 59.50 |
| 08/23/12 | REVIEW AND EXECUTE OBJECTION TO GRIFFIN CLAIM FOR FILING AND SERVICE | JKS | 0.60 | 357.00 |
| 08/23/12 | CONFERENCE WITH J. LUDWIG RE: PENDING TUCKER CLAIM | JKS | 0.20 | 119.00 |
| 08/23/12 | EFILE AND SERVE OBJECTION TO CLAIM NO. 3045 OF J. GRIFFIN | PVR | 0.40 | 92.00 |
| 08/23/12 | EMAIL FROM AND TO J. LUDWIG RE: OBJECTION TO CLAIM NO. 3045 OF J. GRIFFIN | PVR | 0.10 | 23.00 |
| 08/23/12 | REVISE NOTICE FOR OBJECTION TO CLAIM NO. 3045 OF J. GRIFFIN | PVR | 0.30 | 69.00 |
| 08/24/12 | REVIEW NEW YORK STATE DEPARTMENT OF TAXATION WITHDRAWAL OF CLAIM | JKS | 0.10 | 59.50 |
| 08/27/12 | CONFERENCE WITH J. GREY RE: CONSTELLATION CLAIM ISSUES | PJR | 0.20 | 82.00 |
| 08/27/12 | EMAIL EXCHANGE WITH K. KANSA RE: CLAIMS STIPULATIONS | JKS | 0.30 | 178.50 |
| 08/27/12 | REVIEW OUTSTANDING CLAIM ISSUES FOR HEARING ON SEPTEMBER 5 | JKS | 0.50 | 297.50 |
| 08/27/12 | EMAIL EXCHANGE WITH S. ROBINSON RE: OBJECTION TO NEW YORK CLAIM | JKS | 0.10 | 59.50 |
| 08/28/12 | FOLLOW-UP EMAIL EXCHANGE WITH S. ROBINSON RE: OBJECTION TO NY TAX CLAIM | JKS | 0.10 | 59.50 |
| 08/28/12 | EMAIL TO K. KANSA ET AL OUTLINING CLAIMS SCHEDULED FOR HEARING SEPTEMBER 5 | JKS | 0.20 | 119.00 |
| 08/28/12 | REVIEW EMAIL FROM K. KANSA RE: ADJOURNED CLAIMS | JKS | 0.10 | 59.50 |
| 08/28/12 | REVIEW EMAIL FROM M. GUSTAFSON RE: STATUS OF OMNIBUS CLAIM OBJECTIONS | JKS | 0.10 | 59.50 |

COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:  CHAPTER 11 DEBTOR                                         Invoice No. 707086
     Client/Matter No. 46429-0001                                 October 5, 2012
                                                                      Page 11

| | | | | |
|---|---|---|---|---|
| 08/28/12 | EMAIL TO M. GUSTAFSON RE: FILING OF CERTIFICATIONS RE: CLAIM OBJECTIONS | JKS | 0.10 | 59.50 |
| 08/29/12 | REVIEW AND ANALYZE REVISED EXHIBIT TO PROPOSED ORDER RE: 57TH OMNIBUS OBJECTION | JKS | 0.20 | 119.00 |
| 08/29/12 | REVIEW T. YANT'S RESPONSE TO DEBTORS' FIFTY-SEVENTH OMNIBUS OBJECTION | JKS | 0.20 | 119.00 |
| 08/29/12 | EMAIL TO M. MARTINEZ ET AL. RE: OUTSTANDING CLAIM ISSUES FOR SEPTEMBER 5 HEARING | JKS | 0.10 | 59.50 |
| 08/29/12 | PREPARE CERTIFICATION RE: 57TH OMNIBUS OBJECTION TO CLAIMS | JKS | 0.30 | 178.50 |
| 08/29/12 | CONFERENCE WITH R. STONE RE: CLAIM SETTLEMENT ISSUES | PJR | 0.30 | 123.00 |
| 08/29/12 | REVIEW EMAIL FROM M. GUSTAFSON RE: T. YANT RESPONSE TO DEBTORS' FIFTY-SEVENTH OMNIBUS | JKS | 0.10 | 59.50 |
| 08/29/12 | REVIEW EMAIL FROM M. MARTINEZ RE: YANT RESPONSE | JKS | 0.10 | 59.50 |
| 08/29/12 | REVIEW EMAIL FROM K. KANSA RE: 57TH OMNIBUS CLAIMS OBJECTION | JKS | 0.10 | 59.50 |
| 08/29/12 | REVIEW EMAIL FROM M. MARTINEZ RE: REVISED PROPOSED ORDER RE: 57TH OMNIBUS CLAIMS ORDER | JKS | 0.10 | 59.50 |
| 08/29/12 | REVIEW PROPOSED ORDER SUSTAINING 57TH OMNIBUS CLAIMS | JKS | 0.20 | 119.00 |
| 08/30/12 | FURTHER REVISION TO CERTIFICATION RE: 57TH OMNIBUS CLAIM OBJECTION | JKS | 0.20 | 119.00 |
| 08/30/12 | REVISE AND EXECUTE CERTIFICATION RE: 58TH OMNIBUS CLAIM OBJECTION FOR FILING | JKS | 0.10 | 59.50 |
| 08/30/12 | REVISE AND EXECUTE CERTIFICATION RE: 59TH OMNIBUS CLAIM OBJECTION FOR FILING | JKS | 0.10 | 59.50 |
| 08/30/12 | REVIEW EMAIL FROM S. ROBINSON RE: ADJOURNMENT OF FLORIDA CLAIM | JKS | 0.10 | 59.50 |
| 08/30/12 | EMAIL TO M. MARTINEZ RE: CERTIFICATION RE: 57TH OMNIBUS CLAIM OBJECTION | JKS | 0.10 | 59.50 |
| 08/30/12 | CONFERENCE WITH K. STICKLES RE: CLAIM OBJECTION ISSUES | PJR | 0.30 | 123.00 |
| 08/30/12 | REVIEW EMAIL FROM M. MARTINEZ RE: MODIFICATION TO CERTIFICATION RE: 57TH OMNIBUS CLAIM OBJECTION | JKS | 0.10 | 59.50 |
| 08/30/12 | REVISE AND EXECUTE CERTIFICATION RE: 57TH OMNIBUS CLAIM OBJECTION FOR FILING | JKS | 0.10 | 59.50 |
| 08/30/12 | REVIEW EMAIL FROM M. MARTINEZ RE: CLAIM OBJECTIONS | JKS | 0.10 | 59.50 |
| 08/30/12 | REVIEW EMAIL FROM K. KANSA RE: OBJECTION TO FLORIDA CLAIM | JKS | 0.10 | 59.50 |
| 08/31/12 | REVIEW SIGNED ORDER RE: 57TH OMNIBUS OBJECTION TO CLAIMS AND COMMUNICATION RE: DOCKETING ERROR | JKS | 0.10 | 59.50 |

COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:   CHAPTER 11 DEBTOR
      Client/Matter No. 46429-0001

Invoice No. 707086
October 5, 2012
Page 12

| | | | | |
|---|---|---|---|---|
| 08/31/12 | REVIEW SIGNED ORDER RE: 59TH OMNIBUS OBJECTION TO CLAIMS FOR SERVICE | JKS | 0.10 | 59.50 |
| 08/31/12 | REVIEW SIGNED ORDER RE: 58TH OMNIBUS OBJECTION TO CLAIMS FOR SERVICE | JKS | 0.10 | 59.50 |
| **CREDITOR INQUIRIES** | | | **0.90** | **$488.00** |
| 08/17/12 | CONFERENCE WITH S. STONE AT THE FCC RE: OUTCOME OF HEARING ON STAY MOTION | JKS | 0.10 | 59.50 |
| 08/17/12 | EMAIL TO K. LANTRY RE: FCC INQUIRY | JKS | 0.10 | 59.50 |
| 08/17/12 | RESEARCH RE: UPDATED CONTACT INFORMATION FOR E. TUCKER | PVR | 0.30 | 69.00 |
| 08/21/12 | CONFERENCE WITH A. ELMAN, ZENITH MEDIA SERVICES, RE: EFFECTIVE DATE STATUS | NLP | 0.30 | 225.00 |
| 08/21/12 | EMAIL TO D. LIEBENTRITT RE: ZENITH MEDIA SERVICES CALL | NLP | 0.10 | 75.00 |
| **EXECUTORY CONTRACTS** | | | **0.50** | **$307.00** |
| 08/02/12 | CONFERENCE WITH K. STICKLES, P. REILLEY RE: STATUS OF UNIVERSAL STUDIOS, FOX, TWENTIETH TELEVISION SETTLEMENT STIPULATIONS | NLP | 0.30 | 225.00 |
| 08/22/12 | REVIEW EMAILS TO AND FROM K. STICKLES AND K. KANSA RE: CURE ISSUES | PJR | 0.20 | 82.00 |
| **FEE APPLICATION MATTERS/OBJECTIONS** | | | **54.80** | **$19,979.50** |
| 08/01/12 | REVIEW EMAIL FROM D. LIEBENTRITT RE: MEDIATOR FEE | JKS | 0.10 | 59.50 |
| 08/01/12 | EMAIL TO D. DEUTSCH RE: MEDIATION FEE | JKS | 0.10 | 59.50 |
| 08/01/12 | REVIEW FEE EXAMINER PRELIMINARY REPORT FOR COLE SCHOTZ ELEVENTH INTERIM PERIOD AND PREPARE RESPONSE TO REPORT | JKS | 2.10 | 1,249.50 |
| 08/01/12 | CONFERENCE WITH P. RATKOWIAK RE: SCHEDULED HEARING RE: ZUCKERMAN FEES | JKS | 0.10 | 59.50 |
| 08/01/12 | REVIEW EMAIL FROM J. THEIL RE: STATUS OF ISSUANCE OF FEE REPORTS FOR THE ELEVENTH AND TWELFTH INTERIM PERIODS | JKS | 0.10 | 59.50 |
| 08/01/12 | EMAIL TO J. THEIL RE: FEE HEARING | JKS | 0.10 | 59.50 |
| 08/01/12 | REVIEW EMAIL FROM J. LUDWIG RE: FEE HEARING | JKS | 0.10 | 59.50 |
| 08/01/12 | EMAIL TO J. LUDWIG RE: FEE HEARING | JKS | 0.10 | 59.50 |
| 08/01/12 | FOLLOW-UP EXCHANGE WITH J. LUDWIG RE: FEE HEARING | JKS | 0.10 | 59.50 |
| 08/01/12 | REVIEW SIGNED ORDER ALLOWING COMPENSATION TO FRANKE GREENHOUSE LLP | JKS | 0.10 | 59.50 |
| 08/01/12 | REVIEW AND EXECUTE CERTIFICATE OF NO OBJECTION RE: MWE FEE APPLICATION | JKS | 0.10 | 59.50 |

**COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.**

Re:   CHAPTER 11 DEBTOR
      Client/Matter No. 46429-0001

Invoice No. 707086
October 5, 2012
Page 13

| Date | Description | | | |
|---|---|---|---|---|
| 08/01/12 | EMAIL EXCHANGE WITH G. KOPACZ RE: FEE EXAMINER PRELIMINARY REPORT | PVR | 0.10 | 23.00 |
| 08/01/12 | PREPARE COLE SCHOTZ JUNE MONTHLY FEE APPLICATION | KLL | 1.50 | 277.50 |
| 08/01/12 | PREPARE AND EFILE CERTIFICATION OF NO OBJECTION RE: MCDERMOTT MAY FEE APPLICATION | PVR | 0.30 | 69.00 |
| 08/01/12 | EMAIL FROM AND TO S. JONES RE: LEVINE SULLIVAN JUNE FEE APPLICATION | PVR | 0.10 | 23.00 |
| 08/01/12 | PREPARE NOTICE FOR LEVINE SULLIVAN JUNE FEE APPLICATION | PVR | 0.30 | 69.00 |
| 08/01/12 | EFILE AND SERVE LEVINE SULLIVAN JUNE FEE APPLICATION | PVR | 0.40 | 92.00 |
| 08/01/12 | UPDATE CHART OF PROFESSIONAL FEES | PVR | 0.20 | 46.00 |
| 08/01/12 | EMAIL TO EPIQ RE: SERVICE OF ORDER ALLOWING FRANKE GREENHOUSE ORDINARY COURSE PROFESSIONALS FEE APPLICATION | PVR | 0.10 | 23.00 |
| 08/01/12 | REVIEW DOCKETED ORDER ALLOWING FRANKE GREENHOUSE ORDINARY COURSE PROFESSIONALS FEE APPLICATION | PVR | 0.10 | 23.00 |
| 08/02/12 | FINALIZE AND EXECUTE RESPONSE TO FEE EXAMINER AND TRANSMITTAL TO J. THEIL | JKS | 0.40 | 238.00 |
| 08/02/12 | UPDATE CHART OF PROFESSIONAL FEES | PVR | 0.20 | 46.00 |
| 08/02/12 | REVIEW CERTIFICATION RE: MOTION TO SEAL REDACTED PORTIONS OF ZUCKERMAN FEE APPLICATION | JKS | 0.10 | 59.50 |
| 08/03/12 | REVIEW AND REVISE COLE SCHOTZ JUNE FEE APPLICATION | JKS | 0.50 | 297.50 |
| 08/03/12 | REVISE COLE SCHOTZ JUNE MONTHLY FEE APPLICATION | KLL | 0.30 | 55.50 |
| 08/03/12 | EMAIL TO P. RATKOWIAK RE: MODIFICATIONS TO FEE APPLICATION | JKS | 0.10 | 59.50 |
| 08/03/12 | REVIEW AND EXECUTE CERTIFICATION OF NO OBJECTION RE: MONTHLY APPLICATION FOR COMPENSATION OF JENNER & BLOCK | JKS | 0.10 | 59.50 |
| 08/03/12 | REVIEW AND EXECUTE CERTIFICATION OF NO OBJECTION RE: THIRTY-SIXTH MONTHLY FEE APPLICATION OF DOW LOHNES | JKS | 0.10 | 59.50 |
| 08/03/12 | REVIEW AND EXECUTE CERTIFICATION OF NO OBJECTION RE: FIFTH MONTHLY FEE APPLICATION OF SNR DENTON | JKS | 0.10 | 59.50 |
| 08/03/12 | REVIEW AND EXECUTE CERTIFICATION OF NO OBJECTION RE: SIXTH MONTHLY FEE APPLICATION OF SNR DENTON | JKS | 0.10 | 59.50 |
| 08/03/12 | REVIEW AND EXECUTE CERTIFICATION OF NO OBJECTION RE: EIGHTH QUARTERLY FEE APPLICATION OF LEVINE SULLIVAN | JKS | 0.10 | 59.50 |
| 08/03/12 | REVIEW AND EXECUTE CERTIFICATION OF NO OBJECTION RE: TWELFTH QUARTERLY FEE APPLICATION OF SIDLEY AUSTIN | JKS | 0.10 | 59.50 |
| 08/03/12 | REVIEW AND EXECUTE CERTIFICATION OF NO OBJECTION RE: FOURTEENTH QUARTERLY APPLICATION OF JENNER & BLOCK | JKS | 0.10 | 59.50 |

# COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:   CHAPTER 11 DEBTOR                                          Invoice No. 707086
      Client/Matter No. 46429-0001                                 October 5, 2012
                                                                        Page 14

| | | | | |
|---|---|---|---|---|
| 08/03/12 | REVIEW AND EXECUTE CERTIFICATION OF NO OBJECTION RE: SEVENTH MONTHLY FEE APPLICATION OF SNR DENTON | JKS | 0.10 | 59.50 |
| 08/03/12 | PREPARE AND EFILE CERTIFICATION OF NO OBJECTION RE: SIDLEY TWELFTH INTERIM FEE APPLICATION | PVR | 0.30 | 69.00 |
| 08/03/12 | PREPARE AND EFILE CERTIFICATION OF NO OBJECTION RE: LEVINE SULLIVAN EIGHTH QUARTERLY FEE APPLICATION | PVR | 0.30 | 69.00 |
| 08/03/12 | PREPARE AND EFILE CERTIFICATION OF NO OBJECTION RE: JENNER FOURTEENTH QUARTERLY FEE APPLICATION | PVR | 0.30 | 69.00 |
| 08/03/12 | PREPARE AND EFILE CERTIFICATION OF NO OBJECTION RE: JENNER MARCH - MAY MONTHLY FEE APPLICATION | PVR | 0.30 | 69.00 |
| 08/03/12 | PREPARE AND EFILE CERTIFICATION OF NO OBJECTION RE: SNR MAY MONTHLY FEE APPLICATION | PVR | 0.30 | 69.00 |
| 08/03/12 | PREPARE AND EFILE CERTIFICATION OF NO OBJECTION RE: SNR APRIL MONTHLY FEE APPLICATION | PVR | 0.30 | 69.00 |
| 08/03/12 | PREPARE AND EFILE CERTIFICATION OF NO OBJECTION RE: SNR MARCH MONTHLY FEE APPLICATION | PVR | 0.30 | 69.00 |
| 08/03/12 | PREPARE AND EFILE CERTIFICATION OF NO OBJECTION RE: DOW LOHNES MAY MONTHLY FEE APPLICATION | PVR | 0.30 | 69.00 |
| 08/03/12 | REVISE COLE SCHOTZ JUNE FEE APPLICATION | PVR | 1.20 | 276.00 |
| 08/03/12 | REVISE EXHIBIT TO COLE SCHOTZ JUNE FEE APPLICATION | PVR | 1.70 | 391.00 |
| 08/03/12 | UPDATE CHART OF PROFESSIONAL FEES | PVR | 0.20 | 46.00 |
| 08/04/12 | EMAIL TO P. RATKOWIAK RE: MODIFICATIONS TO COLE SCHOTZ JUNE FEE APPLICATION | JKS | 0.10 | 59.50 |
| 08/04/12 | FURTHER REVISIONS TO COLE SCHOTZ JUNE MONTHLY FEE APPLICATION | JKS | 0.60 | 357.00 |
| 08/06/12 | PREPARE AND EFILE CERTIFICATION OF NO OBJECTION RE: JONES DAY MARCH - MAY MONTHLY FEE APPLICATION | PVR | 0.30 | 69.00 |
| 08/06/12 | REVIEW AND FINALIZE CERTIFICATION OF NO OBJECTION RE: JONES DAY 18TH MONTHLY FEE APPLICATION | NLP | 0.10 | 75.00 |
| 08/06/12 | REVIEW AND FINALIZE CERTIFICATION OF NO OBJECTION RE: PWC 33RD MONTHLY FEE APPLICATION | NLP | 0.10 | 75.00 |
| 08/06/12 | REVIEW AND FINALIZE CERTIFICATION OF NO OBJECTION RE: PWC 14TH INTERIM FEE APPLICATION | NLP | 0.10 | 75.00 |
| 08/06/12 | REVIEW AND FINALIZE CERTIFICATION OF NO OBJECTION RE: SNR DENTON 3RD QUARTERLY FEE APPLICATION | NLP | 0.10 | 75.00 |
| 08/06/12 | REVIEW AND FINALIZE CERTIFICATION OF NO OBJECTION RE: JONES DAY 7TH INTERIM FEE APPLICATION | NLP | 0.10 | 75.00 |

**COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.**

Re:    CHAPTER 11 DEBTOR
       Client/Matter No. 46429-0001

Invoice No. 707086
October 5, 2012
Page 15

| | | | | |
|---|---|---|---|---|
| 08/06/12 | REVIEW AND FINALIZE CERTIFICATION OF NO OBJECTION RE: SEYFARTH SHAW 32ND MONTHLY FEE APPLICATION | NLP | 0.10 | 75.00 |
| 08/06/12 | REVIEW AND FINALIZE CERTIFICATION OF NO OBJECTION RE: ALVAREZ & MARSAL 41ST MONTHLY FEE APPLICATION | NLP | 0.10 | 75.00 |
| 08/06/12 | REVIEW AND FINALIZE CERTIFICATION OF NO OBJECTION RE: LAZARD 14TH INTERIM FEE APPLICATION | NLP | 0.10 | 75.00 |
| 08/06/12 | REVIEW COLE SCHOTZ RESPONSE TO THE FEE EXAMINER PRELIMINARY REPORT REGARDING THE ELEVENTH INTERIM FEE PERIOD | NLP | 0.20 | 150.00 |
| 08/06/12 | REVIEW AND FINALIZE CERTIFICATION OF NO OBJECTION RE: DOW LOHNES 12TH INTERIM FEE APPLICATION | NLP | 0.10 | 75.00 |
| 08/06/12 | UPDATE CHART OF PROFESSIONAL FEES | PVR | 0.20 | 46.00 |
| 08/06/12 | PREPARE AND EFILE CERTIFICATION OF NO OBJECTION RE: LAZARD FOURTEENTH INTERIM FEE APPLICATION | PVR | 0.30 | 69.00 |
| 08/06/12 | PREPARE AND EFILE CERTIFICATION OF NO OBJECTION RE: JONES DAY SEVENTH INTERIM FEE APPLICATION | PVR | 0.30 | 69.00 |
| 08/06/12 | PREPARE AND EFILE CERTIFICATION OF NO OBJECTION RE: DOW LOHNES TWELFTH INTERIM FEE APPLICATION | PVR | 0.30 | 69.00 |
| 08/06/12 | PREPARE AND EFILE CERTIFICATION OF NO OBJECTION RE: PWC FOURTEENTH INTERIM FEE APPLICATION | PVR | 0.30 | 69.00 |
| 08/06/12 | PREPARE AND EFILE CERTIFICATION OF NO OBJECTION RE: ALVAREZ MAY MONTHLY FEE APPLICATION | PVR | 0.30 | 69.00 |
| 08/06/12 | PREPARE AND EFILE CERTIFICATION OF NO OBJECTION RE: SEYFARTH MAY MONTHLY FEE APPLICATION | PVR | 0.30 | 69.00 |
| 08/06/12 | PREPARE AND EFILE CERTIFICATION OF NO OBJECTION RE: SNR THIRD QUARTERLY FEE APPLICATION | PVR | 0.30 | 69.00 |
| 08/06/12 | PREPARE AND EFILE CERTIFICATION OF NO OBJECTION RE: PWC MARCH - MAY MONTHLY FEE APPLICATION | PVR | 0.30 | 69.00 |
| 08/07/12 | REVIEW ORDER GRANTING ZUCKERMAN MOTION FOR LEAVE TO FILE UNDER SEAL REDACTED PORTIONS OF INTERIM FEE APPLICATIONS | PVR | 0.10 | 23.00 |
| 08/07/12 | REVIEW SUPPLEMENTAL CERTIFICATION OF COUNSEL REGARDING MOTION OF ZUCKERMAN SPAEDER FOR LEAVE TO FILE UNDER SEAL REDACTED PORTIONS OF THE SUPPLEMENTAL SIXTH AND SEVENTH INTERIM FEE APPLICATION | NLP | 0.20 | 150.00 |
| 08/07/12 | REVIEW AND REVISE EXHIBIT TO COLE SCHOTZ JULY FEE APPLICATION | NLP | 0.50 | 375.00 |
| 08/07/12 | UPDATE CHART OF PROFESSIONAL FEES | PVR | 0.20 | 46.00 |

# COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:   CHAPTER 11 DEBTOR
      Client/Matter No. 46429-0001

Invoice No. 707086
October 5, 2012
Page 16

| Date | Description | | Hours | Amount |
|---|---|---|---|---|
| 08/07/12 | REVIEW SUPPLEMENTAL CERTIFICATION OF COUNSEL RE: ZUCKERMAN MOTION FOR LEAVE TO FILE INTERIM FEE APPLICATIONS UNDER SEAL | PVR | 0.10 | 23.00 |
| 08/08/12 | UPDATE CHART OF PROFESSIONAL FEES | PVR | 0.20 | 46.00 |
| 08/08/12 | REVIEW AND REVISE EXHIBIT TO COLE SCHOTZ JULY FEE APPLICATION | NLP | 2.80 | 2,100.00 |
| 08/08/12 | REVIEW AND FINALIZE CERTIFICATION OF NO OBJECTION RE: 14TH INTERIM FEE APPLICATION OF ALVAREZ & MARSAL | NLP | 0.10 | 75.00 |
| 08/08/12 | REVIEW AND FINALIZE CERTIFICATION OF NO OBJECTION RE: 41ST MONTHLY FEE APPLICATION OF COLE SCHOTZ | NLP | 0.10 | 75.00 |
| 08/08/12 | REVIEW AND FINALIZE CERTIFICATION OF NO OBJECTION RE: 14TH INTERIM FEE APPLICATION OF COLE SCHOTZ | NLP | 0.10 | 75.00 |
| 08/08/12 | REVIEW AND FINALIZE CERTIFICATION OF NO OBJECTION RE: 11TH QUARTERLY FEE APPLICATION OF SEYFARTH SHAW | NLP | 0.10 | 75.00 |
| 08/08/12 | REVIEW AND FINALIZE CERTIFICATION OF NO OBJECTION RE: 14TH QUARTERLY FEE APPLICATION OF MCDERMOTT WILL & EMERY | NLP | 0.10 | 75.00 |
| 08/08/12 | REVIEW AND FINALIZE 42ND MONTHLY (JUNE) FEE APPLICATION OF COLE SCHOTZ | NLP | 0.50 | 375.00 |
| 08/08/12 | PREPARE AND EFILE CERTIFICATION OF NO OBJECTION RE: COLE SCHOTZ FOURTEENTH INTERIM FEE APPLICATION | PVR | 0.30 | 69.00 |
| 08/08/12 | PREPARE AND EFILE CERTIFICATION OF NO OBJECTION RE: COLE SCHOTZ MAY MONTHLY FEE APPLICATION | PVR | 0.30 | 69.00 |
| 08/08/12 | PREPARE AND EFILE CERTIFICATION OF NO OBJECTION RE: ALVAREZ FOURTEENTH INTERIM FEE APPLICATION | PVR | 0.30 | 69.00 |
| 08/08/12 | PREPARE AND EFILE CERTIFICATION OF NO OBJECTION RE: SEYFARTH ELEVENTH QUARTERLY FEE APPLICATION | PVR | 0.30 | 69.00 |
| 08/08/12 | REVISE COLE SCHOTZ JUNE FEE STATEMENT | PVR | 0.90 | 207.00 |
| 08/08/12 | REVISE COLE SCHOTZ JUNE FEE APPLICATION | PVR | 0.60 | 138.00 |
| 08/08/12 | EFILE AND SERVE COLE SCHOTZ JUNE FEE APPLICATION | PVR | 0.40 | 92.00 |
| 08/09/12 | REVIEW AND REVISE EXHIBIT TO COLE SCHOTZ JULY MONTHLY FEE APPLICATION | KLL | 0.80 | 148.00 |
| 08/09/12 | UPDATE CHART OF PROFESSIONAL FEES | PVR | 0.20 | 46.00 |
| 08/09/12 | PREPARE AND EFILE CERTIFICATION OF NO OBJECTION RE: MCDERMOTT FOURTEENTH QUARTERLY FEE APPLICATION | PVR | 0.30 | 69.00 |
| 08/10/12 | UPDATE CHART OF PROFESSIONAL FEES | PVR | 0.20 | 46.00 |
| 08/13/12 | UPDATE CHART OF PROFESSIONAL FEES | PVR | 0.20 | 46.00 |

| 08/13/12 | REVIEW J. LUDWIG, P. RATKOWIAK 8/13 EMAILS RE: SIDLEY 41ST AND 42ND MONTHLY FEE APPLICATIONS | NLP | 0.20 | 150.00 |
|---|---|---|---|---|
| 08/13/12 | REVIEW AND EXECUTE NOTICES AND RELATED FEE APPLICATIONS RE: SIDLEY FORTY-FIRST AND FORTY-SECOND MONTHLY FEE APPLICATIONS | PJR | 0.10 | 41.00 |
| 08/13/12 | EMAIL FROM AND TO J. LUDWIG RE: SIDLEY MAY MONTHLY FEE APPLICATION | PVR | 0.10 | 23.00 |
| 08/13/12 | EMAIL FROM AND TO J. LUDWIG RE: SIDLEY JUNE MONTHLY FEE APPLICATION | PVR | 0.10 | 23.00 |
| 08/13/12 | PREPARE NOTICE FOR SIDLEY MAY MONTHLY FEE APPLICATION | PVR | 0.30 | 69.00 |
| 08/13/12 | PREPARE NOTICE FOR SIDLEY JUNE MONTHLY FEE APPLICATION | PVR | 0.30 | 69.00 |
| 08/13/12 | EFILE AND SERVE SIDLEY MAY MONTHLY FEE APPLICATION | PVR | 0.40 | 92.00 |
| 08/13/12 | EFILE AND SERVE SIDLEY JUNE MONTHLY FEE APPLICATION | PVR | 0.40 | 92.00 |
| 08/15/12 | PREPARE COLE SCHOTZ JULY MONTHLY FEE APPLICATION | KLL | 1.50 | 277.50 |
| 08/15/12 | UPDATE CHART OF PROFESSIONAL FEES | PVR | 0.20 | 46.00 |
| 08/16/12 | PREPARE AND EFILE CERTIFICATION OF NO OBJECTION RE: DOW LOHNES JUNE FEE APPLICATION | PVR | 0.30 | 69.00 |
| 08/17/12 | CONTINUED PREPARATION OF COLE SCHOTZ JULY MONTHLY FEE APPLICATION | KLL | 1.40 | 259.00 |
| 08/17/12 | EMAIL TO N. HUNT REQUESTING DATE FOR FEE HEARING | JKS | 0.10 | 59.50 |
| 08/17/12 | REVISE EXHIBIT TO COLE SCHOTZ JULY FEE APPLICATION | PVR | 1.70 | 391.00 |
| 08/17/12 | REVISE COLE SCHOTZ JULY FEE APPLICATION | PVR | 0.40 | 92.00 |
| 08/17/12 | UPDATE CHART OF PROFESSIONAL FEES | PVR | 0.20 | 46.00 |
| 08/20/12 | REVIEW EMAIL FROM N. HUNT RE: FEE HEARINGS | JKS | 0.10 | 59.50 |
| 08/20/12 | EFILE AND SERVE COLE SCHOTZ JULY FEE APPLICATION | PVR | 0.40 | 92.00 |
| 08/20/12 | EMAIL TO J. THEIL, K. KANSA AND J. LUDWIG RE: COURT SCHEDULED FEE HEARINGS | JKS | 0.10 | 59.50 |
| 08/20/12 | REVIEW EMAIL FORM J. THEIL RE: FEE HEARING | JKS | 0.10 | 59.50 |
| 08/20/12 | EMAIL EXCHANGE WITH J. LUDWIG RE: FEE HEARING | JKS | 0.10 | 59.50 |
| 08/20/12 | PREPARE MEMO RE: PROPOSED FEE HEARINGS AND APPLICABLE DEADLINES | JKS | 0.50 | 297.50 |
| 08/20/12 | EMAIL TO J. THEIL ET AL RE: PROPOSED MEMO RE: FEE HEARINGS AND APPLICABLE DEADLINES | JKS | 0.10 | 59.50 |
| 08/20/12 | REVIEW, REVISE AND EXECUTE COLE SCHOTZ JULY FEE APPLICATION FOR FILING AND SERVICE | JKS | 0.90 | 535.50 |

COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

| Re: | CHAPTER 11 DEBTOR | Invoice No. 707086 |
|-----|-------------------|--------------------|
|     | Client/Matter No. 46429-0001 | October 5, 2012 |
|     |                   | Page 18 |

| | | | | |
|---|---|---|---|---|
| 08/20/12 | REVIEW EMAIL FROM B. MYRICK RE: ORDINARY COURSE PROFESSIONAL FEE APPLICATION FOR GREER BURNS | JKS | 0.10 | 59.50 |
| 08/20/12 | REVIEW AND EXECUTE NOTICE RE: GREER BURNS FEE APPLICATION FOR FILING AND SERVICE | JKS | 0.10 | 59.50 |
| 08/20/12 | REVIEW EMAIL FROM J. MCMANUS RE: FEE APPLICATION | JKS | 0.10 | 59.50 |
| 08/20/12 | REVIEW EMAIL FROM J. LUDWIG RE: SIDLEY QUARTERLY FEE APPLICATION | JKS | 0.10 | 59.50 |
| 08/20/12 | EMAIL FROM AND TO B. MYRICK RE: GREER, BURNS & CRAIN ORDINARY COURSE PROFESSIONALS FEE APPLICATION | PVR | 0.10 | 23.00 |
| 08/20/12 | PREPARE NOTICE FOR GREER, BURNS & CRAIN ORDINARY COURSE PROFESSIONALS FEE APPLICATION | PVR | 0.30 | 69.00 |
| 08/20/12 | EFILE AND SERVE GREER, BURNS & CRAIN ORDINARY COURSE PROFESSIONALS FEE APPLICATION | PVR | 0.40 | 92.00 |
| 08/20/12 | FURTHER REVISE COLE SCHOTZ JULY FEE APPLICATION | PVR | 1.40 | 322.00 |
| 08/20/12 | FURTHER REVISE EXHIBIT TO COLE SCHOTZ JULY FEE APPLICATION | PVR | 2.30 | 529.00 |
| 08/21/12 | REVIEW AND EXECUTE NOTICE RE: A&M FEE APPLICATION FOR FILING AND SERVICE | JKS | 0.10 | 59.50 |
| 08/21/12 | PREPARE AND EFILE CERTIFICATION OF NO OBJECTION RE: SIDLEY THIRTEENTH QUARTERLY FEE APPLICATION | PVR | 0.30 | 69.00 |
| 08/21/12 | REVIEW EMAIL EXCHANGE BETWEEN J. THEIL AND J. LUDWIG RE: FEE HEARING AND REPORTS | JKS | 0.10 | 59.50 |
| 08/21/12 | REVIEW AND EXECUTE NOTICE RE: SEYFARTH JUNE FEE APPLICATION FOR FILING AND SERVICE | JKS | 0.10 | 59.50 |
| 08/21/12 | REVIEW AND EXECUTE CERTIFICATION RE: SIDLEY THIRTEENTH QUARTERLY FEE APPLICATION FOR FILING | JKS | 0.10 | 59.50 |
| 08/21/12 | REVIEW AND EXECUTE NOTICE RE: SIDLEY FOURTEENTH QUARTERLY FEE APPLICATION FOR FILING AND SERVICE | JKS | 0.10 | 59.50 |
| 08/21/12 | CONFERENCE WITH J. THEIL RE: OCTOBER AND NOVEMBER FEE HEARINGS | JKS | 0.20 | 119.00 |
| 08/21/12 | REVIEW EMAILS FROM AND EMAILS TO N. HUNT RE: SUBMITTED FEE CHART FOR JULY HEARING | JKS | 0.20 | 119.00 |
| 08/21/12 | EMAIL TO P. RATKOWIAK RE: RE-SUBMISSION OF FEE CHART TO CHAMBERS | JKS | 0.10 | 59.50 |
| 08/21/12 | REVIEW EMAIL FROM P. RATKOWIAK RE: FEE CHARTS FOR THE NINTH AND TENTH INTERIM PERIODS | JKS | 0.10 | 59.50 |
| 08/21/12 | REVIEW EMAIL FROM J. THEIL RE: OUTSTANDING FEE RESPONSES FOR THE ELEVENTH INTERIM FEE PERIOD AND EMAIL TO BILLING PROFESSIONALS RE: SUBMISSION OF RESPONSES | JKS | 0.20 | 119.00 |

| 08/21/12 | REVIEW EMAIL FROM M. FRANK RE: A&M FEE APPLICATION | JKS | 0.10 | 59.50 |
|---|---|---|---|---|
| 08/21/12 | DRAFT NOTICE OF HEARING RE: ELEVENTH INTERIM FEE PERIOD | PVR | 0.10 | 23.00 |
| 08/21/12 | EMAIL FROM K. STICKLES AND TO N. HUNT RE: CUMULATIVE CHART OF PROFESSIONAL FEES FOR NINTH AND TENTH INTERIM FEE PERIODS | PVR | 0.10 | 23.00 |
| 08/21/12 | EMAIL FROM AND TO M. FRANK RE: ALVAREZ JUNE FEE APPLICATION | PVR | 0.10 | 23.00 |
| 08/21/12 | PREPARE NOTICE FOR ALVAREZ JUNE FEE APPLICATION | PVR | 0.30 | 69.00 |
| 08/21/12 | EFILE AND SERVE ALVAREZ JUNE FEE APPLICATION | PVR | 0.40 | 92.00 |
| 08/21/12 | EMAIL EXCHANGE WITH J. LUDWIG RE: REVISED SIDLEY FOURTEENTH QUARTERLY FEE APPLICATION | PVR | 0.20 | 46.00 |
| 08/21/12 | PREPARE NOTICE FOR SIDLEY FOURTEENTH QUARTERLY FEE APPLICATION | PVR | 0.30 | 69.00 |
| 08/21/12 | EFILE AND SERVE SIDLEY FOURTEENTH QUARTERLY FEE APPLICATION | PVR | 0.40 | 92.00 |
| 08/21/12 | EMAIL FROM AND TO J. MCMANUS RE: SEYFARTH SHAW JUNE FEE APPLICATION | PVR | 0.10 | 23.00 |
| 08/21/12 | PREPARE NOTICE FOR SEYFARTH SHAW JUNE FEE APPLICATION | PVR | 0.30 | 69.00 |
| 08/21/12 | EFILE AND SERVE SEYFARTH SHAW JUNE FEE APPLICATION | PVR | 0.40 | 92.00 |
| 08/21/12 | UPDATE CHART OF PROFESSIONAL FEES | PVR | 0.20 | 46.00 |
| 08/22/12 | PREPARE INDEX OF INTERIM AND MONTHLY FEE APPLICATIONS FOR ELEVENTH INTERIM FEE PERIOD FOR OCTOBER 4, 2012 FEE HEARING | PVR | 0.60 | 138.00 |
| 08/22/12 | REVIEW EMAIL FROM J. LUDWIG REQUESTING SIDLEY FEE REPORT AND J. THEIL RESPONSE | JKS | 0.10 | 59.50 |
| 08/22/12 | REVIEW AND EXECUTE CERTIFICATION RE: EDELMAN TWENTY-FIFTH FEE APPLICATION | JKS | 0.10 | 59.50 |
| 08/22/12 | REVIEW EMAIL FROM J. THEIL RE: LAZARD FEE REPORT | JKS | 0.10 | 59.50 |
| 08/22/12 | REVIEW EMAIL FROM J. THEIL RE: STATUS OF ISSUANCE OF FEE REPORTS | JKS | 0.10 | 59.50 |
| 08/22/12 | REVIEW EMAIL INQUIRY FROM M. MCGUIRE RE: OUTSTANDING PROFESSIONAL FEES | JKS | 0.10 | 59.50 |
| 08/22/12 | PREPARE AND EFILE CERTIFICATION OF NO OBJECTION RE: EDELMAN JUNE FEE APPLICATION | PVR | 0.30 | 69.00 |
| 08/22/12 | UPDATE CHART OF PROFESSIONAL FEES | PVR | 0.20 | 46.00 |
| 08/23/12 | PREPARE AND EFILE CERTIFICATION OF NO OBJECTION RE: LEVINE SULLIVAN JUNE FEE APPLICATION | PVR | 0.30 | 69.00 |

**COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.**

| | | |
|---|---|---|
| Re:   CHAPTER 11 DEBTOR | | Invoice No. 707086 |
| Client/Matter No. 46429-0001 | | October 5, 2012 |
| | | Page 20 |

| | | | | |
|---|---|---|---|---|
| 08/23/12 | REVIEW AND EXECUTE CERTIFICATION RE: TWENTY-THIRD MONTHLY FEE APPLICATION OF LEVINE SULLIVAN | JKS | 0.10 | 59.50 |
| 08/23/12 | UPDATE CHART OF PROFESSIONAL FEES | PVR | 0.20 | 46.00 |
| 08/23/12 | REVIEW DOCKET AND DRAFT CERTIFICATION OF NO OBJECTION RE: COLE SCHOTZ JUNE FEE APPLICATION | PVR | 0.20 | 46.00 |
| 08/24/12 | REVIEW FEE AUDITORS REPORT FOR PAUL HASTINGS ELEVENTH INTERIM FEE APPLICATION | PVR | 0.10 | 23.00 |
| 08/24/12 | FURTHER UPDATE INDEX OF FEE APPLICATIONS FOR HEARING ON ELEVENTH INTERIM FEE PERIOD | PVR | 0.80 | 184.00 |
| 08/24/12 | REVIEW FEE AUDITORS REPORT FOR CAMPBELL & LEVINE THIRD INTERIM FEE APPLICATION | PVR | 0.10 | 23.00 |
| 08/24/12 | UPDATE CHART OF PROFESSIONAL FEES | PVR | 0.20 | 46.00 |
| 08/24/12 | EMAIL FROM AND TO S. JONES RE: LEVINE SULLIVAN JUNE FEE APPLICATION | PVR | 0.10 | 23.00 |
| 08/25/12 | EMAIL TO SPECIFIC BILLING PROFESSIONALS RE: RESPONSE TO PRELIMINARY FEE REPORT FOR THE 11TH INTERIM FEE PERIOD | JKS | 0.10 | 59.50 |
| 08/25/12 | EMAIL TO J. THEIL RE: FEE REPORTS AND RESPONSES | JKS | 0.10 | 59.50 |
| 08/25/12 | REVIEW EMAIL FROM J. THEIL RE: ISSUED PRELIMINARY REPORTS FOR THE 11TH INTERIM FEE PERIOD | JKS | 0.10 | 59.50 |
| 08/27/12 | EFILE AND COORDINATE SERVICE OF DOW LOHNES 38TH MONTHLY FEE APPLICATION | KAK | 0.40 | 76.00 |
| 08/27/12 | REVIEW EMAIL FROM AND TO C. MEAZELL RE: DOW LOHNES THIRTY-EIGHTH MONTHLY FEE APPLICATION | JKS | 0.10 | 59.50 |
| 08/27/12 | REVIEW AND EXECUTE NOTICE RE: DOW LOHNES THIRTY-EIGHTH MONTHLY FEE APPLICATION | JKS | 0.10 | 59.50 |
| 08/27/12 | PREPARE NOTICE RE: DOW LOHNES 38TH MONTHLY FEE APPLICATION | KAK | 0.10 | 19.00 |
| 08/28/12 | CONFERENCE WITH J. BOELTER RE: PAUL WEISS RETENTION | JKS | 0.10 | 59.50 |
| 08/29/12 | REVIEW AND ANALYZE FEE EXAMINER'S RESPONSE TO COLE SCHOTZ FEE APPLICATION FOR THE 11TH INTERIM FEE PERIOD | JKS | 0.20 | 119.00 |
| 08/29/12 | EMAIL EXCHANGE WITH J. THEIL RE: PRELIMINARY REPORT RE: SIDLEY AUSTIN FEE APPLICATION | JKS | 0.10 | 59.50 |
| 08/29/12 | CONFERENCE WITH L. SLABY RE: FEE HEARINGS AND RESPONSES TO APPLICATIONS | JKS | 0.40 | 238.00 |
| 08/29/12 | CONFERENCE WITH S. WILLIAMS RE: FEE BINDERS FOR FEE HEARING FOR 11TH INTERIM PERIOD | JKS | 0.20 | 119.00 |
| 08/29/12 | REVIEW AND ANALYZE EMAILS FROM L. SLABY RE: FEE REPORTS AND PROPOSED SCHEDULED | JKS | 0.20 | 119.00 |

**COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.**

Re:    CHAPTER 11 DEBTOR                                               Invoice No. 707086

            Client/Matter No. 46429-0001                                October 5, 2012

                                                                 Page 21

| Date | Description | Staff | Hours | Amount |
|------|-------------|-------|-------|--------|
| 08/30/12 | REVIEW EMAIL FROM L. SLABY RE: FEE ISSUES | JKS | 0.10 | 59.50 |
| 08/30/12 | REVIEW AND EXECUTE CERTIFICATION RE: COLE SCHOTZ MONTHLY FEE APPLICATION | JKS | 0.10 | 59.50 |
| 08/30/12 | REVIEW FEE AUDITOR'S REPORT FOR COLE SCHOTZ ELEVENTH INTERIM FEE APPLICATION | NLP | 0.30 | 225.00 |
| 08/30/12 | REVIEW EMAIL FROM J. THEIL RE: ISSUANCE OF SIDLEY PRELIMINARY REPORT | JKS | 0.10 | 59.50 |
| 08/31/12 | REVIEW EMAIL FROM J. THEIL RE: SIDLEY PRELIMINARY FEE REPORT | JKS | 0.10 | 59.50 |
| | **LITIGATION/ GEN. (EXCEPT AUTOMATIC STAY RELIEF)** | | **2.90** | **$883.00** |
| 08/01/12 | EMAIL TO AND FROM F. PANCHAK RE: STATUS OF COMMITTEES MOTION FOR AN ORDER MODIFYING ORDER RE: DOCUMENT DEPOSITORY | PVR | 0.10 | 23.00 |
| 08/02/12 | REVIEW NOTICE RE: MOTION FOR ORDER MODIFYING ORDER AUTHORIZING THE DEBTORS TO ESTABLISH A DOCUMENT DEPOSITORY | JKS | 0.10 | 59.50 |
| 08/02/12 | REVIEW NOTICE OF HEARING RE: COMMITTEE MOTION MODIFYING ORDER RE: DOCUMENT DEPOSITORY | PVR | 0.10 | 23.00 |
| 08/06/12 | REVIEW NOTICE OF HEARING OF MOTION OF THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS FOR AN ORDER MODIFYING DOCUMENT DEPOSITORY ORDER | NLP | 0.10 | 75.00 |
| 08/07/12 | RESEARCH RE: ADVERSARY PROCEEDINGS FILED BY COMMITTEE | PVR | 0.20 | 46.00 |
| 08/07/12 | CONFERENCE WITH J. DUCAYET RE: MOTION TO EXTEND RE: HEARING ISSUES | PJR | 0.10 | 41.00 |
| 08/07/12 | EMAIL FROM AND TO J. LUDWIG RE: ADVERSARY PROCEEDINGS FILED BY COMMITTEE | PVR | 0.10 | 23.00 |
| 08/09/12 | EMAIL TO AND FROM F. PANCHAK RE: LISTING OF COMMITTEE ADVERSARY PROCEEDINGS | PVR | 0.10 | 23.00 |
| 08/09/12 | EMAIL FROM AND TO J. LUDWIG, RESEARCH RE: STATUS OF SIXTEEN ADVERSARY PROCEEDINGS AND UPDATE CHART OF ADVERSARY PROCEEDINGS | PVR | 1.50 | 345.00 |
| 08/09/12 | EMAILS FROM L. ROGERS RE: TRANSFERRED ADVERSARY PROCEEDINGS | PVR | 0.10 | 23.00 |
| 08/09/12 | EMAIL FROM A. DELLOSE RE: COMMITTEE CLOSED ADVERSARY PROCEEDINGS | PVR | 0.10 | 23.00 |
| 08/21/12 | REVIEW EMAILS FROM P. RATKOWIAK AND F. PANCHAK RE: COMMITTEE MOTION TO MODIFY DOCUMENT DEPOSITORY ORDER AND EMAIL TO F. PANCHAK RE: SAME | JKS | 0.20 | 119.00 |

**COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.**

Re:   CHAPTER 11 DEBTOR
      Client/Matter No. 46429-0001

Invoice No. 707086
October 5, 2012
Page 22

| Date | Description | Init | Hours | Amount |
|---|---|---|---|---|
| 08/28/12 | REVIEW CERTIFICATE OF NO OBJECTION RE: MOTION FOR AN ORDER MODIFYING ORDER AUTHORIZING THE DEBTORS TO ESTABLISH A DOCUMENT DEPOSITORY | JKS | 0.10 | 59.50 |
| | **PREPARATION FOR AND ATTENDANCE AT HEARINGS** | | **51.90** | **$21,754.50** |
| 08/01/12 | CONFERENCE WITH D. SLOAN RE: APPEALS AND MATTERS SCHEDULED FOR HEARING JULY 17 | JKS | 0.20 | 119.00 |
| 08/01/12 | EMAIL EXCHANGE WITH F. PANCHAK RE: CERTIFICATION OF COUNSEL AND ZUCKERMAN MOTION FILED UNDER SEAL SCHEDULED FOR AUGUST 7, 2012 HEARING | PVR | 0.10 | 23.00 |
| 08/01/12 | PREPARE SERVICE DATA SOURCE FOR AUGUST 7, 2012 HEARING | PVR | 0.70 | 161.00 |
| 08/01/12 | REVIEW AND REVISE HEARING NOTEBOOKS FOR CHAMBERS RE: AUGUST 7, 2012 HEARING RE: COMPLIANCE WITH CHAMBERS PROCEDURES | PVR | 0.30 | 69.00 |
| 08/01/12 | FURTHER REVISE NOTICE OF AGENDA FOR AUGUST 7, 2012 HEARING | PVR | 0.30 | 69.00 |
| 08/02/12 | REVIEW PROPOSED ORDER RE: OMNIBUS HEARING DATES | JKS | 0.10 | 59.50 |
| 08/02/12 | EMAIL FROM AND TO F. PANCHAK RE: SEALED PLEADINGS FOR AUGUST 7, 2012 HEARING | PVR | 0.10 | 23.00 |
| 08/02/12 | REVIEW AND EXECUTE CERTIFICATION OF COUNSEL RE: PROPOSED ORDER SCHEDULING OMNIBUS HEARING DATES | JKS | 0.10 | 59.50 |
| 08/02/12 | REVIEW EMAIL FROM J. LUDWIG RE: HEARING AGENDA | JKS | 0.10 | 59.50 |
| 08/02/12 | REVIEW AND REVISE DRAFT AGENDA FOR AUGUST 7 HEARING | JKS | 0.70 | 416.50 |
| 08/02/12 | EMAIL TO P. RATKOWIAK RE: MODIFICATIONS TO AGENDA | JKS | 0.10 | 59.50 |
| 08/03/12 | REVIEW, REVISE AND EXECUTE NOTICE OF AGENDA RE: AUGUST 7 HEARING FOR FILING | JKS | 0.60 | 357.00 |
| 08/03/12 | REVIEW AMENDED AGENDA FOR FILING AUGUST 6 | JKS | 0.10 | 59.50 |
| 08/03/12 | EFILE AND SERVE NOTICE OF AGENDA FOR AUGUST 7, 2012 HEARING | PVR | 0.40 | 92.00 |
| 08/03/12 | CONFERENCE WITH J. LUDWIG RE: MODIFICATION TO HEARING AGENDA | JKS | 0.10 | 59.50 |
| 08/03/12 | EMAIL TO P. RATKOWIAK RE: MODIFICATION TO HEARING AGENDA | JKS | 0.10 | 59.50 |
| 08/03/12 | CONFERENCE WITH J. LUDWIG RE: AUGUST 7 HEARING | JKS | 0.10 | 59.50 |
| 08/03/12 | CONFERENCE WITH D. GROTTINI RE: AUGUST 7 HEARING AND CERTIFYING NO OBJECTION IN LESS THAN 45 HOURS | JKS | 0.10 | 59.50 |
| 08/03/12 | CONFERENCE WITH P. RATKOWIAK RE: PREPARATION OF AMENDED AGENDA FOR FILING AUGUST 6 | JKS | 0.20 | 119.00 |
| 08/03/12 | REVISE NOTICE OF AGENDA FOR AUGUST 7, 2012 HEARING | PVR | 0.60 | 138.00 |

**COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.**

| Re: | CHAPTER 11 DEBTOR | Invoice No. 707086 |
|-----|-------------------|-------------------|
|     | Client/Matter No. 46429-0001 | October 5, 2012 |
|     |                   | Page 23 |

| | | | | |
|---|---|---|---|---|
| 08/06/12 | EMAILS TO/FROM D. GROTTINI RE: STATUS OF 8/7 HEARING | NLP | 0.20 | 150.00 |
| 08/06/12 | EMAIL FROM AND TO K. KANSA RE: REVISION TO AMENDED NOTICE OF AGENDA FOR AUGUST 7, 2012 HEARING | PVR | 0.10 | 23.00 |
| 08/06/12 | EMAILS TO/FROM J. SOTILLE, A. LANDIS RE: 8/7 HEARING | NLP | 0.30 | 225.00 |
| 08/06/12 | REVIEW AND REVISE SECOND AMENDED AGENDA CANCELING 8/7 HEARING | NLP | 0.20 | 150.00 |
| 08/06/12 | REVIEW AND FINALIZE 8/7 AMENDED HEARING AGENDA | NLP | 0.20 | 150.00 |
| 08/06/12 | REVIEW P. RATKOWIAK 8/6 EMAIL RE: AMENDED 8/7 HEARING AGENDA | NLP | 0.10 | 75.00 |
| 08/06/12 | CONFERENCES WITH P. RATKOWIAK RE: STATUS OF 8/7 HEARING | NLP | 0.30 | 225.00 |
| 08/06/12 | REVISE AMENDED NOTICE OF AGENDA FOR AUGUST 7, 2012 HEARING | PVR | 0.60 | 138.00 |
| 08/06/12 | EMAIL TO CORE GROUP RE: APPROVAL TO FILE AMENDED NOTICE OF AGENDA FOR AUGUST 7, 2012 HEARING | PVR | 0.10 | 23.00 |
| 08/06/12 | EFILE AND SERVE AMENDED NOTICE OF AGENDA FOR AUGUST 7, 2012 HEARING | PVR | 0.40 | 92.00 |
| 08/06/12 | PREPARE SECOND AMENDED NOTICE OF AGENDA FOR AUGUST 7, 2012 HEARING | PVR | 0.50 | 115.00 |
| 08/06/12 | CONFERENCE WITH N. PERNICK RE: CONFIRMATION OF HEARING CANCELLATION | PVR | 0.10 | 23.00 |
| 08/06/12 | EFILE AND SERVE SECOND AMENDED NOTICE OF AGENDA FOR AUGUST 7, 2012 HEARING | PVR | 0.40 | 92.00 |
| 08/06/12 | EMAIL FROM AND TO J. BOELTER RE: AMENDED NOTICE OF AGENDA FOR AUGUST 7, 2012 HEARING | PVR | 0.10 | 23.00 |
| 08/07/12 | REVISE NOTICE OF AGENDA FOR SEPTEMBER 5, 2012 HEARING | PVR | 0.70 | 161.00 |
| 08/10/12 | REVISE NOTICE OF AGENDA FOR SEPTEMBER 5, 2012 HEARING | PVR | 0.10 | 23.00 |
| 08/10/12 | CONFERENCE WITH J. BENDERNAGEL RE: HEARING ISSUES | PJR | 0.10 | 41.00 |
| 08/14/12 | EMAIL TO J. DUCAYET RE: 8/17 HEARING AGENDA | NLP | 0.10 | 75.00 |
| 08/14/12 | EMAIL TO N. PERNICK AND P. REILLEY RE: APPROVAL OF DRAFT NOTICE OF AGENDA FOR AUGUST 17, 2012 HEARING | PVR | 0.10 | 23.00 |
| 08/14/12 | REVIEW AND REVISE HEARING AGENDA | PJR | 0.40 | 164.00 |
| 08/14/12 | REVIEW DRAFT 8/17 HEARING AGENDA | NLP | 0.20 | 150.00 |
| 08/14/12 | REVIEW SECOND AMENDED AGENDA | NLP | 0.10 | 75.00 |
| 08/14/12 | REVISE NOTICE OF AGENDA FOR SEPTEMBER 5, 2012 HEARING | PVR | 0.10 | 23.00 |

COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:   CHAPTER 11 DEBTOR                                        Invoice No. 707086
      Client/Matter No. 46429-0001                                October 5, 2012
                                                                        Page 24

| | | | | |
|---|---|---|---|---|
| 08/14/12 | EMAILS FROM AND TO C. KLINE AND COORDINATE ATTENDANCE OF LITIGATION AND BANKRUPTCY TEAMS FOR AUGUST 17, 2012 HEARING | PVR | 0.20 | 46.00 |
| 08/14/12 | FURTHER REVISE NOTICE OF AGENDA FOR AUGUST 17, 2012 HEARING | PVR | 0.50 | 115.00 |
| 08/14/12 | EMAIL TO CORE GROUP RE: FURTHER REVISED DRAFT NOTICE OF AGENDA FOR AUGUST 17, 2012 HEARING | PVR | 0.10 | 23.00 |
| 08/14/12 | EMAIL FROM N. PERNICK AND TO CORE GROUP RE: APPROVAL OF NOTICE OF AGENDA FOR AUGUST 17, 2012 HEARING | PVR | 0.10 | 23.00 |
| 08/14/12 | PREPARE NOTICE OF AGENDA FOR AUGUST 17, 2012 HEARING | PVR | 1.80 | 414.00 |
| 08/15/12 | PREPARE AMENDED NOTICE OF AGENDA FOR AUGUST 17, 2012 HEARING | PVR | 0.30 | 69.00 |
| 08/15/12 | EMAILS TO/FROM J. DUCAYET, J. LUDWIG RE: 8/17 HEARING AGENDA | NLP | 0.20 | 150.00 |
| 08/15/12 | CONFERENCES WITH P. RATKOWIAK, J. LUDWIG RE: 8/17 HEARING AGENDA | NLP | 0.40 | 300.00 |
| 08/15/12 | REVIEW AGENDA RE: AUGUST 17 HEARING | JKS | 0.10 | 59.50 |
| 08/15/12 | REVIEW AND FINALIZE 8/17 HEARING AGENDA | NLP | 0.50 | 375.00 |
| 08/15/12 | CONFERENCE WITH N. PERNICK RE: REVISIONS TO NOTICE OF AGENDA FOR AUGUST 17, 2012 HEARING | PVR | 0.10 | 23.00 |
| 08/15/12 | EMAIL TO AND FROM D. GROTTINI RE: NOTICE OF AGENDA AND HEARING NOTEBOOKS FOR AUGUST 17, 2012 HEARING | PVR | 0.10 | 23.00 |
| 08/15/12 | TELEPHONE FROM J. LUDWIG RE: REVISIONS TO NOTICE OF AGENDA FOR AUGUST 17, 2012 HEARING | PVR | 0.40 | 92.00 |
| 08/15/12 | REVIEW HEARING NOTEBOOKS RE: AUGUST 17, 2012 HEARING RE: COMPLIANCE WITH CHAMBERS PROCEDURES | PVR | 0.60 | 138.00 |
| 08/15/12 | REVISE HEARING NOTEBOOKS RE: REVISIONS TO DRAFT NOTICE OF AGENDA FOR AUGUST 17, 2012 HEARING | PVR | 0.80 | 184.00 |
| 08/15/12 | PREPARE SERVICE DATA SOURCE RE: NOTICE OF AGENDA FOR AUGUST 17, 2012 HEARING | PVR | 0.30 | 69.00 |
| 08/15/12 | EFILE AND SERVE NOTICE OF AGENDA FOR AUGUST 17, 2012 HEARING | PVR | 0.40 | 92.00 |
| 08/16/12 | CONFERENCES WITH C. KLINE AND J. STEEN RE: AUGUST 17, 2012 HEARING | PVR | 0.50 | 115.00 |
| 08/16/12 | CONFERENCES WITH J. BENDERNAGEL, K. LANTRY RE: PREPARATION AND STRATEGY FOR 8/17 HEARING | NLP | 0.30 | 225.00 |
| 08/16/12 | CONFERENCE WITH P. RATKOWIAK RE: AMENDED AGENDA | PJR | 0.20 | 82.00 |
| 08/16/12 | REVIEW AND FINALIZE AMENDED HEARING AGENDA | NLP | 0.20 | 150.00 |

**COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.**

Re:   CHAPTER 11 DEBTOR
      Client/Matter No. 46429-0001

Invoice No. 707086
October 5, 2012
Page 25

| | | | | |
|---|---|---|---|---|
| 08/16/12 | EMAIL EXCHANGE WITH G. KING AND J. LUDWIG RE: SEAL MOTIONS SCHEDULED FOR SEPTEMBER 5, 2012 HEARING | PVR | 0.20 | 46.00 |
| 08/16/12 | REVISE NOTICE OF AGENDA FOR SEPTEMBER 5, 2012 HEARING | PVR | 0.30 | 69.00 |
| 08/16/12 | EMAIL FROM AND TO N. HUNT RE: ADDITIONAL HEARING BINDERS FOR AUGUST 17, 2012 HEARING | PVR | 0.20 | 46.00 |
| 08/16/12 | PREPARE ADDITIONAL DOCUMENTS FILED UNDER SEAL AND HEARING BINDERS FOR CHAMBERS RE: AUGUST 17, 2012 HEARING | PVR | 0.70 | 161.00 |
| 08/16/12 | EMAIL FROM J. LUDWIG RE: APPROVAL TO FILE AMENDED NOTICE OF AGENDA FOR AUGUST 17, 2012 HEARING | PVR | 0.10 | 23.00 |
| 08/16/12 | EFILE AND SERVE AMENDED NOTICE OF AGENDA FOR AUGUST 17, 2012 HEARING | PVR | 0.40 | 92.00 |
| 08/16/12 | TELEPHONE FROM A. WINFREE RE: SEALED PLEADINGS FOR CHAMBERS HEARING BINDER | PVR | 0.10 | 23.00 |
| 08/16/12 | EMAIL EXCHANGE WITH H. COOK RE: AUGUST 17, 2012 HEARING | PVR | 0.30 | 69.00 |
| 08/16/12 | REVISE AMENDED NOTICE OF AGENDA FOR AUGUST 17, 2012 HEARING | PVR | 0.80 | 184.00 |
| 08/16/12 | TELEPHONE AND EMAIL FROM A. WINFREE RE: PLEADINGS FILED UNDER SEAL BY AURELIUS FOR AUGUST 17, 2012 HEARING | PVR | 0.10 | 23.00 |
| 08/16/12 | PREPARE PLEADINGS FILED UNDER SEAL BY AURELIUS FOR AUGUST 17, 2012 HEARING NOTEBOOK FOR CHAMBERS | PVR | 0.60 | 138.00 |
| 08/16/12 | TELEPHONE AND EMAIL FROM M. AUGUSTINE RE: PLEADINGS FILED UNDER SEAL BY LAW DEBENTURE FOR AUGUST 17, 2012 HEARING | PVR | 0.10 | 23.00 |
| 08/16/12 | PREPARE PLEADINGS FILED UNDER SEAL BY LAW DEBENTURE FOR AUGUST 17, 2012 HEARING NOTEBOOK FOR CHAMBERS | PVR | 0.90 | 207.00 |
| 08/16/12 | EMAIL TO AND FROM N. PERNICK RE: REVISED AMENDED NOTICE OF AGENDA FOR AUGUST 17, 2012 HEARING | PVR | 0.10 | 23.00 |
| 08/16/12 | EMAIL TO CORE GROUP RE: REVISED AMENDED NOTICE OF AGENDA FOR AUGUST 17, 2012 HEARING | PVR | 0.10 | 23.00 |
| 08/16/12 | ASSIST G. KING WITH PREPARATION FOR AUGUST 17, 2012 HEARING | PVR | 2.30 | 529.00 |
| 08/16/12 | ASSIST T. ROSS WITH PREPARATION OF PLEADINGS FOR AUGUST 17, 2012 HEARING | PVR | 2.90 | 667.00 |
| 08/16/12 | ASSIST P. WACKERLY WITH PREPARATION OF PLEADINGS FOR AUGUST 17, 2012 HEARING | PVR | 1.30 | 299.00 |
| 08/17/12 | EMAIL EXCHANGE WITH B. TOBIN RE: STATUS OF HEARING | PVR | 0.20 | 46.00 |
| 08/17/12 | PREPARATION FOR HEARING | NLP | 0.40 | 300.00 |
| 08/17/12 | ATTENDANCE AT HEARING | NLP | 9.10 | 6,825.00 |
| 08/17/12 | CONFERENCE WITH N. PERNICK RE: HEARING ISSUES | PJR | 0.10 | 41.00 |

Re:     CHAPTER 11 DEBTOR                                 Invoice No. 707086
         Client/Matter No. 46429-0001                              October 5, 2012
                                                              Page 26

| Date | Description | Initials | Hours | Amount |
|---|---|---|---|---|
| 08/17/12 | TELEPHONE CALL TO R. REBECK RE: HEARING ISSUES RE: COURTROOM TECHNOLOGY | PJR | 0.20 | 82.00 |
| 08/17/12 | CONFERENCE WITH P. WACKERLY RE: HEARING ISSUES | PJR | 0.10 | 41.00 |
| 08/17/12 | EMAILS TO AND FROM T. ROSS RE: HEARING EXHIBITS | PJR | 0.10 | 41.00 |
| 08/17/12 | EMAIL EXCHANGE WITH C. KLINE RE: STATUS OF HEARING | PVR | 0.30 | 69.00 |
| 08/17/12 | EMAIL EXCHANGE WITH C. KLINE, J. STEEN AND T. ROSS RE: STATUS OF HEARING AND POST-HEARING ASSISTANCE | PVR | 2.10 | 483.00 |
| 08/17/12 | EMAIL EXCHANGE AND CONFERENCES WITH T. ROSS, P. WACKERLY, G. KING AND J. BENDERNAGEL AND PREPARATION OF MATERIALS FOR AUGUST 17, 2012 HEARING | PVR | 2.00 | 460.00 |
| 08/17/12 | EMAIL EXCHANGE WITH K. MILLS RE: CONFIRMATION OF MULTIPLE COURTCALL APPEARANCES FOR AUGUST 17, 2012 | PVR | 0.10 | 23.00 |
| 08/17/12 | EMAIL TO AND FROM C. BIGELOW RE: TELEPHONIC APPEARANCE FOR AUGUST 17, 2012 HEARING | PVR | 0.10 | 23.00 |
| 08/21/12 | PREPARE NOTICE OF AGENDA FOR OCTOBER 4, 2012 HEARING | PVR | 0.30 | 69.00 |
| 08/21/12 | REVIEW FILING FOR SEPTEMBER 5 HEARING | JKS | 0.20 | 119.00 |
| 08/21/12 | EMAIL FROM AND TO F. PANCHAK RE: UPDATED STATUS OF COMMITTEE MOTION TO MODIFY DOCUMENT DEPOSITORY ORDER SCHEDULED FOR SEPTEMBER 5, 2012 HEARING | PVR | 0.10 | 23.00 |
| 08/22/12 | REVISE NOTICE OF AGENDA FOR SEPTEMBER 5, 2012 HEARING | PVR | 0.30 | 69.00 |
| 08/22/12 | EMAIL EXCHANGE WITH J. LUDWIG RE: DRAFT NOTICE OF AGENDA FOR SEPTEMBER 5, 2012 HEARING | PVR | 0.20 | 46.00 |
| 08/22/12 | EMAIL FROM AND TO M. GUSTAFSON RE: UPDATED DRAFT NOTICE OF AGENDA FOR SEPTEMBER 5, 2012 HEARING | PVR | 0.10 | 23.00 |
| 08/22/12 | PREPARE SERVICE LIST FOR SERVICE OF NOTICE OF AGENDA FOR SEPTEMBER 5, 2012 HEARING | PVR | 0.50 | 115.00 |
| 08/23/12 | REVISE NOTICE OF AGENDA FOR OCTOBER 4, 2012 HEARING | PVR | 0.20 | 46.00 |
| 08/28/12 | EMAIL EXCHANGE WITH N. HUNT RE: CERTIFICATIONS RELATED TO MATTERS SCHEDULED FOR HEARING SEPTEMBER 5 | JKS | 0.20 | 119.00 |
| 08/28/12 | REVIEW EMAIL FROM F. PANCHAK RE: FILED CERTIFICATION FOR HEARING AGENDA | JKS | 0.10 | 59.50 |
| 08/28/12 | TELEPHONE CALL TO AND EMAIL FROM A. WINFREE RE: SEPTEMBER 5 HEARING AGENDA | JKS | 0.10 | 59.50 |
| 08/28/12 | EMAIL TO G. MCDANIEL AND K. MAYER RE: SEPTEMBER 5 HEARING AGENDA | JKS | 0.10 | 59.50 |
| 08/28/12 | REVIEW AND REVISE DRAFT AGENDA | JKS | 0.60 | 357.00 |
| 08/29/12 | REVIEW EMAIL FROM K. KANSA RE: DRAFT AGENDA FOR SEPTEMBER 5 HEARING | JKS | 0.10 | 59.50 |

Re:   CHAPTER 11 DEBTOR                                                Invoice No. 707086
      Client/Matter No. 46429-0001                                    October 5, 2012
                                                                      Page 27

| | | | | |
|---|---|---|---|---|
| 08/29/12 | EMAIL TO K. LANTRY ET AL RE: DRAFT AGENDA FOR SEPTEMBER 5 HEARING | JKS | 0.10 | 59.50 |
| 08/29/12 | REVIEW AND UPDATE DRAFT AGENDA FOR SEPTEMBER 5 HEARING | JKS | 1.20 | 714.00 |
| 08/29/12 | EMAILS TO S. WILLIAMS RE: CERTIFICATIONS FOR FILING AND HEARING BINDER PREPARATION | JKS | 0.20 | 119.00 |
| 08/30/12 | REVIEW DRAFT 9/5 HEARING AGENDA | NLP | 0.20 | 150.00 |
| 08/31/12 | REVIEW 9/5 AGENDA LETTER | NLP | 0.20 | 150.00 |
| 08/31/12 | CONFERENCE WITH S. WILLIAMS RE: SERVICE OF DOCKETED ORDERS AND AMENDMENT OF HEARING AGENDA TO REFLECT DOCKETED ORDERS | JKS | 0.10 | 59.50 |
| 08/31/12 | REVIEW EMAIL FROM AND EMAIL TO D. GROTTINI RE: HEARING AGENDA AND BINDER | JKS | 0.20 | 119.00 |
| 08/31/12 | REVIEW, REVISE AND EXECUTE NOTICE OF AGENDA RE: SEPTEMBER 5 HEARING FOR FILING | JKS | 0.60 | 357.00 |
| 08/31/12 | REVIEW SEPTEMBER 5 HEARING BINDER FOR COMPLIANCE | JKS | 0.30 | 178.50 |
| 08/31/12 | REVIEW EMAILS FROM AND EMAIL TO D. GROTTINI RE: SEPTEMBER 5 HEARING BINDER AND CANCELATION OF HEARING | JKS | 0.20 | 119.00 |
| 08/31/12 | REVIEW, REVISE AND EXECUTE NOTICE OF AMENDED AGENDA CANCELING SEPTEMBER 5 HEARING FOR FILING AND SERVICE | JKS | 0.30 | 178.50 |
| 08/31/12 | CONFERENCE WITH S. WILLIAMS RE: CERTIFICATIONS FOR FILING RE: SEPTEMBER 5 HEARING | JKS | 0.20 | 119.00 |
| **REORGANIZATION PLAN** | | | **159.30** | **$93,131.50** |
| 08/01/12 | CONFERENCE WITH J. BENDERNAGEL RE: SUBMITTED CERTIFICATION AND PROPOSED ORDERS | JKS | 0.10 | 59.50 |
| 08/01/12 | REVIEW DOCKETED SCHEDULING ORDER RE: STAY MOTIONS AND DIRECT APPEAL MOTIONS | JKS | 0.10 | 59.50 |
| 08/01/12 | EMAIL TO J. BENDERNAGEL ET AL RE: SCHEDULING ORDER RE: STAY MOTIONS AND DIRECT APPEAL MOTIONS | JKS | 0.10 | 59.50 |
| 08/01/12 | REVIEW EMAIL FROM R. GAUGHAN RE: ESCROW AGREEMENT | JKS | 0.10 | 59.50 |
| 08/01/12 | EMAIL TO J. SCHMALTZ FORWARDING ESCROW AGREEMENT | JKS | 0.10 | 59.50 |
| 08/01/12 | REVIEW K. STICKLES 8/1 EMAIL RE: DBTCA ESCROW ACCOUNT | NLP | 0.10 | 75.00 |
| 08/01/12 | REVIEW SIGNED SCHEDULING ORDER WITH RESPECT TO MOTIONS TO STAY PENDING APPEAL OF CONFIRMATION ORDER AND MOTIONS FOR CERTIFICATION OF DIRECT APPEAL OF CONFIRMATION ORDER | NLP | 0.10 | 75.00 |
| 08/01/12 | EMAIL TO EPIQ RE: SERVICE OF SCHEDULING ORDER RE: MOTIONS TO STAY PENDING APPEAL OF CONFIRMATION ORDER | PVR | 0.10 | 23.00 |

**COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.**

Re:    CHAPTER 11 DEBTOR
        Client/Matter No. 46429-0001

Invoice No. 707086
October 5, 2012
Page 28

| | | | | |
|---|---|---|---|---|
| 08/01/12 | EMAIL TO N. PERNICK AND K. STICKLES RE: SCHEDULING ORDER RE: MOTIONS TO STAY PENDING APPEAL OF CONFIRMATION ORDER | PVR | 0.10 | 23.00 |
| 08/02/12 | CONFERENCE WITH D. ADLER, K. STICKLES RE: MSCS RESOLUTION POSSIBILITIES | NLP | 0.80 | 600.00 |
| 08/02/12 | REVIEW WTC NOTICE OF APPEAL | JKS | 0.20 | 119.00 |
| 08/02/12 | REVIEW WTC JOINDER IN LDTC AND DBTCA REQUEST FOR CERTIFICATION OF DIRECT APPEAL | JKS | 0.30 | 178.50 |
| 08/02/12 | REVIEW WTC JOINDER IN LDTC AND DBTCA STAY MOTION | JKS | 0.20 | 119.00 |
| 08/02/12 | EMAIL EXCHANGE WITH J. SCHMALTZ AND J. BOELTER RE: DISTRIBUTIONS | JKS | 0.50 | 297.50 |
| 08/02/12 | CONFERENCE WITH D. ADLER AND N. PERNICK RE: MSCS DISTRIBUTION | JKS | 0.50 | 297.50 |
| 08/02/12 | FOLLOW-UP CONFERENCE WITH N. PERNICK RE: DISTRIBUTION PROCESS | JKS | 0.20 | 119.00 |
| 08/02/12 | CONFERENCE WITH J. BENDERNAGEL RE: NOTICE OF APPEAL | JKS | 0.10 | 59.50 |
| 08/02/12 | EMAIL TO J. SCHMALTZ ET AL RE: DISCUSSIONS WITH DBTCA | JKS | 0.10 | 59.50 |
| 08/02/12 | EMAIL TO MSCS COUNSEL RE: DISTRIBUTION | JKS | 0.10 | 59.50 |
| 08/02/12 | EMAILS TO J. BENDERNAGEL ET AL RE: NOTICE OF APPEAL AND JOINDERS | JKS | 0.10 | 59.50 |
| 08/02/12 | REVIEW MEMO RE: PLAN ISSUES | PJR | 0.30 | 123.00 |
| 08/02/12 | CONFERENCES WITH K. STICKLES RE: MSCS STATUS, STRATEGY | NLP | 0.40 | 300.00 |
| 08/03/12 | EMAILS TO/FROM K. STICKLES, J. SCHMALTZ RE: MSCS STATUS, STRATEGY | NLP | 0.30 | 225.00 |
| 08/03/12 | CONFERENCE WITH J. BOELTER RE: MSCS | JKS | 0.20 | 119.00 |
| 08/03/12 | CONFERENCE WITH A. SAAVEDRA RE: MSCS | JKS | 0.20 | 119.00 |
| 08/03/12 | CONFERENCE WITH T. ROSS RE: REPLY TO APPEAL MOTION AND CERTIFICATION REQUEST | JKS | 0.20 | 119.00 |
| 08/03/12 | REVIEW EGI-TRB APPEAL | JKS | 0.20 | 119.00 |
| 08/03/12 | EMAIL TO J. SCHMALTZ RE: PROPOSED ESCROW | JKS | 0.10 | 59.50 |
| 08/03/12 | CONFERENCE WITH K. STICKLES RE: MSCS STATUS, STRATEGY | NLP | 0.20 | 150.00 |
| 08/03/12 | REVIEW EMAIL FROM J. SCHMALTZ RE: PROPOSED ESCROW | JKS | 0.10 | 59.50 |
| 08/06/12 | CONFERENCES WITH J. BENDERNAGEL AND J. DUCAYET RE: MOTION TO EXTEND TIME TO FILE APPEAL DESIGNATION OF RECORD | NLP | 0.70 | 525.00 |

**COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.**

Re:   CHAPTER 11 DEBTOR
      Client/Matter No. 46429-0001

Invoice No. 707086
October 5, 2012
Page 29

| Date | Description | Timekeeper | Hours | Amount |
|---|---|---|---|---|
| 08/06/12 | REVIEW J. DUCAYET, R. BRADY, M. ROITMAN, R. STEARN, E. MOSKOWITZ 8/6 EMAILS RE: MOTION TO EXTEND TIME TO FILE APPEAL DESIGNATION OF RECORD | NLP | 0.50 | 375.00 |
| 08/06/12 | REVIEW AND FINALIZE CNO RE: DEBTORS' MOTION FOR AN ORDER AUTHORIZING THE DEBTORS TO (A) ENTER INTO EXPENSE LETTER IN CONNECTION WITH EXIT FINANCING AND (B) PAY CERTAIN FEES AND EXPENSES AND FURNISH CERTAIN INDEMNITIES THEREUNDER | NLP | 0.20 | 150.00 |
| 08/06/12 | EMAILS TO/FROM J. BOELTER, J. LUDWIG RE: STATUS OF 8/7 HEARING | NLP | 0.40 | 300.00 |
| 08/06/12 | REVIEW EGI-TRB NOTICE OF APPEAL OF CONFIRMATION ORDER | NLP | 0.10 | 75.00 |
| 08/06/12 | REVIEW WTCO NOTICE OF APPEAL OF CONFIRMATION ORDER | NLP | 0.10 | 75.00 |
| 08/06/12 | REVIEW WTCO JOINDER TO THE MOTION OF LAW DEBENTURE TRUST COMPANY OF NEW YORK AND DEUTSCHE BANK TRUST COMPANY AMERICAS FOR STAY PENDING APPEAL OF CONFIRMATION ORDER | NLP | 0.20 | 150.00 |
| 08/06/12 | REVIEW WTCO JOINDER TO THE MOTION OF LAW DEBENTURE TRUST COMPANY OF NEW YORK AND DEUTSCHE BANK TRUST COMPANY AMERICAS REQUESTING CERTIFICATION OF DIRECT APPEAL TO UNITED STATES COURT OF APPEALS FOR THIRD CIRCUIT OF THE UNFAIR DISCRIMINATION ISSUE IN THE ALLOCATION DISPUTES ORDER | NLP | 0.20 | 150.00 |
| 08/06/12 | REVIEW WTCO NOTICE OF APPEAL RE: ALLOCATION DISPUTES ORDER | NLP | 0.10 | 75.00 |
| 08/06/12 | EMAILS TO/FROM T. ROSS RE: DEBTORS' RESPONSES TO APPEAL STAY AND CERTIFICATION MOTIONS | NLP | 0.20 | 150.00 |
| 08/06/12 | REVIEW SIGNED ORDER AUTHORIZING THE DEBTORS TO ENTER INTO EXPENSE LETTER IN CONNECTION WITH EXIT FINANCING | JKS | 0.10 | 59.50 |
| 08/06/12 | EMAIL EXCHANGE WITH J. BOELTER RE: SIGNED ORDER AUTHORIZING THE DEBTORS TO ENTER INTO EXPENSE LETTER IN CONNECTION WITH EXIT FINANCING | JKS | 0.10 | 59.50 |
| 08/06/12 | REVIEW DCL PLAN PROPONENTS MOTION TO EXTEND TIME TO FILE DESIGNATION | JKS | 0.20 | 119.00 |
| 08/06/12 | EMAIL FROM AND TO J. BOELTER RE: FILING CERTIFICATION OF NO OBJECTION RE: MOTION RE: EXPENSE LETTER | PVR | 0.10 | 23.00 |
| 08/06/12 | CONFERENCES WITH P. REILLEY RE: MOTION TO EXTEND TIME TO FILE APPEAL DESIGNATION OF RECORD | NLP | 0.80 | 600.00 |
| 08/06/12 | CONFERENCE WITH N. PERNICK RE: APPEAL ISSUES | PJR | 0.20 | 82.00 |
| 08/06/12 | EMAILS TO AND FROM N. PERNICK, J. BENDERNAGEL, J. DUCAYET AND COUNSEL FOR DCL PLAN PROPONENTS RE: APPEAL ISSUES RE: DESIGNATION | PJR | 0.50 | 205.00 |

COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:   CHAPTER 11 DEBTOR                                     Invoice No. 707086
      Client/Matter No. 46429-0001                              October 5, 2012
                                                                    Page 30

| | | | | |
|---|---|---|---|---|
| 08/06/12 | CONFERENCE WITH M. MCGUIRE RE: MOTION TO EXTEND DEADLINE RE: DESIGNATION | PJR | 0.40 | 164.00 |
| 08/06/12 | CONFERENCE WITH J. DUCAYET RE: APPEAL ISSUES | PJR | 0.10 | 41.00 |
| 08/06/12 | REVIEW AND PREPARE MOTION FOR FILING TO EXTEND DEADLINE AND RELATED ORDER RE: EXTENSION OF DEADLINE RE: APPEAL DESIGNATION | PJR | 1.00 | 410.00 |
| 08/06/12 | REVIEW DRAFT AND REVISIONS TO MOTION TO EXTEND TIME TO FILE APPEAL DESIGNATION OF RECORD | NLP | 0.50 | 375.00 |
| 08/06/12 | EMAILS TO/FROM P. REILLEY RE: MOTION TO EXTEND TIME TO FILE APPEAL DESIGNATION OF RECORD | NLP | 0.40 | 300.00 |
| 08/06/12 | EMAIL TO CORE GROUP RE: EGI-TRB NOTICE OF APPEAL OF CONFIRMATION ORDER AND MEMORANDUM | PVR | 0.20 | 46.00 |
| 08/06/12 | EMAIL TO EPIQ RE: SERVICE OF ORDER AUTHORIZING EXPENSE LETTER | PVR | 0.20 | 46.00 |
| 08/06/12 | PREPARE AND EFILE CERTIFICATION OF NO OBJECTION RE: MOTION RE: EXPENSE LETTER | PVR | 0.30 | 69.00 |
| 08/07/12 | REVIEW EGI-TRB MOTION FOR CERTIFICATION OF DIRECT APPEAL TO THE UNITED STATES COURT OF APPEALS FOR THE THIRD CIRCUIT | NLP | 1.80 | 1,350.00 |
| 08/07/12 | REVIEW LAW DEBENTURE AND DEUTSCHE BANK MOTION TO ENLARGE TIME TO FILE RECORD AND ISSUES ON APPEAL | PVR | 0.10 | 23.00 |
| 08/07/12 | REVIEW LAW DEBENTURE AND DEUTSCHE BANK TO ENLARGE TIME TO FILE RECORD AND ISSUES ON APPEAL | NLP | 0.50 | 375.00 |
| 08/07/12 | CONFERENCE WITH P. REILLEY RE: HEARING TIMING FOR DCL PLAN PROPONENTS MOTION TO ENLARGE TIME TO FILE RECORD AND ISSUES ON APPEAL | NLP | 0.20 | 150.00 |
| 08/07/12 | REVIEW DRAFT OBJECTIONS TO STAY MOTIONS AND RELATED DECLARATIONS | PJR | 0.60 | 246.00 |
| 08/07/12 | DRAFT MOTION TO SHORTEN NOTICE RE: MOTION TO EXTEND TIME RE: DESIGNATIONS | PJR | 0.90 | 369.00 |
| 08/07/12 | REVIEW MOTION TO EXTEND TIME TO FILE DESIGNATION OF ADDITIONAL ITEMS TO BE INCLUDED IN THE RECORD ON APPEAL | PVR | 0.20 | 46.00 |
| 08/07/12 | CONFERENCE WITH P. REILLEY RE: MOTION TO EXTEND TIME TO FILE DESIGNATION OF ADDITIONAL ITEMS TO BE INCLUDED IN THE RECORD ON APPEAL | PVR | 0.10 | 23.00 |
| 08/07/12 | EMAIL TO EPIQ RE: SERVICE OF MOTION TO EXTEND TIME TO FILE DESIGNATION OF ADDITIONAL ITEMS TO BE INCLUDED IN THE RECORD ON APPEAL | PVR | 0.10 | 23.00 |
| 08/07/12 | CONFERENCE WITH AND EMAIL TO P. REILLEY RE: SCHEDULING ORDER RE: APPEALS | PVR | 0.10 | 23.00 |

COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:     CHAPTER 11 DEBTOR                                                    Invoice No. 707086
        Client/Matter No. 46429-0001                                         October 5, 2012
                                                                                    Page 31

| 08/08/12 | EMAIL FROM AND TO C. KLINE AND G. KING RE: OBJECTION TO MOTIONS FOR STAY PENDING APPEAL OF CONFIRMATION ORDER AND CONFIRMATION OF CORRECT EXHIBITS | PVR | 0.30 | 69.00 |
|---|---|---|---|---|
| 08/08/12 | EMAILS TO B. BRADY AND B. STEARN RE: OBJECTIONS TO STAY MOTION AND CERTIFICATION MOTION | PJR | 0.20 | 82.00 |
| 08/08/12 | REVIEW DRAFT OBJECTION TO CERTIFICATION MOTION | PJR | 0.40 | 164.00 |
| 08/08/12 | CONFERENCE WITH G. KING RE: OBJECTION TO STAY MOTIONS | PJR | 0.40 | 164.00 |
| 08/08/12 | CONFERENCE WITH T. ROSS RE: OBJECTION TO CERTIFICATION MOTION | PJR | 0.20 | 82.00 |
| 08/08/12 | REVIEW AND FINALIZE  OBJECTION OF THE DCL PLAN PROPONENTS TO THE MOTIONS FOR A STAY PENDING APPEAL OF THE CONFIRMATION ORDER | NLP | 2.40 | 1,800.00 |
| 08/08/12 | CONFERENCES WITH P. REILLEY RE: DCL PLAN PROPONENTS' OPPOSITION TO STAY MOTION AND OPPOSITION TO CERTIFICATION MOTION | NLP | 0.40 | 300.00 |
| 08/08/12 | EMAILS TO/FROM C. KLINE, T. ROSS, A. HANKE, R. BRADY, D. SLOAN, P. REILLEY RE: FINALIZATION AND FILING OF DCL RESPONSES TO STAY AND CERTIFICATION MOTIONS | NLP | 0.90 | 675.00 |
| 08/08/12 | EMAILS FROM AND TO C. KLINE AND G. KING AND RESEARCH RE: RELATED PLEADINGS RE: OBJECTION TO MOTIONS FOR STAY PENDING APPEAL OF CONFIRMATION ORDER AND OBJECTION TO MOTIONS CERTIFYING DIRECT APPEAL OF CONFIRMATION ORDER | PVR | 0.60 | 138.00 |
| 08/08/12 | REVIEW DRAFT KURTZ DECLARATION RE: STAY BRIEF | NLP | 0.60 | 450.00 |
| 08/08/12 | REVIEW DRAFT HARTENSTEIN DECLARATION RE: STAY BRIEF | NLP | 0.30 | 225.00 |
| 08/08/12 | REVIEW AND ANALYZE DCL PLAN PROPONENTS' OBJECTION TO THE MOTIONS FOR A STAY PENDING APPEAL OF THE CONFIRMATION ORDER | JKS | 1.10 | 654.50 |
| 08/08/12 | REVIEW AND FINALIZE OBJECTION OF THE DCL PLAN PROPONENTS TO THE TRUSTEES' AND EGI-TRB, LLC'S MOTIONS FOR AN ORDER CERTIFYING DIRECT APPEAL OF THE CONFIRMATION ORDER TO THE COURT OF APPEALS FOR THE THIRD CIRCUIT | NLP | 1.90 | 1,425.00 |
| 08/08/12 | REVIEW DRAFT OBJECTION TO STAY MOTION | PJR | 0.50 | 205.00 |
| 08/08/12 | EFILE AND SERVE OBJECTION TO MOTIONS FOR STAY PENDING APPEAL OF CONFIRMATION ORDER | PVR | 0.40 | 92.00 |
| 08/08/12 | EFILE AND SERVE OBJECTION TO MOTIONS CERTIFYING DIRECT APPEAL OF CONFIRMATION ORDER | PVR | 0.40 | 92.00 |
| 08/08/12 | EMAIL FROM AND TO C. KLINE AND RESEARCH RE: STAY MOVANTS | PVR | 0.30 | 69.00 |
| 08/08/12 | EMAIL FROM AND TO C. KLINE RE: CONFIRMATION OF CORRECT SERVICE PARTIES | PVR | 0.10 | 23.00 |

**COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.**

Re:   CHAPTER 11 DEBTOR
      Client/Matter No. 46429-0001

Invoice No. 707086
October 5, 2012
Page 32

| | | | | |
|---|---|---|---|---|
| 08/08/12 | EMAIL TO EPIQ RE: RETURNED MAIL RE: MAILING BY COURT OF NOTICE OF FILING OF APPEAL AND UPDATE TO CREDITORS MATRIX | PVR | 0.20 | 46.00 |
| 08/08/12 | EMAIL EXCHANGE WITH T. ROSS RE: OBJECTION TO MOTIONS CERTIFYING DIRECT APPEAL | PVR | 0.20 | 46.00 |
| 08/08/12 | CONFERENCE CALL WITH P. REILLEY, T. ROSS AND A. HANKE RE: EXHIBITS TO OBJECTION TO MOTIONS CERTIFYING DIRECT APPEAL | PVR | 0.20 | 46.00 |
| 08/08/12 | EMAIL FROM AND TO G. KING RE: OBJECTION TO MOTIONS FOR STAY PENDING APPEAL OF CONFIRMATION ORDER | PVR | 0.10 | 23.00 |
| 08/08/12 | EMAIL TO G. KING AND REVISE OBJECTION TO MOTIONS FOR STAY PENDING APPEAL OF CONFIRMATION ORDER | PVR | 0.40 | 92.00 |
| 08/09/12 | REVIEW J. BENDERNAGEL, D. LEMAY 8/8 EMAILS RE: DEPOSITIONS RELATED TO STAY PENDING APPEAL MOTION | NLP | 0.20 | 150.00 |
| 08/10/12 | REVIEW J. BENDERNAGEL 8/10 EMAIL RE: DCL MOTION TO EXTEND TIME TO FILE DESIGNATION OF RECORD | NLP | 0.10 | 75.00 |
| 08/10/12 | EFILE AND SERVE NOTICE OF FILING OF AMENDED DECLARATION OF E. HARTENSTEIN | PVR | 0.40 | 92.00 |
| 08/10/12 | REVIEW P. REILLEY 8/9 EMAIL RE: HARTENSTEIN DECLARATION | NLP | 0.10 | 75.00 |
| 08/10/12 | REVIEW M. STEIN, P. WACKERLY 8/9 EMAILS RE: HARTENSTEIN DEPOSITION | NLP | 0.30 | 225.00 |
| 08/10/12 | REVIEW OBJECTION OF AURELIUS CAPITAL MANAGEMENT, LP TO THE DCL PLAN PROPONENTS' MOTION TO EXTEND TIME TO FILE DESIGNATION OF ADDITIONAL ITEMS TO BE INCLUDED IN THE RECORD ON APPEAL | NLP | 0.60 | 450.00 |
| 08/10/12 | EMAILS TO/FROM P. REILLEY, J. LUDWIG RE: HEARING ON DCL MOTION TO EXTEND TIME TO FILE DESIGNATION OF RECORD ON APPEAL | NLP | 0.40 | 300.00 |
| 08/10/12 | REVIEW AURELIUS OBJECTION TO MOTION TO EXTEND RE: APPEAL DESIGNATION | PJR | 0.20 | 82.00 |
| 08/10/12 | EMAILS TO AND FROM J. DUCAYET AND T. ROSS RE: HARTENSTEIN DECLARATION | PJR | 0.20 | 82.00 |
| 08/10/12 | REVIEW AND REVISE NOTICE OF AMENDED DECLARATION AND CONFERENCE WITH P. RATKOWIAK RE: SAME | PJR | 0.20 | 82.00 |
| 08/10/12 | EMAILS TO AND FROM N. PERNICK RE: HEARING ISSUES RE: MOTION TO EXTEND RE: DESIGNATION | PJR | 0.20 | 82.00 |
| 08/10/12 | REVIEW AURELIUS OBJECTION TO DCL PLAN PROPONENTS MOTION TO EXTEND TIME TO FILE DESIGNATION | JKS | 0.20 | 119.00 |
| 08/10/12 | REVIEW M. ROITMAN 8/10 EMAIL RE: DCL MOTION TO EXTEND TIME TO FILE DESIGNATION OF RECORD | NLP | 0.10 | 75.00 |

# COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:  CHAPTER 11 DEBTOR
     Client/Matter No. 46429-0001

Invoice No. 707086
October 5, 2012
Page 33

| | | | | |
|---|---|---|---|---|
| 08/10/12 | EMAIL EXCHANGE WITH T. ROSS RE: AMENDED DECLARATION OF E. HARTENSTEIN | PVR | 0.20 | 46.00 |
| 08/10/12 | PREPARE NOTICE OF FILING AMENDED DECLARATION OF E. HARTENSTEIN | PVR | 0.30 | 69.00 |
| 08/10/12 | CONFERENCE WITH P. REILLEY RE: DRAFT NOTICE OF FILING OF AMENDED DECLARATION OF E. HARTENSTEIN | PVR | 0.10 | 23.00 |
| 08/10/12 | EMAIL TO CORE GROUP RE: APPROVAL TO FILE NOTICE OF FILING OF AMENDED DECLARATION OF E. HARTENSTEIN | PVR | 0.10 | 23.00 |
| 08/10/12 | REVISE SIGNATURE BLOCK RE: NOTICE OF FILING OF AMENDED DECLARATION OF E. HARTENSTEIN | PVR | 0.10 | 23.00 |
| 08/13/12 | EMAIL FROM AND TO A. HANKE RE: NOTICE OF FILING AMENDED EXHIBIT A TO DCL OBJECTION | PVR | 0.10 | 23.00 |
| 08/13/12 | REVIEW AURELIUS OBJECTION RE: DCL MOTION TO EXTEND RE: DESIGNATIONS | PJR | 0.30 | 123.00 |
| 08/13/12 | REVIEW WILMINGTON TRUST MOTION TO EXTEND RE: APPEAL RECORD | PJR | 0.30 | 123.00 |
| 08/13/12 | REVIEW LAW DEBENTURE MOTION TO EXTEND RE: APPEAL RECORD | PJR | 0.30 | 123.00 |
| 08/13/12 | DRAFT MOTION TO SHORTEN NOTICE RE: MOTIONS TO EXTEND RE: APPEAL DESIGNATIONS | PJR | 1.60 | 656.00 |
| 08/13/12 | REVIEW AND REVISE DRAFT MOTION TO EXTEND TIME TO FILE DESIGNATION OF RECORD FOR APPEALS | NLP | 0.40 | 300.00 |
| 08/13/12 | EMAILS TO/FROM P. REILLEY RE: REVISIONS TO DRAFT MOTION TO EXTEND TIME TO FILE DESIGNATION OF RECORD FOR APPEALS | NLP | 0.30 | 225.00 |
| 08/13/12 | REVIEW K. LANTRY, D. LEMAY, J. BENDERNAGEL AND P. REILLEY 8/10, 8/13 EMAILS RE: MOTION TO EXTEND TIME TO FILE DESIGNATION OF APPEAL RECORD | NLP | 0.40 | 300.00 |
| 08/13/12 | CONFERENCE WITH K. LANTRY RE: MOTION TO EXTEND RE: APPEAL DESIGNATION | PJR | 0.10 | 41.00 |
| 08/13/12 | CONFERENCE WITH J. DUCAYET RE: APPEAL ISSUES | PJR | 0.10 | 41.00 |
| 08/13/12 | EMAILS TO AND FROM N. PERNICK RE: MOTION TO SHORTEN RE: EXTENSION OF DESIGNATION DEADLINE | PJR | 0.10 | 41.00 |
| 08/13/12 | CONFERENCE WITH B. SULLIVAN RE: MOTION TO EXTEND RE: HEARING ISSUES | PJR | 0.10 | 41.00 |
| 08/13/12 | EMAILS TO J. BENDERNAGEL RE: WILMINGTON TRUST MOTION TO EXTEND | PJR | 0.20 | 82.00 |
| 08/14/12 | EFILE AND SERVE MOTION TO SHORTEN | PVR | 0.40 | 92.00 |
| 08/14/12 | REVIEW AND REVISE MOTION TO SHORTEN RE: APPEAL DESIGNATIONS | PJR | 1.40 | 574.00 |

**COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.**

Re:    CHAPTER 11 DEBTOR                                                    Invoice No. 707086
       Client/Matter No. 46429-0001                                        October 5, 2012
                                                                           Page 34

| | | | | |
|---|---|---|---|---|
| 08/14/12 | LEGAL RESEARCH RE: APPEAL ISSUES | PJR | 0.40 | 164.00 |
| 08/14/12 | CONFERENCE WITH P. WACKERLY, T. ROSS AND P. RATKOWIAK RE: APPEAL ISSUES | PJR | 0.30 | 123.00 |
| 08/14/12 | CONFERENCE WITH B. SULLIVAN RE: MOTION TO SHORTEN RE: EXTENSION OF TIME TO FILE DESIGNATIONS AND APPEAL PLEADINGS | PJR | 0.10 | 41.00 |
| 08/14/12 | EMAILS TO AND CONFERENCE WITH K. MAYER RE: MOTION TO SHORTEN RE: EXTENSION OF TIME TO FILE DESIGNATIONS AND APPEAL PLEADINGS | PJR | 0.40 | 164.00 |
| 08/14/12 | CONFERENCE WITH M. AUGUSTINE RE: MOTION TO SHORTEN RE: EXTENSION OF TIME TO FILE DESIGNATIONS AND APPEAL PLEADINGS | PJR | 0.20 | 82.00 |
| 08/14/12 | CONFERENCE WITH N. PERNICK AND J. DUCAYET RE: MOTION TO SHORTEN NOTICE | PJR | 0.10 | 41.00 |
| 08/14/12 | CONFERENCE WITH N. PERNICK RE: APPEAL ISSUES | PJR | 0.20 | 82.00 |
| 08/14/12 | REVIEW M. ROITMAN 8/14 EMAIL RE: REVISIONS TO ZENSKY LETTER | NLP | 0.10 | 75.00 |
| 08/14/12 | REVIEW P. WACKERLY, J. JOHNSTON, D. LEMAY, E. MOSKOWITZ 8/14 EMAILS RE: REVISED AND FINAL LETTER TO D. ZENSKY ON EXPEDITED APPEAL SCHEDULE | NLP | 0.30 | 225.00 |
| 08/14/12 | EMAILS TO/FROM K. STICKLES RE: MSCS RESOLUTION STATUS | NLP | 0.20 | 150.00 |
| 08/14/12 | CONFERENCES WITH J. DUCAYET AND P. REILLEY RE: MOTION TO EXTEND TIME TO FILE DESIGNATION OF RECORD AND MOTION TO SHORTEN | NLP | 0.50 | 375.00 |
| 08/14/12 | REVIEW J. DUCAYET 8/13 EMAIL RE: REVISED MOTION TO EXTEND TIME TO FILE DESIGNATION OF RECORD | NLP | 0.10 | 75.00 |
| 08/14/12 | REVIEW J. JOHNSTON 8/13 EMAIL RE: REVISED MOTION TO EXTEND TIME TO FILE DESIGNATION OF RECORD | NLP | 0.10 | 75.00 |
| 08/14/12 | REVIEW M. ROITMAN 8/13 EMAIL RE: REVISED MOTION TO EXTEND TIME TO FILE DESIGNATION OF RECORD | NLP | 0.10 | 75.00 |
| 08/14/12 | REVIEW J. DUCAYET 8/13 EMAIL RE : DRAFT LETTER TO D. ZENSKY ON EXPEDITED APPEAL SCHEDULE | NLP | 0.10 | 75.00 |
| 08/14/12 | REVIEW WILMINGTON TRUST COMPANY MOTION TO ENLARGE TIME TO FILE RECORD AND ISSUES ON APPEAL | NLP | 0.30 | 225.00 |
| 08/14/12 | REVIEW P. REILLEY 8/13 EMAILS AND REVISED MOTION TO EXTEND TIME TO FILE DESIGNATION OF RECORD | NLP | 0.20 | 150.00 |
| 08/14/12 | CONFERENCE WITH K. LANTRY RE: APPEAL ISSUES | PJR | 0.20 | 82.00 |
| 08/14/12 | EMAILS TO J. BENDERNAGEL, J. DUCAYET, K. LANTRY AND N. PERNICK RE: APPEAL ISSUES | PJR | 0.20 | 82.00 |

**COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.**

Re:   CHAPTER 11 DEBTOR
      Client/Matter No. 46429-0001

Invoice No. 707086
October 5, 2012
Page 35

| | | | | |
|---|---|---|---|---|
| 08/14/12 | EMAILS TO AND FROM M. MCGUIRE RE: MOTION TO EXTEND TIME AND RELATED MOTION TO SHORTEN RE: DESIGNATIONS | PJR | 0.20 | 82.00 |
| 08/14/12 | EMAIL FROM AND TO T. ROSS AND RESEARCH RE: KURTZ DECLARATION | PVR | 0.20 | 46.00 |
| 08/14/12 | EMAIL FROM AND TO P. REILLEY AND REVISE MOTION TO SHORTEN RE: MOTIONS TO EXTEND TIME TO FILE DESIGNATIONS | PVR | 0.50 | 115.00 |
| 08/14/12 | CONFERENCE WITH P. REILLEY RE: MOTION TO SHORTEN | PVR | 0.20 | 46.00 |
| 08/14/12 | CONFERENCE CALL WITH P. REILLEY, T. ROSS AND P. WACKERLY RE: DESIGNATION OF RECORD ON APPEAL | PVR | 0.20 | 46.00 |
| 08/15/12 | EMAIL TO EPIQ RE: SERVICE OF ORDER SHORTENING NOTICE RE: DCL AND WTC MOTIONS TO EXTEND TIME | PVR | 0.10 | 23.00 |
| 08/15/12 | EMAIL EXCHANGES WITH D. ADLER AND A. SAAVEDRA RE: MSCS DISTRIBUTION | JKS | 0.30 | 178.50 |
| 08/15/12 | EMAIL EXCHANGE WITH J. SULLIVAN RE: DISTRIBUTION | JKS | 0.20 | 119.00 |
| 08/15/12 | EMAIL TO P. WACKERLY RE: APPEAL ISSUES | PJR | 0.10 | 41.00 |
| 08/15/12 | REVIEW K. STICKLES, A. SAAVEDRA, D. ADLER, J. SULLIVAN 8/15 EMAILS RE: MSCS POSSIBLE RESOLUTIONS | NLP | 0.40 | 300.00 |
| 08/15/12 | REVIEW 8/15/12 ORDER RE: MOTION TO SHORTEN TIME FOR MOTION TO EXTEND TIME TO FILE APPEAL DESIGNATIONS OF RECORD | NLP | 0.10 | 75.00 |
| 08/15/12 | CONFERENCES WITH P. REILLEY RE: MSCS STATUS, STRATEGY | NLP | 0.30 | 225.00 |
| 08/15/12 | EMAIL TO A. SAAVEDRA RE: MSCS STATUS | NLP | 0.10 | 75.00 |
| 08/15/12 | EMAIL TO J. LUDWIG RE: WTC'S REPLY AND JOINDER TO REPLIES OF LAW DEBENTURE | PVR | 0.10 | 23.00 |
| 08/15/12 | REVIEW REPLY BY EGI-TRB IN SUPPORT OF ITS MOTION FOR CERTIFICATION OF DIRECT APPEAL | PVR | 0.10 | 23.00 |
| 08/15/12 | EMAIL TO CORE GROUP RE: REPLY BY EGI-TRB IN SUPPORT OF ITS MOTION FOR CERTIFICATION OF DIRECT APPEAL | PVR | 0.10 | 23.00 |
| 08/15/12 | REVIEW ORDER SHORTENING NOTICE AND OBJECTION PERIOD RE: DCL AND WTC MOTIONS TO EXTEND TIME | PVR | 0.10 | 23.00 |
| 08/16/12 | REVIEW WTCO JOINDER AND REPLY TO THE REPLIES OF LAW DEBENTURE AND DEUTSCHE BANK TO (A) OBJECTION TO MOTION SEEKING CERTIFICATION OF DIRECT APPEAL TO UNITED STATES COURT OF APPEALS FOR THIRD CIRCUIT OF THE UNFAIR DISCRIMINATION ISSUE IN THE ALLOCATION DISPUTES ORDER AS INCORPORATED IN THE ORDER AND MEMORANDUM OPINON ON CONFIRMATION; AND (B) OBJECTION TO MOTION OF LAW DEBENTURE AND DEUTSCHE BANK FOR STAY PENDING APPEAL OF CONFIRMATION ORDER | NLP | 0.30 | 225.00 |

**COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.**

Re:    CHAPTER 11 DEBTOR                                              Invoice No. 707086
       Client/Matter No. 46429-0001                                  October 5, 2012
                                                                     Page 36

| Date | Description | | | |
|---|---|---|---|---|
| 08/16/12 | EMAIL EXCHANGE WITH G. KING RE: CASES CITED IN LAW DEBENTURE REPLY | PVR | 0.20 | 46.00 |
| 08/16/12 | REVIEW EGI-TRB REPLY IN SUPPORT OF ITS MOTION FOR CERTIFICATION OF DIRECT APPEAL TO THE UNITED STATES COURT OF APPEALS FOR THE THIRD CIRCUIT | NLP | 0.30 | 225.00 |
| 08/16/12 | REVIEW DEUTSCHE BANK REPLY RE: STAY PENDING APPEAL | PJR | 0.30 | 123.00 |
| 08/16/12 | CONFERENCE WITH C. KLINE RE: CASE STATUS RE: HEARING ISSUES | PJR | 0.20 | 82.00 |
| 08/16/12 | LEGAL RESEARCH RE: APPEAL ISSUES RE: DIRECT APPEAL | PJR | 1.90 | 779.00 |
| 08/16/12 | EMAILS TO N. PERNICK RE: DIRECT CERTIFICATION OF APPEAL | GDD | 0.10 | 38.00 |
| 08/16/12 | REVIEW EMAIL EXCHANGES RE: DIRECT CERTIFICATION OF APPEAL | GDD | 0.10 | 38.00 |
| 08/16/12 | REVIEW UNREDACTED VERSION OF THE DECLARATION OF DAVID M. ZENSKY IN SUPPORT OF AURELIUS REPLY BRIEF IN FURTHER SUPPORT OF MOTION FOR A STAY PENDING APPEAL PURSUANT TO BANKRUPTCY RULE 8005 AND STATEMENT IN SUPPORT OF CERTIFICATION | NLP | 0.20 | 150.00 |
| 08/16/12 | REVIEW J. LUDWIG 8/16 EMAILS RE: UNREDACTED STAY FILINGS | NLP | 0.20 | 150.00 |
| 08/16/12 | REVIEW M. ROITMAN 8/16 EMAIL RE: DCL DEMONSTRATIVE FOR 8/17 HEARING | NLP | 0.20 | 150.00 |
| 08/16/12 | REVIEW LAW DEBENTURE/DBTCA REPLY BRIEF ON MOTION TO STAY | NLP | 0.90 | 675.00 |
| 08/16/12 | REVIEW REPLY IN SUPPORT OF MOTION OF LAW DEBENTURE AND DEUTSCHE BANK REQUESTING CERTIFICATION OF DIRECT APPEAL TO UNITED STATES COURT OF APPEALS FOR THIRD CIRCUIT OF THE UNFAIR DISCRIMINATION ISSUE IN THE ALLOCATIONS DISPUTES ORDER | NLP | 0.80 | 600.00 |
| 08/16/12 | EMAILS TO/FROM T. ROSS, D. DEAN, P. REILLEY RE: DIRECT APPEAL PROCEDURE FOR THIRD CIRCUIT | NLP | 0.60 | 450.00 |
| 08/16/12 | REVIEW LAW DEBENTURE 8/17 HEARING DEMONSTRATIVE | NLP | 0.20 | 150.00 |
| 08/16/12 | REVIEW DECLARATION OF MATTHEW B. STEIN IN FURTHER SUPPORT OF LAW DEBENTURE AND DEUTSCHE BANK CERTIFICATION MOTION AND STAY MOTION | NLP | 0.20 | 150.00 |
| 08/16/12 | REVIEW DECLARATION OF DAVID M. ZENSKY IN SUPPORT OF AURELIUS REPLY BRIEF IN FURTHER SUPPORT OF MOTION FOR A STAY PENDING APPEAL PURSUANT TO BANKRUPTCY RULE 8005 AND STATEMENT IN SUPPORT OF CERTIFICATION | NLP | 0.20 | 150.00 |
| 08/16/12 | REVIEW AURELIUS REPLY BRIEF IN FURTHER SUPPORT OF MOTION FOR A STAY PENDING APPEAL PURSUANT TO BANKRUPTCY RULE 8005 AND STATEMENT IN SUPPORT OF CERTIFICATION | NLP | 0.90 | 675.00 |

**COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.**

Re:    CHAPTER 11 DEBTOR
       Client/Matter No. 46429-0001

Invoice No. 707086
October 5, 2012
Page 37

| | | | | |
|---|---|---|---|---|
| 08/16/12 | EMAIL FORM G. KING RE: ADDITIONAL CASES RE: LAW DEBENTURE REPLY | PVR | 0.10 | 23.00 |
| 08/16/12 | EMAIL TO C. KLINE RE: UNREDACTED PLEADINGS FILED BY LAW DEBENTURE | PVR | 0.10 | 23.00 |
| 08/16/12 | EMAIL EXCHANGE WITH G. KING RE: CASES CITED IN AURELIUS REPLY | PVR | 0.20 | 46.00 |
| 08/17/12 | EMAIL TO AND FROM J. LUDWIG RE: EGI-TRB STATEMENT OF ISSUES ON APPEAL AND DESIGNATION OF RECORD | PVR | 0.20 | 46.00 |
| 08/17/12 | CONFERENCE WITH N. PERNICK AND J. BENDERNAGEL RE: HEARING | JKS | 0.30 | 178.50 |
| 08/17/12 | REVIEW EGI-TRB STATEMENT OF ISSUES ON APPEAL AND DESIGNATION OF RECORD | JKS | 0.20 | 119.00 |
| 08/17/12 | REVIEW REPLY BRIEF IN FURTHER SUPPORT OF MOTION FOR A STAY PENDING APPEAL | JKS | 0.70 | 416.50 |
| 08/17/12 | REVIEW LAW DEBENTURE AND DBTCA REPLY BRIEF RE: MOTION FOR A STAY PENDING APPEAL | JKS | 0.60 | 357.00 |
| 08/17/12 | REVIEW WTC JOINDER RE: LAW DEBENTURE AND DBTCA REPLY BRIEF | JKS | 0.20 | 119.00 |
| 08/17/12 | EMAIL EXCHANGE WITH J. LUDWIG AND K. KANSA RE: UPDATED ADDRESS/STATUS OF CLAIM OBJECTION RE: E. TUCKER | PVR | 0.20 | 46.00 |
| 08/17/12 | RESEARCH RE: UPDATED ADDRESS FOR D. KISSI RE: RETURNED MAIL RE: NOTICE OF APPEAL | PVR | 0.20 | 46.00 |
| 08/17/12 | RESEARCH RE: UPDATED ADDRESS FOR J. MCCORMICK RE: RETURNED MAIL RE: NOTICE OF APPEAL | PVR | 0.10 | 23.00 |
| 08/17/12 | RESEARCH RE: UPDATED ADDRESS FOR E. O'BRIEN RE: RETURNED MAIL RE: NOTICE OF APPEAL | PVR | 0.10 | 23.00 |
| 08/17/12 | EMAIL EXCHANGE WITH TO EPIQ RE: UPDATES TO CREDITOR ADDRESSES FILED WITH COURT | PVR | 0.20 | 46.00 |
| 08/20/12 | REVIEW LETTER TO JUDGE CAREY FROM DEUTSCHE BANK AND LAW DEBENTURE RE: AUGUST 17, 2012 HEARING | PVR | 0.10 | 23.00 |
| 08/20/12 | REVIEW LETTER TO JUDGE CAREY FROM D. LEMAY RE: AUGUST 17, 2012 HEARING | PVR | 0.10 | 23.00 |
| 08/20/12 | CONFERENCE WITH C. KLINE RE: STAY HEARING | JKS | 0.70 | 416.50 |
| 08/20/12 | REVIEW LETTER FROM D. LEMAY TO COURT RE: DIRECT APPEAL AND SECTION 1129(B) | JKS | 0.20 | 119.00 |
| 08/20/12 | REVIEW LETTER FROM D. ROSNER RE: FEDERAL MOGUL AND MOTION FOR DIRECT APPEAL | JKS | 0.20 | 119.00 |
| 08/20/12 | CONFERENCE WITH P. WACKERLY ET AL RE: DESIGNATION OF DOCUMENTS | JKS | 0.30 | 178.50 |

**COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.**

Re:     CHAPTER 11 DEBTOR
        Client/Matter No. 46429-0001

Invoice No. 707086
October 5, 2012
Page 38

| 08/20/12 | REVIEW DRAFT DESIGNATION | JKS | 0.10 | 59.50 |
|---|---|---|---|---|
| 08/20/12 | CONFERENCE WITH P. WACKERLY AND T. ROSS RE: BRIEF AND APPEAL ISSUES | PJR | 0.20 | 82.00 |
| 08/20/12 | CONFERENCE WITH P. WACKERLY AND K. STICKLES RE: APPEAL ISSUES | PJR | 0.20 | 82.00 |
| 08/20/12 | CONFERENCE WITH K. STICKLES AND A. WINFREE RE: APPEAL ISSUES | PJR | 0.10 | 41.00 |
| 08/20/12 | CONFERENCE WITH D. BIRD AND K. STICKLES RE: APPEAL ISSUES | PJR | 0.10 | 41.00 |
| 08/20/12 | CONFERENCE WITH D. BIRD AND P. REILLEY RE: FORM OF DESIGNATED DOCUMENTS | JKS | 0.20 | 119.00 |
| 08/20/12 | CONFERENCE WITH A. WINFREE AND P. REILLEY RE: DESIGNATED DOCUMENTS | JKS | 0.20 | 119.00 |
| 08/20/12 | EMAIL TO P. WACKERLY RE: COMMUNICATIONS WITH CLERK RE: DESIGNATION | JKS | 0.10 | 59.50 |
| 08/20/12 | REVIEW TRANSCRIPT OF AUGUST 17 HEARING RE: STAY MOTIONS AND DIRECT CERTIFICATION MOTION | JKS | 1.60 | 952.00 |
| 08/20/12 | REVIEW D. ROSNER 8/20 LETTER TO COURT RE: APPLICATION OF IN RE FEDERAL MOGUL | NLP | 0.30 | 225.00 |
| 08/20/12 | REVIEW D. LEMAY 8/20 LETTER TO COURT RE: APPLICATION OF IN RE FEDERAL MOGUL | NLP | 0.30 | 225.00 |
| 08/20/12 | CONFERENCE WITH S. STONE/FCC RE: STAY AND CERTIFICATION HEARING STATUS | NLP | 0.20 | 150.00 |
| 08/21/12 | EMAIL TO P. WACKERLY RE: DESIGNATION FORMAT AND DESIGNATED DOCUMENTS | JKS | 0.30 | 178.50 |
| 08/21/12 | CONFERENCE WITH K. LANTRY RE: PENDING APPEALS AND STRATEGY | JKS | 0.30 | 178.50 |
| 08/21/12 | EMAIL TO M. FRANK ET AL RE: RESPONSE FROM MSCS | JKS | 0.10 | 59.50 |
| 08/21/12 | REVIEW EMAIL FROM AND EMAIL TO T. ROSS RE: DISTRICT COURT RULES | JKS | 0.10 | 59.50 |
| 08/21/12 | REVIEW EMAIL FROM AND EMAIL TO T. ROSS RE: MOTION TO CONSOLIDATE | JKS | 0.10 | 59.50 |
| 08/21/12 | RESEARCH RE: MOTION TO CONSOLIDATE | JKS | 0.70 | 416.50 |
| 08/21/12 | REVIEW AND UPDATE CHART RE: APPEALS | JKS | 0.60 | 357.00 |
| 08/21/12 | REVIEW K. STICKLES 8/21 EMAIL RE: MSCS STATUS | NLP | 0.10 | 75.00 |
| 08/21/12 | REVIEW A. SAAVEDRA 8/21 EMAIL RE: MSCS STATUS | NLP | 0.10 | 75.00 |
| 08/21/12 | CONFERENCE WITH K. STICKLES RE: MSCS STRATEGY | NLP | 0.20 | 150.00 |

COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:     CHAPTER 11 DEBTOR                                            Invoice No. 707086
        Client/Matter No. 46429-0001                                  October 5, 2012
                                                                          Page 39

| | | | | |
|---|---|---|---|---|
| 08/21/12 | CONFERENCE WITH K. STICKLES RE: STAY PENDING APPEAL AND BOND STATUS AND STRATEGY | NLP | 0.20 | 150.00 |
| 08/21/12 | EMAIL TO D. LIEBENTRITT RE: REPORT ON CALL WITH S. STONE FROM FCC | NLP | 0.10 | 75.00 |
| 08/21/12 | REVIEW EGI-TRB STATEMENT OF ISSUES ON APPEAL AND DESIGNATION OF RECORD | NLP | 0.10 | 75.00 |
| 08/21/12 | CONFERENCE WITH S. MANLEY RE: DESIGNATION OF RECORD ON APPEAL | JKS | 0.20 | 119.00 |
| 08/21/12 | EMAIL TO P. WACKERLY RE: DESIGNATED DOCUMENTS | JKS | 0.10 | 59.50 |
| 08/21/12 | CONFERENCE WITH G. MCDANIEL RE: DESIGNATION AND APPEAL | JKS | 0.30 | 178.50 |
| 08/21/12 | RESEARCH BANKRUPTCY AND DISTRICT COURT DOCKETS RE: PENDING APPEALS | JKS | 1.10 | 654.50 |
| 08/21/12 | CONFERENCE WITH T. ROSS AND P. WACKERLY (IN PART) RE: APPEALS AND DESIGNATIONS | JKS | 0.80 | 476.00 |
| 08/21/12 | REVIEW EMAIL FROM P. WACKERLY RE: DRAFT DESIGNATION | JKS | 0.10 | 59.50 |
| 08/21/12 | REVIEW EMAIL FROM A. SAAVEDRA RE: MSCS | JKS | 0.10 | 59.50 |
| 08/21/12 | EMAIL TO T. ROSS RE: MOTION TO CONSOLIDATE | JKS | 0.10 | 59.50 |
| 08/22/12 | REVIEW 8/22 MEMORANDUM (I) DENYING CERTIFICATION FOR IMMEDIATE APPEAL TO THE THIRD CIRCUIT AND (II) GRANTING STAY PENDING APPEAL AND ORDER | NLP | 1.20 | 900.00 |
| 08/22/12 | REVIEW ORDER (I) DENYING CERTIFICATION FOR IMMEDIATE APPEAL TO THIRD CIRCUIT AND (II) GRANTING STAY PENDING APPEAL | PVR | 0.10 | 23.00 |
| 08/22/12 | EMAIL TO D. LIEBENTRITT RE: JUDGE CAREY 8/22 OPINION | NLP | 0.10 | 75.00 |
| 08/22/12 | REVIEW MEMORANDUM OPINION RE: PLAN STAY ISSUES | PJR | 0.40 | 164.00 |
| 08/22/12 | CONFERENCE WITH T. ROSS RE: PENDING APPEALS | JKS | 0.20 | 119.00 |
| 08/22/12 | EMAIL COMMUNICATIONS WITH T. ROSS RE: MOTION TO CONSOLIDATE | JKS | 0.20 | 119.00 |
| 08/22/12 | REVIEW APPEALS-RELATED PLEADINGS AND DOCUMENTS AND PREPARE SUMMARY OF PENDING APPEALS | JKS | 3.60 | 2,142.00 |
| 08/22/12 | CONFERENCE WITH M. BONKOWSKI RE: DISTRICT PROCEDURE AND PENDING APPEALS | JKS | 0.40 | 238.00 |
| 08/22/12 | EMAIL TO P. WACKERLY RE: WTC DESIGNATION | JKS | 0.10 | 59.50 |
| 08/22/12 | EMAIL EXCHANGE WITH P. WACKERLY RE: CONFIDENTIAL DESIGNATIONS | JKS | 0.20 | 119.00 |
| 08/22/12 | REVIEW EMAILS FROM T. ROSS RE: MOTION TO CONSOLIDATE APPEALS | JKS | 0.10 | 59.50 |

**COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.**

Re: CHAPTER 11 DEBTOR
Client/Matter No. 46429-0001

Invoice No. 707086
October 5, 2012
Page 40

| | | | | |
|---|---|---|---|---|
| 08/22/12 | REVIEW EMAIL FROM P. WACKERLY RE: SUBSTANCE OF DESIGNATION | JKS | 0.10 | 59.50 |
| 08/22/12 | RESEARCH RE: DESIGNATION AND EMAIL TO P. WACKERLY RE: DESIGNATION | JKS | 0.60 | 357.00 |
| 08/22/12 | CONFERENCE WITH S. MANLEY RE: COPY OF DESIGNATION RECORD | JKS | 0.10 | 59.50 |
| 08/22/12 | REVIEW DOCKETED MEMORANDUM AND ORDER AND EMAILS TO J. BENDERNAGEL ET AL FORWARDING RULING | JKS | 0.10 | 59.50 |
| 08/22/12 | REVIEW AND ANALYZE MEMORANDUM (I) DENYING CERTIFICATION FOR IMMEDIATE APPEAL TO THE THIRD CIRCUIT AND (II) GRANTING STAY PENDING APPEAL | JKS | 0.80 | 476.00 |
| 08/22/12 | CONFERENCE WITH P. WACKERLY RE: COURT DECISION | JKS | 0.20 | 119.00 |
| 08/22/12 | CONFERENCE WITH K. LANTRY RE: MEMORANDUM DENYING CERTIFICATION AND GRANTING STAY | JKS | 0.20 | 119.00 |
| 08/22/12 | REVIEW EMAIL FROM J. LUDWIG RE: MEMORANDUM DECISION | JKS | 0.10 | 59.50 |
| 08/22/12 | REVIEW ORDER (I) DENYING CERTIFICATION FOR IMMEDIATE APPEAL TO THE THIRD CIRCUIT AND (II) GRANTING STAY PENDING APPEAL | JKS | 0.10 | 59.50 |
| 08/22/12 | REVIEW WTC DESIGNATION | JKS | 0.20 | 119.00 |
| 08/22/12 | EMAIL TO P. WACKERLY RE: FILED WTC DESIGNATION | JKS | 0.10 | 59.50 |
| 08/22/12 | CONFERENCE WITH P. WACKERLY RE: STATUS OF PRODUCTION OF DESIGNATED DOCUMENTS FOR SUBMISSION TO COURT | JKS | 0.10 | 59.50 |
| 08/22/12 | REVIEW AND REVISE DRAFT MOTION TO CONSOLIDATE | JKS | 1.20 | 714.00 |
| 08/22/12 | EMAIL TO T. ROSS RE: MOTION TO CONSOLIDATE | JKS | 0.10 | 59.50 |
| 08/22/12 | CONFERENCE WITH K. LANTRY RE: APPELLATE PROCEDURE AND STRATEGY | JKS | 0.40 | 238.00 |
| 08/22/12 | EMAIL EXCHANGE WITH P. WACKERLY RE: APPEAL | JKS | 0.20 | 119.00 |
| 08/22/12 | REVIEW EMAIL FROM M. STEIN RE: LAW DEBENTURE AND DBTCA INTENT TO SEEK EMERGENCY RELIEF FROM DISTRICT COURT | JKS | 0.10 | 59.50 |
| 08/22/12 | REVIEW EMAIL FORM J. JOHNSTON RE: COMPLIANCE WITH RULE 8011(D) | JKS | 0.10 | 59.50 |
| 08/22/12 | CONFERENCE WITH K. STICKLES RE: MSCS | NLP | 0.10 | 75.00 |
| 08/22/12 | REVIEW K. STICKLES 8/21 EMAIL RE: MSCS STATUS | NLP | 0.10 | 75.00 |
| 08/22/12 | CONFERENCE WITH K. STICKLES RE: STAY OPINION | NLP | 0.20 | 150.00 |
| 08/22/12 | REVIEW MEMORANDUM (I) DENYING CERTIFICATION FOR IMMEDIATE APPEAL TO THE THIRD CIRCUIT AND (II) GRANTING STAY PENDING APPEAL | PVR | 0.10 | 23.00 |

COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

| | | | | |
|---|---|---|---|---|
| 08/23/12 | EMAIL TO EPIQ RE: SERVICE OF MEMORANDUM AND ORDER (I) DENYING CERTIFICATION FOR IMMEDIATE APPEAL TO THE THIRD CIRCUIT AND (II) GRANTING STAY PENDING APPEAL | PVR | 0.20 | 46.00 |
| 08/23/12 | REVIEW P. WACKERLY 8/23 EMAIL RE: LAW DEBENTURE/DBTCA DESIGNATION OF RECORD | NLP | 0.10 | 75.00 |
| 08/23/12 | REVIEW WTCO DESIGNATION OF ITEMS FOR INCLUSION IN RECORD ON APPEAL AND STATEMENT OF ISSUES | NLP | 0.10 | 75.00 |
| 08/23/12 | CONFERENCE WITH K. STICKLES RE: MSCS STATUS, STRATEGY | NLP | 0.30 | 225.00 |
| 08/23/12 | CONFERENCE WITH K. STICKLES RE: APPEALS STATUS, STRATEGY | NLP | 0.20 | 150.00 |
| 08/23/12 | CONFERENCE WITH J. SCHMALTZ AND K. STICKLES RE: PROPOSED ESCROW AND LITIGATION TRUST INTEREST | NLP | 0.70 | 525.00 |
| 08/23/12 | EMAIL EXCHANGE WITH J. LUDWIG AND P. WACKERLY RE: APPEAL-RELATED FILINGS | JKS | 0.20 | 119.00 |
| 08/23/12 | EMAIL EXCHANGE WITH A. SAAVEDRA RE: MSCS | JKS | 0.10 | 59.50 |
| 08/23/12 | REVIEW EMAIL FROM AND TO P. WACKERLY RE: LBTC AND DBTCA DESIGNATION | JKS | 0.10 | 59.50 |
| 08/23/12 | REVIEW EMAIL FROM P. WACKERLY TO M. STEIN RE: STATUS OF FILING DESIGNATION | JKS | 0.10 | 59.50 |
| 08/23/12 | REVIEW EMAIL FROM P. WACKERLY RE: DESIGNATION BINDERS | JKS | 0.10 | 59.50 |
| 08/23/12 | CONFERENCE WITH S. MANLEY RE: ELECTRONIC DESIGNATION REQUIREMENTS | JKS | 0.20 | 119.00 |
| 08/23/12 | CONFERENCE WITH P. WACKERLY RE: ELECTRONIC DESIGNATION | JKS | 0.20 | 119.00 |
| 08/23/12 | CONFERENCE WITH N. PERNICK RE: EMERGENCY APPEAL | JKS | 0.20 | 119.00 |
| 08/23/12 | FOLLOW-UP COMMUNICATIONS AND EMAILS WITH P. WACKERLY RE: PREPARATION OF ELECTRONIC DESIGNATION OF DOCUMENTS | JKS | 0.50 | 297.50 |
| 08/23/12 | REVIEW AND REVISE DESIGNATION OF ADDITIONAL DOCUMENTS | JKS | 1.60 | 952.00 |
| 08/23/12 | CONFERENCE WITH P. WACKERLY RE: FORM OF DESIGNATION OF ADDITIONAL DOCUMENTS | JKS | 0.20 | 119.00 |
| 08/23/12 | REVIEW EMAIL FROM T. ROSS RE: APPEAL CAPTION | JKS | 0.10 | 59.50 |
| 08/23/12 | EMAIL TO T. ROSS RE: UNDOCKETED APPEALS AND CAPTION | JKS | 0.10 | 59.50 |
| 08/23/12 | CONFERENCE WITH J. BOELTER RE: MSCS | JKS | 0.60 | 357.00 |
| 08/23/12 | CONFERENCE WITH J. SCHMALTZ AND N. PERNICK RE: PROPOSED ESCROW AND LITIGATION TRUST INTEREST | JKS | 0.70 | 416.50 |
| 08/23/12 | REVIEW EMAIL FROM AND EMAIL TO P. WACKERLY RE: ANTICIPATED FILING OF LAW DEBENTURE APPELLATE RECORD DESIGNATION | JKS | 0.10 | 59.50 |

COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:  CHAPTER 11 DEBTOR                                    Invoice No. 707086
     Client/Matter No. 46429-0001                            October 5, 2012
                                                                   Page 42

| | | | | |
|---|---|---|---|---|
| 08/23/12 | REVIEW LAW DEBENTURE'S APPELLATE RECORD DESIGNATIONS AND EMAIL SAME TO P. WACKERLY | JKS | 0.10 | 59.50 |
| 08/23/12 | REVIEW EMAIL FROM J. JOHNSTON AND M. RUSSANO RE: DRAFT MOTION TO CONSOLIDATE | JKS | 0.10 | 59.50 |
| 08/23/12 | REVIEW OAKTREE AND JPMORGAN PROPOSED MODIFICATIONS TO DRAFT MOTION TO CONSOLIDATE | JKS | 0.50 | 297.50 |
| 08/23/12 | REVIEW EMAIL FROM R. FLAGG RE: MOTION TO CONSOLIDATE | JKS | 0.10 | 59.50 |
| 08/23/12 | REVIEW DELAWARE RULES RE: PLEADING COMPLIANCE | JKS | 0.40 | 238.00 |
| 08/23/12 | EMAILS TO R. FLAGG RE: MOTION TO CONSOLIDATE AND DISTRICT COURT PROCEDURES | JKS | 0.30 | 178.50 |
| 08/23/12 | REVIEW M. STEIN 8/22 EMAIL RE: EMERGENCY MOTIONS TO USDC FOR CERTIFICATION, STAY AND WAIVER OF MEDIATION | NLP | 0.10 | 75.00 |
| 08/23/12 | REVIEW J. JOHNSTON 8/22 EMAIL RE: EMERGENCY MOTIONS TO USDC FOR CERTIFICATION, STAY AND WAIVER OF MEDIATION | NLP | 0.10 | 75.00 |
| 08/24/12 | REVIEW EMAILS FROM CO-PROPONENTS RE: EMERGENCY MOTIONS | JKS | 0.10 | 59.50 |
| 08/24/12 | EFILE AND SERVE APPELLEES DESIGNATION OF ADDITIONAL ITEMS ON RECORD ON APPEAL | PVR | 0.50 | 115.00 |
| 08/24/12 | REVIEW R. STEARN, K. STICKLES 8/24 EMAILS RE: DESIGNATION OF RECORD | NLP | 0.20 | 150.00 |
| 08/24/12 | CONFERENCES WITH K. LANTRY AND K. STICKLES RE: USDC APPEAL STRATEGY | NLP | 0.60 | 450.00 |
| 08/24/12 | REVIEW W. BOWDEN 8/24 LETTER TO CLERK OF USDC RE: EMERGENCY MOTION TO EXTEND STAY | NLP | 0.10 | 75.00 |
| 08/24/12 | REVIEW AURELIUS EMERGENCY MOTION TO EXTEND STAY | NLP | 0.20 | 150.00 |
| 08/24/12 | REVIEW NOTICE OF APPEAL FROM BANKRUPTCY COURT APPEALING THE ORDER ENTERED ON 8/22/12 BY JUDGE CAREY | NLP | 0.10 | 75.00 |
| 08/24/12 | REVIEW AURELIUS MEMORANDUM OF POINTS AND AUTHORITIES IN SUPPORT OF EMERGENCY MOTION FOR AN ORDER (I) EXTENDING STAY ISSUED BY THE BANKRUPTCY COURT PENDING A HEARING ON THIS MOTION, (II) MODIFYING BANKRUPTCY COURT ORDER REGARDING STAY AND SUPERSEDEAS BOND, (III) EXPEDITING APPEAL, AND (IV) WAIVING MEDIATION | NLP | 1.40 | 1,050.00 |
| 08/24/12 | REVIEW DECLARATION OF DAVID M. ZENSKY IN SUPPORT OF AURELIUS EMERGENCY MOTION FOR AN ORDER (I) EXTENDING STAY ISSUED BY THE BANKRUPTCY COURT PENDING A HEARING ON THIS MOTION, (II) MODIFYING BANKRUPTCY COURT ORDER REGARDING STAY AND SUPERSEDEAS BOND, (III) EXPEDITING APPEAL, AND (IV) WAIVING MEDIATION AND AURELIUS'S MOTION FOR LEAVE TO EXCEED PAGE LIMITATION OF EMERGENCY MOTION | NLP | 0.20 | 150.00 |

COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:    CHAPTER 11 DEBTOR                                          Invoice No. 707086
       Client/Matter No. 46429-0001                                October 5, 2012
                                                                        Page 43

| | | | | |
|---|---|---|---|---|
| 08/24/12 | REVIEW MOTION OF AURELIUS FOR LEAVE TO EXCEED PAGE LIMITATION FOR ITS MEMORANDUM OF POINTS AND AUTHORITIES IN SUPPORT OF EMERGENCY MOTION FOR AN ORDER (I) EXTENDING STAY ISSUED BY THE BANKRUPTCY COURT PENDING A HEARING ON THIS MOTION, (II) MODIFYING BANKRUPTCY COURT ORDER REGARDING STAY AND SUPERSEDEAS BOND, (III) EXPEDITING APPEAL, AND (IV) WAIVING MEDIATION | NLP | 0.30 | 225.00 |
| 08/24/12 | REVIEW DBTCA/LAW DEBENTURE NOTICE OF APPEAL | NLP | 0.10 | 75.00 |
| 08/24/12 | REVIEW DBTCA/LAW DEBENTURE EMERGENCY MOTION TO MODIFY BANKRUPTCY COURT STAY ORDER | NLP | 0.30 | 225.00 |
| 08/24/12 | REVIEW 8/24 LETTER TO CLERK FROM G. MCDANIEL | NLP | 0.10 | 75.00 |
| 08/24/12 | REVIEW DBTCA/LAW DEBENTURE MEMORANDUM OF LAW IN SUPPORT OF MOTION TO MODIFY BANKRUPTCY COURT STAY ORDER | NLP | 1.20 | 900.00 |
| 08/24/12 | REVIEW DOCKET FOR AURELIUS USDC APPEAL | NLP | 0.10 | 75.00 |
| 08/24/12 | REVIEW DOCKET FOR DBTCA/LAW DEBENTURE APPEAL | NLP | 0.10 | 75.00 |
| 08/24/12 | REVIEW MOTION OF CHANDLER BIGELOW TO EXTEND THE INITIAL RETENTION PERIOD FOR THE COMPLETE EXAMINER RECORD | NLP | 0.20 | 150.00 |
| 08/24/12 | REVIEW AND REVISE LETTER TO CLERK OF USDC | NLP | 0.30 | 225.00 |
| 08/24/12 | EMAILS TO/FROM R. FLAGG, K. STICKLES RE: LETTER TO CLERK OF USDC | NLP | 0.30 | 225.00 |
| 08/24/12 | REVIEW AND REVISE APPELLEES DESIGNATION OF ADDITIONAL ITEMS ON RECORD ON APPEAL | PVR | 0.50 | 115.00 |
| 08/24/12 | CONFERENCE WITH P. WACKERLY RE: SUBMISSION OF ELECTRONIC DESIGNATION | JKS | 0.10 | 59.50 |
| 08/24/12 | CONFERENCE WITH P. WACKERLY RE: SUBMISSION OF ELECTRONIC DESIGNATION | JKS | 0.10 | 59.50 |
| 08/24/12 | REVIEW EMAIL FROM P. WACKERLY RE: DESIGNATION | JKS | 0.10 | 59.50 |
| 08/24/12 | REVIEW EMAIL FROM R. FLAGG RE: MOTION TO CONSOLIDATE | JKS | 0.10 | 59.50 |
| 08/24/12 | REVIEW AND REVISE DESIGNATION OF ADDITIONAL ITEMS | JKS | 1.30 | 773.50 |
| 08/24/12 | EMAIL TO P. WACKERLY RE: REVISIONS TO DESIGNATION | JKS | 0.10 | 59.50 |
| 08/24/12 | REVIEW AND REVISE MOTION TO CONSOLIDATE | JKS | 0.50 | 297.50 |
| 08/24/12 | EMAIL TO R. FLAGG RE: REVISIONS TO MOTION TO CONSOLIDATE | JKS | 0.10 | 59.50 |
| 08/24/12 | COMMUNICATIONS WITH P. WACKERLY AND T. ROSS RE: FINALIZING DESIGNATION | JKS | 0.60 | 357.00 |
| 08/24/12 | COMMUNICATIONS WITH DELAWARE COUNSEL FOR DCL PLAN PROPONENTS RE: APPROVAL TO FILE DESIGNATION OF ADDITIONAL ITEMS ON APPEAL | JKS | 0.30 | 178.50 |

Re:   CHAPTER 11 DEBTOR                                          Invoice No. 707086
      Client/Matter No. 46429-0001                                  October 5, 2012
                                                                        Page 44

| | | | | |
|---|---|---|---|---|
| 08/24/12 | CONFERENCE WITH B. CLEARY RE: ANTICIPATED EMERGENCY FILINGS IN DISTRICT COURT | JKS | 0.10 | 59.50 |
| 08/24/12 | EMAIL EXCHANGE WITH M. MCGUIRE RE: DESIGNATION | JKS | 0.20 | 119.00 |
| 08/24/12 | EMAIL TO AND CONFERENCES WITH K. LANTRY AND N. PERNICK RE: APPEALS AND ANTICIPATED EMERGENCY FILINGS | JKS | 0.40 | 238.00 |
| 08/24/12 | FOLLOW-UP CONFERENCE WITH B. CLEARY RE: ANTICIPATED EMERGENCY APPEALS | JKS | 0.10 | 59.50 |
| 08/24/12 | FINALIZE AND EXECUTE DESIGNATION OF ADDITIONAL ITEMS OF APPEAL FOR FILING | JKS | 0.20 | 119.00 |
| 08/24/12 | CONFERENCE WITH P. RATKOWIAK RE: FILING OF DESIGNATION OF ADDITIONAL ITEMS ON APPEAL AND SUBMISSION OF ITEMS TO COURT | JKS | 0.10 | 59.50 |
| 08/24/12 | REVIEW AND QUALITY CHECK 580 DESIGNATIONS FOR SUBMISSION TO CLERK'S OFFICE | JKS | 0.50 | 297.50 |
| 08/24/12 | CONFERENCE WITH S. MANLEY RE: ELECTRONIC DESIGNATION | JKS | 0.10 | 59.50 |
| 08/24/12 | CONFERENCE WITH P. WACKERLY AND EMAIL TO P. RATKOWIAK RE: SERVICE OF DESIGNATION | JKS | 0.10 | 59.50 |
| 08/24/12 | EMAIL TO P. WACKERLY CONFIRMING FILED DESIGNATION | JKS | 0.10 | 59.50 |
| 08/24/12 | REVIEW DOCKETED EMERGENCY PLEADINGS FILED BY AURELIUS AND EMAIL EMERGENCY PLEADINGS TO K. LANTRY ET AL | JKS | 0.50 | 297.50 |
| 08/24/12 | REVIEW AURELIUS EMERGENCY MOTION TO EXTEND STAY ISSUED BY BANKRUPTCY COURT, MODIFY BANKRUPTCY ORDER RE: STAY AND SUPERSEDEAS BOND, EXPEDITING APPEAL AND WAIVING MEDIATION | JKS | 0.30 | 178.50 |
| 08/24/12 | REVIEW AURELIUS NOTICE OF APPEAL AND APPEALED MEMORANDUM AND ORDER | JKS | 0.10 | 59.50 |
| 08/24/12 | REVIEW W. BOWDEN LETTER TO CLERK RE: EMERGENCY MOTION | JKS | 0.20 | 119.00 |
| 08/24/12 | REVIEW EMAIL FROM R. FLAGG RE: DEADLINE TO RESPOND TO EMERGENCY MOTION | JKS | 0.10 | 59.50 |
| 08/24/12 | REVIEW RULES AND COURT PROCEDURES RE: RESPONSE DEADLINE AND EMAIL TO R. FLAGG | JKS | 0.20 | 119.00 |
| 08/24/12 | REVIEW DOCKETED EMERGENCY PLEADINGS FILED BY DBTCA AND LDTCA AND EMAIL COMMUNICATIONS TO K. LANTRY ET AL RE: FORWARDING PLEADINGS | JKS | 0.40 | 238.00 |
| 08/24/12 | REVIEW G. MCDANIEL LETTER TO CLERK RE: EMERGENCY MOTION | JKS | 0.10 | 59.50 |
| 08/24/12 | REVIEW EMAIL FROM D. LEMAY RE: EMERGENCY MOTIONS | JKS | 0.10 | 59.50 |
| 08/24/12 | REVIEW EMAIL FROM B. BENNETT RE: EMERGENCY MOTIONS AND SCHEDULES | JKS | 0.10 | 59.50 |

| 08/24/12 | EMAIL EXCHANGE WITH C. KLINE RE: MANUALLY FILED APPENDIX | JKS | 0.20 | 119.00 |
|---|---|---|---|---|
| 08/24/12 | REVIEW EMAIL FROM M. STEIN RE: UNREDACTED MEMORANDUM OF LAW | JKS | 0.10 | 59.50 |
| 08/24/12 | CONFERENCE WITH K. LANTRY RE: EMERGENCY MOTIONS | JKS | 0.30 | 178.50 |
| 08/24/12 | EMAIL EXCHANGE WITH C. KLINE RE: EMERGENCY PLEADINGS AND APPEAL DOCKETS | JKS | 0.30 | 178.50 |
| 08/24/12 | EMAIL TO PARTIES IN INTEREST ATTACHING COURTESY COPY OF FILED DESIGNATION | JKS | 0.10 | 59.50 |
| 08/24/12 | REVIEW AND ANALYZE AURELIUS OPENING BRIEF | JKS | 1.10 | 654.50 |
| 08/24/12 | REVIEW DECLARATION | JKS | 0.20 | 119.00 |
| 08/24/12 | REVIEW NOTICE OF FILING | JKS | 0.10 | 59.50 |
| 08/24/12 | REVIEW AND ANALYZE DBTCA EMERGENCY MOTION | JKS | 0.30 | 178.50 |
| 08/24/12 | REVIEW AND ANALYZE DBTCA MEMORANDUM OF LAW IN SUPPORT OF EMERGENCY MOTION | JKS | 0.80 | 476.00 |
| 08/24/12 | REVIEW LAW DEBENTURE DESIGNATION OF ITEMS FOR INCLUSION IN RECORD ON APPEAL | PVR | 0.10 | 23.00 |
| 08/25/12 | REVIEW EMAIL FROM AND TO R. FLAGG RE: PROPOSED ORDER RE: MOTION TO CONSOLIDATE | JKS | 0.10 | 59.50 |
| 08/25/12 | EMAIL EXCHANGE WITH A. LANDIS RE: PENDING EMERGENCY MOTIONS | JKS | 0.20 | 119.00 |
| 08/25/12 | REVIEW FURTHER REVISED MOTION TO CONSOLIDATE | JKS | 0.50 | 297.50 |
| 08/25/12 | DRAFT PROPOSED ORDER RE: MOTION TO CONSOLIDATE | JKS | 1.10 | 654.50 |
| 08/25/12 | EMAIL TO R. FLAGG RE: PROPOSED ORDER RE: MOTION TO CONSOLIDATE | JKS | 0.10 | 59.50 |
| 08/25/12 | CONFERENCE WITH DCL PLAN PROPONENTS RE: APPEALS AND STAY MOTIONS | JKS | 0.70 | 416.50 |
| 08/26/12 | REVIEW EMAIL EXCHANGE RE: EMERGENCY MOTIONS AND PROPOSED BRIEFING SCHEDULE | JKS | 0.50 | 297.50 |
| 08/26/12 | ATTEND CONFERENCE CALL WITH DCL PLAN PROPONENTS RE: BRIEFING SCHEDULE | JKS | 0.30 | 178.50 |
| 08/26/12 | REVIEW EMAILS FROM K. LANTRY AND R. FLAGG RE: LETTER TO COURT RE: EMERGENCY MOTIONS | JKS | 0.20 | 119.00 |
| 08/26/12 | REVIEW AND REVISE DRAFT LETTER TO COURT RE: EMERGENCY MOTIONS | JKS | 0.40 | 238.00 |
| 08/26/12 | EMAIL TO R. FLAGG RE: DRAFT LETTER TO COURT RE: EMERGENCY MOTIONS | JKS | 0.10 | 59.50 |

**COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.**

| 08/26/12 | REVIEW FOLLOW-UP EMAILS FROM COUNSEL FOR PLAN PROPONENTS RE: BRIEFING SCHEDULE AND VOLUNTARY STAY | JKS | 0.30 | 178.50 |
|---|---|---|---|---|
| 08/26/12 | EMAIL FROM AND TO R. FLAGG RE: CASE ASSIGNMENT, REPLY AND TIMING | JKS | 0.30 | 178.50 |
| 08/27/12 | REVIEW AND REVISE MOTION TO CONSOLIDATE APPEALS AND PROPOSED ORDER | JKS | 0.70 | 416.50 |
| 08/27/12 | EMAIL EXCHANGES WITH B. CLEARY, D. SLOAN AND M. MCGUIRE RE: MOTION TO CONSOLIDATE APPEALS | JKS | 0.30 | 178.50 |
| 08/27/12 | EMAIL EXCHANGE WITH J. DUCAYET AND R. FLAGG DOCKET EMERGENCY MOTION AND MODIFICATION OF MOTION | JKS | 0.30 | 178.50 |
| 08/27/12 | EDIT AND FINALIZE MOTION TO CONSOLIDATE AND PROPOSED ORDER FOR FILING | JKS | 1.10 | 654.50 |
| 08/27/12 | EMAIL DCL PLAN PROPONENTS RE: FINALIZED MOTION TO CONSOLIDATE AND PROPOSED ORDER FOR FILING | JKS | 0.10 | 59.50 |
| 08/27/12 | COMMUNICATIONS WITH M. VANDERMARK RE: FILING OF LETTER AND MOTION | JKS | 0.30 | 178.50 |
| 08/27/12 | CONFERENCE WITH R. FLAGG RE: MOTION TO EXTEND PAGE LIMIT | JKS | 0.10 | 59.50 |
| 08/27/12 | DRAFT MOTION TO EXTEND PAGE LIMIT | JKS | 1.20 | 714.00 |
| 08/27/12 | EMAILS TO/FROM R. FLAGG, K. LANTRY, K. STICKLES RE: POSSIBLE RESOLUTION OF USDC BRIEFING SCHEDULE | NLP | 0.30 | 225.00 |
| 08/27/12 | REVIEW DRAFT AND REVISED MOTION TO CONSOLIDATE APPEALS | NLP | 0.80 | 600.00 |
| 08/27/12 | CONFERENCES WITH K. STICKLES RE: MOTION TO CONSOLIDATE APPEALS, USDC BRIEFING SCHEDULE | NLP | 0.50 | 375.00 |
| 08/27/12 | REVIEW K. STICKLES, K. LANTRY 8/27 EMAILS RE: MOTION TO CONSOLIDATE APPEALS | NLP | 0.30 | 225.00 |
| 08/27/12 | REVIEW AND FINALIZE LETTER TO USDC CLERK RE: EMERGENCY MOTIONS | NLP | 0.40 | 300.00 |
| 08/27/12 | REVIEW USDC 8/27 ORDER DENYING MOTION TO STAY AND GRANTING MOTION FOR LEAVE TO FILE EXCESS PAGES | NLP | 0.20 | 150.00 |
| 08/27/12 | CONFERENCE WITH K. STICKLES RE: USDC 8/27 ORDER DENYING MOTION TO STAY | NLP | 0.20 | 150.00 |
| 08/27/12 | REVIEW K. LANTRY, J. DUCAYET, M. MARTINEZ, K. STICKLES 8/27 EMAILS RE: USDC 8/27 ORDER | NLP | 0.30 | 225.00 |
| 08/27/12 | EMAIL TO R. FLAGG RE: PROPOSED ADDITIONAL REVISIONS TO MOTION TO CONSOLIDATE APPEALS | JKS | 0.10 | 59.50 |
| 08/27/12 | REVIEW ORDER DENYING AURELIUS MOTION TO STAY | JKS | 0.20 | 119.00 |
| 08/27/12 | CONFERENCE WITH K. STICKLES RE: PLAN APPEAL ISSUES | PJR | 0.20 | 82.00 |

COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

| Re: | CHAPTER 11 DEBTOR | Invoice No. 707086 |
|-----|-------------------|--------------------|
|     | Client/Matter No. 46429-0001 | October 5, 2012 |
|     |                   | Page 47 |

| | | | | |
|---|---|---|---|---|
| 08/27/12 | EMAIL TO DELAWARE COUNSEL FOR DCL PLAN PROPONENTS RE: MOTION TO CONSOLIDATE | JKS | 0.10 | 59.50 |
| 08/27/12 | EMAIL TO K. LANTRY ET AL RE: ORDER DENYING AURELIUS MOTION TO STAY | JKS | 0.10 | 59.50 |
| 08/27/12 | EMAIL EXCHANGE WITH K. LANTRY AND J. DUCAYET RE: DOCKETED ORDER DENYING STAY | JKS | 0.30 | 178.50 |
| 08/27/12 | CONFERENCE WITH R. FLAGG AND J. DUCAYET RE: ORDER DENYING STAY AND BRIEFING | JKS | 0.30 | 178.50 |
| 08/27/12 | RESEARCH RE: APPELLATE RULES AND LOCAL RULES AND EMAIL TO R. FLAGG ET AL RE BRIEFING | JKS | 0.50 | 297.50 |
| 08/27/12 | CONFERENCE WITH K. LANTRY RE: APPELLATE ISSUES | JKS | 0.40 | 238.00 |
| 08/27/12 | REVIEW LAW DEBENTURE/DTBCA SEAL MOTION AND SEALED EXHIBITS TO STEIN DECLARATION AND EMAILS TO R. FLAGG ET AL. RE: FILINGS | JKS | 0.20 | 119.00 |
| 08/27/12 | CONFERENCE WITH COURT RE: RECEIPT OF DESIGNATION OF RECORD | JKS | 0.10 | 59.50 |
| 08/27/12 | REVIEW EMAILS FROM K. LANTRY RE: DISCUSSIONS WITH NOTEHOLDER PROPONENTS | JKS | 0.20 | 119.00 |
| 08/27/12 | REVIEW LAW DEBENTURE MOTION TO SEAL MEMORANDUM OF LAW IN SUPPORT OF EMERGENCY MOTION TO STAY | NLP | 0.30 | 225.00 |
| 08/27/12 | REVIEW EMAIL FROM R. FLAGG AND REVISED LETTER TO CLERK RE: EMERGENCY MOTIONS | JKS | 0.30 | 178.50 |
| 08/27/12 | CONFERENCE WITH R. FLAGG RE: MOTION TO CONSOLIDATE APPEALS AND LETTER | JKS | 0.20 | 119.00 |
| 08/28/12 | REVIEW K. STICKLES 8/28 EMAIL RE: MSCS STATUS | NLP | 0.10 | 75.00 |
| 08/28/12 | REVIEW A. SAAVEDRA 8/28 EMAIL RE: MSCS STATUS | NLP | 0.10 | 75.00 |
| 08/28/12 | REVIEW K. STICKLES, R. FLAGG 8/27 EMAILS RE: APPEAL BRIEFING DEADLINES | NLP | 0.20 | 150.00 |
| 08/28/12 | CONFERENCE WITH K. STICKLES RE: LAW DEBENTURE EMERGENCY STAY MOTION STATUS, STRATEGY | NLP | 0.20 | 150.00 |
| 08/28/12 | EMAILS TO/FROM K. STICKLES RE: LAW DEBENTURE EMERGENCY STAY MOTION STATUS, STRATEGY | NLP | 0.20 | 150.00 |
| 08/28/12 | EMAILS TO/FROM D. LEMAY RE: LAW DEBENTURE EMERGENCY STAY MOTION STATUS | NLP | 0.20 | 150.00 |
| 08/28/12 | CONFERENCES WITH K. STICKLES, K. LANTRY RE: ANALYSIS OF 3RD CIRCUIT STAY PENDING APPEAL OPTIONS AND RULES | NLP | 0.70 | 525.00 |
| 08/28/12 | REVIEW K. STICKLES 8/28 EMAIL RE: APPLICABLE 3RD CIRCUIT RULES FOR STAY PENDING APPEAL | NLP | 0.10 | 75.00 |

| | | | | |
|---|---|---|---|---|
| 08/28/12 | CONFERENCE WITH R. STEARN RE: APPELLATE BRIEFING | JKS | 0.30 | 178.50 |
| 08/28/12 | CONFERENCE WITH T. ROSS RE: STATUS OF FILING BRIEF RE: LDTC AND DBTCA EMERGENCY MOTION | JKS | 0.20 | 119.00 |
| 08/28/12 | REVIEW APPEAL DOCKET RE: STATUS OF LDTC AND DBTCA EMERGENCY MOTION | JKS | 0.10 | 59.50 |
| 08/28/12 | CONFERENCE WITH R. FLAGG RE: EMERGENCY MOTION | JKS | 0.20 | 119.00 |
| 08/28/12 | REVIEW EMAIL FROM AND TO D. LIEBENTRITT RE: PENDING EMERGENCY MOTION | JKS | 0.10 | 59.50 |
| 08/28/12 | CONFERENCE WITH K. LANTRY RE: IMPACT OF UNADJUDICATED EMERGENCY STAY MOTION | JKS | 0.30 | 178.50 |
| 08/28/12 | CONFERENCE WITH K. BROWN RE: DESIGNATION OF RECORD AND APPLICABLE UNDOCKETED APPEALS | JKS | 0.30 | 178.50 |
| 08/28/12 | CONFERENCE WITH K. LANTRY RE: DISTRICT COURT DOCKET | JKS | 0.10 | 59.50 |
| 08/28/12 | REVIEW EMAIL FROM AND TO D. ADLER RE: MSCS | JKS | 0.10 | 59.50 |
| 08/28/12 | FOLLOW-UP CONFERENCE WITH R. FLAGG AND J. DUCAYET RE: DESIGNATION OF RECORD AND UNADJUDICATED MOTION | JKS | 0.20 | 119.00 |
| 08/28/12 | REVIEW EMAIL FROM D. LEMAY RE: PENDING EMERGENCY MOTION | JKS | 0.10 | 59.50 |
| 08/28/12 | CONFERENCE WITH N. PERNICK RE: PENDING EMERGENCY MOTION | JKS | 0.10 | 59.50 |
| 08/28/12 | EMAIL EXCHANGE WITH A. HENKE RE: DISTRICT BRIEF REQUIREMENTS | JKS | 0.20 | 119.00 |
| 08/28/12 | CONFERENCE WITH A. HENKE RE: APPELLATE BRIEF | JKS | 0.20 | 119.00 |
| 08/28/12 | CONFERENCE WITH J. BOELTER RE: DISTRIBUTION ISSUES | JKS | 0.30 | 178.50 |
| 08/28/12 | REVIEW EMAIL FROM K. LANTRY RE: COMMUNICATION WITH M. STEIN RE: APPEAL | JKS | 0.20 | 119.00 |
| 08/28/12 | REVIEW EMAIL EXCHANGE WITH CO-PROPONENTS RE: APPEAL | JKS | 0.30 | 178.50 |
| 08/28/12 | REVIEW AND ANALYZE MEMO FROM C. KLINE RE: APPEALS | JKS | 0.50 | 297.50 |
| 08/28/12 | CONFERENCE WITH K. LANTRY AND N. PERNICK RE: POTENTIAL FILINGS IN THIRD CIRCUIT | JKS | 0.40 | 238.00 |
| 08/28/12 | REVIEW THIRD CIRCUIT LAR AND IOPS | JKS | 0.70 | 416.50 |
| 08/28/12 | EMAIL TO K. LANTRY RE APPELLATE RULES | JKS | 0.20 | 119.00 |
| 08/28/12 | REVIEW D. ADLER 8/28 EMAIL RE: MSCS STATUS | NLP | 0.10 | 75.00 |
| 08/29/12 | CONFERENCE WITH K. STICKLES RE: 3RD CIRCUIT STAY STATUS, STRATEGY | NLP | 0.40 | 300.00 |
| 08/29/12 | REVIEW K. STICKLES, A. SAAVEDRA 8/29 EMAILS RE: MSCS STATUS | NLP | 0.20 | 150.00 |
| 08/29/12 | REVIEW K. STICKLES, K. LANTRY 8/29 EMAILS RE: DBTCA/LAW DEBENTURE MOTION TO EXTEND STAY | NLP | 0.20 | 150.00 |

**COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.**

| | |
|---|---|
| Re:    CHAPTER 11 DEBTOR | Invoice No. 707086 |
|          Client/Matter No. 46429-0001 | October 5, 2012 |
| | Page 49 |

| | | | | |
|---|---|---|---|---|
| 08/29/12 | REVIEW 3RD CIRCUIT 8/29 NOTICE RE: CASE ASSIGNMENT | NLP | 0.10 | 75.00 |
| 08/29/12 | REVIEW EMAIL FROM K. LANTRY RE: BRIEFING SCHEDULE | JKS | 0.10 | 59.50 |
| 08/29/12 | REVIEW EMAIL FROM R. FLAGG RE: BRIEF IN RESPONSE TO LAW DEBENTURE EMERGENCY MOTION TO STAY | JKS | 0.10 | 59.50 |
| 08/29/12 | REVIEW EMAIL FROM M. RUSSANO RE: THIRD CIRCUIT APPEAL | JKS | 0.10 | 59.50 |
| 08/29/12 | CONFERENCE WITH C. KLINE RE: THIRD CIRCUIT BRIEF | JKS | 0.20 | 119.00 |
| 08/29/12 | REVIEW AND ANALYZE THIRD CIRCUIT BRIEF AND APPENDIX RULES | JKS | 0.40 | 238.00 |
| 08/29/12 | EMAIL TO C. KLINE RE: THIRD CIRCUIT RULES AND PROCEDURES APPLICABLE TO BRIEFS | JKS | 0.20 | 119.00 |
| 08/29/12 | CONFERENCE WITH J. SULLIVAN RE: DISTRIBUTIONS | JKS | 0.20 | 119.00 |
| 08/29/12 | COMMUNICATIONS WITH K. LANTRY RE: APPEAL TO THIRD CIRCUIT AND PROCEDURE | JKS | 0.40 | 238.00 |
| 08/29/12 | COMMUNICATIONS WITH K. LANTRY, M. STEIN AND G. MCDANIEL RE: LAW DEBENTURE EMERGENCY MOTION TO STAY PENDING IN DISTRICT COURT | JKS | 0.40 | 238.00 |
| 08/29/12 | REVIEW ECF NOTICES RE: DOCKETING OF RECORDS IN DISTRICT COURT APPEALS AND EMAIL TO K. LANTRY ET AL RE: DESIGNATIONS | JKS | 0.30 | 178.50 |
| 08/29/12 | REVIEW AND ANALYZE THIRD CIRCUIT CLERK'S ORDER RE: APPEAL | JKS | 0.20 | 119.00 |
| 08/29/12 | EMAIL TO K. LANTRY ET AL RE: CLERK'S ORDER RE: APPEAL | JKS | 0.10 | 59.50 |
| 08/29/12 | EMAIL TO D. KLAUDER RE: LETTER AND A MOTION TO CONSOLIDATE | JKS | 0.10 | 59.50 |
| 08/29/12 | RV NOTICE OF APPEAL TO THIRD CIRCUIT FILED BY AURELIUS | JKS | 0.10 | 59.50 |
| 08/29/12 | EMAIL TO K. LANTRY ET AL RE: AURELIUS APPEAL TO THIRD CIRCUIT | JKS | 0.10 | 59.50 |
| 08/29/12 | REVIEW EMAIL FROM K. LANTRY RE: APPEAL TO THIRD CIRCUIT | JKS | 0.10 | 59.50 |
| 08/29/12 | EMAIL TO K. LANTRY RE: COMMUNICATION WITH CLERK RE: POTENTIAL EMERGENCY MOTION TO STAY | JKS | 0.10 | 59.50 |
| 08/29/12 | CONFERENCE WITH K. STICKLES RE: APPEAL ISSUES | PJR | 0.20 | 82.00 |
| 08/29/12 | CONFERENCE WITH K. STICKLES RE: MSCS STATUS, STRATEGY | NLP | 0.20 | 150.00 |
| 08/30/12 | CONFERENCE WITH K. STICKLES RE: APPEAL ISSUES | PJR | 0.20 | 82.00 |
| 08/30/12 | EMAIL TO T. ROSS RE: REVISIONS TO RESPONSE TO COMPLY WITH DISTRICT COURT RULES | JKS | 0.10 | 59.50 |
| 08/30/12 | REVIEW EMAIL FROM R. FLAGG RE: BRIEFING SCHEDULE | JKS | 0.10 | 59.50 |
| 08/30/12 | REVIEW EMAIL FROM P. WACKERLY RE: EXHIBITS TO RESPONSE | JKS | 0.10 | 59.50 |
| 08/30/12 | REVIEW CO-PROPONENTS' REVISIONS TO RESPONSE | JKS | 0.30 | 178.50 |

Re:   CHAPTER 11 DEBTOR
      Client/Matter No. 46429-0001

Invoice No. 707086
October 5, 2012
Page 50

| Date | Description | Init | Hours | Amount |
|---|---|---|---|---|
| 08/30/12 | REVIEW CALENDAR RE: APPELLATE DEADLINES | JKS | 0.30 | 178.50 |
| 08/30/12 | REVIEW DOCKET RE: EMERGENCY MOTION | JKS | 0.10 | 59.50 |
| 08/30/12 | RESEARCH PLAN PROVISIONS RE: LITIGATION TRUST | JKS | 1.20 | 714.00 |
| 08/30/12 | REVIEW ANALYZE MEMO FROM R. FLAGG RE: STATUS OF APPELLATE ISSUES | JKS | 0.30 | 178.50 |
| 08/30/12 | REVIEW AND ANALYZE AMENDED ORDER FROM CLERK AND EMAIL TO K. LANTRY ET AL. | JKS | 0.20 | 119.00 |
| 08/30/12 | REVIEW EMAIL EXCHANGE WITH CO-PROPONENTS RE: AMENDED ORDER | JKS | 0.40 | 238.00 |
| 08/30/12 | REVIEW AND ANALYZE THIRD CIRCUIT DOCKET, INCLUDING CASE OPENING ATTACHMENTS | JKS | 0.30 | 178.50 |
| 08/30/12 | EMAIL TO K. LANTRY ET AL RE: DEADLINE TO FILE APPELLATE CORPORATE DISCLOSURE AND APPEARANCES | JKS | 0.10 | 59.50 |
| 08/30/12 | REVIEW DOCKET AND EMAIL EXCHANGE WITH J. STEEN RE:  BOND | JKS | 0.20 | 119.00 |
| 08/30/12 | CONFERENCE WITH K. STICKLES RE: MSCS STATUS | NLP | 0.20 | 150.00 |
| 08/30/12 | REVIEW 3RD CIRCUIT 8/29 ORDER RE: APPEAL OF JUDGE SLEET ORDER | NLP | 0.10 | 75.00 |
| 08/30/12 | REVIEW 3RD CIRCUIT 8/30 AMENDED ORDER RE: APPEAL OF JUDGE SLEET ORDER | NLP | 0.10 | 75.00 |
| 08/30/12 | REVIEW M. MARTINEZ, R. FLAGG, T. ROSS, J. STEEN, G. KING 8/30 EMAILS RE: 3RD CIRCUIT 8/30 AMENDED ORDER | NLP | 0.50 | 375.00 |
| 08/30/12 | REVIEW AND ANALYZE JURISDICTION ISSUE | JKS | 0.50 | 297.50 |
| 08/30/12 | REVIEW AND REVISE DRAFT RESPONSE TO LAW DEBENTURE EMERGENCY MOTION TO STAY | JKS | 0.80 | 476.00 |
| 08/31/12 | REVIEW EMAIL FROM D. ADLER AND CONFERENCE WITH N. PERNICK RE: CONFERENCE RE: DISTRIBUTIONS | JKS | 0.30 | 178.50 |
| 08/31/12 | EMAIL TO J. SCHMALTZ ET AL RE: DISTRIBUTIONS | JKS | 0.10 | 59.50 |
| 08/31/12 | REVIEW EMAIL FROM J. BOELTER RE: DISTRIBUTIONS | JKS | 0.10 | 59.50 |
| 08/31/12 | REVIEW EMAIL FROM A. WINFREE RE: CERTIFICATE OF NO OBJECTION RE: SEAL MOTION | JKS | 0.10 | 59.50 |
| 08/31/12 | REVIEW EMAILS FROM M. RUSSANO, B. BENNETT AND D. LEMAY RE: DISTRICT COURT APPEAL | JKS | 0.20 | 119.00 |
| 08/31/12 | REVIEW DOCKETED ORDER AURLIEUS SEAL MOTION | JKS | 0.10 | 59.50 |
| 08/31/12 | REVIEW DOCKETED ORDER LAW DEBENTURE SEAL MOTION | JKS | 0.10 | 59.50 |
| 08/31/12 | REVIEW AND UPDATE APPELLATE SERVICE LISTS | JKS | 0.20 | 119.00 |

**COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.**

Re:     CHAPTER 11 DEBTOR                                           Invoice No. 707086
        Client/Matter No. 46429-0001                                October 5, 2012
                                                                           Page 51

| | | | | |
|---|---|---|---|---|
| 08/31/12 | CONFERENCE WITH K. COSGROVE RE: EMERGENCY MOTION, CORPORATE DISCLOSURE AND APPELLEE RESPONSE DEADLINE | JKS | 0.30 | 178.50 |
| 08/31/12 | EMAIL TO DCL PLAN PROPONENTS RE: COMMUNICATION WITH THIRD CIRCUIT MOTIONS ATTORNEY RE: EMERGENCY MOTION | JKS | 0.10 | 59.50 |
| 08/31/12 | CONFERENCE WITH K. LANTRY RE: COMMUNICATION WITH THIRD CIRCUIT | JKS | 0.20 | 119.00 |
| 08/31/12 | CONFERENCE WITH T. ROSS AND P. WACKERLY RE: RESPONSE TO EMERGENCY MOTION FOR FILING IN DISTRICT COURT AND PROPOSED MODIFICATIONS | JKS | 0.50 | 297.50 |
| 08/31/12 | REVISE RESPONSE, INCLUDING COVER SHEET, FOR FILING IN DISTRICT COURT AND EMAIL SAME TO P. WACKERLY | JKS | 0.60 | 357.00 |
| 08/31/12 | REVIEW CERTIFICATE OF NO OBJECTION RE: LAW REVIEW DEBENTURE TRUST SEAL MOTION FOR HEARING BINDER | JKS | 0.10 | 59.50 |
| 08/31/12 | EMAIL EXCHANGES WITH DELAWARE COUNSEL TO DCL PLAN PROPONENTS, M. MCGUIRE, B. BRADY AND R. STEARN, RE: RESPONSE FOR FILING | JKS | 0.30 | 178.50 |
| 08/31/12 | ADDITIONAL REVISIONS AND FINALIZE RESPONSE TO LAW DEBENTURE EMERGENCY MOTION FOR FILING AND SERVICE | JKS | 1.10 | 654.50 |
| 08/31/12 | FOLLOW-UP CONFERENCE CALL WITH K. COSGROVE RE: CORPORATE DISCLOSURE | JKS | 0.20 | 119.00 |
| 08/31/12 | ATTEND CONFERENCE CALL WITH DCL PLAN PROPONENTS RE: THIRD CIRCUIT APPEAL | JKS | 0.30 | 178.50 |
| 08/31/12 | REVIEW EMAIL FROM C. KLINE RE: CORPORATE DISCLOSURE | JKS | 0.10 | 59.50 |
| 08/31/12 | CONFERENCE WITH K. LANTRY RE: CORPORATE DISCLOSURE | JKS | 0.20 | 119.00 |
| 08/31/12 | RESEARCH AND PREPARE CORPORATE DISCLOSURE | JKS | 1.30 | 773.50 |
| 08/31/12 | FOLLOW-UP COMMUNICATIONS WITH CO-COUNSEL RE: CORPORATE DISCLOSURE | JKS | 0.30 | 178.50 |
| 08/31/12 | REVIEW EMAILS FROM K. LANTRY RE: CORPORATE DISCLOSURES | JKS | 0.20 | 119.00 |
| 08/31/12 | ATTEND CONFERENCE (IN PART) WITH COUNSEL FOR DBTCA AND MSCS RE: DISTRIBUTION MECHANIC | JKS | 0.50 | 297.50 |
| 08/31/12 | FINALIZE AND FILE AND SERVE CORPORATE DISCLOSURE | JKS | 0.60 | 357.00 |
| 08/31/12 | CONFERENCE WITH J. SULLIVAN RE: DISTRIBUTION MECHANISM | JKS | 0.50 | 297.50 |
| 08/31/12 | REVIEW AND ANALYZE EMAIL FROM R. FLAGG RE: DISTRICT COURT BRIEFS | JKS | 0.20 | 119.00 |
| 08/31/12 | REVIEW APPELLEE DBTCA AND LDTC DESIGNATION OF ADDITIONAL ITEMS FOR INCLUSION IN RECORD OF APPEAL | JKS | 0.20 | 119.00 |
| 08/31/12 | REVIEW ADDITIONAL EMAIL FROM R. FLAGG RE: USDC BRIEFING SCHEDULE | JKS | 0.10 | 59.50 |

**COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.**

Re:    CHAPTER 11 DEBTOR
        Client/Matter No. 46429-0001

Invoice No. 707086
October 5, 2012
Page 52

| | | | | |
|---|---|---|---|---|
| 08/31/12 | REVIEW AURELIUS EMERGENCY MOTION TO 3RD CIRCUIT FOR STAY OF BOND ORDER AND FOR ISSUANCE OF A TEMPORARY ADMINISTRATIVE STAY PENDING FULL CONSIDERATION AND DISPOSITION OF THIS STAY MOTION | NLP | 0.90 | 675.00 |
| 08/31/12 | CONFERENCE WITH J. SULLIVAN, D. ADLER, A. SAAVEDRA, J. SCHMALTZ, K. STICKLES RE: POTENTIAL MSCS RESOLUTION | NLP | 0.70 | 525.00 |
| 08/31/12 | REVIEW CORPORATE DISCLOSURE STATEMENT OF AURELIUS | NLP | 0.10 | 75.00 |
| 08/31/12 | REVIEW K. STICKLES, J. BOELTER, D. ADLER, J. SCHMALTZ 8/31 EMAILS RE: MSCS | NLP | 0.40 | 300.00 |
| 08/31/12 | REVIEW DRAFT CORPORATE DISCLOSURE STATEMENT OF DEBTORS | NLP | 0.20 | 150.00 |
| 08/31/12 | REVIEW AURELIUS EMERGENCY MOTION TO STAY | JKS | 0.70 | 416.50 |
| 08/31/12 | EMAILS TO K. LANTRY FORWARDING AURELIUS EMERGENCY MOTION, INCLUDING EXHIBITS | JKS | 0.20 | 119.00 |
| 08/31/12 | CONFERENCE WITH K. STICKLES RE: MSCS STATUS, STRATEGY | NLP | 0.30 | 225.00 |
| 08/31/12 | CONFERENCE WITH K. STICKLES RE: 3RD CIRCUIT FILINGS | NLP | 0.30 | 225.00 |
| 08/31/12 | REVIEW EMAIL FROM P. WACKERLY RE: RESPONSE TO LAW DEBENTURE EMERGENCY MOTION | JKS | 0.10 | 59.50 |
| 08/31/12 | REVIEW REVISED RESPONSE TO LAW DEBENTURE EMERGENCY MOTION | JKS | 0.50 | 297.50 |
| 08/31/12 | EMAIL TO AND FROM P. WACKERLY RE: CONFORMING WITH DISTRICT COURT RULES RE: RESPONSE | JKS | 0.20 | 119.00 |
| 08/31/12 | PREPARE AND EFILE CERTIFICATE OF SERVICE RE: DCL PLAN PROPONENTS' OPPOSITION TO EMERGENCY MOTION OF LAW DEBENTURE AND DEUTSCHE BANK FOR MODIFICATION OF BOND ORDER | KAK | 0.20 | 38.00 |
| 08/31/12 | PREPARE AND EFILE DCL PLAN PROPONENTS' OPPOSITION TO EMERGENCY MOTION OF LAW DEBENTURE AND DEUTSCHE BANK FOR MODIFICATION OF BOND ORDER | KAK | 0.50 | 95.00 |
| 08/31/12 | ASSIST WITH THIRD CIRCUIT COURT FILING OF CORPORATE DISCLOSURE STATEMENT | KAK | 3.00 | 570.00 |
| | **REPORTS; STATEMENTS AND SCHEDULES** | | **1.40** | **$796.00** |
| 08/14/12 | EMAIL TO J. LUDWIG RE: OPERATING REPORTS | PJR | 0.10 | 41.00 |
| 08/15/12 | EMAIL TO J. LUDWIG RE: OPERATING REPORTS | PJR | 0.10 | 41.00 |
| 08/17/12 | EMAIL EXCHANGE WITH T. SCHEUER RE: MONTHLY OPERATING REPORT | JKS | 0.10 | 59.50 |
| 08/28/12 | COMMUNICATIONS WITH PARCELS RE: FILING OF MONTHLY OPERATING REPORT | JKS | 0.30 | 178.50 |

| Date | Description | | Hours | Amount |
|---|---|---|---|---|
| 08/28/12 | EMAIL EXCHANGE WITH EPIQ RE: SERVICE OF MONTHLY OPERATING REPORT | JKS | 0.10 | 59.50 |
| 08/28/12 | EMAIL TO E. WAINSCOTT CONFIRMING FILING AND SERVICE OF MONTHLY OPERATING REPORT | JKS | 0.10 | 59.50 |
| 08/28/12 | EMAIL EXCHANGE WITH E. WAINSCOTT RE: MONTHLY OPERATING REPORT | JKS | 0.10 | 59.50 |
| 08/28/12 | REVIEW MONTHLY OPERATING REPORT FOR FILING | JKS | 0.50 | 297.50 |
| | **RETENTION MATTERS** | | **2.90** | **$1,161.00** |
| 08/07/12 | CONFERENCE WITH J. LUDWIG RE: RETENTION ISSUES | PJR | 0.10 | 41.00 |
| 08/09/12 | EMAILS TO/FROM J. LUDWIG RE: RETENTION APPLICATION FILING FOR 8/10 | NLP | 0.20 | 150.00 |
| 08/10/12 | EMAIL TO P. REILLEY AND RESEARCH RE: PAUL WEISS RETENTION | PVR | 0.20 | 46.00 |
| 08/10/12 | REVIEW AND FINALIZE APPLICATION TO RETAIN PAUL WEISS | NLP | 0.40 | 300.00 |
| 08/10/12 | EMAIL FROM J. LUDWIG RE: RETENTION ISSUES RE: PAUL WEISS | PJR | 0.10 | 41.00 |
| 08/10/12 | PREPARE NOTICE OF PAUL WEISS RETENTION APPLICATION | PVR | 0.30 | 69.00 |
| 08/10/12 | EMAIL FROM AND TO J. LUDWIG RE: PAUL WEISS RETENTION APPLICATION | PVR | 0.10 | 23.00 |
| 08/10/12 | EFILE AND SERVE PAUL WEISS RETENTION APPLICATION | PVR | 0.40 | 92.00 |
| 08/15/12 | EFILE AND SERVE EIGHTH SUPPLEMENTAL DECLARATION OF T. HILL RE: ALVAREZ RETENTION | PVR | 0.40 | 92.00 |
| 08/15/12 | EMAIL FROM AND TO B. WHITTMAN RE: EIGHTH SUPPLEMENTAL DECLARATION OF T. HILL RE: ALVAREZ RETENTION | PVR | 0.10 | 23.00 |
| 08/23/12 | REVIEW DOCKET AND DRAFT CERTIFICATION OF NO OBJECTION RE: PAUL WEISS RETENTION APPLICATION | PVR | 0.20 | 46.00 |
| 08/29/12 | REVIEW DOCKET AND REVISE CERTIFICATION RE: PAUL WEISS APPLICATION | JKS | 0.20 | 119.00 |
| 08/29/12 | EMAIL TO J. BOELTER RE: PAUL WEISS RETENTION | JKS | 0.10 | 59.50 |
| 08/31/12 | REVIEW SIGNED ORDER RE: PAUL WEISS RETENTION FOR SERVICE | JKS | 0.10 | 59.50 |

TOTAL HOURS     336.20

PROFESSIONAL SERVICES:                                    $   167,107.00

| TIMEKEEPER | STAFF LEVEL | HOURS | RATE | AMOUNT |
|---|---|---|---|---|
| NORMAN L. PERNICK | MEMBER | 70.00 | 750.00 | 52,500.00 |
| J. KATE STICKLES | MEMBER | 130.50 | 595.00 | 77,647.50 |

COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:     CHAPTER 11 DEBTOR
        Client/Matter No. 46429-0001

Invoice No. 707086
October 5, 2012
Page 54

| TIMEKEEPER | STAFF LEVEL | HOURS | RATE | AMOUNT |
|---|---|---|---|---|
| G. DAVID DEAN | MEMBER | 0.20 | 380.00 | 76.00 |
| PATRICK J. REILLEY | MEMBER | 34.10 | 410.00 | 13,981.00 |
| PAULINE Z. RATKOWIAK | PARALEGAL | 91.60 | 230.00 | 21,068.00 |
| KIMBERLY A. KARSTETTER | PARALEGAL | 4.30 | 190.00 | 817.00 |
| KERRI L. LABRADA | PARALEGAL | 5.50 | 185.00 | 1,017.50 |

# **EXHIBIT C**

**EXHIBIT C**

**TRIBUNE COMPANY,** *et al.*

**EXPENSE SUMMARY**
**AUGUST 1, 2012 THROUGH AUGUST 31, 2012**

| Expense Category | Service Provider (if applicable) | Total Expenses |
|---|---|---|
| Photocopying/Printing/Scanning (12,474 pages @ $.10/page) | | $1,247.40 |
| Telephone | | $287.51 |
| Filing Fee (*Pro Hac Vice* Motions) | U.S. District Court | $75.00 |
| Travel Expenses (Transportation and Working Meals) | B's Shuttle; Purebread; Washington Ale House; Manhattan Bagel | $1,067.24 |
| Transcripts | Diaz Data Services | $317.70 |
| Electronic Filing Service Fee | Parcels, Inc. | $180.00 |
| Document Archive Retrieval Fee | Parcels, Inc. | $2,387.20 |
| Outside Photocopying | Parcels, Inc. | $266.25 |
| Messenger Service | Parcels, Inc. | $393.95 |
| Overtime/Additional Staffing | Staff/Secretarial; Parcels, Inc | $652.63 |
| Document Retrieval/Court Costs | PACER Service Center | $259.20 |
| Westlaw | | $144.80 |
| **TOTAL** | | **$7,278.88** |

COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:     CHAPTER 11 DEBTOR                                      Invoice No. 707086
        Client/Matter No. 46429-0001                          October 5, 2012
                                                              Page 55


COSTS ADVANCED

| <u>DATE</u> | <u>DESCRIPTION</u> | <u>AMOUNT</u> |
|------|-------------|--------|
| 07/02/12 | COPY OF OFFICIAL DOCUMENTS | 1.40 |
| 07/03/12 | COPY OF OFFICIAL DOCUMENTS | 0.30 |
| 07/05/12 | COPY OF OFFICIAL DOCUMENTS | 3.00 |
| 07/05/12 | COPY OF OFFICIAL DOCUMENTS | 3.00 |
| 07/06/12 | COPY OF OFFICIAL DOCUMENTS | 3.00 |
| 07/06/12 | COPY OF OFFICIAL DOCUMENTS | 0.20 |
| 07/06/12 | COPY OF OFFICIAL DOCUMENTS | 3.00 |
| 07/09/12 | COPY OF OFFICIAL DOCUMENTS | 3.00 |
| 07/09/12 | COPY OF OFFICIAL DOCUMENTS | 1.20 |
| 07/10/12 | COPY OF OFFICIAL DOCUMENTS | 1.20 |
| 07/11/12 | COPY OF OFFICIAL DOCUMENTS | 0.10 |
| 07/12/12 | COPY OF OFFICIAL DOCUMENTS | 1.40 |
| 07/12/12 | COPY OF OFFICIAL DOCUMENTS | 1.50 |
| 07/12/12 | COPY OF OFFICIAL DOCUMENTS | 2.00 |
| 07/12/12 | COPY OF OFFICIAL DOCUMENTS | 0.70 |
| 07/12/12 | COPY OF OFFICIAL DOCUMENTS | 0.50 |
| 07/12/12 | COPY OF OFFICIAL DOCUMENTS | 0.30 |
| 07/12/12 | COPY OF OFFICIAL DOCUMENTS | 0.30 |
| 07/13/12 | COPY OF OFFICIAL DOCUMENTS | 0.40 |
| 07/13/12 | COPY OF OFFICIAL DOCUMENTS | 3.00 |
| 07/13/12 | COPY OF OFFICIAL DOCUMENTS | 0.30 |
| 07/19/12 | COPY OF OFFICIAL DOCUMENTS | 0.20 |
| 07/20/12 | COPY OF OFFICIAL DOCUMENTS | 0.10 |
| 07/20/12 | COPY OF OFFICIAL DOCUMENTS | 0.20 |
| 07/20/12 | COPY OF OFFICIAL DOCUMENTS | 0.50 |
| 07/20/12 | COPY OF OFFICIAL DOCUMENTS | 0.30 |
| 07/20/12 | COPY OF OFFICIAL DOCUMENTS | 0.10 |
| 07/20/12 | COPY OF OFFICIAL DOCUMENTS | 0.10 |
| 07/20/12 | COPY OF OFFICIAL DOCUMENTS | 0.10 |
| 07/20/12 | COPY OF OFFICIAL DOCUMENTS | 0.20 |
| 07/20/12 | COPY OF OFFICIAL DOCUMENTS | 0.70 |
| 07/20/12 | COPY OF OFFICIAL DOCUMENTS | 0.30 |
| 07/20/12 | COPY OF OFFICIAL DOCUMENTS | 0.30 |
| 07/20/12 | COPY OF OFFICIAL DOCUMENTS | 0.40 |
| 07/20/12 | COPY OF OFFICIAL DOCUMENTS | 0.50 |
| 07/20/12 | COPY OF OFFICIAL DOCUMENTS | 0.60 |

# COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:   CHAPTER 11 DEBTOR
      Client/Matter No. 46429-0001

Invoice No. 707086
October 5, 2012
Page 56

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|-------:|
| 07/20/12 | COPY OF OFFICIAL DOCUMENTS | 0.20 |
| 07/20/12 | COPY OF OFFICIAL DOCUMENTS | 0.20 |
| 07/20/12 | COPY OF OFFICIAL DOCUMENTS | 0.20 |
| 07/20/12 | COPY OF OFFICIAL DOCUMENTS | 0.20 |
| 07/20/12 | COPY OF OFFICIAL DOCUMENTS | 0.20 |
| 07/20/12 | COPY OF OFFICIAL DOCUMENTS | 0.20 |
| 07/20/12 | COPY OF OFFICIAL DOCUMENTS | 0.20 |
| 07/20/12 | COPY OF OFFICIAL DOCUMENTS | 0.20 |
| 07/20/12 | COPY OF OFFICIAL DOCUMENTS | 0.50 |
| 07/20/12 | COPY OF OFFICIAL DOCUMENTS | 2.70 |
| 07/20/12 | COPY OF OFFICIAL DOCUMENTS | 0.40 |
| 07/20/12 | COPY OF OFFICIAL DOCUMENTS | 0.60 |
| 07/20/12 | COPY OF OFFICIAL DOCUMENTS | 0.50 |
| 07/20/12 | COPY OF OFFICIAL DOCUMENTS | 0.40 |
| 07/20/12 | COPY OF OFFICIAL DOCUMENTS | 0.40 |
| 07/20/12 | COPY OF OFFICIAL DOCUMENTS | 0.40 |
| 07/20/12 | COPY OF OFFICIAL DOCUMENTS | 0.40 |
| 07/20/12 | COPY OF OFFICIAL DOCUMENTS | 0.60 |
| 07/20/12 | COPY OF OFFICIAL DOCUMENTS | 0.40 |
| 07/20/12 | COPY OF OFFICIAL DOCUMENTS | 0.60 |
| 07/20/12 | COPY OF OFFICIAL DOCUMENTS | 0.20 |
| 07/20/12 | COPY OF OFFICIAL DOCUMENTS | 0.10 |
| 07/20/12 | COPY OF OFFICIAL DOCUMENTS | 1.40 |
| 07/20/12 | COPY OF OFFICIAL DOCUMENTS | 0.10 |
| 07/20/12 | COPY OF OFFICIAL DOCUMENTS | 0.40 |
| 07/20/12 | COPY OF OFFICIAL DOCUMENTS | 0.50 |
| 07/20/12 | COPY OF OFFICIAL DOCUMENTS | 0.10 |
| 07/20/12 | COPY OF OFFICIAL DOCUMENTS | 0.10 |
| 07/20/12 | COPY OF OFFICIAL DOCUMENTS | 0.10 |
| 07/20/12 | COPY OF OFFICIAL DOCUMENTS | 0.60 |
| 07/20/12 | COPY OF OFFICIAL DOCUMENTS | 0.40 |
| 07/20/12 | COPY OF OFFICIAL DOCUMENTS | 2.80 |
| 07/20/12 | COPY OF OFFICIAL DOCUMENTS | 0.50 |
| 07/20/12 | COPY OF OFFICIAL DOCUMENTS | 0.10 |
| 07/20/12 | COPY OF OFFICIAL DOCUMENTS | 0.10 |
| 07/20/12 | COPY OF OFFICIAL DOCUMENTS | 0.20 |
| 07/20/12 | COPY OF OFFICIAL DOCUMENTS | 0.30 |
| 07/20/12 | COPY OF OFFICIAL DOCUMENTS | 0.50 |

**COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.**

Re:     CHAPTER 11 DEBTOR
        Client/Matter No. 46429-0001

Invoice No. 707086
October 5, 2012
Page 57

| **DATE** | **DESCRIPTION** | **AMOUNT** |
|---|---|---|
| 07/20/12 | COPY OF OFFICIAL DOCUMENTS | 0.60 |
| 07/20/12 | COPY OF OFFICIAL DOCUMENTS | 0.40 |
| 07/20/12 | COPY OF OFFICIAL DOCUMENTS | 0.60 |
| 07/20/12 | COPY OF OFFICIAL DOCUMENTS | 0.40 |
| 07/20/12 | COPY OF OFFICIAL DOCUMENTS | 0.40 |
| 07/20/12 | COPY OF OFFICIAL DOCUMENTS | 0.40 |
| 07/20/12 | COPY OF OFFICIAL DOCUMENTS | 0.40 |
| 07/20/12 | COPY OF OFFICIAL DOCUMENTS | 0.50 |
| 07/20/12 | COPY OF OFFICIAL DOCUMENTS | 0.60 |
| 07/20/12 | COPY OF OFFICIAL DOCUMENTS | 0.40 |
| 07/20/12 | COPY OF OFFICIAL DOCUMENTS | 0.50 |
| 07/20/12 | COPY OF OFFICIAL DOCUMENTS | 2.80 |
| 07/20/12 | COPY OF OFFICIAL DOCUMENTS | 0.20 |
| 07/20/12 | COPY OF OFFICIAL DOCUMENTS | 0.20 |
| 07/20/12 | COPY OF OFFICIAL DOCUMENTS | 0.20 |
| 07/20/12 | COPY OF OFFICIAL DOCUMENTS | 0.20 |
| 07/20/12 | COPY OF OFFICIAL DOCUMENTS | 0.20 |
| 07/20/12 | COPY OF OFFICIAL DOCUMENTS | 0.10 |
| 07/20/12 | COPY OF OFFICIAL DOCUMENTS | 0.10 |
| 07/20/12 | COPY OF OFFICIAL DOCUMENTS | 0.60 |
| 07/20/12 | COPY OF OFFICIAL DOCUMENTS | 0.40 |
| 07/20/12 | COPY OF OFFICIAL DOCUMENTS | 0.60 |
| 07/20/12 | COPY OF OFFICIAL DOCUMENTS | 2.80 |
| 07/20/12 | COPY OF OFFICIAL DOCUMENTS | 1.20 |
| 07/20/12 | COPY OF OFFICIAL DOCUMENTS | 0.20 |
| 07/20/12 | COPY OF OFFICIAL DOCUMENTS | 0.10 |
| 07/20/12 | COPY OF OFFICIAL DOCUMENTS | 0.40 |
| 07/20/12 | COPY OF OFFICIAL DOCUMENTS | 0.10 |
| 07/20/12 | COPY OF OFFICIAL DOCUMENTS | 0.70 |
| 07/20/12 | COPY OF OFFICIAL DOCUMENTS | 2.80 |
| 07/20/12 | COPY OF OFFICIAL DOCUMENTS | 0.20 |
| 07/23/12 | TELEPHONE TOLL CHARGE | 0.79 |
| 07/26/12 | ARCHIVE RETRIEVAL FEES - PARCELS, INC | 1,321.60 |
| 07/26/12 | COPY OF OFFICIAL DOCUMENTS | 0.40 |
| 07/31/12 | TELEPHONE TOLL CHARGE | 197.96 |
| 08/01/12 | PHOTOCOPYING Qty: 2 | 0.20 |
| 08/01/12 | PHOTOCOPYING Qty: 2 | 0.20 |

**COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.**

Re:    CHAPTER 11 DEBTOR
       Client/Matter No. 46429-0001

Invoice No. 707086
October 5, 2012
Page 58

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 08/01/12 | PHOTOCOPYING Qty: 2 | 0.20 |
| 08/01/12 | PHOTOCOPYING Qty: 28 | 2.80 |
| 08/01/12 | TELEPHONE TOLL CHARGE | 0.05 |
| 08/02/12 | MESSENGER SERVICE - PARCELS, INC | 22.50 |
| 08/02/12 | TELEPHONE TOLL CHARGE | 0.05 |
| 08/02/12 | TELEPHONE TOLL CHARGE | 0.05 |
| 08/02/12 | TELEPHONE TOLL CHARGE | 1.25 |
| 08/03/12 | PHOTOCOPYING Qty: 25 | 2.50 |
| 08/03/12 | PHOTOCOPYING Qty: 13 | 1.30 |
| 08/03/12 | PHOTOCOPYING Qty: 13 | 1.30 |
| 08/03/12 | PHOTOCOPYING Qty: 2 | 0.20 |
| 08/03/12 | PHOTOCOPYING Qty: 2 | 0.20 |
| 08/03/12 | PHOTOCOPYING Qty: 2 | 0.20 |
| 08/03/12 | PHOTOCOPYING Qty: 2 | 0.20 |
| 08/03/12 | PHOTOCOPYING Qty: 2 | 0.20 |
| 08/03/12 | PHOTOCOPYING Qty: 2 | 0.20 |
| 08/03/12 | PHOTOCOPYING Qty: 2 | 0.20 |
| 08/03/12 | PHOTOCOPYING Qty: 2 | 0.20 |
| 08/03/12 | TELEPHONE TOLL CHARGE | 0.20 |
| 08/06/12 | PHOTOCOPYING Qty: 2 | 0.20 |
| 08/06/12 | PHOTOCOPYING Qty: 2 | 0.20 |
| 08/06/12 | PHOTOCOPYING Qty: 2 | 0.20 |
| 08/06/12 | PHOTOCOPYING Qty: 2 | 0.20 |
| 08/06/12 | PHOTOCOPYING Qty: 2 | 0.20 |
| 08/06/12 | PHOTOCOPYING Qty: 2 | 0.20 |
| 08/06/12 | PHOTOCOPYING Qty: 2 | 0.20 |
| 08/06/12 | PHOTOCOPYING Qty: 13 | 1.30 |
| 08/06/12 | PHOTOCOPYING Qty: 2 | 0.20 |
| 08/06/12 | PHOTOCOPYING Qty: 13 | 1.30 |
| 08/06/12 | PHOTOCOPYING Qty: 13 | 1.30 |
| 08/06/12 | PHOTOCOPYING Qty: 1 | 0.10 |
| 08/06/12 | PHOTOCOPYING Qty: 2 | 0.20 |
| 08/06/12 | PHOTOCOPYING Qty: 3 | 0.30 |
| 08/06/12 | PHOTOCOPYING Qty: 8 | 0.80 |
| 08/06/12 | PHOTOCOPYING Qty: 2 | 0.20 |
| 08/06/12 | PHOTOCOPYING Qty: 5 | 0.50 |
| 08/06/12 | PHOTOCOPYING Qty: 5 | 0.50 |

46429/0001-8903171v1

Re:     CHAPTER 11 DEBTOR                                          Invoice No. 707086
        Client/Matter No. 46429-0001                                  October 5, 2012
                                                                          Page 59

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 08/06/12 | PHOTOCOPYING Qty: 5 | 0.50 |
| 08/06/12 | PHOTOCOPYING Qty: 10 | 1.00 |
| 08/06/12 | PHOTOCOPYING Qty: 3 | 0.30 |
| 08/06/12 | PHOTOCOPYING Qty: 2 | 0.20 |
| 08/06/12 | PHOTOCOPYING Qty: 6 | 0.60 |
| 08/06/12 | PHOTOCOPYING Qty: 5 | 0.50 |
| 08/06/12 | PHOTOCOPYING Qty: 3 | 0.30 |
| 08/06/12 | PHOTOCOPYING Qty: 13 | 1.30 |
| 08/06/12 | PHOTOCOPYING Qty: 18 | 1.80 |
| 08/06/12 | PHOTOCOPYING Qty: 49 | 4.90 |
| 08/06/12 | PHOTOCOPYING Qty: 8 | 0.80 |
| 08/06/12 | PHOTOCOPYING Qty: 4 | 0.40 |
| 08/06/12 | PHOTOCOPYING Qty: 9 | 0.90 |
| 08/06/12 | PHOTOCOPYING Qty: 4 | 0.40 |
| 08/06/12 | PHOTOCOPYING Qty: 3 | 0.30 |
| 08/06/12 | PHOTOCOPYING Qty: 5 | 0.50 |
| 08/06/12 | OVERTIME - S. WILLIAMS - SECRETARIAL ASSISTANCE PREPARING, FILING AND SERVING DI 12199, 12200, 12201 &12202 | 82.65 |
| 08/06/12 | COPY OF OFFICIAL DOCUMENTS | 0.70 |
| 08/07/12 | ELECTRONIC FILING FEES - PARCELS, INC | 90.00 |
| 08/07/12 | COPY OF OFFICIAL DOCUMENTS | 0.20 |
| 08/07/12 | COPY OF OFFICIAL DOCUMENTS | 0.20 |
| 08/08/12 | PHOTOCOPYING Qty: 28 | 2.80 |
| 08/08/12 | PHOTOCOPYING Qty: 75 | 7.50 |
| 08/08/12 | PHOTOCOPYING Qty: 1 | 0.10 |
| 08/08/12 | PHOTOCOPYING Qty: 2 | 0.20 |
| 08/08/12 | PHOTOCOPYING Qty: 2 | 0.20 |
| 08/08/12 | PHOTOCOPYING Qty: 2 | 0.20 |
| 08/08/12 | PHOTOCOPYING Qty: 2 | 0.20 |
| 08/08/12 | PHOTOCOPYING Qty: 2 | 0.20 |
| 08/08/12 | PHOTOCOPYING Qty: 79 | 7.90 |
| 08/08/12 | PHOTOCOPYING Qty: 20 | 2.00 |
| 08/08/12 | TELEPHONE TOLL CHARGE | 0.55 |
| 08/09/12 | PHOTOCOPYING Qty: 14 | 1.40 |
| 08/09/12 | PHOTOCOPYING Qty: 64 | 6.40 |
| 08/09/12 | COPY OF OFFICIAL DOCUMENTS | 0.20 |
| 08/09/12 | COPY OF OFFICIAL DOCUMENTS | 1.60 |
| 08/09/12 | COPY OF OFFICIAL DOCUMENTS | 0.20 |

**COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.**

Re:    CHAPTER 11 DEBTOR                                          Invoice No. 707086
       Client/Matter No. 46429-0001                               October 5, 2012
                                                                  Page 60

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|-------:|
| 08/09/12 | COPY OF OFFICIAL DOCUMENTS | 3.00 |
| 08/09/12 | COPY OF OFFICIAL DOCUMENTS | 0.20 |
| 08/09/12 | COPY OF OFFICIAL DOCUMENTS | 0.20 |
| 08/09/12 | COPY OF OFFICIAL DOCUMENTS | 0.20 |
| 08/09/12 | COPY OF OFFICIAL DOCUMENTS | 0.20 |
| 08/09/12 | COPY OF OFFICIAL DOCUMENTS | 0.20 |
| 08/09/12 | COPY OF OFFICIAL DOCUMENTS | 0.20 |
| 08/09/12 | COPY OF OFFICIAL DOCUMENTS | 0.20 |
| 08/09/12 | COPY OF OFFICIAL DOCUMENTS | 0.20 |
| 08/09/12 | COPY OF OFFICIAL DOCUMENTS | 0.20 |
| 08/09/12 | COPY OF OFFICIAL DOCUMENTS | 0.20 |
| 08/09/12 | COPY OF OFFICIAL DOCUMENTS | 0.20 |
| 08/09/12 | COPY OF OFFICIAL DOCUMENTS | 0.20 |
| 08/09/12 | COPY OF OFFICIAL DOCUMENTS | 0.20 |
| 08/09/12 | COPY OF OFFICIAL DOCUMENTS | 0.20 |
| 08/09/12 | COPY OF OFFICIAL DOCUMENTS | 0.20 |
| 08/09/12 | COPY OF OFFICIAL DOCUMENTS | 0.30 |
| 08/09/12 | COPY OF OFFICIAL DOCUMENTS | 0.20 |
| 08/10/12 | PHOTOCOPYING Qty: 2 | 0.20 |
| 08/10/12 | PHOTOCOPYING Qty: 2 | 0.20 |
| 08/10/12 | PHOTOCOPYING Qty: 37 | 3.70 |
| 08/10/12 | PHOTOCOPYING Qty: 13 | 1.30 |
| 08/10/12 | PHOTOCOPYING Qty: 11 | 1.10 |
| 08/10/12 | PHOTOCOPYING Qty: 6 | 0.60 |
| 08/10/12 | PHOTOCOPYING Qty: 1 | 0.10 |
| 08/10/12 | PHOTOCOPYING Qty: 9 | 0.90 |
| 08/10/12 | ARCHIVE RETRIEVAL FEES - PARCELS, INC | 82.40 |
| 08/11/12 | MESSENGER SERVICE - PARCELS, INC | 7.50 |
| 08/13/12 | PHOTOCOPYING Qty: 12 | 1.20 |
| 08/13/12 | PHOTOCOPYING Qty: 199 | 19.90 |
| 08/13/12 | PHOTOCOPYING Qty: 16 | 1.60 |
| 08/13/12 | PHOTOCOPYING Qty: 8 | 0.80 |
| 08/13/12 | PHOTOCOPYING Qty: 7 | 0.70 |
| 08/13/12 | PHOTOCOPYING Qty: 20 | 2.00 |
| 08/13/12 | PHOTOCOPYING Qty: 20 | 2.00 |
| 08/13/12 | PHOTOCOPYING Qty: 14 | 1.40 |
| 08/14/12 | PHOTOCOPYING / PRINTING / SCANNING Qty: 9 | 0.90 |
| 08/14/12 | PHOTOCOPYING / PRINTING / SCANNING Qty: 2 | 0.20 |

**COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.**

Re:    CHAPTER 11 DEBTOR
      Client/Matter No. 46429-0001

Invoice No. 707086
October 5, 2012
Page 61

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 08/14/12 | PHOTOCOPYING / PRINTING / SCANNING Qty: 15 | 1.50 |
| 08/14/12 | PHOTOCOPYING / PRINTING / SCANNING Qty: 4 | 0.40 |
| 08/14/12 | COPY OF OFFICIAL DOCUMENTS | 0.70 |
| 08/15/12 | MESSENGER SERVICE - PARCELS, INC | 22.50 |
| 08/15/12 | PHOTOCOPYING / PRINTING / SCANNING Qty: 1 | 0.10 |
| 08/15/12 | PHOTOCOPYING / PRINTING / SCANNING Qty: 6 | 0.60 |
| 08/15/12 | PHOTOCOPYING / PRINTING / SCANNING Qty: 65 | 6.50 |
| 08/15/12 | PHOTOCOPYING / PRINTING / SCANNING Qty: 7 | 0.70 |
| 08/15/12 | PHOTOCOPYING / PRINTING / SCANNING Qty: 5 | 0.50 |
| 08/15/12 | PHOTOCOPYING / PRINTING / SCANNING Qty: 11 | 1.10 |
| 08/15/12 | TELEPHONE TOLL CHARGE | 0.95 |
| 08/16/12 | MESSENGER SERVICE - PARCELS, INC | 22.50 |
| 08/16/12 | MESSENGER SERVICE - PARCELS, INC | 38.00 |
| 08/16/12 | WESTLAW | 70.99 |
| 08/16/12 | WESTLAW | 73.81 |
| 08/16/12 | PHOTOCOPYING / PRINTING / SCANNING Qty: 1431 | 143.10 |
| 08/16/12 | PHOTOCOPYING / PRINTING / SCANNING Qty: 2748 | 274.80 |
| 08/16/12 | PHOTOCOPYING / PRINTING / SCANNING Qty: 826 | 82.60 |
| 08/16/12 | PHOTOCOPYING / PRINTING / SCANNING Qty: 45 | 4.50 |
| 08/16/12 | PHOTOCOPYING / PRINTING / SCANNING Qty: 909 | 90.90 |
| 08/16/12 | PHOTOCOPYING / PRINTING / SCANNING Qty: 1550 | 155.00 |
| 08/16/12 | PHOTOCOPYING / PRINTING / SCANNING Qty: 12 | 1.20 |
| 08/16/12 | PHOTOCOPYING / PRINTING / SCANNING Qty: 534 | 53.40 |
| 08/16/12 | PHOTOCOPYING / PRINTING / SCANNING Qty: 10 | 1.00 |
| 08/16/12 | PHOTOCOPYING / PRINTING / SCANNING Qty: 2 | 0.20 |
| 08/16/12 | PHOTOCOPYING / PRINTING / SCANNING Qty: 2 | 0.20 |
| 08/16/12 | PHOTOCOPYING / PRINTING / SCANNING Qty: 9 | 0.90 |
| 08/16/12 | TELEPHONE TOLL CHARGE | 0.05 |
| 08/16/12 | TELEPHONE TOLL CHARGE | 0.05 |
| 08/16/12 | TELEPHONE TOLL CHARGE | 0.50 |
| 08/16/12 | TELEPHONE TOLL CHARGE | 0.80 |
| 08/16/12 | OVERTIME - S. WILLIAMS - SECRETARIAL ASSISTANCE ASSEMBLING AURELIUS & LAW DEBENTURE CASE LAW BINDERS FOR 8/17/2012 HEARING | 134.69 |
| 08/16/12 | PUREBREAD IV - WORKING MEAL – LUNCH FOR G. KING IN PREPARATION FOR AUGUST 17, 2012 HEARING | 10.99 |
| 08/17/12 | MESSENGER SERVICE - PARCELS, INC | 50.00 |
| 08/17/12 | MESSENGER SERVICE - PARCELS, INC | 57.50 |
| 08/17/12 | MESSENGER SERVICE - PARCELS, INC | 58.00 |

# COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 08/17/12 | MESSENGER SERVICE - PARCELS, INC | 80.45 |
| 08/17/12 | DAVE'S LIMOUSINE - TRANSPORTATION FOR B. WHITTMAN FROM COURT TO PHILADELPHIA INTERNATIONAL AIRPORT RE: AUGUST 17, 2012 HEARING | 81.25 |
| 08/17/12 | PHOTOCOPYING / PRINTING / SCANNING Qty: 2 | 0.20 |
| 08/17/12 | PHOTOCOPYING / PRINTING / SCANNING Qty: 18 | 1.80 |
| 08/17/12 | PHOTOCOPYING / PRINTING / SCANNING Qty: 25 | 2.50 |
| 08/17/12 | PHOTOCOPYING / PRINTING / SCANNING Qty: 2 | 0.20 |
| 08/17/12 | TELEPHONE TOLL CHARGE | 0.05 |
| 08/17/12 | TELEPHONE TOLL CHARGE | 0.35 |
| 08/17/12 | TELEPHONE TOLL CHARGE | 0.60 |
| 08/17/12 | OTHER CLIENT COSTS - PARCELS, INC ADDT'L OVERTIME STAFFING 8/16/12 IN PREPARATION FOR 8/17/12 HEARING | 157.50 |
| 08/17/12 | PHOTOCOPIES - PARCELS, INC | 123.00 |
| 08/20/12 | B'S SHUTTLE – TRANSPORTATION FOR G. KING AND K. LANTRY FROM COURTHOUSE TO PHILADELPHIA AIRPORT (INCLUDING 1.5 HOUR WAIT TIME) AFTER AUGUST 17, 2012 HEARING | 186.00 |
| 08/20/12 | B'S SHUTTLE – TRANSPORTATION FOR J. DUCAYET FROM COURTHOUSE TO PHILADELPHIA AIRPORT (INCLUDING 2 HOUR WAIT TIME) AFTER AUGUST 17, 2012 HEARING | 198.00 |
| 08/20/12 | PHOTOCOPYING / PRINTING / SCANNING Qty: 42 | 4.20 |
| 08/20/12 | PHOTOCOPYING / PRINTING / SCANNING Qty: 86 | 8.60 |
| 08/20/12 | TELEPHONE TOLL CHARGE | 0.05 |
| 08/20/12 | TELEPHONE TOLL CHARGE | 0.05 |
| 08/20/12 | TELEPHONE TOLL CHARGE | 0.05 |
| 08/20/12 | MANHATTAN BAGEL – - WORKING MEAL – BREAKFAST FOR B. WHITTMAN, G. KING, C. KLINE, J. BENDERNAGEL, T. ROSS, D. LEIBENTRITT, K. LANTRY, J. DUCAYET, P. WACKERLY, P. REILLEY, J. STEEN AND D. KURTZ RE: AUGUST 17, 2012 HEARING | 132.00 |
| 08/20/12 | WASHINGTON ALE HOUSE – - WORKING MEAL – DINNER FOR B. WHITTMAN, G. KING, C. KLINE, J. BENDERNAGEL, T. ROSS, D. LEIBENTRITT, K. LANTRY, J. DUCAYET, P. WACKERLY, P. REILLEY, P. RATKOWIAK AND S. WILLIAMS IN PREPARATION OF AUGUST 17, 2012 HEARING | 180.00 |
| 08/20/12 | MANHATTAN BAGEL – - WORKING MEAL – LUNCH FOR B. WHITTMAN, G. KING, C. KLINE, J. BENDERNAGEL, T. ROSS, D. LEIBENTRITT, K. LANTRY, J. DUCAYET, P. WACKERLY, P. REILLEY, J. STEEN, D. KURTZ, N. PERNICK AND K. STICKLES RE: AUGUST 17, 2012 HEARING | 279.00 |
| 08/21/12 | PHOTOCOPYING / PRINTING / SCANNING Qty: 2 | 0.20 |
| 08/21/12 | PHOTOCOPYING / PRINTING / SCANNING Qty: 16 | 1.60 |
| 08/21/12 | PHOTOCOPYING / PRINTING / SCANNING Qty: 2 | 0.20 |
| 08/21/12 | PHOTOCOPYING / PRINTING / SCANNING Qty: 1 | 0.10 |
| 08/21/12 | PHOTOCOPYING / PRINTING / SCANNING Qty: 2 | 0.20 |
| 08/21/12 | PHOTOCOPYING / PRINTING / SCANNING Qty: 2 | 0.20 |

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 08/21/12 | PHOTOCOPYING / PRINTING / SCANNING Qty: 2 | 0.20 |
| 08/21/12 | PHOTOCOPYING / PRINTING / SCANNING Qty: 66 | 6.60 |
| 08/21/12 | PHOTOCOPYING / PRINTING / SCANNING Qty: 85 | 8.50 |
| 08/21/12 | TELEPHONE TOLL CHARGE | 0.05 |
| 08/21/12 | TELEPHONE TOLL CHARGE | 0.50 |
| 08/21/12 | TELEPHONE TOLL CHARGE | 1.10 |
| 08/21/12 | TELEPHONE TOLL CHARGE | 2.35 |
| 08/21/12 | COPY OF OFFICIAL DOCUMENTS | 3.00 |
| 08/21/12 | COPY OF OFFICIAL DOCUMENTS | 0.70 |
| 08/21/12 | COPY OF OFFICIAL DOCUMENTS | 3.00 |
| 08/21/12 | COPY OF OFFICIAL DOCUMENTS | 1.90 |
| 08/21/12 | COPY OF OFFICIAL DOCUMENTS | 0.80 |
| 08/21/12 | COPY OF OFFICIAL DOCUMENTS | 0.40 |
| 08/21/12 | COPY OF OFFICIAL DOCUMENTS | 0.40 |
| 08/21/12 | COPY OF OFFICIAL DOCUMENTS | 0.40 |
| 08/21/12 | COPY OF OFFICIAL DOCUMENTS | 0.40 |
| 08/21/12 | COPY OF OFFICIAL DOCUMENTS | 0.40 |
| 08/21/12 | COPY OF OFFICIAL DOCUMENTS | 0.40 |
| 08/21/12 | COPY OF OFFICIAL DOCUMENTS | 3.00 |
| 08/21/12 | COPY OF OFFICIAL DOCUMENTS | 0.40 |
| 08/21/12 | COPY OF OFFICIAL DOCUMENTS | 3.00 |
| 08/21/12 | COPY OF OFFICIAL DOCUMENTS | 0.40 |
| 08/21/12 | COPY OF OFFICIAL DOCUMENTS | 0.40 |
| 08/21/12 | COPY OF OFFICIAL DOCUMENTS | 0.40 |
| 08/21/12 | COPY OF OFFICIAL DOCUMENTS | 0.10 |
| 08/21/12 | COPY OF OFFICIAL DOCUMENTS | 0.20 |
| 08/21/12 | COPY OF OFFICIAL DOCUMENTS | 0.30 |
| 08/21/12 | COPY OF OFFICIAL DOCUMENTS | 1.30 |
| 08/21/12 | COPY OF OFFICIAL DOCUMENTS | 1.00 |
| 08/21/12 | COPY OF OFFICIAL DOCUMENTS | 0.10 |
| 08/21/12 | COPY OF OFFICIAL DOCUMENTS | 0.10 |
| 08/21/12 | COPY OF OFFICIAL DOCUMENTS | 0.20 |
| 08/21/12 | COPY OF OFFICIAL DOCUMENTS | 0.20 |
| 08/21/12 | COPY OF OFFICIAL DOCUMENTS | 0.10 |
| 08/21/12 | COPY OF OFFICIAL DOCUMENTS | 0.20 |
| 08/21/12 | COPY OF OFFICIAL DOCUMENTS | 0.20 |
| 08/21/12 | COPY OF OFFICIAL DOCUMENTS | 0.20 |
| 08/21/12 | COPY OF OFFICIAL DOCUMENTS | 0.20 |

COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:    CHAPTER 11 DEBTOR                                           Invoice No. 707086
       Client/Matter No. 46429-0001                                 October 5, 2012
                                                                          Page 64

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 08/21/12 | COPY OF OFFICIAL DOCUMENTS | 0.20 |
| 08/21/12 | COPY OF OFFICIAL DOCUMENTS | 0.30 |
| 08/21/12 | COPY OF OFFICIAL DOCUMENTS | 1.00 |
| 08/21/12 | COPY OF OFFICIAL DOCUMENTS | 0.10 |
| 08/21/12 | COPY OF OFFICIAL DOCUMENTS | 0.60 |
| 08/21/12 | COPY OF OFFICIAL DOCUMENTS | 0.50 |
| 08/21/12 | COPY OF OFFICIAL DOCUMENTS | 0.30 |
| 08/21/12 | COPY OF OFFICIAL DOCUMENTS | 0.10 |
| 08/21/12 | COPY OF OFFICIAL DOCUMENTS | 0.50 |
| 08/21/12 | COPY OF OFFICIAL DOCUMENTS | 0.10 |
| 08/21/12 | COPY OF OFFICIAL DOCUMENTS | 0.10 |
| 08/21/12 | COPY OF OFFICIAL DOCUMENTS | 0.40 |
| 08/21/12 | COPY OF OFFICIAL DOCUMENTS | 0.40 |
| 08/21/12 | COPY OF OFFICIAL DOCUMENTS | 0.60 |
| 08/21/12 | COPY OF OFFICIAL DOCUMENTS | 1.00 |
| 08/21/12 | COPY OF OFFICIAL DOCUMENTS | 0.10 |
| 08/21/12 | COPY OF OFFICIAL DOCUMENTS | 0.10 |
| 08/21/12 | COPY OF OFFICIAL DOCUMENTS | 0.40 |
| 08/21/12 | COPY OF OFFICIAL DOCUMENTS | 2.60 |
| 08/21/12 | COPY OF OFFICIAL DOCUMENTS | 0.50 |
| 08/21/12 | COPY OF OFFICIAL DOCUMENTS | 0.70 |
| 08/21/12 | COPY OF OFFICIAL DOCUMENTS | 0.10 |
| 08/21/12 | COPY OF OFFICIAL DOCUMENTS | 0.20 |
| 08/21/12 | COPY OF OFFICIAL DOCUMENTS | 0.60 |
| 08/21/12 | COPY OF OFFICIAL DOCUMENTS | 1.00 |
| 08/21/12 | COPY OF OFFICIAL DOCUMENTS | 0.10 |
| 08/21/12 | COPY OF OFFICIAL DOCUMENTS | 0.60 |
| 08/22/12 | PHOTOCOPYING / PRINTING / SCANNING Qty: 2 | 0.20 |
| 08/22/12 | PHOTOCOPYING / PRINTING / SCANNING Qty: 2 | 0.20 |
| 08/22/12 | PHOTOCOPYING / PRINTING / SCANNING Qty: 2 | 0.20 |
| 08/22/12 | PHOTOCOPYING / PRINTING / SCANNING Qty: 2 | 0.20 |
| 08/22/12 | PHOTOCOPYING / PRINTING / SCANNING Qty: 2 | 0.20 |
| 08/22/12 | PHOTOCOPYING / PRINTING / SCANNING Qty: 2 | 0.20 |
| 08/22/12 | TELEPHONE TOLL CHARGE | 0.05 |
| 08/22/12 | TELEPHONE TOLL CHARGE | 0.05 |
| 08/22/12 | TELEPHONE TOLL CHARGE | 0.05 |
| 08/22/12 | TELEPHONE TOLL CHARGE | 0.10 |
| 08/22/12 | TELEPHONE TOLL CHARGE | 0.15 |

COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:   CHAPTER 11 DEBTOR                                            Invoice No. 707086
      Client/Matter No. 46429-0001                                October 5, 2012
                                                                  Page 65

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 08/22/12 | TELEPHONE TOLL CHARGE | 0.15 |
| 08/22/12 | TELEPHONE TOLL CHARGE | 0.60 |
| 08/22/12 | TELEPHONE TOLL CHARGE | 1.40 |
| 08/22/12 | COPY OF OFFICIAL DOCUMENTS | 0.10 |
| 08/22/12 | COPY OF OFFICIAL DOCUMENTS | 0.20 |
| 08/22/12 | COPY OF OFFICIAL DOCUMENTS | 0.10 |
| 08/22/12 | COPY OF OFFICIAL DOCUMENTS | 0.20 |
| 08/22/12 | COPY OF OFFICIAL DOCUMENTS | 0.40 |
| 08/22/12 | COPY OF OFFICIAL DOCUMENTS | 0.40 |
| 08/22/12 | COPY OF OFFICIAL DOCUMENTS | 0.40 |
| 08/22/12 | COPY OF OFFICIAL DOCUMENTS | 0.40 |
| 08/22/12 | COPY OF OFFICIAL DOCUMENTS | 2.30 |
| 08/23/12 | PHOTOCOPYING / PRINTING / SCANNING Qty: 2 | 0.20 |
| 08/23/12 | PHOTOCOPYING / PRINTING / SCANNING Qty: 45 | 4.50 |
| 08/23/12 | TELEPHONE TOLL CHARGE | 0.15 |
| 08/23/12 | TELEPHONE TOLL CHARGE | 0.20 |
| 08/23/12 | TELEPHONE TOLL CHARGE | 0.30 |
| 08/23/12 | TELEPHONE TOLL CHARGE | 1.25 |
| 08/23/12 | TELEPHONE TOLL CHARGE | 1.90 |
| 08/23/12 | OVERTIME - S. WILLIAMS – SECRETARIAL ASSISTANCE REVISING DESIGNATION CHART & TRANSMIT SAME TO CO-COUNSEL | 55.10 |
| 08/24/12 | PHOTOCOPYING / PRINTING / SCANNING Qty: 336 | 33.60 |
| 08/24/12 | PHOTOCOPYING / PRINTING / SCANNING Qty: 24 | 2.40 |
| 08/24/12 | PHOTOCOPYING / PRINTING / SCANNING Qty: 36 | 3.60 |
| 08/24/12 | PHOTOCOPYING / PRINTING / SCANNING Qty: 127 | 12.70 |
| 08/24/12 | PHOTOCOPYING / PRINTING / SCANNING Qty: 83 | 8.30 |
| 08/24/12 | PHOTOCOPYING / PRINTING / SCANNING Qty: 90 | 9.00 |
| 08/24/12 | PHOTOCOPYING / PRINTING / SCANNING Qty: 86 | 8.60 |
| 08/24/12 | PHOTOCOPYING / PRINTING / SCANNING Qty: 112 | 11.20 |
| 08/24/12 | PHOTOCOPYING / PRINTING / SCANNING Qty: 112 | 11.20 |
| 08/24/12 | PHOTOCOPYING / PRINTING / SCANNING Qty: 213 | 21.30 |
| 08/24/12 | PHOTOCOPYING / PRINTING / SCANNING Qty: 173 | 17.30 |
| 08/24/12 | TELEPHONE TOLL CHARGE | 0.05 |
| 08/24/12 | TELEPHONE TOLL CHARGE | 0.05 |
| 08/24/12 | TELEPHONE TOLL CHARGE | 0.05 |
| 08/24/12 | TELEPHONE TOLL CHARGE | 0.20 |
| 08/24/12 | TELEPHONE TOLL CHARGE | 0.35 |
| 08/24/12 | TELEPHONE TOLL CHARGE | 0.35 |

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 08/24/12 | TELEPHONE TOLL CHARGE | 0.55 |
| 08/24/12 | TELEPHONE TOLL CHARGE | 0.70 |
| 08/24/12 | TRANSCRIPT OF TESTIMONY - DIAZ DATA SERVICES | 317.70 |
| 08/24/12 | OTHER CLIENT COSTS - PARCELS, INC ADDT'L OVERTIME STAFFING 8/17/12 FOR 8/17/12 HEARING | 112.50 |
| 08/24/12 | COPY OF OFFICIAL DOCUMENTS | 0.30 |
| 08/24/12 | COPY OF OFFICIAL DOCUMENTS | 0.30 |
| 08/24/12 | COPY OF OFFICIAL DOCUMENTS | 0.30 |
| 08/24/12 | COPY OF OFFICIAL DOCUMENTS | 0.20 |
| 08/24/12 | COPY OF OFFICIAL DOCUMENTS | 0.60 |
| 08/24/12 | COPY OF OFFICIAL DOCUMENTS | 0.30 |
| 08/24/12 | COPY OF OFFICIAL DOCUMENTS | 0.20 |
| 08/24/12 | COPY OF OFFICIAL DOCUMENTS | 0.30 |
| 08/24/12 | COPY OF OFFICIAL DOCUMENTS | 0.30 |
| 08/24/12 | COPY OF OFFICIAL DOCUMENTS | 0.10 |
| 08/24/12 | COPY OF OFFICIAL DOCUMENTS | 3.00 |
| 08/25/12 | PHOTOCOPYING / PRINTING / SCANNING Qty: 8 | 0.80 |
| 08/25/12 | COPY OF OFFICIAL DOCUMENTS | 1.30 |
| 08/25/12 | COPY OF OFFICIAL DOCUMENTS | 0.60 |
| 08/25/12 | COPY OF OFFICIAL DOCUMENTS | 0.30 |
| 08/25/12 | COPY OF OFFICIAL DOCUMENTS | 0.30 |
| 08/25/12 | COPY OF OFFICIAL DOCUMENTS | 0.30 |
| 08/25/12 | COPY OF OFFICIAL DOCUMENTS | 0.10 |
| 08/25/12 | COPY OF OFFICIAL DOCUMENTS | 0.40 |
| 08/25/12 | COPY OF OFFICIAL DOCUMENTS | 0.30 |
| 08/25/12 | COPY OF OFFICIAL DOCUMENTS | 0.20 |
| 08/25/12 | COPY OF OFFICIAL DOCUMENTS | 0.40 |
| 08/25/12 | COPY OF OFFICIAL DOCUMENTS | 0.50 |
| 08/25/12 | COPY OF OFFICIAL DOCUMENTS | 0.10 |
| 08/25/12 | COPY OF OFFICIAL DOCUMENTS | 0.30 |
| 08/25/12 | COPY OF OFFICIAL DOCUMENTS | 0.10 |
| 08/25/12 | COPY OF OFFICIAL DOCUMENTS | 0.10 |
| 08/25/12 | COPY OF OFFICIAL DOCUMENTS | 0.40 |
| 08/25/12 | COPY OF OFFICIAL DOCUMENTS | 0.10 |
| 08/25/12 | COPY OF OFFICIAL DOCUMENTS | 0.50 |
| 08/25/12 | COPY OF OFFICIAL DOCUMENTS | 0.50 |
| 08/27/12 | MESSENGER SERVICE - PARCELS, INC | 7.50 |
| 08/27/12 | MESSENGER SERVICE - PARCELS, INC | 22.50 |

COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:     CHAPTER 11 DEBTOR                                    Invoice No. 707086
        Client/Matter No. 46429-0001                              October 5, 2012
                                                                       Page 67

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 08/27/12 | PHOTOCOPYING / PRINTING / SCANNING Qty: 3 | 0.30 |
| 08/27/12 | PHOTOCOPYING / PRINTING / SCANNING Qty: 3 | 0.30 |
| 08/27/12 | PHOTOCOPYING / PRINTING / SCANNING Qty: 4 | 0.40 |
| 08/27/12 | PHOTOCOPYING / PRINTING / SCANNING Qty: 16 | 1.60 |
| 08/27/12 | PHOTOCOPYING / PRINTING / SCANNING Qty: 4 | 0.40 |
| 08/27/12 | PHOTOCOPYING / PRINTING / SCANNING Qty: 2 | 0.20 |
| 08/27/12 | PHOTOCOPYING / PRINTING / SCANNING Qty: 13 | 1.30 |
| 08/27/12 | PHOTOCOPYING / PRINTING / SCANNING Qty: 29 | 2.90 |
| 08/27/12 | TELEPHONE TOLL CHARGE | 0.20 |
| 08/27/12 | TELEPHONE TOLL CHARGE | 0.20 |
| 08/27/12 | TELEPHONE TOLL CHARGE | 0.30 |
| 08/27/12 | TELEPHONE TOLL CHARGE | 0.50 |
| 08/27/12 | PHOTOCOPIES - PARCELS, INC | 123.00 |
| 08/27/12 | COPY OF OFFICIAL DOCUMENTS | 0.30 |
| 08/27/12 | COPY OF OFFICIAL DOCUMENTS | 0.60 |
| 08/27/12 | COPY OF OFFICIAL DOCUMENTS | 0.30 |
| 08/27/12 | COPY OF OFFICIAL DOCUMENTS | 0.30 |
| 08/27/12 | COPY OF OFFICIAL DOCUMENTS | 0.30 |
| 08/27/12 | COPY OF OFFICIAL DOCUMENTS | 0.30 |
| 08/27/12 | COPY OF OFFICIAL DOCUMENTS | 0.40 |
| 08/27/12 | COPY OF OFFICIAL DOCUMENTS | 0.40 |
| 08/27/12 | COPY OF OFFICIAL DOCUMENTS | 0.10 |
| 08/27/12 | COPY OF OFFICIAL DOCUMENTS | 0.10 |
| 08/27/12 | COPY OF OFFICIAL DOCUMENTS | 0.10 |
| 08/28/12 | PHOTOCOPYING / PRINTING / SCANNING Qty: 48 | 4.80 |
| 08/28/12 | PHOTOCOPYING / PRINTING / SCANNING Qty: 3 | 0.30 |
| 08/28/12 | PHOTOCOPYING / PRINTING / SCANNING Qty: 69 | 6.90 |
| 08/28/12 | TELEPHONE TOLL CHARGE | 0.05 |
| 08/28/12 | TELEPHONE TOLL CHARGE | 0.05 |
| 08/28/12 | TELEPHONE TOLL CHARGE | 0.05 |
| 08/28/12 | TELEPHONE TOLL CHARGE | 0.05 |
| 08/28/12 | TELEPHONE TOLL CHARGE | 0.10 |
| 08/28/12 | TELEPHONE TOLL CHARGE | 0.15 |
| 08/28/12 | TELEPHONE TOLL CHARGE | 0.40 |
| 08/28/12 | COPY OF OFFICIAL DOCUMENTS | 0.40 |
| 08/28/12 | COPY OF OFFICIAL DOCUMENTS | 0.40 |
| 08/28/12 | COPY OF OFFICIAL DOCUMENTS | 0.30 |
| 08/28/12 | COPY OF OFFICIAL DOCUMENTS | 0.40 |

# COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:     CHAPTER 11 DEBTOR
        Client/Matter No. 46429-0001

Invoice No. 707086
October 5, 2012
Page 68

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 08/29/12 | PHOTOCOPYING / PRINTING / SCANNING Qty: 1 | 0.10 |
| 08/29/12 | PHOTOCOPYING / PRINTING / SCANNING Qty: 1 | 0.10 |
| 08/29/12 | TELEPHONE TOLL CHARGE | 0.05 |
| 08/29/12 | TELEPHONE TOLL CHARGE | 0.05 |
| 08/29/12 | TELEPHONE TOLL CHARGE | 0.15 |
| 08/29/12 | TELEPHONE TOLL CHARGE | 0.15 |
| 08/29/12 | TELEPHONE TOLL CHARGE | 0.25 |
| 08/29/12 | TELEPHONE TOLL CHARGE | 0.70 |
| 08/29/12 | TELEPHONE TOLL CHARGE | 1.25 |
| 08/29/12 | ARCHIVE RETRIEVAL FEES - PARCELS, INC | 270.80 |
| 08/29/12 | ARCHIVE RETRIEVAL FEES - PARCELS, INC | 712.40 |
| 08/29/12 | COPY OF OFFICIAL DOCUMENTS | 0.10 |
| 08/29/12 | COPY OF OFFICIAL DOCUMENTS | 0.20 |
| 08/29/12 | COPY OF OFFICIAL DOCUMENTS | 0.40 |
| 08/29/12 | COPY OF OFFICIAL DOCUMENTS | 0.20 |
| 08/29/12 | COPY OF OFFICIAL DOCUMENTS | 3.00 |
| 08/30/12 | PHOTOCOPYING / PRINTING / SCANNING Qty: 1 | 0.10 |
| 08/30/12 | PHOTOCOPYING / PRINTING / SCANNING Qty: 2 | 0.20 |
| 08/30/12 | PHOTOCOPYING / PRINTING / SCANNING Qty: 1 | 0.10 |
| 08/30/12 | PHOTOCOPYING / PRINTING / SCANNING Qty: 2 | 0.20 |
| 08/30/12 | PHOTOCOPYING / PRINTING / SCANNING Qty: 9 | 0.90 |
| 08/30/12 | PHOTOCOPYING / PRINTING / SCANNING Qty: 76 | 7.60 |
| 08/30/12 | PHOTOCOPYING / PRINTING / SCANNING Qty: 4 | 0.40 |
| 08/30/12 | TELEPHONE TOLL CHARGE | 0.05 |
| 08/30/12 | TELEPHONE TOLL CHARGE | 0.15 |
| 08/30/12 | TELEPHONE TOLL CHARGE | 0.25 |
| 08/30/12 | COPY OF OFFICIAL DOCUMENTS | 0.20 |
| 08/30/12 | COPY OF OFFICIAL DOCUMENTS | 0.30 |
| 08/30/12 | COPY OF OFFICIAL DOCUMENTS | 0.10 |
| 08/30/12 | COPY OF OFFICIAL DOCUMENTS | 0.10 |
| 08/30/12 | COPY OF OFFICIAL DOCUMENTS | 0.20 |
| 08/30/12 | COPY OF OFFICIAL DOCUMENTS | 0.20 |
| 08/30/12 | COPY OF OFFICIAL DOCUMENTS | 0.10 |
| 08/30/12 | COPY OF OFFICIAL DOCUMENTS | 0.10 |
| 08/30/12 | COPY OF OFFICIAL DOCUMENTS | 0.10 |
| 08/30/12 | COPY OF OFFICIAL DOCUMENTS | 3.00 |
| 08/30/12 | COPY OF OFFICIAL DOCUMENTS | 0.30 |
| 08/30/12 | COPY OF OFFICIAL DOCUMENTS | 0.40 |

Re:     CHAPTER 11 DEBTOR                                          Invoice No. 707086
        Client/Matter No. 46429-0001                                October 5, 2012
                                                                         Page 69

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 08/30/12 | COPY OF OFFICIAL DOCUMENTS | 3.00 |
| 08/30/12 | COPY OF OFFICIAL DOCUMENTS | 3.00 |
| 08/30/12 | COPY OF OFFICIAL DOCUMENTS | 3.00 |
| 08/30/12 | COPY OF OFFICIAL DOCUMENTS | 0.10 |
| 08/30/12 | COPY OF OFFICIAL DOCUMENTS | 0.40 |
| 08/30/12 | COPY OF OFFICIAL DOCUMENTS | 0.50 |
| 08/30/12 | COPY OF OFFICIAL DOCUMENTS | 0.10 |
| 08/30/12 | COPY OF OFFICIAL DOCUMENTS | 0.50 |
| 08/30/12 | COPY OF OFFICIAL DOCUMENTS | 0.10 |
| 08/30/12 | COPY OF OFFICIAL DOCUMENTS | 0.40 |
| 08/30/12 | COPY OF OFFICIAL DOCUMENTS | 0.10 |
| 08/30/12 | COPY OF OFFICIAL DOCUMENTS | 0.20 |
| 08/30/12 | COPY OF OFFICIAL DOCUMENTS | 0.60 |
| 08/30/12 | COPY OF OFFICIAL DOCUMENTS | 0.60 |
| 08/30/12 | COPY OF OFFICIAL DOCUMENTS | 0.70 |
| 08/30/12 | COPY OF OFFICIAL DOCUMENTS | 3.00 |
| 08/30/12 | COPY OF OFFICIAL DOCUMENTS | 0.40 |
| 08/30/12 | COPY OF OFFICIAL DOCUMENTS | 0.30 |
| 08/30/12 | COPY OF OFFICIAL DOCUMENTS | 0.50 |
| 08/31/12 | MESSENGER SERVICE - PARCELS, INC | 5.00 |
| 08/31/12 | PHOTOCOPYING / PRINTING / SCANNING Qty: 19 | 1.90 |
| 08/31/12 | PHOTOCOPYING / PRINTING / SCANNING Qty: 36 | 3.60 |
| 08/31/12 | PHOTOCOPYING / PRINTING / SCANNING Qty: 247 | 24.70 |
| 08/31/12 | PHOTOCOPYING / PRINTING / SCANNING Qty: 92 | 9.20 |
| 08/31/12 | PHOTOCOPYING / PRINTING / SCANNING Qty: 414 | 41.40 |
| 08/31/12 | PHOTOCOPYING / PRINTING / SCANNING Qty: 10 | 1.00 |
| 08/31/12 | PHOTOCOPYING / PRINTING / SCANNING Qty: 12 | 1.20 |
| 08/31/12 | PHOTOCOPYING / PRINTING / SCANNING Qty: 4 | 0.40 |
| 08/31/12 | PHOTOCOPYING / PRINTING / SCANNING Qty: 4 | 0.40 |
| 08/31/12 | PHOTOCOPYING / PRINTING / SCANNING Qty: 72 | 7.20 |
| 08/31/12 | PHOTOCOPYING / PRINTING / SCANNING Qty: 13 | 1.30 |
| 08/31/12 | PHOTOCOPYING / PRINTING / SCANNING Qty: 2 | 0.20 |
| 08/31/12 | PHOTOCOPYING / PRINTING / SCANNING Qty: 2 | 0.20 |
| 08/31/12 | PHOTOCOPYING / PRINTING / SCANNING Qty: 2 | 0.20 |
| 08/31/12 | PHOTOCOPYING / PRINTING / SCANNING Qty: 4 | 0.40 |
| 08/31/12 | PHOTOCOPYING / PRINTING / SCANNING Qty: 6 | 0.60 |
| 08/31/12 | PHOTOCOPYING / PRINTING / SCANNING Qty: 2 | 0.20 |
| 08/31/12 | PHOTOCOPYING / PRINTING / SCANNING Qty: 4 | 0.40 |

**COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.**

Re:   CHAPTER 11 DEBTOR
      Client/Matter No. 46429-0001

Invoice No. 707086
October 5, 2012
Page 70

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|-------:|
| 08/31/12 | PHOTOCOPYING / PRINTING / SCANNING Qty: 4 | 0.40 |
| 08/31/12 | PHOTOCOPYING / PRINTING / SCANNING Qty: 72 | 7.20 |
| 08/31/12 | PHOTOCOPYING / PRINTING / SCANNING Qty: 3 | 0.30 |
| 08/31/12 | PHOTOCOPYING / PRINTING / SCANNING Qty: 1 | 0.10 |
| 08/31/12 | PHOTOCOPYING / PRINTING / SCANNING Qty: 3 | 0.30 |
| 08/31/12 | PHOTOCOPYING / PRINTING / SCANNING Qty: 3 | 0.30 |
| 08/31/12 | PHOTOCOPYING / PRINTING / SCANNING Qty: 3 | 0.30 |
| 08/31/12 | PHOTOCOPYING / PRINTING / SCANNING Qty: 65 | 6.50 |
| 08/31/12 | PHOTOCOPYING / PRINTING / SCANNING Qty: 8 | 0.80 |
| 08/31/12 | PHOTOCOPYING / PRINTING / SCANNING Qty: 2 | 0.20 |
| 08/31/12 | PHOTOCOPYING / PRINTING / SCANNING Qty: 2 | 0.20 |
| 08/31/12 | PHOTOCOPYING / PRINTING / SCANNING Qty: 2 | 0.20 |
| 08/31/12 | PHOTOCOPYING / PRINTING / SCANNING Qty: 8 | 0.80 |
| 08/31/12 | PHOTOCOPYING / PRINTING / SCANNING Qty: 6 | 0.60 |
| 08/31/12 | PHOTOCOPYING / PRINTING / SCANNING Qty: 4 | 0.40 |
| 08/31/12 | PHOTOCOPYING / PRINTING / SCANNING Qty: 6 | 0.60 |
| 08/31/12 | PHOTOCOPYING / PRINTING / SCANNING Qty: 16 | 1.60 |
| 08/31/12 | PHOTOCOPYING / PRINTING / SCANNING Qty: 4 | 0.40 |
| 08/31/12 | PHOTOCOPYING / PRINTING / SCANNING Qty: 6 | 0.60 |
| 08/31/12 | PHOTOCOPYING / PRINTING / SCANNING Qty: 6 | 0.60 |
| 08/31/12 | TELEPHONE TOLL CHARGE | 0.05 |
| 08/31/12 | TELEPHONE TOLL CHARGE | 0.05 |
| 08/31/12 | TELEPHONE TOLL CHARGE | 0.05 |
| 08/31/12 | TELEPHONE TOLL CHARGE | 0.05 |
| 08/31/12 | TELEPHONE TOLL CHARGE | 0.05 |
| 08/31/12 | TELEPHONE TOLL CHARGE | 0.05 |
| 08/31/12 | TELEPHONE TOLL CHARGE | 0.10 |
| 08/31/12 | TELEPHONE TOLL CHARGE | 0.10 |
| 08/31/12 | TELEPHONE TOLL CHARGE | 0.15 |
| 08/31/12 | TELEPHONE TOLL CHARGE | 0.25 |
| 08/31/12 | TELEPHONE TOLL CHARGE | 0.30 |
| 08/31/12 | TELEPHONE TOLL CHARGE | 0.40 |
| 08/31/12 | TELEPHONE TOLL CHARGE | 63.76 |
| 08/31/12 | OVERTIME - S. WILLIAMS – SECRETARIAL ASSISTANCE EFILING 5 CNO'S AND AMEND AGENDA FOR 9/5/12 HEARING | 110.19 |
| 08/31/12 | ELECTRONIC FILING FEES - PARCELS, INC | 40.00 |
| 08/31/12 | ELECTRONIC FILING FEES - PARCELS, INC | 50.00 |

46429/0001-8903171v1

COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:    CHAPTER 11 DEBTOR                                          Invoice No. 707086
       Client/Matter No. 46429-0001                                 October 5, 2012
                                                                         Page 71

| DATE | DESCRIPTION | AMOUNT |
|------|------------|-------:|
| 08/31/12 | FILING FEES – PRO HAC VICE MOTIONS FOR K. LANTRY, R. FLAGG AND J. DUCAYET IN USDC | 75.00 |
| 08/31/12 | PHOTOCOPIES - PARCELS, INC | 20.25 |
| 08/31/12 | COPY OF OFFICIAL DOCUMENTS | 0.20 |
| 08/31/12 | COPY OF OFFICIAL DOCUMENTS | 0.50 |
| 08/31/12 | COPY OF OFFICIAL DOCUMENTS | 0.50 |
| 08/31/12 | COPY OF OFFICIAL DOCUMENTS | 0.20 |
| 08/31/12 | COPY OF OFFICIAL DOCUMENTS | 3.00 |
| 08/31/12 | COPY OF OFFICIAL DOCUMENTS | 3.00 |
| 08/31/12 | COPY OF OFFICIAL DOCUMENTS | 1.40 |
| 08/31/12 | COPY OF OFFICIAL DOCUMENTS | 3.00 |
| 08/31/12 | COPY OF OFFICIAL DOCUMENTS | 3.00 |
| 08/31/12 | COPY OF OFFICIAL DOCUMENTS | 3.00 |
| 08/31/12 | COPY OF OFFICIAL DOCUMENTS | 3.00 |
| 08/31/12 | COPY OF OFFICIAL DOCUMENTS | 3.00 |
| 08/31/12 | COPY OF OFFICIAL DOCUMENTS | 3.00 |
| 08/31/12 | COPY OF OFFICIAL DOCUMENTS | 3.00 |
| 08/31/12 | COPY OF OFFICIAL DOCUMENTS | 0.20 |
| 08/31/12 | COPY OF OFFICIAL DOCUMENTS | 0.10 |
| 08/31/12 | COPY OF OFFICIAL DOCUMENTS | 0.10 |
| 08/31/12 | COPY OF OFFICIAL DOCUMENTS | 0.10 |
| 08/31/12 | COPY OF OFFICIAL DOCUMENTS | 0.10 |
| 08/31/12 | COPY OF OFFICIAL DOCUMENTS | 0.10 |
| 08/31/12 | COPY OF OFFICIAL DOCUMENTS | 0.50 |
| 08/31/12 | COPY OF OFFICIAL DOCUMENTS | 0.10 |
| 08/31/12 | COPY OF OFFICIAL DOCUMENTS | 1.30 |
| 08/31/12 | COPY OF OFFICIAL DOCUMENTS | 0.10 |
| 08/31/12 | COPY OF OFFICIAL DOCUMENTS | 0.50 |
| 08/31/12 | COPY OF OFFICIAL DOCUMENTS | 0.20 |
| 08/31/12 | COPY OF OFFICIAL DOCUMENTS | 0.30 |
| 08/31/12 | COPY OF OFFICIAL DOCUMENTS | 2.50 |
| 08/31/12 | COPY OF OFFICIAL DOCUMENTS | 0.50 |
| 08/31/12 | COPY OF OFFICIAL DOCUMENTS | 0.30 |
| 08/31/12 | COPY OF OFFICIAL DOCUMENTS | 0.30 |
| 08/31/12 | COPY OF OFFICIAL DOCUMENTS | 0.20 |
| 08/31/12 | COPY OF OFFICIAL DOCUMENTS | 0.20 |
| 08/31/12 | COPY OF OFFICIAL DOCUMENTS | 3.00 |
| 08/31/12 | COPY OF OFFICIAL DOCUMENTS | 0.20 |

**COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.**

| | | |
|---|---|---|
| Re: | CHAPTER 11 DEBTOR | Invoice No. 707086 |
| | Client/Matter No. 46429-0001 | October 5, 2012 |
| | | Page 72 |

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 08/31/12 | COPY OF OFFICIAL DOCUMENTS | 0.20 |
| 08/31/12 | COPY OF OFFICIAL DOCUMENTS | 3.00 |
| 08/31/12 | COPY OF OFFICIAL DOCUMENTS | 3.00 |
| 08/31/12 | COPY OF OFFICIAL DOCUMENTS | 0.10 |
| 08/31/12 | COPY OF OFFICIAL DOCUMENTS | 3.00 |
| 08/31/12 | COPY OF OFFICIAL DOCUMENTS | 0.30 |
| 08/31/12 | COPY OF OFFICIAL DOCUMENTS | 0.40 |
| 08/31/12 | COPY OF OFFICIAL DOCUMENTS | 0.60 |
| 08/31/12 | COPY OF OFFICIAL DOCUMENTS | 3.00 |
| 08/31/12 | COPY OF OFFICIAL DOCUMENTS | 3.00 |
| 08/31/12 | COPY OF OFFICIAL DOCUMENTS | 0.50 |
| 08/31/12 | COPY OF OFFICIAL DOCUMENTS | 0.20 |
| 08/31/12 | COPY OF OFFICIAL DOCUMENTS | 0.10 |
| 08/31/12 | COPY OF OFFICIAL DOCUMENTS | 0.10 |
| 08/31/12 | COPY OF OFFICIAL DOCUMENTS | 2.80 |
| 08/31/12 | COPY OF OFFICIAL DOCUMENTS | 1.90 |
| 08/31/12 | COPY OF OFFICIAL DOCUMENTS | 0.20 |
| 08/31/12 | COPY OF OFFICIAL DOCUMENTS | 0.20 |
| 08/31/12 | COPY OF OFFICIAL DOCUMENTS | 0.20 |
| 08/31/12 | COPY OF OFFICIAL DOCUMENTS | 3.00 |
| 08/31/12 | COPY OF OFFICIAL DOCUMENTS | 0.30 |
| 08/31/12 | COPY OF OFFICIAL DOCUMENTS | 0.30 |
| 08/31/12 | COPY OF OFFICIAL DOCUMENTS | 1.00 |
| 08/31/12 | COPY OF OFFICIAL DOCUMENTS | 0.10 |
| 08/31/12 | COPY OF OFFICIAL DOCUMENTS | 0.60 |
| 08/31/12 | COPY OF OFFICIAL DOCUMENTS | 0.10 |
| 08/31/12 | COPY OF OFFICIAL DOCUMENTS | 0.50 |
| 08/31/12 | COPY OF OFFICIAL DOCUMENTS | 2.90 |
| 08/31/12 | COPY OF OFFICIAL DOCUMENTS | 0.40 |
| 08/31/12 | COPY OF OFFICIAL DOCUMENTS | 0.50 |
| 08/31/12 | COPY OF OFFICIAL DOCUMENTS | 2.90 |
| 08/31/12 | COPY OF OFFICIAL DOCUMENTS | 0.10 |
| 08/31/12 | COPY OF OFFICIAL DOCUMENTS | 0.30 |
| 08/31/12 | COPY OF OFFICIAL DOCUMENTS | 0.50 |
| 08/31/12 | COPY OF OFFICIAL DOCUMENTS | 0.80 |
| 08/31/12 | COPY OF OFFICIAL DOCUMENTS | 2.90 |
| 08/31/12 | COPY OF OFFICIAL DOCUMENTS | 0.30 |
| 08/31/12 | COPY OF OFFICIAL DOCUMENTS | 3.00 |

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 08/31/12 | COPY OF OFFICIAL DOCUMENTS | 0.10 |
| 08/31/12 | COPY OF OFFICIAL DOCUMENTS | 0.10 |
| 08/31/12 | COPY OF OFFICIAL DOCUMENTS | 0.10 |
| 08/31/12 | COPY OF OFFICIAL DOCUMENTS | 3.00 |
| 08/31/12 | COPY OF OFFICIAL DOCUMENTS | 1.00 |
| 08/31/12 | COPY OF OFFICIAL DOCUMENTS | 2.10 |
| 08/31/12 | COPY OF OFFICIAL DOCUMENTS | 0.80 |
| | TOTAL COSTS ADVANCED: | $    7,278.88 |
| | TOTAL SERVICES AND COSTS: | $  174,385.88 |

46429/0001-8903171v1