**<u>EXHIBIT A</u>**

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| TRIBUNE COMPANY, <u>et al.</u>,[1] | ) | Case No. 08-13141 (KJC) |
| | ) | |
| Debtors. | ) | Jointly Administered |
| | ) | |

**SEVENTH SUPPLEMENTAL AFFIDAVIT OF ERNST & YOUNG LLP IN SUPPORT OF THE DEBTORS' APPLICATION FOR ORDER AUTHORIZING THE RETENTION AND EMPLOYMENT OF ERNST & YOUNG LLP TO PROVIDE CERTAIN SERVICES PURSUANT TO SECTION 327(a) OF THE BANKRUPTCY CODE AND RULE 2014(a) OF THE FEDERAL RULES OF BANKRUPTCY PROCEDURE *NUNC PRO TUNC* TO DATES SPECIFIED HEREIN**

Pursuant to Rule 2014(a) of the Federal Rules of Bankruptcy Procedure (the "<u>Bankruptcy Rules</u>"), Matthew Howley, being duly sworn, deposes and says:

---

[1]      The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: Tribune Company (1355); 435 Production Company (8865); 5800 Sunset Productions Inc. (5510); Baltimore Newspaper Networks, Inc. (8258); California Community News Corporation (5306); Candle Holdings Corporation (5626); Channel 20, Inc. (7399); Channel 39, Inc. (5256); Channel 40, Inc. (3844); Chicago Avenue Construction Company (8634); Chicago National League Ball Club, LLC (0347); Chicago River Production Company (5434); Chicago Tribune Company (3437); Chicago Tribune Newspapers, Inc. (0439); Chicago Tribune Press Service, Inc. (3167); ChicagoLand Microwave Licensee, Inc. (1579); Chicagoland Publishing Company (3237); Chicagoland Television News, Inc. (1352); Courant Specialty Products, Inc. (9221); Direct Mail Associates, Inc. (6121); Distribution Systems of America, Inc. (3811); Eagle New Media Investments, LLC (6661); Eagle Publishing Investments, LLC (6327); forsalebyowner.com corp. (0219); ForSaleByOwner.com Referral Services, LLC (9205); Fortify Holdings Corporation (5628); Forum Publishing Group, Inc. (2940); Gold Coast Publications, Inc. (5505); GreenCo, Inc. (7416); Heart & Crown Advertising, Inc. (9808); Homeowners Realty, Inc. (1507); Homestead Publishing Co. (4903); Hoy, LLC (8033); Hoy Publications, LLC (2352); InsertCo, Inc. (2663); Internet Foreclosure Service, Inc. (6550); JuliusAir Company, LLC (9479); JuliusAir Company II, LLC; KIAH Inc. (4014); KPLR, Inc. (7943); KSWB Inc. (7035); KTLA Inc. (3404); KWGN Inc. (5347); Los Angeles Times Communications LLC (1324); Los Angeles Times International, Ltd. (6079); Los Angeles Times Newspapers, Inc. (0416); Magic T Music Publishing Company (6522); NBBF, LLC (0893); Neocomm, Inc. (7208); New Mass. Media, Inc. (9553); New River Center Maintenance Association, Inc. (5621); Newscom Services, Inc. (4817); Newspaper Readers Agency, Inc. (7335); North Michigan Production Company (5466); North Orange Avenue Properties, Inc. (4056); Oak Brook Productions, Inc. (2598); Orlando Sentinel Communications Company (3775); Patuxent Publishing Company (4223); Publishers Forest Products Co. of Washington (4750); Sentinel Communications News Ventures, Inc. (2027); Shepard's Inc. (7931); Signs of Distinction, Inc. (3603); Southern Connecticut Newspapers, Inc. (1455); Star Community Publishing Group, LLC (5612); Stemweb, Inc. (4276); Sun-Sentinel Company (2684); The Baltimore Sun Company (6880); The Daily Press, Inc. (9368); The Hartford Courant Company (3490); The Morning Call, Inc. (7560); The Other Company LLC (5337); Times Mirror Land and Timber Company (7088); Times Mirror Payroll Processing Company, Inc. (4227); Times Mirror Services Company, Inc. (1326); TMLH 2, Inc. (0720); TMLS I, Inc. (0719); TMS Entertainment Guides, Inc. (6325); Tower Distribution Company (9066); Towering T Music Publishing Company (2470); Tribune Broadcast Holdings, Inc. (4438); Tribune Broadcasting Company (2569); Tribune Broadcasting Holdco, LLC (2534); Tribune Broadcasting News Network, Inc. (1088); Tribune California Properties, Inc, (1629); Tribune Direct Marketing, Inc.. (1479); Tribune Entertainment Company (6232); Tribune Entertainment Production Company (5393); Tribune Finance, LLC (2537); Tribune Finance Service Center, Inc. (7844); Tribune License, Inc. (1035); Tribune Los Angeles, Inc. (4522); Tribune Manhattan Newspaper Holdings, Inc. (7279); Tribune Media Net, Inc. (7847); Tribune Media Services, Inc. ( 1080); Tribune Network Holdings Company (9936); Tribune New York Newspaper Holdings, LLC (7278); Tribune NM, Inc. (9939); Tribune Publishing Company (9720); Tribune Television Company (1634); Tribune Television Holdings, Inc. (1630); Tribune Television New Orleans, Inc (4055); Tribune Television Northwest, Inc. (2975); ValuMail, Inc. (9512); Virginia Community Shoppers, LLC (4025); Virginia Gazette Companies, LLC (9587); WATL, LLC (7384); WCWN LLC (5982); WDCW Broadcasting, Inc. (8300); WGN Continental Broadcasting Company (9530); WLVI Inc. (8074); WPIX, Inc. (0191); and WTXX Inc. (1268). The Debtors' corporate headquarters and the mailing address for each Debtor is 435 North Michigan Avenue, Chicago, Illinois 60611.

1.    I am a partner in Ernst & Young LLP ("E&Y LLP" or "EY"), a professional services firm which maintains an office at 5 Times Square, New York, N.Y. 10036, among other locations.    I submit this supplemental affidavit on behalf of E&Y LLP (the "Seventh Supplemental Affidavit") (a) in support of the Application of Tribune Company ("Tribune") and its affiliated debtors (collectively, the "Debtors," and each, a "Debtor") pursuant to section 327(a) of title 11 of the United States Code (the "Bankruptcy Code") and rule 2014(a) of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules") to retain E&Y LLP to provide certain services (the "Services") pursuant to the terms of the statement of work annexed hereto as Exhibit A (the "Multi-State Disclosure SOW") *nunc pro tunc* to March 12, 2012 and (b) as a supplement to the following affidavits filed by E&Y LLP in these cases: (i) the Affidavit Pursuant to Federal Rule of Bankruptcy Procedure 2014(a) in Support of Application for Order Authorizing Retention and Employment of Ernst & Young LLP in Connection with Valuation and Business Modeling, and Market Survey Services for the Debtors and Debtors in Possession *Nunc Pro Tunc* to May 31, 2009 (as supplemented from time to time, the "Original Affidavit") annexed to Debtors' Application for an Order Authorizing Debtors to Retain and Employ Ernst and Young LLP to Provide (I) Valuation and Business Modeling Services and (II) Market Survey Services to the Debtors Pursuant to 11 U.S.C. §§ 327(a) and 1107, *Nunc Pro Tunc* to May 31, 2009 [Docket No. 1298]; (ii) the Supplemental Affidavit of Ernst & Young LLP Pursuant to Rule 2014(a) of the Federal Rules of Bankruptcy Procedure and the Order Directing (I) Joint Administration of Chapter 11 Cases and (II) that Certain Orders and Other Pleadings Entered or Filed in the Chapter 11 Cases of Tribune Company, *et al.* Be Made Applicable to Chapter 11 Case of Chicago National League Ball Club LLC (the "First Supplemental Affidavit") [Docket No. 2471]; (iii) the Second Supplemental Affidavit of Ernst & Young LLP

Pursuant to Rule 2014(a) of the Federal Rules of Bankruptcy Procedure (the "Second Supplemental Affidavit"), which was annexed as Exhibit A to the Third Supplemental Application for an Order Modifying the Scope of the Retention of Ernst & Young LLP to Include Advisory Services Relating to Sales and Use Tax and Personal Property Tax Pursuant to 11 U.S.C. 327(a) and 1107 *Nunc Pro Tunc* to February 17, 2011 [Docket No. 8277]; (iv) the Third Supplemental Affidavit of Ernst & Young LLP Pursuant to Rule 2014(a) of the Federal Rules of Bankruptcy Procedure (the "Third Supplemental Affidavit"), which was annexed as Exhibit A to the Application for an Order Authorizing (I) Ernst & Young LLP to Perform Services as the Accounting Firm Under 2009 Formation Agreement Concerning Formation of Chicago Baseball Holdings, LLC and (II) Tribune Company to Enter into Engagement Letter, Statement of Work, Side Letter and Related Documentation and Perform Obligations in Connection Therewith [Docket No. 9041]; (v) the Fourth Supplemental Affidavit of Ernst & Young LLP Pursuant to Rule 2014(a) of the Federal Rules of Bankruptcy Procedure (the "Fourth Supplemental Affidavit") [Docket No. 9600]; (vi) the Fifth Supplemental Affidavit of Ernst & Young LLP Pursuant to Rule 2014(a) of the Federal Rules of Bankruptcy Procedure (the "Fifth Supplemental Affidavit") [Docket No. 10167]; and the Sixth Supplemental Affidavit of Ernst & Young LLP Pursuant to Rule 2014(a) of the Federal Rules of Bankruptcy Procedure (the "Sixth Supplemental Affidavit," and together with the Original Affidavit, the First Supplemental Affidavit, the Second Supplemental Affidavit, the Third Supplemental Affidavit, the Fourth Supplemental Affidavit, and the Fifth Supplemental Affidavit, the "Prior Affidavits"), which was annexed as Exhibit A to the Fifth Supplemental Application for an Order Modifying the Scope of the Retention of Ernst & Young LLP to Include a Utility Study for Sales and Use Tax Purposes

Pursuant to 11 U.S.C. §§ 327(a) and 1107 *Nunc Pro Tunc* to December 1, 2011 [Docket No. 10507].

2.      The facts set forth in this Seventh Supplemental Affidavit are based either upon my personal knowledge, upon information and belief, or in certain circumstances, upon client matter records kept in the ordinary course of business, which were reviewed by me or another employee of E&Y LLP under my supervision and direction.

### E&Y LLP's Retention in These Cases

3.      The Debtors' initial retention of E&Y LLP in these cases was approved effective as of May 31, 2009 pursuant to this Court's related Order dated July 21, 2009 (the "Original Retention Order") [Docket No. 1783].

4.      On February 22, 2010, the Debtors filed the Supplemental Application for an Order Modifying the Scope of the Retention of Ernst & Young LLP to Include Continued Performance of Valuation Services Relating to FCC Licenses Pursuant to 11 U.S.C. §§ 327(a) and 1107 *Nunc Pro Tunc* to January 15, 2010 (the "Supplemental Retention") [Docket No. 3516]. The Supplemental Retention was approved pursuant to this Court's Order Modifying the Scope of the Retention of Ernst & Young LLP to Include Continued Performance of Valuation Services Relating to FCC Licenses Pursuant to 11 U.S.C. §§ 327(a) and 1107 *Nunc Pro Tunc* to January 15, 2010 (the "Supplemental Retention Order") [Docket No. 3804].

5.      On May 24, 2010, the Debtors filed the Second Supplemental Application for an Order Modifying the Scope of the Retention of Ernst & Young LLP to Include Certain Valuation Services in Connection with the Application of Fresh Start Accounting Pursuant to 11 U.S.C. §§ 327(a) and 1107 *Nunc Pro Tunc* to April 19, 2010 (the "Second Supplemental Retention") [Docket No. 4594]. The Second Supplemental Retention was approved pursuant to this Court's

4

Order Modifying the Scope of the Retention of Ernst & Young LLP to Include Certain Valuation Services in Connection with the Application of Fresh Start Accounting Pursuant to 11 U.S.C. §§ 327(a) and 1107 *Nunc Pro Tunc* to April 19, 2010 (the "Second Supplemental Retention Order") [Docket No. 4779].

6.    On March 4, 2011, the Debtors filed the Third Supplemental Application for an Order Modifying the Scope of the Retention of Ernst & Young LLP to Include Advisory Services Relating to Sales and Use Tax and Personal Property Tax Pursuant to 11 U.S.C. §§ 327(a) and 1107 *Nunc Pro Tunc* to February 17, 2011 (the "Third Supplemental Retention") [Docket No. 8277].  The Third Supplemental Retention was approved pursuant to this Court's Order Modifying the Scope of the Retention of Ernst & Young LLP to Include Advisory Services Relating to Sales and Use Tax and Personal Property Tax Pursuant to 11 U.S.C. §§ 327(a) and 1107 *Nunc Pro Tunc* to February 17, 2011 (the "Third Supplemental Retention Order") [Docket No. 8459].

