# EXHIBIT A

# February
# thru
# March

LAW OFFICES

# JENNER & BLOCK LLP

353 N. CLARK STREET
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

CLIENT NUMBER      52081
MATTER NUMBER      10008

FOX LEGAL GROUP                                      MAY 14, 2012
2121 AVENUE OF THE STARS                             INVOICE # 9230474
SUITE 700
LOS ANGELES, CA 90057
ATTN:  ELIZABETH VALENTINA, ESQ.

UNIVISION COMMUNICATIONS, INC.
5999 CENTER DRIVE
LOS ANGELES, CA 90045
ATTN:  ARYA TOWFIGHI, ESQ.

TRIBUNE COMPANY
455 NORTH MICHIGAN AVENUE
6TH FLOOR
CHICAGO, IL 60611
ATTN:  CHARLES SENNETT, ESQ.

**AEREO**

| | | |
|---|---|---|
| FOR PROFESSIONAL SERVICES RENDERED THROUGH MARCH 31, 2012 | | $366,567.00 |
| LESS AGREED UPON DISCOUNT | | -$36,656.70 |
| LESS ADDITIONAL ASSOCIATE WRITE-OFF | | -2,248.84 |
| | FEE SUB-TOTAL | $327,661.46 |
| DISBURSEMENTS | | $2,658.72 |
| | TOTAL INVOICE | $330,320.18* |

\*   Fox Legal Group to pay $165,160.10
\*   Univision Communications, Inc. to pay $82,580.04
\*   Tribune Company to pay $82,580.04

**Redacted**

Page 1

LAW OFFICES

### JENNER & BLOCK LLP
353 N. CLARK STREET
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

FOX LEGAL GROUP                                                    INVOICE # 9230474
2121 AVENUE OF THE STARS
SUITE 700
LOS ANGELES, CA 90057
ATTN:  ELIZABETH VALENTINA, ESQ.

UNIVISION COMMUNICATIONS, INC.
5999 CENTER DRIVE
LOS ANGELES, CA 90045
ATTN:  ARYA TOWFIGHI, ESQ.

TRIBUNE COMPANY
435 NORTH MICHIGAN AVENUE
6TH FLOOR
CHICAGO, IL 60611
ATTN:  CHARLES SENNET, ESQ.

MAY 14, 2012

CLIENT NUMBER - 52081

FOR PROFESSIONAL SERVICES RENDERED
THROUGH APRIL 30, 2012

AEREO                                                    MATTER NUMBER- 10008

| Date | Initials | Hours |
|---|---|---|
| 2/16/2012 | LKA | 1.00 |
| 2/19/2012 | SBW | 3.00 |
| 2/21/2012 | SBW | 2.50 |



**Redacted**

LAW OFFICES
**JENNER & BLOCK LLP**
353 N. CLARK STREET
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

| 2/22/2012 | SBW | 3.00 |
| 2/23/2012 | SBW | 4.00 |
| 2/25/2012 | SBW | 2.50 |
| 2/26/2012 | SBW | 2.50 |
| 2/27/2012 | JNF | 2.20 |
| 2/27/2012 | MKJ | 3.60 |
| 2/27/2012 | SBF | 2.10 |
| 2/27/2012 | SRE | 0.50 |
| 2/27/2012 | SBW | 9.00 |
| 2/28/2012 | JNF | 6.30 |
| 2/28/2012 | SRE | 0.20 |
| 2/28/2012 | MKJ | 2.00 |

Federal Identification No. 36-2192554

**Redacted**

LAW OFFICES
**JENNER & BLOCK LLP**
353 N. CLARK STREET
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

| 2/28/2012 | DJB | 0.30 |
| 2/28/2012 | SBF | 3.00 |
| 2/28/2012 | SBW | 12.00 |
| 2/29/2012 | JNF | 5.40 |
| 2/29/2012 | SRE | 2.30 |
| 2/29/2012 | MKJ | 6.10 |
| 2/29/2012 | SBF | 1.60 |
| 2/29/2012 | SBW | 10.00 |

Federal Identification No. 36-2192554

**Redacted**

LAW OFFICES
**JENNER & BLOCK LLP**
353 N. CLARK STREET
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

| Date | | |
|---|---|---|
| 3/1/2012 | JNF | 7.00 |
| 3/1/2012 | SRE | 2.00 |
| 3/1/2012 | MKJ | 9.80 |
| 3/1/2012 | SBF | 3.80 |
| 3/1/2012 | SBW | 8.00 |
| 3/2/2012 | JNF | 6.30 |
| 3/2/2012 | SRE | 2.00 |

Federal Identification No. 36-2192554

**Redacted**

LAW OFFICES
**JENNER & BLOCK LLP**
353 N. CLARK STREET
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

| | | |
|---|---|---|
| 3/2/2012 | SBF | 5.60 |
| 3/2/2012 | SBW | 4.50 |
| 3/3/2012 | JNF | 3.90 |
| 3/4/2012 | JNF | 3.00 |
| 3/4/2012 | SBW | 3.00 |
| 3/5/2012 | JNF | 4.20 |
| 3/5/2012 | SRE | 1.80 |
| 3/5/2012 | MKJ | 0.40 |
| 3/5/2012 | SBF | 1.90 |

Federal Identification No. 36-2192554

**Redacted**

LAW OFFICES
**JENNER & BLOCK LLP**
353 N. CLARK STREET
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

| 3/5/2012 | SBW | 2.50 |
|----------|-----|------|
| 3/6/2012 | JNF | 2.00 |
| 3/6/2012 | SRE | 0.80 |
| 3/6/2012 | SBF | 2.00 |
| 3/6/2012 | SBW | 4.30 |
| 3/7/2012 | JNF | 1.30 |
| 3/7/2012 | SBF | 1.30 |
| 3/7/2012 | SBW | 4.00 |

ALL PAYMENTS DUE WITHIN 30 DAYS OF INVOICE

Federal Identification No. 36-2192554

**Redacted**

LAW OFFICES

**JENNER & BLOCK LLP**
353 N. CLARK STREET
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

| | | |
|---|---|---|
| 3/8/2012 | SRE | 0.70 |
| 3/8/2012 | SBF | 0.60 |
| 3/8/2012 | SBW | 0.50 |
| 3/9/2012 | JNF | 0.50 |
| 3/9/2012 | SBF | 0.50 |
| 3/9/2012 | SBW | 0.50 |
| 3/10/2012 | SBF | 0.10 |
| 3/12/2012 | SRE | 1.30 |
| 3/12/2012 | DJB | 0.50 |
| 3/12/2012 | SBF | 1.90 |
| 3/12/2012 | SBW | 1.00 |

Federal Identification No. 36-2192554

**Redacted**

LAW OFFICES
**JENNER & BLOCK LLP**
353 N. CLARK STREET
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

| | | |
|---|---|---|
| 3/13/2012 | JNF | 0.70 |
| 3/13/2012 | DJB | 0.30 |
| 3/13/2012 | SBF | 6.70 |
| 3/13/2012 | SBW | 8.00 |
| 3/14/2012 | SRE | 0.70 |
| 3/14/2012 | DJB | 1.20 |
| 3/14/2012 | JNF | 1.80 |
| 3/14/2012 | SBF | 2.90 |

ALL PAYMENTS DUE WITHIN 30 DAYS OF INVOICE

Federal Identification No. 36-2192554

**Redacted**

LAW OFFICES
**JENNER & BLOCK LLP**
353 N. CLARK STREET
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

| | | |
|---|---|---|
| 3/14/2012 | SBW | 5.00 |
| 3/15/2012 | JNF | 4.80 |
| 3/15/2012 | MKJ | 1.50 |
| 3/15/2012 | DJB | 0.50 |
| 3/15/2012 | SRE | 0.50 |
| 3/15/2012 | SBF | 4.10 |

Federal Identification No. 36-2192554

**Redacted**

LAW OFFICES
# JENNER & BLOCK LLP
353 N. CLARK STREET
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

| Date | | |
|------|------|-------|
| 3/15/2012 | SBW | 10.60 |
| 3/16/2012 | JNF | 5.00 |
| 3/16/2012 | SRE | 3.00 |
| 3/16/2012 | SBF | 3.80 |
| 3/16/2012 | SBW | 9.00 |
| 3/17/2012 | JNF | 4.20 |

Federal Identification No. 36-2192554

LAW OFFICES
**JENNER & BLOCK LLP**
353 N. CLARK STREET
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

| 3/17/2012 | SBF | 4.90 |
| 3/17/2012 | SBW | 4.50 |
| 3/18/2012 | SRE | 0.20 |
| 3/18/2012 | SBW | 4.00 |
| 3/19/2012 | JNF | 5.80 |
| 3/19/2012 | DJB | 0.50 |
| 3/19/2012 | KDK | 4.80 |
| 3/19/2012 | EAG | 2.30 |
| 3/19/2012 | SRE | 1.00 |
| 3/19/2012 | GPS | 0.50 |

Federal Identification No. 36-2192554

**Redacted**

LAW OFFICES
**JENNER & BLOCK LLP**
353 N. CLARK STREET
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

| 3/19/2012 | SBF | 6.60 |
|---|---|---|
| 3/19/2012 | WHB | 4.70 |
| 3/19/2012 | SBW | 8.80 |
| 3/20/2012 | DJB | 2.00 |
| 3/20/2012 | KDK | 5.60 |
| 3/20/2012 | SRE | 0.20 |
| 3/20/2012 | GPS | 0.50 |
| 3/20/2012 | MKJ | 3.40 |

ALL PAYMENTS DUE WITHIN 30 DAYS OF INVOICE          Federal Identification No. 36-2192554

**Redacted**

LAW OFFICES
**JENNER & BLOCK LLP**
353 N. CLARK STREET
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

| 3/20/2012 | SBF | 3.90 |
| 3/20/2012 | JNF | 2.50 |
| 3/20/2012 | AAM | 0.80 |
| 3/20/2012 | SBW | 9.80 |
| 3/21/2012 | SRE | 1.10 |
| 3/21/2012 | KDK | 8.40 |

Federal Identification No. 36-2192554

**Redacted**

LAW OFFICES
**JENNER & BLOCK LLP**
353 N. CLARK STREET
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

| | | |
|---|---|---|
| 3/21/2012 | JNF | 1.10 |
| 3/21/2012 | EAG | 4.40 |
| 3/21/2012 | MKJ | 2.40 |
| 3/21/2012 | DJB | 1.50 |
| 3/21/2012 | SBF | 9.90 |
| 3/21/2012 | AAM | 0.40 |

Federal Identification No. 36-2192554

**Redacted**

LAW OFFICES
### JENNER & BLOCK LLP
353 N. CLARK STREET
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

| | | |
|---|---|---|
| 3/21/2012 | SBW | 10.60 |
| 3/22/2012 | SRE | 0.80 |
| 3/22/2012 | JNF | 9.00 |
| 3/22/2012 | KDK | 7.60 |
| 3/22/2012 | EAG | 3.20 |
| 3/22/2012 | MKJ | 3.00 |

Federal Identification No. 36-2192554

**Redacted**

LAW OFFICES
**JENNER & BLOCK LLP**
353 N. CLARK STREET
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

| | | |
|---|---|---|
| 3/22/2012 | SBF | 5.90 |
| 3/22/2012 | SBW | 4.30 |
| 3/23/2012 | JNF | 1.00 |
| 3/23/2012 | SRE | 0.30 |
| 3/23/2012 | KDK | 6.30 |
| 3/23/2012 | MKJ | 3.10 |
| 3/23/2012 | DJB | 0.30 |

Federal Identification No. 36-2192554

LAW OFFICES
**JENNER & BLOCK LLP**
353 N. CLARK STREET
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

| Date | | |
|---|---|---|
| 3/23/2012 | SBF | 5.80 |
| 3/23/2012 | AAM | 0.30 |
| 3/23/2012 | SBW | 1.00 |
| 3/24/2012 | MKJ | 2.70 |
| 3/24/2012 | SBF | 1.40 |
| 3/25/2012 | SRE | 0.30 |
| 3/25/2012 | MKJ | 1.50 |
| 3/25/2012 | DJB | 0.40 |



ALL PAYMENTS DUE WITHIN 30 DAYS OF INVOICE

Federal Identification No. 36-2192554

**Redacted**

LAW OFFICES
# JENNER & BLOCK LLP
353 N. CLARK STREET
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

| | | |
|---|---|---|
| 3/25/2012 | SBF | 1.50 |
| 3/25/2012 | SBW | 0.50 |
| 3/26/2012 | MKJ | 2.40 |
| 3/26/2012 | KDK | 7.40 |
| 3/26/2012 | SRE | 0.40 |
| 3/26/2012 | SBF | 6.80 |

Federal Identification No. 36-2192554

**Redacted**

LAW OFFICES
**JENNER & BLOCK LLP**
353 N. CLARK STREET
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

| 3/26/2012 | JNF | 6.20 |
|---|---|---|
| 3/26/2012 | EAG | 0.80 |
| 3/26/2012 | AAM | 2.00 |
| 3/26/2012 | SBW | 2.00 |
| 3/27/2012 | KDK | 4.80 |
| 3/27/2012 | EAG | 1.20 |
| 3/27/2012 | JNF | 6.80 |

**Redacted**

LAW OFFICES
**JENNER & BLOCK LLP**
353 N. CLARK STREET
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

| Date | Initials | Hours |
|------|----------|-------|
| 3/27/2012 | DJB | 0.20 |
| 3/27/2012 | SBF | 7.30 |
| 3/27/2012 | AAM | 1.80 |
| 3/27/2012 | SBW | 3.50 |
| 3/27/2012 | MKJ | 1.90 |
| 3/28/2012 | SRE | 0.50 |
| 3/28/2012 | JNF | 6.70 |

Federal Identification No. 36-2192554

**Redacted**

LAW OFFICES
**JENNER & BLOCK LLP**
353 N. CLARK STREET
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

| | | |
|---|---|---|
| 3/28/2012 | KDK | 2.60 |
| 3/28/2012 | EAG | 1.10 |
| 3/28/2012 | SBF | 4.80 |
| 3/28/2012 | AAM | 4.20 |
| 3/28/2012 | WHB | 6.50 |
| 3/28/2012 | SBW | 5.50 |

Federal Identification No. 36-2192554

**Redacted**

LAW OFFICES
**JENNER & BLOCK LLP**
353 N. CLARK STREET
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

| | | |
|---|---|---|
| 3/28/2012 | MKJ | 4.40 |
| 3/29/2012 | SBW | 5.60 |
| 3/29/2012 | SRE | 0.60 |
| 3/29/2012 | JNF | 9.10 |
| 3/29/2012 | SBF | 5.70 |
| 3/29/2012 | EAG | 1.40 |
| 3/29/2012 | KDK | 7.50 |

Federal Identification No. 36-2192554

**Redacted**

LAW OFFICES
**JENNER & BLOCK LLP**
353 N. CLARK STREET
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

| 3/29/2012 | AAM | 7.80 |
|---|---|---|
| 3/29/2012 | WHB | 2.50 |
| 3/29/2012 | AZC | 2.00 |
| 3/29/2012 | MKJ | 2.90 |
| 3/30/2012 | SBF | 5.60 |
| 3/30/2012 | KDK | 8.70 |

Federal Identification No. 36-2192554

**Redacted**

LAW OFFICES
**JENNER & BLOCK LLP**
353 N. CLARK STREET
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

| 3/30/2012 | EAG | 4.20 |
| 3/30/2012 | AAM | 6.50 |
| 3/30/2012 | SRE | 1.70 |
| 3/30/2012 | WHB | 2.50 |
| 3/30/2012 | SBW | 8.50 |
| 3/30/2012 | AZC | 3.00 |

**Redacted**

LAW OFFICES
**JENNER & BLOCK LLP**
353 N. CLARK STREET
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

| | | | |
|---|---|---|---|
| 3/30/2012 | MKJ | 9.00 | |
| 3/30/2012 | JNF | 7.80 | |
| 3/31/2012 | WMH | 1.00 | |
| 3/31/2012 | EAG | 3.80 | |
| 3/31/2012 | AAM | 0.50 | |
| 3/31/2012 | SBW | 1.50 | |
| 3/31/2012 | MKJ | 3.60 | |
| 3/31/2012 | JNF | 7.20 | |
| | 642.20 | PROFESSIONAL SERVICES | $366,567.00 |