7.    On June 2, 2011, the Debtors filed the Application for an Order Authorizing (I) Ernst & Young LLP to Perform Services as the Accounting Firm under August 2009 Formation Agreement Concerning Formation of Chicago Baseball Holdings, LLC and (II) Tribune Company to Enter into Engagement Letter, Statement of Work, Side Letter and Related Documentation and Perform Obligations in Connection Therewith (the "Fourth Supplemental Retention") [Docket No. 9041].  The Fourth Supplemental Retention was approved pursuant to this Court's Order Authorizing Engagement of Ernst & Young LLP in Connection with August 2009 Formation Agreement Concerning Formation of Chicago Baseball Holdings, LLC (the "Fourth Supplemental Retention Order") [Docket No. 9348].

8.      On November 4, 2011, the Debtors filed the Fourth Supplemental Application for an Order Modifying the Scope of the Retention of Ernst & Young LLP to Include Valuation of Certain Cooking Channel Assets Pursuant to 11 U.S.C. §§ 327(a) and 1107 *Nunc Pro Tunc* to June 13, 2011 (the "Fifth Supplemental Retention") [Docket No. 10163].    The Fifth Supplemental Retention was approved pursuant to this Court's Order Modifying the Scope of the Retention of Ernst & Young LLP to Include the Valuation of Certain Cooking Channel Assets Pursuant to 11 U.S.C. §§ 327(a) and 1107 *Nunc Pro Tunc* to June 13, 2011 (the "Fifth Supplemental Retention Order") [Docket No. 10260].

9.      On December 23, 2011, the Debtors filed the Fifth Supplemental Application for an Order Modifying the Scope of the Retention of Ernst & Young LLP to Include a Utility Study for Sales and Use Tax Purposes Pursuant to 11 U.S.C. §§ 327(a) and 1107 *Nunc Pro Tunc* to December 1, 2011 (the "Sixth Supplemental Retention," and together with the Supplemental Retention, the Second Supplemental Retention, the Third Supplemental Retention, the Fourth Supplemental Retention, and the Fifth Supplemental Retention, the "Supplemental Retentions") [Docket No. 10507].    The Sixth Supplemental Retention was approved pursuant to 11 U.S.C. §§ 327(a) and 1107 *Nunc Pro Tunc* to December 1, 2011 (the "Sixth Supplemental Retention Order," and together with the Original Retention Order, the Supplemental Retention Order, the Second Supplemental Retention Order, the Third Supplemental Retention Order, the Fourth Supplemental Retention Order, and the Fifth Supplemental Retention Order, the "Retention Orders") [Docket No. 10559].

10.     The Retention Orders authorized E&Y LLP to be compensated for certain services described in the engagement letters submitted with the Prior Affidavits and/or the

Supplemental Retentions (collectively, the "Existing Engagement Letters") and to be reimbursed for actual and necessary out-of-pocket expenses incurred in connection therewith.

### The Multi-State Disclosure SOW

11.    As set forth in further detail in the Multi-State Disclosure SOW, E&Y LLP has agreed to provide certain Services to the Debtors in connection with these chapter 11 cases upon approval of the Court.  A summary description of the Services follows:[2]

Pursuant to the terms of the Multi-State Disclosure SOW, E&Y LLP will:

- Provide tax services concerning the states of California, Connecticut, Florida, Maryland, Texas and the City of Los Angeles tax amnesty or voluntary disclosure program for Tribune Technology, a division of Tribune;

- Provide Tribune with an understanding of the amnesty and or voluntary disclosure program, as well as computations of potential penalties that could be abated under that program;

- If Tribune decides to enter into the amnesty or voluntary disclosure program as a means to resolving any issues identified, E&Y LLP will, if requested to do so, prepare the necessary filings and represent Tribune in any examination of the filings or issues included in the filings and, where permissible, in subsequent proceedings before the state taxing authorities, including the preparation of correspondence, protests, or appeals in administrative proceedings;

- Assist Tribune with entering into voluntary disclosure or amnesty programs for California, Connecticut, Florida, Maryland, Texas, and the City of Los Angeles, if requested;

- Review and analyze Tribune-prepared calculation of tax due and provide guidance on mitigation and reduction of liability remitted, if requested;

- Draft all respective applications and documents required (anonymous or named, depending on jurisdiction) to enter into a voluntary disclosure/amnesty program for sales and use taxes, if requested;

- Correspond with the respective taxing jurisdiction as necessary to carry out the voluntary disclosure/amnesty program requirements, if requested;

---

[2] To the extent that this Affidavit and the terms of the Multi-State Disclosure SOW are inconsistent, the terms of the Multi-State Disclosure SOW shall control.

- Provide regular updates to Tribune throughout the voluntary disclosure/amnesty process, if requested; and

- Review Tribune-prepared schedules and/or returns and provide recommendations to Tribune as necessary to complete the voluntary disclosure/amnesty program.

12. The Multi-State Disclosure SOW incorporates by reference the terms and conditions in the Master Services Agreement dated February 1, 2011 (the "MSA") and approved by the Third Supplemental Retention Order.

13. Subject to the Court's approval and pursuant to the terms and conditions of the Multi-State Disclosure SOW, E&Y LLP intends to charge the Debtors for the Services rendered in these chapter 11 cases pursuant to the billing rates authorized in the MSA, a summary of which follows:

| Title | Rate Per Hour |
|---|---|
| Partner/Executive Director | $500 |
| Senior Manager | $475 |
| Manager | $375 |
| Senior | $275 |
| Staff | $175 |

14. E&Y LLP began performing the Multi-State Disclosure Services on March 12, 2012, and thus E&Y LLP respectfully requests approval of its retention under the Multi-State Disclosure SOW *nunc pro tunc* to March 12, 2012.

**Supplemental Disclosures**

15. In connection with E&Y LLP's initial retention by the Debtors, E&Y LLP obtained from the Debtors and/or their counsel the names, as applicable, of parties in interest in the above-captioned cases that fall into certain of the following categories:

(a)    Debtors;
(b)    Debtors' Attorneys (general counsel and special bankruptcy counsel);
(c)    Debtors' Other Professionals retained in connection with the chapter 11 proceeding;
(d)    Debtors' Affiliates;

(e) Debtors' Affiliates' Attorneys;

(f) Debtors' Affiliates Other Professionals retained in connection with the Chapter 11 proceedings;

(g) Debtors' Officers;

(h) Debtors' Officers Attorneys retained in connection with the chapter 11 proceedings;

(i) Debtors' Officers Other Business Affiliations;

(j) Debtors' Directors;

(k) Debtors' Directors' Attorneys retained in connection with the chapter 11 proceedings;

(l) Debtors' Directors' Other Business Affiliations;

(m) Debtors' Major Shareholders (5% or more);

(n) Debtors' Major Shareholders' Attorneys retained in connection with the chapter 11 proceedings;

(o) All Secured Lenders, including DIP lenders;

(p) All Secured Lenders' Attorneys retained in connection with the chapter 11 proceedings;

(q) All Substantial Unsecured Bondholders or Lenders;

(r) All Substantial Unsecured Bondholders' or Lenders' Attorneys retained in connection with the chapter 11 proceedings;

(s) All Indenture Trustees;

(t) All Indenture Trustees' Attorneys retained in connection with the chapter 11 proceedings;

(u) Official Statutory Committees Members (All Committees);

(v) Official Statutory Committees' Attorneys (for each Official Committee);

(w) Official Statutory Committees' Other Professionals retained by each Official Committee;

(x) Official Statutory Committee Members' Attorneys retained in connection with the chapter 11 proceeding;

(y) Thirty Largest Unsecured Creditors (as of the date of filing);

(z) Thirty Largest Unsecured Creditors' Attorneys retained in connection with the chapter 11 proceeding;

(aa) Parties to the Debtors' Significant Executory Contracts and Leases;

(ab) Parties to the Debtors' Significant Executory Contracts and Leases Attorneys retained in connection with the chapter 11 proceeding;

(ac) Other Significant Parties-in-Interest including parties in material litigation against the Debtor; and/or parties to potential significant transactions with the Debtor; and

(ad) Other Significant Parties-in-Interest's Attorneys retained in connection with the chapter 11 proceedings.

The identities of such interested parties are set forth in Exhibit B to the Original Affidavit. In connection with the First Supplemental Affidavit, counsel to the Debtors provided E&Y LLP with a list of additional parties-in-interest related to the Chicago National League Ball Club,

9

LLC and its debtor affiliates, a copy of which list is annexed to the First Supplemental Affidavit as Exhibit A. In connection with the Second Supplemental Affidavit, E&Y LLP requested from counsel to the Debtors the names of additional parties in interest that fell within the categories set forth immediately above and that had not been previously provided to E&Y LLP, which names, together with the names of any parties in interest in these cases for whom E&Y LLP's prior connections checks indicated that E&Y LLP then had "no connections" or "prior connections," are included in the list annexed to the Second Supplemental Affidavit as Exhibit A.

16.    As part of E&Y LLP's continuing obligations as a professional in these cases to update its connections checks and disclosures and in conjunction with the provision of this Seventh Supplemental Affidavit, E&Y LLP requested from counsel to the Debtors the names of any additional parties in interest that fall within the categories set forth in the preceding paragraph and that had not been previously provided to E&Y LLP (the "New Parties in Interest"). Counsel to the Debtors informed E&Y LLP that there were no such New Parties in Interest. Accordingly, the names of any parties in interest for whom E&Y LLP's prior connections checks indicated that E&Y LLP then had "no connections" or "prior connections" is annexed hereto as Exhibit B. In conjunction with this Seventh Supplemental Affidavit, E&Y LLP searched or caused to be searched certain databases to determine whether E&Y LLP has in the recent past provided or is currently providing services to the parties in interest listed on the annexed Exhibit B. To the extent that E&Y LLP's research of relationships with such parties in interest indicated that E&Y LLP has provided in the recent past or is currently providing services to any such entities in matters unrelated to these chapter 11 cases, E&Y LLP has so indicated on the annexed Exhibit B. Should additional significant relationships with parties in interest become known to E&Y LLP, a supplemental affidavit will be filed by E&Y LLP with the Court.

17.    E&Y LLP is currently a party or participant in certain litigation matters involving parties-in-interest in these cases.  Case information and the parties-in-interest involved in these matters are provided in Exhibit C to this Affidavit.

18.    In addition to the specific disclosures contained in this Seventh Supplemental Affidavit and Exhibit B hereto, E&Y LLP hereby incorporates by reference all of the disclosures contained in the Prior Affidavits and exhibits thereto as if the same were fully set forth herein.

19.    Except as otherwise set forth herein or in Exhibit B hereto, to the best of E&Y LLP's knowledge, information, and belief formed after reasonable inquiry, E&Y LLP's relationships with the parties in interest listed on Exhibit B are unrelated to the Debtors and these cases.

20.    In addition to the parties-in-interest in these cases which are lenders to or participants in financing arrangements with E&Y LLP as disclosed in the Prior Affidavits, Prudential Retirement Insurance & Annuity Company and PRUCO Life Insurance Company of NJ are parties-in-interest in these cases and are lenders to or participate in financing arrangements with E&Y LLP.

21.    Fidelity & Deposit Company of Maryland and Zurich Insurance Group are surety bond providers on behalf of E&Y LLP.

22.    As part of its practice, E&Y LLP appears in cases, proceedings, and transactions involving many different attorneys, financial advisors, and creditors, some of which may represent or be claimants and/or parties-in-interest in these cases.  E&Y LLP will have no relationship with any such entity, attorney, or financial advisor that would be materially adverse to the Debtors.  In addition to the professional relationships disclosed in the Prior Affidavits, the following professionals whom E&Y LLP believes to be closely associated with the Debtors'

chapter 11 cases have provided in the past and/or are currently providing services to E&Y LLP: Nixon Peabody LLP and Sitrick.

23.    To the best of my knowledge, information, and belief, neither the undersigned nor the professionals anticipated to assist the Debtors in these matters are connected to the Judge or the U.S. Trustee assigned to this matter.

24.    E&Y LLP has not shared or agreed to share any of its compensation from the Debtors with any other person, other than a partner or principal of E&Y LLP as permitted by section 504 of the Bankruptcy Code.