**DISBURSEMENTS**

| | |
|---|---|
| Clerk of Court Fees | 950.00 |
| Service of Process Fees. | 510.00 |
| Out of Town Travel, Scott B. Wilkens, 03/12/2012 to New York, NY to attend hearing | 508.00 |
| Out of Town Travel, Steven B. Fabrizio, 03/13/2012 to New York, NY to attend hearing | 659.79 |
| Soundpath Conferencing | 7.73 |
| Photocopy & Printing | 23.20 |
| TOTAL DISBURSEMENTS | $2,658.72 |

| | |
|---|---|
| INVOICE TOTAL | $369,225.72 |

ALL PAYMENTS DUE WITHIN 30 DAYS OF INVOICE

Federal Identification No. 36-2192554

LAW OFFICES

**JENNER & BLOCK LLP**
353 N. CLARK STREET
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

## SUMMARY OF PROFESSIONAL SERVICES

| NAME | HOURS | RATE | AMOUNT |
|------|------:|-----:|-------:|
| DAVID J. BRADFORD | 7.70 | 1,000.00 | 7,700.00 |
| KENNETH D. KLEIN | 63.70 | 780.00 | 49,686.00 |
| STEVEN R. ENGLUND | 22.90 | 765.00 | 17,518.50 |
| STEVEN B. FABRIZIO | 112.00 | 750.00 | 84,000.00 |
| GIANNI P. SERVODIDIO | 1.00 | 675.00 | 675.00 |
| WILLIAM M. HOHENGARTEN | 1.00 | 675.00 | 675.00 |
| SCOTT B. WILKENS | 179.50 | 585.00 | 105,007.50 |
| ETHAN A. GLICKSTEIN | 22.40 | 500.00 | 11,200.00 |
| JOSHUA N. FRIEDMAN | 121.80 | 440.00 | 53,592.00 |
| MARINA K. JENKINS | 63.70 | 395.00 | 25,161.50 |
| ANTHONY A. MOELLER | 24.30 | 295.00 | 7,168.50 |
| LAMIA K. AZIZE | 1.00 | 285.00 | 285.00 |
| ALLISON CROWE | 5.00 | 245.00 | 1,225.00 |
| WILLIAM H. BOSTWICK | 16.20 | 165.00 | 2,673.00 |
| TOTAL | 642.20 | | $366,567.00 |

Federal Identification No. 36-2192554

# April

LAW OFFICES

# JENNER & BLOCK LLP
353 N. CLARK STREET
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

CLIENT NUMBER      52081
MATTER NUMBER      10008

FOX LEGAL GROUP                                    MAY 31, 2012
2121 AVENUE OF THE STARS                    INVOICE # 9231611
SUITE 700
LOS ANGELES, CA 90057
ATTN:  ELIZABETH VALENTINA, ESQ.

UNIVISION COMMUNICATIONS, INC.
5999 CENTER DRIVE
LOS ANGELES, CA 90045
ATTN:  ARYA TOWFIGHI, ESQ.

TRIBUNE COMPANY
435 NORTH MICHIGAN AVENUE
6TH FLOOR
CHICAGO, IL  60611
ATTN:  CHARLES SENNET, ESQ.


**AEREO**
**CA2011003261**

| | | |
|---|---|---|
| FOR PROFESSIONAL SERVICES RENDERED THROUGH APRIL 30, 2012 | | $921,641.00 |
| LESS AGREED UPON DISCOUNT | | -$92,164.10 |
| LESS ADDITIONAL ASSOCIATE WRITE-OFF | | -$6,233.93 |
| OTHER/CONTRACT ATTORNEYS | | $27,855.00 |
| | FEE SUB-TOTAL | $851,097.97 |
| DISBURSEMENTS | | $15,530.58 |
| | TOTAL INVOICE | $866,628.55* |

\*   Fox Legal Group to pay $433,314.27
\*   Univision Communications, Inc. to pay $216,657.14
\*   Tribune Company to pay $216,657.14


ALL PAYMENTS DUE WITHIN 30 DAYS OF INVOICE                    Federal Identification No. 36-2192554

**Redacted**

Page 1

LAW OFFICES
## JENNER & BLOCK LLP
353 N. CLARK STREET
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

FOX LEGAL GROUP                                                    INVOICE # 9231611
2121 AVENUE OF THE STARS
SUITE 700
LOS ANGELES, CA 90057
ATTN:  ELIZABETH VALENTINA, ESQ.                                   MAY 31, 2012

UNIVISION COMMUNICATIONS, INC.
5999 CENTER DRIVE
LOS ANGELES, CA 90045
ATTN:  ARYA TOWFIGHI, ESQ.

TRIBUNE COMPANY
435 NORTH MICHIGAN AVENUE
6TH FLOOR
CHICAGO, IL  60611
ATTN:  CHARLES SENNET, ESQ.

CLIENT NUMBER - 52081

FOR PROFESSIONAL SERVICES RENDERED
THROUGH APRIL 30, 2012

AEREO                                                    MATTER NUMBER- 10008
      CA2011003261

| 4/1/2012 | SRE | 0.50 |  |
|----------|-----|------|---|
| 4/1/2012 | MKJ | 2.60 | |
| 4/1/2012 | SBF | 4.00 | |
| 4/1/2012 | SBW | 4.70 | |

ALL PAYMENTS DUE WITHIN 30 DAYS OF INVOICE            Federal Identification No. 36-2192554

**Redacted**

LAW OFFICES
**JENNER & BLOCK LLP**
353 N. CLARK STREET
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

| | | |
|---|---|---|
| 4/2/2012 | SBW | 5.00 |
| 4/2/2012 | MKJ | 9.70 |
| 4/2/2012 | KDK | 9.70 |
| 4/2/2012 | EAG | 8.70 |
| 4/2/2012 | JNF | 8.90 |
| 4/2/2012 | WMH | 9.70 |
| 4/2/2012 | SBF | 2.60 |
| 4/2/2012 | WHB | 5.00 |
| 4/2/2012 | AAM | 1.80 |

ALL PAYMENTS DUE WITHIN 30 DAYS OF INVOICE                    Federal Identification No. 36-2192554

**Redacted**

LAW OFFICES
**JENNER & BLOCK LLP**
353 N. CLARK STREET
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

| Date | Initials | Hours |
|------|----------|-------|
| 4/3/2012 | SRE | 1.20 |
| 4/3/2012 | EAG | 10.20 |
| 4/3/2012 | KDK | 8.30 |
| 4/3/2012 | JNF | 4.50 |
| 4/3/2012 | JZW | 6.10 |
| 4/3/2012 | WMH | 4.20 |
| 4/3/2012 | SBF | 1.60 |
| 4/3/2012 | MKJ | 7.80 |
| 4/3/2012 | WHB | 2.50 |

**Redacted**

LAW OFFICES
**JENNER & BLOCK LLP**
353 N. CLARK STREET
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

| 4/3/2012 | AAM | 3.60 |
|----------|-----|------|
| 4/3/2012 | SBW | 8.10 |
| 4/4/2012 | JNF | 6.50 |
| 4/4/2012 | KDK | 9.00 |
| 4/4/2012 | EAG | 9.80 |

Federal Identification No. 36-2192554

**Redacted**

LAW OFFICES
**JENNER & BLOCK LLP**
353 N. CLARK STREET
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

| | | |
|---|---|---|
| 4/4/2012 | SRE | 2.60 |
| 4/4/2012 | JZW | 5.70 |
| 4/4/2012 | WMH | 8.30 |
| 4/4/2012 | SBF | 2.90 |
| 4/4/2012 | MKJ | 4.60 |
| 4/4/2012 | AAM | 3.40 |
| 4/4/2012 | AZC | 6.50 |

Federal Identification No. 36-2192554

**Redacted**

LAW OFFICES
**JENNER & BLOCK LLP**
353 N. CLARK STREET
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

| | | |
|---|---|---|
| 4/4/2012 | SBW | 6.50 |
| 4/5/2012 | JNF | 4.10 |
| 4/5/2012 | KDK | 9.00 |
| 4/5/2012 | DJB | 0.50 |
| 4/5/2012 | EAG | 7.40 |
| 4/5/2012 | JZW | 0.60 |
| 4/5/2012 | WMH | 9.40 |
| 4/5/2012 | SBF | 1.60 |

**Redacted**

LAW OFFICES
**JENNER & BLOCK LLP**
353 N. CLARK STREET
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

| 4/5/2012 | MKJ | 5.90 |
|---|---|---|
| 4/5/2012 | AAM | 3.20 |
| 4/5/2012 | AZC | 3.50 |
| 4/5/2012 | SBW | 6.30 |
| 4/6/2012 | DJB | 0.50 |
| 4/6/2012 | KDK | 9.60 |
| 4/6/2012 | EAG | 7.10 |

Federal Identification No. 36-2192554

**Redacted**

LAW OFFICES
## JENNER & BLOCK LLP
353 N. CLARK STREET
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

| | | |
|---|---|---|
| 4/6/2012 | JZW | 5.40 |
| 4/6/2012 | WMH | 8.10 |
| 4/6/2012 | JNF | 3.90 |
| 4/6/2012 | MKJ | 6.50 |
| 4/6/2012 | AAM | 3.00 |
| 4/6/2012 | SBW | 3.90 |
| 4/7/2012 | KDK | 2.40 |

ALL PAYMENTS DUE WITHIN 30 DAYS OF INVOICE

Federal Identification No. 36-2192554

**Redacted**

LAW OFFICES
## JENNER & BLOCK LLP
353 N. CLARK STREET
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

| | | |
|---|---|---|
| 4/7/2012 | JZW | 3.70 |
| 4/7/2012 | EAG | 0.80 |
| 4/7/2012 | SBF | 1.50 |
| 4/7/2012 | SBW | 1.50 |
| 4/8/2012 | KDK | 3.20 |
| 4/8/2012 | WMH | 0.40 |
| 4/8/2012 | JNF | 6.30 |
| 4/8/2012 | SBF | 0.40 |
| 4/8/2012 | SBW | 1.50 |
| 4/9/2012 | JZW | 0.20 |
| 4/9/2012 | DJB | 1.00 |
| 4/9/2012 | SRE | 5.80 |

**Redacted**

LAW OFFICES
### JENNER & BLOCK LLP
353 N. CLARK STREET
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

| Date | Initials | Hours |
|------|----------|-------|
| 4/9/2012 | EAG | 6.90 |
| 4/9/2012 | JNF | 5.40 |
| 4/9/2012 | KDK | 9.00 |
| 4/9/2012 | SBF | 5.80 |
| 4/9/2012 | MKJ | 0.50 |
| 4/9/2012 | AAM | 2.20 |
| 4/9/2012 | SBW | 8.30 |

ALL PAYMENTS DUE WITHIN 30 DAYS OF INVOICE                    Federal Identification No. 36-2192554

**Redacted**

LAW OFFICES
**JENNER & BLOCK LLP**
353 N. CLARK STREET
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

| | | |
|---|---|---|
| 4/10/2012 | EAG | 7.80 |
| 4/10/2012 | JNF | 10.00 |
| 4/10/2012 | WMH | 0.30 |
| 4/10/2012 | KDK | 8.40 |
| 4/10/2012 | SRE | 3.10 |
| 4/10/2012 | SBF | 7.70 |
| 4/10/2012 | MKJ | 8.80 |
| 4/10/2012 | JZW | 1.10 |
| 4/10/2012 | CLO | 1.40 |

ALL PAYMENTS DUE WITHIN 30 DAYS OF INVOICE

Federal Identification No. 36-2192554

**Redacted**

LAW OFFICES
**JENNER & BLOCK LLP**
353 N. CLARK STREET
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

| | | |
|---|---|---|
| 4/10/2012 | AAM | 4.20 |
| 4/10/2012 | AZC | 6.50 |
| 4/10/2012 | SBW | 5.60 |
| 4/11/2012 | KDK | 8.20 |
| 4/11/2012 | SRE | 4.20 |
| 4/11/2012 | EAG | 1.50 |

Federal Identification No. 36-2192554

**Redacted**

LAW OFFICES
**JENNER & BLOCK LLP**
353 N. CLARK STREET
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

| 4/11/2012 | WMH | 2.50 |
| --- | --- | --- |
| 4/11/2012 | JNF | 2.00 |
| 4/11/2012 | JNF | 2.50 |
| 4/11/2012 | DJB | 2.20 |
| 4/11/2012 | SBF | 9.30 |
| 4/11/2012 | MKJ | 1.00 |
| 4/11/2012 | JZW | 2.70 |
| 4/11/2012 | CLO | 0.60 |

Federal Identification No. 36-2192554

**Redacted**

LAW OFFICES
**JENNER & BLOCK LLP**
353 N. CLARK STREET
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

| | | |
|---|---|---|
| 4/11/2012 | AAM | 2.80 |
| 4/11/2012 | SBW | 10.40 |
| 4/12/2012 | SRE | 1.80 |
| 4/12/2012 | WMH | 2.90 |
| 4/12/2012 | JNF | 14.60 |
| 4/12/2012 | DJB | 1.30 |

Federal Identification No. 36-2192554

**Redacted**

LAW OFFICES
### JENNER & BLOCK LLP
353 N. CLARK STREET
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

| | | |
|---|---|---|
| 4/12/2012 | SBF | 6.40 |
| 4/12/2012 | KDK | 10.50 |
| 4/12/2012 | EAG | 8.90 |
| 4/12/2012 | MKJ | 11.50 |
| 4/12/2012 | JZW | 1.40 |
| 4/12/2012 | CLO | 1.20 |

ALL PAYMENTS DUE WITHIN 30 DAYS OF INVOICE

Federal Identification No. 36-2192554

**Redacted**

LAW OFFICES
## JENNER & BLOCK LLP
353 N. CLARK STREET
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

| | | | |
|---|---|---|---|
| 4/12/2012 | AAM | 10.80 |  |
| 4/12/2012 | SBW | 10.80 | |
| 4/13/2012 | DJB | 0.50 | |
| 4/13/2012 | SRE | 0.20 | |

Federal Identification No. 36-2192554

**Redacted**

LAW OFFICES
### JENNER & BLOCK LLP
353 N. CLARK STREET
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

| | | |
|---|---|---|
| 4/13/2012 | SBF | 8.50 |
| 4/13/2012 | KDK | 11.70 |
| 4/13/2012 | EAG | 11.70 |
| 4/13/2012 | MKJ | 10.40 |
| 4/13/2012 | JNF | 6.10 |
| 4/13/2012 | JNF | 3.20 |
| 4/13/2012 | WMH | 0.30 |
| 4/13/2012 | CLO | 0.80 |

ALL PAYMENTS DUE WITHIN 30 DAYS OF INVOICE

Federal Identification No. 36-2192554

**Redacted**

LAW OFFICES
**JENNER & BLOCK LLP**
353 N. CLARK STREET
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

| | | |
|---|---|---|
| 4/13/2012 | AAM | 4.60 |
| 4/13/2012 | SBW | 6.30 |
| 4/14/2012 | DJB | 0.20 |
| 4/14/2012 | SBF | 4.70 |



Federal Identification No. 36-2192554

**Redacted**

LAW OFFICES
**JENNER & BLOCK LLP**
353 N. CLARK STREET
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

| Date | Initials | Hours |
|------|----------|-------|
| 4/14/2012 | EAG | 9.20 |
| 4/14/2012 | SBW | 4.20 |
| 4/14/2012 | MKJ | 2.00 |
| 4/14/2012 | JNF | 4.00 |
| 4/14/2012 | AAM | 2.20 |
| 4/15/2012 | DJB | 0.70 |
| 4/15/2012 | SBF | 7.80 |
| 4/15/2012 | EAG | 2.90 |

**Redacted**

LAW OFFICES
**JENNER & BLOCK LLP**
353 N. CLARK STREET
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

| | | |
|---|---|---|
| 4/15/2012 | SBW | 7.00 |
| 4/15/2012 | AAM | 0.70 |
| 4/16/2012 | SBW | 15.70 |
| 4/16/2012 | KDK | 11.00 |
| 4/16/2012 | SRE | 2.30 |
| 4/16/2012 | EAG | 9.70 |
| 4/16/2012 | DJB | 0.30 |
| 4/16/2012 | MKJ | 6.80 |

**Redacted**

Page 21

LAW OFFICES
**JENNER & BLOCK LLP**
353 N. CLARK STREET
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

| 4/16/2012 | CLO | 2.60 |
|---|---|---|



| 4/16/2012 | SBF | 14.30 |
|---|---|---|

Federal Identification No. 36-2192554

**Redacted**

LAW OFFICES
**JENNER & BLOCK LLP**
353 N. CLARK STREET
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

| | | |
|---|---|---|
| 4/16/2012 | AAM | 5.50 |
| 4/17/2012 | EAG | 2.30 |
| 4/17/2012 | DJB | 0.50 |
| 4/17/2012 | KDK | 10.10 |
| 4/17/2012 | SRE | 6.70 |