25.    To the best of my knowledge, information, and belief formed after reasonable inquiry, and as set forth in detail in the Prior Affidavits and this Seventh Supplemental Affidavit, E&Y LLP remains a "disinterested person" as that term is defined in section 101(14) of the Bankruptcy Code in that E&Y LLP:

(a)    is not a creditor, equity security holder or an insider of the Debtors;

(b)    is not and was not, within two years before the Petition Date, a director, officer or employee of the Debtors; and

(c)    does not have an interest materially adverse to the interests of the estate or of any class of creditors or equity security holders, by reason of any direct or indirect relationship to, connection with, or interest in, the Debtors, or for any other reason.

The foregoing representation is based on our understanding that as a prepetition services provider to for the Debtors, E&Y LLP was not an "employee" of the Debtors as that term is used in the Bankruptcy Code.

26.    Accordingly, I believe that E&Y LLP remains eligible for retention by the Debtors under the Bankruptcy Code.

I declare under penalty of perjury that the forgoing is true and correct.

Executed this ___10th___ day of September, 2012.

_____
Matthew Howley

Sworn to and subscribed before me this ___ day of September, 2012.

_____
Notary Public

My Commission Expires: ___4-30-14_____

Official Seal
Linda M Darling
Notary Public State of Illinois
My Commission Expires 04/30/2014

13

**Seventh Supplemental Affidavit of Ernst & Young LLP**
<u>**Exhibit A**</u>



≡‖ ERNST & YOUNG

Ernst & Young LLP
155 North Wacker Drive
Chicago, IL 60606-1787

Tel: +1 312 879 2000
Fax: +1 312 879 4000
www.ey.com

Mr. Patrick Shanahan
Vice President, Tax
Tribune Company
435 N. Michigan Avenue
Chicago, IL 60611

8 March 2012

## Statement of Work—Multi-State Voluntary Disclosure Agreements

Dear Mr. Shanahan:

This Statement of Work (this "SOW") is made by Ernst & Young LLP ("we" or "EY") and Tribune Company ("you" or "Client") pursuant to the Agreement between EY and Client dated February 1, 2011 (the "Agreement"), which was executed in connection with the Client filing a petition under Chapter 11 of the United States Bankruptcy Code ("Chapter 11") on or about December 8, 2008 with the United States Bankruptcy Court for the District of Delaware (the "Bankruptcy Court"), and describes certain tax services that EY will perform for the Client and certain of its affiliated entities during the Client's Chapter 11 proceedings.

Except as otherwise set forth in this SOW, this SOW incorporates by reference, and is deemed to be a part of, the Agreement. The additional terms and conditions of this SOW shall apply only to the tax advisory Services covered by this SOW and not to Services covered by any other Statement of Work pursuant to the Agreement. Capitalized terms used, but not otherwise defined, in this SOW shall have the meanings in the Agreement, and references in the Agreement to "you" or "Client" shall be deemed references to you.

### Scope of Services

EY will provide the following tax advisory Services to you, contingent upon the Bankruptcy Court's approval of our retention in accordance with the terms and conditions that are set forth in the Agreement (inclusive of this SOW):

EY will provide tax services concerning the states of California, Connecticut, Florida, Maryland, Texas and the City of Los Angeles tax amnesty or voluntary disclosure program for Tribune Technology a division of Tribune Company. Our performance of this engagement will include working with you in developing an understanding of the issues and alternatives available for resolving them. Specifically, we will provide you with an understanding of the amnesty and or voluntary disclosure program, as well as computations of potential penalties that could be abated under this program. We will not, however, make any recommendations regarding whether Client should enter the amnesty or voluntary disclosure program. Should Client decide to enter into the amnesty or voluntary disclosure program as a means to resolving any issues identified, we will if

A member firm of Ernst & Young Global Limited

 **ERNST & YOUNG**                                        March 8, 2012

requested to do so, prepare the necessary filings and represent Client in any examination of the filings or issues included in the filings and where permissible, in subsequent proceedings before the state taxing authorities, including the preparation of correspondence, protests or appeals in administrative proceedings.

Client has previously engaged in a transaction for which application for amnesty or voluntary disclosure under the California, Connecticut, Florida, Maryland, Texas and the City of Los Angeles program(s) are being considered. EY has previously provided advice to other taxpayers about transactions that may be considered substantially similar to this transaction. We have considered whether our prior advice to other taxpayers limits our ability to perform this engagement with objectivity and believe that we can provide objective advice to you in a competent and diligent manner. By signing this letter where indicated below, you confirm that you also have considered this matter and wish to engage us.

Additionally, upon the Client's request E&Y will:

- Assist Client with entering into voluntary disclosure or amnesty programs for the following jurisdictions: California, Connecticut, Florida, Maryland, Texas and the City of Los Angeles
- If requested, review and analyze Client-prepared calculation of tax due and provide guidance on mitigation and reduction of liability remitted.
- Draft all respective applications and documents required (anonymous or named depending on jurisdiction) to enter into a voluntary disclosure/amnesty program for sales and use taxes
- Correspond with respective taxing jurisdiction as necessary to carry out the voluntary disclosure/amnesty program requirements
- Provide regular updates to Client throughout the voluntary disclosure/amnesty process
- Review Client-prepared schedules and/or returns and provide recommendations to Client as necessary to complete the voluntary disclosure/amnesty program.

Client hereby confirms it will timely provide or cause to be provided to EY all appropriate information and assistance and that the scope and complexity of such Services are consistent with our prior discussions. If, during the provision of the Services, EY determines that any additional work is necessary, whether at Client's request or because the complexity of the project is other than as originally discussed, EY will promptly contact Client to discuss any adjustments to the scope of work or EY's fees and Client shall obtain Bankruptcy Court approval before proceeding.

Client will review the draft amnesty/voluntary disclosure letters and, after Client's suggested revisions and/or comments, if any, are incorporated to Client's satisfaction, provide final approval of such documents. The documents will be forwarded to the Departments only after such approval has been obtained.

A member firm of Ernst & Young Global Limited

 **ERNST & YOUNG**                    March 8, 2012

In addition to these obligations, we also draw your attention to the reservations set out in paragraph 5 of the General Terms and Conditions of the Agreement, as well as your management responsibilities under paragraph 6, and your representation, as of the date hereof, under paragraph 26 thereof.

### Additional terms and conditions

The Services are advisory in nature. EY will not render an assurance report or assurance opinion under the Agreement, nor will the Services constitute an audit, review, examination, or other form of attestation as those terms are defined by the American Institute of Certified Public Accountants. We will not conduct a review to detect fraud or illegal acts.

If we receive a request from a third party for any information relating to our Tax Advice, we will notify you and will not release any such information unless you have executed an appropriate written consent authorizing such disclosure and the third party has executed a non-reliance and release letter acceptable to us in form and substance.

To facilitate performance of the Services, we may (and may, subject to additional terms and conditions, including license agreements, permit your authorized representatives to) use certain software and tools that allow us to collaborate with you electronically, including Ernst & Young *eRoom* (collectively, "Collaboration Tools"). You shall not, and shall not permit third parties to, copy or modify any Collaboration Tools, or decompile, reverse engineer, or in any way derive any source code from, or create any derivative work of, any Collaboration Tools. COLLABORATION TOOLS ARE PROVIDED "AS IS," AND NONE OF EY OR ANY OTHER PARTY INVOLVED IN THE CREATION, PRODUCTION OR DELIVERY OF ANY COLLABORATION TOOL MAKES ANY WARRANTIES, EXPRESS OR IMPLIED, WITH RESPECT TO ANY COLLABORATION TOOL, INCLUDING, WITHOUT LIMITATION, ANY IMPLIED WARRANTY OF MERCHANTABILITY OR FITNESS FOR ANY PARTICULAR PURPOSE OR USE, NON-INFRINGEMENT, TITLE, OR ANY WARRANTY THAT THE OPERATION OF ANY COLLABORATION TOOL WILL BE UNINTERRUPTED, ERROR FREE OR THAT IT WILL BE COMPATIBLE WITH ANY OF YOUR HARDWARE OR SOFTWARE. EY WILL NOT SUPPORT, MAINTAIN OR UPGRADE ANY COLLABORATION TOOL. YOU ASSUME SOLE RESPONSIBILITY FOR THE USE OF ANY COLLABORATION TOOL AND THE RESULTS THEREOF. Your use of Collaboration Tools (or use on your behalf) is not a substitute for any documentation or system of records you must create or maintain pursuant to law, including, without limitation, Internal Revenue Code Section 6001. You alone are responsible for maintaining separate copies of any documentation you input into any Collaboration Tool.

In addition, to the extent that SEC audit independence restrictions apply to any relationship between Client and EY or any other EY Entity, Client represents and warrants to EY, on and as of the date hereof, that neither Client nor any of its affiliates has agreed, orally or in writing, with any other tax service provider to limit in any way Client's ability to disclose to any person or entity the tax treatment or tax structure of any transaction that is the subject of the Services. Any

A member firm of Ernst & Young Global Limited

**≡Ⅱ ERNST & YOUNG**                                                                                    March 8, 2012

such agreement with other tax service providers could impair the independence required of an EY Entity providing services to Client and neither EY nor any other EY Entity shall have any liability or responsibility whatsoever to Client in respect of any such agreement or its consequences.

**Contacts**

You have identified Sara Furie and Michael Halleron as your contacts with whom we should communicate about these Services.

**Engagement Team**

Rick Bolt (Executive Director) will lead the EY team in providing the Services. If the individual ceases to provide tax services to the Client pursuant to the Agreement, EY will so advise the Client, and if the person is replaced, provide the Client with the name of the professional's replacement. Other staff, not identified herein, may be utilized as required to conduct our work in an efficient manner.

**Fees**

The General Terms and Conditions of the Agreement address our fees and expenses generally.

Subject to Bankruptcy Court approval, our fee for the sales and use tax Services described in this Statement of Work will be based on the time that our professionals spend performing them, billed at the hourly rates per the rate card indicated in the Agreement for each such individual.

We estimate that we will incur fees for the Services in the range of $4,000 to $7,000 per voluntary disclosure/amnesty program the Client wishes to move forward and enter.

Additionally, if requested, the fee for reviewing the tax calculations prepared by the Client would be $2,000 to $5,000 for all jurisdictions.

You shall also pay any potential value-added taxes (VAT), sales taxes, and other indirect taxes incurred in connection with the delivery of the Services, including any such taxes and related administrative costs that result from billing arrangements specifically requested by you.

We will submit an itemized and detailed billing statement, and we will request payment of our fees and expenses, in accordance with the United States Bankruptcy Code (the "Bankruptcy Code"), the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), the Local Rules of the United States Bankruptcy Court for the District of Delaware (the "Local Rules") and any relevant administrative orders.

A member firm of Ernst & Young Global Limited

 **ERNST & YOUNG**                     March 8, 2012

We acknowledge that payment of our fees and expenses hereunder is subject to (i) the jurisdiction and approval of the Bankruptcy Court under Section 328 of the Bankruptcy Code, any order of the Bankruptcy Court approving the retention of us and the U.S. Trustee Guidelines, (ii) any applicable fee and expense guidelines and/or orders and (iii) any requirements governing interim and final fee applications.

Thanks again for your selection of our firm.

Very truly yours,

*Ernst + Young LLP*

In witness whereof, the parties have executed this SOW as of the date set forth below.