Federal Identification No. 36-2192554

**Redacted**

LAW OFFICES
### JENNER & BLOCK LLP
353 N. CLARK STREET
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

| | | |
|---|---|---|
| 4/17/2012 | SBW | 12.30 |
| 4/17/2012 | MKJ | 11.50 |
| 4/17/2012 | SBF | 13.70 |
| 4/17/2012 | AAM | 3.60 |

Federal Identification No. 36-2192554

**Redacted**

LAW OFFICES
### JENNER & BLOCK LLP
353 N. CLARK STREET
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

| Date | Initials | Hours |
|------|----------|-------|
| 4/18/2012 | DJB | 1.50 |
| 4/18/2012 | EAG | 6.10 |
| 4/18/2012 | KDK | 9.10 |
| 4/18/2012 | SRE | 3.60 |
| 4/18/2012 | JNF | 6.20 |
| 4/18/2012 | JNF | 3.80 |
| 4/18/2012 | MKJ | 10.30 |
| 4/18/2012 | SBF | 13.80 |

Federal Identification No. 36-2192554

**Redacted**

LAW OFFICES
## JENNER & BLOCK LLP
353 N. CLARK STREET
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

| | | | |
|---|---|---|---|
| 4/18/2012 | AAM | 5.20 | |



| | | | |
|---|---|---|---|
| 4/18/2012 | AZC | 4.50 | |
| 4/18/2012 | SBW | 8.00 | |
| 4/19/2012 | KDK | 10.20 | |
| 4/19/2012 | SRE | 2.00 | |

Federal Identification No. 36-2192554

**Redacted**

LAW OFFICES
## JENNER & BLOCK LLP
353 N. CLARK STREET
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

| | | |
|---|---|---|
| 4/19/2012 | DJB | 1.00 |
| 4/19/2012 | JNF | 3.70 |
| 4/19/2012 | JNF | 2.80 |
| 4/19/2012 | EAG | 0.40 |
| 4/19/2012 | MKJ | 3.90 |
| 4/19/2012 | SBF | 12.50 |
| 4/19/2012 | AAM | 4.60 |

ALL PAYMENTS DUE WITHIN 30 DAYS OF INVOICE                              Federal Identification No. 36-2192554

**Redacted**

LAW OFFICES
**JENNER & BLOCK LLP**
353 N. CLARK STREET
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

| | | |
|---|---|---|
| 4/19/2012 | SBW | 8.40 |
| 4/20/2012 | SRE | 10.50 |
| 4/20/2012 | DJB | 0.30 |
| 4/20/2012 | KDK | 9.50 |
| 4/20/2012 | JNF | 4.70 |
| 4/20/2012 | EAG | 0.10 |
| 4/20/2012 | SBW | 14.00 |

ALL PAYMENTS DUE WITHIN 30 DAYS OF INVOICE                    Federal Identification No. 36-2192554

**Redacted**

LAW OFFICES
**JENNER & BLOCK LLP**
353 N. CLARK STREET
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

| | | |
|---|---|---|
| 4/20/2012 | MKJ | 5.00 |
| 4/20/2012 | SBF | 10.20 |
| 4/20/2012 | AAM | 5.60 |
| 4/21/2012 | KDK | 9.90 |
| 4/21/2012 | JNF | 5.00 |
| 4/21/2012 | SBW | 16.00 |
| 4/21/2012 | SBF | 9.60 |

Federal Identification No. 36-2192554

**Redacted**

LAW OFFICES
**JENNER & BLOCK LLP**
353 N. CLARK STREET
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

| | | |
|---|---|---|
| 4/21/2012 | AAM | 4.00 |
| 4/22/2012 | KDK | 10.80 |
| 4/22/2012 | JNF | 4.10 |
| 4/22/2012 | SBW | 12.50 |
| 4/22/2012 | SBF | 12.10 |
| 4/22/2012 | AAM | 1.80 |
| 4/23/2012 | KDK | 13.50 |
| 4/23/2012 | DJB | 1.00 |
| 4/23/2012 | SRE | 2.90 |

ALL PAYMENTS DUE WITHIN 30 DAYS OF INVOICE

Federal Identification No. 36-2192554

**Redacted**

LAW OFFICES
**JENNER & BLOCK LLP**
353 N. CLARK STREET
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

| | | |
|---|---|---|
| 4/23/2012 | SBW | 14.50 |
| 4/23/2012 | JNF | 15.00 |
| 4/23/2012 | MKJ | 12.10 |
| 4/23/2012 | SBF | 12.40 |
| 4/23/2012 | AAM | 2.00 |
| 4/24/2012 | KDK | 14.00 |

ALL PAYMENTS DUE WITHIN 30 DAYS OF INVOICE                    Federal Identification No. 36-2192554

**Redacted**

LAW OFFICES
**JENNER & BLOCK LLP**
353 N. CLARK STREET
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

| | | |
|---|---|---|
| 4/24/2012 | SBW | 10.00 |
| 4/24/2012 | SRE | 8.00 |
| 4/24/2012 | EAG | 0.20 |
| 4/24/2012 | JNF | 15.00 |
| 4/24/2012 | MKJ | 12.00 |
| 4/24/2012 | SBF | 9.90 |
| 4/24/2012 | AAM | 0.80 |
| 4/25/2012 | SRE | 4.50 |
| 4/25/2012 | KDK | 9.40 |
| 4/25/2012 | DJB | 2.80 |



**Redacted**

LAW OFFICES
**JENNER & BLOCK LLP**
353 N. CLARK STREET
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

| | | |
|---|---|---|
| 4/25/2012 | EAG | 9.70 |
| 4/25/2012 | JNF | 8.70 |
| 4/25/2012 | MKJ | 14.60 |
| 4/25/2012 | SBW | 5.90 |
| 4/25/2012 | SBF | 8.90 |
| 4/25/2012 | AAM | 0.50 |

ALL PAYMENTS DUE WITHIN 30 DAYS OF INVOICE

Federal Identification No. 36-2192554

**Redacted**

LAW OFFICES
**JENNER & BLOCK LLP**
353 N. CLARK STREET
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

| | | |
|---|---|---|
| 4/25/2012 | AZC | 2.00 |
| 4/25/2012 | WMH | 2.80 |
| 4/26/2012 | DJB | 3.00 |
| 4/26/2012 | SRE | 6.40 |
| 4/26/2012 | EAG | 12.70 |
| 4/26/2012 | KDK | 10.00 |
| 4/26/2012 | JNF | 2.00 |
| 4/26/2012 | MKJ | 6.20 |

Federal Identification No. 36-2192554

**Redacted**

LAW OFFICES
**JENNER & BLOCK LLP**
353 N. CLARK STREET
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

| | | |
|---|---|---|
| 4/26/2012 | SBW | 10.40 |
| 4/26/2012 | SBF | 9.80 |

Federal Identification No. 36-2192554

**Redacted**

LAW OFFICES
JENNER & BLOCK LLP
353 N. CLARK STREET
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

4/26/2012    AAM    4.80



4/26/2012    WMH    0.50

4/27/2012    KDK    9.90

4/27/2012    JNF    8.50

ALL PAYMENTS DUE WITHIN 30 DAYS OF INVOICE

Federal Identification No. 36-2192554

**Redacted**

Page 36

LAW OFFICES
**JENNER & BLOCK LLP**
353 N. CLARK STREET
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

| | | |
|---|---|---|
| 4/27/2012 | EAG | 11.80 |
| 4/27/2012 | SRE | 1.10 |
| 4/27/2012 | MKJ | 5.50 |
| 4/27/2012 | SBW | 7.40 |
| 4/27/2012 | SBF | 8.70 |

Federal Identification No. 36-2192554

**Redacted**

LAW OFFICES
**JENNER & BLOCK LLP**
353 N. CLARK STREET
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

| | | |
|---|---|---|
| 4/27/2012 | AAM | 4.20 |
| 4/28/2012 | KDK | 10.10 |
| 4/28/2012 | JNF | 3.50 |
| 4/28/2012 | JNF | 3.00 |
| 4/28/2012 | MKJ | 4.50 |
| 4/28/2012 | SBW | 8.00 |
| 4/28/2012 | DJB | 0.10 |
| 4/28/2012 | SBF | 7.40 |

Federal Identification No. 36-2192554

**Redacted**

LAW OFFICES
**JENNER & BLOCK LLP**
353 N. CLARK STREET
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

| | | |
|---|---|---|
| 4/28/2012 | EAG | 11.60 |
| 4/28/2012 | AAM | 3.40 |
| 4/29/2012 | KDK | 9.70 |
| 4/29/2012 | JNF | 4.80 |
| 4/29/2012 | SRE | 5.20 |
| 4/29/2012 | MKJ | 3.00 |
| 4/29/2012 | SBW | 8.50 |

**Redacted**

LAW OFFICES
### JENNER & BLOCK LLP
353 N. CLARK STREET
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

| 4/29/2012 | SBF | 10.10 |
| 4/29/2012 | EAG | 3.50 |
| 4/29/2012 | AAM | 0.60 |
| 4/30/2012 | SRE | 7.70 |
| 4/30/2012 | SBW | 16.50 |
| 4/30/2012 | DJB | 1.00 |
| 4/30/2012 | CLO | 1.30 |

Federal Identification No. 36-2192554

**Redacted**

LAW OFFICES
**JENNER & BLOCK LLP**
353 N. CLARK STREET
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

| | | |
|---|---|---|
| 4/30/2012 | JNF | 10.90 |
| 4/30/2012 | MKJ | 5.70 |
| 4/30/2012 | KDK | 9.00 |
| 4/30/2012 | EAG | 13.50 |
| 4/30/2012 | AAM | 0.20 |
| 4/30/2012 | AZC | 3.00 |
| 4/30/2012 | SBF | 12.10 |

ALL PAYMENTS DUE WITHIN 30 DAYS OF INVOICE

Federal Identification No. 36-2192554

Page 41

LAW OFFICES
**J**ENNER **& B**LOCK **LLP**
353 N. CLARK STREET
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

| 1,580 | PROFESSIONAL SERVICES | 921,641.00 |
|---|---|---|

**OTHER/CONTRACT ATTORNEYS**                                      $27,855.00

**DISBURSEMENTS**

| | |
|---|---|
| Photocopy & Printing | 2,541.67 |
| Outside Professional Services; Responsive Data Solutions, LLC | 100.49 |
| UPS | 49.81 |
| Out of Town Travel, Kenneth D. Klein, 04/17-24/2012 to New York, NY for Depositions | 5,036.57 |
| Out of Town Travel, Scott B. Wilkens, 04/17-24/2012 to New York, NY for Depositions | 5,437.91 |
| Special Messenger Service; APEX Attorney Service, Inc | 139.52 |
| Out of Town Travel, Joshua N. Friedman, 04/23-24/2012 to New York, NY for Depositions | 1,147.12 |
| Out of Town Travel, Marina K. Jenkins, 04/23-24/2012 to New York, NY for Aereo Deposition | 1,077.49 |
| TOTAL DISBURSEMENTS | $15,530.58 |

INVOICE TOTAL                                                     $965,026.58

LAW OFFICES
# JENNER & BLOCK LLP
353 N. CLARK STREET
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

## SUMMARY OF PROFESSIONAL SERVICES

| NAME | HOURS | RATE | AMOUNT |
|------|-------|------|--------|
| DAVID J. BRADFORD | 18.40 | 1,000.00 | 18,400.00 |
| KENNETH D. KLEIN | 255.20 | 780.00 | 199,056.00 |
| STEVEN R. ENGLUND | 80.30 | 765.00 | 61,429.50 |
| STEVEN B. FABRIZIO | 230.30 | 750.00 | 172,725.00 |
| WILLIAM M. HOHENGARTEN | 49.40 | 675.00 | 33,345.00 |
| SCOTT B. WILKENS | 258.20 | 585.00 | 151,047.00 |
| ETHAN A. GLICKSTEIN | 174.50 | 500.00 | 87,250.00 |
| J. DOUGLAS WILSON | 26.90 | 490.00 | 13,181.00 |
| JOSHUA N. FRIEDMAN | 183.70 | 440.00 | 80,828.00 |
| MARINA K. JENKINS | 172.40 | 395.00 | 68,098.00 |
| ANTHONY A. MOELLER | 89.30 | 295.00 | 26,343.50 |
| CHERYL L. OLSON | 7.90 | 295.00 | 2,330.50 |
| ALLISON CROWE | 26.00 | 245.00 | 6,370.00 |
| WILLIAM H. BOSTWICK | 7.50 | 165.00 | 1,237.50 |
| TOTAL | 1,580.00 | | $921,641.00 |

## TEMP ATTORNEYS FOR DOCUMENT REVIEW

| NAME | HOURS | RATE | AMOUNT |
|------|-------|------|--------|
| ADAM R. HAUCK | 35.30 | 150.00 | 5,295.00 |
| DARIA AWUSAH | 36.30 | 150.00 | 5,445.00 |
| DENISE LAURETTI THURMAN | 21.00 | 150.00 | 3,150.00 |
| FRED DALY | 22.00 | 150.00 | 3,300.00 |
| GERALD PATRICK WEBRE | 16.50 | 150.00 | 2,475.00 |
| HALLEY ALLAIRE | 33.30 | 150.00 | 4,995.00 |
| JENIKKA DEERING | 21.30 | 150.00 | 3,195.00 |
| TOTAL | 185.70 | | $27,855.00 |

# May

LAW OFFICES

**JENNER & BLOCK LLP**

353 N. CLARK STREET
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

CLIENT NUMBER       52081
MATTER NUMBER       10008

FOX LEGAL GROUP                                            JUNE 27, 2012
2121 AVENUE OF THE STARS                          INVOICE # 9232793
SUITE 700
LOS ANGELES, CA 90057
ATTN:  ELIZABETH VALENTINA, ESQ.

UNIVISION COMMUNICATIONS, INC.
5999 CENTER DRIVE
LOS ANGELES, CA 90045
ATTN:  ARYA TOWFIGHI, ESQ.

TRIBUNE COMPANY
435 NORTH MICHIGAN AVENUE
6TH FLOOR
CHICAGO, IL 60611
ATTN:  CHARLES SENNET, ESQ.


**AEREO**
**CA2011003261**


| | | |
|---|---|---:|
| FOR PROFESSIONAL SERVICES RENDERED THROUGH MAY 31, 2012 | | $695,909.00 |
| LESS AGREED UPON DISCOUNT | | -$69,590.90 |
| LESS ADDITIONAL ASSOCIATE WRITE-OFF | | -$4,638.50 |
| | FEE SUB-TOTAL | $621,679.60 |
| DISBURSEMENTS | | $320,669.38 |
| | TOTAL INVOICE | $942,348.98* |

*   Fox Legal Group to pay $471,174.48
*   Univision Communications, Inc. to pay $235,587.25
*   Tribune Company to pay $235,587.25

**Redacted**

Page 1

LAW OFFICES
**JENNER & BLOCK LLP**
353 N. CLARK STREET
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

FOX LEGAL GROUP                                        INVOICE # 9232793
2121 AVENUE OF THE STARS
SUITE 700
LOS ANGELES, CA 90057
ATTN:  ELIZABETH VALENTINA, ESQ.                       JUNE 27, 2012

UNIVISION COMMUNICATIONS, INC.
5999 CENTER DRIVE
LOS ANGELES, CA 90045
ATTN:  ARYA TOWFIGHI, ESQ.

TRIBUNE COMPANY
435 NORTH MICHIGAN AVENUE
6TH FLOOR
CHICAGO, IL  60611
ATTN:  CHARLES SENNET, ESQ.