Tribune Company

By: _____    3/8/12
     Patrick Shanahan                    Date
     Vice President, Tax

A member firm of Ernst & Young Global Limited

**Seventh Supplemental Affidavit of Ernst & Young LLP**
**<u>Exhibit B</u>**

| Category | PIIL | No Connection | Prior Connection | Current Connection |
|---|---|---|---|---|
| All Indenture Trustee | Law Debenture Trust Company of New York | x | | |
| All Indenture Trustee | Wilmington Trust Co | | x | |
| All Secured Lenders Attorney | Edward Angell Palmer & Dodge LLP | | x | |
| All Secured Lenders Attorney | Mayer Brown LLP | | x | |
| All Substantial Unsecured Bondholder or Lender | 1798 Relative Value Master Fund Ltd. | x | | |
| All Substantial Unsecured Bondholder or Lender | 1798 Relative Value Master Fund Ltd. | x | | |
| All Substantial Unsecured Bondholder or Lender | 40/86 Advisors Inc. | x | | |
| All Substantial Unsecured Bondholder or Lender | ABN AMRO Holding NV | x | | |
| All Substantial Unsecured Bondholder or Lender | ABP Investments US Inc. | x | | |
| All Substantial Unsecured Bondholder or Lender | Airlie Opportunity Capital Management LP | x | | |
| All Substantial Unsecured Bondholder or Lender | Aladdin Capital Management LLC | | x | x |
| All Substantial Unsecured Bondholder or Lender | Alcentra Inc. | x | | |
| All Substantial Unsecured Bondholder or Lender | Allstate Investment Management Company | x | | |
| All Substantial Unsecured Bondholder or Lender | Aurelius Capital Management LP | x | | |
| All Substantial Unsecured Bondholder or Lender | Avenue Advisors LLC | x | | |
| All Substantial Unsecured Bondholder or Lender | Avenue CDP Global Opportunities Fund, L.P. | x | | |
| All Substantial Unsecured Bondholder or Lender | Avenue International Master, LP (Master) | x | | |
| All Substantial Unsecured Bondholder or Lender | Avenue Investments, LP | x | | |
| All Substantial Unsecured Bondholder or Lender | Avenue Special Situations Fund | x | | |
| All Substantial Unsecured Bondholder or Lender | Avenue Special Situations Fund IV, LP | x | | |
| All Substantial Unsecured Bondholder or Lender | Babson Capital Management LLC | x | | |
| All Substantial Unsecured Bondholder or Lender | Banc Investment Group LLC | x | | |
| All Substantial Unsecured Bondholder or Lender | Basso Capital Management LP | x | | |
| All Substantial Unsecured Bondholder or Lender | Blackstone Debt Advisors LP | x | | |
| All Substantial Unsecured Bondholder or Lender | BLT 39 LLC | x | | |
| All Substantial Unsecured Bondholder or Lender | Blue Shield of California | | x | |
| All Substantial Unsecured Bondholder or Lender | Briscoe Capital Management | x | | |
| All Substantial Unsecured Bondholder or Lender | Canaras Capital Management LLC | x | | |
| All Substantial Unsecured Bondholder or Lender | Canyon Capital Advisors LLC | | | x |
| All Substantial Unsecured Bondholder or Lender | Capitalsource Finance LLC | | x | x |
| All Substantial Unsecured Bondholder or Lender | Carlyle Investment Management LLC | | | x |
| All Substantial Unsecured Bondholder or Lender | Centerbridge Credit Advisors LLC | x | | |
| All Substantial Unsecured Bondholder or Lender | Centerbridge Partners, L.P. | | | x |
| All Substantial Unsecured Bondholder or Lender | CFIP Master Fund, Ltd. | x | | |

| Category | PIIL | No Connection | Prior Connection | Current Connection |
|---|---|:---:|:---:|:---:|
| All Substantial Unsecured Bondholder or Lender | Chimney Rock Value Fund, L.P. | x | | |
| All Substantial Unsecured Bondholder or Lender | Churchull Pacific Asset Management LLC | x | | |
| All Substantial Unsecured Bondholder or Lender | Claren Road Asset Management LLC | x | | |
| All Substantial Unsecured Bondholder or Lender | Columbus Nova Credit Investments Management LLC | x | | |
| All Substantial Unsecured Bondholder or Lender | Contrarian Capital Management LLC | x | | |
| All Substantial Unsecured Bondholder or Lender | CVI GVF (Lux) Master S.a.r.l. | x | | |
| All Substantial Unsecured Bondholder or Lender | Cypresstree Investment Management Co Inc. | x | | |
| All Substantial Unsecured Bondholder or Lender | Davidson Kempner Capital Management LLC | x | | |
| All Substantial Unsecured Bondholder or Lender | DC Funding Partners LLC | x | | |
| All Substantial Unsecured Bondholder or Lender | DiMaio Ahmad Capital LLC | | x | |
| All Substantial Unsecured Bondholder or Lender | Dry Brook Credit Opportunities Master Fund Ltd. | x | | |
| All Substantial Unsecured Bondholder or Lender | Duquesne Capital Management LLC | | x | |
| All Substantial Unsecured Bondholder or Lender | EBF & Associates LP | x | | |
| All Substantial Unsecured Bondholder or Lender | Elliott Management Corporation | x | | |
| All Substantial Unsecured Bondholder or Lender | Epic Asset Management LLC | x | | |
| All Substantial Unsecured Bondholder or Lender | Feingold OKeeffe Capital LLC | x | | |
| All Substantial Unsecured Bondholder or Lender | FIG LLC | x | | |
| All Substantial Unsecured Bondholder or Lender | Firstlight Financial Corp. | | x | |
| All Substantial Unsecured Bondholder or Lender | Four Concers Capital Management LLC | x | | |
| All Substantial Unsecured Bondholder or Lender | Franklin Advisers Inc. | x | | |
| All Substantial Unsecured Bondholder or Lender | Franklin Floating Rate Daily Access Fund | x | | |
| All Substantial Unsecured Bondholder or Lender | Franklin Floating Rate Master Series | x | | |
| All Substantial Unsecured Bondholder or Lender | Franklin Strategic Income Fund (Canada) | x | | |
| All Substantial Unsecured Bondholder or Lender | Franklin Strategic Series Franklin Strategic Income Fund | x | | |
| All Substantial Unsecured Bondholder or Lender | Franklin Templeton Inv Mgmt Ltd | x | | |
| All Substantial Unsecured Bondholder or Lender | Franklin Total Return Fund | x | | |
| All Substantial Unsecured Bondholder or Lender | Frankling Templeton Series II Funds | x | | |
| All Substantial Unsecured Bondholder or Lender | Frmkling Templeton Variable Insurance Products Trust | x | | |
| All Substantial Unsecured Bondholder or Lender | FT Opportunistic Distressed Funds Ltd. | x | | |
| All Substantial Unsecured Bondholder or Lender | GM Pension Plan | x | | |
| All Substantial Unsecured Bondholder or Lender | GN3 SIP Limited | x | | |
| All Substantial Unsecured Bondholder or Lender | GoldenTree 2004 Trust | x | | |
| All Substantial Unsecured Bondholder or Lender | Goldentree Asset Management LP | x | | |

| Category | PIIL | No Connection | Prior Connection | Current Connection |
|---|---|---|---|---|
| All Substantial Unsecured Bondholder or Lender | GoldenTree Credit Opportunities Financing I, Limited | x | | |
| All Substantial Unsecured Bondholder or Lender | GoldenTree Credit Opportunities Second Financing, Limited | x | | |
| All Substantial Unsecured Bondholder or Lender | GoldenTree Leverage Loan Master Fund, Ltd. | x | | |
| All Substantial Unsecured Bondholder or Lender | GoldenTree MultiStrategy Financing, Limited | x | | |
| All Substantial Unsecured Bondholder or Lender | Greywolf Capital Overseas Master Fund | x | | |
| All Substantial Unsecured Bondholder or Lender | Greywolf Capital Partners II LP | | x | x |
| All Substantial Unsecured Bondholder or Lender | Greywolf CLO I Ltd. | x | | |
| All Substantial Unsecured Bondholder or Lender | Gruss Asset Management Limited Partnership | x | | |
| All Substantial Unsecured Bondholder or Lender | Gulf Stream Asset Management LLC | x | | |
| All Substantial Unsecured Bondholder or Lender | Harbourmaster CLO 10 B V | x | | |
| All Substantial Unsecured Bondholder or Lender | Harbourmaster CLO 7 BV | x | | |
| All Substantial Unsecured Bondholder or Lender | Harbourmaster CLO 9 B V | x | | |
| All Substantial Unsecured Bondholder or Lender | Harbourmaster Pro Rata CLO 2 B V | x | | |
| All Substantial Unsecured Bondholder or Lender | Highland Capital Management LP | | x | |
| All Substantial Unsecured Bondholder or Lender | Hillmark Capital Management LP | x | | |
| All Substantial Unsecured Bondholder or Lender | IKB Capital Corporation | x | | |
| All Substantial Unsecured Bondholder or Lender | ING Investment Management LLC | x | | |
| All Substantial Unsecured Bondholder or Lender | Invesco Inst NA Inc. | x | | |
| All Substantial Unsecured Bondholder or Lender | JD Capital Management LLC | x | | |
| All Substantial Unsecured Bondholder or Lender | John Hancock A/C 62 JH High Yield Fund (99140) | x | | |
| All Substantial Unsecured Bondholder or Lender | John Hancock Financial Services Inc. | x | | |
| All Substantial Unsecured Bondholder or Lender | Kingsland Capital Management LLC | x | | |
| All Substantial Unsecured Bondholder or Lender | KKR Financial Corporation | | x | |
| All Substantial Unsecured Bondholder or Lender | Latigo Master Fund Ltd. | x | | |
| All Substantial Unsecured Bondholder or Lender | LMA SPC for and on behalf of MAP84 Segregated Portfolio | x | | |
| All Substantial Unsecured Bondholder or Lender | Loomis Sayles & Company LP | x | | |
| All Substantial Unsecured Bondholder or Lender | LP MAI, Ltd. | x | | |
| All Substantial Unsecured Bondholder or Lender | Lufkin Advisors LLC | x | | |
| All Substantial Unsecured Bondholder or Lender | Luxor Capital group, LP | x | | |
| All Substantial Unsecured Bondholder or Lender | Lyon Capital Management | x | | |
| All Substantial Unsecured Bondholder or Lender | McDonnell Investment Management LLC | x | | |
| All Substantial Unsecured Bondholder or Lender | Meritage Fund Limited | x | | |
| All Substantial Unsecured Bondholder or Lender | MJX Asset Management LLC | | x | |

| Category | PIIL | No Connection | Prior Connection | Current Connection |
|---|---|---|---|---|
| All Substantial Unsecured Bondholder or Lender | Mountain Capital Advisors | x | | |
| All Substantial Unsecured Bondholder or Lender | MSD Capital LP | | x | |
| All Substantial Unsecured Bondholder or Lender | Newstart Factors Inc. | x | | |
| All Substantial Unsecured Bondholder or Lender | Normandy Hill Capital LP | x | | |
| All Substantial Unsecured Bondholder or Lender | Oak Hill Advisors LP | | | x |
| All Substantial Unsecured Bondholder or Lender | Onex Credit Partners LLC | x | | |
| All Substantial Unsecured Bondholder or Lender | Oppenheimer Funds Inc. | x | | |
| All Substantial Unsecured Bondholder or Lender | Orchid Investments, LLC | x | | |
| All Substantial Unsecured Bondholder or Lender | Paloma Partners Management Co Inc. | | x | x |
| All Substantial Unsecured Bondholder or Lender | Pangaea Asset Management LLC | x | | |
| All Substantial Unsecured Bondholder or Lender | Patriarch Partners LLC | x | | |
| All Substantial Unsecured Bondholder or Lender | Perry Corporation | x | | |
| All Substantial Unsecured Bondholder or Lender | Phoenix Investment Counsel | x | | |
| All Substantial Unsecured Bondholder or Lender | Pioneer Investment Management Inc. | x | | |
| All Substantial Unsecured Bondholder or Lender | Plainfield Asset Management LLC | x | | |
| All Substantial Unsecured Bondholder or Lender | PPM America Incorporated | | x | |
| All Substantial Unsecured Bondholder or Lender | Primus Asset Management Inc. | x | | |
| All Substantial Unsecured Bondholder or Lender | Putnam Advisory Co LLC | x | | |
| All Substantial Unsecured Bondholder or Lender | Quadrangle Group LLC | | x | x |
| All Substantial Unsecured Bondholder or Lender | R3 Capital Management LLC | | x | |
| All Substantial Unsecured Bondholder or Lender | Raven Asset Management LLC | x | | |
| All Substantial Unsecured Bondholder or Lender | Sandell Asset Management Corporation | | x | |
| All Substantial Unsecured Bondholder or Lender | Satellite Asset Management LP | x | | |
| All Substantial Unsecured Bondholder or Lender | Scoggin Capital management LP II | x | | |
| All Substantial Unsecured Bondholder or Lender | Scoggin International Fund LTD | x | | |
| All Substantial Unsecured Bondholder or Lender | Scoggin Worldwide Distressed Fund, LTD | x | | |
| All Substantial Unsecured Bondholder or Lender | SEG Latigo Master Fund Ltd. | x | | |
| All Substantial Unsecured Bondholder or Lender | SEG LP MA2, L.P. | x | | |
| All Substantial Unsecured Bondholder or Lender | SEIX Investment Advisors Incorporation | x | | |
| All Substantial Unsecured Bondholder or Lender | Seneca Capital Management | x | | |
| All Substantial Unsecured Bondholder or Lender | Silver Point Capital LP FSG | | x | |
| All Substantial Unsecured Bondholder or Lender | Smithwood Partners LLC | x | | |
| All Substantial Unsecured Bondholder or Lender | Special Situations Investing Group, Inc. | x | | |