CLIENT NUMBER - 52081

FOR PROFESSIONAL SERVICES RENDERED
THROUGH MAY 31, 2012

AEREO                                        MATTER NUMBER- 10008
    CA2011003261



| Date | Initials | Hours |
|------|----------|-------|
| 5/1/2012 | JNF | 6.90 |
| 5/1/2012 | SBW | 9.50 |
| 5/1/2012 | MKJ | 1.00 |
| 5/1/2012 | KDK | 5.60 |

**Redacted**

LAW OFFICES
**JENNER & BLOCK LLP**
353 N. CLARK STREET
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

| Date | Initials | Hours |
|------|----------|-------|
| 5/1/2012 | SRE | 2.60 |
| 5/1/2012 | SBF | 9.30 |
| 5/1/2012 | WHB | 4.50 |
| 5/1/2012 | EAG | 2.20 |
| 5/1/2012 | AZC | 4.00 |
| 5/1/2012 | AAM | 0.50 |
| 5/2/2012 | JNF | 6.00 |
| 5/2/2012 | JNF | 0.90 |
| 5/2/2012 | SBF | 0.60 |

**Redacted**

LAW OFFICES
**JENNER & BLOCK LLP**
353 N. CLARK STREET
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

| Date | Initials | Hours |
|------|----------|-------|
| 5/2/2012 | KDK | 6.40 |
| 5/2/2012 | MKJ | 1.90 |
| 5/2/2012 | SBW | 2.80 |
| 5/2/2012 | SRE | 0.80 |
| 5/2/2012 | EAG | 2.50 |
| 5/2/2012 | AZC | 2.00 |
| 5/3/2012 | JNF | 7.50 |
| 5/3/2012 | MKJ | 3.00 |
| 5/3/2012 | KDK | 5.90 |
| 5/3/2012 | WHB | 1.50 |

**Redacted**

LAW OFFICES
**JENNER & BLOCK LLP**
353 N. CLARK STREET
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

| | | |
|---|---|---|
| 5/3/2012 | SBW | 4.50 |
| 5/3/2012 | EAG | 11.70 |
| 5/3/2012 | SBF | 8.10 |
| 5/3/2012 | AZC | 1.00 |
| 5/3/2012 | AAM | 0.50 |
| 5/4/2012 | WHB | 4.50 |
| 5/4/2012 | SBW | 6.10 |
| 5/4/2012 | DJB | 0.30 |

**Redacted**

LAW OFFICES
**JENNER & BLOCK LLP**
353 N. CLARK STREET
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

| 5/4/2012 | MKJ | 1.30 |
| 5/4/2012 | EAG | 1.90 |
| 5/4/2012 | KDK | 5.20 |
| 5/4/2012 | SBF | 6.20 |
| 5/5/2012 | SBF | 0.20 |
| 5/6/2012 | SBF | 1.20 |
| 5/6/2012 | SBW | 1.50 |
| 5/7/2012 | SRE | 1.00 |
| 5/7/2012 | EAG | 0.90 |
| 5/7/2012 | SBF | 3.60 |

ALL PAYMENTS DUE WITHIN 30 DAYS OF INVOICE                    Federal Identification No. 36-2192554

**Redacted**

LAW OFFICES
**JENNER & BLOCK LLP**
353 N. CLARK STREET
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

| | | |
|---|---|---|
| 5/7/2012 | SBW | 8.00 |
| 5/7/2012 | AZC | 2.00 |
| 5/7/2012 | AAM | 1.90 |
| 5/8/2012 | SBF | 6.40 |
| 5/8/2012 | JNF | 4.80 |
| 5/8/2012 | WHB | 2.50 |

Federal Identification No. 36-2192554

**Redacted**

LAW OFFICES
**JENNER & BLOCK LLP**
353 N. CLARK STREET
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

| | | |
|---|---|---|
| 5/8/2012 | SBW | 5.00 |
| 5/8/2012 | AZC | 3.00 |
| 5/8/2012 | MKJ | 5.50 |
| 5/8/2012 | AAM | 3.80 |
| 5/9/2012 | KDK | 6.10 |

Federal Identification No. 36-2192554

**Redacted**

LAW OFFICES
**JENNER & BLOCK LLP**
353 N. CLARK STREET
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

| | | |
|---|---|---|
| 5/9/2012 | SBF | 6.40 |
| 5/9/2012 | JNF | 2.60 |
| 5/9/2012 | WHB | 2.00 |
| 5/9/2012 | SBW | 2.00 |
| 5/9/2012 | AZC | 2.00 |
| 5/9/2012 | MKJ | 3.80 |
| 5/9/2012 | AAM | 0.50 |
| 5/10/2012 | SBF | 5.50 |

Federal Identification No. 36-2192554

**Redacted**

LAW OFFICES
**JENNER & BLOCK LLP**
353 N. CLARK STREET
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

| | | |
|---|---|---|
| 5/10/2012 | EAG | 3.70 |
| 5/10/2012 | KDK | 7.70 |
| 5/10/2012 | SRE | 0.30 |
| 5/10/2012 | SBW | 2.50 |
| 5/10/2012 | AZC | 2.00 |
| 5/10/2012 | MKJ | 2.90 |
| 5/11/2012 | SBF | 3.80 |
| 5/11/2012 | KDK | 7.30 |
| 5/11/2012 | JNF | 0.30 |
| 5/11/2012 | SBW | 0.50 |
| 5/11/2012 | MKJ | 2.60 |

                    Federal Identification No. 36-2192554

**Redacted**

LAW OFFICES
JENNER & BLOCK LLP
353 N. CLARK STREET
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

| | | |
|---|---|---|
| 5/11/2012 | AAM | 0.70 |
| 5/12/2012 | SBF | 11.40 |
| 5/13/2012 | SBF | 3.10 |
| 5/13/2012 | SBW | 1.00 |
| 5/14/2012 | SBW | 4.60 |
| 5/14/2012 | KDK | 6.30 |
| 5/14/2012 | JNF | 3.80 |
| 5/14/2012 | AZC | 1.00 |

ALL PAYMENTS DUE WITHIN 30 DAYS OF INVOICE                    Federal Identification No. 36-2192554

**Redacted**

LAW OFFICES
**JENNER & BLOCK LLP**
353 N. CLARK STREET
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

| 5/14/2012 | SBF | 7.90 |
| 5/14/2012 | AAM | 0.40 |
| 5/15/2012 | SRE | 0.50 |
| 5/15/2012 | KDK | 2.10 |
| 5/15/2012 | SBW | 1.30 |
| 5/15/2012 | JNF | 2.90 |
| 5/15/2012 | AZC | 2.50 |
| 5/15/2012 | MKJ | 7.20 |
| 5/15/2012 | SBF | 8.10 |

Federal Identification No. 36-2192554

**Redacted**

LAW OFFICES
**JENNER & BLOCK LLP**
353 N. CLARK STREET
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

| | | |
|---|---|---|
| 5/16/2012 | KDK | 4.60 |
| 5/16/2012 | SBW | 3.00 |
| 5/16/2012 | EAG | 0.50 |
| 5/16/2012 | JNF | 7.00 |
| 5/16/2012 | AZC | 10.00 |
| 5/16/2012 | MKJ | 4.50 |
| 5/16/2012 | SBF | 9.10 |
| 5/17/2012 | KDK | 7.30 |

Federal Identification No. 36-2192554

**Redacted**

LAW OFFICES
**JENNER & BLOCK LLP**
353 N. CLARK STREET
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

| | | |
|---|---|---|
| 5/17/2012 | SRE | 3.70 |
| 5/17/2012 | JNF | 5.80 |
| 5/17/2012 | JNF | 1.50 |
| 5/17/2012 | EAG | 9.20 |
| 5/17/2012 | SBW | 4.30 |
| 5/17/2012 | WMH | 1.10 |
| 5/17/2012 | AZC | 11.00 |
| 5/17/2012 | MKJ | 6.20 |

ALL PAYMENTS DUE WITHIN 30 DAYS OF INVOICE                    Federal Identification No. 36-2192554

**Redacted**

LAW OFFICES
### JENNER & BLOCK LLP
353 N. CLARK STREET
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

| | | |
|---|---|---|
| 5/17/2012 | SBF | 9.30 |
| 5/18/2012 | JNF | 6.60 |
| 5/18/2012 | JNF | 1.70 |
| 5/18/2012 | KDK | 4.50 |
| 5/18/2012 | EAG | 6.50 |
| 5/18/2012 | SRE | 0.20 |
| 5/18/2012 | SBW | 7.50 |
| 5/18/2012 | WMH | 3.20 |

Federal Identification No. 36-2192554

**Redacted**

LAW OFFICES
**JENNER & BLOCK LLP**
353 N. CLARK STREET
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

| | | |
|---|---|---|
| 5/18/2012 | AZC | 7.50 |
| 5/18/2012 | MKJ | 8.50 |
| 5/18/2012 | SBF | 7.70 |
| 5/19/2012 | KDK | 3.80 |
| 5/19/2012 | EAG | 1.30 |
| 5/19/2012 | SRE | 1.70 |
| 5/19/2012 | SBW | 8.80 |
| 5/19/2012 | JNF | 9.00 |
| 5/19/2012 | MKJ | 2.10 |

**Redacted**

LAW OFFICES
**JENNER & BLOCK LLP**
353 N. CLARK STREET
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

| Date | Initials | Hours |
|------|------|------|
| 5/19/2012 | SBF | 11.60 |
| 5/20/2012 | KDK | 4.10 |
| 5/20/2012 | EAG | 8.10 |
| 5/20/2012 | SRE | 3.70 |
| 5/20/2012 | SBW | 5.50 |
| 5/20/2012 | DJB | 1.30 |
| 5/20/2012 | JNF | 2.50 |

ALL PAYMENTS DUE WITHIN 30 DAYS OF INVOICE

Federal Identification No. 36-2192554

**Redacted**

LAW OFFICES
**JENNER & BLOCK LLP**
353 N. CLARK STREET
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

| 5/20/2012 | JNF | 0.50 |
| 5/20/2012 | MKJ | 4.70 |
| 5/20/2012 | SBF | 8.40 |
| 5/21/2012 | SRE | 2.30 |
| 5/21/2012 | KDK | 5.60 |
| 5/21/2012 | JNF | 5.90 |
| 5/21/2012 | JNF | 1.50 |

Federal Identification No. 36-2192554

**Redacted**

LAW OFFICES
## JENNER & BLOCK LLP
353 N. CLARK STREET
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

| | | |
|---|---|---|
| 5/21/2012 | SBW | 9.30 |
| 5/21/2012 | EAG | 5.70 |
| 5/21/2012 | WHB | 3.00 |
| 5/21/2012 | SBF | 12.90 |
| 5/21/2012 | WMH | 2.40 |
| 5/21/2012 | AZC | 6.50 |

ALL PAYMENTS DUE WITHIN 30 DAYS OF INVOICE

Federal Identification No. 36-2192554

**Redacted**

LAW OFFICES
**JENNER & BLOCK LLP**
353 N. CLARK STREET
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

| | | |
|---|---|---|
| 5/21/2012 | MKJ | 8.10 |
| 5/22/2012 | DJB | 1.30 |
| 5/22/2012 | KDK | 7.10 |
| 5/22/2012 | SRE | 1.80 |
| 5/22/2012 | JNF | 2.10 |
| 5/22/2012 | SBW | 12.80 |
| 5/22/2012 | EAG | 3.50 |

**Redacted**

LAW OFFICES
**JENNER & BLOCK LLP**
353 N. CLARK STREET
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

| 5/22/2012 | SBF | 12.60 |
| 5/22/2012 | WMH | 1.40 |
| 5/22/2012 | MKJ | 8.60 |
| 5/23/2012 | SRE | 2.00 |
| 5/23/2012 | KDK | 8.00 |
| 5/23/2012 | JNF | 6.00 |

**Redacted**

LAW OFFICES
**JENNER & BLOCK LLP**
353 N. CLARK STREET
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

| 5/23/2012 | SBW | 10.50 |
| 5/23/2012 | EAG | 1.40 |
| 5/23/2012 | DJB | 1.00 |
| 5/23/2012 | WHB | 1.50 |
| 5/23/2012 | SBF | 11.20 |
| 5/23/2012 | AZC | 7.50 |
| 5/23/2012 | MKJ | 10.20 |
| 5/24/2012 | KDK | 4.20 |
| 5/24/2012 | JNF | 5.90 |

Federal Identification No. 36-2192554

**Redacted**

LAW OFFICES
## JENNER & BLOCK LLP
353 N. CLARK STREET
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

| | | |
|---|---|---|
| 5/24/2012 | SBW | 12.30 |
| 5/24/2012 | EAG | 0.40 |
| 5/24/2012 | SBF | 12.20 |
| 5/24/2012 | AZC | 7.50 |
| 5/24/2012 | MKJ | 9.60 |
| 5/25/2012 | JNF | 5.10 |
| 5/25/2012 | JNF | 2.20 |

ALL PAYMENTS DUE WITHIN 30 DAYS OF INVOICE        Federal Identification No. 36-2192554

**Redacted**

LAW OFFICES
## JENNER & BLOCK LLP
353 N. CLARK STREET
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

| | | |
|---|---|---|
| 5/25/2012 | SBW | 14.50 |
| 5/25/2012 | KDK | 7.50 |
| 5/25/2012 | EAG | 3.20 |
| 5/25/2012 | SRE | 0.40 |
| 5/25/2012 | SBF | 14.60 |
| 5/25/2012 | AZC | 7.50 |
| 5/25/2012 | MKJ | 10.80 |

Federal Identification No. 36-2192554

**Redacted**

Page 24

LAW OFFICES
**JENNER & BLOCK LLP**
353 N. CLARK STREET
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

| Date | Initials | Hours |
|------|----------|-------|
| 5/25/2012 | AAM | 0.30 |
| 5/26/2012 | SBW | 9.00 |
| 5/26/2012 | SBF | 14.10 |
| 5/26/2012 | JNF | 5.10 |
| 5/26/2012 | MKJ | 4.60 |
| 5/27/2012 | SBW | 7.00 |
| 5/27/2012 | EAG | 0.90 |

Federal Identification No. 36-2192554

**Redacted**

LAW OFFICES
JENNER & BLOCK LLP
353 N. CLARK STREET
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

| Date | Initials | Hours |
|------|----------|-------|
| 5/27/2012 | SBF | 13.50 |
| 5/27/2012 | JNF | 8.00 |
| 5/27/2012 | MKJ | 6.50 |
| 5/28/2012 | KDK | 6.20 |
| 5/28/2012 | EAG | 0.30 |
| 5/28/2012 | SBF | 16.00 |
| 5/28/2012 | JNF | 11.10 |

ALL PAYMENTS DUE WITHIN 30 DAYS OF INVOICE                    Federal Identification No. 36-2192554

**Redacted**

LAW OFFICES
## JENNER & BLOCK LLP
353 N. CLARK STREET
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

| | | |
|---|---|---|
| 5/28/2012 | SBW | 14.20 |
| 5/28/2012 | MKJ | 14.00 |
| 5/29/2012 | KDK | 12.40 |
| 5/29/2012 | SBF | 15.50 |
| 5/29/2012 | JNF | 18.50 |
| 5/29/2012 | SBW | 14.50 |
| 5/29/2012 | AZC | 7.50 |

ALL PAYMENTS DUE WITHIN 30 DAYS OF INVOICE

Federal Identification No. 36-2192554

**Redacted**

LAW OFFICES
**JENNER & BLOCK LLP**
353 N. CLARK STREET
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

| | | |
|---|---|---|
| 5/29/2012 | MKJ | 17.00 |
| 5/29/2012 | AAM | 1.50 |
| 5/29/2012 | EAG | 7.60 |
| 5/30/2012 | KDK | 15.10 |
| 5/30/2012 | SBF | 21.70 |
| 5/30/2012 | JNF | 17.50 |
| 5/30/2012 | SBW | 19.00 |
| 5/30/2012 | MKJ | 19.00 |
| 5/30/2012 | EAG | 6.30 |
| 5/31/2012 | SRE | 0.30 |
| 5/31/2012 | SBF | 11.00 |
| 5/31/2012 | JNF | 12.00 |

ALL PAYMENTS DUE WITHIN 30 DAYS OF INVOICE

Federal Identification No. 36-2192554

**Redacted**

LAW OFFICES
# JENNER & BLOCK LLP
353 N. CLARK STREET
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

| 5/31/2012 | SBW | 14.00 |
| 5/31/2012 | MKJ | 12.00 |
| 5/31/2012 | KDK | 10.00 |
| 5/31/2012 | EAG | 3.90 |

| 1227.60 | PROFESSIONAL SERVICES | $695,909.00 |

Federal Identification No. 36-2192554

LAW OFFICES
## JENNER & BLOCK LLP
353 N. CLARK STREET
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

## DISBURSEMENTS

### COURT REPORTING FEES:*

| | |
|---|---:|
| Outside Professional Services; Veritext Reporting Co. (Sherry Brennan; 4/16/2012 deposition) | 2,914.50 |
| Court Reporter Charge; TSG Reporting, Inc. (Chet Kanojia 4/23/12 deposition ) | 2,394.50 |
| Court Reporter Charge; David Feldman Worldwide, Inc.; (Joseph Lipowski 4/22/12 deposition) | 1,802.23 |
| Court Reporter Charge; David Feldman Worldwide, Inc.; (David Pozar 4/24/12 deposition) | 2,044.25 |
| Court Reporter Charge; David Feldman Worldwide, Inc.; (Paul Horowitz 4/24/12 deposition) | 1,075.30 |
| Court Reporter Charge; David Feldman Worldwide, Inc.; (Paul Horowitz 5/16/12 deposition) | 800.00 |
| Court Reporter Charge; David Feldman Worldwide, Inc.; (Alison Cox 4/24/12 deposition) | 1,429.13 |
| Court Reporter Charge; David Feldman Worldwide, Inc.; (Chaitanya Kanojia deposition) | 5,028.35 |
| Court Reporter Charge; Esquire Solutions; (John Volakis 5/12/12 deposition) | 5,680.00 |