| Category | PIIL | No Connection | Prior Connection | Current Connection |
|---|---|:---:|:---:|:---:|
| All Substantial Unsecured Bondholder or Lender | Stichting Pensioenfonds ABP Portfolio 1211 | x | | |
| All Substantial Unsecured Bondholder or Lender | Stone Harbor Investment Partners LP | x | | |
| All Substantial Unsecured Bondholder or Lender | Stone Tower Debt Advisors LLC | x | | |
| All Substantial Unsecured Bondholder or Lender | Strategic Value Partners LLC | | x | |
| All Substantial Unsecured Bondholder or Lender | Sunrise Partners Limited Partnership | x | | |
| All Substantial Unsecured Bondholder or Lender | Swiss Reinsurance Company Ltd. | x | | |
| All Substantial Unsecured Bondholder or Lender | Symphony Asset Management LLC | x | | |
| All Substantial Unsecured Bondholder or Lender | T2 Advisers LLC | x | | |
| All Substantial Unsecured Bondholder or Lender | Taconic Market Dislocation Fund II LP | x | | |
| All Substantial Unsecured Bondholder or Lender | Taconic Market Dislocation Master Fund II LP | x | | |
| All Substantial Unsecured Bondholder or Lender | Taconic Opportunity Fund LP | x | | |
| All Substantial Unsecured Bondholder or Lender | Tall Tree Investment Management LLC | x | | |
| All Substantial Unsecured Bondholder or Lender | Talon Asset Management Inc. | x | | |
| All Substantial Unsecured Bondholder or Lender | TCW Asset Management Co. | x | | |
| All Substantial Unsecured Bondholder or Lender | Templeton Global Investment Trust Templeton Income Fund | x | | |
| All Substantial Unsecured Bondholder or Lender | Trimaran Advr LLC | x | | |
| All Substantial Unsecured Bondholder or Lender | Trusco-Ridgeworth Funds High Income Fund | x | | |
| All Substantial Unsecured Bondholder or Lender | Trusco-Ridgeworth Funds Strategic Income Fund | x | | |
| All Substantial Unsecured Bondholder or Lender | Varde Investment Partners L.P. | x | | |
| All Substantial Unsecured Bondholder or Lender | Venor Capital Management LP | x | | |
| All Substantial Unsecured Bondholder or Lender | VGE III Portfolio Ltd. | x | | |
| All Substantial Unsecured Bondholder or Lender | Viking Global Equities II LP | x | | |
| All Substantial Unsecured Bondholder or Lender | Viking Global Equities LP | x | | |
| All Substantial Unsecured Bondholder or Lender | Viking Global Performance LLC | x | | |
| All Substantial Unsecured Bondholder or Lender | Waterstone Market Neutral Mac51 Fund, Ltd. | x | | |
| All Substantial Unsecured Bondholder or Lender | Waterstone Market Neutral Master Fund, Ltd. | x | | |
| All Substantial Unsecured Bondholder or Lender | Wells Capital Management Incorporated | x | | |
| All Substantial Unsecured Bondholder or Lender | Whitehorse Capital Partners LP | x | | |
| All Substantial Unsecured Bondholder or Lender | Wilmington Trust Company Delaware | | x | |
| All Substantial Unsecured Bondholder or Lender | Z Capital Senior Debt Fund L P | x | | |
| All Substantial Unsecured Bondholder or Lender | Zohar II 2005-1 Ltd. | x | | |
| Debtors Attorney | Cole, Schotz, Meisel, Forman & Leonard, P.A. | | x | |
| Debtors Attorney | Daniel J. Edelman, Inc. | | x | |
| Debtors Attorney | Edelman | x | | |
| Debtors Attorney | Levine Sullivan | x | | |

| Category | PIIL | No Connection | Prior Connection | Current Connection |
|---|---|---|---|---|
| Debtors Attorney | McDermott Will & Emery LLP | | x | |
| Debtors Attorney | Reed Smith LLP | | | x |
| Debtors Attorney | Seyfarth Shaw LLP | | x | |
| Debtors Major Shareholder | Tribune Employee Stock Ownership Plan | x | | |
| Debtors Officers/Directors | Alexa A. Bazanos | x | | |
| Debtors Officers/Directors | Alice T. Iskra | x | | |
| Debtors Officers/Directors | Andrea M. Pudliner | x | | |
| Debtors Officers/Directors | Andy Friedman | x | | |
| Debtors Officers/Directors | Ann B. Wilson | x | | |
| Debtors Officers/Directors | Anne S. Kelly | x | | |
| Debtors Officers/Directors | Ardith Hilliard | x | | |
| Debtors Officers/Directors | Avido Khahaifa | x | | |
| Debtors Officers/Directors | Becky Brubaker | x | | |
| Debtors Officers/Directors | Bert Ortiz | x | | |
| Debtors Officers/Directors | Betsy D. Holden | x | | |
| Debtors Officers/Directors | Betty Ellen Berlamino | x | | |
| Debtors Officers/Directors | Bonnie B. Hunter | x | | |
| Debtors Officers/Directors | Bradley Good | x | | |
| Debtors Officers/Directors | Brian F. Litman | x | | |
| Debtors Officers/Directors | Brian L. Greenspun | x | | |
| Debtors Officers/Directors | Cam Trinh | x | | |
| Debtors Officers/Directors | Carolyn S. Hudspeth | x | | |
| Debtors Officers/Directors | Catherine A. Davis | x | | |
| Debtors Officers/Directors | Chandler Bigelow III | x | | |
| Debtors Officers/Directors | Chandler Bigelow III | x | | |
| Debtors Officers/Directors | Charles J. Sennet | x | | |
| Debtors Officers/Directors | Charles Ray | x | | |
| Debtors Officers/Directors | Charlotte H. Hall | x | | |
| Debtors Officers/Directors | Chris Avetisian | x | | |
| Debtors Officers/Directors | Chris Hochschild | x | | |
| Debtors Officers/Directors | Chris L. Fricke | x | | |
| Debtors Officers/Directors | Christopher C. Morrill | x | | |
| Debtors Officers/Directors | Christopher Manis | x | | |
| Debtors Officers/Directors | Clifford L. Teutsch | x | | |
| Debtors Officers/Directors | Cynthia Baker | x | | |
| Debtors Officers/Directors | Dan Mitrovich | x | | |
| Debtors Officers/Directors | Dana C. Hayes, Jr. | x | | |
| Debtors Officers/Directors | Daniel G. Kazan | x | | |
| Debtors Officers/Directors | Daniel G. Kazan | x | | |
| Debtors Officers/Directors | Daniel O'Sullivan | x | | |
| Debtors Officers/Directors | David A. Bennett | x | | |
| Debtors Officers/Directors | David A. Bucknor | x | | |
| Debtors Officers/Directors | David D. Williams | x | | |
| Debtors Officers/Directors | David P. Eldersveld | x | | |
| Debtors Officers/Directors | David P. Eldersveld | x | | |
| Debtors Officers/Directors | David R. Mayersky | x | | |
| Debtors Officers/Directors | Dawn M. Girocco | x | | |
| Debtors Officers/Directors | Denise Carlisle | x | | |
| Debtors Officers/Directors | Dennis G. O'Brien | x | | |
| Debtors Officers/Directors | Digby A. Solomon | x | | |
| Debtors Officers/Directors | Dinesh Shah | x | | |
| Debtors Officers/Directors | Don W. Meek | x | | |
| Debtors Officers/Directors | Donald J. Liebentritt | x | | |
| Debtors Officers/Directors | Donald J. Liebentritt | x | | |
| Debtors Officers/Directors | Doug Thomas | x | | |
| Debtors Officers/Directors | Earl R. Maucker | x | | |
| Debtors Officers/Directors | Ed Wilson | | x | |
| Debtors Officers/Directors | Ed Wolf | x | | |
| Debtors Officers/Directors | Eddy W. Hartenstein | x | | |
| Debtors Officers/Directors | Eric Laimins | x | | |
| Debtors Officers/Directors | Eric Meyrowitz | x | | |
| Debtors Officers/Directors | Ernie C. Gates | x | | |
| Debtors Officers/Directors | Feli M. Wong | x | | |
| Debtors Officers/Directors | Frank Wood | x | | |
| Debtors Officers/Directors | Gary Weitman | x | | |
| Debtors Officers/Directors | Gerald A. Spector | x | | |
| Debtors Officers/Directors | Gerould W. Kern | x | | |

| Category | PIIL | No Connection | Prior Connection | Current Connection |
|---|---|:---:|:---:|:---:|
| Debtors Officers/Directors | Gina Mazzaferri | x | | |
| Debtors Officers/Directors | Glenn G. Kranzley | x | | |
| Debtors Officers/Directors | Greg Healy | x | | |
| Debtors Officers/Directors | Gwen P. Murkami | x | | |
| Debtors Officers/Directors | Hank J. Hundemer | x | | |
| Debtors Officers/Directors | Harry A. Amsden | x | | |
| Debtors Officers/Directors | Henry M. Segal | x | | |
| Debtors Officers/Directors | Howard Greenberg | x | | |
| Debtors Officers/Directors | Jack D. Klunder | x | | |
| Debtors Officers/Directors | Jack Rodden | x | | |
| Debtors Officers/Directors | Jack Whisler | x | | |
| Debtors Officers/Directors | James Feher | x | | |
| Debtors Officers/Directors | Jane E. Healy | x | | |
| Debtors Officers/Directors | Janice Jacobs | x | | |
| Debtors Officers/Directors | Jay Fehnel | x | | |
| Debtors Officers/Directors | Jeff Dorsey | x | | |
| Debtors Officers/Directors | Jeff Kapugi | x | | |
| Debtors Officers/Directors | JEFFREY CHANDLER | x | | |
| Debtors Officers/Directors | Jeffrey S. Berg | x | | |
| Debtors Officers/Directors | Jeffrey S. Levine | x | | |
| Debtors Officers/Directors | Jennifer DeKarz | x | | |
| Debtors Officers/Directors | Jerome P. Martin | x | | |
| Debtors Officers/Directors | Jerry L. Kersting | x | | |
| Debtors Officers/Directors | John D. Worthington, IV | x | | |
| Debtors Officers/Directors | John D'Orlando | x | | |
| Debtors Officers/Directors | John E. Zelenka | x | | |
| Debtors Officers/Directors | John F. Poelking | x | | |
| Debtors Officers/Directors | John Manzi | x | | |
| Debtors Officers/Directors | John P. Trainor | x | | |
| Debtors Officers/Directors | John R. Hendricks | x | | |
| Debtors Officers/Directors | John S. Moczulski | x | | |
| Debtors Officers/Directors | John S. Zabetakis | x | | |
| Debtors Officers/Directors | John T. O'Loughlin | x | | |
| Debtors Officers/Directors | Joseph A. Young | x | | |
| Debtors Officers/Directors | Judith Berman | x | | |
| Debtors Officers/Directors | Judy Juds | x | | |
| Debtors Officers/Directors | Juliana Jaoudi | x | | |
| Debtors Officers/Directors | Julie D. Anderson | x | | |
| Debtors Officers/Directors | Julie K. Xanders | x | | |
| Debtors Officers/Directors | Justo Rey | x | | |
| Debtors Officers/Directors | Kamran Izadapanah | x | | |
| Debtors Officers/Directors | Karen H. Flax | x | | |
| Debtors Officers/Directors | Karlene W. Goller | x | | |
| Debtors Officers/Directors | Kathy K. Thomson | x | | |
| Debtors Officers/Directors | Kelly F. Benson | x | | |
| Debtors Officers/Directors | Kevin C. Boyd | x | | |
| Debtors Officers/Directors | Kevin J. Connor | x | | |
| Debtors Officers/Directors | Kim A. McCleary LaFrance | x | | |
| Debtors Officers/Directors | Kim Johnson | x | | |
| Debtors Officers/Directors | Larry Delia | x | | |
| Debtors Officers/Directors | Laura L. Tarvainen | x | | |
| Debtors Officers/Directors | Laurence J. Sotsky | x | | |
| Debtors Officers/Directors | Lee Abrams | x | | |
| Debtors Officers/Directors | Lee Jones | x | | |
| Debtors Officers/Directors | Linda Hastings | x | | |
| Debtors Officers/Directors | Linda Schaible | x | | |
| Debtors Officers/Directors | Lou Tazioli | x | | |
| Debtors Officers/Directors | Lynne A. Segall | x | | |
| Debtors Officers/Directors | Lynne Adamson | x | | |
| Debtors Officers/Directors | Maggie Wilderotter | x | | |
| Debtors Officers/Directors | Marc Chase | x | | |
| Debtors Officers/Directors | Mark Shapiro | x | | |
| Debtors Officers/Directors | Marty Wilke | x | | |
| Debtors Officers/Directors | Micahel C. Foux | x | | |
| Debtors Officers/Directors | Michael D. Asher | x | | |
| Debtors Officers/Directors | Michael E. Weiner | x | | |
| Debtors Officers/Directors | Michael G. Bourgon | x | | |