### EXPERT WITNESS FEES:*

| | |
|---|---:|
| Expert Witness Fee; Kelly Computing, Inc. (March 2012) | 24,947.50 |
| Expert Witness Fee; John L. Volakis (April 2012) | 21,925.46 |
| Expert Witness Fee; John L. Volakis (April 2012 Elias Alwan) | 2,900.00 |
| Expert Witness Fee; Kelly Computing, Inc. (April 2012) | 125,927.61 |
| Expert Witness Fee; Kelly Truelove (March 2012) | 22,330.00 |
| Expert Witness Fee; Kelly Truelove (April 2012) | 90,628.80 |

### TRAVEL AND RELATED DISBURSEMENTS:

| | |
|---|---:|
| Out of Town Travel, Kenneth D. Klein, 04/24/2012 to New York, NY to prepare and take depositions | 4,602.01 |
| Out of Town Travel, Steven R. Englund, 04/20/2012 to New York, NY to attend deposition preparatioon for expert John Kelly. | 943.87 |
| Out of Town Travel, Steven R. Englund, 04/24/2012 to New York, NY; attended Horowitz deposition. | 899.22 |
| Out of Town Travel, Joshua N. Friedman, 05/16/2012 to New York, NY to work with TrialGraphix to create demonstratives | 535.00 |
| Out of Town Travel, Ethan A. Glickstein, 04/13-30/2012 New York, NY | 106.14 |

\*    **Represents 50% to be paid by WNET Plaintiffs**
      **(remaining 50% billed to ABC Plaintiffs).**

Federal Identification No. 36-2192554

LAW OFFICES

Page 30

# JENNER & BLOCK LLP
353 N. CLARK STREET
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

**OTHER:**

| | |
|---|---|
| Photocopy & Printing | 792.00 |
| FedEx/UPS | 586.65 |
| Publication Charges; Academic journal article fee | 32.86 |
| Service of Process Fee; Service of process for Lauder Partners, LLC & SV Angel Management | 245.00 |
| Supplies; Software for computer for screen captures | 99.00 |
| TOTAL DISBURSEMENTS | $320,669.38 |

INVOICE TOTAL                                              $1,016,578.38

## SUMMARY OF PROFESSIONAL SERVICES

| NAME | HOURS | RATE | AMOUNT |
|---|---|---|---|
| DAVID J. BRADFORD | 3.90 | 1,000.00 | 3,900.00 |
| KENNETH D. KLEIN | 153.00 | 780.00 | 119,340.00 |
| STEVEN R. ENGLUND | 21.30 | 765.00 | 16,294.50 |
| STEVEN B. FABRIZIO | 283.20 | 750.00 | 212,400.00 |
| WILLIAM M. HOHENGARTEN | 8.10 | 675.00 | 5,467.50 |
| SCOTT B. WILKENS | 215.50 | 585.00 | 126,067.50 |
| ETHAN A. GLICKSTEIN | 81.70 | 500.00 | 40,850.00 |
| JOSHUA N. FRIEDMAN | 171.20 | 440.00 | 75,328.00 |
| MARINA K. JENKINS | 175.60 | 395.00 | 69,362.00 |
| ANTHONY A. MOELLER | 10.10 | 295.00 | 2,979.50 |
| ALLISON CROWE | 84.50 | 245.00 | 20,702.50 |
| WILLIAM H. BOSTWICK | 19.50 | 165.00 | 3,217.50 |
| TOTAL | 1,227.60 | | $695,909.00 |

# June

LAW OFFICES
# JENNER & BLOCK LLP
353 N. CLARK STREET
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

CLIENT NUMBER      45394
MATTER NUMBER      10164

THE TRIBUNE COMPANY                                    JULY 31, 2012
435 NORTH MICHIGAN AVENUE                        INVOICE # 9238810
SUITE 600
CHICAGO,  IL 60611
ATTN: DAVID P. ELDERSVELD, ESQ.

**FEE APPLICATION**

FOR PROFESSIONAL SERVICES RENDERED
THROUGH JUNE 30, 2012                                            $ 873.00

DISBURSEMENTS                                                        $0.00
                                                          _____

                                   TOTAL INVOICE          $ 873.00

Page 1

LAW OFFICES
**JENNER & BLOCK LLP**
353 N. CLARK STREET
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

THE TRIBUNE COMPANY                                      INVOICE # 9238810
435 NORTH MICHIGAN AVENUE
SUITE 600
CHICAGO, IL 60611
ATTN: DAVID P. ELDERSVELD, ESQ.

                                                         JULY 31, 2012

CLIENT NUMBER - 45394

FOR PROFESSIONAL SERVICES RENDERED
THROUGH JUNE 30, 2012

FEE APPLICATION                                          MATTER NUMBER- 10164

| 6/5/2012 | LSR | 1.00 | { L210 } {A103} Drafted response to fee examiner re tenth fee application. | 485.00 |
| 6/6/2012 | LSR | 0.50 | { L210 } {A103} Edited response to fee examiner's report re tenth quarterly. | 242.50 |
| 6/26/2012 | LSR | 0.30 | { L210 } {A103} Drafted response to fee examiner's follow-up inquiry re tenth interim fee application. | 145.50 |
| | | 1.80 | PROFESSIONAL SERVICES | $ 873.00 |

**INVOICE TOTAL**                                        **$ 873.00**

**SUMMARY OF PROFESSIONAL SERVICES**

| NAME | HOURS | RATE | AMOUNT |
|------|-------|------|--------|
| LANDON S. RAIFORD | 1.80 | 485.00 | 873.00 |
| TOTAL | 1.80 | | $ 873.00 |

ALL PAYMENTS DUE WITHIN 30 DAYS OF INVOICE                Federal Identification No. 36-2192554

LAW OFFICES

## JENNER & BLOCK LLP

353 N. CLARK STREET
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

CLIENT NUMBER        52081
MATTER NUMBER        10008

FOX LEGAL GROUP                                          JULY 19, 2012
2121 AVENUE OF THE STARS                          INVOICE # 9239330
SUITE 700
LOS ANGELES, CA 90057
ATTN:  ELIZABETH VALENTINA, ESQ.

UNIVISION COMMUNICATIONS, INC.
5999 CENTER DRIVE
LOS ANGELES, CA 90045
ATTN:  ARYA TOWFIGHI, ESQ.

TRIBUNE COMPANY
435 NORTH MICHIGAN AVENUE
6TH FLOOR
CHICAGO, IL  60611
ATTN:  CHARLES SENNET, ESQ.

**AEREO**
**CA2011003261**

| | |
|---|---:|
| FOR PROFESSIONAL SERVICES RENDERED THROUGH JUNE 30, 2012 | $198,068.50 |
| LESS AGREED UPON DISCOUNT | -$19,806.85 |
| LESS ADDITIONAL ASSOCIATE WRITE-OFF | -$1,778.84 |
| FEE SUB-TOTAL | $176,482.81 |
| DISBURSEMENTS | $99,610.02 |
| TOTAL INVOICE | $276,092.83* |

* Fox Legal Group to pay $138,046.41
* Univision Communications, Inc. to pay $69,023.21
* Tribune Company to pay $69,023.21

**Redacted**

LAW OFFICES
## JENNER & BLOCK LLP
353 N. CLARK STREET
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

FOX LEGAL GROUP                                          INVOICE # 9239330
2121 AVENUE OF THE STARS
SUITE 700
LOS ANGELES, CA 90057
ATTN:  ELIZABETH VALENTINA, ESQ.                         JULY 19, 2012

UNIVISION COMMUNICATIONS, INC.
5999 CENTER DRIVE
LOS ANGELES, CA 90045
ATTN  ARYA TOWFIGHI, ESQ.

TRIBUNE COMPANY
435 NORTH MICHIGAN AVENUE
6TH FLOOR
CHICAGO, IL 60611
ATTN:  CHARLES SENNET, ESQ.

CLIENT NUMBER - 52081

FOR PROFESSIONAL SERVICES RENDERED
THROUGH JUNE 30, 2012


AEREO                                            MATTER NUMBER- 10008
    CA2011003261

| Date | Initials | Hours | |
|------|----------|-------|---|
| 6/1/2012 | MKJ | 6.00 | |
| 6/1/2012 | JNF | 6.00 | |
| 6/1/2012 | KDK | 9.00 | |
| 6/1/2012 | EAG | 4.70 | |
| 6/1/2012 | SBW | 3.00 | |

ALL PAYMENTS DUE WITHIN 30 DAYS OF INVOICE          Federal Identification No. 36-2192554

**Redacted**

LAW OFFICES
**JENNER & BLOCK LLP**
353 N. CLARK STREET
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

| Date | Initials | Hours |
|------|----------|-------|
| 6/1/2012 | SBF | 4.40 |
| 6/2/2012 | JNF | 4.50 |
| 6/2/2012 | EAG | 3.70 |
| 6/2/2012 | SBW | 2.00 |
| 6/2/2012 | SBF | 8.90 |
| 6/3/2012 | JNF | 5.00 |
| 6/3/2012 | SBW | 4.00 |
| 6/3/2012 | SBF | 7.20 |
| 6/4/2012 | JNF | 4.80 |
| 6/4/2012 | JNF | 3.70 |

**Redacted**

LAW OFFICES
### JENNER & BLOCK LLP
353 N. CLARK STREET
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

| | | |
|---|---|---|
| 6/4/2012 | KDK | 2.80 |
| 6/4/2012 | SRE | 0.30 |
| 6/4/2012 | EAG | 0.20 |
| 6/4/2012 | SBW | 6.00 |
| 6/4/2012 | SBF | 6.60 |
| 6/5/2012 | JNF | 5.90 |
| 6/5/2012 | KDK | 4.10 |
| 6/5/2012 | SBW | 3.10 |



Federal Identification No. 36-2192554

**Redacted**

LAW OFFICES
**JENNER & BLOCK LLP**
353 N. CLARK STREET
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

| | | |
|---|---|---|
| 6/5/2012 | SBF | 11.80 |
| 6/5/2012 | MKJ | 3.90 |
| 6/6/2012 | JNF | 4.70 |
| 6/6/2012 | KDK | 3.80 |
| 6/6/2012 | SBW | 2.50 |
| 6/6/2012 | EAG | 0.30 |
| 6/6/2012 | SBF | 2.50 |
| 6/6/2012 | MKJ | 5.80 |
| 6/7/2012 | SBW | 7.00 |
| 6/7/2012 | JNF | 3.00 |
| 6/7/2012 | SBF | 2.60 |

Federal Identification No. 36-2192554

**Redacted**

LAW OFFICES
**JENNER & BLOCK LLP**
353 N. CLARK STREET
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

| 6/8/2012 | KDK | 1.00 |
|---|---|---|
| 6/8/2012 | EAG | 0.50 |
| 6/8/2012 | JNF | 3.50 |
| 6/8/2012 | SBW | 7.00 |
| 6/8/2012 | SBF | 1.10 |
| 6/10/2012 | EAG | 2.70 |
| 6/10/2012 | JNF | 3.00 |
| 6/10/2012 | SBW | 3.00 |
| 6/11/2012 | JNF | 4.00 |
| 6/11/2012 | JNF | 2.50 |
| 6/11/2012 | SRE | 4.30 |

Federal Identification No. 36-2192554

**Redacted**

LAW OFFICES
**JENNER & BLOCK LLP**
353 N. CLARK STREET
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

| | | |
|---|---|---|
| 6/11/2012 | KDK | 3.60 |
| 6/11/2012 | SBW | 4.30 |
| 6/11/2012 | MKJ | 3.00 |
| 6/12/2012 | SRE | 4.80 |
| 6/12/2012 | SBW | 8.50 |
| 6/12/2012 | EAG | 8.10 |
| 6/12/2012 | JNF | 4.10 |
| 6/12/2012 | JNF | 3.40 |
| 6/12/2012 | MKJ | 5.00 |

ALL PAYMENTS DUE WITHIN 30 DAYS OF INVOICE

Federal Identification No. 36-2192554

**Redacted**

LAW OFFICES
**JENNER & BLOCK LLP**
353 N. CLARK STREET
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

| | | |
|---|---|---|
| 6/13/2012 | KDK | 6.80 |
| 6/13/2012 | SBW | 7.00 |
| 6/13/2012 | EAG | 0.10 |
| 6/13/2012 | JNF | 1.80 |
| 6/13/2012 | JNF | 1.50 |
| 6/13/2012 | MKJ | 0.30 |
| 6/14/2012 | SRE | 1.50 |
| 6/14/2012 | SBW | 7.00 |
| 6/14/2012 | KDK | 1.10 |
| 6/14/2012 | SBF | 2.40 |
| 6/14/2012 | JNF | 2.30 |
| 6/14/2012 | MKJ | 1.20 |
| 6/15/2012 | SRE | 0.80 |

**Redacted**

LAW OFFICES
**JENNER & BLOCK LLP**
353 N. CLARK STREET
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

| | | |
|---|---|---|
| 6/15/2012 | SBW | 5.50 |
| 6/15/2012 | SBF | 1.30 |
| 6/15/2012 | JNF | 2.10 |
| 6/15/2012 | JNF | 2.70 |
| 6/16/2012 | SBW | 0.30 |
| 6/18/2012 | SBW | 2.50 |
| 6/18/2012 | KDK | 1.60 |
| 6/18/2012 | JNF | 4.70 |
| 6/19/2012 | KDK | 2.30 |
| 6/19/2012 | JNF | 3.30 |
| 6/20/2012 | SBF | 1.00 |
| 6/20/2012 | JNF | 2.30 |
| 6/21/2012 | RLS | 0.50 |

ALL PAYMENTS DUE WITHIN 30 DAYS OF INVOICE                    Federal Identification No. 36-2192554

**Redacted**

LAW OFFICES

**JENNER & BLOCK LLP**
353 N. CLARK STREET
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

| | | |
|---|---|---|
| 6/21/2012 | JNF | 2.20 |
| 6/22/2012 | SBW | 1.50 |
| 6/22/2012 | MKJ | 2.80 |
| 6/25/2012 | SBW | 1.80 |
| 6/25/2012 | SBF | 1.20 |
| 6/25/2012 | EAG | 0.10 |
| 6/25/2012 | MKJ | 3.20 |
| 6/26/2012 | SRE | 0.20 |
| 6/26/2012 | JNF | 1.10 |
| 6/26/2012 | EAG | 0.20 |
| 6/26/2012 | MKJ | 2.60 |
| 6/27/2012 | SBF | 0.40 |

ALL PAYMENTS DUE WITHIN 30 DAYS OF INVOICE

Federal Identification No. 36-2192554

**Redacted**

LAW OFFICES
**JENNER & BLOCK LLP**
353 N. CLARK STREET
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

| | | |
|---|---|---|
| 6/27/2012 | EAG | 2.10 |
| 6/27/2012 | MKJ | 3.10 |
| 6/28/2012 | SRE | 2.00 |
| 6/28/2012 | JNF | 5.40 |
| 6/28/2012 | SBW | 2.10 |
| 6/28/2012 | EAG | 0.20 |
| 6/28/2012 | MKJ | 4.50 |
| 6/29/2012 | JNF | 4.70 |
| 6/29/2012 | SBF | 1.30 |
| 6/29/2012 | SRE | 1.00 |

ALL PAYMENTS DUE WITHIN 30 DAYS OF INVOICE

Federal Identification No. 36-2192554

**Redacted**

LAW OFFICES
**JENNER & BLOCK LLP**
353 N. CLARK STREET
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

| | | | |
|---|---|---|---|
| 6/29/2012 | SBW | 3.00 | |
| 6/29/2012 | EAG | 2.80 | |
| 6/29/2012 | MKJ | 3.50 | |
| | | 348.10 | PROFESSIONAL SERVICES    $198,068.50 |