| Category | PIIL | No Connection | Prior Connection | Current Connection |
|---|---|:-:|:-:|:-:|
| Debtors Officers/Directors | Michael Gart | x | | |
| Debtors Officers/Directors | Mike O'Connor | x | | |
| Debtors Officers/Directors | Myrna Ramirez | x | | |
| Debtors Officers/Directors | Nancy A. Meyer | x | | |
| Debtors Officers/Directors | Naomi B. Sachs | x | | |
| Debtors Officers/Directors | Owen Youngman | x | | |
| Debtors Officers/Directors | Pamela S. Pearson | x | | |
| Debtors Officers/Directors | Patricia A. Kolb | x | | |
| Debtors Officers/Directors | Patricia M. Carroll | x | | |
| Debtors Officers/Directors | Patrick M. Shanahan | x | | |
| Debtors Officers/Directors | Patrick Scott McKibben | x | | |
| Debtors Officers/Directors | Patti Cazeaux | x | | |
| Debtors Officers/Directors | Paul Mitnick | x | | |
| Debtors Officers/Directors | Peter D. Filice | x | | |
| Debtors Officers/Directors | Phil Doherty | x | | |
| Debtors Officers/Directors | Phil Waterman | x | | |
| Debtors Officers/Directors | Randy Michaels | x | | |
| Debtors Officers/Directors | Randy Michaels | x | | |
| Debtors Officers/Directors | Ray Daley | x | | |
| Debtors Officers/Directors | Raymond J. Schonbak | x | | |
| Debtors Officers/Directors | Rich Gamble | x | | |
| Debtors Officers/Directors | Richard D. Molchany | x | | |
| Debtors Officers/Directors | Richard E. Inouye | x | | |
| Debtors Officers/Directors | Richard J. Graziano | x | | |
| Debtors Officers/Directors | Richard S. Feeney | x | | |
| Debtors Officers/Directors | Roaldo W. Moran | x | | |
| Debtors Officers/Directors | Rob T. Patton | x | | |
| Debtors Officers/Directors | Robert Christie | x | | |
| Debtors Officers/Directors | Robert Delo | x | | |
| Debtors Officers/Directors | Robert E. Bellack | x | | |
| Debtors Officers/Directors | Robert Gremillion | x | | |
| Debtors Officers/Directors | Robert R. Rounce | x | | |
| Debtors Officers/Directors | Robert S. Ramsey | x | | |
| Debtors Officers/Directors | Robertson Barrett | x | | |
| Debtors Officers/Directors | Robin Mulvaney | x | | |
| Debtors Officers/Directors | Robyn L. Motley | x | | |
| Debtors Officers/Directors | Roger A. Bare | x | | |
| Debtors Officers/Directors | ROGER GOODAN | x | | |
| Debtors Officers/Directors | Roger Williams | x | | |
| Debtors Officers/Directors | Russ Newton | x | | |
| Debtors Officers/Directors | Russ Stanton | x | | |
| Debtors Officers/Directors | Russell Gilbert | x | | |
| Debtors Officers/Directors | Sam DeFroscia | x | | |
| Debtors Officers/Directors | Samuel Zell | x | | |
| Debtors Officers/Directors | Scott G. Pompe | x | | |
| Debtors Officers/Directors | Scott Sullivan | x | | |
| Debtors Officers/Directors | Sean D. Compton | x | | |
| Debtors Officers/Directors | Sharon A. Silverman | x | | |
| Debtors Officers/Directors | Shaun M. Sheehan | x | | |
| Debtors Officers/Directors | Sheau-Ming Ross | x | | |
| Debtors Officers/Directors | Stephen D. Carver | x | | |
| Debtors Officers/Directors | Stephen G. Seidl | x | | |
| Debtors Officers/Directors | Stephen M. Budihas | x | | |
| Debtors Officers/Directors | Steve Bentz | x | | |
| Debtors Officers/Directors | Steve Charlier | x | | |
| Debtors Officers/Directors | Steve Farber | x | | |
| Debtors Officers/Directors | Steve Gable | x | | |
| Debtors Officers/Directors | Steve Tippie | x | | |
| Debtors Officers/Directors | Susan M. Mitchell | x | | |
| Debtors Officers/Directors | Theodore J. Biedron | x | | |
| Debtors Officers/Directors | Thomas E. Langmyer | x | | |
| Debtors Officers/Directors | Thomas F. Brown | x | | |
| Debtors Officers/Directors | Thomas G. Caputo | x | | |
| Debtors Officers/Directors | Thomas J. Anischik | x | | |
| Debtors Officers/Directors | Thomas S. Finke | x | | |
| Debtors Officers/Directors | Tim Dukes | x | | |
| Debtors Officers/Directors | Timothy F. Windsor | x | | |

| Category | PIIL | No Connection | Prior Connection | Current Connection |
|---|---|:---:|:---:|:---:|
| Debtors Officers/Directors | Timothy Franklin | x | | |
| Debtors Officers/Directors | Timothy J. Thomas | x | | |
| Debtors Officers/Directors | Timothy Koller | x | | |
| Debtors Officers/Directors | Timothy R. Kennedy | x | | |
| Debtors Officers/Directors | Timothy Ryan | x | | |
| Debtors Officers/Directors | Tom Davidson | | x | |
| Debtors Officers/Directors | Tom Nork | x | | |
| Debtors Officers/Directors | Tony Hunter | x | | |
| Debtors Officers/Directors | Travis B. Fuller | x | | |
| Debtors Officers/Directors | Vince Giannini | x | | |
| Debtors Officers/Directors | Vincent Casanova | x | | |
| Debtors Officers/Directors | Walter Mahoney | x | | |
| Debtors Officers/Directors | William A. Osborn | x | | |
| Debtors Officers/Directors | William C. O'Donovan | x | | |
| Debtors Officers/Directors | William C. Pate | x | | |
| Debtors Officers/Directors | William C. Trimarco | x | | |
| Debtors Officers/Directors | WILLIAM STINEHART, JR. | x | | |
| Debtors Other Professionals | Alvarez & Marsal North America LLC | | x | |
| Debtors Other Professionals | Campbell & Levine | x | | |
| Debtors Other Professionals | EPIQ Bankruptcy Solutions, LLC | x | | |
| Debtors Other Professionals | PricewaterhouseCoopers LLP | | x | |
| Debtors Other Professionals | Sitrick | x | | |
| Official Statutory Committees Attorney | Landis Rath & Cobb LLP | x | | |
| Official Statutory Committees Attorney | Zuckerman Speader LLP | x | | |
| Official Statutory Committees member | Pension Benefit Guarantee Corporation | | x | |
| Official Statutory Committees member | Washington-Baltimore Newspaper Guild Local 32035 | x | | |
| Official Statutory Committees member | William Niese | x | | |
| Other Significant Parties-in-Interest | Aaron Wider | x | | |
| Other Significant Parties-in-Interest | Abner Boy Shepard Holy Ghost | x | | |
| Other Significant Parties-in-Interest | Albert E. Brooke | x | | |
| Other Significant Parties-in-Interest | Allen Francisco | x | | |
| Other Significant Parties-in-Interest | Andrea Dworkin | x | | |
| Other Significant Parties-in-Interest | Andrew Faggio | x | | |
| Other Significant Parties-in-Interest | Andy Martin | x | | |
| Other Significant Parties-in-Interest | Angel T. Haldeman | x | | |
| Other Significant Parties-in-Interest | Anthony Conte | x | | |
| Other Significant Parties-in-Interest | AP&J | x | | |
| Other Significant Parties-in-Interest | AR Sandri Inc. | x | | |
| Other Significant Parties-in-Interest | Arco Gas Station | x | | |
| Other Significant Parties-in-Interest | Artini-Zak Corporation, Inc. | x | | |
| Other Significant Parties-in-Interest | Barbara Roessner | x | | |
| Other Significant Parties-in-Interest | Beneficial Innovations, Inc. | x | | |
| Other Significant Parties-in-Interest | Bijan Kohanzad | x | | |
| Other Significant Parties-in-Interest | Bill McNair | x | | |
| Other Significant Parties-in-Interest | Body Solutions of Manhattan | x | | |
| Other Significant Parties-in-Interest | Bonnie Cronin | x | | |
| Other Significant Parties-in-Interest | Bruce Mickelson | x | | |
| Other Significant Parties-in-Interest | California Independent Postal Systems | x | | |
| Other Significant Parties-in-Interest | Charlemagne Louis-Charles | x | | |
| Other Significant Parties-in-Interest | Charles Evans | x | | |
| Other Significant Parties-in-Interest | City of New Haven | x | | |
| Other Significant Parties-in-Interest | Classified Ventures, Llc | x | | |
| Other Significant Parties-in-Interest | College Point Restaurant, Corp. | x | | |
| Other Significant Parties-in-Interest | Comcast Sportsnet Chicago | x | | |
| Other Significant Parties-in-Interest | Consumer Networks | x | | |
| Other Significant Parties-in-Interest | Corie Brown | x | | |
| Other Significant Parties-in-Interest | Crab House of Douglaston, Inc. | x | | |
| Other Significant Parties-in-Interest | Curtis Wallace | x | | |
| Other Significant Parties-in-Interest | Dan Neil | x | | |
| Other Significant Parties-in-Interest | Danial Mazurkewicz | x | | |
| Other Significant Parties-in-Interest | Daniel Kohanof | x | | |
| Other Significant Parties-in-Interest | David Kissi | x | | |
| Other Significant Parties-in-Interest | Derrick Bell | x | | |
| Other Significant Parties-in-Interest | Donald Sylvester | x | | |
| Other Significant Parties-in-Interest | Douglas M. Guetzloe | x | | |
| Other Significant Parties-in-Interest | Dylan Frederick Balbon Glorioso | x | | |

| Category | PIIL | No Connection | Prior Connection | Current Connection |
|---|---|---|---|---|
| Other Significant Parties-in-Interest | East Coast Preferred Properties, Inc. | x | | |
| Other Significant Parties-in-Interest | East Coast Realtors, Inc. | x | | |
| Other Significant Parties-in-Interest | Eastern Financial Florida Credit Union | | x | |
| Other Significant Parties-in-Interest | Edd Arnett | x | | |
| Other Significant Parties-in-Interest | Edgar Wilburn Jr. | x | | |
| Other Significant Parties-in-Interest | Edward Arnett Johnson | x | | |
| Other Significant Parties-in-Interest | Edward Roeder | x | | |
| Other Significant Parties-in-Interest | Egi-Trb, L.L.C. | x | | |
| Other Significant Parties-in-Interest | Electronic Imaging Systems of America, Inc. | x | | |
| Other Significant Parties-in-Interest | Elite Staffing Inc. | x | | |
| Other Significant Parties-in-Interest | ET Week Publication, Inc. | x | | |
| Other Significant Parties-in-Interest | Felicidad Balbon | x | | |
| Other Significant Parties-in-Interest | First United Bank; Illinois Banking Corporate | x | | |
| Other Significant Parties-in-Interest | Freedom Communications, Inc. | x | | |
| Other Significant Parties-in-Interest | FTI Consulting | | x | |
| Other Significant Parties-in-Interest | Gallagher's II | x | | |
| Other Significant Parties-in-Interest | Gary Grant | x | | |
| Other Significant Parties-in-Interest | Gary Libow | x | | |
| Other Significant Parties-in-Interest | Gary W. Garcia | x | | |
| Other Significant Parties-in-Interest | George Liberman Enterprises, Inc. | x | | |
| Other Significant Parties-in-Interest | George Spanos | x | | |
| Other Significant Parties-in-Interest | Gerald Breimon | x | | |
| Other Significant Parties-in-Interest | Gerald Posner | x | | |
| Other Significant Parties-in-Interest | Geraldine A. Feichtel | x | | |
| Other Significant Parties-in-Interest | Gerard E. Schultz | x | | |
| Other Significant Parties-in-Interest | Grace M. Moreo | x | | |
| Other Significant Parties-in-Interest | GreatBanc Trust Company | x | | |
| Other Significant Parties-in-Interest | Greenberg & Stein, LLP | x | | |
| Other Significant Parties-in-Interest | Gutman Pain/Accident Center Inc. | x | | |
| Other Significant Parties-in-Interest | Henry Weinstein | x | | |
| Other Significant Parties-in-Interest | Herschel Collins | x | | |
| Other Significant Parties-in-Interest | Hillard J. Quint | x | | |
| Other Significant Parties-in-Interest | HTFC Corporation | x | | |
| Other Significant Parties-in-Interest | Hustedt Chevrolet, Inc. | x | | |
| Other Significant Parties-in-Interest | Hy-Ko Products Company | x | | |
| Other Significant Parties-in-Interest | Isaiah Shannon | x | | |
| Other Significant Parties-in-Interest | Jack Nelson | x | | |
| Other Significant Parties-in-Interest | Jacqueline Espinal | x | | |
| Other Significant Parties-in-Interest | James Allen | x | | |
| Other Significant Parties-in-Interest | James Gleick | x | | |
| Other Significant Parties-in-Interest | Jay Feldman | x | | |
| Other Significant Parties-in-Interest | Jay R. Serkin | x | | |
| Other Significant Parties-in-Interest | Jayne Clement | x | | |
| Other Significant Parties-in-Interest | Jennifer Faggio | x | | |
| Other Significant Parties-in-Interest | Jesse Jackson | x | | |
| Other Significant Parties-in-Interest | Jessy Thomas | x | | |
| Other Significant Parties-in-Interest | Jill Hueckel | x | | |
| Other Significant Parties-in-Interest | Jo Anne Lawson | x | | |
| Other Significant Parties-in-Interest | John Gallant | x | | |
| Other Significant Parties-in-Interest | John William Smithers, Sr. | x | | |
| Other Significant Parties-in-Interest | Jon Robert Van Sensus | x | | |
| Other Significant Parties-in-Interest | Joseph DeSola | x | | |
| Other Significant Parties-in-Interest | Joseph Mauro | x | | |
| Other Significant Parties-in-Interest | Joyce Johnson | x | | |
| Other Significant Parties-in-Interest | Julie Ficht | x | | |
| Other Significant Parties-in-Interest | Keiffer J. Mitchell, Sr | x | | |
| Other Significant Parties-in-Interest | Kevin Ealy | x | | |
| Other Significant Parties-in-Interest | Kevin Grams | x | | |
| Other Significant Parties-in-Interest | Legacy.Com | x | | |
| Other Significant Parties-in-Interest | Letty Cottin Pogrebin | x | | |
| Other Significant Parties-in-Interest | Lisa M. Leger | x | | |
| Other Significant Parties-in-Interest | Loretta Grant | x | | |
| Other Significant Parties-in-Interest | Louis Muscari | x | | |
| Other Significant Parties-in-Interest | Luqman H Mohammed | x | | |
| Other Significant Parties-in-Interest | Lynn Brenner | x | | |