LAW OFFICES
# JENNER & BLOCK LLP
353 N. CLARK STREET
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

## DISBURSEMENTS

| | |
|---|---:|
| Special Messenger Service; First Legal Network, LLC | 32.25 |
| Court Reporter Charge; David Feldman Worldwide, Inc.;  Deposition of Chaitanya Kanojia on 4/23/12 | 4,788.90 |
| Court Reporter Charge; David Feldman Worldwide, Inc.; Chaitanya Kanojia deposition | -5,028.35 |
| Out of Town Travel, Joshua N. Friedman, 05/28/2012 - 06/03/2012: New York, NY: To attend and assist with the preliminary injunctions | 2,210.55 |
| Out of Town Travel, Marina K. Jenkins, 05/28-06/01/2012 to New York, NY to attend and assist with preliminary injunction hearing in the Aereo matter | 2,055.02 |
| Out of Town Travel, Scott B. Wilkens, 05/28-06/02/2012 for Preliminary Injunction Hearings | 2,508.98 |
| Special Messenger Service; Washington Express LLC | 776.60 |
| Outside Professional Services; SDNY Court Reporters transcript fee | 114.18 |
| Outside Professional Services; TrialGraphix, Inc. | 36,260.18 |
| Photocopy & Printing | 432.62 |
| Court Reporter Charge; Legalink, Inc.; 06/01/2012 Video Deposition of Stephen Segaller | 240.00 |
| AT&T Teleconference Services | 26.58 |
| Expert Witness Fee; Kelly Computing, Inc. (50% of bill paid by J&B) | 44,407.55 |
| Expert Witness Fee; John L. Volakis; May 2012 (50% of bill paid by J&B) | 10,784.96 |
| TOTAL DISBURSEMENTS | $99,610.02 |

INVOICE TOTAL                                                                          $297,678.52

## SUMMARY OF PROFESSIONAL SERVICES

| NAME | HOURS | RATE | AMOUNT |
|---|---:|---:|---:|
| KENNETH D. KLEIN | 36.10 | 780.00 | 28,158.00 |
| RICHARD L. STONE | .50 | 780.00 | 390.00 |
| STEVEN R. ENGLUND | 14.90 | 765.00 | 11,398.50 |
| STEVEN B. FABRIZIO | 52.70 | 750.00 | 39,525.00 |
| SCOTT B. WILKENS | 81.10 | 585.00 | 47,443.50 |
| ETHAN A. GLICKSTEIN | 25.70 | 500.00 | 12,850.00 |
| JOSHUA N. FRIEDMAN | 92.20 | 440.00 | 40,568.00 |
| MARINA K. JENKINS | 44.90 | 395.00 | 17,735.50 |
| TOTAL | 348.10 | | $198,068.50 |

# July

LAW OFFICES
# JENNER & BLOCK LLP
353 N. CLARK STREET
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

CLIENT NUMBER     45394
MATTER NUMBER    10164

THE TRIBUNE COMPANY                              AUGUST 31, 2012
435 NORTH MICHIGAN AVENUE                        INVOICE # 9240403
SUITE 600
CHICAGO, IL 60611
ATTN: DAVID P. ELDERSVELD, ESQ.

## FEE APPLICATION

FOR PROFESSIONAL SERVICES RENDERED
THROUGH JULY 31, 2012                                         $ 921.50

DISBURSEMENTS                                                   $0.00
                                                        ─────────────
                              TOTAL INVOICE              $ 921.50

REMITTANCE COPY
PLEASE RETURN THIS COPY WITH YOUR PAYMENT AND PLACE IN THE ENCLOSED ENVELOPE.

ALL PAYMENTS DUE WITHIN 30 DAYS OF INVOICE          Federal Identification No. 36-2192554

Page 1

LAW OFFICES

**JENNER & BLOCK LLP**
353 N. CLARK STREET
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

THE TRIBUNE COMPANY                                  INVOICE # 9240403
435 NORTH MICHIGAN AVENUE
SUITE 600
CHICAGO,  IL 60611
ATTN: DAVID P. ELDERSVELD, ESQ.

                                                        AUGUST 31, 2012

CLIENT NUMBER - 45394

FOR PROFESSIONAL SERVICES RENDERED
THROUGH JULY 31, 2012

FEE APPLICATION                                  MATTER NUMBER- 10164

| Date | | Hours | Description | Amount |
|---|---|---|---|---|
| 7/6/2012 | LSR | 0.30 | { L120 } {A103} Drafted monthly fee application for March  May 2012. | 145.50 |
| 7/10/2012 | LSR | 0.80 | { L120 } {A103} Drafted quarterly ree application for March to May 2012. | 388.00 |
| 7/11/2012 | LSR | 0.60 | { L120 } {A104} Reviewed March to May 2012 monthly application before filing (.2); edited Tribune quarterly for March to May 2012 (.4). | 291.00 |
| 7/12/2012 | LSR | 0.20 | { L120 } {A104} Reviewed Tribune quarterly before filing. | 97.00 |
| | | 1.90 | PROFESSIONAL SERVICES | $ 921.50 |

**INVOICE TOTAL**                                          **$ 921.50**

**SUMMARY OF PROFESSIONAL SERVICES**

| NAME | HOURS | RATE | AMOUNT |
|---|---|---|---|
| LANDON S. RAIFORD | 1.90 | 485.00 | 921.50 |
| TOTAL | 1.90 | | $ 921.50 |

ALL PAYMENTS DUE WITHIN 30 DAYS OF INVOICE                Federal Identification No. 36-2192554

LAW OFFICES

# JENNER & BLOCK LLP

353 N. CLARK STREET
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

CLIENT NUMBER     52081
MATTER NUMBER     10008

FOX LEGAL GROUP                                    AUGUST 24, 2012
2121 AVENUE OF THE STARS                       INVOICE # 9240921
SUITE 700
LOS ANGELES,  CA 90067
ATTN: ELIZABETH VALENTINA, ESQ.

UNIVISION COMMUNICATIONS, INC.
5999 CENTER DRIVE
LOS ANGELES, CA 90045
ATTN:  ARYA TOWFIGHI, ESQ.

TRIBUNE COMPANY
435 NORTH MICHIGAN AVENUE
6TH FLOOR
CHICAGO, IL 60611
ATTN:  CHARLES SENNET, ESQ.

**AEREO**
**CA2011003261**

| | |
|---|---:|
| FOR PROFESSIONAL SERVICES RENDERED THROUGH JULY 31, 2012 | $265,159.00 |
| LESS AGREED UPON DISCOUNT | -$26,515.90 |
| LESS ADDITIONAL ASSOCIATE WRITE-OFF | -$2,224.25 |
| FEE SUB-TOTAL | $236,418.85 |
| DISBURSEMENTS | $17,155.58 |
| TOTAL INVOICE | $253,574.43* |

*    Fox Legal Group to pay $126,787.21
*    Univision Communications to pay $63,393.61
*    Tribune Company to pay $63,393.61

**Redacted**

LAW OFFICES

**J**ENNER **& B**LOCK LLP

353 N. CLARK STREET
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

FOX LEGAL GROUP                                                        INVOICE # 9240921
2121 AVENUE OF THE STARS
SUITE 700
LOS ANGELES,  CA 90067
ATTN: ELIZABETH VALENTINA, ESQ.


UNIVISION COMMUNICATIONS, INC.
5999 CENTER DRIVE
LOS ANGELES, CA 90045
ATTN:  ARYA TOWFIGHI, ESQ.


TRIBUNE COMPANY
435 NORTH MICHIGAN AVENUE
6TH FLOOR
CHICAGO, IL 60611
ATTN:  CHARLES SENNET, ESQ.


                                                                         AUGUST 24, 2012

CLIENT NUMBER - 52081

FOR PROFESSIONAL SERVICES RENDERED
THROUGH JULY 31, 2012


AEREO                                                    MATTER NUMBER- 10008
   CA2011003261



| 7/1/2012 | SBW | 1.00 |
| 7/1/2012 | SBF | 0.40 |
| 7/2/2012 | PMS | 0.30 |
| 7/2/2012 | KDK | 0.50 |
| 7/2/2012 | EAG | 0.70 |
| 7/2/2012 | JNF | 8.70 |

Federal Identification No. 36-2192554

**Redacted**

LAW OFFICES
## JENNER & BLOCK LLP
353 N. CLARK STREET
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

| Date | Initials | Hours |
|------|----------|-------|
| 7/2/2012 | SBW | 1.60 |
| 7/2/2012 | SBF | 0.60 |
| 7/2/2012 | MKJ | 1.50 |
| 7/3/2012 | PMS | 2.50 |
| 7/3/2012 | SBW | 0.80 |
| 7/3/2012 | EAG | 0.20 |
| 7/3/2012 | JNF | 0.60 |
| 7/5/2012 | KDK | 0.30 |
| 7/5/2012 | PMS | 1.00 |
| 7/5/2012 | MKJ | 3.10 |
| 7/6/2012 | PMS | 2.50 |
| 7/7/2012 | PMS | 2.50 |
| 7/8/2012 | PMS | 2.00 |
| 7/9/2012 | PMS | 4.50 |
| 7/9/2012 | JNF | 4.10 |

**Redacted**

LAW OFFICES
## JENNER & BLOCK LLP
353 N. CLARK STREET
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

| | | |
|---|---|---|
| 7/9/2012 | SBW | 0.50 |
| 7/9/2012 | MKJ | 4.10 |
| 7/10/2012 | JNF | 6.80 |
| 7/10/2012 | PMS | 3.50 |
| 7/10/2012 | SBW | 2.50 |
| 7/10/2012 | MKJ | 1.20 |
| 7/11/2012 | JNF | 9.70 |
| 7/11/2012 | PMS | 1.50 |
| 7/11/2012 | SRE | 1.30 |
| 7/11/2012 | KDK | 2.40 |
| 7/11/2012 | SBW | 6.00 |

Federal Identification No. 36-2192554

**Redacted**

LAW OFFICES
**JENNER & BLOCK LLP**
353 N. CLARK STREET
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

| | | |
|---|---|---|
| 7/11/2012 | SBF | 3.70 |
| 7/11/2012 | MKJ | 2.40 |
| 7/12/2012 | KDK | 1.70 |
| 7/12/2012 | SRE | 1.60 |
| 7/12/2012 | SBW | 5.00 |
| 7/12/2012 | JNF | 2.20 |
| 7/12/2012 | PMS | 3.50 |
| 7/12/2012 | EAG | 3.90 |

Federal Identification No. 36-2192554

**Redacted**

LAW OFFICES
## JENNER & BLOCK LLP
353 N. CLARK STREET
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

Page 5

| | | |
|---|---|---|
| 7/12/2012 | SBF | 5.40 |
| 7/12/2012 | MKJ | 2.90 |
| 7/13/2012 | SBW | 1.30 |
| 7/13/2012 | EAG | 6.70 |
| 7/13/2012 | MEP | 1.40 |
| 7/13/2012 | SBF | 0.80 |
| 7/13/2012 | MKJ | 0.40 |
| 7/14/2012 | SBW | 1.00 |
| 7/14/2012 | PMS | 1.80 |
| 7/14/2012 | EAG | 1.20 |

**Redacted**

LAW OFFICES
**JENNER & BLOCK LLP**
353 N. CLARK STREET
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

| Date | | |
|---|---|---|
| 7/14/2012 | SBF | 4.70 |
| 7/15/2012 | SBW | 2.50 |
| 7/15/2012 | MEP | 2.00 |
| 7/15/2012 | EAG | 0.50 |
| 7/15/2012 | SBF | 4.80 |
| 7/15/2012 | MKJ | 1.60 |
| 7/16/2012 | SRE | 3.00 |
| 7/16/2012 | MEP | 5.40 |
| 7/16/2012 | PMS | 3.00 |
| 7/16/2012 | EAG | 6.60 |

**Redacted**

LAW OFFICES
**JENNER & BLOCK LLP**
353 N. CLARK STREET
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

| | | |
|---|---|---|
| 7/16/2012 | SBF | 2.90 |
| 7/16/2012 | JNF | 7.90 |
| 7/16/2012 | SBW | 5.50 |
| 7/16/2012 | MKJ | 3.50 |
| 7/17/2012 | MEP | 4.60 |
| 7/17/2012 | SRE | 2.50 |
| 7/17/2012 | PMS | 4.50 |
| 7/17/2012 | EAG | 2.70 |

**Redacted**

LAW OFFICES
**JENNER & BLOCK LLP**
353 N. CLARK STREET
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

| Date | Initials | Hours |
|------|----------|-------|
| 7/17/2012 | SBF | 5.10 |
| 7/17/2012 | JNF | 4.05 |
| 7/17/2012 | DRS | 0.50 |
| 7/17/2012 | SBW | 2.50 |
| 7/17/2012 | MKJ | 1.40 |
| 7/18/2012 | SRE | 2.60 |
| 7/18/2012 | PMS | 1.80 |
| 7/18/2012 | EAG | 0.40 |
| 7/18/2012 | RLS | 1.00 |
| 7/18/2012 | SBF | 3.10 |

Federal Identification No. 36-2192554

**Redacted**

LAW OFFICES
### JENNER & BLOCK LLP
353 N. CLARK STREET
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

| | | |
|---|---|---|
| 7/18/2012 | JNF | 2.80 |
| 7/18/2012 | DRS | 0.50 |
| 7/18/2012 | MEP | 0.50 |
| 7/18/2012 | SBW | 2.50 |
| 7/19/2012 | SBF | 0.70 |
| 7/19/2012 | RLS | 1.80 |
| 7/19/2012 | EAG | 0.10 |
| 7/19/2012 | JNF | 5.00 |
| 7/19/2012 | SBW | 5.50 |
| 7/19/2012 | MKJ | 0.10 |
| 7/20/2012 | SRE | 0.20 |



ALL PAYMENTS DUE WITHIN 30 DAYS OF INVOICE

Federal Identification No. 36-2192554

**Redacted**

LAW OFFICES
**JENNER & BLOCK LLP**
353 N. CLARK STREET
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

| Date | Initials | Hours |
|------|----------|-------|
| 7/20/2012 | EAG | 0.10 |
| 7/20/2012 | JNF | 1.60 |
| 7/20/2012 | SBW | 1.30 |
| 7/20/2012 | MKJ | 0.30 |
| 7/22/2012 | RLS | 2.30 |
| 7/23/2012 | KLD | 1.10 |
| 7/23/2012 | PMS | 3.50 |
| 7/23/2012 | MEP | 0.30 |
| 7/23/2012 | SBF | 0.90 |
| 7/23/2012 | MKJ | 3.60 |
| 7/24/2012 | RLS | 3.00 |
| 7/25/2012 | KDK | 1.40 |
| 7/25/2012 | RLS | 4.00 |

**Redacted**

LAW OFFICES
**JENNER & BLOCK LLP**
353 N. CLARK STREET
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

| | | |
|---|---|---|
| 7/25/2012 | MEP | 1.50 |
| 7/25/2012 | PMS | 2.50 |
| 7/25/2012 | KLD | 0.90 |
| 7/25/2012 | SRE | 0.20 |
| 7/25/2012 | DRS | 2.00 |
| 7/25/2012 | SBF | 3.80 |
| 7/25/2012 | SBW | 0.80 |
| 7/25/2012 | MKJ | 1.50 |
| 7/26/2012 | RLS | 4.20 |
| 7/26/2012 | MEP | 2.40 |
| 7/26/2012 | EAG | 2.80 |

ALL PAYMENTS DUE WITHIN 30 DAYS OF INVOICE

Federal Identification No. 36-2192554

**Redacted**

LAW OFFICES
**JENNER & BLOCK LLP**
353 N. CLARK STREET
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

| 7/26/2012 | KDK | 0.50 |
| 7/26/2012 | PMS | 6.50 |
| 7/26/2012 | KLD | 2.30 |
| 7/26/2012 | SRE | 1.00 |
| 7/26/2012 | SBF | 1.80 |
| 7/26/2012 | SBW | 0.50 |
| 7/26/2012 | MKJ | 2.70 |
| 7/27/2012 | MEP | 1.30 |
| 7/27/2012 | RLS | 6.00 |

ALL PAYMENTS DUE WITHIN 30 DAYS OF INVOICE                    Federal Identification No. 36-2192554

**Redacted**

LAW OFFICES
**JENNER & BLOCK LLP**
353 N. CLARK STREET
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

| | | |
|---|---|---|
| 7/27/2012 | EAG | 3.70 |
| 7/27/2012 | PMS | 3.80 |
| 7/27/2012 | KLD | 1.50 |
| 7/27/2012 | CDL | 0.10 |
| 7/27/2012 | JNF | 7.20 |
| 7/27/2012 | DRS | 1.50 |
| 7/27/2012 | SBF | 4.90 |
| 7/27/2012 | SBW | 0.50 |