| Category | PIIL | No Connection | Prior Connection | Current Connection |
|---|---|:---:|:---:|:---:|
| Other Significant Parties-in-Interest | Mamie Hector | x | | |
| Other Significant Parties-in-Interest | Marie Winn | x | | |
| Other Significant Parties-in-Interest | Marion Milton | x | | |
| Other Significant Parties-in-Interest | Mary Ann Sherman | x | | |
| Other Significant Parties-in-Interest | Medically Speaking LLC | x | | |
| Other Significant Parties-in-Interest | Metromix, Llc | x | | |
| Other Significant Parties-in-Interest | Michael Castleman, Inc. | x | | |
| Other Significant Parties-in-Interest | Michael Cordts | x | | |
| Other Significant Parties-in-Interest | Michael E. Gutman | x | | |
| Other Significant Parties-in-Interest | Michael W. Owens | x | | |
| Other Significant Parties-in-Interest | Mike Gutman MD | x | | |
| Other Significant Parties-in-Interest | Miriam Raftery | x | | |
| Other Significant Parties-in-Interest | Myron Levin | x | | |
| Other Significant Parties-in-Interest | Neala Olson | x | | |
| Other Significant Parties-in-Interest | Norton Giffis | x | | |
| Other Significant Parties-in-Interest | P/K Associates, Inc. | x | | |
| Other Significant Parties-in-Interest | Pamela Peyck | x | | |
| Other Significant Parties-in-Interest | Parallel Productions, Inc. | x | | |
| Other Significant Parties-in-Interest | Park Avenue Aesthetic Surgery, PC | x | | |
| Other Significant Parties-in-Interest | Parren J. Mitchell | x | | |
| Other Significant Parties-in-Interest | Paul Newer | x | | |
| Other Significant Parties-in-Interest | Paula McDonald | x | | |
| Other Significant Parties-in-Interest | Pearl Evans | x | | |
| Other Significant Parties-in-Interest | Penelope Henderson | x | | |
| Other Significant Parties-in-Interest | R. L. Wilson | x | | |
| Other Significant Parties-in-Interest | Rachel De Maso | x | | |
| Other Significant Parties-in-Interest | Realty Executives | x | | |
| Other Significant Parties-in-Interest | Reed Simpson | x | | |
| Other Significant Parties-in-Interest | Richard Shannon | x | | |
| Other Significant Parties-in-Interest | Robert E. Treuhaft and Jessica L. Treuhaft Trust | x | | |
| Other Significant Parties-in-Interest | Robert Lacey | x | | |
| Other Significant Parties-in-Interest | Robin Vaughan | x | | |
| Other Significant Parties-in-Interest | Ron Bon Pub, Inc. | x | | |
| Other Significant Parties-in-Interest | Ronald Hayman | x | | |
| Other Significant Parties-in-Interest | Sam Investment Trust | x | | |
| Other Significant Parties-in-Interest | Scott A. Russo | x | | |
| Other Significant Parties-in-Interest | Scripps Networks Interactive, Inc. | | x | x |
| Other Significant Parties-in-Interest | Sean Serrao | x | | |
| Other Significant Parties-in-Interest | Shirley Ann Smithers | x | | |
| Other Significant Parties-in-Interest | Shoplocal, Llc | x | | |
| Other Significant Parties-in-Interest | Simone Ano Conigliaro | x | | |
| Other Significant Parties-in-Interest | Southern Connecticut Newspapers, Inc. | x | | |
| Other Significant Parties-in-Interest | Spectron Site Group | x | | |
| Other Significant Parties-in-Interest | Summit Westline Investors, LLC | x | | |
| Other Significant Parties-in-Interest | Sunbeam Television Corporation | x | | |
| Other Significant Parties-in-Interest | Suttonbrook | x | | |
| Other Significant Parties-in-Interest | SuttonBrook Capital Management LP | x | | |
| Other Significant Parties-in-Interest | Tac Catering, Inc. | x | | |
| Other Significant Parties-in-Interest | Taki House, Inc. | x | | |
| Other Significant Parties-in-Interest | Target Media Partners | x | | |
| Other Significant Parties-in-Interest | Television Food Network, G.P. | x | | |
| Other Significant Parties-in-Interest | Tesop Corporation | x | | |
| Other Significant Parties-in-Interest | The Authors Guild, Inc. | x | | |
| Other Significant Parties-in-Interest | The Bikini Network.com | x | | |
| Other Significant Parties-in-Interest | The Mcclatchy Co., Inc. | x | | |
| Other Significant Parties-in-Interest | The National Writers Union | x | | |
| Other Significant Parties-in-Interest | Thomas L. Knight | x | | |
| Other Significant Parties-in-Interest | Tom Dunkel | x | | |
| Other Significant Parties-in-Interest | Topix, Llc | x | | |
| Other Significant Parties-in-Interest | Tribune Employee Stock Ownership Plan | x | | |
| Other Significant Parties-in-Interest | TV Guide Online, LLC | x | | |
| Other Significant Parties-in-Interest | Tweeter Home Entertainment Group | x | | |
| Other Significant Parties-in-Interest | TWTR, Inc. | x | | |
| Other Significant Parties-in-Interest | Victor Cruz | x | | |
| Other Significant Parties-in-Interest | Victoria Vogel | x | | |

| Category | PIIL | No Connection | Prior Connection | Current Connection |
|---|---|---|---|---|
| Other Significant Parties-in-Interest | VW Sterling Corporation | x | | |
| Other Significant Parties-in-Interest | Walter Roche, Jr. | x | | |
| Other Significant Parties-in-Interest | Warren Beatty | x | | |
| Parties to the Debtors Significant Executory Contracts | 1920 Colorado, Inc. | x | | |
| Parties to the Debtors Significant Executory Contracts | 20 Church Street, LLC | x | | |
| Parties to the Debtors Significant Executory Contracts | 220 News Building LLC | x | | |
| Parties to the Debtors Significant Executory Contracts | 220 News LLC c/o The Witkoff Group LLC | x | | |
| Parties to the Debtors Significant Executory Contracts | 9090 Enterprises | x | | |
| Parties to the Debtors Significant Executory Contracts | BBL Tribune, Inc. | x | | |
| Parties to the Debtors Significant Executory Contracts | BKM 3128 Redhill Associates LLC | x | | |
| Parties to the Debtors Significant Executory Contracts | Boca Warehousing, Inc. | x | | |
| Parties to the Debtors Significant Executory Contracts | Braver and Sauer Investments | x | | |
| Parties to the Debtors Significant Executory Contracts | Canyon Corporate Centre, Ltd. | x | | |
| Parties to the Debtors Significant Executory Contracts | Carson Dominguez Properties, LP | x | | |
| Parties to the Debtors Significant Executory Contracts | Catellus Development Corporation | | | x |
| Parties to the Debtors Significant Executory Contracts | Chicago Cubs Dominican Baseball Operations, LLC | x | | |
| Parties to the Debtors Significant Executory Contracts | Chicago National League Ball Club, LLC | x | | |
| Parties to the Debtors Significant Executory Contracts | Diana-Quentin, LLC | x | | |
| Parties to the Debtors Significant Executory Contracts | Duke Realty Limited Partnership | x | | |
| Parties to the Debtors Significant Executory Contracts | Duke York Road, LLC c/o Duke Realty Corp. | | x | |
| Parties to the Debtors Significant Executory Contracts | Forest Lawn Cemetery Association | x | | |
| Parties to the Debtors Significant Executory Contracts | Galleria Operating Co., LLC | x | | |
| Parties to the Debtors Significant Executory Contracts | IAC Aviation LLC | x | | |
| Parties to the Debtors Significant Executory Contracts | Isadore Samuel Socransky & Socransky Family Trust | x | | |
| Parties to the Debtors Significant Executory Contracts | J. Ahzaraba Investors LLC | x | | |
| Parties to the Debtors Significant Executory Contracts | JKS-CMFV, LLC | x | | |
| Parties to the Debtors Significant Executory Contracts | L&L Holding Company, LLC | | | x |
| Parties to the Debtors Significant Executory Contracts | L&L Realty LLC | x | | |
| Parties to the Debtors Significant Executory Contracts | L/B Via Colinas LLC | x | | |
| Parties to the Debtors Significant Executory Contracts | Lauderdale River, Inc. | x | | |
| Parties to the Debtors Significant Executory Contracts | LIT Finance L.P. | x | | |
| Parties to the Debtors Significant Executory Contracts | Luc and Shirley Matilla | x | | |
| Parties to the Debtors Significant Executory Contracts | Mosby, Inc. | x | | |
| Parties to the Debtors Significant Executory Contracts | N&S Butters | x | | |
| Parties to the Debtors Significant Executory Contracts | North Hills Industrial Park, Inc. | x | | |