ALL PAYMENTS DUE WITHIN 30 DAYS OF INVOICE

Federal Identification No. 36-2192554

**Redacted**

LAW OFFICES
**JENNER & BLOCK LLP**
353 N. CLARK STREET
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

| 7/27/2012 | MKJ | 0.50 |
|---|---|---|
| 7/27/2012 | AMG | 3.50 |
| 7/28/2012 | MEP | 1.10 |
| 7/28/2012 | PMS | 1.00 |
| 7/28/2012 | JNF | 1.40 |
| 7/28/2012 | SBF | 1.50 |
| 7/29/2012 | MEP | 1.00 |
| 7/29/2012 | PMS | 1.00 |
| 7/29/2012 | CDL | 5.30 |
| 7/30/2012 | PMS | 1.50 |
| 7/30/2012 | KLD | 0.30 |
| 7/30/2012 | SBW | 2.00 |
| 7/30/2012 | JNF | 9.70 |
| 7/30/2012 | KDK | 2.20 |

ALL PAYMENTS DUE WITHIN 30 DAYS OF INVOICE                    Federal Identification No. 36-2192554

**Redacted**

LAW OFFICES
**JENNER & BLOCK LLP**
353 N. CLARK STREET
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

| | | |
|---|---|---|
| 7/30/2012 | MEP | 0.20 |
| 7/30/2012 | RLS | 3.50 |
| 7/30/2012 | EAG | 7.60 |
| 7/30/2012 | SBF | 1.90 |
| 7/30/2012 | JLW | 4.50 |
| 7/30/2012 | CDL | 0.60 |
| 7/30/2012 | MKJ | 2.50 |
| 7/30/2012 | DRS | 4.00 |
| 7/30/2012 | AMG | 4.00 |
| 7/31/2012 | JNF | 10.80 |
| 7/31/2012 | RLS | 3.50 |
| 7/31/2012 | KDK | 5.80 |

ALL PAYMENTS DUE WITHIN 30 DAYS OF INVOICE                    Federal Identification No. 36-2192554

**Redacted**

LAW OFFICES
**JENNER & BLOCK LLP**
353 N. CLARK STREET
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

| | | | |
|---|---|---|---|
| 7/31/2012 | KLD | 2.30 | |
| 7/31/2012 | PMS | 0.30 | |
| 7/31/2012 | EAG | 1.50 | |
| 7/31/2012 | CDL | 3.20 | |
| 7/31/2012 | SBW | 0.80 | |
| 7/31/2012 | MKJ | 3.40 | |
| 7/31/2012 | AMG | 5.00 | |
| | 425.35 | PROFESSIONAL SERVICES | $265,159.00 |

**DISBURSEMENTS**

| | |
|---|---|
| Expert Witness Fee; Ohio State University; 05/18/2012: Antenna Array Measurements | 3,000.00 |
| Out of Town Travel, Kenneth D. Klein, 05/28-06/01/2012 to New York, NY - prepare witnesses and cross examinations in preparation | 7,436.76 |
| Outside Professional Services; Strut Legal, Inc. (eBrief) | 3,970.50 |
| Outside Professional Services; Discovery Document Solutions, Inc. | 593.14 |
| UPS | 19.86 |
| Outside Professional Services; Driven, Inc. | 1,693.52 |
| Photocopy | 441.80 |
| TOTAL DISBURSEMENTS | $17,155.58 |

Page 17

LAW OFFICES
**JENNER & BLOCK LLP**
353 N. CLARK STREET
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

INVOICE TOTAL                                                              $282,314.58

## SUMMARY OF PROFESSIONAL SERVICES

| NAME | HOURS | RATE | AMOUNT |
|---|---|---|---|
| PAUL M. SMITH | 55.00 | 950.00 | 52,250.00 |
| KENNETH D. KLEIN | 14.80 | 780.00 | 11,544.00 |
| RICHARD L. STONE | 29.30 | 780.00 | 22,854.00 |
| STEVEN R. ENGLUND | 12.40 | 765.00 | 9,486.00 |
| STEVEN B. FABRIZIO | 47.00 | 750.00 | 35,250.00 |
| KENNETH L. DOROSHOW | 8.40 | 685.00 | 5,754.00 |
| DAVID R. SINGER | 8.50 | 640.00 | 5,440.00 |
| AMY M. GALLEGOS | 12.50 | 625.00 | 7,812.50 |
| SCOTT B. WILKENS | 44.10 | 585.00 | 25,798.50 |
| MATTHEW E. PRICE | 21.70 | 555.00 | 12,043.50 |
| ETHAN A. GLICKSTEIN | 38.70 | 500.00 | 19,350.00 |
| JENNIFER L. WAGMAN | 4.50 | 500.00 | 2,250.00 |
| CAROLINE D. LOPEZ | 9.20 | 490.00 | 4,508.00 |
| JOSHUA N. FRIEDMAN | 82.55 | 440.00 | 36,322.00 |
| MARINA K. JENKINS | 36.70 | 395.00 | 14,496.50 |
| TOTAL | 425.35 | | $265,159.00 |

# August

LAW OFFICES

# JENNER & BLOCK LLP

353 N. CLARK STREET
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

CLIENT NUMBER     45394
MATTER NUMBER     10164

THE TRIBUNE COMPANY                                   SEPTEMBER 30, 2012
435 NORTH MICHIGAN AVENUE                             INVOICE # 9242616
SUITE 600
CHICAGO, IL 60611
ATTN: DAVID P. ELDERSVELD, ESQ.

**FEE APPLICATION**

FOR PROFESSIONAL SERVICES RENDERED
THROUGH AUGUST 31, 2012                                          $ 533.50

DISBURSEMENTS                                                    $0.00
                                                        _____

                              TOTAL INVOICE               $ 533.50

Page 1

LAW OFFICES
**JENNER & BLOCK LLP**
353 N. CLARK STREET
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

THE TRIBUNE COMPANY                          INVOICE # 9242616
435 NORTH MICHIGAN AVENUE
SUITE 600
CHICAGO, IL 60611
ATTN: DAVID P. ELDERSVELD, ESQ.

                                             SEPTEMBER 30, 2012

CLIENT NUMBER - 45394

FOR PROFESSIONAL SERVICES RENDERED
THROUGH AUGUST 31, 2012

FEE APPLICATION                              MATTER NUMBER- 10164

| | | | | |
|---|---|---|---|---|
| 8/2/2012 | LSR | 0.80 | { L120 } {A104} Drafted response to Fee Examiner Report re Eleventh Quarterly Fee Application. | 388.00 |
| 8/6/2012 | LSR | 0.30 | { L120 } {A104}  Edited response to Fee Examiner Report re Eleventh Quarterly Fee Application. | 145.50 |
| | | 1.10 | PROFESSIONAL SERVICES | $ 533.50 |

**INVOICE TOTAL**                                        **$ 533.50**

### SUMMARY OF PROFESSIONAL SERVICES

| NAME | HOURS | RATE | AMOUNT |
|---|---|---|---|
| LANDON S. RAIFORD | 1.10 | 485.00 | 533.50 |
| TOTAL | 1.10 | | $ 533.50 |

ALL PAYMENTS DUE WITHIN 30 DAYS OF INVOICE          Federal Identification No. 36-2192554

LAW OFFICES

# JENNER & BLOCK LLP
353 N. CLARK STREET
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

CLIENT NUMBER      52081
MATTER NUMBER      10008

FOX LEGAL GROUP                                              SEPTEMBER 26, 2012
2121 AVENUE OF THE STARS                                    INVOICE # 9243375
SUITE 700
LOS ANGELES,  CA 90067
ATTN: ELIZABETH VALENTINA, ESQ.

UNIVISION COMMUNICATIONS, INC.
5999 CENTER DRIVE
LOS ANGELES, CA 90045
ATTN:  ARYA TOWFIGHI, ESQ.

TRIBUNE COMPANY
435 NORTH MICHIGAN AVENUE
6TH FLOOR
CHICAGO, IL 60611
ATTN:  CHARLES SENNET, ESQ.

**AEREO**
**CA2011003261**

| | | |
|---|---|---:|
| FOR PROFESSIONAL SERVICES RENDERED THROUGH AUGUST 31, 2012 | | $396,627.50 |
| LESS AGREED UPON DISCOUNT | | -$39,662.75 |
| LESS ADDITIONAL ASSOCIATE WRITE-OFF | | -$2,841.39 |
| | FEE SUB-TOTAL | $354,123.36 |
| DISBURSEMENTS | | $110,961.73 |
| | TOTAL INVOICE | $465,085.09* |

\*      Fox Legal Group to pay $232,542.55
\*      Univision Communications, Inc. to pay $116,271.27
\*      Tribune Company to pay $116,271.27

**Redacted**

LAW OFFICES
# JENNER & BLOCK LLP
353 N. CLARK STREET
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

FOX LEGAL GROUP
2121 AVENUE OF THE STARS
SUITE 700
LOS ANGELES,  CA 90067
ATTN: ELIZABETH VALENTINA, ESQ.

INVOICE # 9243375

UNIVISION COMMUNICATIONS, INC.
5999 CENTER DRIVE
LOS ANGELES, CA 90045
ATTN:  ARYA TOWFIGHI, ESQ.

TRIBUNE COMPANY
435 NORTH MICHIGAN AVENUE
6TH FLOOR
CHICAGO, IL  60611
ATTN:  CHARLES SENNET, ESQ.

SEPTEMBER 26, 2012

CLIENT NUMBER - 52081

FOR PROFESSIONAL SERVICES RENDERED
THROUGH AUGUST 31, 2012

AEREO
   CA2011003261

MATTER NUMBER- 10008

| Date | Initials | Hours | |
|---|---|---|---|
| 8/1/2012 | RLS | 2.50 | ███████ |
| 8/1/2012 | KDK | 6.20 | ███████ |
| 8/1/2012 | EAG | 4.00 | ███████ |
| 8/1/2012 | JNF | 3.40 | ███████ |

ALL PAYMENTS DUE WITHIN 30 DAYS OF INVOICE

Federal Identification No. 36-2192554

**Redacted**

LAW OFFICES
**JENNER & BLOCK LLP**
353 N. CLARK STREET
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

| 8/1/2012 | SBF | 5.10 |
|---|---|---|
| 8/1/2012 | KLD | 0.30 |
| 8/1/2012 | SBW | 2.50 |
| 8/2/2012 | PMS | 1.50 |
| 8/2/2012 | RLS | 4.50 |
| 8/2/2012 | KDK | 5.80 |
| 8/2/2012 | JZS | 10.90 |
| 8/2/2012 | EAG | 5.70 |

ALL PAYMENTS DUE WITHIN 30 DAYS OF INVOICE

Federal Identification No. 36-2192554

**Redacted**

LAW OFFICES
### JENNER & BLOCK LLP
353 N. CLARK STREET
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

| Date | Initials | Hours |
|------|----------|-------|
| 8/2/2012 | JNF | 9.90 |
| 8/2/2012 | MEP | 1.40 |
| 8/2/2012 | SBF | 2.70 |
| 8/2/2012 | SBW | 2.50 |
| 8/2/2012 | MKJ | 0.90 |
| 8/3/2012 | KDK | 3.10 |
| 8/3/2012 | PMS | 1.00 |
| 8/3/2012 | JZS | 5.90 |
| 8/3/2012 | EAG | 4.80 |
| 8/3/2012 | RLS | 2.00 |

**Redacted**

LAW OFFICES
### JENNER & BLOCK LLP
353 N. CLARK STREET
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

| Date | Initials | Hours |
|------|----------|-------|
| 8/3/2012 | JNF | 8.40 |
| 8/3/2012 | SBF | 1.50 |
| 8/3/2012 | SBW | 2.30 |
| 8/3/2012 | KNK | 3.00 |
| 8/4/2012 | PMS | 2.50 |
| 8/5/2012 | PMS | 2.50 |
| 8/5/2012 | MEP | 0.30 |
| 8/5/2012 | SBF | 1.10 |
| 8/5/2012 | MKJ | 0.80 |
| 8/6/2012 | JZS | 1.10 |
| 8/6/2012 | KDK | 6.40 |

**Redacted**

LAW OFFICES
**JENNER & BLOCK LLP**
353 N. CLARK STREET
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

| | | |
|---|---|---|
| 8/6/2012 | SRE | 6.20 |
| 8/6/2012 | JNF | 9.10 |
| 8/6/2012 | KNK | 5.50 |
| 8/6/2012 | MEP | 2.20 |
| 8/6/2012 | PMS | 3.80 |
| 8/6/2012 | EAG | 0.40 |
| 8/6/2012 | AMG | 0.50 |
| 8/6/2012 | KLD | 0.60 |
| 8/6/2012 | SBW | 1.00 |
| 8/6/2012 | JQS | 0.50 |
| 8/6/2012 | MKJ | 1.00 |

ALL PAYMENTS DUE WITHIN 30 DAYS OF INVOICE

Federal Identification No. 36-2192554

**Redacted**

LAW OFFICES
**JENNER & BLOCK LLP**
353 N. CLARK STREET
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

| | | |
|---|---|---|
| 8/7/2012 | SRE | 0.50 |
| 8/7/2012 | KDK | 7.50 |
| 8/7/2012 | JNF | 7.00 |
| 8/7/2012 | KNK | 1.50 |
| 8/7/2012 | MEP | 4.00 |
| 8/7/2012 | PMS | 3.50 |
| 8/7/2012 | EAG | 0.20 |
| 8/7/2012 | MKJ | 1.50 |
| 8/7/2012 | SBF | 0.40 |
| 8/7/2012 | SBW | 1.30 |
| 8/7/2012 | JZS | 1.00 |
| 8/8/2012 | SRE | 0.30 |

ALL PAYMENTS DUE WITHIN 30 DAYS OF INVOICE

Federal Identification No. 36-2192554

**Redacted**

LAW OFFICES
# JENNER & BLOCK LLP
353 N. CLARK STREET
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

| Date | Initials | Hours |
|------|----------|-------|
| 8/8/2012 | JNF | 8.40 |
| 8/8/2012 | KNK | 4.00 |
| 8/8/2012 | MEP | 0.30 |
| 8/8/2012 | PMS | 2.80 |
| 8/8/2012 | KDK | 1.00 |
| 8/8/2012 | EAG | 1.40 |
| 8/8/2012 | KLD | 0.40 |
| 8/8/2012 | JZS | 1.00 |
| 8/9/2012 | SRE | 0.30 |
| 8/9/2012 | MEP | 0.80 |
| 8/9/2012 | PMS | 2.00 |

Federal Identification No. 36-2192554

**Redacted**

LAW OFFICES
## JENNER & BLOCK LLP
353 N. CLARK STREET
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

| | | |
|---|---|---|
| 8/9/2012 | EAG | 0.30 |
| 8/9/2012 | MKJ | 1.50 |
| 8/9/2012 | KLD | 2.00 |
| 8/9/2012 | AZC | 1.00 |
| 8/9/2012 | JZS | 0.90 |
| 8/10/2012 | JNF | 8.10 |
| 8/10/2012 | KNK | 2.30 |
| 8/10/2012 | MEP | 1.60 |
| 8/10/2012 | SRE | 0.90 |
| 8/10/2012 | EAG | 0.20 |
| 8/10/2012 | AMG | 3.00 |
| 8/10/2012 | MKJ | 5.50 |

Federal Identification No. 36-2192554

**Redacted**

LAW OFFICES
# JENNER & BLOCK LLP
353 N. CLARK STREET
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

| | | |
|---|---|---|
| 8/10/2012 | RLS | 1.30 |
| 8/10/2012 | PMS | 3.50 |
| 8/10/2012 | SBF | 0.50 |
| 8/10/2012 | SBW | 2.30 |
| 8/11/2012 | AMG | 0.20 |
| 8/11/2012 | RLS | 1.00 |
| 8/11/2012 | JZS | 1.60 |
| 8/11/2012 | PMS | 1.50 |
| 8/12/2012 | MEP | 1.30 |
| 8/13/2012 | MEP | 9.10 |
| 8/13/2012 | SRE | 1.50 |
| 8/13/2012 | PMS | 0.80 |
| 8/13/2012 | KDK | 5.80 |
| 8/13/2012 | AMG | 0.50 |