| Category | PIIL | No Connection | Prior Connection | Current Connection |
|---|---|---|---|---|
| Parties to the Debtors Significant Executory Contracts | Northlake Property, LLC | x | | |
| Parties to the Debtors Significant Executory Contracts | Penzance 2121 Wisconsin Ave., LLC | x | | |
| Parties to the Debtors Significant Executory Contracts | RAC Education Trust OSA, LLC | x | | |
| Parties to the Debtors Significant Executory Contracts | Realty Associates Fund VIII LP | x | | |
| Parties to the Debtors Significant Executory Contracts | Richard and Grace Dickman | x | | |
| Parties to the Debtors Significant Executory Contracts | Ricketts Acquisition LLC | | x | |
| Parties to the Debtors Significant Executory Contracts | RR Crane Investment Corporation | x | | |
| Parties to the Debtors Significant Executory Contracts | Santa Monica HSR L.P. c/o The Beacon Companies | x | | |
| Parties to the Debtors Significant Executory Contracts | Symbiont, L.P. | x | | |
| Parties to the Debtors Significant Executory Contracts | The Cracchiolo Group, LP | x | | |
| Parties to the Debtors Significant Executory Contracts | The Richlar Partnership | x | | |
| Parties to the Debtors Significant Executory Contracts | Tribune Company | | x | x |
| Parties to the Debtors Significant Executory Contracts | Tribune Sports Network Holdings, LLC | x | | |
| Parties to the Debtors Significant Executory Contracts | Trio Associates | x | | |
| Parties to the Debtors Significant Executory Contracts | Viola Industries | x | | |
| Parties to the Debtors Significant Executory Contracts | Vornado 330 West 34th Street LLC | x | | |
| Parties to the Debtors Significant Executory Contracts | Woodies Holding, LLC | x | | |
| Parties to the Debtors Significant Executory Contracts | Wrigley Field Premium Ticket Services, LLC | x | | |
| Parties to the Debtors Significant Executory Contracts | Zellwin Farms Company | x | | |
| Substantial Unsecured Bondholder or Lender Attorney | Blackstone Advisory Services, L.P. | x | | |
| Substantial Unsecured Bondholder or Lender Attorney | Davis Polk & Wardwell | | x | |
| Substantial Unsecured Bondholder or Lender Attorney | Kramer Levin Naftalis & Frankel LLP | | x | |
| Substantial Unsecured Bondholder or Lender Attorney | Richards, Layton & Finger, P.A. | x | | |
| Thirty Largest Unsecured Creditors | BD&A | x | | |
| Thirty Largest Unsecured Creditors | Boise Hawks Baseball Club LLC | x | | |
| Thirty Largest Unsecured Creditors | Buena Vista Entertainment Inc. | x | | |
| Thirty Largest Unsecured Creditors | Bunzl | | x | |
| Thirty Largest Unsecured Creditors | Chicago Cubs Charities | x | | |
| Thirty Largest Unsecured Creditors | Chicago Transit Authority | | x | |
| Thirty Largest Unsecured Creditors | Complejo Latinoamericana Baseball | x | | |
| Thirty Largest Unsecured Creditors | Cubs Care | x | | |
| Thirty Largest Unsecured Creditors | Daytona Cubs | x | | |
| Thirty Largest Unsecured Creditors | Ernie Banks International Inc. | x | | |
| Thirty Largest Unsecured Creditors | Hampton Inn and Suites | x | | |
| Thirty Largest Unsecured Creditors | Horst Bergman | x | | |
| Thirty Largest Unsecured Creditors | Jose Serra | x | | |
| Thirty Largest Unsecured Creditors | Luis Vizcaino | x | | |
| Thirty Largest Unsecured Creditors | Mark Willes | x | | |
| Thirty Largest Unsecured Creditors | NBC Universal Domestic Television | x | | |
| Thirty Largest Unsecured Creditors | Profinancial Services Inc. | x | | |
| Thirty Largest Unsecured Creditors | Raymond Jansen Jr. | x | | |
| Thirty Largest Unsecured Creditors | Robert Erburu | x | | |
| Thirty Largest Unsecured Creditors | SP Newsprint Company | | x | |
| Thirty Largest Unsecured Creditors | Structural Shop Ltd. | x | | |

| Category | PIIL | No Connection | Prior Connection | Current Connection |
|---|---|:---:|:---:|:---:|
| Thirty Largest Unsecured Creditors | The Langham Huntington Pasadena | x | | |
| Thirty Largest Unsecured Creditors | Tower DC, LLC | x | | |
| Thirty Largest Unsecured Creditors | Tower EH, LLC | x | | |
| Thirty Largest Unsecured Creditors | Tower JK, LLC | x | | |
| Thirty Largest Unsecured Creditors | Tower MS, LLC | x | | |
| Thirty Largest Unsecured Creditors | Tower PT, LLC | x | | |
| Thirty Largest Unsecured Creditors | Twentieth Television | x | | |
| Thirty Largest Unsecured Creditors | Westin Diplomat Resort & Spa | x | | |

**Seventh Supplemental Affidavit of Ernst & Young LLP**
**Exhibit C**

Litigation Matters Involving Parties in Interest in which E&Y LLP Is a Party or Participant

1.      ABN AMRO Inc., ABN AMRO Holding, N.V., and AN AMRO Bank (Ireland) Ltd. are co-defendants with, among others, E&Y LLP in litigation matters pending in the United States District Court for the Southern District of New York (Case Nos. 09-2363, 08-5523, and 08-11117) and in the United States District Court for the Northern District of Georgia (Civil Action No. 1-09-CV-01185).

2.      AIG Global Real Estate Asia Pacific, Inc., AIG Global Real Estate Investment Corp., AIG Investment Corporation, AIG Capital Corporation, and AIG Global Asset Management Holdings Corp. are co-defendants with, among others, E&Y LLP in a litigation matter pending in the Superior Court of the State of Delaware in and for New Castle County (Case No. N10C-10-013).

3.      Banc of America Securities LLC is a co-defendant with, among others, E&Y LLP in litigation matters pending in the United States District Court for the Southern District of New York (Case Nos. 09-2363, 09-3478, 09-6041, and 08-5523) and in the United States District Court for the Northern District of Georgia (Civil Action No. 1-09-CV-01185).

4.      Bear Stearns & Co., Inc. is a co-defendant with, among others, E&Y LLP in a litigation matter pending in the State of New Mexico County of Santa Fe First Judicial District Court (Case No. D-101-CV-2008-01895).

5.      CIBC World Markets Corp. is a co-defendant with, among others, E&Y LLP in a litigation matter pending in the United States District Court for the Southern District of New York (Case No. 08-5523).

6.      Citigroup Global Markets, Inc. and Citigroup Inc. are co-defendants with, among others, E&Y LLP in litigation matters pending in the State of New Mexico County of Santa Fe First Judicial District Court (Case No. D-101-CV-2008-01895), in the United States District Court for the Northern District of Georgia (Case No. 1-09-CV-01185), and in the United States District Court for the Southern District of New York (Case Nos. 09-2363, 09-6041. 09-3478), 09-1946, 09-07878, and 08-5523).

7.      Credit Suisse Securities (USA) LLC is a co-defendant with, among others, E&Y LLP in a litigation matter pending in the United States District Court for the District of Massachusetts (Master File No. 09-cv-12146).

8.      Deloitte & Touche LLP is a co-defendant with, among others, E&Y LLP in an litigation matter pending in the United States District Court for the United States Virgin Islands (Case No. 1:08-cv-00107-RLF-GWC).

9.      Deutsche Bank AG, Deutsche Bank Securities, and Deutsche Bank Securities d/b/a Deutsche Bank Alex Brown are co-defendants with, among others, E&Y LLP in a litigation

matter pending in District Court of Harris County, Texas, 113th Judicial District (Case No. 2004-14400).

10.    Fidelity Management Trust Company and Fidelity Capital Markets Services are co-defendants with, among others, E&Y LLP in litigation matters pending in the United States District Court for the Southern District of New York (Case Nos. 10-8631 and 08-5523).

11.    Goldman Sachs is a co-defendant with, among others, E&Y LLP in an action pending in the United States District Court for the District of Massachusetts (Master File No. 09-cv-12146).

12.    JPMorgan Securities Inc., JP Morgan Chase and Co., J.P. Morgan Chase Bank, N.A., and JP Morgan Chase & Company f/k/a Chase Manhattan Bank & Trust Company are co-defendants with, among others, E&Y LLP in litigation matters pending in the State of New Mexico, County of Santa Fe First Judicial District Court (Case No. D-101-CV-2008-01895), in the United States District Court for the Southern District of New York (Case No. 09-2363), and in the United States Court of Appeals for the Second Circuit (Case No. 12-156).

13.    John Hancock Life Insurance Company (USA) is a co-defendant with, among others, E&Y LLP in litigation matters pending in the United States District Court for the Southern District of New York (Case Nos. 09-2363, 08-5523, and 08-11117).

14.    Ernst & Young LLP is a defendant in certain litigation matters arising out of the collapse of Lehman Brothers Holdings Inc. pending in the United States District Court for the Southern District of New York (Case Nos. 08-5523, 09-1238, 09-1239, 09-1944, 09-1946, 09-2363, 09-3467, 09-3468, 09-3474, 09-3475, 09-3476, 09-3478, 10-5201, 09-6040, 09-6041, 09-6652, 09-07878, 09-07877, 10-2926, 10-5617, 10-6185, 10-6077, 11-1281, 11-3892, 11-4278, 11-3745, 11-5112, 10-8631, 11-3552, 11-9001 and 11-2039), and in the Supreme Court of the State of New York County of New York (Index No. 451586/2010).

15.    Mayer Brown LLP is a co-defendant with, among others, E&Y LLP in litigation matters pending in the Circuit Court of Cook County, Illinois County Department, Law Division (Case No. 2010L010353) and in the Circuit Court of the 17th Judicial Circuit in and for Broward County, Florida (Case No. 10-49061).

16.    Merrilll Lynch Pierce Fenner & Smith Inc. is a co-defendant with, among others, E&Y LLP in litigation matters pending in the United States District Court for the Southern District of New York (Case Nos. 09-2363 and 08-5523), in the United States District Court for the Northern District of Georgia (Case No. 1-09-CV-01185), and in the State of New Mexico, County of Santa Fe First Judicial District Court (Case No. D-101-CV-2008-01895).

17.    Metropolitan Life Insurance Company and Metropolitan Life Insurance Company are co-defendants with, among others, E&Y LLP in litigation matters pending in the United States District for the Southern District of New York (Case Nos. 11-1284 and 08-11117).

18.    Morgan Stanley & Co and Morgan Stanley Dean Witter & Co. are co-defendants with, among others, E&Y LLP in a litigation matter pending on appeal from the Circuit Court of Cook County (Case No. 02CH 16854) and in litigation matters pending in the United States

District Court for the Southern District of New York (Case Nos. 09-2363 and 08-5523), in the United States District Court for the Northern District of Georgia (Case No. 1-09-CV-01185), and in the United States District Court for the District of Massachusetts (Master File No. 09-cv-12146).

19.     New York Life Insurance Company and New York Life Insurance and Annuity Corporation are co-defendants with, among others, E&Y LLP in a litigation matter pending in the United States District Court for the Southern District of New York (Case No. 08-11117).

20.     Oppenheimer & Co. Inc. and Oppenheimer Acquisition Corporation are co-defendants with, among others, E&Y LLP in litigation matters pending in the United States District Court for the Southern District of New York (Case Nos. 11-1283, 11-1284, and 08-11117).

21.     Pioneer Investment Management USA, Inc. and Pioneer Global Asset Management S.p.A. are co-defendants with, among others, E&Y LLP in a litigation pending in the State of New Mexico County of Santa Fe First Judicial District Court (No. D-101-CV-2008-01895), is a co-defendant with, among others, E&Y LLP in an action pending in the US Court of Appeals 2nd Circuit (Case No. 12-156).

22.     PricewaterhouseCoopers is a co-defendant with, among others, E&Y LLP in litigation matters pending in the State of New Mexico, County of Santa Fe First Judicial District Court (Case No. D-101-CV-2008-01895), in the Supreme Court of British Columbia (Vancouver) (Case No. S-114999), and in the United States Court of Appeals for the Second Circuit (Case No. 12-156).

23.     Richards, Layton and Finger, PA is a co-defendant with, among others, E&Y LLP in a litigation matter pending in the State of New Mexico, County of Santa Fe First Judicial District Court (Case No. D-101-CV-2008-01895).

24.     The Royal Bank of Scotland, N.V. is a co-defendant with, among others, E&Y LLP in a litigation matter pending in the United States District Court for the Southern District of New York (Case No. 08-11117).

25.     Scotia Capital (USA) Inc. is a co-defendant with, among others, E&Y LLP in a litigation matter pending in the United States District Court for the Southern District of New York (Case No. 08-11117).

26.     Sidley Austin LLP is a co-defendant with, among others, E&Y LLP in a litigation matter pending in the District Court of Harris County, Texas 113th Judicial District (Case No. 2004-14400).

27.     Societe Generale Corporate and Investment Banking is a co-defendant with, among others, E&Y LLP in a litigation matter pending in the United States District Court for the Southern District of New York (Case No. 08-5523).

28.     UBS Investment Bank and UBS Securities LLC are co-defendants with, among others, E&Y LLP in litigation matters pending in the United States District Court for the

3

Northern District of Georgia (Case No. 1-09-CV-01185), in the United States District Court for the Southern District of New York (Case Nos. 09-2363 and 08-5523), in the State of New Mexico, County of Santa Fe First Judicial District Court (Case No. D-101-CV-2008-01895), in the United States District Court for the District of Massachusetts (Master File No. 09-cv-12146), and in the Circuit Court of Jefferson County, Alabama (Case No. 01-cv-2003-002023.00).

      29.    Wachovia Capital Markets, LLC and Wachovia Securities are co-defendants with, among others, E&Y LLP in litigation matters pending in the United States District Court for the Southern District of New York (Case Nos. 09-2363 and 08-5523).

      30.    Wells Fargo Securities LLC is a co-defendant with, among others, E&Y LLP in litigation matters pending in the United States District Court for the Southern District of New York (Case Nos. 09-2363), 09-1946, 09-6041, 08-5523, and 09-07878).