**Redacted**

LAW OFFICES
**JENNER & BLOCK LLP**
353 N. CLARK STREET
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

| | | |
|---|---|---|
| 8/13/2012 | EAG | 0.40 |
| 8/13/2012 | KNK | 1.50 |
| 8/13/2012 | RLS | 1.20 |
| 8/13/2012 | JNF | 6.10 |
| 8/13/2012 | KLD | 2.10 |
| 8/13/2012 | JZS | 1.20 |
| 8/13/2012 | JQS | 1.10 |
| 8/14/2012 | MEP | 4.30 |
| 8/14/2012 | KDK | 6.20 |
| 8/14/2012 | SRE | 0.70 |
| 8/14/2012 | KNK | 1.00 |
| 8/14/2012 | RLS | 2.30 |
| 8/14/2012 | JNF | 1.00 |

Federal Identification No. 36-2192554

**Redacted**

LAW OFFICES
JENNER & BLOCK LLP
353 N. CLARK STREET
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

| Date | Initials | Hours |
|---|---|---|
| 8/15/2012 | PMS | 2.50 |
| 8/15/2012 | KDK | 6.40 |
| 8/15/2012 | EAG | 0.60 |
| 8/15/2012 | KNK | 1.00 |
| 8/15/2012 | SBF | 0.20 |
| 8/15/2012 | RLS | 1.40 |
| 8/15/2012 | JNF | 3.00 |
| 8/15/2012 | MEP | 5.00 |
| 8/15/2012 | KLD | 1.10 |
| 8/15/2012 | JZS | 0.50 |

ALL PAYMENTS DUE WITHIN 30 DAYS OF INVOICE

Federal Identification No. 36-2192554

**Redacted**

LAW OFFICES
**JENNER & BLOCK LLP**
353 N. CLARK STREET
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

| | | |
|---|---|---|
| 8/16/2012 | KDK | 6.00 |
| 8/16/2012 | EAG | 3.20 |
| 8/16/2012 | KNK | 4.00 |
| 8/16/2012 | JNF | 3.30 |
| 8/16/2012 | MEP | 3.90 |
| 8/16/2012 | KLD | 0.40 |
| 8/16/2012 | SBW | 1.00 |
| 8/16/2012 | AMG | 2.00 |
| 8/17/2012 | SRE | 1.00 |
| 8/17/2012 | KNK | 4.00 |
| 8/17/2012 | RLS | 4.00 |
| 8/17/2012 | KLD | 0.30 |
| 8/17/2012 | SBW | 0.30 |
| 8/17/2012 | AMG | 4.00 |

Federal Identification No. 36-2192554

**Redacted**

LAW OFFICES
### JENNER & BLOCK LLP
353 N. CLARK STREET
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

| | | |
|---|---|---|
| 8/17/2012 | PMS | 1.00 |
| 8/18/2012 | SBF | 0.30 |
| 8/19/2012 | MEP | 0.10 |
| 8/19/2012 | RLS | 0.30 |
| 8/19/2012 | KLD | 0.20 |
| 8/19/2012 | SBW | 5.00 |
| 8/19/2012 | AMG | 6.00 |
| 8/20/2012 | JNF | 6.10 |
| 8/20/2012 | RLS | 3.50 |
| 8/20/2012 | KLD | 1.10 |
| 8/20/2012 | KDK | 2.10 |
| 8/20/2012 | KNK | 1.50 |
| 8/20/2012 | MEP | 0.50 |
| 8/20/2012 | EAG | 2.80 |

Federal Identification No. 36-2192554

**Redacted**

LAW OFFICES
**JENNER & BLOCK LLP**
353 N. CLARK STREET
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

| | | |
|---|---|---|
| 8/20/2012 | JZS | 1.40 |
| 8/20/2012 | SBF | 0.30 |
| 8/20/2012 | AMG | 3.50 |
| 8/20/2012 | AZC | 3.00 |
| 8/21/2012 | JNF | 11.20 |
| 8/21/2012 | KNK | 5.50 |
| 8/21/2012 | MEP | 0.20 |
| 8/21/2012 | PMS | 1.00 |
| 8/21/2012 | SRE | 0.50 |
| 8/21/2012 | EAG | 1.10 |
| 8/21/2012 | RLS | 2.50 |
| 8/21/2012 | JZS | 1.30 |

ALL PAYMENTS DUE WITHIN 30 DAYS OF INVOICE

Federal Identification No. 36-2192554

**Redacted**

LAW OFFICES
### JENNER & BLOCK LLP
353 N. CLARK STREET
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

| Date | Initials | Hours |
|------|----------|-------|
| 8/21/2012 | MKJ | 0.50 |
| 8/21/2012 | KDK | 4.50 |
| 8/22/2012 | RLS | 2.00 |
| 8/22/2012 | KNK | 3.00 |
| 8/22/2012 | PMS | 1.50 |
| 8/22/2012 | KDK | 2.90 |
| 8/22/2012 | EAG | 2.30 |
| 8/22/2012 | AMG | 1.00 |
| 8/22/2012 | JZS | 2.00 |
| 8/22/2012 | SBW | 2.00 |
| 8/22/2012 | KLD | 0.70 |
| 8/22/2012 | MKJ | 0.80 |

Federal Identification No. 36-2192554

**Redacted**

LAW OFFICES
**JENNER & BLOCK LLP**
353 N. CLARK STREET
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

| | | |
|---|---|---|
| 8/23/2012 | MEP | 2.70 |
| 8/23/2012 | KNK | 3.50 |
| 8/23/2012 | PMS | 1.00 |
| 8/23/2012 | RLS | 3.50 |
| 8/23/2012 | SBF | 1.20 |
| 8/23/2012 | EAG | 0.10 |
| 8/23/2012 | KDK | 4.40 |
| 8/23/2012 | AMG | 1.00 |
| 8/23/2012 | JZS | 1.00 |
| 8/23/2012 | SBW | 1.80 |

**Redacted**

LAW OFFICES
## JENNER & BLOCK LLP
353 N. CLARK STREET
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

| | | |
|---|---|---|
| 8/23/2012 | KLD | 1.40 |
| 8/23/2012 | SRE | 2.00 |
| 8/23/2012 | MKJ | 4.30 |
| 8/24/2012 | KNK | 1.50 |
| 8/24/2012 | PMS | 1.00 |
| 8/24/2012 | RLS | 3.50 |
| 8/24/2012 | SBF | 0.40 |
| 8/24/2012 | KDK | 3.00 |
| 8/24/2012 | JZS | 1.20 |
| 8/24/2012 | SBW | 0.50 |
| 8/24/2012 | KLD | 0.40 |
| 8/24/2012 | MKJ | 2.10 |
| 8/25/2012 | RLS | 2.00 |
| 8/25/2012 | JQS | 0.60 |

ALL PAYMENTS DUE WITHIN 30 DAYS OF INVOICE                    Federal Identification No. 36-2192554

**Redacted**

LAW OFFICES
**JENNER & BLOCK LLP**
353 N. CLARK STREET
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

| | | |
|---|---|---|
| 8/26/2012 | JZS | 0.30 |
| 8/26/2012 | MKJ | 0.80 |
| 8/27/2012 | RLS | 5.50 |
| 8/27/2012 | AMG | 2.00 |
| 8/27/2012 | JZS | 0.60 |
| 8/27/2012 | JNF | 6.20 |
| 8/27/2012 | SBW | 1.80 |
| 8/27/2012 | KDK | 1.20 |
| 8/27/2012 | MEP | 1.30 |
| 8/27/2012 | EAG | 2.40 |
| 8/27/2012 | SBF | 1.10 |
| 8/27/2012 | KLD | 0.10 |
| 8/27/2012 | MKJ | 1.80 |

Federal Identification No. 36-2192554

**Redacted**

LAW OFFICES
**JENNER & BLOCK LLP**
353 N. CLARK STREET
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

| | | |
|---|---|---|
| 8/28/2012 | PMS | 1.00 |
| 8/28/2012 | PMS | 0.80 |
| 8/28/2012 | SRE | 5.50 |
| 8/28/2012 | AMG | 7.50 |
| 8/28/2012 | RLS | 4.00 |
| 8/28/2012 | JNF | 8.10 |
| 8/28/2012 | MEP | 1.80 |
| 8/28/2012 | SBW | 3.80 |

Federal Identification No. 36-2192554

LAW OFFICES
JENNER & BLOCK LLP
353 N. CLARK STREET
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

| 8/28/2012 | KDK | 2.50 |
| 8/28/2012 | EAG | 1.80 |
| 8/28/2012 | SBF | 3.50 |
| 8/28/2012 | JZS | 5.50 |
| 8/28/2012 | KNK | 1.50 |
| 8/28/2012 | KLD | 0.80 |
| 8/28/2012 | AZC | 4.00 |
| 8/28/2012 | MKJ | 3.40 |
| 8/29/2012 | RLS | 3.70 |
| 8/29/2012 | MEP | 4.20 |

ALL PAYMENTS DUE WITHIN 30 DAYS OF INVOICE

Federal Identification No. 36-2192554

**Redacted**

LAW OFFICES
**JENNER & BLOCK LLP**
353 N. CLARK STREET
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

| Date | Initials | Hours |
|------|----------|-------|
| 8/29/2012 | SRE | 0.20 |
| 8/29/2012 | JNF | 6.10 |
| 8/29/2012 | SBF | 2.10 |
| 8/29/2012 | JQS | 0.40 |
| 8/29/2012 | AMG | 6.00 |
| 8/29/2012 | JZS | 2.60 |
| 8/29/2012 | KNK | 1.00 |
| 8/29/2012 | AZC | 2.00 |
| 8/29/2012 | MKJ | 9.60 |
| 8/30/2012 | MEP | 4.30 |
| 8/30/2012 | SRE | 1.40 |
| 8/30/2012 | PMS | 2.30 |

Federal Identification No. 36-2192554

**Redacted**

LAW OFFICES
## JENNER & BLOCK LLP
353 N. CLARK STREET
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

| 8/30/2012 | EAG | 2.80 |
| 8/30/2012 | JNF | 1.00 |
| 8/30/2012 | SBF | 6.10 |
| 8/30/2012 | KDK | 1.70 |
| 8/30/2012 | RLS | 3.00 |
| 8/30/2012 | SBW | 0.50 |
| 8/30/2012 | AMG | 5.30 |
| 8/30/2012 | JZS | 1.90 |
| 8/30/2012 | KNK | 1.00 |
| 8/30/2012 | MKJ | 6.20 |
| 8/31/2012 | PMS | 7.00 |

ALL PAYMENTS DUE WITHIN 30 DAYS OF INVOICE                    Federal Identification No. 36-2192554

LAW OFFICES
**JENNER & BLOCK LLP**
353 N. CLARK STREET
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

Page 23

| | | |
|---|---|---|
| 8/31/2012 | MEP | 5.90 |
| 8/31/2012 | JNF | 0.30 |
| 8/31/2012 | SBF | 5.40 |
| 8/31/2012 | EAG | 4.70 |
| 8/31/2012 | RLS | 3.00 |
| 8/31/2012 | SRE | 1.50 |
| 8/31/2012 | SBW | 1.30 |
| 8/31/2012 | AMG | 5.00 |
| 8/31/2012 | KNK | 1.00 |
| 8/31/2012 | KLD | 1.50 |
| 8/31/2012 | MKJ | 1.00 |

671.20    PROFESSIONAL SERVICES    396,627.50

LAW OFFICES
## JENNER & BLOCK LLP
353 N. CLARK STREET
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

**DISBURSEMENTS**

| | |
|---|---:|
| Out of Town Travel, Steven B. Fabrizio, 04/17/2012 to Columbus, OH - Meetings with Prof. Volakis | 1,431.05 |
| Out of Town Travel, Steven B. Fabrizio, 04/18-19/2012 to Boston, MA - J. Bingham deposition | 1,646.74 |
| Out of Town Travel, Steven B. Fabrizio, 04/19-24/2012 to New York, NY - Aereo facility inspection; Volakis/Pozar depositions | 4,011.71 |
| Outside Professional Services; UnitedLex Corporation (April, May, June, July) | 27,246.09 |
| Outside Professional Services; Equivalent Data; 04/30/2012 | 4,402.00 |
| Out of Town Travel, Steven B. Fabrizio, 05/11-12/2012 to Boston, MA - Prof. Volakis Deposition (includes Volakis airfare) | 4,972.06 |
| Out of Town Travel, Steven B. Fabrizio, 05/27-06/01/2012 to New York, NY - Attend PI Hearing: prepare witness re same | 4,364.90 |
| Outside Professional Services; Legallink, Inc.; 06/11/2012; John P.J. Kelly transcript | 1,662.10 |
| Court Reporter Charge; Legallink, Inc.; 06/11/2012 Video Deposition of Stephen Segaller | 911.50 |
| Outside Professional Services; Legallink, Inc.; 06/21/2012; John Volakis transcript | 2,555.70 |
| Outside Professional Services; Kelly Truelove; 06/27/2012 | 48,587.27 |
| Outside Professional Services; Equivalent Data; 06/30/2012 | 608.91 |
| Outside Professional Services; Kelly Truelove; 07/03/2012 | 3,657.50 |
| UPS | 43.22 |
| Soundpath Conferencing | 16.97 |
| Filing Fee; Filing of Notice to Appeal in USDC SDNY | 455.00 |
| Photocopy & Printing | 4,307.51 |
| Publication Charges; Independence Legal Support, LLC; Interlibrary loan | 40.00 |
| Automation Equipment Charges | 41.50 |
| TOTAL DISBURSEMENTS | $110,961.73 |

| | |
|---|---:|
| INVOICE TOTAL | $507,589.23 |

LAW OFFICES
## JENNER & BLOCK LLP
353 N. CLARK STREET
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

## SUMMARY OF PROFESSIONAL SERVICES

| NAME | HOURS | RATE | AMOUNT |
|------|-------|------|--------|
| PAUL M. SMITH | 44.50 | 950.00 | 42,275.00 |
| KENNETH D. KLEIN | 76.70 | 780.00 | 59,826.00 |
| RICHARD L. STONE | 56.70 | 780.00 | 44,226.00 |
| STEVEN R. ENGLUND | 22.50 | 765.00 | 17,212.50 |
| STEVEN B. FABRIZIO | 31.90 | 750.00 | 23,925.00 |
| KENNETH L. DOROSHOW | 13.40 | 685.00 | 9,179.00 |
| JULIE ANN SHEPARD | 41.90 | 655.00 | 27,444.50 |
| AMY M. GALLEGOS | 47.50 | 625.00 | 29,687.50 |
| SCOTT B. WILKENS | 29.90 | 585.00 | 17,491.50 |
| MATTHEW E. PRICE | 55.20 | 555.00 | 30,636.00 |
| ETHAN A. GLICKSTEIN | 39.20 | 500.00 | 19,600.00 |
| JOSHUA N. FRIEDMAN | 106.70 | 440.00 | 46,948.00 |
| MARINA K. JENKINS | 41.70 | 395.00 | 16,471.50 |
| JEREMY M. SCHNEIDER | 2.60 | 285.00 | 741.00 |
| ALLISON CROWE | 10.00 | 245.00 | 2,450.00 |
| KELLY N. KIRSCHNER | 47.30 | 180.00 | 8,514.00 |
| TOTAL | 667.70 | | $396,627.50 |

# EXHIBIT B

**Exhibit B**

| Catagory | Amount |
|---|---:|
| AT&T Teleconference Services | $26.58 |
| Automation Equipment Charges | $41.50 |
| Clerk of Court Fees | $950.00 |
| Court Reporter Charges: David Feldman Worldwide, Inc.;  Esquire Solutions; Legalink, Inc.; TSG Reporting, Inc. | $21,165.81 |
| Expert Witness Fees | $346,851.88 |
| FedEx/UPS | $699.54 |
| Filing Fee: Filing of Notice to Appeal in USDC SDNY | $455.00 |
| Out of Town Travel | $51,590.89 |
| Outside Professional Services: Discovery Document Solutions, Inc.; Driven, Inc.; Equivalent Data; Kelly Truelove;  Legallink, Inc.; Responsive Data Solutions, LLC; SDNY Court Reporters; Strut Legal, Inc.; TrialGraphix, Inc.; UnitedLex Corporation; Veritext Reporting Co. | $134,366.08 |
| Photocopy & Printing | $8,538.80 |
| Publication Charges; | $72.86 |
| Service of Process Fee; Service of process for Lauder Partners, LLC & SV Angel Management | $245.00 |
| Service of Process Fees | $510.00 |
| Soundpath Conferencing | $24.70 |
| Special Messenger Service: APEX Attorney Service, Inc; First Legal Network, LLC; Washington Express LLC | $948.37 |
| Supplies; Software for computer for screen captures | $99.00 |
| **Total** | **$566,586.01** |