# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 11 |
| TRIBUNE COMPANY, et al.,[1] | Case No. 08-13141 (KJC) |
| Debtors. | Jointly Administered |

## FEE EXAMINER'S FINAL REPORT REGARDING THE TWELFTH INTERIM FEE APPLICATION OF COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Stuart Maue (the **"Fee Examiner"**) submits this Final Report pursuant to the *Order Appointing Fee Examiner and Establishing Related Procedures for Compensation and Reimbursement of Expenses for Professionals and Consideration of Fee Applications* [Docket No. 546] (the **"Fee Examiner Order"**) in connection with the *Twelfth Interim Fee Application of Cole, Schotz, Meisel, Forman & Leonard, P.A., Co-Counsel to the Debtors, for Allowance of Compensation and Reimbursement of Expenses for the Interim Period from September 1, 2011*

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: Tribune Company (0355); 435 Production Company (8865); 5800 Sunset Productions Inc. (5510); Baltimore Newspaper Networks, Inc. (8258); California Community News Corporation (5306); Candle Holdings Corporation (5626); Channel 20, Inc. (7399); Channel 39, Inc. (5256); Channel 40, Inc. (3844); Chicago Avenue Construction Company (8634); Chicago River Production Company (5434); Chicago Tribune Company (3437); Chicago Tribune Newspapers, Inc. (0439); Chicago Tribune Press Service, Inc. (3167); ChicagoLand Microwave Licensee, Inc. (1579); Chicagoland Publishing Company (3237); Chicagoland Television News, Inc. (1352); Courant Specialty Products, Inc. (9221); Direct Mail Associates, Inc. (6121); Distribution Systems of America, Inc. (3811); Eagle New Media Investments, LLC (6661); Eagle Publishing Investments, LLC (6327); forsalebyowner.com corp. (0219); ForSaleByOwner.com Referral Services, LLC (9205); Fortify Holdings Corporation (5628); Forum Publishing Group, Inc. (2940); Gold Coast Publications, Inc. (5505); GreenCo, Inc. (7416); Heart & Crown Advertising, Inc. (9808); Homeowners Realty, Inc. (1507); Homestead Publishing Co. (4903); Hoy, LLC (8033); Hoy Publications, LLC (2352); InsertCo, Inc. (2663); Internet Foreclosure Service, Inc. (6550); JuliusAir Company, LLC (9479); JuliusAir Company II, LLC (KJAH, Inc. (4014); KPLR, Inc. (7943); KSWB Inc. (7035); KTLA Inc. (3404); KWGN Inc. (5347); Los Angeles Times Communications LLC (1324); Los Angeles Times International, Ltd. (6079); Los Angeles Times Newspapers, Inc. (0416); Magic T Music Publishing Company (6522); NBBF, LLC (0893); Neocomm, Inc. (7208); New Mass. Media, Inc. (9553); Newscom Services, Inc. (4817); Newspaper Readers Agency, Inc. (7335); North Michigan Production Company (5466); North Orange Avenue Properties, Inc. (4056); Oak Brook Productions, Inc. (2598); Orlando Sentinel Communications Company (3775); Patuxent Publishing Company (4223); Publishers Forest Products Co. of Washington (4750); Sentinel Communications News Ventures, Inc. (2027); Shepard's Inc. (7931); Signs of Distinction, Inc. (3603); Southern Connecticut Newspapers, Inc. (1455); Star Community Publishing Group, LLC (5612); Stemweb, Inc. (4276); Sun-Sentinel Company (2684); The Baltimore Sun Company (6880); The Daily Press, Inc. (9368); The Hartford Courant Company (3490); The Morning Call, Inc. (7560); The Other Company LLC (5337); Times Mirror Land and Timber Company (7088); Times Mirror Payroll Processing Company, Inc. (4227); Times Mirror Services Company, Inc. (1326); TMLH 2, Inc. (0720); TMLS I, Inc. (0719); TMS Entertainment Guides, Inc. (6325); Tower Distribution Company (9066); Towering T Music Publishing Company (2470); Tribune Broadcast Holdings, Inc. (4438); Tribune Broadcasting Company (2569); Tribune Broadcasting Holdco, LLC (2534); Tribune Broadcasting News Network, Inc., n/k/a Tribune Washington Bureau Inc. (1088); Tribune California Properties, Inc. (1629); Tribune CNLBC, LLC, f/k/a Chicago National League Ball Club, LLC (0347); Tribune Direct Marketing, Inc. (1479); Tribune Entertainment Company (6232); Tribune Entertainment Production Company (5393); Tribune Finance, LLC (2537); Tribune Finance Service Center, Inc. (7844); Tribune License, Inc. (1035); Tribune Los Angeles, Inc. (4522); Tribune Manhattan Newspaper Holdings, Inc. (7279); Tribune Media Net, Inc. (7847); Tribune Media Services, Inc. (1080); Tribune Network Holdings Company (9936); Tribune New York Newspaper Holdings, LLC (7278); Tribune NM, Inc. (9939); Tribune Publishing Company (9720); Tribune Television Company (1634); Tribune Television Holdings, Inc. (1630); Tribune Television New Orleans, Inc. (4055); Tribune Television Northwest, Inc. (2975); ValuMail, Inc. (9512); Virginia Community Shoppers, LLC (4025); Virginia Gazette Companies, LLC (9587); WATL, LLC (7384); WCCT, Inc., f/k/a WTXX Inc. (1268); WCWN LLC (5982); WDCW Broadcasting, Inc. (8300); WGN Continental Broadcasting Company (9530); WLVI Inc. (8074); and WPIX, Inc. (0191). The Debtors' corporate headquarters and the mailing address for each Debtor is 435 North Michigan Avenue, Chicago, Illinois 60611.

*through November 30, 2011.* [Docket No. 10696] (the "**Fee Application**"). The Fee Application seeks approval of fees that total $251,224.50 and reimbursement of expenses that total $4,197.67. Cole, Schotz, Meisel, Forman & Leonard, P.A. ("**Cole Schotz**") serves as co-counsel to the Debtors.

## Background

1.      On December 8, 2008 (the "**Petition Date**"), Tribune Company and its listed subsidiaries and affiliates (each a "**Debtor**" and collectively the "**Debtors**") each filed a voluntary petition for relief under Chapter 11 of the Bankruptcy Code.  Under this Court's *Order Directing Joint Administration Chapter 11 Cases* dated December 10, 2009 [Docket No. 43], these cases are being jointly administered pursuant to Rule 1015(b) of the Bankruptcy Rules.

2.      On January 7, 2009, the Debtors filed the *Application of Debtors for an Order Authorizing the Employment and Retention of Cole, Schotz, Meisel, Forman & Leonard, P.A. as Co-Counsel to the Debtors Pursuant to 11 U.S.C. Sections 327(a) Nunc Pro Tunc to the Petition Date* [Docket No. 172] (the "**Retention Application**").  By order dated February 3, 2009, this Court approved the Retention Application (see *Order Retention and Employment of Cole, Schotz, Meisel, Forman & Leonard, P.A.* [Docket No. 322] (the "**Retention Order**").

3.      Cole Schotz submitted the Fee Application pursuant to the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals*, (January 15, 2009) [Docket No. 225] (the "**Interim Compensation Order**").

## Applicable Standards

4.      In light of the size and complexity of these Chapter 11 cases, this Court appointed the Fee Examiner "to act as a special consultant to the Court for professional fee and expense analysis and review, as described in [the Fee Examiner Order]" and observed that "it is necessary to establish uniform procedures for the review, allowance, and payment of fees and expenses of

Case Professionals to ensure compliance with section 330 of the Bankruptcy Code and other applicable rules and guidelines." *Fee Examiner Order* ¶¶ 1, 3.

5.      The Fee Examiner reviewed the Fee Application for compliance with sections 330 and 331 of the Bankruptcy Code (the "**Bankruptcy Code**"), the Federal Rules of Bankruptcy Procedure (the "**Bankruptcy Rules**"), the Local Rules of the United States Bankruptcy Court for the District of Delaware (the "**Local Rules**"), and the United States Trustee Guidelines for Reviewing Applications for Compensation & Reimbursement of Expenses filed under 11 U.S.C. § 330 (28 C.F.R. Part 58, Appendix A) (the "**UST Guidelines**"). In addition, the Fee Examiner reviewed the Fee Application for general compliance with legal precedent established by the United States Bankruptcy Court for the District of Delaware, the United States District Court for the District of Delaware, the Third Circuit Court of Appeals, state ethics rules, other applicable precedent, and industry standards.

6.      Pursuant to Section 330 of the Bankruptcy Code, the Court may award professionals "reasonable compensation for actual, necessary services." *11 U.S.C. § 330(a)(1)(A)*. In evaluating the amount of reasonable compensation to be awarded, "the court shall consider the nature, the extent, and the value of such services, taking into account all relevant factors, including (A) the time spent on such services; (B) the rates charged for such services; (C) whether the services were necessary to the administration of, or beneficial at the time at which the service was rendered toward the completion of, a case under this title; (D) whether the services were performed within a reasonable amount of time commensurate with the complexity, importance, and nature of the problem, issue, or task addressed; (E) with respect to a professional person, whether the person is board certified or otherwise has demonstrated skill and experience in the bankruptcy field; and (F) whether the compensation is reasonable

based on the customary compensation charged by comparably skilled practitioners in cases other than cases under this title." *11 U.S.C. §§ 330(a)(3)(A-F).*

7.    A fee applicant bears the burden of proof on all of the elements of a fee application, including proving that the services provided were necessary and reasonable and that the billed expenses were necessary, reasonable, and actually incurred.  A fee application must comply with the format and content requirements outlined in the applicable guidelines and bankruptcy rules.  Moreover, the exercise of billing judgment by attorneys is ethically mandated; it is an inherent and unavoidable component of every fee application.  A fee applicant must make a good faith effort to exclude excessive, redundant or otherwise unnecessary hours from a fee request.

8.    The Fee Examiner completed the preliminary evaluation of the Fee Application, the Retention Application, the Retention Order, the Interim Compensation Order, and all related filings and provided a Preliminary Report to Cole Schotz for review and comment.  The firm submitted a written response to the Fee Examiner.  After evaluation and consideration of the additional information provided by Cole Schotz, the Fee Examiner submits this Final Report for the Court's consideration.  This Final Report is in a format designed to quantify and present factual data relevant to whether the requested fees and expenses of the applicant meet the applicable standards of section 330 of the Bankruptcy Code and Local Rule 2016-2, and will also inform the Court of all proposed consensual resolutions of the fee and/or expense reimbursement request for the professional and the basis for such proposed consensual resolution.

## DISCUSSION OF FINDINGS

### Technical Requirements

9.    **Reconciliation of Fees and Expenses.**  The Fee Examiner compared the total

amount of fees and expenses requested in the Fee Application ("**Fees Requested**" and

"**Expenses Requested**") to the fees and expenses actually documented in the electronic and/or

hard copy data received from the firm ("**Fees Computed**" and "**Expenses Computed**").  The

Fee Examiner did not identify any discrepancies between the Fees Requested and the Fees

Computed, or any discrepancies between the Expenses Requested and the Expenses Computed.

10.    **Block Billing.**[2]  The Local Rules provide that "[a]ctivity descriptions shall not be

lumped – each activity shall have a separate description and a time allotment." *Local

Rule 2016-2(d)(vii)*.  The UST Guidelines further provide that where a timekeeper's time entries

exceed 0.50 hour on a daily aggregate, "services should be noted in detail and not combined or

'lumped' together, with each service showing a separate time entry." *UST Guidelines* ¶(b)(4)(v).[3]

Cole Schotz block billed entries totaling 12.50 hours and $7,902.50 in associated fees, which

were displayed in **Exhibit A**[4] to the Preliminary Report.[5]  However, based upon precedent

---

[2] The Fee Examiner's methodology for reviewing fees includes addressing the uncertainty of quantifying time resulting from block billing.  Block billing is the practice of billing more than one task in a single entry with a single time increment assigned to the entire entry.  As an alternative to discounting the entire amount billed for an entry that is block billed, the Fee Examiner assigns an equal proportional amount of time to each of the tasks contained within the blocked entry.  This methodology has been adopted by courts when evaluating fees and ruling on fee applications, and presents a reasonable alternative to discounting block billed time entries in their entirety.

[3] The judicial response to block billing varies.  Some courts summarily disallow all fees in excess of one-half hour for each lumped entry, *e.g.*, *In re Brous*, 370 B.R. 563, 570 (Bankr. S.D.N.Y. 2007), whereas other courts apply an across the board percentage reduction, *e.g.*, *In re Baker*, 374 B.R. 489, 496 (Bankr. E.D.N.Y. 2007).  Across the board cuts range from five to 100 percent.  *See id.* at 495 n.7 and cases cited.

[4] This Final Report includes exhibits that detail and support the findings discussed herein.  Each time entry associated with a specific category, as well as a summary of the total hours and fees, is displayed in the exhibit.  The tasks included in a specific category are underlined in the fee exhibits.  For purpose of context, other tasks within the same entry are also displayed but not underlined, and are not included in the total hours and fees for the exhibit category.

established by this Court, none of the block billed entries were objectionable, and the Fee Examiner makes no recommendation for a fee reduction. Exhibit A has been omitted.

11.    **Time Increments.**  The Local Rules provide that "[a]ctivities shall be billed in tenths of an hour (six (6) minutes)." *Local Rule 2016-2(d)(iv)*.  The UST Guidelines further provide that time entries "should be kept contemporaneously with the services rendered in time periods of tenths of an hour." *UST Guidelines ¶(b)(4)(v)*.  Cole Schotz complied with the Local Rules and UST Guidelines regarding time increments.

### Review of Fees

12.    **Firm Staffing.**  The UST Guidelines state that fee applications should identify the "[n]ames and hourly rates of all applicant's professionals and paraprofessionals who billed time, [an] explanation of any changes in hourly rates from those previously charged, and [a] statement of whether the compensation is based on the customary compensation charged by comparably skilled practitioners in cases other than cases under title 11." *UST Guidelines ¶(b)(1)(iii)*.  The Fee Application provided the names, positions, and hourly rates of the nine Cole Schotz professionals and paraprofessionals who billed to this matter, consisting of four members, two associates, and three paralegals.  A summary of hours and fees billed by each timekeeper is displayed in **Exhibit B**.

The firm billed a total of 556.70 hours with associated fees of $251,224.50.  The following table displays the hours and fees computed by timekeeper position and the percentage of total hours and fees for each position:

---

[5] See *In re Worldwide Direct, Inc.*, 316 B.R. 637, 643 (Bankr. D. Del. 2004) (the court did disallow 100% of the block billed entries that combined more than one discrete task and issue from which it could not determine the amount of time that was allocated to each task).

| Position | Hours | Percentage of Total Hours | Fees | Percentage of Total Fees |
|---|---|---|---|---|
| Member | 331.10 | 59% | $199,681.50 | 79% |
| Associate | 5.60 | 1% | 1,581.00 | * |
| Paralegal | 220.00 | 40% | 49,962.00 | 20% |
| **TOTAL** | 556.70 | 100% | $251,224.50 | 100% |

* less than 1%

The blended hourly rate for the Cole Schotz professionals is $597.75 and the blended hourly rate for professionals and paraprofessionals is $451.27.

13.    **Hourly Rate Increases.**  Cole Schotz increased the hourly rates of timekeepers effective September 1, 2011.

14.    **Potential Double Billing.**  The Fee Examiner did not identify any entries that were duplicated or double-billed (*e.g.*, on the same date by the same timekeeper with identical or nearly identical descriptions and time increments).

15.    **Timekeepers' Roles.**   A court may not allow compensation of fees for duplicative or unnecessary services. *See 11 U.S.C. § 330(4)*.  With this directive in mind, the Fee Examiner reviewed the billing entries of each timekeeper to evaluate his or her contribution to the representation, including a comparison to others' efforts. Cole Schotz timekeepers appeared to perform either core team responsibilities necessary to the engagement, or performed limited but discrete, necessary, and/or fungible tasks that did not appear to be duplicated by other professionals.

16.    **Extended Days.**  The Fee Examiner recognizes that in certain instances, the demands of a case may require a timekeeper to put in long hours far in excess of a normal working day.  However, the Fee Examiner identified one instance where a timekeeper billed 22.40 hours and $5,152.00 in associated fees in a single day, which was displayed in **Exhibit C** to the Preliminary Report.  The Fee Examiner questioned whether the extended billing day was the result of a billing error and requested the firm address the accuracy of the questioned entries.

In its response, Cole Schotz confirmed that one of the entries was input incorrectly. The inadvertent error resulted in a fee reduction of $4,577.00. Exhibit C is omitted from this Final Report.

17.    **Meetings, Conferences, Hearings, and Other Events.** The Local Rules provide that "activity descriptions shall individually identify all meetings and hearings, each participant, the subject(s) of the meeting or hearing, and the participant's role" *Local Rule 2016-2(d)(ix)*, and the UST Guidelines further provide that "[i]f more than one professional from the applicant firm attends a hearing or conference, the applicant should explain the need for multiple attendees." *UST Guidelines ¶(b)(4)(v)*. While it may be appropriate to have multiple attendees at some meetings, conferences, hearings or other events, it is the applicant's burden to justify overlapping staffing and to identify each participant's role.

The Fee Examiner identified occasions where two or more Cole Schotz timekeepers attended the same meeting, conference, hearing, or other event. Contrary to Local Rules and UST Guidelines, neither the Fee Application nor the activity descriptions explained the role of each participant or the need for multiple attendees. The entries, totaling 13.00 hours with $8,659.50 in associated fees, were displayed in **Exhibit D** to the Preliminary Report. In each instance where multiple timekeepers attended a meeting, conference, hearing or other event, the Fee Examiner identified the timekeeper who appeared most responsible for the matter or the particular event (*i.e.*, the attorney leading rather than observing a conference). The potentially duplicative and unnecessary timekeepers' entries, totaling 6.60 hours with $3,890.50 in associated fees, are highlighted in bold and marked with an ampersand [&] in the exhibit. The Fee Examiner notes that Cole Schotz continues to maintain a lower percentage of multiple attendances at nonfirm conferences, hearings and other events from the previous interim period

and makes no recommendation for a fee reduction. Exhibit D has been omitted from the Final Report.

18. **Intraoffice Conferences.** Frequent intraoffice conferences may indicate inappropriate levels of staffing, unnecessary conferring, or the use of inexperienced personnel. The Fee Examiner identified intraoffice conferences totaling 17.90 hours with $10,670.50 in associated fees, or approximately 4% of the Fees Computed, as were displayed in **Exhibit E** to the Preliminary Report. The Fee Examiner observed that in certain instances, two or more timekeepers invoiced fees associated with the same intraoffice conference. The entries describing intraoffice conferences invoiced by two or more firm personnel total 2.70 hours with $1,497.50 in associated fees and are highlighted in bold and marked with an ampersand [&] in the exhibit. The Fee Examiner requested that Cole Schotz provide comment and that it continue to strive to eliminate unnecessary intraoffice conferencing. Based on the firm's response and the minimal time billed for intraoffice conferencing the Fee Examiner makes no recommendation for a fee reduction. Exhibit E is omitted from the Final Report.

19. **Complete and Detailed Task Descriptions.** Local Rule 2016-2(d) states that activity descriptions "shall be sufficiently detailed to allow the Court to determine whether all the time, or any portion thereof, is actual, reasonable and necessary." The Local Rules further provide that fee applications "shall include complete and detailed activity descriptions," each activity description "shall include the type of activity (*e.g.*, phone call, research)," each activity description "shall include the subject matter (*e.g.*, exclusivity motion, section 341 meeting)," and that activity descriptions "shall individually identify all meetings and hearings, each participant, the subject(s) of the meeting or hearing and the participant's role." *Local Rule 2016-2(d)(ii, v, vi, and ix)*. The UST Guidelines provide that "time entries for telephone calls, letters, and other communications should give sufficient detail to identify the parties to and the nature of the

communication.  Time entries for court hearings and conferences should identify the subject of the hearing or conference." *UST Guidelines ¶(b)(4)(v).*

The Fee Examiner identified entries totaling 0.70 hour with $342.50 in associated fees in which the task description for a conference or other communication did not identify the participants to or the subject matter of the communication.  This lack of detail hinders a reviewer's ability to determine the reasonableness and necessity of the activity, and is in clear violation of the applicable guidelines.  The questioned entries were displayed in **Exhibit F** to the Preliminary Report.  The Fee Examiner requested Cole Schotz identify the subject matter and/or participants to every communication.  The firm's response, which provided all of the missing information, brought the entries within compliance and, thus, the Fee Examiner does not make a recommendation for a fee reduction.  Exhibit F has been omitted from the Final Report.

20.    **Administrative Activities.**  Activities associated with the day-to-day operations of the firm are considered administrative in nature and as such are reflected in the hourly rates charged by the firm.  The Fee Examiner did not identify any administrative activities in this fee application.

21.    **Clerical Activities.**  Typically, clerical activities are those tasks that do not require legal acumen and may effectively be performed by administrative assistants, secretaries, or support personnel, and like administrative activities are generally reflected in the hourly rates charged by a firm.   In the 3rd Circuit, however, clerical-type activities performed by professionals and/or paraprofessionals are subject to a reduced billing rate.  The Fee Examiner identified certain time entries describing clerical-type activities, including but not limited to organizing file material, preparing service lists and labels, and retrieving documents.  The questioned entry was displayed in **Exhibit G** to the Preliminary Report.  The Fee Examiner requested comment from the firm.  Cole Schotz explained the purpose and necessity of the task

being performed by the timekeeper in question. After considering the response provided, the Fee Examiner makes no recommendation for a fee reduction. Exhibit G is omitted from this Final Report.

22. **Travel.** The Local Rules provide that nonworking travel time "shall be separately described and may be billed at no more than 50% of regular hourly rates." *Local Rule 2016-2(d)(viii)*. Cole Schotz complied with the Local Rules regarding nonworking travel.

23. **Cole Schotz Retention/Compensation.** Cole Schotz billed 82.20 hours with associated fees of $42,520.00 to prepare the firm's applications for compensation, approximately 17% of the Fees Computed. The fee entries describing compensation activities are displayed in **Exhibit H**, which is included in the Final Report for the Court's reference.

24. **Other Firms' Retention/Compensation.** Cole Schotz billed 143.10 hours with associated fees of $46,138.50 to prepare the other firms' retention documents and applications for compensation, approximately 18% of the Fees Computed. The fee entries describing retention/compensation activities related to other firms are displayed in **Exhibit I**, which is included in the Final Report for the Court's reference.

**Review of Expenses**

25. **Itemization of Expenses.** The Local Rules provide that fee applications "shall contain an expense summary by category for the entire period of the request" and "shall itemize each expense within each category, including the date the expense was incurred, the charge and the individual incurring the expense, if available." *Local Rule 2016-2(e)(i-ii)*. The UST Guidelines further provide that expenses "must be actual and necessary and supported by documentation as appropriate" and that applicants should disclose "a detailed itemization of all expenses incurred, [a] description of expense (*e.g.*, type of travel, type of fare, rate, destination), [the] method of computation, and, where relevant, name of the person incurring the expense and

purpose of the expense. Itemized expenses should be identified by their nature (*e.g.*, long distance telephone, copy costs, messengers, computer research, airline travel, etc.) and by the month incurred." *UST Guidelines ¶(b)(5)(iii).* Cole Schotz provided an itemization for the firm expenses that included the category, the date, the description, the amount, and the name of the timekeeper who incurred the charge.

26.    **Photocopies.** The Local Rules provide that copying charges shall not exceed $0.10 per page. *Local Rule 2016-2(e)(iii).* The firm requested reimbursement for duplication charges calculated at a rate of $0.10 per page.

27.    **Potential Double Billing.** Cole Schotz requested reimbursement for one car service charge that appears to be duplicative. The expense entries were displayed in **Exhibit J** to the Preliminary Report. The Fee Examiner requested Cole Schotz provide additional information regarding the charges and/or a statement as to whether the charge was inadvertently billed twice. Cole Schotz responded by verifying the travel expenses were not duplicative but, instead, made up a round-trip (each leg invoiced separately) where the cost of each leg was identical. No recommendation for an expense reduction will be made, and Exhibit J is omitted from the Final Report.

28.    **Working Meals.** The descriptions for most of the working meal charges indicated that people from outside Cole Schotz were in attendance. The Fee Examiner did request additional information from the firm regarding one meal charge, which was displayed in **Exhibit K** to the Preliminary Report. In response, Cole Schotz provided specific detail and explanation for the meal charge in question. Stuart Maue makes no recommendation for an expense reduction for the working meals, and accordingly Exhibit K is omitted from this report.

## CONCLUSION

The Fee Examiner submits this final report regarding the Fee Application and the fees and expenses discussed above.  The Fee Examiner recommends the approval of fees in the amount of $246,647.50 ($251,224.50 minus $4,577.00) and reimbursement of expenses in the amount of $4,197.67 for the period from September 1, 2011 through November 30, 2011.  The findings are set forth in the summary on the following page.

**COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.**

**SUMMARY OF FINDINGS**

**Twelfth Interim Fee Application (September 1, 2011 through November 30, 2011)**

**A.    Amounts Requested and Computed**

| | | |
|---|---|---|
| Fees Requested | $251,224.50 | |
| Expenses Requested | 4,197.67 | |
| | | |
| TOTAL FEES AND EXPENSES REQUESTED | | $255,422.17 |
| | | |
| Fees Computed | $251,224.50 | |
| Expenses Computed | 4,197.67 | |
| | | |
| TOTAL FEES AND EXPENSES COMPUTED | | $255,422.17 |

**B.    Recommended Fee Allowance and Expense Reimbursement**

| | | |
|---|---|---|
| Fees Requested | $251,224.50 | |
| *Agreed Reduction for Extended Days* | | *($4,577.00)* |
| Subtotal | | *($4,577.00)* |
| | | |
| RECOMMENDED FEE ALLOWANCE | | $246,647.50 |
| | | |
| Expenses Requested | $4,197.67 | |
| | | |
| RECOMMENDED EXPENSE REIMBURSEMENT | | 4,197.67 |
| | | |
| TOTAL RECOMMENDED FEE ALLOWANCE AND EXPENSE REIMBURSEMENT | | $250,845.17 |

Respectfully submitted,

**STUART MAUE**

By: _____
    John F. Theil, Esq.
    3840 McKelvey Road
    St. Louis, Missouri  63044
    Telephone:  (314) 291-3030
    Facsimile:  (314) 291-6546
    tribunebkr@smmj.com

    *Fee Examiner*

## CERTIFICATE OF SERVICE

I hereby certify that a true and correct copy of the foregoing document has been served via First Class Mail, postage prepaid, to the following Notice Parties on the 11th day of October, 2012.

David Klauder, Esq.
Office of the United States Trustee
J. Caleb Boggs Federal Building
844 King Street, Suite 2207, Lockbox 35
Wilmington, DE 19801
(US Trustee)

Adam G. Landis, Esq.
Matthew B. McGuire, Esq.
Landis Rath & Cobb LLP
919 Market Street, Suite 1800
Wilmington, DE 19801
(Counsel to Creditors' Committee)

Stuart M. Brown, Esq.
William E. Chipman Jr., Esq.
Edwards Angell Palmer & Dodge
919 North Market Street, Suite 1500
Wilmington, DE 19801
(Counsel to Barclays Bank PLC)

Mark D. Collins, Esq.
Katisha D. Fortune, Esq.
Richards, Layton & Finger, P.A.
920 N. King Street
P.O. Box 551
Wilmington, DE 19899-0511
(Counsel to Administrative Agent for Prepetition Lenders, JP Morgan Chase Bank, N.A.)

Kenneth P. Kansa, Esq.
Jillian K. Ludwig, Esq.
Sidley Austin LLP
One South Dearborn
Chicago, IL 60603
(Counsel to Debtors)

Howard Seife, Esq.
David M. LeMay, Esq.
Chadbourne & Parke LLP
30 Rockefeller Plaza
New York, NY 10112
(Counsel to Creditors' Committee)

Brian Trust, Esq.
Amit K. Trehan, Esq.
Mayer Brown LLP
1675 Broadway
New York, NY 10019-5820
(Counsel to Barclays Bank PLC)

Norman J. Pernick, Esq.
J. Kate Stickles, Esq.
Cole, Schotz, Meisel, Forman & Leonard, P.A.
500 Delaware Ave., Suite 1400
Wilmington, DE 19801-1496
(Co-Counsel to Debtors)

Donald S. Bernstein, Esq.
James A. Florack, Esq.
Damian S. Schaible, Esq.
Davis, Polk, & Wardwell, LLP
450 Lexington Avenue
New York, NY 10017
(Counsel to Administrative Agent for Prepetition Lenders, JP Morgan Chase Bank, N.A.)

_____
John F. Theil, Esq.

EXHIBIT B

### SUMMARY OF HOURS AND FEES BY POSITION AND INDIVIDUAL
### COMPUTED AT STANDARD RATES
#### Cole, Schotz, Meisel, Forman & Leonard, P.A.

| INITIALS | NAME | POSITION | MINUMUM RATE | MAXIMUM RATE | HOURS COMPUTED | FEES COMPUTED |
|---|---|---|---|---|---|---|
| JKS | Stickles, J. Kate | MEMBER | $595.00 | $595.00 | 268.30 | $159,638.50 |
| NLP | Pernick, Norman L. | MEMBER | $750.00 | $750.00 | 41.70 | $31,275.00 |
| PJR | Reilley, Patrick J. | MEMBER | $410.00 | $410.00 | 20.20 | $8,282.00 |
| MPP | Press, Marc | MEMBER | $540.00 | $540.00 | 0.90 | $486.00 |
| | No. of Billers for Position: 4 | Blended Rate for Position: | $603.09 | | 331.10 | $199,681.50 |
| | | | | | % of Total: 59.48% | % of Total: 79.48% |
| GKC | Cartwright, Grant L. | ASSOCIATE | $280.00 | $280.00 | 3.00 | $840.00 |
| TAS | Scheuer, Therese A. | ASSOCIATE | $285.00 | $285.00 | 2.60 | $741.00 |
| | No. of Billers for Position: 2 | Blended Rate for Position: | $282.32 | | 5.60 | $1,581.00 |
| | | | | | % of Total: 1.01% | % of Total: 0.63% |
| PVR | Ratkowiak, Pauline Z. | PARALEGAL | $230.00 | $230.00 | 204.40 | $47,012.00 |
| KAS | Karstetter (fka Stahl), Kimberly A. | PARALEGAL | $190.00 | $190.00 | 12.80 | $2,432.00 |
| KLL | LaBrada, Kerri L. | PARALEGAL | $185.00 | $185.00 | 2.80 | $518.00 |
| | No. of Billers for Position: 3 | Blended Rate for Position: | $227.10 | | 220.00 | $49,962.00 |
| | | | | | % of Total: 39.52% | % of Total: 19.89% |
| | Total No. of Billers: 9 | Blended Rate for Report: | $451.27 | | 556.70 | $251,224.50 |

EXHIBIT H
COLE SCHOTZ RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| TIMEKEEPER NAME | HOURS | FEES |
|---|---|---|
| Karstetter (fka Stahl), K | 0.20 | 38.00 |
| LaBrada, K | 2.80 | 518.00 |
| Pernick, N | 11.10 | 8,325.00 |
| Ratkowiak, P | 18.80 | 4,324.00 |
| Reilley, P | 0.10 | 41.00 |
| Stickles, J | 49.20 | 29,274.00 |
| | 82.20 | $42,520.00 |

| MATTER NAME | HOURS | FEES |
|---|---|---|
| Fee Application Matters/Objections | 82.20 | 42,520.00 |
| | 82.20 | $42,520.00 |

EXHIBIT H
COLE SCHOTZ RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | DESCRIPTION |
|------|-----------------|-------------|-------|------|-------------|
| 09/02/11 Fri | Ratkowiak, P 691866-100/239 | 0.10 | 0.10 | 23.00 | MATTER NAME: Fee Application Matters/Objections<br>1 CONFERENCE WITH K. STICKLES RE: REVISIONS TO COLE SCHOTZ JULY FEE APPLICATION |
| 09/02/11 Fri | Ratkowiak, P 691866-100/240 | 0.50 | 0.50 | 115.00 | MATTER NAME: Fee Application Matters/Objections<br>1 PREPARE AND EFILE COLE SCHOTZ JULY FEE APPLICATION |
| 09/02/11 Fri | Ratkowiak, P 691866-100/241 | 0.10 | 0.10 | 23.00 | MATTER NAME: Fee Application Matters/Objections<br>1 EMAIL TO EPIQ RE: SERVICE OF COLE SCHOTZ JULY FEE APPLICATION |
| 09/02/11 Fri | Ratkowiak, P 691866-100/242 | 0.10 | 0.10 | 23.00 | MATTER NAME: Fee Application Matters/Objections<br>1 EMAIL TO FEE AUDITOR RE: COLE SCHOTZ JULY FEE APPLICATION IN WORD FORMAT |
| 09/02/11 Fri | Stickles, J 691866-100/237 | 0.50 | 0.50 | 297.50 | MATTER NAME: Fee Application Matters/Objections<br>1 REVIEW, REVISE AND EXECUTE COLE SCHOTZ JULY FEE APPLICATION FOR FILING AND SERVICE |
| 09/12/11 Mon | Ratkowiak, P 691866-100/275 | 0.30 | 0.30 | 69.00 | MATTER NAME: Fee Application Matters/Objections<br>1 UPDATE CUMULATIVE CHART OF COLE SCHOTZ FEES AND EXPENSES FOR JULY FEE APPLICATION |
| 09/12/11 Mon | Stickles, J 691866-100/267 | 1.20 | 1.20 | 714.00 | MATTER NAME: Fee Application Matters/Objections<br>1 RESEARCH RE: CERTAIN ISSUES RAISED IN FEE EXAMINER REPORT RE: SIXTH INTERIM PERIOD |
| 09/13/11 Tue | Stickles, J 691866-100/280 | 4.30 | 4.30 | 2,558.50 | MATTER NAME: Fee Application Matters/Objections<br>1 PREPARE RESPONSE TO FEE EXAMINER FOR SIXTH INTERIM FEE PERIOD |
| 09/14/11 Wed | Stickles, J 691866-100/283 | 2.30 | 2.30 | 1,368.50 | MATTER NAME: Fee Application Matters/Objections<br>1 PREPARE RESPONSE TO FEE EXAMINER RE: CERTAIN EXPENSE INQUIRIES RE: FIFTH INTERIM PERIOD |
| 09/16/11 Fri | Ratkowiak, P 691866-100/289 | 1.30 | 1.30 | 299.00 | MATTER NAME: Fee Application Matters/Objections<br>1 REVIEW AND REVISE COLE SCHOTZ AUGUST FEE STATEMENT |
| 09/19/11 Mon | Pernick, N 691866-100/297 | 1.80 | 1.80 | 1,350.00 | MATTER NAME: Fee Application Matters/Objections<br>1 REVIEW AND REVISE COLE SCHOTZ AUGUST FEE STATEMENT |
| 09/20/11 Tue | Pernick, N 691866-100/315 | 1.70 | 1.70 | 1,275.00 | MATTER NAME: Fee Application Matters/Objections<br>1 REVIEW AND REVISE COLE SCHOTZ AUGUST FEE STATEMENT |
| 09/20/11 Tue | Pernick, N 691866-100/316 | 0.10 | 0.10 | 75.00 | MATTER NAME: Fee Application Matters/Objections<br>1 EMAILS TO/FROM P. RATKOWIAK RE: COLE SCHOTZ AUGUST FEE APPLICATION |

COLE SCHOTZ RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|------|-----------------|-------------|-------|------|---|-------------|
| 09/21/11 Wed | Ratkowiak, P 691866-100/334 | 1.80 | 1.80 | 414.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>PREPARE COLE SCHOTZ AUGUST FEE APPLICATION |
| 09/21/11 Wed | Stickles, J 691866-100/337 | 0.60 | 0.60 | 357.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>REVIEW AND REVISE COLE SCHOTZ 32ND FEE APPLICATION |
| 09/22/11 Thu | Pernick, N 691866-100/341 | 0.30 | 0.30 | 225.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>CONFERENCE WITH K. STICKLES RE: FEE EXAMINERS FINAL REPORT FOR COLE SCHOTZ 5TH INTERIM FEE APPLICATION |
| 09/22/11 Thu | Pernick, N 691866-100/343 | 0.20 | 0.20 | 150.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>EMAILS TO/FROM K. STICKLES RE: FEE EXAMINER FINAL REPORT FOR COLE SCHOTZ 5TH INTERIM FEE APPLICATION |
| 09/22/11 Thu | Pernick, N 691866-100/345 | 0.30 | 0.30 | 225.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>REVIEW FEE EXAMINERS FINAL REPORT RE: COLE SCHOTZ 5TH INTERIM FEE APPLICATION |
| 09/22/11 Thu | Ratkowiak, P 691866-100/346 | 0.10 | 0.10 | 23.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>UPDATE EXHIBIT A TO PROPOSED OMNIBUS FEE ORDER RE: PROPOSED FIGURES BY FEE AUDITOR FOR COLE SCHOTZ FOR FIFTH INTERIM FEE PERIOD |
| 09/22/11 Thu | Ratkowiak, P 691866-100/351 | 0.30 | 0.30 | 69.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>REVIEW AND REVISE COLE SCHOTZ AUGUST FEE APPLICATION |
| 09/22/11 Thu | Ratkowiak, P 691866-100/352 | 0.10 | 0.10 | 23.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>REVIEW DOCKETED FEE AUDITOR'S REPORT FOR COLE SCHOTZ FOR FIFTH INTERIM FEE PERIOD |
| 09/22/11 Thu | Ratkowiak, P 691866-100/353 | 0.30 | 0.30 | 69.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>EFILE COLE SCHOTZ AUGUST FEE APPLICATION |
| 09/22/11 Thu | Ratkowiak, P 691866-100/354 | 0.10 | 0.10 | 23.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>EMAIL TO EPIQ RE: SERVICE OF COLE SCHOTZ AUGUST FEE APPLICATION |
| 09/22/11 Thu | Stickles, J 691866-100/344 | 0.40 | 0.40 | 238.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>REVIEW AND ANALYZE FEE AUDITOR'S FINAL REPORT RE: FIFTH INTERIM PERIOD |
| 09/23/11 Fri | Pernick, N 691866-100/356 | 0.20 | 0.20 | 150.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>REVIEW AND FINALIZE COLE SCHOTZ 11TH INTERIM FEE APPLICATION |
| 09/23/11 Fri | Ratkowiak, P 691866-100/359 | 0.30 | 0.30 | 69.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>EFILE COLE SCHOTZ ELEVENTH INTERIM FEE APPLICATION |

EXHIBIT H
COLE SCHOTZ RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|---|---|---|---|---|---|---|
| 09/23/11 Fri | Ratkowiak, P 691866-100/360 | 0.10 | 0.10 | 23.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>EMAIL TO EPIQ RE: SERVICE OF COLE SCHOTZ ELEVENTH INTERIM FEE APPLICATION |
| 09/23/11 Fri | Ratkowiak, P 691866-100/361 | 0.90 | 0.90 | 207.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>PREPARE CUMULATIVE CHART OF COLE SCHOTZ FEES AND EXPENSES FOR ELEVENTH INTERIM FEE APPLICATION |
| 09/23/11 Fri | Ratkowiak, P 691866-100/362 | 2.20 | 2.20 | 506.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>PREPARE COLE SCHOTZ ELEVENTH INTERIM FEE APPLICATION |
| 09/26/11 Mon | Ratkowiak, P 691866-100/376 | 0.20 | 0.20 | 46.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: COLE SCHOTZ JULY FEE APPLICATION |
| 09/26/11 Mon | Ratkowiak, P 691866-100/377 | 0.10 | 0.10 | 23.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>EFILE CERTIFICATION OF NO OBJECTION RE: COLE SCHOTZ JULY FEE APPLICATION |
| 09/26/11 Mon | Stickles, J 691866-100/366 | 0.10 | 0.10 | 59.50 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>REVIEW AND EXCUTE CERTIFICATION RE: COLE SCHOTZ FEE APPLICATION |
| 09/26/11 Mon | Stickles, J 691866-100/367 | 1.80 | 1.80 | 1,071.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>PREPARE RESPONSE TO FEE REPORT (IN PART) |
| 10/04/11 Tue | Pernick, N 691836-100/195 | 0.10 | 0.10 | 75.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>REVIEW P. RATKOWIAK 10/4 EMAIL RE: QUARTERLY FEE APPLICATIONS DEADLINE |
| 10/04/11 Tue | Stickles, J 691836-100/194 | 0.10 | 0.10 | 59.50 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>EMAIL EXCHANGE WITH P. RATKOWIAK RE: DEADLINE TO FILE INTERIM FEE APPLICATIONS |
| 10/10/11 Mon | Stickles, J 691836-100/236 | 0.10 | 0.10 | 59.50 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>EMAIL TO A. DALTON RE: STATUS OF FILING FINAL REPORT |
| 10/12/11 Wed | Stickles, J 691836-100/263 | 0.20 | 0.20 | 119.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>EMAIL EXCHANGE WITH P. RATKOWIAK RE: FEE BINDERS AND PROPOSED FEE ORDER |
| 10/13/11 Thu | Ratkowiak, P 691836-100/298 | 0.20 | 0.20 | 46.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: COLE SCHOTZ AUGUST FEE APPLICATION |
| 10/14/11 Fri | Ratkowiak, P 691836-100/316 | 0.10 | 0.10 | 23.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>EFILE CERTIFICATION OF NO OBJECTION RE: COLE SCHOTZ AUGUST FEE APPLICATION |

EXHIBIT H
COLE SCHOTZ RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|------|-----------------|-------------|-------|------|---|-------------|
| 10/14/11 Fri | Ratkowiak, P 691836-100/374 | 0.20 | 0.20 | 46.00 | 1 | *MATTER NAME: Fee Application Matters/Objections*<br>REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: COLE SCHOTZ AUGUST FEE APPLICATION |
| 10/14/11 Fri | Stickles, J 691836-100/317 | 0.10 | 0.10 | 59.50 | 1 | *MATTER NAME: Fee Application Matters/Objections*<br>REVIEW AND EXECUTE CERTIFICATION OF NO OBJECTION RE: COLE SCHOTZ FEE APPLICATION |
| 10/17/11 Mon | Ratkowiak, P 691836-100/383 | 0.20 | 0.20 | 46.00 | 1 | *MATTER NAME: Fee Application Matters/Objections*<br>REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: COLE SCHOTZ ELEVENTH INTERIM FEE APPLICATION |
| 10/17/11 Mon | Ratkowiak, P 691836-100/384 | 0.10 | 0.10 | 23.00 | 1 | *MATTER NAME: Fee Application Matters/Objections*<br>EFILE CERTIFICATION OF NO OBJECTION RE: COLE SCHOTZ ELEVENTH INTERIM FEE APPLICATION |
| 10/17/11 Mon | Stickles, J 691836-100/376 | 0.10 | 0.10 | 59.50 | 1 | *MATTER NAME: Fee Application Matters/Objections*<br>REVIEW AND EXECUTE CERTIFICATION OF NO OBJECTION RE: COLE SCHOTZ' FEE APPLICATION |
| 10/24/11 Mon | Stickles, J 691836-100/484 | 1.80 | 1.80 | 1,071.00 | 1 | *MATTER NAME: Fee Application Matters/Objections*<br>RESEARCH RE: FEE RESPONSE RE: SEVENTH INTERIM PERIOD |
| 10/25/11 Tue | Stickles, J 691836-100/488 | 5.60 | 5.60 | 3,332.00 | 1 | *MATTER NAME: Fee Application Matters/Objections*<br>REVIEW RESEARCH AND DRAFT RESPONSE TO FEE EXAMINER INITIAL REPORT RE: COLE SCHOTZ |
| 10/25/11 Tue | Stickles, J 691836-100/489 | 0.10 | 0.10 | 59.50 | 1 | *MATTER NAME: Fee Application Matters/Objections*<br>REVIEW EMAIL FROM B. DUNN RE: RESPONSE TO FEE RESPONSE FOR COLE SCHOTZ |
| 10/26/11 Wed | Pernick, N 691836-100/494 | 0.10 | 0.10 | 75.00 | 1 | *MATTER NAME: Fee Application Matters/Objections*<br>REVIEW K. STICKLES 10/26 EMAIL RE: RESPONSE TO FEE AUDITOR REPORT FOR COLE SCHOTZ |
| 10/26/11 Wed | Stickles, J 691836-100/493 | 2.10 | 2.10 | 1,249.50 | 1 | *MATTER NAME: Fee Application Matters/Objections*<br>PREPARE RESPONSE TO FEE EXAMINER REPORT RE: COLE SCHOTZ |
| 10/27/11 Thu | Stickles, J 691836-100/507 | 1.20 | 1.20 | 714.00 | 1 | *MATTER NAME: Fee Application Matters/Objections*<br>CONTINUE DRAFT RESPONSE TO FEE EXAMINER FOR SIXTH INTERIM FEE PERIOD |
| 10/28/11 Fri | Stickles, J 691836-100/516 | 2.30 | 2.30 | 1,368.50 | 1 | *MATTER NAME: Fee Application Matters/Objections*<br>FINALIZE RESPONSE TO EXAMINER RE: SIXTH INTERIM FEE PERIOD RE: COLE SCHOTZ |
| 10/29/11 Sat | Pernick, N 691836-100/521 | 1.90 | 1.90 | 1,425.00 | 1 | *MATTER NAME: Fee Application Matters/Objections*<br>REVIEW AND REVISE EXHIBIT TO COLE SCHOTZ SEPTEMBER FEE APPLICATION |

EXHIBIT H

COLE SCHOTZ RETENTION/COMPENSATION

Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | DESCRIPTION |
|------|-----------------|-------------|-------|------|-------------|
| 10/31/11 Mon | Stickles, J 691836-100/522 | 1.90 | 1.90 | 1,130.50 | MATTER NAME: Fee Application Matters/Objections<br>1  DRAFT RESPONSE TO FEE EXAMINER FOR SEVENTH INTERIM PERIOD |
| 10/31/11 Mon | Stickles, J 691836-100/526 | 0.10 | 0.10 | 59.50 | MATTER NAME: Fee Application Matters/Objections<br>1  EMAIL TO A. DALTON AND J. THEIL FORWARDING RESPONSE TO EXAMINER REPORT |
| 11/01/11 Tue | Stickles, J 694780-100/172 | 0.10 | 0.10 | 59.50 | MATTER NAME: Fee Application Matters/Objections<br>1  RESEARCH RE: SEVENTH INTERIM FEE REPORT |
| 11/03/11 Thu | Stickles, J 694780-100/194 | 3.70 | 3.70 | 2,201.50 | MATTER NAME: Fee Application Matters/Objections<br>1  PREPARE (IN PART) RESPONSE TO FEE EXAMINER REPORT FOR 7TH INTERIM PERIOD |
| 11/04/11 Fri | Stickles, J 694780-100/206 | 0.30 | 0.30 | 178.50 | MATTER NAME: Fee Application Matters/Objections<br>1  FINALIZE RESPONSE TO FEE EXAMINER REPORT FOR 7TH INTERIM PERIOD |
| 11/04/11 Fri | Stickles, J 694780-100/207 | 0.10 | 0.10 | 59.50 | MATTER NAME: Fee Application Matters/Objections<br>1  EMAIL TO J. THEIL SUBMITTING RESPONSE TO FEE EXAMINER |
| 11/07/11 Mon | Pernick, N 694780-100/219 | 0.40 | 0.40 | 300.00 | MATTER NAME: Fee Application Matters/Objections<br>1  REVIEW AND REVISE EXHIBIT TO COLE SCHOTZ SEPTEMBER FEE APPLICATION |
| 11/08/11 Tue | Karstetter (fka Stahl), K 694780-100/241 | 0.20 | 0.20 | 38.00 | MATTER NAME: Fee Application Matters/Objections<br>1  RETRIEVE AND CIRCULATE FEE AUDITOR'S REPORT FOR COLE SCHOTZ 6TH INTERIM FEE APPLICATION |
| 11/08/11 Tue | Pernick, N 694780-100/240 | 0.30 | 0.30 | 225.00 | MATTER NAME: Fee Application Matters/Objections<br>1  REVIEW FEE AUDITORS FINAL REPORT FOR SIXTH INTERIM PERIOD RE: COLE SCHOTZ |
| 11/08/11 Tue | Stickles, J 694780-100/238 | 0.20 | 0.20 | 119.00 | MATTER NAME: Fee Application Matters/Objections<br>1  REVIEW FEE EXAMINER REPORT RE: COLE SCHOTZ APPLICATIONS FOR SIXTH INTERIM FEE PERIOD |
| 11/09/11 Wed | LaBrada, K 694780-100/242 | 0.10 | 0.10 | 18.50 | MATTER NAME: Fee Application Matters/Objections<br>1  EMAIL TO K. STICKLES RE: FEE APPLICATION |
| 11/09/11 Wed | LaBrada, K 694780-100/243 | 2.10 | 2.10 | 388.50 | MATTER NAME: Fee Application Matters/Objections<br>1  PREPARE SEPTEMBER MONTHLY FEE APPLICATION AND EXHIBITS |
| 11/09/11 Wed | LaBrada, K 694780-100/255 | 0.60 | 0.60 | 111.00 | MATTER NAME: Fee Application Matters/Objections<br>1  REVIEW SEPTEMBER INVOICE FOR PREPARATION OF MONTHLY FEE APPLICATION |

EXHIBIT H

COLE SCHOTZ RETENTION/COMPENSATION

Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | DESCRIPTION |
|---|---|---|---|---|---|
| 11/10/11 Thu | Pernick, N 694780-100/258 | 1.90 | 1.90 | 1,425.00 | MATTER NAME: *Fee Application Matters/Objections* <br> 1 REVIEW AND REVISE EXHIBIT TO COLE SCHOTZ OCTOBER FEE APPLICATION |
| 11/11/11 Fri | Pernick, N 694780-100/268 | 0.90 | 0.90 | 675.00 | MATTER NAME: *Fee Application Matters/Objections* <br> 1 REVIEW AND REVISE EXHIBIT TO COLE SCHOTZ OCTOBER FEE APPLICATION |
| 11/11/11 Fri | Stickles, J 694780-100/260 | 0.20 | 0.20 | 119.00 | MATTER NAME: *Fee Application Matters/Objections* <br> 1 REVIEW EMAILS FROM AND EMAIL TO G. PASQUALE RE: APRIL, MAY AND JUNE FEE APPLICATION |
| 11/13/11 Sun | Pernick, N 694780-100/271 | 0.90 | 0.90 | 675.00 | MATTER NAME: *Fee Application Matters/Objections* <br> 1 REVIEW AND REVISE EXHIBIT TO COLE SCHOTZ OCTOBER FEE APPLICATION |
| 11/14/11 Mon | Ratkowiak, P 694780-100/282 | 0.10 | 0.10 | 23.00 | MATTER NAME: *Fee Application Matters/Objections* <br> 1 REVIEW DOCKETED FEE AUDITOR'S REPORT FOR COLE SCHOTZ SIXTH INTERIM FEE APPLICATION |
| 11/14/11 Mon | Reilley, P 694780-100/276 | 0.10 | 0.10 | 41.00 | MATTER NAME: *Fee Application Matters/Objections* <br> 1 CONFERENCE WITH K. STICKLES RE: FEE APPLICATION ISSUES |
| 11/15/11 Tue | Stickles, J 694780-100/296 | 1.80 | 1.80 | 1,071.00 | MATTER NAME: *Fee Application Matters/Objections* <br> 1 REVIEW AND REVISE COLE SCHOTZ OCTOBER FEE APPLICATION |
| 11/15/11 Tue | Stickles, J 694780-100/297 | 0.10 | 0.10 | 59.50 | MATTER NAME: *Fee Application Matters/Objections* <br> 1 CONFERENCE WITH N. PERNICK RE: FEE APPLICATION |
| 11/15/11 Tue | Stickles, J 694780-100/298 | 0.20 | 0.20 | 119.00 | MATTER NAME: *Fee Application Matters/Objections* <br> 1 CONFERENCE WITH K. LABRADA RE: FEE STATEMENT |
| 11/16/11 Wed | Ratkowiak, P 694780-100/316 | 2.80 | 2.80 | 644.00 | MATTER NAME: *Fee Application Matters/Objections* <br> 1 PREPARE COLE SCHOTZ OCTOBER FEE APPLICATION AND EXPENSES |
| 11/16/11 Wed | Stickles, J 694780-100/309 | 0.20 | 0.20 | 119.00 | MATTER NAME: *Fee Application Matters/Objections* <br> 1 CONFERENCE WITH P. RATKOWIAK RE: STATUS OF SEPTEMBER AND OCTOBER 2011 FEE APPLICATIONS |
| 11/17/11 Thu | Ratkowiak, P 694780-100/317 | 0.90 | 0.90 | 207.00 | MATTER NAME: *Fee Application Matters/Objections* <br> 1 REVIEW AND REVISE COLE SCHOTZ SEPTEMBER FEE APPLICATION |
| 11/17/11 Thu | Ratkowiak, P 694780-100/340 | 1.40 | 1.40 | 322.00 | MATTER NAME: *Fee Application Matters/Objections* <br> 1 REVIEW AND REVISE COLE SCHOTZ OCTOBER FEE APPLICATION |

EXHIBIT H

COLE SCHOTZ RETENTION/COMPENSATION

Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|------|-----------------|-------------|-------|------|---|-------------|
| 11/18/11 Fri | Ratkowiak, P 694780-100/344 | 0.10 | 0.10 | 23.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EMAIL TO ACCOUNTING RE: COLE SCHOTZ SEPTEMBER INVOICE |
| 11/18/11 Fri | Ratkowiak, P 694780-100/345 | 0.90 | 0.90 | 207.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW AND REVISE COLE SCHOTZ OCTOBER FEE APPLICATION |
| 11/18/11 Fri | Ratkowiak, P 694780-100/346 | 2.20 | 2.20 | 506.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVISE COLE SCHOTZ SEPTEMBER FEE APPLICATION |
| 11/18/11 Fri | Ratkowiak, P 694780-100/347 | 0.30 | 0.30 | 69.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EFILE COLE SCHOTZ SEPTEMBER FEE APPLICATION |
| 11/18/11 Fri | Ratkowiak, P 694780-100/348 | 0.30 | 0.30 | 69.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EFILE COLE SCHOTZ OCTOBER FEE APPLICATION |
| 11/18/11 Fri | Stickles, J 694780-100/342 | 0.50 | 0.50 | 297.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW, FINALIZE AND EXECUTE COLE SCHOTZ OCTOBER FEE APPLICATION FOR FILING AND SERVICE |
| 11/18/11 Fri | Stickles, J 694780-100/343 | 0.50 | 0.50 | 297.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW, FINALIZE AND EXECUTE COLE SCHOTZ SEPTEMBER FEE APPLICATION FOR FILING AND SERVICE |
| 11/23/11 Wed | Ratkowiak, P 694780-100/364 | 0.10 | 0.10 | 23.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EMAIL TO FEE AUDITOR RE: COLE SCHOTZ SEPTEMBER AND OCTOBER MONTHLY FEE APPLICATIONS |
| 11/28/11 Mon | Stickles, J 694780-100/372 | 0.40 | 0.40 | 238.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW AND ANALYZE FEE EXAMINER'S INITIAL REPORT FOR EIGHTH INTERIM FEE PERIOD |
| 11/28/11 Mon | Stickles, J 694780-100/373 | 4.80 | 4.80 | 2,856.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>RESEARCH AND PREPARE RESPONSE TO FEE EXAMINER'S INITIAL REPORT FOR EIGHTH INTERIM FEE PERIOD |
| 11/29/11 Tue | Stickles, J 694780-100/392 | 3.80 | 3.80 | 2,261.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>PREPARE RESPONSE TO FEE EXAMINER INITIAL REPORT FOR 8TH INTERIM PERIOD (IN PART) |
| 11/30/11 Wed | Stickles, J 694780-100/403 | 0.10 | 0.10 | 59.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>CONFERENCE WITH N. PERNICK RE: DECEMBER FEE HEARING |
| 11/30/11 Wed | Stickles, J 694780-100/404 | 5.20 | 5.20 | 3,094.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>CONTINUE RESPONSE TO FEE EXAMINER FOR 8TH INTERIM FEE PERIOD (IN PART) |

EXHIBIT H
COLE SCHOTZ RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|------|-----------------|-------------|-------|------|---|-------------|
| 11/30/11 Wed | Stickles, J 694780-100/405 | 0.10 | 0.10 | 59.50 | | *MATTER NAME: Fee Application Matters/Objections*<br>1   EMAIL TO D. EGGERT RE: STATUS OF RESPONSE TO FEE EXAMINER REPORT FOR 6TH INTERIM PERIOD |
| Total | | | 82.20 | $42,520.00 | | |
| Number of Entries: | 92 | | | | | |

EXHIBIT H

COLE SCHOTZ RETENTION/COMPENSATION

Cole, Schotz, Meisel, Forman & Leonard, P.A.

SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER NAME | HOURS | FEES |
|---|---|---|
| Karstetter (fka Stahl), K | 0.20 | 38.00 |
| LaBrada, K | 2.80 | 518.00 |
| Pernick, N | 11.10 | 8,325.00 |
| Ratkowiak, P | 18.80 | 4,324.00 |
| Reilley, P | 0.10 | 41.00 |
| Stickles, J | 49.20 | 29,274.00 |
| | 82.20 | $42,520.00 |

SUMMARY OF HOURS AND FEES BY MATTER

| MATTER NAME | HOURS | FEES |
|---|---|---|
| Fee Application Matters/Objections | 82.20 | 42,520.00 |
| | 82.20 | $42,520.00 |

EXHIBIT I

OTHER FIRMS' RETENTION/COMPENSATION

Cole, Schotz, Meisel, Forman & Leonard, P.A.

| TIMEKEEPER NAME | HOURS | FEES |
|---|---|---|
| Cartwright, G | 3.00 | 840.00 |
| Karstetter (fka Stahl), K | 12.10 | 2,299.00 |
| Ratkowiak, P | 90.80 | 20,884.00 |
| Reilley, P | 0.10 | 41.00 |
| Stickles, J | 37.10 | 22,074.50 |
| | 143.10 | $46,138.50 |

| MATTER NAME | HOURS | FEES |
|---|---|---|
| Fee Application Matters/Objections | 129.70 | 40,813.50 |
| Retention Matters | 13.40 | 5,325.00 |
| | 143.10 | $46,138.50 |

EXHIBIT I  PAGE 1 of  65

EXHIBIT I
OTHER FIRMS' RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|------|-----------------|-------------|-------|------|---|-------------|
| 09/01/11 Thu | Ratkowiak, P 691866-100/227 | 0.10 | 0.10 | 23.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>REVIEW DOCKETED FEE AUDITOR'S REPORT RE: NOVACK AND MACEY CONSOLIDATED FIRST INTERIM FEE APPLICATION |
| 09/01/11 Thu | Ratkowiak, P 691866-100/228 | 0.10 | 0.10 | 23.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>EMAIL FROM AND TO A. DALTON RE: FINAL FEE REPORTS FOR FIFTH INTERIM FEE PERIOD |
| 09/01/11 Thu | Ratkowiak, P 691866-100/229 | 0.10 | 0.10 | 23.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>EMAIL FROM AND TO K. DENTON RE: JONES DAY ELEVENTH FEE APPLICATION |
| 09/01/11 Thu | Ratkowiak, P 691866-100/230 | 0.30 | 0.30 | 69.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>PREPARE NOTICE FOR JONES DAY ELEVENTH FEE APPLICATION |
| 09/01/11 Thu | Ratkowiak, P 691866-100/231 | 0.30 | 0.30 | 69.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>EFILE JONES DAY ELEVENTH FEE APPLICATION |
| 09/01/11 Thu | Ratkowiak, P 691866-100/232 | 0.10 | 0.10 | 23.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>EMAIL EPIQ RE: SERVICE OF JONES DAY ELEVENTH FEE APPLICATION |
| 09/01/11 Thu | Ratkowiak, P 691866-100/233 | 0.10 | 0.10 | 23.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>EMAIL EXCHANGE WITH J. AHLEN RE: PROCEDURE FOR INTERIM FEE HEARING FOR NOVACK |
| 09/01/11 Thu | Ratkowiak, P 691866-100/234 | 0.20 | 0.20 | 46.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: LAZARD JUNE FEE APPLICATION |
| 09/01/11 Thu | Ratkowiak, P 691866-100/235 | 0.20 | 0.20 | 46.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: SEYFARTH JUNE FEE APPLICATION |
| 09/01/11 Thu | Ratkowiak, P 691866-100/236 | 0.20 | 0.20 | 46.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>UPDATE CHART OF PROFESSIONAL FEES |
| 09/01/11 Thu | Stickles, J 691866-100/223 | 0.10 | 0.10 | 59.50 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>REVIEW EMAIL FROM K. DENTON RE: JONES DAY FEE APPLICATION |
| 09/01/11 Thu | Stickles, J 691866-100/224 | 0.10 | 0.10 | 59.50 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>REVIEW AND EXECUTE NOTICE RE: JONES DAY JULY FEE APPLICATION FOR FILING AND SERVICE |
| 09/01/11 Thu | Stickles, J 691866-100/225 | 0.10 | 0.10 | 59.50 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>REVIEW EMAIL FROM B. DUNN RE: FEE RESPONSE |

EXHIBIT I PAGE 2 of 65

EXHIBIT I
OTHER FIRMS' RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|------|-----------------|-------------|-------|------|---|-------------|
| 09/01/11 Thu | Stickles, J 691866-100/226 | 0.10 | 0.10 | 59.50 | 1 | MATTER NAME: *Fee Application Matters/Objections* <br> REVIEW EMAIL FROM A. DALTON RE: STATUS OF FEE REPORTS FOR FIFTH INTERIM PERIOD |
| 09/02/11 Fri | Ratkowiak, P 691866-100/238 | 0.20 | 0.20 | 46.00 | 1 | MATTER NAME: *Fee Application Matters/Objections* <br> UPDATE CHART OF PROFESSIONAL FEES |
| 09/06/11 Tue | Karstetter (fka Stahl), K 691866-100/243 | 0.10 | 0.10 | 19.00 | 1 | MATTER NAME: *Fee Application Matters/Objections* <br> COORDINATE SERVICE OF SIDLEY AND DOW LOHNES FEE APPLICATIONS |
| 09/06/11 Tue | Karstetter (fka Stahl), K 691866-100/250 | 0.10 | 0.10 | 19.00 | 1 | MATTER NAME: *Fee Application Matters/Objections* <br> PREPARE NOTICE RE: SIDLEY JULY FEE APPLICATION |
| 09/06/11 Tue | Karstetter (fka Stahl), K 691866-100/251 | 0.50 | 0.50 | 95.00 | 1 | MATTER NAME: *Fee Application Matters/Objections* <br> PREPARE AND EFILE SIDLEY JULY FEE APPLICATION |
| 09/06/11 Tue | Karstetter (fka Stahl), K 691866-100/252 | 0.10 | 0.10 | 19.00 | 1 | MATTER NAME: *Fee Application Matters/Objections* <br> PREPARE NOTICE RE: DOW LOHNES JULY FEE APPLICATION |
| 09/06/11 Tue | Karstetter (fka Stahl), K 691866-100/253 | 0.10 | 0.10 | 19.00 | 1 | MATTER NAME: *Fee Application Matters/Objections* <br> REVISE DOW LOHNES JULY FEE APPLICATION |
| 09/06/11 Tue | Karstetter (fka Stahl), K 691866-100/254 | 0.40 | 0.40 | 76.00 | 1 | MATTER NAME: *Fee Application Matters/Objections* <br> PREPARE AND EFILE DOW LOHNES JULY FEE APPLICATION |
| 09/06/11 Tue | Stickles, J 691866-100/244 | 0.10 | 0.10 | 59.50 | 1 | MATTER NAME: *Fee Application Matters/Objections* <br> REVIEW EMAILS FROM J. LUDWIG RE: SIDLEY FEE APPLICATION |
| 09/06/11 Tue | Stickles, J 691866-100/245 | 0.10 | 0.10 | 59.50 | 1 | MATTER NAME: *Fee Application Matters/Objections* <br> REVIEW EMAIL FROM AND EMAIL TO G. PASQUALE RE: DAVIS WRIGHT FEE APPLICATION |
| 09/06/11 Tue | Stickles, J 691866-100/246 | 0.10 | 0.10 | 59.50 | 1 | MATTER NAME: *Fee Application Matters/Objections* <br> REVIEW EMAIL FROM C. MEAZELL RE: FEE APPLICATION |
| 09/06/11 Tue | Stickles, J 691866-100/247 | 0.10 | 0.10 | 59.50 | 1 | MATTER NAME: *Fee Application Matters/Objections* <br> CONFERENCE WITH K. STAHL RE: FILING AND SERVICE OF FEE APPLICATIONS |
| 09/06/11 Tue | Stickles, J 691866-100/248 | 0.10 | 0.10 | 59.50 | 1 | MATTER NAME: *Fee Application Matters/Objections* <br> REVIEW AND EXECUTE NOTICE RE: SIDLEY'S THIRTY-FIRST FEE APPLICATION FOR FILING AND SERVICE |

EXHIBIT I PAGE 3 of 65

EXHIBIT I
OTHER FIRMS' RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|------|-----------------|-------------|-------|------|---|-------------|
| 09/06/11 Tue | Stickles, J 691866-100/249 | 0.10 | 0.10 | 59.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW AND EXECUTE NOTICE RE: DOW LOHNES' TWENTY-SIXTH FEE APPLICATION FOR FILING AND SERVICE |
| 09/07/11 Wed | Karstetter (fka Stahl), K 691866-100/255 | 0.30 | 0.30 | 57.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EFILE DAVIS WRIGHT DECEMBER FEE APPLICATION |
| 09/07/11 Wed | Karstetter (fka Stahl), K 691866-100/257 | 0.10 | 0.10 | 19.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EMAIL FROM G. PASQUALE RE: DAVIS WRIGHT DECEMBER FEE APPLICATION |
| 09/07/11 Wed | Karstetter (fka Stahl), K 691866-100/258 | 0.30 | 0.30 | 57.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>PREPARE NOTICE RE: DAVIS WRIGHT DECEMBER FEE APPLICATION |
| 09/07/11 Wed | Stickles, J 691866-100/256 | 0.10 | 0.10 | 59.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW AND EXECUTE NOTICE RE: DAVIS WRIGHT FEE APPLICATION FOR FILING AND SERVICE |
| 09/07/11 Wed | Stickles, J 691866-180/620 | 0.10 | 0.10 | 59.50 | 1 | MATTER NAME: Retention Matters<br>REVIEW EMAIL FROM B. MYRICK RE: OCP SUPPLEMENT |
| 09/07/11 Wed | Stickles, J 691866-180/621 | 0.10 | 0.10 | 59.50 | 1 | MATTER NAME: Retention Matters<br>EMAIL TO B. MYRICK RE: FILING OF OCP SUPPLEMENT |
| 09/07/11 Wed | Stickles, J 691866-180/622 | 0.10 | 0.10 | 59.50 | 1 | MATTER NAME: Retention Matters<br>RESEARCH RE: ATTORNEY AFFIFAVIT |
| 09/07/11 Wed | Stickles, J 691866-180/623 | 0.10 | 0.10 | 59.50 | 1 | MATTER NAME: Retention Matters<br>REVIEW LEYENS OCP AFFIDAVIT |
| 09/07/11 Wed | Stickles, J 691866-180/624 | 0.10 | 0.10 | 59.50 | 1 | MATTER NAME: Retention Matters<br>EMAIL TO AND FROM B. MYRICK RE: FILING OF SUPPLEMENT AND LEYENS AFFIDAVIT |
| 09/07/11 Wed | Stickles, J 691866-180/625 | 0.10 | 0.10 | 59.50 | 1 | MATTER NAME: Retention Matters<br>REVIEW NOTICE RE: OCP SUPPLEMENT FOR FILING AND SERVICE |
| 09/08/11 Thu | Karstetter (fka Stahl), K 691866-100/259 | 0.10 | 0.10 | 19.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EMAIL TO EPIQ RE: SERVICE OF LEVINE SULLIVAN JULY FEE APPLICATION |
| 09/08/11 Thu | Karstetter (fka Stahl), K 691866-100/262 | 0.10 | 0.10 | 19.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EFILE CERTIFICATE OF NO OBJECTION RE: SEYFARTH SHAW JUNE FEE APPLICATION |

EXHIBIT I PAGE 4 of 65

EXHIBIT I

OTHER FIRMS' RETENTION/COMPENSATION

Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|------|------|------|------|------|------|------|
| 09/08/11 Thu | Karstetter (fka Stahl), K 691866-100/263 | 0.40 | 0.40 | 76.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>UPDATE CHART OF PROFESSIONAL FEES |
| 09/08/11 Thu | Karstetter (fka Stahl), K 691866-100/264 | 0.10 | 0.10 | 19.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>EMAIL TO AND FROM S. JONES RE: LEVINE SULLIVAN JULY FEE APPLICATION |
| 09/08/11 Thu | Karstetter (fka Stahl), K 691866-100/265 | 0.30 | 0.30 | 57.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>PREPARE NOTICE OF LEVINE SULLIVAN JULY FEE APPLICATION |
| 09/08/11 Thu | Karstetter (fka Stahl), K 691866-100/266 | 0.30 | 0.30 | 57.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>EFILE LEVINE SULLIVAN JULY FEE APPLICATION |
| 09/08/11 Thu | Stickles, J 691866-100/260 | 0.10 | 0.10 | 59.50 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>REVIEW EMAILS FROM C. MEAZEL RE: DOW LOHNES FEE APPLICATIONS |
| 09/08/11 Thu | Stickles, J 691866-100/261 | 0.10 | 0.10 | 59.50 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>REVIEW AND EXECUTE NOTICE RE: LEVINE SULLIVAN FEE APPLICATION FOR FILING AND SERVICE |
| 09/12/11 Mon | Ratkowiak, P 691866-100/268 | 0.20 | 0.20 | 46.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>UPDATE CHART OF PROFESSIONAL FEES |
| 09/12/11 Mon | Ratkowiak, P 691866-100/272 | 0.10 | 0.10 | 23.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>EMAIL FROM AND TO J. SPEARS RE: FILING OF ERNST & YOUNG TWENTY-SECOND MONTHLY FEE APPLICATION |
| 09/12/11 Mon | Ratkowiak, P 691866-100/273 | 0.30 | 0.30 | 69.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>PREPARE NOTICE FOR ERNST & YOUNG MARCH - MAY FEE APPLICATION |
| 09/12/11 Mon | Ratkowiak, P 691866-100/274 | 0.30 | 0.30 | 69.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>EFILE ERNST & YOUNG MARCH - MAY FEE APPLICATION |
| 09/12/11 Mon | Ratkowiak, P 691866-100/276 | 0.20 | 0.20 | 46.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>EMAIL FROM AND TO G. PASQUALE RE: DAVIS WRIGHT DECEMBER FEE APPLICATION AND RESEARCH SAME |
| 09/12/11 Mon | Ratkowiak, P 691866-100/277 | 0.20 | 0.20 | 46.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>EFILE CERTIFICATION OF NO OBJECTION RE: LAZARD JUNE FEE APPLICATION |
| 09/12/11 Mon | Ratkowiak, P 691866-100/278 | 0.10 | 0.10 | 23.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>EMAIL TO EPIQ RE: SERVICE OF ERNST & YOUNG MARCH - MAY FEE APPLICATION |

EXHIBIT I PAGE 5 of 65

EXHIBIT I
OTHER FIRMS' RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|---|---|---|---|---|---|---|
| 09/12/11 Mon | Ratkowiak, P 691866-180/626 | 0.10 | 0.10 | 23.00 | 1 | MATTER NAME: Retention Matters<br>UPDATE ORDINARY COURSE PROFESSIONALS CHART |
| 09/12/11 Mon | Stickles, J 691866-100/269 | 0.10 | 0.10 | 59.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW AND EXECUTE CERTIFICATION RE: E&Y JULY FEE APPLICATION FOR FILING AND SERVICE |
| 09/12/11 Mon | Stickles, J 691866-100/270 | 0.10 | 0.10 | 59.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW AND EXECUTE NOTICE RE: E&Y 22ND FEE APPLICATION FOR FILING AND SERVICE |
| 09/12/11 Mon | Stickles, J 691866-100/271 | 0.20 | 0.20 | 119.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW FEE EXAMINER REPORT RE: SIXTH INTERIM PERIOD |
| 09/13/11 Tue | Ratkowiak, P 691866-100/279 | 0.40 | 0.40 | 92.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EMAIL EXCHANGE WITH S. WOWCHUK RE: FILING DEADLINES FOR ORDINARY COURSE PROFESSIONALS FEE APPLICATION |
| 09/13/11 Tue | Stickles, J 691866-100/281 | 0.10 | 0.10 | 59.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EMAIL EXCHANGE WITH J. LUDWIG RE: OCTOBER FEE HEARING |
| 09/14/11 Wed | Ratkowiak, P 691866-100/282 | 0.10 | 0.10 | 23.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EMAIL FROM D. STREANY RE: UPDATED CONTACT INFORMATION FOR ALIXPARTNERS AND UPDATE SERVICE DATA SOURCE |
| 09/14/11 Wed | Ratkowiak, P 691866-180/628 | 0.10 | 0.10 | 23.00 | 1 | MATTER NAME: Retention Matters<br>UPDATE ORDINARY COURSE PROFESSIONALS CHART |
| 09/14/11 Wed | Ratkowiak, P 691866-180/629 | 0.10 | 0.10 | 23.00 | 1 | MATTER NAME: Retention Matters<br>EMAIL FROM B. MYRICK RE: TWENTY-SIXTH ORDINARY COURSE PROFESSIONALS SUPPLEMENT AND EMAIL TO K. STICKLES |
| 09/14/11 Wed | Ratkowiak, P 691866-180/630 | 0.30 | 0.30 | 69.00 | 1 | MATTER NAME: Retention Matters<br>PREPARE NOTICE OF TWENTY-SIXTH ORDINARY COURSE PROFESSIONALS SUPPLEMENT |
| 09/14/11 Wed | Ratkowiak, P 691866-180/631 | 0.30 | 0.30 | 69.00 | 1 | MATTER NAME: Retention Matters<br>EFILE NOTICE OF TWENTY-SIXTH ORDINARY COURSE PROFESSIONALS SUPPLEMENT |
| 09/14/11 Wed | Ratkowiak, P 691866-180/632 | 0.10 | 0.10 | 23.00 | 1 | MATTER NAME: Retention Matters<br>EMAIL TO EPIQ RE: SERVICE OF NOTICE OF TWENTY-SIXTH ORDINARY COURSE PROFESSIONALS SUPPLEMENT |
| 09/14/11 Wed | Stickles, J 691866-180/627 | 0.10 | 0.10 | 59.50 | 1 | MATTER NAME: Retention Matters<br>REVIEW AND EXECUTE TWENTY-SIXTH OCP SUPPLEMENT FOR FILING AND SERVICE |

EXHIBIT I PAGE 6 of 65

EXHIBIT I
OTHER FIRMS' RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|------|-----------------|-------------|-------|------|---|-------------|
| 09/15/11 Thu | Ratkowiak, P 691866-100/284 | 0.20 | 0.20 | 46.00 | 1 | MATTER NAME: Fee Application Matters/Objections UPDATE CHART OF PROFESSIONAL FEES |
| 09/16/11 Fri | Ratkowiak, P 691866-100/285 | 0.30 | 0.30 | 69.00 | 1 | MATTER NAME: Fee Application Matters/Objections EFILE SNR MAY-JUNE 2011 FEE APPLICATION |
| 09/16/11 Fri | Ratkowiak, P 691866-100/290 | 0.20 | 0.20 | 46.00 | 1 | MATTER NAME: Fee Application Matters/Objections UPDATE CHART OF PROFESSIONAL FEES |
| 09/16/11 Fri | Ratkowiak, P 691866-100/291 | 0.10 | 0.10 | 23.00 | 1 | MATTER NAME: Fee Application Matters/Objections EMAIL FROM AND TO K. STICKLES RE: REVISION TO NOTICE FOR SNR MAY-JUNE 2011 FEE APPLICATION |
| 09/16/11 Fri | Ratkowiak, P 691866-100/292 | 0.10 | 0.10 | 23.00 | 1 | MATTER NAME: Fee Application Matters/Objections REVISE NOTICE FOR SNR MAY-JUNE 2011 FEE APPLICATION |
| 09/16/11 Fri | Ratkowiak, P 691866-100/293 | 0.10 | 0.10 | 23.00 | 1 | MATTER NAME: Fee Application Matters/Objections EMAIL FROM AND TO S. WOWCHUCK RE: SNR MAY-JUNE 2011 FEE APPLICATION |
| 09/16/11 Fri | Ratkowiak, P 691866-100/294 | 0.30 | 0.30 | 69.00 | 1 | MATTER NAME: Fee Application Matters/Objections PREPARE NOTICE FOR SNR MAY-JUNE 2011 FEE APPLICATION |
| 09/16/11 Fri | Stickles, J 691866-100/286 | 0.10 | 0.10 | 59.50 | 1 | MATTER NAME: Fee Application Matters/Objections REVIEW EMAIL FROM S. WOWCHUK RE: SNR FEE APPLICATION |
| 09/16/11 Fri | Stickles, J 691866-100/287 | 0.10 | 0.10 | 59.50 | 1 | MATTER NAME: Fee Application Matters/Objections EMAIL EXCHANGE WITH P. RATKOWIAK RE: PREPARATION, FILING AND SERVICE OF SNR FEE APPLICATION |
| 09/16/11 Fri | Stickles, J 691866-100/288 | 0.10 | 0.10 | 59.50 | 1 | MATTER NAME: Fee Application Matters/Objections REVIEW REVISE AND EXECUTE NOTICE RE: SNR FEE APPLICATION FOR FILING AND SERVICE |
| 09/19/11 Mon | Ratkowiak, P 691866-100/295 | 0.10 | 0.10 | 23.00 | 1 | MATTER NAME: Fee Application Matters/Objections EMAIL EXCHANGE WITH B. MYRICK RE: SIGNATURE PAGE FOR MORRISON & HEAD ORDINARY COURSE PROFESSIONALS FEE APPLICATION |
| 09/19/11 Mon | Ratkowiak, P 691866-100/300 | 0.10 | 0.10 | 23.00 | 1 | MATTER NAME: Fee Application Matters/Objections EMAIL FROM AND TO B. MYRICK RE: JACKSON WALKER ORDINARY COURSE PROFESSIONALS FEE APPLICATION |
| 09/19/11 Mon | Ratkowiak, P 691866-100/301 | 0.10 | 0.10 | 23.00 | 1 | MATTER NAME: Fee Application Matters/Objections EMAIL TO K. STICKLES RE: APPROVAL TO FILE JACKSON WALKER ORDINARY COURSE PROFESSIONALS FEE APPLICATION |

EXHIBIT I PAGE 7 of 65

EXHIBIT I
OTHER FIRMS' RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|------|-----------------|-------------|-------|------|---|-------------|
| 09/19/11 Mon | Ratkowiak, P 691866-100/302 | 0.10 | 0.10 | 23.00 | 1 | MATTER NAME: *Fee Application Matters/Objections* EMAIL FROM AND TO B. MYRICK RE: MORRISON & HEAD ORDINARY COURSE PROFESSIONALS FEE APPLICATION |
| 09/19/11 Mon | Ratkowiak, P 691866-100/303 | 0.30 | 0.30 | 69.00 | 1 | MATTER NAME: *Fee Application Matters/Objections* PREPARE NOTICE FOR JACKSON WALKER ORDINARY COURSE PROFESSIONALS FEE APPLICATION |
| 09/19/11 Mon | Ratkowiak, P 691866-100/304 | 0.10 | 0.10 | 23.00 | 1 | MATTER NAME: *Fee Application Matters/Objections* EMAIL EXCHANGE WITH B. MYRICK RE: HOLD ON JACKSON WALKER ORDINARY COURSE PROFESSIONALS FEE APPLICATION |
| 09/19/11 Mon | Ratkowiak, P 691866-100/305 | 0.10 | 0.10 | 23.00 | 1 | MATTER NAME: *Fee Application Matters/Objections* EMAIL FROM AND TO M. FRANK RE: ALVAREZ AUGUST FEE APPLICATION |
| 09/19/11 Mon | Ratkowiak, P 691866-100/306 | 0.30 | 0.30 | 69.00 | 1 | MATTER NAME: *Fee Application Matters/Objections* PREPARE NOTICE FOR ALVAREZ AUGUST FEE APPLICATION |
| 09/19/11 Mon | Ratkowiak, P 691866-100/307 | 0.20 | 0.20 | 46.00 | 1 | MATTER NAME: *Fee Application Matters/Objections* UPDATE CHART OF PROFESSIONAL FEES |
| 09/19/11 Mon | Ratkowiak, P 691866-100/308 | 0.30 | 0.30 | 69.00 | 1 | MATTER NAME: *Fee Application Matters/Objections* PREPARE NOTICE FOR MORRISON & HEAD ORDINARY COURSE PROFESSIONALS FEE APPLICATION |
| 09/19/11 Mon | Stickles, J 691866-100/296 | 0.10 | 0.10 | 59.50 | 1 | MATTER NAME: *Fee Application Matters/Objections* EMAIL TO P. RATKOWIAK RE: ORIGINAL SIGNATURE FOR JACKSON WALKER FEE APPLICATION |
| 09/19/11 Mon | Stickles, J 691866-100/298 | 0.10 | 0.10 | 59.50 | 1 | MATTER NAME: *Fee Application Matters/Objections* REVIEW EMAIL FROM M. FRANK RE: FEE APPLICATION |
| 09/19/11 Mon | Stickles, J 691866-100/299 | 0.10 | 0.10 | 59.50 | 1 | MATTER NAME: *Fee Application Matters/Objections* REVIEW EMAIL FROM P. RATKOWIAK RE: JACKSON WALKER FEE APPLICATION |
| 09/20/11 Tue | Ratkowiak, P 691866-100/309 | 0.30 | 0.30 | 69.00 | 1 | MATTER NAME: *Fee Application Matters/Objections* EFILE MORRISON & HEAD ORDINARY COURSE PROFESSIONALS FEE APPLICATION |
| 09/20/11 Tue | Ratkowiak, P 691866-100/321 | 0.20 | 0.20 | 46.00 | 1 | MATTER NAME: *Fee Application Matters/Objections* REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: ALVAREZ JULY FEE APPLICATION |
| 09/20/11 Tue | Ratkowiak, P 691866-100/322 | 0.10 | 0.10 | 23.00 | 1 | MATTER NAME: *Fee Application Matters/Objections* EFILE CERTIFICATION OF NO OBJECTION RE: ALVAREZ JULY FEE APPLICATION |

EXHIBIT I PAGE 8 of 65

EXHIBIT I
OTHER FIRMS' RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|------|-----------------|-------------|-------|------|---|-------------|
| 09/20/11 Tue | Ratkowiak, P 691866-100/323 | 0.10 | 0.10 | 23.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>EMAIL TO EPIQ RE: SERVICE OF MORRISON & HEAD ORDINARY COURSE PROFESSIONALS FEE APPLICATION |
| 09/20/11 Tue | Ratkowiak, P 691866-100/324 | 0.30 | 0.30 | 69.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>EFILE ALVAREZ AUGUST FEE APPLICATION |
| 09/20/11 Tue | Ratkowiak, P 691866-100/325 | 0.10 | 0.10 | 23.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>EMAIL TO EPIQ RE: SERVICE OF ALVAREZ AUGUST FEE APPLICATION |
| 09/20/11 Tue | Ratkowiak, P 691866-100/326 | 0.20 | 0.20 | 46.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>UPDATE CHART OF PROFESSIONAL FEES |
| 09/20/11 Tue | Ratkowiak, P 691866-100/327 | 0.10 | 0.10 | 23.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>EMAIL EXCHANGE WITH J. LUDWIG RE: FILING SIDLEY NINTH QUARTERLY FEE APPLICATION |
| 09/20/11 Tue | Ratkowiak, P 691866-100/328 | 0.30 | 0.30 | 69.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>PREPARE NOTICE FOR SIDLEY NINTH QUARTERLY FEE APPLICATION |
| 09/20/11 Tue | Ratkowiak, P 691866-100/329 | 0.10 | 0.10 | 23.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>REVISE NOTICE FOR MORRISON & HEAD ORDINARY COURSE PROFESSIONALS FEE APPLICATION |
| 09/20/11 Tue | Ratkowiak, P 691866-100/330 | 0.10 | 0.10 | 23.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>EFILE CERTIFICATION RE: PHLEPS DUNBAR ORDINARY COURSE PROFESSIONALS FEE APPLICATION |
| 09/20/11 Tue | Ratkowiak, P 691866-100/331 | 0.10 | 0.10 | 23.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>EFILE CERTIFICATION RE: SNR DENTON MARCH-APRIL FEE APPLICATION |
| 09/20/11 Tue | Ratkowiak, P 691866-100/332 | 0.30 | 0.30 | 69.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>EFILE SIDLEY NINTH QUARTERLY FEE APPLICATION |
| 09/20/11 Tue | Ratkowiak, P 691866-100/333 | 0.10 | 0.10 | 23.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>EMAIL TO EPIQ RE: SERVICE OF SIDLEY NINTH QUARTERLY FEE APPLICATION |
| 09/20/11 Tue | Stickles, J 691866-100/310 | 0.10 | 0.10 | 59.50 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>REVIEW AND EXECUTE CERTIFICATION OF NO OBJECTION RE: A&M 31ST FEE APPLICATION |
| 09/20/11 Tue | Stickles, J 691866-100/311 | 0.10 | 0.10 | 59.50 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>REVIEW EMAIL FROM J. LUDWIG RE: SIDLEY QUARTERLY FEE APPLICATION |

EXHIBIT I PAGE 9 of 65

EXHIBIT I
OTHER FIRMS' RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|------|-----------------|-------------|-------|------|---|-------------|
| 09/20/11 Tue | Stickles, J 691866-100/312 | 0.10 | 0.10 | 59.50 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>REVIEW AND EXECUTE NOTICE RE: SIDLEY QUARTERLY FEE APPLICATION FOR FILING AND SERVICE |
| 09/20/11 Tue | Stickles, J 691866-100/313 | 0.10 | 0.10 | 59.50 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>REVIEW EMAIL FROM J. LUDWIG RE: FEE APPLICATION |
| 09/20/11 Tue | Stickles, J 691866-100/314 | 0.10 | 0.10 | 59.50 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>REVIEW A&M 32ND FEE APPLICATION AND EXECUTE NOTICE FOR FILING AND SERVICE |
| 09/20/11 Tue | Stickles, J 691866-100/317 | 0.10 | 0.10 | 59.50 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>REVIEW AND EXECUTE CERTIFICATION OF NO OBJECTION RE: PHELPS DUNBAR OCP FEE APPLICATION |
| 09/20/11 Tue | Stickles, J 691866-100/318 | 0.10 | 0.10 | 59.50 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>REVIEW AND EXECUTE CERTIFICATION OF NO OBJECTION RE: SNR OCP FEE APPLICATION |
| 09/20/11 Tue | Stickles, J 691866-100/319 | 0.40 | 0.40 | 238.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>REVIEW MORRISON & HEAD OCP FEE APPLICATION |
| 09/20/11 Tue | Stickles, J 691866-100/320 | 0.10 | 0.10 | 59.50 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>REVIEW, REVISE AND EXECUTE MORRISON & HEAD OCP FEE APPLICATION FOR FILING AND SERVICE |
| 09/21/11 Wed | Ratkowiak, P 691866-100/339 | 0.20 | 0.20 | 46.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: PWC JULY FEE APPLICATION |
| 09/21/11 Wed | Ratkowiak, P 691866-100/340 | 0.20 | 0.20 | 46.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>UPDATE CHART OF PROFESSIONAL FEES |
| 09/21/11 Wed | Stickles, J 691866-100/335 | 0.20 | 0.20 | 119.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>EMAIL RESPONSE TO M. GUSTAFSON RE: FEE ISSUE |
| 09/21/11 Wed | Stickles, J 691866-100/336 | 0.10 | 0.10 | 59.50 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>REVIEW FOLLOW-UP EMAIL FROM M. GUSTAFSON RE: PROFESSIONAL FEES |
| 09/21/11 Wed | Stickles, J 691866-100/338 | 0.10 | 0.10 | 59.50 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>REVIEW EMAIL FROM M. GUSTAFSON RE: FEE ISSUE |
| 09/22/11 Thu | Ratkowiak, P 691866-100/342 | 0.20 | 0.20 | 46.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>UPDATE CHART OF PROFESSIONAL FEES |

EXHIBIT I PAGE 10 of 65

EXHIBIT I
OTHER FIRMS' RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|------|-----------------|-------------|-------|------|---|-------------|
| 09/22/11 Thu | Ratkowiak, P 691866-100/347 | 0.10 | 0.10 | 23.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW DOCKETED FEE AUDITOR'S REPORT FOR LAZARD FRERES FOR FIFTH INTERIM FEE PERIOD |
| 09/22/11 Thu | Ratkowiak, P 691866-100/348 | 0.10 | 0.10 | 23.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>UPDATE EXHIBIT A TO PROPOSED OMNIBUS FEE ORDER RE: PROPOSED FIGURES BY FEE AUDITOR FOR LAZARD FRERES FOR FIFTH INTERIM FEE PERIOD |
| 09/22/11 Thu | Ratkowiak, P 691866-100/349 | 0.10 | 0.10 | 23.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVISE INDEX OF FEE APPLICATIONS FOR FIFTH INTERIM FEE PERIOD |
| 09/22/11 Thu | Ratkowiak, P 691866-100/350 | 0.10 | 0.10 | 23.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EFILE CERTIFICATION OF NO OBJECTION RE: PWC JULY FEE APPLICATION |
| 09/23/11 Fri | Ratkowiak, P 691866-100/355 | 0.20 | 0.20 | 46.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: JONES DAY JULY FEE APPLICATION FOR SPECIAL COMMITTEE FOR BOARD OF DIRECTORS |
| 09/23/11 Fri | Ratkowiak, P 691866-100/358 | 0.10 | 0.10 | 23.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EFILE CERTIFICATION OF NO OBJECTION RE: JONES DAY JULY FEE APPLICATION FOR SPECIAL COMMITTEE FOR BOARD OF DIRECTORS |
| 09/23/11 Fri | Ratkowiak, P 691866-100/363 | 0.20 | 0.20 | 46.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>UPDATE CHART OF PROFESSIONAL FEES |
| 09/23/11 Fri | Stickles, J 691866-100/357 | 0.10 | 0.10 | 59.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW AND EXECUTE CERTIFICATION RE: JONES DAY FEE APPLICATION |
| 09/26/11 Mon | Ratkowiak, P 691866-100/364 | 0.20 | 0.20 | 46.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW DOCKETED FEE AUDITOR'S REPORT FOR PAUL HASTINGS NINTH INTERIM FEE APPLICATION |
| 09/26/11 Mon | Ratkowiak, P 691866-100/371 | 0.20 | 0.20 | 46.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW FEE AUDITOR'S REPORT FOR SEYFARTH SHAW SECOND QUARTERLY FEE APPLICATION |
| 09/26/11 Mon | Ratkowiak, P 691866-100/372 | 0.10 | 0.10 | 23.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>UPDATE INDEX OF FEE APPLICATIONS RE: HEARING ON FIFTH INTERIM FEE PERIOD |
| 09/26/11 Mon | Ratkowiak, P 691866-100/373 | 0.10 | 0.10 | 23.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EMAIL EXCHANGE WITH B. MYRICK RE: AUTHORITY TO FILE JACKSON WALKER ORDINARY COURSE PROFESSIONALS FEE APPLICATION |
| 09/26/11 Mon | Ratkowiak, P 691866-100/374 | 0.30 | 0.30 | 69.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EFILE JACKSON WALKER ORDINARY COURSE PROFESSIONALS FEE APPLICATION |

EXHIBIT I PAGE 11 of 65

EXHIBIT I
OTHER FIRMS' RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|------|-----------------|-------------|-------|------|---|-------------|
| 09/26/11 Mon | Ratkowiak, P 691866-100/375 | 0.10 | 0.10 | 23.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EMAIL TO EPIQ RE: SERVICE OF JACKSON WALKER ORDINARY COURSE PROFESSIONALS FEE APPLICATION |
| 09/26/11 Mon | Ratkowiak, P 691866-100/378 | 0.30 | 0.30 | 69.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EMAIL EXCHANGE WITH J. MCMANUS RE: SEYFARTH JULY FEE APPLICATION |
| 09/26/11 Mon | Ratkowiak, P 691866-100/379 | 0.10 | 0.10 | 23.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVISE EXHIBIT A TO OMNIBUS FEE ORDER RE: FIGURES FOR SEYFARTH SHAW |
| 09/26/11 Mon | Ratkowiak, P 691866-100/380 | 0.20 | 0.20 | 46.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW DOCKETED AUDITOR'S REPORT FOR JENNER & BLOCK FIFTH QUARTERLY APPLICATION |
| 09/26/11 Mon | Ratkowiak, P 691866-100/381 | 0.10 | 0.10 | 23.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVISE EXHIBIT A TO OMNIBUS FEE ORDER RE: FIGURES FOR JENNER BLOCK |
| 09/26/11 Mon | Ratkowiak, P 691866-100/382 | 0.20 | 0.20 | 46.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW DOCKETED FEE AUDITOR'S REPORT FOR PAUL HASTINGS SIXTH INTERIM FEE APPLICATION |
| 09/26/11 Mon | Ratkowiak, P 691866-100/383 | 0.20 | 0.20 | 46.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW DOCKETED FEE AUDITOR'S REPORT FOR PAUL HASTINGS SEVENTH INTERIM FEE APPLICATION |
| 09/26/11 Mon | Ratkowiak, P 691866-100/384 | 0.20 | 0.20 | 46.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW DOCKETED FEE AUDITOR'S REPORT FOR PAUL HASTINGS EIGHTH INTERIM FEE APPLICATION |
| 09/26/11 Mon | Ratkowiak, P 691866-100/385 | 0.30 | 0.30 | 69.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>PREPARE NOTICE FOR SEYFARTH JULY FEE APPLICATION |
| 09/26/11 Mon | Ratkowiak, P 691866-100/386 | 0.30 | 0.30 | 69.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EFILE SEYFARTH JULY FEE APPLICATION |
| 09/26/11 Mon | Ratkowiak, P 691866-100/387 | 0.10 | 0.10 | 23.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EMAIL TO EPIQ RE: SERVICE OF SEYFARTH JULY FEE APPLICATION |
| 09/26/11 Mon | Ratkowiak, P 691866-100/388 | 0.20 | 0.20 | 46.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>UPDATE CHART OF PROFESSIONAL FEES |
| 09/26/11 Mon | Ratkowiak, P 691866-100/389 | 0.10 | 0.10 | 23.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EMAIL FROM B. MYRICK RE: JACKSON WALKER ORDINARY COURSE PROFESSIONALS FEE APPLICATION |

EXHIBIT I PAGE 12 of 65

EXHIBIT I
OTHER FIRMS' RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|------|-----------------|-------------|-------|------|---|-------------|
| 09/26/11 Mon | Ratkowiak, P 691866-100/390 | 0.20 | 0.20 | 46.00 | 1 | MATTER NAME: Fee Application Matters/Objections REVISE NOTICE FOR JACKSON WALKER ORDINARY COURSE PROFESSIONALS FEE APPLICATION |
| 09/26/11 Mon | Stickles, J 691866-100/365 | 0.10 | 0.10 | 59.50 | 1 | MATTER NAME: Fee Application Matters/Objections CONFERENCE WITH P. RATKOWIAK RE: REDACTED JACKSON WALKER FEE APPLICATION |
| 09/26/11 Mon | Stickles, J 691866-100/368 | 0.20 | 0.20 | 119.00 | 1 | MATTER NAME: Fee Application Matters/Objections REVIEW JACKSON WALKER FEE APPLICATION |
| 09/26/11 Mon | Stickles, J 691866-100/369 | 0.10 | 0.10 | 59.50 | 1 | MATTER NAME: Fee Application Matters/Objections REVIEW AND EXECUTE NOTICE RE: JACKSON WALKER FEE APPLICATION FOR FILING AND SERVICE |
| 09/26/11 Mon | Stickles, J 691866-100/370 | 0.10 | 0.10 | 59.50 | 1 | MATTER NAME: Fee Application Matters/Objections REVIEW AND EXECUTE NOTICE RE: SEYFARTH FEE APPLICATION FOR FILING AND SERVICE |
| 09/27/11 Tue | Ratkowiak, P 691866-100/395 | 0.10 | 0.10 | 23.00 | 1 | MATTER NAME: Fee Application Matters/Objections EMAIL TO EPIQ RE: SERVICE OF MCDERMOTT JUNE FEE APPLICATION |
| 09/27/11 Tue | Ratkowiak, P 691866-100/396 | 0.10 | 0.10 | 23.00 | 1 | MATTER NAME: Fee Application Matters/Objections EMAIL FROM J. ZAJAC RE: MCDERMOTT JULY FEE APPLICATION |
| 09/27/11 Tue | Ratkowiak, P 691866-100/397 | 0.30 | 0.30 | 69.00 | 1 | MATTER NAME: Fee Application Matters/Objections PREPARE NOTICE FOR MCDERMOTT JULY FEE APPLICATION |
| 09/27/11 Tue | Ratkowiak, P 691866-100/398 | 0.40 | 0.40 | 92.00 | 1 | MATTER NAME: Fee Application Matters/Objections EFILE MCDERMOTT JULY FEE APPLICATION |
| 09/27/11 Tue | Ratkowiak, P 691866-100/399 | 0.10 | 0.10 | 23.00 | 1 | MATTER NAME: Fee Application Matters/Objections EMAIL TO EPIQ RE: SERVICE OF MCDERMOTT JULY FEE APPLICATION |
| 09/27/11 Tue | Ratkowiak, P 691866-100/400 | 0.10 | 0.10 | 23.00 | 1 | MATTER NAME: Fee Application Matters/Objections EMAIL FROM S. FINSETH RE: PWC AUGUST FEE APPLICATION |
| 09/27/11 Tue | Ratkowiak, P 691866-100/401 | 0.30 | 0.30 | 69.00 | 1 | MATTER NAME: Fee Application Matters/Objections PREPARE NOTICE FOR PWC AUGUST FEE APPLICATION |
| 09/27/11 Tue | Ratkowiak, P 691866-100/402 | 0.30 | 0.30 | 69.00 | 1 | MATTER NAME: Fee Application Matters/Objections EFILE PWC AUGUST FEE APPLICATION |

EXHIBIT I PAGE 13 of 65

EXHIBIT I
OTHER FIRMS' RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|------|-----------------|-------------|-------|------|--|-------------|
| 09/27/11 Tue | Ratkowiak, P 691866-100/403 | 0.10 | 0.10 | 23.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>EMAIL TO EPIQ RE: SERVICE OF PWC AUGUST FEE APPLICATION |
| 09/27/11 Tue | Ratkowiak, P 691866-100/404 | 0.20 | 0.20 | 46.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>REVIEW FEE AUDITOR'S REPORT FOR SEYFARTH SHAW THIRD QUARTERLY FEE APPLICATION |
| 09/27/11 Tue | Ratkowiak, P 691866-100/405 | 0.20 | 0.20 | 46.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>REVIEW FEE AUDITOR'S REPORT FOR SEYFARTH SHAW FOURTH QUARTERLY FEE APPLICATION |
| 09/27/11 Tue | Ratkowiak, P 691866-100/406 | 0.10 | 0.10 | 23.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>EMAIL FROM L. SALCEDO RE: ERNST & YOUNG EIGHTH QUARTERLY FEE APPLICATION |
| 09/27/11 Tue | Ratkowiak, P 691866-100/407 | 0.30 | 0.30 | 69.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>PREPARE NOTICE FOR ERNST & YOUNG EIGHTH QUARTERLY FEE APPLICATION |
| 09/27/11 Tue | Ratkowiak, P 691866-100/408 | 0.10 | 0.10 | 23.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>EMAIL TO AND FROM K. STICKLES RE: APPROVAL TO FILE NOTICE AND ERNST & YOUNG EIGHTH QUARTERLY FEE APPLICATION |
| 09/27/11 Tue | Ratkowiak, P 691866-100/409 | 0.30 | 0.30 | 69.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>EFILE ERNST & YOUNG EIGHTH QUARTERLY FEE APPLICATION |
| 09/27/11 Tue | Ratkowiak, P 691866-100/410 | 0.10 | 0.10 | 23.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>EMAIL TO EPIQ RE: SERVICE OF ERNST & YOUNG EIGHTH QUARTERLY FEE APPLICATION |
| 09/27/11 Tue | Ratkowiak, P 691866-100/411 | 0.10 | 0.10 | 23.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>EMAIL FROM J. ZAJAC RE: MCDERMOTT JUNE FEE APPLICATION |
| 09/27/11 Tue | Ratkowiak, P 691866-100/412 | 0.30 | 0.30 | 69.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>PREPARE NOTICE FOR MCDERMOTT JUNE FEE APPLICATION |
| 09/27/11 Tue | Ratkowiak, P 691866-100/413 | 0.40 | 0.40 | 92.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>EFILE MCDERMOTT JUNE FEE APPLICATION |
| 09/27/11 Tue | Reilley, P 691866-100/392 | 0.10 | 0.10 | 41.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>REVIEW AND EXECUTE NOTICE RE: MCDERMOTT FEE APPLICATION |
| 09/27/11 Tue | Stickles, J 691866-100/391 | 0.20 | 0.20 | 119.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>CONFERENCE WITH P. REILLEY RE: FEE APPLICATIONS FOR FILING |

EXHIBIT I PAGE 14 of 65

EXHIBIT I
OTHER FIRMS' RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|------|-----------------|-------------|-------|------|---|-------------|
| 09/27/11 Tue | Stickles, J 691866-100/393 | 0.10 | 0.10 | 59.50 | 1 | *MATTER NAME: Fee Application Matters/Objections* REVIEW EMAIL FROM E&Y RE: QUARTERLY APPLICATION |
| 09/27/11 Tue | Stickles, J 691866-100/394 | 0.10 | 0.10 | 59.50 | 1 | *MATTER NAME: Fee Application Matters/Objections* REVIEW AND EXECUTE NOTICE RE: E&Y EIGHTH QUARTERLY FEE APPLICATION |
| 09/28/11 Wed | Ratkowiak, P 691866-100/415 | 0.10 | 0.10 | 23.00 | 1 | *MATTER NAME: Fee Application Matters/Objections* EFILE CERTIFICATION OF NO OBJECTION RE: DOW LOHNES JULY FEE APPLICATION |
| 09/28/11 Wed | Ratkowiak, P 691866-100/417 | 0.20 | 0.20 | 46.00 | 1 | *MATTER NAME: Fee Application Matters/Objections* REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: DAVIS WRIGHT DECEMBER 2010 FEE APPLICATION |
| 09/28/11 Wed | Ratkowiak, P 691866-100/418 | 0.10 | 0.10 | 23.00 | 1 | *MATTER NAME: Fee Application Matters/Objections* EFILE CERTIFICATION OF NO OBJECTION RE: SIDLEY JULY FEE APPLICATION |
| 09/28/11 Wed | Stickles, J 691866-100/414 | 0.10 | 0.10 | 59.50 | 1 | *MATTER NAME: Fee Application Matters/Objections* REVIEW AND EXECUTE CERTIFICATION RE: SIDLEY'S 31ST FEE APPLICATION FOR FILING |
| 09/28/11 Wed | Stickles, J 691866-100/416 | 0.10 | 0.10 | 59.50 | 1 | *MATTER NAME: Fee Application Matters/Objections* REVIEW AND EXECUTE CERTIFICATION RE: DOW LOHNES FEE APPLICATION FOR FILING |
| 09/29/11 Thu | Ratkowiak, P 691866-100/422 | 0.10 | 0.10 | 23.00 | 1 | *MATTER NAME: Fee Application Matters/Objections* EMAIL TO EPIQ RE: SERVICE OF DOW LOHNES AUGUST FEE APPLICATION |
| 09/29/11 Thu | Ratkowiak, P 691866-100/423 | 0.10 | 0.10 | 23.00 | 1 | *MATTER NAME: Fee Application Matters/Objections* EMAIL FROM C. MEAZELL RE: DOW LOHNES AUGUST FEE APPLICATION |
| 09/29/11 Thu | Ratkowiak, P 691866-100/424 | 0.30 | 0.30 | 69.00 | 1 | *MATTER NAME: Fee Application Matters/Objections* PREPARE NOTICE FOR DOW LOHNES AUGUST FEE APPLICATION |
| 09/29/11 Thu | Ratkowiak, P 691866-100/425 | 0.10 | 0.10 | 23.00 | 1 | *MATTER NAME: Fee Application Matters/Objections* EMAIL TO AND FROM K. STICKLES RE: APPROVAL TO FILE DOW LOHNES AUGUST FEE APPLICATION |
| 09/29/11 Thu | Ratkowiak, P 691866-100/426 | 0.30 | 0.30 | 69.00 | 1 | *MATTER NAME: Fee Application Matters/Objections* EFILE DOW LOHNES AUGUST FEE APPLICATION |
| 09/29/11 Thu | Ratkowiak, P 691866-180/634 | 0.10 | 0.10 | 23.00 | 1 | *MATTER NAME: Retention Matters* EMAIL FROM B. MYRICK RE: TWENTY-SEVENTH ORDINARY COURSE PROFESSIONALS SUPPLEMENT |

EXHIBIT I PAGE 15 of 65

EXHIBIT I
OTHER FIRMS' RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|------|-----------------|-------------|-------|------|---|-------------|
| 09/29/11 Thu | Ratkowiak, P 691866-180/635 | 0.30 | 0.30 | 69.00 | 1 | MATTER NAME: Retention Matters<br>PREPARE NOTICE OF TWENTY-SEVENTH ORDINARY COURSE PROFESSIONALS SUPPLEMENT |
| 09/29/11 Thu | Ratkowiak, P 691866-180/636 | 0.10 | 0.10 | 23.00 | 1 | MATTER NAME: Retention Matters<br>EMAIL TO AND FROM K. STICKLES RE: APPROVAL TO FILE NOTICE OF TWENTY-SEVENTH ORDINARY COURSE PROFESSIONALS SUPPLEMENT |
| 09/29/11 Thu | Ratkowiak, P 691866-180/637 | 0.30 | 0.30 | 69.00 | 1 | MATTER NAME: Retention Matters<br>EFILE NOTICE OF TWENTY-SEVENTH ORDINARY COURSE PROFESSIONALS SUPPLEMENT |
| 09/29/11 Thu | Ratkowiak, P 691866-180/638 | 0.10 | 0.10 | 23.00 | 1 | MATTER NAME: Retention Matters<br>EMAIL TO EPIQ RE: SERVICE OF NOTICE OF TWENTY-SEVENTH ORDINARY COURSE PROFESSIONALS SUPPLEMENT |
| 09/29/11 Thu | Ratkowiak, P 691866-180/639 | 0.10 | 0.10 | 23.00 | 1 | MATTER NAME: Retention Matters<br>UPDATE CHART OF ORDINARY COURSE PROFESSIONALS |
| 09/29/11 Thu | Stickles, J 691866-100/419 | 0.10 | 0.10 | 59.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW EMAIL FROM C. MEAZELL RE: FEE APPLICATION |
| 09/29/11 Thu | Stickles, J 691866-100/420 | 0.10 | 0.10 | 59.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW AND EXECUTE DOW LOHNES 27TH FEE APPLICATION FOR FILING AND SERVICE |
| 09/29/11 Thu | Stickles, J 691866-100/421 | 0.10 | 0.10 | 59.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW AND EXECUTE CERTIFICATION RE: DAVIS WRIGHT FEE APPLICATION |
| 09/29/11 Thu | Stickles, J 691866-180/633 | 0.20 | 0.20 | 119.00 | 1 | MATTER NAME: Retention Matters<br>REVIEW AND EXECUTE SUPPLEMENTAL LIST OF OCP FOR FILING AND SERVICE |
| 09/30/11 Fri | Ratkowiak, P 691866-100/429 | 0.20 | 0.20 | 46.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: LEVINE SULLIVAN JULY FEE APPLICATION |
| 09/30/11 Fri | Ratkowiak, P 691866-100/430 | 0.10 | 0.10 | 23.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EFILE CERTIFICATION OF NO OBJECTION RE: LEVINE SULLIVAN JULY FEE APPLICATION |
| 09/30/11 Fri | Ratkowiak, P 691866-100/431 | 0.10 | 0.10 | 23.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW FEE AUDITOR'S REPORT FOR ZUCKERMAN SPAEDER THIRD INTERIM FEE APPLICATION |
| 09/30/11 Fri | Ratkowiak, P 691866-100/432 | 0.10 | 0.10 | 23.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW FEE AUDITOR'S REPORT FOR ZUCKERMAN SPAEDER FOURTH INTERIM FEE APPLICATION |

EXHIBIT I PAGE 16 of 65

EXHIBIT I
OTHER FIRMS' RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|------|-----------------|-------------|-------|------|---|-------------|
| 09/30/11 Fri | Ratkowiak, P 691866-180/640 | 0.10 | 0.10 | 23.00 | 1 | MATTER NAME: Retention Matters<br>EMAIL TO EPIQ RE: SERVICE OF ORDINARY COURSE PROFESSIONALS STATEMENT OF FEES AND EXPENSES PAID FOR JUNE - AUGUST 2011 |
| 09/30/11 Fri | Ratkowiak, P 691866-180/641 | 0.10 | 0.10 | 23.00 | 1 | MATTER NAME: Retention Matters<br>EMAIL FROM B. MYRICK RE: ORDINARY COURSE PROFESSIONALS STATEMENT FOR JUNE - AUGUST 2011 |
| 09/30/11 Fri | Ratkowiak, P 691866-180/642 | 0.20 | 0.20 | 46.00 | 1 | MATTER NAME: Retention Matters<br>PREPARE NOTICE RE: ORDINARY COURSE PROFESSIONALS STATEMENT OF FEES AND EXPENSES FOR JUNE - AUGUST 2011 |
| 09/30/11 Fri | Ratkowiak, P 691866-180/643 | 0.30 | 0.30 | 69.00 | 1 | MATTER NAME: Retention Matters<br>EFILE ORDINARY COURSE PROFESSIONALS STATEMENT OF FEES AND EXPENSES PAID FOR JUNE - AUGUST 2011 |
| 09/30/11 Fri | Stickles, J 691866-100/427 | 0.10 | 0.10 | 59.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW AND EXECUTE CERTIFICATION RE: LEVINE SULLIVAN TWELFTH FEE APPLICATION |
| 09/30/11 Fri | Stickles, J 691866-100/428 | 0.30 | 0.30 | 178.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW, ANALYZE AND EXECUTE STATEMENT OF FEES AND EXPENSES PAID TO ORDINARY COURSE PROFESSIONALS FOR FILING |
| 10/03/11 Mon | Ratkowiak, P 691836-100/185 | 0.10 | 0.10 | 23.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EMAIL TO EPIQ RE: SERVICE OF ORDER RE: PHELPS DUNBAR FEE APPLICATION |
| 10/03/11 Mon | Ratkowiak, P 691836-100/188 | 0.10 | 0.10 | 23.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EMAIL FROM AND TO S. JONES RE: CERTIFICATION OF NO OBJECTION RE: LEVINE SULLIVAN JULY FEE APPLICATION |
| 10/03/11 Mon | Ratkowiak, P 691836-100/189 | 0.10 | 0.10 | 23.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EMAIL EXCHANGE WITH B. MYRICK RE: TELEPHONIC APPEARANCE OF PROFESSIONALS AT FEE HEARING |
| 10/03/11 Mon | Ratkowiak, P 691836-100/190 | 0.10 | 0.10 | 23.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW DOCKETED ORDER RE: SNR FEE APPLICATION |
| 10/03/11 Mon | Ratkowiak, P 691836-100/191 | 0.10 | 0.10 | 23.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EMAIL TO EPIQ RE: SERVICE OF ORDER RE: SNR FEE APPLICATION |
| 10/03/11 Mon | Ratkowiak, P 691836-100/192 | 0.10 | 0.10 | 23.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW DOCKETED ORDER RE: PHELPS DUNBAR FEE APPLICATION |
| 10/03/11 Mon | Stickles, J 691836-100/186 | 0.10 | 0.10 | 59.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW DOCKETED ORDER RE: SNR FEE APPLICATION |

EXHIBIT I PAGE 17 of 65

EXHIBIT I
OTHER FIRMS' RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|------|-----------------|-------------|-------|------|---|-------------|
| 10/03/11 Mon | Stickles, J 691836-100/187 | 0.10 | 0.10 | 59.50 | 1 | *MATTER NAME: Fee Application Matters/Objections* REVIEW DOCKETED ORDER RE: PHELPS DUNBAR FEE APPLICATION |
| 10/04/11 Tue | Ratkowiak, P 691836-100/193 | 0.30 | 0.30 | 69.00 | 1 | *MATTER NAME: Fee Application Matters/Objections* PREPARE NOTICE FOR LAZARD AUGUST FEE APPLICATION |
| 10/04/11 Tue | Ratkowiak, P 691836-100/196 | 0.10 | 0.10 | 23.00 | 1 | *MATTER NAME: Fee Application Matters/Objections* EMAIL FROM B. DUNN RE: LAZARD JULY FEE APPLICATION |
| 10/04/11 Tue | Ratkowiak, P 691836-100/197 | 0.30 | 0.30 | 69.00 | 1 | *MATTER NAME: Fee Application Matters/Objections* PREPARE NOTICE FOR LAZARD JULY FEE APPLICATION |
| 10/04/11 Tue | Ratkowiak, P 691836-100/198 | 0.10 | 0.10 | 23.00 | 1 | *MATTER NAME: Fee Application Matters/Objections* EMAIL FROM B. DUNN RE: LAZARD AUGUST FEE APPLICATION |
| 10/04/11 Tue | Ratkowiak, P 691836-100/199 | 0.10 | 0.10 | 23.00 | 1 | *MATTER NAME: Fee Application Matters/Objections* EMAIL FROM K. TRAXLER RE: PAUL HASTINGS TWENTIETH FEE APPLICATION |
| 10/04/11 Tue | Ratkowiak, P 691836-100/200 | 0.30 | 0.30 | 69.00 | 1 | *MATTER NAME: Fee Application Matters/Objections* PREPARE NOTICE FOR PAUL HASTINGS TWENTIETH FEE APPLICATION |
| 10/04/11 Tue | Ratkowiak, P 691836-100/201 | 0.20 | 0.20 | 46.00 | 1 | *MATTER NAME: Fee Application Matters/Objections* EMAIL FROM AND TO A. GOLDFARB RE: FIFTH INTERIM FEE HEARING FOR ZUCKERMAN SPAEDER |
| 10/04/11 Tue | Ratkowiak, P 691836-100/202 | 0.10 | 0.10 | 23.00 | 1 | *MATTER NAME: Fee Application Matters/Objections* EMAIL TO BILLING PROFESSIONALS RE: UPCOMING DEADLINE TO FILE QUARTERLY FEE APPLICATION FOR ELEVENTH INTERIM FEE PERIOD |
| 10/05/11 Wed | Karstetter (fka Stahl), K 691836-100/203 | 0.40 | 0.40 | 76.00 | 1 | *MATTER NAME: Fee Application Matters/Objections* PREPARE, EFILE AND COORDINATE SERVICE OF PAUL HASTINGS COMBINED MONTHLY FEE APPLICATION FOR JUNE THROUGH AUGUST |
| 10/05/11 Wed | Karstetter (fka Stahl), K 691836-100/212 | 0.40 | 0.40 | 76.00 | 1 | *MATTER NAME: Fee Application Matters/Objections* PREPARE, EFILE AND COORDINATE SERVICE OF LAZARD FRERES JULY FEE APPLICATION |
| 10/05/11 Wed | Karstetter (fka Stahl), K 691836-100/213 | 0.40 | 0.40 | 76.00 | 1 | *MATTER NAME: Fee Application Matters/Objections* PREPARE, EFILE AND COORDINATE SERVICE OF LAZARD FRERES AUGUST FEE APPLICATION |
| 10/05/11 Wed | Ratkowiak, P 691836-100/208 | 0.10 | 0.10 | 23.00 | 1 | *MATTER NAME: Fee Application Matters/Objections* EMAIL FROM AND TO K. TRAXLER RE: PAUL HASTINGS MONTHLY FEE APPLICATION |

EXHIBIT I PAGE 18 of 65

EXHIBIT I
OTHER FIRMS' RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|------|-----------------|-------------|-------|------|---|-------------|
| 10/05/11 Wed | Ratkowiak, P 691836-100/209 | 0.10 | 0.10 | 23.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EMAIL TO B. DUNN RE: LAZARD JULY AND AUGUST FEE APPLICATIONS |
| 10/05/11 Wed | Ratkowiak, P 691836-100/210 | 0.20 | 0.20 | 46.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: ERNST & YOUNG TWENTY-SECOND MONTHLY FEE APPLICATION |
| 10/05/11 Wed | Ratkowiak, P 691836-100/211 | 0.20 | 0.20 | 46.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>UPDATE CHART OF PROFESSIONAL FEES |
| 10/05/11 Wed | Ratkowiak, P 691836-180/889 | 0.10 | 0.10 | 23.00 | 1 | MATTER NAME: Retention Matters<br>EMAIL TO EPIQ RE: SERVICE OF NINTH DECLARATION OF W. ENGLAND |
| 10/05/11 Wed | Ratkowiak, P 691836-180/890 | 0.10 | 0.10 | 23.00 | 1 | MATTER NAME: Retention Matters<br>EMAIL FROM S. FINSETH AND TO K. STICKLES RE: APPROVAL TO FILE DECLARATION OF W. ENGLAND |
| 10/05/11 Wed | Ratkowiak, P 691836-180/891 | 0.30 | 0.30 | 69.00 | 1 | MATTER NAME: Retention Matters<br>EFILE NINTH DECLARATION OF W. ENGLAND |
| 10/05/11 Wed | Stickles, J 691836-100/204 | 0.10 | 0.10 | 59.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW AND EXECUTE NOTICE RE: LAZARD 32ND FEE APPLICATION FOR FILING |
| 10/05/11 Wed | Stickles, J 691836-100/205 | 0.10 | 0.10 | 59.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW AND EXECUTE CERTIFICATION RE: E&Y'S 22ND FEE APPLICATION |
| 10/05/11 Wed | Stickles, J 691836-100/206 | 0.10 | 0.10 | 59.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW AND EXECUTE NOTICE RE: PAUL HASTING FEE APPLICATION FOR FILING |
| 10/05/11 Wed | Stickles, J 691836-100/207 | 0.10 | 0.10 | 59.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW AND EXECUTE NOTICE RE: LAZARD 31ST FEE APPLICATION FOR FILING |
| 10/05/11 Wed | Stickles, J 691836-180/881 | 0.30 | 0.30 | 178.50 | 1 | MATTER NAME: Retention Matters<br>REVIEW PWC NINTH SUPPLEMENTAL DECLARATION |
| 10/05/11 Wed | Stickles, J 691836-180/882 | 0.20 | 0.20 | 119.00 | 1 | MATTER NAME: Retention Matters<br>EMAIL EXCHANGE WITH J. LUDWIG RE: PWC NINTH SUPPLEMENTAL DECLARATION |
| 10/05/11 Wed | Stickles, J 691836-180/883 | 0.10 | 0.10 | 59.50 | 1 | MATTER NAME: Retention Matters<br>EMAIL TO P. RATKOWIAK RE: FILING OF PWC NINTH SUPPLEMENTAL DECLARATION |

EXHIBIT I PAGE 19 of 65

EXHIBIT I
OTHER FIRMS' RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|------|-----------------|-------------|-------|------|---|-------------|
| 10/05/11 Wed | Stickles, J 691836-180/884 | 0.10 | 0.10 | 59.50 | 1 | MATTER NAME: Retention Matters CONFERENCE WITH S. FINSETH RE: EXPANDED PWC ENGAGEMENT |
| 10/05/11 Wed | Stickles, J 691836-180/885 | 0.10 | 0.10 | 59.50 | 1 | MATTER NAME: Retention Matters EMAIL TO J. LUDWIG RE: PWC EXPANDED ENGAGEMENT |
| 10/05/11 Wed | Stickles, J 691836-180/886 | 0.30 | 0.30 | 178.50 | 1 | MATTER NAME: Retention Matters REVIEW SCOPE OF PWC ENGAGEMENT |
| 10/05/11 Wed | Stickles, J 691836-180/887 | 0.10 | 0.10 | 59.50 | 1 | MATTER NAME: Retention Matters REVIEW EMAIL FROM AND EMAIL TO J. LUDWIG RE: PWC ENGAGEMENT |
| 10/05/11 Wed | Stickles, J 691836-180/888 | 0.10 | 0.10 | 59.50 | 1 | MATTER NAME: Retention Matters REVIEW EMAIL FROM S. FINSETH RE: PWC ENGAGEMENT |
| 10/06/11 Thu | Ratkowiak, P 691836-100/214 | 0.20 | 0.20 | 46.00 | 1 | MATTER NAME: Fee Application Matters/Objections UPDATE CHART OF PROFESSIONAL FEES |
| 10/06/11 Thu | Ratkowiak, P 691836-100/215 | 0.10 | 0.10 | 23.00 | 1 | MATTER NAME: Fee Application Matters/Objections EMAIL TO EPIQ RE: SERVICE OF SIDLEY AUGUST FEE APPLICATION |
| 10/06/11 Thu | Ratkowiak, P 691836-100/226 | 0.10 | 0.10 | 23.00 | 1 | MATTER NAME: Fee Application Matters/Objections EMAIL FROM S. JONES RE: LEVINE SULLIVAN AUGUST FEE APPLICATION |
| 10/06/11 Thu | Ratkowiak, P 691836-100/227 | 0.30 | 0.30 | 69.00 | 1 | MATTER NAME: Fee Application Matters/Objections PREPARE NOTICE FOR LEVINE SULLIVAN AUGUST FEE APPLICATION |
| 10/06/11 Thu | Ratkowiak, P 691836-100/228 | 0.30 | 0.30 | 69.00 | 1 | MATTER NAME: Fee Application Matters/Objections EFILE LEVINE SULLIVAN AUGUST FEE APPLICATION |
| 10/06/11 Thu | Ratkowiak, P 691836-100/229 | 0.10 | 0.10 | 23.00 | 1 | MATTER NAME: Fee Application Matters/Objections EMAIL TO EPIQ RE: SERVICE OF LEVINE SULLIVAN AUGUST FEE APPLICATION |
| 10/06/11 Thu | Ratkowiak, P 691836-100/230 | 0.10 | 0.10 | 23.00 | 1 | MATTER NAME: Fee Application Matters/Objections EMAIL FROM AND TO J. LUDWIG RE: SIDLEY AUGUST FEE APPLICATION |
| 10/06/11 Thu | Ratkowiak, P 691836-100/231 | 0.30 | 0.30 | 69.00 | 1 | MATTER NAME: Fee Application Matters/Objections PREPARE NOTICE FOR SIDLEY AUGUST FEE APPLICATION |

EXHIBIT I PAGE 20 of 65

EXHIBIT I
OTHER FIRMS' RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|------|-----------------|-------------|-------|------|---|-------------|
| 10/06/11 Thu | Ratkowiak, P 691836-100/232 | 0.30 | 0.30 | 69.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EFILE SIDLEY AUGUST FEE APPLICATION |
| 10/06/11 Thu | Stickles, J 691836-100/216 | 0.20 | 0.20 | 119.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EMAIL EXCHANGES WITH A. DALTON RE: FEE AUDITOR RESPONSES FOR 5TH INTERIM PERIOD |
| 10/06/11 Thu | Stickles, J 691836-100/217 | 0.20 | 0.20 | 119.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW DEADLINES ASSOCIATED WITH OCTOBER 19 HEARING ON FEE APPLICATIONS |
| 10/06/11 Thu | Stickles, J 691836-100/218 | 0.20 | 0.20 | 119.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>CONFERENCE WITH P. RATKOWIAK RE: STATUS OF PREPARATIONS FOR OCTOBER FEE HEARING |
| 10/06/11 Thu | Stickles, J 691836-100/219 | 0.10 | 0.10 | 59.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW AND EXECUTE NOTICE RE: LEVINE SULLIVAN AUGUST FEE APPLICATION |
| 10/06/11 Thu | Stickles, J 691836-100/220 | 0.10 | 0.10 | 59.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EMAIL TO J. LUDWIG RE: SIDLEY RESPONSE TO FEE EXAMINER |
| 10/06/11 Thu | Stickles, J 691836-100/221 | 0.10 | 0.10 | 59.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EMAIL TO D. EGGERT RE: STATUS OF MERCER RESPONSE TO FEE EXAMINER |
| 10/06/11 Thu | Stickles, J 691836-100/222 | 0.10 | 0.10 | 59.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW EMAIL FROM J. LUDWIG RE: FEE HEARING |
| 10/06/11 Thu | Stickles, J 691836-100/223 | 0.10 | 0.10 | 59.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW EMAIL FROM D. EGGERT RE: RESPONSE TO FEE EXAMINER |
| 10/06/11 Thu | Stickles, J 691836-100/224 | 0.10 | 0.10 | 59.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW EMAIL FROM AND EMAIL TO J. LUDWIG RE: SIDLEY FEE APPLICATION |
| 10/06/11 Thu | Stickles, J 691836-100/225 | 0.10 | 0.10 | 59.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW AND EXECUTE NOTICE RE: SIDLEY FEE APPLICATION FOR FILING |
| 10/07/11 Fri | Stickles, J 691836-100/233 | 0.10 | 0.10 | 59.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW EMAIL FROM R. VINSON, US TRUSTEE'S OFFICE, RE: JACKSON WALKER FEE APPLICATION |
| 10/10/11 Mon | Ratkowiak, P 691836-100/234 | 0.10 | 0.10 | 23.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW DOCKETED FEE AUDITOR'S REPORT FOR MERCER FIFTH QUARTERLY APPLICATION |

EXHIBIT I PAGE 21 of 65

EXHIBIT I
OTHER FIRMS' RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|------|-----------------|-------------|-------|------|---|-------------|
| 10/10/11 Mon | Ratkowiak, P 691836-100/237 | 0.20 | 0.20 | 46.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>EMAIL FROM AND TO N. PERNICK RE: RESEARCH RE: FEE HEARINGS ON OCTOBER 19TH AND DECEMBER 13TH |
| 10/10/11 Mon | Stickles, J 691836-100/235 | 0.20 | 0.20 | 119.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>CONFERENCE WITH J. LUDWIG RE: SIDLEY RESPONSE TO FEE EXAMINER |
| 10/11/11 Tue | Ratkowiak, P 691836-100/238 | 0.10 | 0.10 | 23.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>EMAIL FROM AND TO K. DENTON RE: JONES DAY FEE APPLICATIONS |
| 10/11/11 Tue | Ratkowiak, P 691836-100/247 | 0.10 | 0.10 | 23.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>EMAIL FROM L. RAIFORD RE: JENNER AUGUST FEE APPLICATION |
| 10/11/11 Tue | Ratkowiak, P 691836-100/248 | 0.30 | 0.30 | 69.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>PREPARE NOTICE FOR JENNER AUGUST FEE APPLICATION |
| 10/11/11 Tue | Ratkowiak, P 691836-100/249 | 0.10 | 0.10 | 23.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>EMAIL TO AND FROM K. STICKLES RE: APPROVAL TO FILE JENNER AUGUST FEE APPLICATION |
| 10/11/11 Tue | Ratkowiak, P 691836-100/250 | 0.30 | 0.30 | 69.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>EFILE JENNER AUGUST FEE APPLICATION |
| 10/11/11 Tue | Ratkowiak, P 691836-100/251 | 0.10 | 0.10 | 23.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>EMAIL TO EPIQ RE: SERVICE OF JENNER AUGUST FEE APPLICATION |
| 10/11/11 Tue | Ratkowiak, P 691836-100/252 | 0.10 | 0.10 | 23.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>EMAIL FROM AND TO K. TRAXLER RE: PAUL HASTINGS ELEVENTH INTERIM FEE APPLICATION |
| 10/11/11 Tue | Ratkowiak, P 691836-100/253 | 0.30 | 0.30 | 69.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>PREPARE NOTICE FOR PAUL HASTINGS ELEVENTH INTERIM FEE APPLICATION |
| 10/11/11 Tue | Ratkowiak, P 691836-100/254 | 0.30 | 0.30 | 69.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>EFILE PAUL HASTINGS ELEVENTH INTERIM FEE APPLICATION |
| 10/11/11 Tue | Ratkowiak, P 691836-100/255 | 0.10 | 0.10 | 23.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>EMAIL TO EPIQ RE: SERVICE OF PAUL HASTINGS ELEVENTH INTERIM FEE APPLICATION |
| 10/11/11 Tue | Ratkowiak, P 691836-100/256 | 0.20 | 0.20 | 46.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>UPDATE CHART OF PROFESSIONAL FEES |

EXHIBIT I PAGE 22 of 65

EXHIBIT I
OTHER FIRMS' RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|------|-----------------|-------------|-------|------|---|-------------|
| 10/11/11 Tue | Ratkowiak, P 691836-100/257 | 0.10 | 0.10 | 23.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EMAIL TO AND FROM K. STICKLES RE: APPROVAL TO FILE PAUL HASTINGS ELEVENTH INTERIM FEE APPLICATION |
| 10/11/11 Tue | Ratkowiak, P 691836-100/258 | 0.10 | 0.10 | 23.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EMAIL TO K. STICKLES RE: CERTIFICATION OF COUNSEL, PROPOSED OMNIBUS ORDER AND EXHIBIT A RE: FIFTH INTERIM FEE PERIOD |
| 10/11/11 Tue | Stickles, J 691836-100/239 | 0.10 | 0.10 | 59.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW EMAIL FROM A. DALTON RE: FINAL FEE REPORTS |
| 10/11/11 Tue | Stickles, J 691836-100/240 | 0.10 | 0.10 | 59.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW AND EXECUTE JENNER BLOCK MONTHLY FEE APPLICATION FOR FILING AND SERVICE |
| 10/11/11 Tue | Stickles, J 691836-100/241 | 0.10 | 0.10 | 59.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW AND EXECUTE NOTICE RE: ELEVENTH INTERIM FEE APPLICATION OF PAUL HASTINGS LLP FOR FILING AND SERVICE |
| 10/11/11 Tue | Stickles, J 691836-100/242 | 0.10 | 0.10 | 59.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW EMAIL FROM J. LUDWIG CONFIRMING COMPLETION OF FEE REVIEW |
| 10/11/11 Tue | Stickles, J 691836-100/243 | 0.20 | 0.20 | 119.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW AND REVISE PROPOSED DRAFT ORDER RE: FIFTH OMNIBUS FEE ORDER |
| 10/11/11 Tue | Stickles, J 691836-100/244 | 0.20 | 0.20 | 119.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW AND REVISE CERTIFICATION RE: DRAFT OMNIBUS FEE ORDER |
| 10/11/11 Tue | Stickles, J 691836-100/245 | 0.10 | 0.10 | 59.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EMAIL TO P. RATKOWIAK RE: DRAFT FEE ORDER |
| 10/11/11 Tue | Stickles, J 691836-100/246 | 0.10 | 0.10 | 59.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW EMAIL FROM K. DENTON RE: FEE APPLICATION |
| 10/12/11 Wed | Ratkowiak, P 691836-100/259 | 2.10 | 2.10 | 483.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>PREPARE CUMULATIVE CHART FOR CHAMBERS THROUGH FIFTH INTERIM FEE PERIOD |
| 10/12/11 Wed | Ratkowiak, P 691836-100/266 | 0.90 | 0.90 | 207.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>PREPARE BINDERS RE: FIFTH INTERIM FEE PERIOD |
| 10/12/11 Wed | Ratkowiak, P 691836-100/267 | 0.40 | 0.40 | 92.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW AND REVISE INDEX RE: FIFTH INTERIM FEE PERIOD |

EXHIBIT I PAGE 23 of 65

EXHIBIT I
OTHER FIRMS' RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|------|-----------------|-------------|-------|------|---|-------------|
| 10/12/11 Wed | Ratkowiak, P 691836-100/268 | 0.20 | 0.20 | 46.00 | 1 | MATTER NAME: Fee Application Matters/Objections REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: SNR DENTON MAY - JUNE 2011 FEE APPLICATION |
| 10/12/11 Wed | Ratkowiak, P 691836-100/269 | 0.10 | 0.10 | 23.00 | 1 | MATTER NAME: Fee Application Matters/Objections EFILE CERTIFICATION OF NO OBJECTION RE: SNR DENTON MAY - JUNE 2011 FEE APPLICATION |
| 10/12/11 Wed | Ratkowiak, P 691836-100/270 | 0.30 | 0.30 | 69.00 | 1 | MATTER NAME: Fee Application Matters/Objections PREPARE FEE HEARING BINDER RE: SNR DENTON MAY - JUNE 2011 FEE APPLICATION |
| 10/12/11 Wed | Ratkowiak, P 691836-100/271 | 0.10 | 0.10 | 23.00 | 1 | MATTER NAME: Fee Application Matters/Objections REVIEW FEE AUDITOR'S REPORT FOR SIDLEY AUSTIN LLP FIFTH QUARTERLY FEE APPLICATION |
| 10/12/11 Wed | Ratkowiak, P 691836-100/272 | 0.30 | 0.30 | 69.00 | 1 | MATTER NAME: Fee Application Matters/Objections PREPARE NOTICE FOR JONES DAY TWELFTH (JUNE - AUGUST) FEE APPLICATION |
| 10/12/11 Wed | Ratkowiak, P 691836-100/273 | 0.30 | 0.30 | 69.00 | 1 | MATTER NAME: Fee Application Matters/Objections EFILE JONES DAY TWELFTH (JUNE - AUGUST) FEE APPLICATION |
| 10/12/11 Wed | Ratkowiak, P 691836-100/274 | 0.10 | 0.10 | 23.00 | 1 | MATTER NAME: Fee Application Matters/Objections EMAIL TO EPIQ RE: SERVICE OF JONES DAY TWELFTH (JUNE - AUGUST) FEE APPLICATION |
| 10/12/11 Wed | Ratkowiak, P 691836-100/275 | 0.30 | 0.30 | 69.00 | 1 | MATTER NAME: Fee Application Matters/Objections PREPARE NOTICE FOR JONES DAY AUGUST FEE APPLICATION |
| 10/12/11 Wed | Ratkowiak, P 691836-100/276 | 0.30 | 0.30 | 69.00 | 1 | MATTER NAME: Fee Application Matters/Objections EFILE JONES DAY AUGUST FEE APPLICATION |
| 10/12/11 Wed | Ratkowiak, P 691836-100/277 | 0.10 | 0.10 | 23.00 | 1 | MATTER NAME: Fee Application Matters/Objections EMAIL TO EPIQ RE: SERVICE OF JONES DAY AUGUST FEE APPLICATION |
| 10/12/11 Wed | Ratkowiak, P 691836-100/278 | 0.10 | 0.10 | 23.00 | 1 | MATTER NAME: Fee Application Matters/Objections EMAIL FROM M. FRANK RE: ALVAREZ ELEVENTH INTERIM FEE APPLICATION |
| 10/12/11 Wed | Ratkowiak, P 691836-100/279 | 0.30 | 0.30 | 69.00 | 1 | MATTER NAME: Fee Application Matters/Objections PREPARE NOTICE FOR ALVAREZ ELEVENTH INTERIM FEE APPLICATION |
| 10/12/11 Wed | Ratkowiak, P 691836-100/280 | 0.30 | 0.30 | 69.00 | 1 | MATTER NAME: Fee Application Matters/Objections EFILE ALVAREZ ELEVENTH INTERIM FEE APPLICATION |

EXHIBIT I PAGE 24 of 65

EXHIBIT I
OTHER FIRMS' RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|------|-----------------|-------------|-------|------|--|-------------|
| 10/12/11 Wed | Ratkowiak, P 691836-100/281 | 0.10 | 0.10 | 23.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EMAIL TO EPIQ RE: SERVICE OF ALVAREZ ELEVENTH INTERIM FEE APPLICATION |
| 10/12/11 Wed | Ratkowiak, P 691836-100/282 | 0.10 | 0.10 | 23.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EMAIL FROM S. JONES RE: LEVINE SULLIVAN FIFTH QUARTERLY FEE APPLICATION |
| 10/12/11 Wed | Ratkowiak, P 691836-100/283 | 0.30 | 0.30 | 69.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>PREPARE NOTICE FOR LEVINE SULLIVAN FIFTH QUARTERLY FEE APPLICATION |
| 10/12/11 Wed | Ratkowiak, P 691836-100/284 | 0.30 | 0.30 | 69.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EFILE LEVINE SULLIVAN FIFTH QUARTERLY FEE APPLICATION |
| 10/12/11 Wed | Ratkowiak, P 691836-100/285 | 0.10 | 0.10 | 23.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EMAIL TO EPIQ RE: SERVICE OF LEVINE SULLIVAN FIFTH QUARTERLY FEE APPLICATION |
| 10/12/11 Wed | Stickles, J 691836-100/260 | 0.10 | 0.10 | 59.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW JONES DAY FEE APPLICATION FOR FILING |
| 10/12/11 Wed | Stickles, J 691836-100/261 | 0.10 | 0.10 | 59.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW EMAIL FROM M. FRANK RE: FEE APPLICATION |
| 10/12/11 Wed | Stickles, J 691836-100/262 | 0.10 | 0.10 | 59.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EMAIL TO P. RATKOWIAK RE: A&M FEE APPLICATION |
| 10/12/11 Wed | Stickles, J 691836-100/264 | 0.10 | 0.10 | 59.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EMAIL TO J. LUDWIG RE: FEE HEARING |
| 10/12/11 Wed | Stickles, J 691836-100/265 | 0.50 | 0.50 | 297.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW AND ANALYZE INTERIM FEE CHART FOR SUBMISSION TO COURT |
| 10/13/11 Thu | Karstetter (fka Stahl), K 691836-100/295 | 0.50 | 0.50 | 95.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>PREPARE, EFILE AND COORDINATE SERVICE OF DOW LOHNES 9TH INTERIM FEE APPLICATION |
| 10/13/11 Thu | Karstetter (fka Stahl), K 691836-100/296 | 0.50 | 0.50 | 95.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>PREPARE, EFILE AND COORDINATE SERVICE OF LAZARD FRERES 11TH INTERIM FEE APPLICATION |
| 10/13/11 Thu | Ratkowiak, P 691836-100/286 | 0.30 | 0.30 | 69.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>PREPARE NOTICE FOR DOW LOHNES NINTH INTERIM FEE APPLICATION |

EXHIBIT I PAGE 25 of 65

EXHIBIT I
OTHER FIRMS' RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | DESCRIPTION |
|------|-----------------|-------------|-------|------|-------------|
| 10/13/11 Thu | Ratkowiak, P 691836-100/297 | 0.20 | 0.20 | 46.00 | MATTER NAME: *Fee Application Matters/Objections*<br>1  UPDATE CHART OF PROFESSIONAL FEES |
| 10/13/11 Thu | Ratkowiak, P 691836-100/299 | 0.20 | 0.20 | 46.00 | MATTER NAME: *Fee Application Matters/Objections*<br>1  UPDATE CHART OF PROFESSIONAL FEES |
| 10/13/11 Thu | Ratkowiak, P 691836-100/300 | 0.10 | 0.10 | 23.00 | MATTER NAME: *Fee Application Matters/Objections*<br>1  EMAIL FROM AND TO A. DALTON RE: REVISION TO EXHIBIT A TO OMNIBUS FEE ORDER FOR FIFTH INTERIM FEE PERIOD |
| 10/13/11 Thu | Ratkowiak, P 691836-100/301 | 0.10 | 0.10 | 23.00 | MATTER NAME: *Fee Application Matters/Objections*<br>1  REVISE EXHIBIT A TO OMNIBUS FEE ORDER FOR FIFTH INTERIM FEE PERIOD AS TO JENNER'S FIGURES |
| 10/13/11 Thu | Ratkowiak, P 691836-100/302 | 0.20 | 0.20 | 46.00 | MATTER NAME: *Fee Application Matters/Objections*<br>1  EMAIL TO BILLING PROFESSIONALS RE: APPROVAL OF OMNIBUS FEE ORDER FOR FIFTH INTERIM FEE PERIOD AND EXHIBIT A |
| 10/13/11 Thu | Ratkowiak, P 691836-100/303 | 0.10 | 0.10 | 23.00 | MATTER NAME: *Fee Application Matters/Objections*<br>1  EMAIL FROM J. LUDWIG RE: APPROVAL OF SIDLEY'S FIGURES LISTED ON EXHIBIT A TO OMNIBUS FEE ORDER FOR FIFTH INTERIM FEE PERIOD |
| 10/13/11 Thu | Ratkowiak, P 691836-100/304 | 0.10 | 0.10 | 23.00 | MATTER NAME: *Fee Application Matters/Objections*<br>1  EMAIL FROM M. FRANK RE: APPROVAL OF ALVAREZ'S FIGURES LISTED ON EXHIBIT A TO OMNIBUS FEE ORDER FOR FIFTH INTERIM FEE PERIOD |
| 10/13/11 Thu | Ratkowiak, P 691836-100/305 | 0.10 | 0.10 | 23.00 | MATTER NAME: *Fee Application Matters/Objections*<br>1  EMAIL FROM A. GOLDFARB RE: APPROVAL OF ZUCKERMAN'S FIGURES LISTED ON EXHIBIT A TO OMNIBUS FEE ORDER FOR FIFTH INTERIM FEE PERIOD |
| 10/13/11 Thu | Ratkowiak, P 691836-100/306 | 0.10 | 0.10 | 23.00 | MATTER NAME: *Fee Application Matters/Objections*<br>1  EMAIL FROM J. MCMANUS RE: APPROVAL OF SEYFARTH FIGURES LISTED ON EXHIBIT A TO OMNIBUS FEE ORDER FOR FIFTH INTERIM FEE PERIOD |
| 10/13/11 Thu | Ratkowiak, P 691836-100/307 | 0.10 | 0.10 | 23.00 | MATTER NAME: *Fee Application Matters/Objections*<br>1  EMAIL FROM L. SALCEDO RE: APPROVAL OF ERNST & YOUNG FIGURES LISTED ON EXHIBIT A TO OMNIBUS FEE ORDER FOR FIFTH INTERIM FEE PERIOD |
| 10/13/11 Thu | Ratkowiak, P 691836-100/308 | 0.10 | 0.10 | 23.00 | MATTER NAME: *Fee Application Matters/Objections*<br>1  EMAIL FROM K. TRAXLER RE: APPROVAL OF PAUL HASTINGS FIGURES LISTED ON EXHIBIT A TO OMNIBUS FEE ORDER FOR FIFTH INTERIM FEE PERIOD AND REQUESTED REVISION TO FIRM NAME |
| 10/13/11 Thu | Ratkowiak, P 691836-100/309 | 0.10 | 0.10 | 23.00 | MATTER NAME: *Fee Application Matters/Objections*<br>1  EMAIL FROM B. DUNN RE: APPROVAL OF LAZARD FIGURES LISTED ON EXHIBIT A TO OMNIBUS FEE ORDER FOR FIFTH INTERIM FEE PERIOD |
| 10/13/11 Thu | Ratkowiak, P 691836-100/310 | 0.20 | 0.20 | 46.00 | MATTER NAME: *Fee Application Matters/Objections*<br>1  REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: MORRISON & HEAD ORDINARY COURSE PROFESSIONALS FEE APPLICATION |

EXHIBIT I PAGE 26 of 65

EXHIBIT I
OTHER FIRMS' RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|------|-----------------|-------------|-------|------|---|-------------|
| 10/13/11 Thu | Ratkowiak, P 691836-100/311 | 0.20 | 0.20 | 46.00 | 1 | MATTER NAME: Fee Application Matters/Objections REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: ALVAREZ AUGUST FEE APPLICATION |
| 10/13/11 Thu | Ratkowiak, P 691836-100/312 | 0.20 | 0.20 | 46.00 | 1 | MATTER NAME: Fee Application Matters/Objections REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: SIDLEY NINTH QUARTERLY FEE APPLICATION |
| 10/13/11 Thu | Ratkowiak, P 691836-100/313 | 0.10 | 0.10 | 23.00 | 1 | MATTER NAME: Fee Application Matters/Objections EMAIL FROM AND TO B. DUNN RE: LAZARD ELEVENTH INTERIM FEE APPLICATION |
| 10/13/11 Thu | Ratkowiak, P 691836-100/314 | 0.30 | 0.30 | 69.00 | 1 | MATTER NAME: Fee Application Matters/Objections PREPARE NOTICE FOR LAZARD ELEVENTH INTERIM FEE APPLICATION |
| 10/13/11 Thu | Ratkowiak, P 691836-100/315 | 0.10 | 0.10 | 23.00 | 1 | MATTER NAME: Fee Application Matters/Objections EMAIL FROM AND TO C. MEAZELL RE: DOW LOHNES NINTH INTERIM FEE APPLICATION |
| 10/13/11 Thu | Stickles, J 691836-100/287 | 0.10 | 0.10 | 59.50 | 1 | MATTER NAME: Fee Application Matters/Objections REVIEW EMAIL FROM P. RATKOWIAK RE: FEE HEARING |
| 10/13/11 Thu | Stickles, J 691836-100/288 | 0.10 | 0.10 | 59.50 | 1 | MATTER NAME: Fee Application Matters/Objections REVIEW AND EXECUTE CERTIFICATION RE: SIDLEY QUARTERLY FEE STATEMENT |
| 10/13/11 Thu | Stickles, J 691836-100/289 | 0.10 | 0.10 | 59.50 | 1 | MATTER NAME: Fee Application Matters/Objections REVIEW AND EXECUTE CERTIFICATION RE: MORRISON FEE APPLICATION |
| 10/13/11 Thu | Stickles, J 691836-100/290 | 0.10 | 0.10 | 59.50 | 1 | MATTER NAME: Fee Application Matters/Objections REVIEW AND EXECUTE NOTICE RE: LAZARD INTERIM FEE APPLICATION |
| 10/13/11 Thu | Stickles, J 691836-100/291 | 0.10 | 0.10 | 59.50 | 1 | MATTER NAME: Fee Application Matters/Objections REVIEW AND EXECUTE NOTICE RE: DOW LOHNES INTERIM FEE APPLICATION |
| 10/13/11 Thu | Stickles, J 691836-100/292 | 0.10 | 0.10 | 59.50 | 1 | MATTER NAME: Fee Application Matters/Objections REVIEW AND EXECUTE CERTIFICATION RE: ALVAREZ 32ND FEE APPLICATION |
| 10/13/11 Thu | Stickles, J 691836-100/293 | 0.10 | 0.10 | 59.50 | 1 | MATTER NAME: Fee Application Matters/Objections REVIEW EMAIL FROM J. LUDWIG RE: DRAFT FEE ORDER |
| 10/13/11 Thu | Stickles, J 691836-100/294 | 0.20 | 0.20 | 119.00 | 1 | MATTER NAME: Fee Application Matters/Objections CONFERENCE WITH P. RATKOWIAK RE: FEE HEARING |

EXHIBIT I PAGE 27 of 65

EXHIBIT I
OTHER FIRMS' RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|------|-----------------|-------------|-------|------|---|-------------|
| 10/14/11 Fri | Ratkowiak, P 691836-100/336 | 0.10 | 0.10 | 23.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>EMAIL FROM AND TO J. MCMANUS RE: SEYFARTH AUGUST FEE APPLICATION |
| 10/14/11 Fri | Ratkowiak, P 691836-100/337 | 0.30 | 0.30 | 69.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>PREPARE NOTICE FOR SEYFARTH AUGUST FEE APPLICATION |
| 10/14/11 Fri | Ratkowiak, P 691836-100/338 | 0.20 | 0.20 | 46.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>EMAIL EXCHANGES WITH J. MCMANUS RE: CORRECTED SEYFARTH AUGUST FEE APPLICATION |
| 10/14/11 Fri | Ratkowiak, P 691836-100/339 | 0.30 | 0.30 | 69.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>EFILE SEYFARTH AUGUST FEE APPLICATION |
| 10/14/11 Fri | Ratkowiak, P 691836-100/340 | 0.10 | 0.10 | 23.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>EMAIL TO EPIQ RE: SERVICE OF SEYFARTH AUGUST FEE APPLICATION |
| 10/14/11 Fri | Ratkowiak, P 691836-100/341 | 0.10 | 0.10 | 23.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>EMAIL FROM AND TO J. MCMANUS RE: SEYFARTH EIGHTH QUARTERLY FEE APPLICATION |
| 10/14/11 Fri | Ratkowiak, P 691836-100/342 | 0.10 | 0.10 | 23.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>CONFERENCE WITH K. STICKLES RE: REVISED SEYFARTH EIGHTH QUARTERLY FEE APPLICATION |
| 10/14/11 Fri | Ratkowiak, P 691836-100/343 | 0.20 | 0.20 | 46.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>EMAIL EXCHANGE WITH J. MCMANUS RE: REVISED SEYFARTH EIGHTH QUARTERLY FEE APPLICATION |
| 10/14/11 Fri | Ratkowiak, P 691836-100/344 | 0.30 | 0.30 | 69.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>EFILE SEYFARTH EIGHTH QUARTERLY FEE APPLICATION |
| 10/14/11 Fri | Ratkowiak, P 691836-100/345 | 0.10 | 0.10 | 23.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>EMAIL TO EPIQ RE: SERVICE OF SEYFARTH EIGHTH QUARTERLY FEE APPLICATION |
| 10/14/11 Fri | Ratkowiak, P 691836-100/346 | 0.10 | 0.10 | 23.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>EMAIL FROM B. ADRIAN RE: SITRICK SIXTH MONTHLY FEE APPLICATION |
| 10/14/11 Fri | Ratkowiak, P 691836-100/347 | 0.20 | 0.20 | 46.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>RESEARCH RE: FILED FEE APPLICATIONS BY SITRICK |
| 10/14/11 Fri | Ratkowiak, P 691836-100/348 | 0.20 | 0.20 | 46.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>EMAIL EXCHANGE WITH B. ADRIAN RE: SITRICK MONTHLY AND INTERIM FEE APPLICATIONS |

EXHIBIT I PAGE 28 of 65

EXHIBIT I

OTHER FIRMS' RETENTION/COMPENSATION

Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | DESCRIPTION |
|------|-----------------|-------------|-------|------|-------------|
| 10/14/11 Fri | Ratkowiak, P 691836-100/349 | 0.10 | 0.10 | 23.00 | *MATTER NAME: Fee Application Matters/Objections*<br>1  EMAIL FROM B. ADRIAN RE: SITRICK MARCH MONTHLY FEE APPLICATION |
| 10/14/11 Fri | Ratkowiak, P 691836-100/350 | 0.30 | 0.30 | 69.00 | *MATTER NAME: Fee Application Matters/Objections*<br>1  PREPARE NOTICE FOR SITRICK MARCH MONTHLY FEE APPLICATION |
| 10/14/11 Fri | Ratkowiak, P 691836-100/351 | 0.30 | 0.30 | 69.00 | *MATTER NAME: Fee Application Matters/Objections*<br>1  EFILE SITRICK MARCH MONTHLY FEE APPLICATION |
| 10/14/11 Fri | Ratkowiak, P 691836-100/352 | 0.10 | 0.10 | 23.00 | *MATTER NAME: Fee Application Matters/Objections*<br>1  EMAIL TO EPIQ RE: SERVICE OF SITRICK MARCH MONTHLY FEE APPLICATION |
| 10/14/11 Fri | Ratkowiak, P 691836-100/353 | 0.10 | 0.10 | 23.00 | *MATTER NAME: Fee Application Matters/Objections*<br>1  EMAIL FROM B. ADRIAN RE: SITRICK APRIL MONTHLY FEE APPLICATION |
| 10/14/11 Fri | Ratkowiak, P 691836-100/354 | 0.30 | 0.30 | 69.00 | *MATTER NAME: Fee Application Matters/Objections*<br>1  PREPARE NOTICE FOR SITRICK APRIL MONTHLY FEE APPLICATION |
| 10/14/11 Fri | Ratkowiak, P 691836-100/355 | 0.30 | 0.30 | 69.00 | *MATTER NAME: Fee Application Matters/Objections*<br>1  EFILE SITRICK APRIL MONTHLY FEE APPLICATION |
| 10/14/11 Fri | Ratkowiak, P 691836-100/356 | 0.10 | 0.10 | 23.00 | *MATTER NAME: Fee Application Matters/Objections*<br>1  EMAIL TO EPIQ RE: SERVICE OF SITRICK APRIL MONTHLY FEE APPLICATION |
| 10/14/11 Fri | Ratkowiak, P 691836-100/357 | 0.10 | 0.10 | 23.00 | *MATTER NAME: Fee Application Matters/Objections*<br>1  EMAIL FROM AND TO K. DENTON RE: JONES DAY FOURTH INTERIM FEE APPLICATION |
| 10/14/11 Fri | Ratkowiak, P 691836-100/358 | 0.30 | 0.30 | 69.00 | *MATTER NAME: Fee Application Matters/Objections*<br>1  PREPARE NOTICE FOR JONES DAY FOURTH INTERIM FEE APPLICATION |
| 10/14/11 Fri | Ratkowiak, P 691836-100/359 | 0.30 | 0.30 | 69.00 | *MATTER NAME: Fee Application Matters/Objections*<br>1  EFILE JONES DAY FOURTH INTERIM FEE APPLICATION |
| 10/14/11 Fri | Ratkowiak, P 691836-100/360 | 0.10 | 0.10 | 23.00 | *MATTER NAME: Fee Application Matters/Objections*<br>1  EMAIL TO EPIQ RE: SERVICE OF JONES DAY FOURTH INTERIM FEE APPLICATION |
| 10/14/11 Fri | Ratkowiak, P 691836-100/361 | 0.10 | 0.10 | 23.00 | *MATTER NAME: Fee Application Matters/Objections*<br>1  EMAIL FROM K. DENTON RE: JONES DAY EIGHTH INTERIM FEE APPLICATION |

EXHIBIT I PAGE 29 of 65

EXHIBIT I
OTHER FIRMS' RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|------|-----------------|-------------|-------|------|---|-------------|
| 10/14/11 Fri | Ratkowiak, P 691836-100/362 | 0.30 | 0.30 | 69.00 | 1 | MATTER NAME: *Fee Application Matters/Objections* PREPARE NOTICE FOR JONES DAY EIGHTH INTERIM FEE APPLICATION |
| 10/14/11 Fri | Ratkowiak, P 691836-100/363 | 0.30 | 0.30 | 69.00 | 1 | MATTER NAME: *Fee Application Matters/Objections* EFILE JONES DAY EIGHTH INTERIM FEE APPLICATION |
| 10/14/11 Fri | Ratkowiak, P 691836-100/364 | 0.10 | 0.10 | 23.00 | 1 | MATTER NAME: *Fee Application Matters/Objections* EMAIL TO EPIQ RE: SERVICE OF JONES DAY EIGHTH INTERIM FEE APPLICATION |
| 10/14/11 Fri | Ratkowiak, P 691836-100/365 | 0.10 | 0.10 | 23.00 | 1 | MATTER NAME: *Fee Application Matters/Objections* EMAIL FROM AND TO L. RAIFORD RE: JENNER ELEVENTH QUARTERLY FEE APPLICATION |
| 10/14/11 Fri | Ratkowiak, P 691836-100/366 | 0.30 | 0.30 | 69.00 | 1 | MATTER NAME: *Fee Application Matters/Objections* PREPARE NOTICE FOR JENNER ELEVENTH QUARTERLY FEE APPLICATION |
| 10/14/11 Fri | Ratkowiak, P 691836-100/367 | 0.30 | 0.30 | 69.00 | 1 | MATTER NAME: *Fee Application Matters/Objections* EFILE JENNER ELEVENTH QUARTERLY FEE APPLICATION |
| 10/14/11 Fri | Ratkowiak, P 691836-100/368 | 0.10 | 0.10 | 23.00 | 1 | MATTER NAME: *Fee Application Matters/Objections* EMAIL TO EPIQ RE: SERVICE OF JENNER ELEVENTH QUARTERLY FEE APPLICATION |
| 10/14/11 Fri | Ratkowiak, P 691836-100/369 | 0.10 | 0.10 | 23.00 | 1 | MATTER NAME: *Fee Application Matters/Objections* EMAIL FROM AND TO S. FINSETH RE: PWC ELEVENTH INTERIM FEE APPLICATION |
| 10/14/11 Fri | Ratkowiak, P 691836-100/370 | 0.30 | 0.30 | 69.00 | 1 | MATTER NAME: *Fee Application Matters/Objections* PREPARE NOTICE FOR PWC ELEVENTH INTERIM FEE APPLICATION |
| 10/14/11 Fri | Ratkowiak, P 691836-100/371 | 0.30 | 0.30 | 69.00 | 1 | MATTER NAME: *Fee Application Matters/Objections* EFILE PWC ELEVENTH INTERIM FEE APPLICATION |
| 10/14/11 Fri | Ratkowiak, P 691836-100/372 | 0.10 | 0.10 | 23.00 | 1 | MATTER NAME: *Fee Application Matters/Objections* EMAIL TO EPIQ RE: SERVICE OF PWC ELEVENTH INTERIM FEE APPLICATION |
| 10/14/11 Fri | Ratkowiak, P 691836-100/373 | 0.20 | 0.20 | 46.00 | 1 | MATTER NAME: *Fee Application Matters/Objections* UPDATE CHART OF PROFESSIONAL FEES |
| 10/14/11 Fri | Stickles, J 691836-100/318 | 0.10 | 0.10 | 59.50 | 1 | MATTER NAME: *Fee Application Matters/Objections* REVIEW AND EXECUTE NOTICE RE: JENNER QUARTERLY FEE APPLICATION |

EXHIBIT I PAGE 30 of 65

EXHIBIT I
OTHER FIRMS' RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|------|-----------------|-------------|-------|------|---|-------------|
| 10/14/11 Fri | Stickles, J 691836-100/319 | 0.10 | 0.10 | 59.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW AND EXECUTE NOTICE RE: PWC QUARTERLY FEE APPLICATION |
| 10/14/11 Fri | Stickles, J 691836-100/320 | 0.10 | 0.10 | 59.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EMAIL TO A. DALTON RE: DECEMBER HEARING ON FEE APPLICATIONS FOR THE SIXTH INTERIM PERIOD |
| 10/14/11 Fri | Stickles, J 691836-100/321 | 0.20 | 0.20 | 119.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW SEYFARTH FEE APPLICATION |
| 10/14/11 Fri | Stickles, J 691836-100/322 | 0.10 | 0.10 | 59.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>CONFERENCE WITH J. LUDWIG RE: FEE APPLICATION |
| 10/14/11 Fri | Stickles, J 691836-100/323 | 0.30 | 0.30 | 178.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>CONFERENCE WITH J. MCMANUS AND J. SHERMAN RE: SEYFARTH FEE APPLICATION |
| 10/14/11 Fri | Stickles, J 691836-100/324 | 0.20 | 0.20 | 119.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EMAIL EXCHANGE WITH J. MCMANUS RE: REVISED FEE APPLICATION |
| 10/14/11 Fri | Stickles, J 691836-100/325 | 0.10 | 0.10 | 59.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW AND EXECUTE NOTICE RE: SEYFARTH TWENTY-THIRD FEE APPLICATION |
| 10/14/11 Fri | Stickles, J 691836-100/326 | 0.10 | 0.10 | 59.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW AND EXECUTE NOTICE RE: SITRICK FOURTH MONTHLY APPLICATION |
| 10/14/11 Fri | Stickles, J 691836-100/327 | 0.10 | 0.10 | 59.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW AND EXECUTE NOTICE RE: SITRICK FIFTH MONTHLY APPLICATION |
| 10/14/11 Fri | Stickles, J 691836-100/328 | 0.10 | 0.10 | 59.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW EMAIL FROM K. DENTON RE: JONES DAY FEE APPLICATION |
| 10/14/11 Fri | Stickles, J 691836-100/329 | 0.10 | 0.10 | 59.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW AND EXECUTE NOTICE RE: JONES DAY FEE APPLICATION FOR FILING |
| 10/14/11 Fri | Stickles, J 691836-100/330 | 0.10 | 0.10 | 59.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW AND EXECUTE NOTICE RE: JONES DAY INTERIM FEE APPLICATION FOR FILING |
| 10/14/11 Fri | Stickles, J 691836-100/331 | 0.20 | 0.20 | 119.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>CONFERENCE WITH P. RATKOWIAK RE: STATUS OF FILING OF INTERIM APPLICATIONS |

EXHIBIT I PAGE 31 of 65

EXHIBIT I
OTHER FIRMS' RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|---|---|---|---|---|---|---|
| 10/14/11 Fri | Stickles, J 691836-100/332 | 0.10 | 0.10 | 59.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW AND EXECUTE NOTICE RE: SEYFARTH INTERIM FEE APPLICATION |
| 10/14/11 Fri | Stickles, J 691836-100/333 | 0.20 | 0.20 | 119.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW AND REVISE CERTIFICATION OF COUNSEL RE: PROPOSED FEE ORDER |
| 10/14/11 Fri | Stickles, J 691836-100/334 | 0.20 | 0.20 | 119.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW REVISED PROPOSED FEE ORDER |
| 10/14/11 Fri | Stickles, J 691836-100/335 | 0.10 | 0.10 | 59.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EMAIL TO BILLING PROFESSIONALS CONFIRMING SUBMISSION OF PROPOSED FEE ORDER TO COURT |
| 10/17/11 Mon | Ratkowiak, P 691836-100/375 | 0.30 | 0.30 | 69.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EFILE CERTIFICATION OF COUNSEL RE: OMNIBUS FEE ORDER RE: FIFTH INTERIM FEE PERIOD |
| 10/17/11 Mon | Ratkowiak, P 691836-100/385 | 0.10 | 0.10 | 23.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EMAIL FROM B. ADRIAN RE: SITRICK FIRST INTERIM FEE APPLICATION |
| 10/17/11 Mon | Ratkowiak, P 691836-100/386 | 0.30 | 0.30 | 69.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>PREPARE NOTICE FOR SITRICK FIRST INTERIM FEE APPLICATION |
| 10/17/11 Mon | Ratkowiak, P 691836-100/387 | 0.10 | 0.10 | 23.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EMAIL FROM B. ADRIAN RE: SITRICK SECOND INTERIM FEE APPLICATION |
| 10/17/11 Mon | Ratkowiak, P 691836-100/388 | 0.30 | 0.30 | 69.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>PREPARE NOTICE FOR SITRICK SECOND INTERIM FEE APPLICATION |
| 10/17/11 Mon | Ratkowiak, P 691836-100/389 | 0.10 | 0.10 | 23.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EMAIL FROM B. ADRIAN RE: SITRICK THIRD INTERIM FEE APPLICATION |
| 10/17/11 Mon | Ratkowiak, P 691836-100/390 | 0.30 | 0.30 | 69.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>PREPARE NOTICE FOR SITRICK THIRD INTERIM FEE APPLICATION |
| 10/17/11 Mon | Ratkowiak, P 691836-100/391 | 0.10 | 0.10 | 23.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EMAIL FROM B. ADRIAN RE: SITRICK FOURTH INTERIM FEE APPLICATION |
| 10/17/11 Mon | Ratkowiak, P 691836-100/392 | 0.30 | 0.30 | 69.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>PREPARE NOTICE FOR SITRICK FOURTH INTERIM FEE APPLICATION |

EXHIBIT I PAGE 32 of 65

EXHIBIT I
OTHER FIRMS' RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|------|-----------------|-------------|-------|------|---|-------------|
| 10/17/11 Mon | Ratkowiak, P 691836-100/393 | 0.10 | 0.10 | 23.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>EMAIL FROM B. ADRIAN RE: SITRICK SIXTH MONTHLY FEE APPLICATION |
| 10/17/11 Mon | Ratkowiak, P 691836-100/394 | 0.30 | 0.30 | 69.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>PREPARE NOTICE FOR SITRICK SIXTH MONTHLY FEE APPLICATION |
| 10/17/11 Mon | Ratkowiak, P 691836-100/395 | 0.10 | 0.10 | 23.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>CONFERENCE WITH K. STICKLES RE: SITRICK FEE APPLICATIONS |
| 10/17/11 Mon | Ratkowiak, P 691836-100/396 | 0.10 | 0.10 | 23.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>CONFERENCE CALL WITH K. STICKLES AND J. LUDWIG RE: SITRICK FEE APPLICATIONS |
| 10/17/11 Mon | Ratkowiak, P 691836-100/397 | 0.10 | 0.10 | 23.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>CONFERENCE CALL WITH K. STICKLES AND B. ADRIAN RE: SITRICK FEE APPLICATIONS |
| 10/17/11 Mon | Ratkowiak, P 691836-100/398 | 0.20 | 0.20 | 46.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>UPDATE CHART OF PROFESSIONAL FEES |
| 10/17/11 Mon | Stickles, J 691836-100/377 | 0.30 | 0.30 | 178.50 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>REVIEW SITRICK FEE APPLICATIONS AND INTERIM APPLICATION |
| 10/17/11 Mon | Stickles, J 691836-100/378 | 0.20 | 0.20 | 119.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>CONFERENCE WITH P. RATKOWIAK RE: SITRICK APPLICATIONS |
| 10/17/11 Mon | Stickles, J 691836-100/379 | 0.20 | 0.20 | 119.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>CONFERENCE WITH J. LUDWIG RE: FEE ISSUES AND APPROVAL OF APPLICATIONS |
| 10/17/11 Mon | Stickles, J 691836-100/380 | 0.20 | 0.20 | 119.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>CONFERENCE WITH B. ADRIAN RE: FORM OF SITRICK APPLICATIONS |
| 10/17/11 Mon | Stickles, J 691836-100/381 | 0.10 | 0.10 | 59.50 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>EMAIL TO P. RATKOWIAK RE: CERTIFICATIONS FOR FILING |
| 10/17/11 Mon | Stickles, J 691836-100/382 | 0.10 | 0.10 | 59.50 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>REVIEW, REVISE AND EXECUTE CERTIFICATION RE: PROPOSED OMNIBUS FEE ORDER FOR FILING |
| 10/18/11 Tue | Ratkowiak, P 691836-100/399 | 0.10 | 0.10 | 23.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>EMAIL TO EPIQ RE: SERVICE OF SITRICK JUNE MONTHLY FEE APPLICATION |

EXHIBIT I PAGE 33 of 65

EXHIBIT I
OTHER FIRMS' RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | DESCRIPTION |
|------|-----------------|-------------|-------|------|-------------|
| 10/18/11 Tue | Ratkowiak, P 691836-100/403 | 0.30 | 0.30 | 69.00 | *MATTER NAME: Fee Application Matters/Objections*<br>1  EFILE SITRICK JUNE MONTHLY FEE APPLICATION |
| 10/18/11 Tue | Ratkowiak, P 691836-100/417 | 0.10 | 0.10 | 23.00 | *MATTER NAME: Fee Application Matters/Objections*<br>1  EMAIL FROM AND TO K. STICKLES RE: SITRICK FEE APPLICATIONS |
| 10/18/11 Tue | Ratkowiak, P 691836-100/418 | 0.10 | 0.10 | 23.00 | *MATTER NAME: Fee Application Matters/Objections*<br>1  REVISE NOTICE FOR SITRICK FIRST INTERIM FEE APPLICATION |
| 10/18/11 Tue | Ratkowiak, P 691836-100/419 | 0.10 | 0.10 | 23.00 | *MATTER NAME: Fee Application Matters/Objections*<br>1  REVISE NOTICE FOR SITRICK SECOND INTERIM FEE APPLICATION |
| 10/18/11 Tue | Ratkowiak, P 691836-100/420 | 0.10 | 0.10 | 23.00 | *MATTER NAME: Fee Application Matters/Objections*<br>1  REVISE NOTICE FOR SITRICK THIRD INTERIM FEE APPLICATION |
| 10/18/11 Tue | Ratkowiak, P 691836-100/421 | 0.10 | 0.10 | 23.00 | *MATTER NAME: Fee Application Matters/Objections*<br>1  REVISE NOTICE FOR SITRICK FOURTH INTERIM FEE APPLICATION |
| 10/18/11 Tue | Ratkowiak, P 691836-100/422 | 0.10 | 0.10 | 23.00 | *MATTER NAME: Fee Application Matters/Objections*<br>1  REVISE NOTICE FOR SITRICK SIXTH MONTHLY FEE APPLICATION |
| 10/18/11 Tue | Ratkowiak, P 691836-100/423 | 0.30 | 0.30 | 69.00 | *MATTER NAME: Fee Application Matters/Objections*<br>1  EFILE SITRICK FIRST INTERIM FEE APPLICATION |
| 10/18/11 Tue | Ratkowiak, P 691836-100/424 | 0.10 | 0.10 | 23.00 | *MATTER NAME: Fee Application Matters/Objections*<br>1  EMAIL TO EPIQ RE: SERVICE OF SITRICK FIRST INTERIM FEE APPLICATION |
| 10/18/11 Tue | Ratkowiak, P 691836-100/425 | 0.30 | 0.30 | 69.00 | *MATTER NAME: Fee Application Matters/Objections*<br>1  EFILE SITRICK SECOND INTERIM FEE APPLICATION |
| 10/18/11 Tue | Ratkowiak, P 691836-100/426 | 0.10 | 0.10 | 23.00 | *MATTER NAME: Fee Application Matters/Objections*<br>1  EMAIL TO EPIQ RE: SERVICE OF SITRICK SECOND INTERIM FEE APPLICATION |
| 10/18/11 Tue | Ratkowiak, P 691836-100/427 | 0.30 | 0.30 | 69.00 | *MATTER NAME: Fee Application Matters/Objections*<br>1  EFILE SITRICK THIRD INTERIM FEE APPLICATION |
| 10/18/11 Tue | Ratkowiak, P 691836-100/428 | 0.10 | 0.10 | 23.00 | *MATTER NAME: Fee Application Matters/Objections*<br>1  EMAIL TO EPIQ RE: SERVICE OF SITRICK THIRD INTERIM FEE APPLICATION |

EXHIBIT I PAGE 34 of 65

EXHIBIT I
OTHER FIRMS' RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | DESCRIPTION |
|------|-----------------|-------------|-------|------|-------------|
| 10/18/11 Tue | Ratkowiak, P 691836-100/429 | 0.30 | 0.30 | 69.00 | MATTER NAME: Fee Application Matters/Objections<br>1 EFILE SITRICK FOURTH INTERIM FEE APPLICATION |
| 10/18/11 Tue | Ratkowiak, P 691836-100/430 | 0.10 | 0.10 | 23.00 | MATTER NAME: Fee Application Matters/Objections<br>1 EMAIL TO EPIQ RE: SERVICE OF SITRICK FOURTH INTERIM FEE APPLICATION |
| 10/18/11 Tue | Stickles, J 691836-100/400 | 0.10 | 0.10 | 59.50 | MATTER NAME: Fee Application Matters/Objections<br>1 REVIEW AND EXECUTE NOTICE RE: SITRICK THIRD INTERIM FEE APPLICATION FOR FILING AND SERVICE |
| 10/18/11 Tue | Stickles, J 691836-100/401 | 0.10 | 0.10 | 59.50 | MATTER NAME: Fee Application Matters/Objections<br>1 REVIEW AND EXECUTE NOTICE RE: SITRICK FOURTH INTERIM FEE APPLICATION FOR FILING AND SERVICE |
| 10/18/11 Tue | Stickles, J 691836-100/402 | 0.10 | 0.10 | 59.50 | MATTER NAME: Fee Application Matters/Objections<br>1 REVIEW AND EXECUTE NOTICE RE: SITRICK SIXTH MONTHLY FEE APPLICATION FOR FILING AND SERVICE |
| 10/18/11 Tue | Stickles, J 691836-100/404 | 0.10 | 0.10 | 59.50 | MATTER NAME: Fee Application Matters/Objections<br>1 REVIEW EMAIL FROM N. HUNT RE: SNR FEE APPLICATION |
| 10/18/11 Tue | Stickles, J 691836-100/405 | 0.20 | 0.20 | 119.00 | MATTER NAME: Fee Application Matters/Objections<br>1 EMAIL EXCHANGE WITH S. WOWCHUK RE: COURT REFERRAL OF SNR FEE APPLICATION TO FEE EXAMINER |
| 10/18/11 Tue | Stickles, J 691836-100/406 | 0.10 | 0.10 | 59.50 | MATTER NAME: Fee Application Matters/Objections<br>1 EMAIL TO A. DALTON RE: FEE EXAMINER REVIEW OF SNR FEE APPLICATION |
| 10/18/11 Tue | Stickles, J 691836-100/407 | 0.20 | 0.20 | 119.00 | MATTER NAME: Fee Application Matters/Objections<br>1 CONFERENCE WITH S. WOWCHUK RE: PROCESS FOR EXAMINER REVIEW OF FEES |
| 10/18/11 Tue | Stickles, J 691836-100/408 | 0.10 | 0.10 | 59.50 | MATTER NAME: Fee Application Matters/Objections<br>1 REVIEW EMAIL FROM A. DALTON RE: EXAMINATION OF SNR APPLICATION |
| 10/18/11 Tue | Stickles, J 691836-100/409 | 0.10 | 0.10 | 59.50 | MATTER NAME: Fee Application Matters/Objections<br>1 REVIEW EMAIL FROM B. ADRIAN RE: SITRICK FEE APPLICATIONS |
| 10/18/11 Tue | Stickles, J 691836-100/410 | 0.10 | 0.10 | 59.50 | MATTER NAME: Fee Application Matters/Objections<br>1 REVIEW EMAIL FROM A. DALTON RE: STATUS OF FEE EXAMINATION FOR SIXTH INTERIM PERIOD |
| 10/18/11 Tue | Stickles, J 691836-100/411 | 0.10 | 0.10 | 59.50 | MATTER NAME: Fee Application Matters/Objections<br>1 EMAIL TO AND FROM B. DUNN RE: LAZARD RESPONSE TO FEE REPORT |

EXHIBIT I PAGE 35 of 65

EXHIBIT I
OTHER FIRMS' RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | DESCRIPTION |
|---|---|---|---|---|---|
| 10/18/11 Tue | Stickles, J 691836-100/412 | 0.10 | 0.10 | 59.50 | MATTER NAME: Fee Application Matters/Objections<br>1  EMAIL TO AND FROM D. EGGERT RE: MERCER RESPONSE TO FEE REPORT |
| 10/18/11 Tue | Stickles, J 691836-100/413 | 0.10 | 0.10 | 59.50 | MATTER NAME: Fee Application Matters/Objections<br>1  EMAIL TO S. FINSETH RE: PWC RESPONSE TO FEE REPORT |
| 10/18/11 Tue | Stickles, J 691836-100/414 | 0.30 | 0.30 | 178.50 | MATTER NAME: Fee Application Matters/Objections<br>1  CONFERENCE WITH J. LUDWIG RE: OUTSTANDING FEE APPLICATION ISSUES AND INTERIM FEE HEARING |
| 10/18/11 Tue | Stickles, J 691836-100/415 | 0.10 | 0.10 | 59.50 | MATTER NAME: Fee Application Matters/Objections<br>1  REVIEW AND EXECUTE NOTICE RE: SITRICK FIRST INTERIM FEE APPLICATION FOR FILING AND SERVICE |
| 10/18/11 Tue | Stickles, J 691836-100/416 | 0.10 | 0.10 | 59.50 | MATTER NAME: Fee Application Matters/Objections<br>1  REVIEW AND EXECUTE NOTICE RE: SITRICK SECOND INTERIM FEE APPLICATION FOR FILING AND SERVICE |
| 10/19/11 Wed | Stickles, J 691836-100/431 | 0.10 | 0.10 | 59.50 | MATTER NAME: Fee Application Matters/Objections<br>1  CONFERENCE WITH S. FINSETH RE: RESPONSE TO FEE EXAMINER |
| 10/19/11 Wed | Stickles, J 691836-100/432 | 0.10 | 0.10 | 59.50 | MATTER NAME: Fee Application Matters/Objections<br>1  REVIEW EMAIL FROM J. LUDWIG RE: FEE ORDER |
| 10/19/11 Wed | Stickles, J 691836-100/433 | 0.10 | 0.10 | 59.50 | MATTER NAME: Fee Application Matters/Objections<br>1  REVIEW EMAIL FROM AND EMAIL TO S. WOWCHUK RE: FEE EXAMINER |
| 10/19/11 Wed | Stickles, J 691836-100/434 | 0.10 | 0.10 | 59.50 | MATTER NAME: Fee Application Matters/Objections<br>1  REVIEW EMAIL FROM S. FINSETH RE: FEE REPORT |
| 10/19/11 Wed | Stickles, J 691836-100/435 | 0.10 | 0.10 | 59.50 | MATTER NAME: Fee Application Matters/Objections<br>1  REVIEW SIGNED OMNIBUS FEE ORDER FOR SERVICE |
| 10/19/11 Wed | Stickles, J 691836-100/436 | 0.10 | 0.10 | 59.50 | MATTER NAME: Fee Application Matters/Objections<br>1  EMAIL TO PROFESSIONALS RE: FEE ORDER |
| 10/20/11 Thu | Ratkowiak, P 691836-100/437 | 0.10 | 0.10 | 23.00 | MATTER NAME: Fee Application Matters/Objections<br>1  EFILE CERTIFICATION OF NO OBJECTION RE: PWC AUGUST FEE APPLICATION |
| 10/20/11 Thu | Ratkowiak, P 691836-100/447 | 0.20 | 0.20 | 46.00 | MATTER NAME: Fee Application Matters/Objections<br>1  REVIEW DOCKETED OMNIBUS FEE ORDER AND EMAIL EPIQ RE: SERVICE OF ORDER |

EXHIBIT I PAGE 36 of 65

EXHIBIT I
OTHER FIRMS' RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|------|-----------------|-------------|-------|------|---|-------------|
| 10/20/11 Thu | Ratkowiak, P 691836-100/448 | 0.20 | 0.20 | 46.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>UPDATE CHART OF PROFESSIONAL FEES |
| 10/20/11 Thu | Ratkowiak, P 691836-100/449 | 0.20 | 0.20 | 46.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: JACKSON WALKER ORDINARY COURSE PROFESSIONALS FEE APPLICATION |
| 10/20/11 Thu | Ratkowiak, P 691836-100/450 | 0.10 | 0.10 | 23.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EFILE CERTIFICATION OF NO OBJECTION RE: JACKSON WALKER ORDINARY COURSE PROFESSIONALS FEE APPLICATION |
| 10/20/11 Thu | Ratkowiak, P 691836-100/451 | 0.20 | 0.20 | 46.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: SEYFARTH JULY FEE APPLICATION |
| 10/20/11 Thu | Ratkowiak, P 691836-100/452 | 0.10 | 0.10 | 23.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EFILE CERTIFICATION OF NO OBJECTION RE: SEYFARTH JULY FEE APPLICATION |
| 10/20/11 Thu | Ratkowiak, P 691836-100/453 | 0.20 | 0.20 | 46.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: ERNST & YOUNG EIGHTH QUARTERLY FEE APPLICATION |
| 10/20/11 Thu | Ratkowiak, P 691836-100/454 | 0.10 | 0.10 | 23.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EFILE CERTIFICATION OF NO OBJECTION RE: ERNST & YOUNG EIGHTH QUARTERLY FEE APPLICATION |
| 10/20/11 Thu | Ratkowiak, P 691836-100/455 | 0.20 | 0.20 | 46.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: MCDERMOTT JUNE FEE APPLICATION |
| 10/20/11 Thu | Ratkowiak, P 691836-100/456 | 0.10 | 0.10 | 23.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EFILE CERTIFICATION OF NO OBJECTION RE: MCDERMOTT JUNE FEE APPLICATION |
| 10/20/11 Thu | Ratkowiak, P 691836-100/457 | 0.20 | 0.20 | 46.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: MCDERMOTT JULY FEE APPLICATION |
| 10/20/11 Thu | Ratkowiak, P 691836-100/458 | 0.10 | 0.10 | 23.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EFILE CERTIFICATION OF NO OBJECTION RE: MCDERMOTT JULY FEE APPLICATION |
| 10/20/11 Thu | Ratkowiak, P 691836-100/459 | 0.20 | 0.20 | 46.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: PWC AUGUST FEE APPLICATION |
| 10/20/11 Thu | Stickles, J 691836-100/438 | 0.10 | 0.10 | 59.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW AND EXECUTE CERTIFICATE OF NO OBJECTION RE: TWENTY-EIGHTH MONTHLY APPLICATION OF PWC |

EXHIBIT I PAGE 37 of 65

EXHIBIT I
OTHER FIRMS' RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|------|------|------|------|------|------|------|
| 10/20/11 Thu | Stickles, J 691836-100/439 | 0.10 | 0.10 | 59.50 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>REVIEW EMAIL FROM S. WOWCHUK RE: FEE APPLICATIONS AND HEARING |
| 10/20/11 Thu | Stickles, J 691836-100/440 | 0.20 | 0.20 | 119.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>EMAILS TO S. WOWCHUK RE: NOVEMBER FEE HEARING |
| 10/20/11 Thu | Stickles, J 691836-100/441 | 0.10 | 0.10 | 59.50 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>REVIEW AND EXECUTE CERTIFICATION RE: SEYFARTH TWENTY-FIFTH FEE APPLICATION |
| 10/20/11 Thu | Stickles, J 691836-100/442 | 0.10 | 0.10 | 59.50 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>REVIEW AND EXECUTE CERTIFICATE OF NO OBJECTION RE: APPLICATION OF JACKSON WALKER |
| 10/20/11 Thu | Stickles, J 691836-100/443 | 0.10 | 0.10 | 59.50 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>REVIEW AND EXECUTE CERTIFICATE OF NO OBJECTION RE: TWENTY-SECOND MONTHLY FEE APPLICATION OF SEYFARTH SHAW |
| 10/20/11 Thu | Stickles, J 691836-100/444 | 0.10 | 0.10 | 59.50 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>REVIEW AND EXECUTE CERTIFICATE OF NO OBJECTION RE: EIGHTH QUARTERLY FEE APPLICATION OF ERNST & YOUNG |
| 10/20/11 Thu | Stickles, J 691836-100/445 | 0.10 | 0.10 | 59.50 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>REVIEW AND EXECUTE CERTIFICATE OF NO OBJECTION RE: JUNE MONTHLY APPLICATION OF MCDERMOTT WILL & EMERY |
| 10/20/11 Thu | Stickles, J 691836-100/446 | 0.10 | 0.10 | 59.50 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>REVIEW AND EXECUTE CERTIFICATE OF NO OBJECTION RE: JULY MONTHLY APPLICATION OF MCDERMOTT WILL & EMERY |
| 10/21/11 Fri | Ratkowiak, P 691836-100/460 | 0.10 | 0.10 | 23.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>EMAIL TO EPIQ RE: SERVICE OF SNR DENTON AUGUST FEE APPLICATION |
| 10/21/11 Fri | Ratkowiak, P 691836-100/464 | 0.30 | 0.30 | 69.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>EFILE SNR DENTON AUGUST FEE APPLICATION |
| 10/21/11 Fri | Ratkowiak, P 691836-100/469 | 0.10 | 0.10 | 23.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>EMAIL FROM AND TO J. ZAJAC RE: MCDERMOTT AUGUST MONTHLY FEE APPLICATION |
| 10/21/11 Fri | Ratkowiak, P 691836-100/470 | 0.30 | 0.30 | 69.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>PREPARE NOTICE FOR MCDERMOTT AUGUST MONTHLY FEE APPLICATION |
| 10/21/11 Fri | Ratkowiak, P 691836-100/471 | 0.30 | 0.30 | 69.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>EFILE MCDERMOTT AUGUST MONTHLY FEE APPLICATION |

EXHIBIT I PAGE 38 of 65

EXHIBIT I
OTHER FIRMS' RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|------|-----------------|-------------|-------|------|---|-------------|
| 10/21/11 Fri | Ratkowiak, P 691836-100/472 | 0.10 | 0.10 | 23.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EMAIL TO EPIQ RE: SERVICE OF MCDERMOTT AUGUST MONTHLY FEE APPLICATION |
| 10/21/11 Fri | Ratkowiak, P 691836-100/473 | 0.20 | 0.20 | 46.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: DOW LOHNES AUGUST FEE APPLICATION |
| 10/21/11 Fri | Ratkowiak, P 691836-100/474 | 0.10 | 0.10 | 23.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EFILE CERTIFICATION OF NO OBJECTION RE: DOW LOHNES AUGUST FEE APPLICATION |
| 10/21/11 Fri | Ratkowiak, P 691836-100/475 | 0.20 | 0.20 | 46.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EMAILS FROM AND TO S. WOWCHUK RE: SNR DENTON JULY FEE APPLICATION |
| 10/21/11 Fri | Ratkowiak, P 691836-100/476 | 0.30 | 0.30 | 69.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>PREPARE NOTICE FOR SNR DENTON JULY FEE APPLICATION |
| 10/21/11 Fri | Ratkowiak, P 691836-100/477 | 0.30 | 0.30 | 69.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EFILE SNR DENTON JULY FEE APPLICATION |
| 10/21/11 Fri | Ratkowiak, P 691836-100/478 | 0.10 | 0.10 | 23.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EMAIL TO EPIQ RE: SERVICE OF SNR DENTON JULY FEE APPLICATION |
| 10/21/11 Fri | Ratkowiak, P 691836-100/479 | 0.20 | 0.20 | 46.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EMAILS FROM S. WOWCHUK RE: SNR DENTON AUGUST FEE APPLICATION |
| 10/21/11 Fri | Ratkowiak, P 691836-100/480 | 0.30 | 0.30 | 69.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>PREPARE NOTICE FOR SNR DENTON AUGUST FEE APPLICATION |
| 10/21/11 Fri | Stickles, J 691836-100/461 | 0.10 | 0.10 | 59.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW AND EXECUTE NOTICE RE: MCDERMOTT AUGUST FEE APPLICATION FOR FILING AND SERVICE |
| 10/21/11 Fri | Stickles, J 691836-100/462 | 0.10 | 0.10 | 59.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW AND EXECUTE NOTICE RE: SNR JULY FEE APPLICATION FOR FILING AND SERVICE |
| 10/21/11 Fri | Stickles, J 691836-100/463 | 0.10 | 0.10 | 59.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW AND EXECUTE NOTICE RE: SNR AUGUST FEE APPLICATION FOR FILING AND SERVICE |
| 10/21/11 Fri | Stickles, J 691836-100/465 | 0.10 | 0.10 | 59.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW EMAIL FROM S. WOWCHUK RE: SNR JULY FEE APPLICATION |

EXHIBIT I PAGE 39 of 65

EXHIBIT I
OTHER FIRMS' RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | DESCRIPTION |
|------|-----------------|-------------|-------|------|-------------|
| 10/21/11 Fri | Stickles, J 691836-100/466 | 0.10 | 0.10 | 59.50 | MATTER NAME: Fee Application Matters/Objections<br>1  REVIEW EMAIL FROM J. ZAJAC RE: FEE APPLICATIONS |
| 10/21/11 Fri | Stickles, J 691836-100/467 | 0.10 | 0.10 | 59.50 | MATTER NAME: Fee Application Matters/Objections<br>1  REVIEW EMAILS FROM S. WOWCHUK RE: SNR AUGUST FEE APPLICATION |
| 10/21/11 Fri | Stickles, J 691836-100/468 | 0.10 | 0.10 | 59.50 | MATTER NAME: Fee Application Matters/Objections<br>1  REVIEW AND EXECUTE CERTIFICATE RE: DOW LOHNES 27TH FEE APPLICATION |
| 10/22/11 Sat | Stickles, J 691836-100/481 | 0.10 | 0.10 | 59.50 | MATTER NAME: Fee Application Matters/Objections<br>1  REVIEW EMAIL FROM G. PASQUALE RE: DAVIS WRIGHT JANUARY FEE APPLICATION |
| 10/22/11 Sat | Stickles, J 691836-100/482 | 0.10 | 0.10 | 59.50 | MATTER NAME: Fee Application Matters/Objections<br>1  REVIEW EMAIL FROM G. PASQUALE RE: DAVIS WRIGHT FEBRUARY FEE APPLICATION |
| 10/24/11 Mon | Ratkowiak, P 691836-100/483 | 1.00 | 1.00 | 230.00 | MATTER NAME: Fee Application Matters/Objections<br>1  PREPARE INDEX OF FEE APPLICATIONS RE: SIXTH INTERIM FEE PERIOD |
| 10/24/11 Mon | Stickles, J 691836-100/485 | 0.10 | 0.10 | 59.50 | MATTER NAME: Fee Application Matters/Objections<br>1  REVIEW, REVISE AND EXECUTE NOTICE RE: DAVIS WRIGHT JANUARY FEE APPLICATION |
| 10/24/11 Mon | Stickles, J 691836-100/486 | 0.10 | 0.10 | 59.50 | MATTER NAME: Fee Application Matters/Objections<br>1  REVIEW, REVISE AND EXECUTE NOTICE RE: DAVIS WRIGHT FEBRUARY FEE APPLICATION |
| 10/24/11 Mon | Stickles, J 691836-180/892 | 0.10 | 0.10 | 59.50 | MATTER NAME: Retention Matters<br>1  REVIEW B. GODWIN OCP AFFIDAVIT FOR FILING |
| 10/24/11 Mon | Stickles, J 691836-180/893 | 0.10 | 0.10 | 59.50 | MATTER NAME: Retention Matters<br>1  EMAIL TO AND FROM J. LUDWIG RE: GODWIN AFFIDAVIT |
| 10/24/11 Mon | Stickles, J 691836-180/894 | 0.10 | 0.10 | 59.50 | MATTER NAME: Retention Matters<br>1  REVIEW DOCKET RE: SUPPLEMENT TO INCLUDE WILLIAMS BABBIT |
| 10/25/11 Tue | Ratkowiak, P 691836-100/487 | 3.30 | 3.30 | 759.00 | MATTER NAME: Fee Application Matters/Objections<br>1  FINALIZE INDEX OF FEE APPLICATIONS RE: SIXTH INTERIM FEE PERIOD |
| 10/25/11 Tue | Ratkowiak, P 691836-100/491 | 0.10 | 0.10 | 23.00 | MATTER NAME: Fee Application Matters/Objections<br>1  EMAIL FROM AND TO J. LUDWIG RE: DEADLINE TO FILE CERTIFICATION OF COUNSEL RE: THIRTY-SECOND MONTHLY FEE APPLICATION FOR SIDLEY |

EXHIBIT I PAGE 40 of 65

EXHIBIT I
OTHER FIRMS' RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|---|---|---|---|---|---|---|
| 10/25/11 Tue | Stickles, J 691836-100/490 | 0.10 | 0.10 | 59.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW EMAIL FROM AND TO J. LUDWIG RE: CERTIFICATION RE: SIDLEY FEE APPLICATION |
| 10/26/11 Wed | Cartwright, G 691836-100/492 | 3.00 | 3.00 | 840.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>RESEARCH RE: PROFESSIONAL COMPENSATION ISSUE |
| 10/26/11 Wed | Ratkowiak, P 691836-100/495 | 0.10 | 0.10 | 23.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EMAIL FROM J. LUDWIG RE: CERTIFICATION OF COUNSEL RE: SIDLEY THIRTY-SECOND FEE APPLICATION |
| 10/26/11 Wed | Ratkowiak, P 691836-100/498 | 0.10 | 0.10 | 23.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EMAIL FROM AND TO E. LESNIAK RE: EDELMAN SEPTEMBER FEE APPLICATION |
| 10/26/11 Wed | Ratkowiak, P 691836-100/499 | 0.30 | 0.30 | 69.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>PREPARE NOTICE FOR EDELMAN SEPTEMBER FEE APPLICATION |
| 10/26/11 Wed | Ratkowiak, P 691836-100/500 | 0.30 | 0.30 | 69.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EFILE EDELMAN SEPTEMBER FEE APPLICATION |
| 10/26/11 Wed | Ratkowiak, P 691836-100/501 | 0.10 | 0.10 | 23.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EMAIL TO EPIQ RE: SERVICE OF EDELMAN SEPTEMBER FEE APPLICATION |
| 10/26/11 Wed | Ratkowiak, P 691836-100/502 | 0.20 | 0.20 | 46.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>UPDATE CHART OF PROFESSIONAL FEES |
| 10/26/11 Wed | Ratkowiak, P 691836-180/895 | 0.10 | 0.10 | 23.00 | 1 | MATTER NAME: Retention Matters<br>UPDATE CASE CALENDAR RE: OBJECTION DEADLINE RE: ORDINARY COURSE PROFESSIONALS AFFIDAVIT OF B. GODWIN |
| 10/26/11 Wed | Ratkowiak, P 691836-180/896 | 0.10 | 0.10 | 23.00 | 1 | MATTER NAME: Retention Matters<br>UPDATE CHART OF ORDINARY COURSE PROFESSIONALS |
| 10/26/11 Wed | Stickles, J 691836-100/496 | 0.10 | 0.10 | 59.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW AND EXECUTE NOTICE RE: EDELMAN FEE APPLICATION FOR FILING |
| 10/26/11 Wed | Stickles, J 691836-100/497 | 0.10 | 0.10 | 59.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW AND EXECUTE CERTIFICATION RE: SIDLEY THIRTY-SECOND FEE APPLICATION |
| 10/27/11 Thu | Ratkowiak, P 691836-100/504 | 0.20 | 0.20 | 46.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>UPDATE CHART OF PROFESSIONAL FEES |

EXHIBIT I PAGE 41 of 65

EXHIBIT I
OTHER FIRMS' RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | DESCRIPTION |
|------|-----------------|-------------|-------|------|-------------|
| 10/27/11 Thu | Ratkowiak, P 691836-100/508 | 0.20 | 0.20 | 46.00 | *MATTER NAME: Fee Application Matters/Objections*<br>1  REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: LAZARD JULY FEE APPLICATION |
| 10/27/11 Thu | Ratkowiak, P 691836-100/509 | 0.10 | 0.10 | 23.00 | *MATTER NAME: Fee Application Matters/Objections*<br>1  EFILE CERTIFICATION OF NO OBJECTION RE: LAZARD JULY FEE APPLICATION |
| 10/27/11 Thu | Ratkowiak, P 691836-100/510 | 0.20 | 0.20 | 46.00 | *MATTER NAME: Fee Application Matters/Objections*<br>1  REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: LAZARD AUGUST FEE APPLICATION |
| 10/27/11 Thu | Ratkowiak, P 691836-100/511 | 0.10 | 0.10 | 23.00 | *MATTER NAME: Fee Application Matters/Objections*<br>1  EFILE CERTIFICATION OF NO OBJECTION RE: LAZARD AUGUST FEE APPLICATION |
| 10/27/11 Thu | Ratkowiak, P 691836-100/512 | 0.20 | 0.20 | 46.00 | *MATTER NAME: Fee Application Matters/Objections*<br>1  REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: PAUL HASTINGS JUNE - AUGUST FEE APPLICATION |
| 10/27/11 Thu | Ratkowiak, P 691836-100/513 | 0.10 | 0.10 | 23.00 | *MATTER NAME: Fee Application Matters/Objections*<br>1  EFILE CERTIFICATION OF NO OBJECTION RE: PAUL HASTINGS JUNE - AUGUST FEE APPLICATION |
| 10/27/11 Thu | Stickles, J 691836-100/503 | 0.10 | 0.10 | 59.50 | *MATTER NAME: Fee Application Matters/Objections*<br>1  REVIEW AND EXECUTE CERTIFICATION RE: THIRTY-FIRST MONTHLY APPLICATION OF LAZARD FRERES FOR FILING |
| 10/27/11 Thu | Stickles, J 691836-100/505 | 0.10 | 0.10 | 59.50 | *MATTER NAME: Fee Application Matters/Objections*<br>1  REVIEW AND EXECUTE CERTIFICATION RE: THIRTY-SECOND MONTHLY APPLICATION OF LAZARD FRERES FOR FILING |
| 10/27/11 Thu | Stickles, J 691836-100/506 | 0.10 | 0.10 | 59.50 | *MATTER NAME: Fee Application Matters/Objections*<br>1  REVIEW AND EXECUTE CERTIFICATION RE: TWENTIETH MONTHLY APPLICATION OF PAUL HASTINGS FOR FILING |
| 10/28/11 Fri | Ratkowiak, P 691836-100/514 | 0.20 | 0.20 | 46.00 | *MATTER NAME: Fee Application Matters/Objections*<br>1  UPDATE CHART OF PROFESSIONAL FEES |
| 10/28/11 Fri | Ratkowiak, P 691836-100/515 | 0.10 | 0.10 | 23.00 | *MATTER NAME: Fee Application Matters/Objections*<br>1  EFILE CERTIFICATION OF COUNSEL RE: SIDLEY AUGUST MONTHLY FEE APPLICATION |
| 10/28/11 Fri | Ratkowiak, P 691836-100/519 | 0.20 | 0.20 | 46.00 | *MATTER NAME: Fee Application Matters/Objections*<br>1  REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: LEVINE SULLIVAN AUGUST MONTHLY FEE APPLICATION |
| 10/28/11 Fri | Ratkowiak, P 691836-100/520 | 0.10 | 0.10 | 23.00 | *MATTER NAME: Fee Application Matters/Objections*<br>1  EFILE CERTIFICATION OF NO OBJECTION RE: LEVINE SULLIVAN AUGUST MONTHLY FEE APPLICATION |

EXHIBIT I PAGE 42 of 65

EXHIBIT I
OTHER FIRMS' RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | DESCRIPTION |
|------|-----------------|-------------|-------|------|-------------|
| 10/28/11 Fri | Stickles, J 691836-100/517 | 0.10 | 0.10 | 59.50 | MATTER NAME: *Fee Application Matters/Objections*<br>1  REVIEW AND EXECUTE CERTIFICATE RE: SIDLEY'S THIRTY-SECOND FEE APPLICATION FOR FILING |
| 10/28/11 Fri | Stickles, J 691836-100/518 | 0.10 | 0.10 | 59.50 | MATTER NAME: *Fee Application Matters/Objections*<br>1  REVIEW AND EXECUTE CERTIFICATE RE: LEVINE SULLIVAN' THIRTEENTH FEE APPLICATION FOR FILING |
| 10/31/11 Mon | Ratkowiak, P 691836-100/529 | 0.10 | 0.10 | 23.00 | MATTER NAME: *Fee Application Matters/Objections*<br>1  EMAIL FROM AND TO C. MEAZELL RE: DOW LOHNES SEPTEMBER FEE APPLICATION |
| 10/31/11 Mon | Ratkowiak, P 691836-100/530 | 0.30 | 0.30 | 69.00 | MATTER NAME: *Fee Application Matters/Objections*<br>1  PREPARE NOTICE FOR DOW LOHNES SEPTEMBER FEE APPLICATION |
| 10/31/11 Mon | Ratkowiak, P 691836-100/531 | 0.30 | 0.30 | 69.00 | MATTER NAME: *Fee Application Matters/Objections*<br>1  EFILE DOW LOHNES SEPTEMBER FEE APPLICATION |
| 10/31/11 Mon | Ratkowiak, P 691836-100/532 | 0.10 | 0.10 | 23.00 | MATTER NAME: *Fee Application Matters/Objections*<br>1  EMAIL TO EPIQ RE: SERVICE OF DOW LOHNES SEPTEMBER FEE APPLICATION |
| 10/31/11 Mon | Ratkowiak, P 691836-100/533 | 0.10 | 0.10 | 23.00 | MATTER NAME: *Fee Application Matters/Objections*<br>1  EMAIL FROM AND TO S. JONES RE: LEVINE SULLIVAN SEPTEMBER FEE APPLICATION |
| 10/31/11 Mon | Ratkowiak, P 691836-100/534 | 0.30 | 0.30 | 69.00 | MATTER NAME: *Fee Application Matters/Objections*<br>1  PREPARE NOTICE FOR LEVINE SULLIVAN SEPTEMBER FEE APPLICATION |
| 10/31/11 Mon | Ratkowiak, P 691836-100/535 | 0.30 | 0.30 | 69.00 | MATTER NAME: *Fee Application Matters/Objections*<br>1  EFILE LEVINE SULLIVAN SEPTEMBER FEE APPLICATION |
| 10/31/11 Mon | Ratkowiak, P 691836-100/536 | 0.10 | 0.10 | 23.00 | MATTER NAME: *Fee Application Matters/Objections*<br>1  EMAIL TO EPIQ RE: SERVICE OF LEVINE SULLIVAN SEPTEMBER FEE APPLICATION |
| 10/31/11 Mon | Ratkowiak, P 691836-100/537 | 0.10 | 0.10 | 23.00 | MATTER NAME: *Fee Application Matters/Objections*<br>1  EMAIL FROM AND TO S. JONES RE: CERTIFICATION OF NO OBJECTION FOR LEVINE SULLIVAN AUGUST FEE APPLICATION |
| 10/31/11 Mon | Stickles, J 691836-100/523 | 0.10 | 0.10 | 59.50 | MATTER NAME: *Fee Application Matters/Objections*<br>1  REVIEW EMAIL FROM L. PAUL RE: FEE EXAMINER |
| 10/31/11 Mon | Stickles, J 691836-100/524 | 0.10 | 0.10 | 59.50 | MATTER NAME: *Fee Application Matters/Objections*<br>1  REVIEW AND EXECUTE NOTICE RE: THIRTY-THIRD FEE APPLICATION OF ALIXPARTNERS FOR FILING AND SERVICE |

EXHIBIT I PAGE 43 of 65

EXHIBIT I
OTHER FIRMS' RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|------|-----------------|-------------|-------|------|---|-------------|
| 10/31/11 Mon | Stickles, J 691836-100/525 | 0.10 | 0.10 | 59.50 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>REVIEW AND EXECUTE NOTICE RE: FOURTEENTH FEE APPLICATION OF LEVINE SULLIVAN FOR FILING AND SERVICE |
| 10/31/11 Mon | Stickles, J 691836-100/527 | 0.10 | 0.10 | 59.50 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>REVIEW EMAIL FROM C. MEAZELL RE: FEE APPLICATION |
| 10/31/11 Mon | Stickles, J 691836-100/528 | 0.10 | 0.10 | 59.50 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>REVIEW AND EXECUTE NOTICE RE: THIRTY-EIGHTH FEE APPLICATION OF DOW LOHNES FOR FILING AND SERVICE |
| 11/01/11 Tue | Ratkowiak, P 694780-100/173 | 0.30 | 0.30 | 69.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>PREPARE NOTICE FOR PWC SEPTEMBER FEE APPLICATION |
| 11/01/11 Tue | Ratkowiak, P 694780-100/174 | 0.30 | 0.30 | 69.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>EFILE PWC SEPTEMBER FEE APPLICATION |
| 11/01/11 Tue | Ratkowiak, P 694780-100/175 | 0.10 | 0.10 | 23.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>EMAIL TO EPIQ RE: SERVICE OF PWC SEPTEMBER FEE APPLICATION |
| 11/01/11 Tue | Ratkowiak, P 694780-100/176 | 0.20 | 0.20 | 46.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>UPDATE CHART OF PROFESSIONAL FEES |
| 11/01/11 Tue | Ratkowiak, P 694780-100/177 | 0.10 | 0.10 | 23.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>EMAIL FROM AND TO S. FINSETH RE: PWC SEPTEMBER FEE APPLICATION |
| 11/01/11 Tue | Stickles, J 694780-100/171 | 0.10 | 0.10 | 59.50 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>REVIEW AND EXECUTE NOTICE OF PWC FEE APPLICATION FOR FILING |
| 11/02/11 Wed | Ratkowiak, P 694780-100/179 | 0.30 | 0.30 | 69.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>REVISE INDEX OF FEE APPLICATION RE: SIXTH INTERIM FEE PERIOD |
| 11/02/11 Wed | Ratkowiak, P 694780-100/183 | 0.20 | 0.20 | 46.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: JENNER JUNE - AUGUST MONTHLY FEE APPLICATION |
| 11/02/11 Wed | Ratkowiak, P 694780-100/184 | 0.10 | 0.10 | 23.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>EFILE CERTIFICATION OF NO OBJECTION RE: JENNER JUNE - AUGUST MONTHLY FEE APPLICATION |
| 11/02/11 Wed | Ratkowiak, P 694780-100/185 | 0.20 | 0.20 | 46.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: PAUL HASTINGS ELEVENTH INTERIM FEE APPLICATION |

EXHIBIT I PAGE 44 of 65

EXHIBIT I
OTHER FIRMS' RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|------|-----------------|-------------|-------|------|---|-------------|
| 11/02/11 Wed | Ratkowiak, P 694780-100/186 | 0.10 | 0.10 | 23.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EFILE CERTIFICATION OF NO OBJECTION RE: PAUL HASTINGS ELEVENTH INTERIM FEE APPLICATION |
| 11/02/11 Wed | Ratkowiak, P 694780-100/187 | 0.10 | 0.10 | 23.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVISE NOTICE OF HEARING RE: SIXTH INTERIM FEE PERIOD |
| 11/02/11 Wed | Ratkowiak, P 694780-100/188 | 0.30 | 0.30 | 69.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EFILE NOTICE OF HEARING RE: SIXTH INTERIM FEE PERIOD |
| 11/02/11 Wed | Ratkowiak, P 694780-100/189 | 0.10 | 0.10 | 23.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EMAIL TO EPIQ RE: SERVICE OF NOTICE OF HEARING RE: SIXTH INTERIM FEE PERIOD |
| 11/02/11 Wed | Ratkowiak, P 694780-100/190 | 0.30 | 0.30 | 69.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>PREPARE SERVICE DATA SOURCE OF BILLING PROFESSIONALS FOR SIXTH INTERIM FEE PERIOD |
| 11/02/11 Wed | Stickles, J 694780-100/178 | 0.10 | 0.10 | 59.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EMAIL TO AND FROM D. KLAUDER RE: LAZARD INTERIM FEE APPLICATION |
| 11/02/11 Wed | Stickles, J 694780-100/180 | 0.10 | 0.10 | 59.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW EMAIL FROM D. KLAUDER RE: LAZARD INTERIM FEE APPLICATION |
| 11/02/11 Wed | Stickles, J 694780-100/181 | 0.10 | 0.10 | 59.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW EMAIL FROM J. LUDWIG RE: LAZARD INTERIM FEE APPLICATION |
| 11/02/11 Wed | Stickles, J 694780-100/182 | 0.10 | 0.10 | 59.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW EMAIL FROM AND TO B. DUNN RE: EXTENSION FOR US TRUSTEE TO RESPOND TO LAZARD INTERIM FEE APPLICATION |
| 11/02/11 Wed | Stickles, J 694780-180/705 | 0.10 | 0.10 | 59.50 | 1 | MATTER NAME: Retention Matters<br>REVIEW EMAIL FROM B. MYRICK RE: PWC RETENTION |
| 11/02/11 Wed | Stickles, J 694780-180/706 | 0.10 | 0.10 | 59.50 | 1 | MATTER NAME: Retention Matters<br>EMAIL TO B. MYRICK RE: RETENTION APPLICATION |
| 11/03/11 Thu | Ratkowiak, P 694780-100/192 | 0.20 | 0.20 | 46.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>UPDATE CHART OF PROFESSIONAL FEES |
| 11/03/11 Thu | Ratkowiak, P 694780-100/197 | 0.20 | 0.20 | 46.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: JONES DAY JUNE-AUGUST MONTHLY FEE APPLICATION |

EXHIBIT I PAGE 45 of 65

EXHIBIT I
OTHER FIRMS' RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | DESCRIPTION |
|------|-----------------|-------------|-------|------|-------------|
| 11/03/11 Thu | Ratkowiak, P 694780-100/198 | 0.10 | 0.10 | 23.00 | MATTER NAME: Fee Application Matters/Objections<br>1 EFILE CERTIFICATION OF NO OBJECTION RE: JONES DAY JUNE-AUGUST MONTHLY FEE APPLICATION |
| 11/03/11 Thu | Ratkowiak, P 694780-100/199 | 0.20 | 0.20 | 46.00 | MATTER NAME: Fee Application Matters/Objections<br>1 REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: JONES DAY AUGUST MONTHLY FEE APPLICATION FOR SPECIAL COMMITTEE |
| 11/03/11 Thu | Ratkowiak, P 694780-100/200 | 0.10 | 0.10 | 23.00 | MATTER NAME: Fee Application Matters/Objections<br>1 EFILE CERTIFICATION OF NO OBJECTION RE: JONES DAY AUGUST MONTHLY FEE APPLICATION FOR SPECIAL COMMITTEE |
| 11/03/11 Thu | Ratkowiak, P 694780-100/201 | 0.20 | 0.20 | 46.00 | MATTER NAME: Fee Application Matters/Objections<br>1 REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: ALVAREZ ELEVENTH INTERIM FEE APPLICATION |
| 11/03/11 Thu | Ratkowiak, P 694780-100/202 | 0.10 | 0.10 | 23.00 | MATTER NAME: Fee Application Matters/Objections<br>1 EFILE CERTIFICATION OF NO OBJECTION RE: ALVAREZ ELEVENTH INTERIM FEE APPLICATION |
| 11/03/11 Thu | Ratkowiak, P 694780-100/203 | 0.20 | 0.20 | 46.00 | MATTER NAME: Fee Application Matters/Objections<br>1 REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: LEVINE SULLIVAN FIFTH QUARTERLY FEE APPLICATION |
| 11/03/11 Thu | Ratkowiak, P 694780-100/204 | 0.10 | 0.10 | 23.00 | MATTER NAME: Fee Application Matters/Objections<br>1 EMAIL FROM AND TO S. JONES RE: LEVINE SULLIVAN FIFTH QUARTERLY FEE APPLICATION |
| 11/03/11 Thu | Stickles, J 694780-100/191 | 0.10 | 0.10 | 59.50 | MATTER NAME: Fee Application Matters/Objections<br>1 REVIEW AND EXECUTE CERTIFICATION RE: A&M 11TH FEE APPLICATION FOR FILING AND SERVICE |
| 11/03/11 Thu | Stickles, J 694780-100/193 | 0.10 | 0.10 | 59.50 | MATTER NAME: Fee Application Matters/Objections<br>1 REVIEW AND EXECUTE CERTIFICATION RE: LEVINE SULLIVAN 5TH INTERIM FEE APPLICATION FOR FILING AND SERVICE |
| 11/03/11 Thu | Stickles, J 694780-100/195 | 0.10 | 0.10 | 59.50 | MATTER NAME: Fee Application Matters/Objections<br>1 REVIEW AND EXECUTE CERTIFICATION RE: JONES DAY FEE APPLICATION |
| 11/03/11 Thu | Stickles, J 694780-100/196 | 0.10 | 0.10 | 59.50 | MATTER NAME: Fee Application Matters/Objections<br>1 REVIEW AND EXECUTE CERTIFICATION RE: JONES DAY 12TH MONTHLY FEE APPLICATION (SPECIAL COUNSEL) FOR FILING |
| 11/04/11 Fri | Ratkowiak, P 694780-100/205 | 0.30 | 0.30 | 69.00 | MATTER NAME: Fee Application Matters/Objections<br>1 PREPARE SERVICE DATA SOURCE OF BILLING PROFESSIONALS FOR SIXTH INTERIM FEE PERIOD |
| 11/04/11 Fri | Ratkowiak, P 694780-100/210 | 0.10 | 0.10 | 23.00 | MATTER NAME: Fee Application Matters/Objections<br>1 EMAIL FROM AND TO K. DENTON RE: JONES DAY THIRTEENTH (SEPTEMBER) FEE APPLICATION |

EXHIBIT I PAGE 46 of 65

EXHIBIT I
OTHER FIRMS' RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|------|-----------------|-------------|-------|------|---|-------------|
| 11/04/11 Fri | Ratkowiak, P 694780-100/211 | 0.30 | 0.30 | 69.00 | 1 | MATTER NAME: Fee Application Matters/Objections PREPARE NOTICE FOR JONES DAY THIRTEENTH (SEPTEMBER) FEE APPLICATION |
| 11/04/11 Fri | Ratkowiak, P 694780-100/212 | 0.30 | 0.30 | 69.00 | 1 | MATTER NAME: Fee Application Matters/Objections EFILE JONES DAY THIRTEENTH (SEPTEMBER) FEE APPLICATION |
| 11/04/11 Fri | Ratkowiak, P 694780-100/213 | 0.10 | 0.10 | 23.00 | 1 | MATTER NAME: Fee Application Matters/Objections EMAIL TO EPIQ RE: SERVICE OF JONES DAY THIRTEENTH (SEPTEMBER) FEE APPLICATION |
| 11/04/11 Fri | Ratkowiak, P 694780-100/214 | 0.20 | 0.20 | 46.00 | 1 | MATTER NAME: Fee Application Matters/Objections REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: DOW LOHNES NINTH INTERIM FEE APPLICATION |
| 11/04/11 Fri | Ratkowiak, P 694780-100/215 | 0.10 | 0.10 | 23.00 | 1 | MATTER NAME: Fee Application Matters/Objections EFILE CERTIFICATION OF NO OBJECTION RE: DOW LOHNES NINTH INTERIM FEE APPLICATION |
| 11/04/11 Fri | Ratkowiak, P 694780-180/711 | 0.10 | 0.10 | 23.00 | 1 | MATTER NAME: Retention Matters EMAIL TO EPIQ RE: SERVICE OF SECOND SUPPLEMENTAL RETENTION APPLICATION FOR PWC |
| 11/04/11 Fri | Ratkowiak, P 694780-180/712 | 0.10 | 0.10 | 23.00 | 1 | MATTER NAME: Retention Matters EMAIL TO AND FROM B. MYRICK RE: SERVICE OF PWC SECOND SUPPLEMENTAL RETENTION APPLICATION |
| 11/04/11 Fri | Ratkowiak, P 694780-180/713 | 0.10 | 0.10 | 23.00 | 1 | MATTER NAME: Retention Matters EMAIL FROM AND TO J. LUDWIG RE: ERNST & YOUNG'S FOURTH SUPPLEMENTAL RETENTION APPLICATION |
| 11/04/11 Fri | Ratkowiak, P 694780-180/714 | 0.30 | 0.30 | 69.00 | 1 | MATTER NAME: Retention Matters PREPARE NOTICE FOR ERNST & YOUNG'S FOURTH SUPPLEMENTAL RETENTION APPLICATION |
| 11/04/11 Fri | Ratkowiak, P 694780-180/715 | 0.30 | 0.30 | 69.00 | 1 | MATTER NAME: Retention Matters EFILE ERNST & YOUNG'S FOURTH SUPPLEMENTAL RETENTION APPLICATION |
| 11/04/11 Fri | Ratkowiak, P 694780-180/716 | 0.10 | 0.10 | 23.00 | 1 | MATTER NAME: Retention Matters EMAIL TO EPIQ RE: SERVICE OF ERNST & YOUNG'S FOURTH SUPPLEMENTAL RETENTION APPLICATION |
| 11/04/11 Fri | Ratkowiak, P 694780-180/717 | 0.20 | 0.20 | 46.00 | 1 | MATTER NAME: Retention Matters EMAIL FROM B. MYRICK RE: FILING SECOND SUPPLEMENTAL RETENTION APPLICATION FOR PWC |
| 11/04/11 Fri | Ratkowiak, P 694780-180/718 | 0.30 | 0.30 | 69.00 | 1 | MATTER NAME: Retention Matters PREPARE NOTICE FOR SECOND SUPPLEMENTAL RETENTION APPLICATION FOR PWC |

EXHIBIT I PAGE 47 of 65

EXHIBIT I
OTHER FIRMS' RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|------|-----------------|-------------|-------|------|---|-------------|
| 11/04/11 Fri | Ratkowiak, P 694780-180/719 | 0.30 | 0.30 | 69.00 | 1 | MATTER NAME: Retention Matters EFILE SECOND SUPPLEMENTAL RETENTION APPLICATION FOR PWC |
| 11/04/11 Fri | Stickles, J 694780-100/208 | 0.10 | 0.10 | 59.50 | 1 | MATTER NAME: Fee Application Matters/Objections REVIEW EMAIL FROM K. DENTON RE: JONES DAY FEE APPLICATION |
| 11/04/11 Fri | Stickles, J 694780-100/209 | 0.10 | 0.10 | 59.50 | 1 | MATTER NAME: Fee Application Matters/Objections REVIEW AND EXECUTE CERTIFICATION RE: DOW LOHNES 9TH FEE APPLICATION |
| 11/04/11 Fri | Stickles, J 694780-180/707 | 0.60 | 0.60 | 357.00 | 1 | MATTER NAME: Retention Matters REVIEW ERNST & YOUNG'S SUPPLEMENTAL RETENTION APPLICATION FOR FILING AND SERVICE |
| 11/04/11 Fri | Stickles, J 694780-180/708 | 0.10 | 0.10 | 59.50 | 1 | MATTER NAME: Retention Matters REVIEW EMAIL FROM J. LUDWIG RE: ERNST & YOUNG'S RETENTION |
| 11/04/11 Fri | Stickles, J 694780-180/709 | 0.30 | 0.30 | 178.50 | 1 | MATTER NAME: Retention Matters CONFERENCE WITH J. LUDWIG RE: ERNST & YOUNG'S SUPPLEMENTAL RETENTION |
| 11/04/11 Fri | Stickles, J 694780-180/710 | 0.10 | 0.10 | 59.50 | 1 | MATTER NAME: Retention Matters REVIEW EMAIL FROM B. MYRICK RE: PWC SUPPLEMENTAL RETENTION |
| 11/07/11 Mon | Karstetter (fka Stahl), K 694780-100/217 | 0.40 | 0.40 | 76.00 | 1 | MATTER NAME: Fee Application Matters/Objections PREPARE AND EFILE CERTIFICATION OF NO OBJECTION RE: PRICEWATERHOUSECOOPERS LLP 11TH INTERIM FEE APPLICATION |
| 11/07/11 Mon | Karstetter (fka Stahl), K 694780-100/226 | 0.40 | 0.40 | 76.00 | 1 | MATTER NAME: Fee Application Matters/Objections PREPARE AND EFILE CERTIFICATION OF NO OBJECTION RE: JONES DAY 4TH INTERIM FEE APPLICATION |
| 11/07/11 Mon | Karstetter (fka Stahl), K 694780-100/227 | 0.40 | 0.40 | 76.00 | 1 | MATTER NAME: Fee Application Matters/Objections PREPARE AND EFILE CERTIFICATION OF NO OBJECTION RE: JONES DAY 8TH INTERIM FEE APPLICATION |
| 11/07/11 Mon | Karstetter (fka Stahl), K 694780-100/228 | 0.40 | 0.40 | 76.00 | 1 | MATTER NAME: Fee Application Matters/Objections PREPARE AND EFILE CERTIFICATION OF NO OBJECTION RE: JENNER BLOCK 11TH QUARTERLY FEE APPLICATION |
| 11/07/11 Mon | Karstetter (fka Stahl), K 694780-100/229 | 0.40 | 0.40 | 76.00 | 1 | MATTER NAME: Fee Application Matters/Objections PREPARE AND EFILE CERTIFICATION OF NO OBJECTION RE: SEYFARTH SHAW AUGUST FEE APPLICATION |
| 11/07/11 Mon | Karstetter (fka Stahl), K 694780-100/230 | 0.40 | 0.40 | 76.00 | 1 | MATTER NAME: Fee Application Matters/Objections PREPARE AND EFILE CERTIFICATION OF NO OBJECTION RE: SEYFARTH SHAW 8TH QUARTERLY FEE APPLICATION |

EXHIBIT I PAGE 48 of 65

EXHIBIT I
OTHER FIRMS' RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|------|-----------------|-------------|-------|------|---|-------------|
| 11/07/11 Mon | Karstetter (fka Stahl), K 694780-100/231 | 0.40 | 0.40 | 76.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>PREPARE AND EFILE CERTIFICATION OF NO OBJECTION RE: SITRICK AND COMPANY FOURTH MONTHLY FEE APPLICATION |
| 11/07/11 Mon | Karstetter (fka Stahl), K 694780-100/232 | 0.40 | 0.40 | 76.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>PREPARE AND EFILE CERTIFICATION OF NO OBJECTION RE: SITRICK AND COMPANY FIFTH MONTHLY FEE APPLICATION |
| 11/07/11 Mon | Karstetter (fka Stahl), K 694780-180/721 | 0.10 | 0.10 | 19.00 | 1 | MATTER NAME: Retention Matters<br>REVIEW EMAIL FROM J. LUDWIG RE: FIFTH SUPPLEMENTAL AFFIDAVIT OF ERNST & YOUNG LLP |
| 11/07/11 Mon | Karstetter (fka Stahl), K 694780-180/724 | 0.40 | 0.40 | 76.00 | 1 | MATTER NAME: Retention Matters<br>EFILE AND COORDINATE SERVICE OF FIFTH SUPPLEMENTAL AFFIDAVIT OF ERNST & YOUNG LLP |
| 11/07/11 Mon | Stickles, J 694780-100/216 | 0.10 | 0.10 | 59.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW AND EXECUTE CERTIFICATION RE: SITRICK 4TH MONTHLY FEE APPLICATION |
| 11/07/11 Mon | Stickles, J 694780-100/218 | 0.10 | 0.10 | 59.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW AND EXECUTE CERTIFICATION RE: SITRICK 5TH MONTHLY FEE APPLICATION |
| 11/07/11 Mon | Stickles, J 694780-100/220 | 0.10 | 0.10 | 59.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW AND EXECUTE CERTIFICATION RE: JENNER 11TH QUARTERLY FEE APPLICATION |
| 11/07/11 Mon | Stickles, J 694780-100/221 | 0.10 | 0.10 | 59.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW AND EXECUTE CERTIFICATION RE: JONES DAY 4TH QUARTERLY FEE APPLICATION |
| 11/07/11 Mon | Stickles, J 694780-100/222 | 0.10 | 0.10 | 59.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW AND EXECUTE CERTIFICATION RE: JONES DAY 8TH QUARTERLY FEE APPLICATION |
| 11/07/11 Mon | Stickles, J 694780-100/223 | 0.10 | 0.10 | 59.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW AND EXECUTE CERTIFICATION RE: PWC 11TH QUARTERLY FEE APPLICATION |
| 11/07/11 Mon | Stickles, J 694780-100/224 | 0.10 | 0.10 | 59.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW AND EXECUTE CERTIFICATION RE: SEYFARTH 23RD FEE APPLICATION |
| 11/07/11 Mon | Stickles, J 694780-100/225 | 0.10 | 0.10 | 59.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW AND EXECUTE CERTIFICATION RE: SEYFARTH 8TH QUARTERLY FEE APPLICATION |
| 11/07/11 Mon | Stickles, J 694780-180/720 | 0.10 | 0.10 | 59.50 | 1 | MATTER NAME: Retention Matters<br>REVIEW EMAIL FROM J. LUDWIG RE: ERNST & YOUNG'S FIFTH AFFIDAVIT |

EXHIBIT I PAGE 49 of 65

EXHIBIT I
OTHER FIRMS' RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|------|-----------------|-------------|-------|------|---|-------------|
| 11/07/11 Mon | Stickles, J 694780-180/722 | 0.30 | 0.30 | 178.50 | 1 | MATTER NAME: Retention Matters REVIEW ERNST & YOUNG'S FIFTH AFFIDAVIT FOR FILING AND SERVICE |
| 11/07/11 Mon | Stickles, J 694780-180/723 | 0.10 | 0.10 | 59.50 | 1 | MATTER NAME: Retention Matters CONFERENCE WITH K. KARSTETTER RE: FILING AND SERVICE OF ERNST & YOUNG'S FIFTH AFFIDAVIT |
| 11/08/11 Tue | Karstetter (fka Stahl), K 694780-100/233 | 0.50 | 0.50 | 95.00 | 1 | MATTER NAME: Fee Application Matters/Objections PREPARE NOTICE, EFILE AND COORDINATE SERVICE OF MCDERMOTT WILL & EMERY ELEVENTH FEE APPLICATION |
| 11/08/11 Tue | Stickles, J 694780-100/234 | 0.10 | 0.10 | 59.50 | 1 | MATTER NAME: Fee Application Matters/Objections REVIEW EMAIL FROM S. LULLA IN RESPONSE TO U.S. TRUSTEE INQUIRY RE: FEES |
| 11/08/11 Tue | Stickles, J 694780-100/235 | 0.10 | 0.10 | 59.50 | 1 | MATTER NAME: Fee Application Matters/Objections REVIEW EMAIL FROM J. ZAJAC RE: MCDERMOTT FEE APPLICATION |
| 11/08/11 Tue | Stickles, J 694780-100/236 | 0.10 | 0.10 | 59.50 | 1 | MATTER NAME: Fee Application Matters/Objections EMAIL TO J. ZAJAC RE: MCDERMOTT FEE APPLICATION |
| 11/08/11 Tue | Stickles, J 694780-100/237 | 0.10 | 0.10 | 59.50 | 1 | MATTER NAME: Fee Application Matters/Objections REVIEW AND EXECUTE MCDERMOTT'S ELEVENTH FEE APPLICATION FOR FILING AND SERVICE |
| 11/08/11 Tue | Stickles, J 694780-100/239 | 0.10 | 0.10 | 59.50 | 1 | MATTER NAME: Fee Application Matters/Objections REVIEW EMAIL FROM N. PERNICK RE: FEE EXAMINER RESPONSE |
| 11/09/11 Wed | Karstetter (fka Stahl), K 694780-100/254 | 0.60 | 0.60 | 114.00 | 1 | MATTER NAME: Fee Application Matters/Objections PREPARE NOTICE, EFILE AND COORDINATE SERVICE OF ALVAREZ & MARSAL SEPTEMBER FEE APPLICATION |
| 11/09/11 Wed | Stickles, J 694780-100/244 | 0.10 | 0.10 | 59.50 | 1 | MATTER NAME: Fee Application Matters/Objections REVIEW EMAIL FROM M. FRANK RE: FEE APPLICATION |
| 11/09/11 Wed | Stickles, J 694780-100/245 | 0.10 | 0.10 | 59.50 | 1 | MATTER NAME: Fee Application Matters/Objections EMAIL TO M. FRANK RE: APPLICATION |
| 11/09/11 Wed | Stickles, J 694780-100/246 | 0.10 | 0.10 | 59.50 | 1 | MATTER NAME: Fee Application Matters/Objections REVIEW AND EXECUTE NOTICE RE: A&M FEE APPLICATION |
| 11/09/11 Wed | Stickles, J 694780-100/247 | 0.10 | 0.10 | 59.50 | 1 | MATTER NAME: Fee Application Matters/Objections REVIEW AND EXECUTE NOTICE RE: A&M SEPTEMBER FEE APPLICATION FOR FILING |

EXHIBIT I PAGE 50 of 65

EXHIBIT I
OTHER FIRMS' RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|---|---|---|---|---|---|---|
| 11/09/11 Wed | Stickles, J 694780-100/248 | 0.10 | 0.10 | 59.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW AND EXECUTE CERTIFICATION RE: SITRICK FIRST INTERIM FEE APPLICATION FOR FILING |
| 11/09/11 Wed | Stickles, J 694780-100/249 | 0.10 | 0.10 | 59.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW AND EXECUTE CERTIFICATION RE: SITRICK SECOND INTERIM FEE APPLICATION FOR FILING |
| 11/09/11 Wed | Stickles, J 694780-100/250 | 0.10 | 0.10 | 59.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW AND EXECUTE CERTIFICATION RE: SITRICK THIRD INTERIM FEE APPLICATION FOR FILING |
| 11/09/11 Wed | Stickles, J 694780-100/251 | 0.10 | 0.10 | 59.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW AND EXECUTE CERTIFICATION RE: SITRICK FOURTH INTERIM FEE APPLICATION FOR FILING |
| 11/09/11 Wed | Stickles, J 694780-100/252 | 0.10 | 0.10 | 59.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW AND EXECUTE CERTIFICATION RE: SITRICK SIXTH MONTHLY FEE APPLICATION FOR FILING |
| 11/09/11 Wed | Stickles, J 694780-100/253 | 0.10 | 0.10 | 59.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>CONFERENCE WITH K. KARSTETTER RE: FEE CERTIFICATIONS |
| 11/10/11 Thu | Stickles, J 694780-100/256 | 0.10 | 0.10 | 59.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW EMAIL FROM AND EMAIL TO S. WOWCHUK RE: SNR FEE APPLICATION |
| 11/10/11 Thu | Stickles, J 694780-100/257 | 0.20 | 0.20 | 119.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EMAIL EXCHANGE WITH K. KARSTETTER RE: SNR SEPTEMBER FEE APPLICATION |
| 11/10/11 Thu | Stickles, J 694780-100/259 | 0.10 | 0.10 | 59.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW EMAIL FROM S. WOWCHUK FORWARDING SNR SEPTEMBER FEE APPLICATION |
| 11/11/11 Fri | Karstetter (fka Stahl), K 694780-100/261 | 0.40 | 0.40 | 76.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>PREPARE, EFILE AND COORDINATE SERVICE OF DAVIS WRIGHT JUNE FEE APPLICATION |
| 11/11/11 Fri | Karstetter (fka Stahl), K 694780-100/267 | 0.40 | 0.40 | 76.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>PREPARE, EFILE AND COORDINATE SERVICE OF DAVIS WRIGHT MAY FEE APPLICATION |
| 11/11/11 Fri | Karstetter (fka Stahl), K 694780-100/269 | 0.40 | 0.40 | 76.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>PREPARE, EFILE AND COORDINATE SERVICE OF DAVIS WRIGHT MARCH FEE APPLICATION |
| 11/11/11 Fri | Karstetter (fka Stahl), K 694780-100/270 | 0.40 | 0.40 | 76.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>PREPARE, EFILE AND COORDINATE SERVICE OF DAVIS WRIGHT APRIL FEE APPLICATION |

EXHIBIT I PAGE 51 of 65

EXHIBIT I
OTHER FIRMS' RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | DESCRIPTION |
|---|---|---|---|---|---|
| 11/11/11 Fri | Stickles, J 694780-100/262 | 0.10 | 0.10 | 59.50 | MATTER NAME: Fee Application Matters/Objections<br>1 REVIEW AND EXECUTE NOTICE RE: DWT APRIL FEE APPLICATION |
| 11/11/11 Fri | Stickles, J 694780-100/263 | 0.10 | 0.10 | 59.50 | MATTER NAME: Fee Application Matters/Objections<br>1 REVIEW AND EXECUTE NOTICE RE: DWT MAY FEE APPLICATION |
| 11/11/11 Fri | Stickles, J 694780-100/264 | 0.10 | 0.10 | 59.50 | MATTER NAME: Fee Application Matters/Objections<br>1 REVIEW AND EXECUTE NOTICE RE: DWT JUNE FEE APPLICATION |
| 11/11/11 Fri | Stickles, J 694780-100/265 | 0.20 | 0.20 | 119.00 | MATTER NAME: Fee Application Matters/Objections<br>1 EMAIL EXCHANGE WITH K. KARSTETTER RE: FILING AND SERVICE OF DWT FEE APPLICATIONS |
| 11/11/11 Fri | Stickles, J 694780-100/266 | 0.10 | 0.10 | 59.50 | MATTER NAME: Fee Application Matters/Objections<br>1 REVIEW EMAIL FROM J. MCMANUS RE: SEYFARTH FEE APPLICATION |
| 11/14/11 Mon | Ratkowiak, P 694780-100/272 | 0.20 | 0.20 | 46.00 | MATTER NAME: Fee Application Matters/Objections<br>1 REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: MCDERMOTT AUGUST FEE APPLICATION |
| 11/14/11 Mon | Ratkowiak, P 694780-100/281 | 0.10 | 0.10 | 23.00 | MATTER NAME: Fee Application Matters/Objections<br>1 REVIEW DOCKETED FEE AUDITOR'S REPORT FOR LAZARD SIXTH INTERIM FEE APPLICATION |
| 11/14/11 Mon | Ratkowiak, P 694780-100/283 | 0.10 | 0.10 | 23.00 | MATTER NAME: Fee Application Matters/Objections<br>1 EFILE CERTIFICATION OF NO OBJECTION RE: MCDERMOTT AUGUST FEE APPLICATION |
| 11/14/11 Mon | Ratkowiak, P 694780-100/284 | 0.20 | 0.20 | 46.00 | MATTER NAME: Fee Application Matters/Objections<br>1 REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: SNR DENTON JULY FEE APPLICATION |
| 11/14/11 Mon | Ratkowiak, P 694780-100/285 | 0.10 | 0.10 | 23.00 | MATTER NAME: Fee Application Matters/Objections<br>1 EFILE CERTIFICATION OF NO OBJECTION RE: SNR DENTON JULY FEE APPLICATION |
| 11/14/11 Mon | Ratkowiak, P 694780-100/286 | 0.20 | 0.20 | 46.00 | MATTER NAME: Fee Application Matters/Objections<br>1 REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: SNR DENTON AUGUST FEE APPLICATION |
| 11/14/11 Mon | Ratkowiak, P 694780-100/287 | 0.10 | 0.10 | 23.00 | MATTER NAME: Fee Application Matters/Objections<br>1 EFILE CERTIFICATION OF NO OBJECTION RE: SNR DENTON AUGUST FEE APPLICATION |
| 11/14/11 Mon | Ratkowiak, P 694780-100/288 | 0.30 | 0.30 | 69.00 | MATTER NAME: Fee Application Matters/Objections<br>1 UPDATE CHART OF PROFESSIONAL FEES |

EXHIBIT I PAGE 52 of 65

EXHIBIT I
OTHER FIRMS' RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|------|-----------------|-------------|-------|------|---|-------------|
| 11/14/11 Mon | Ratkowiak, P 694780-100/289 | 0.10 | 0.10 | 23.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>REVIEW DOCKETED FEE AUDITOR'S REPORT FOR PRICEWATERHOUSECOOPERS SIXTH INTERIM FEE APPLICATION |
| 11/14/11 Mon | Ratkowiak, P 694780-100/290 | 0.10 | 0.10 | 23.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>EMAIL FROM AND TO B. DUNN RE: LAZARD SEPTEMBER FEE APPLICATION |
| 11/14/11 Mon | Ratkowiak, P 694780-100/291 | 0.30 | 0.30 | 69.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>PREPARE NOTICE FOR LAZARD SEPTEMBER FEE APPLICATION |
| 11/14/11 Mon | Ratkowiak, P 694780-100/292 | 0.30 | 0.30 | 69.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>EFILE LAZARD SEPTEMBER FEE APPLICATION |
| 11/14/11 Mon | Ratkowiak, P 694780-100/293 | 0.10 | 0.10 | 23.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>EMAIL TO EPIQ RE: SERVICE OF LAZARD SEPTEMBER FEE APPLICATION |
| 11/14/11 Mon | Stickles, J 694780-100/273 | 0.10 | 0.10 | 59.50 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>REVIEW AND EXECUTE NOTICE CERTIFICATION RE: MCDERMOTT AUGUST FEE APPLICATION |
| 11/14/11 Mon | Stickles, J 694780-100/274 | 0.10 | 0.10 | 59.50 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>REVIEW AND EXECUTE CERTIFICATION RE: SNR JULY FEE APPLICATION |
| 11/14/11 Mon | Stickles, J 694780-100/275 | 0.10 | 0.10 | 59.50 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>REVIEW AND EXECUTE CERTIFICATION RE: SNR AUGUST FEE APPLICATION |
| 11/14/11 Mon | Stickles, J 694780-100/277 | 0.10 | 0.10 | 59.50 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>EMAIL TO J. THEIL RE: SIXTH INTERIM FEE HEARING |
| 11/14/11 Mon | Stickles, J 694780-100/278 | 0.20 | 0.20 | 119.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>REVIEW SEYFARTH FEE APPLICATION |
| 11/14/11 Mon | Stickles, J 694780-100/279 | 0.10 | 0.10 | 59.50 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>TELEPHONE TO J. MCMANUS AND EMAIL TO J. SHERMAN RE: SEYFARTH FEE APPLICATION |
| 11/14/11 Mon | Stickles, J 694780-100/280 | 0.10 | 0.10 | 59.50 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>REVIEW AND EXECUTE NOTICE RE: LAZARD 33RD FEE APPLICATION FOR FILING AND SERVICE |
| 11/15/11 Tue | Ratkowiak, P 694780-100/294 | 0.30 | 0.30 | 69.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>EFILE MCDERMOTT WILL & EMORY SEPTEMBER FEE APPLICATION |

EXHIBIT I PAGE 53 of 65

EXHIBIT I

OTHER FIRMS' RETENTION/COMPENSATION

Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | DESCRIPTION |
|------|-----------------|-------------|-------|------|-------------|
| 11/15/11 Tue | Ratkowiak, P 694780-100/302 | 0.20 | 0.20 | 46.00 | MATTER NAME: *Fee Application Matters/Objections*<br>1 PREPARE FEE APPLICATION BINDERS FOR NOVEMBER 22, 2011 HEARING AND COORDINATE SUBMISSION TO CHAMBERS |
| 11/15/11 Tue | Ratkowiak, P 694780-100/303 | 0.10 | 0.10 | 23.00 | MATTER NAME: *Fee Application Matters/Objections*<br>1 EMAIL TO EPIQ RE: SERVICE OF MCDERMOTT WILL & EMORY SEPTEMBER FEE APPLICATION |
| 11/15/11 Tue | Ratkowiak, P 694780-100/304 | 0.10 | 0.10 | 23.00 | MATTER NAME: *Fee Application Matters/Objections*<br>1 REVIEW DOCKETED FEE AUDITOR'S REPORT FOR PWC SIXTH INTERIM FEE APPLICATION |
| 11/15/11 Tue | Ratkowiak, P 694780-100/305 | 0.10 | 0.10 | 23.00 | MATTER NAME: *Fee Application Matters/Objections*<br>1 EMAIL FROM AND TO J. ZAJAC RE: MCDERMOTT WILL & EMORY SEPTEMBER FEE APPLICATION |
| 11/15/11 Tue | Ratkowiak, P 694780-100/306 | 0.30 | 0.30 | 69.00 | MATTER NAME: *Fee Application Matters/Objections*<br>1 PREPARE NOTICE FOR MCDERMOTT WILL & EMORY SEPTEMBER FEE APPLICATION |
| 11/15/11 Tue | Stickles, J 694780-100/295 | 0.10 | 0.10 | 59.50 | MATTER NAME: *Fee Application Matters/Objections*<br>1 REVIEW EMAIL FROM D. EGGERT RE: RESPONSE TO FEE EXAMINER |
| 11/15/11 Tue | Stickles, J 694780-100/299 | 0.10 | 0.10 | 59.50 | MATTER NAME: *Fee Application Matters/Objections*<br>1 REVIEW EMAIL FROM J. ZAJAC RE: MCDERMOTT FEE APPLICATION |
| 11/15/11 Tue | Stickles, J 694780-100/300 | 0.10 | 0.10 | 59.50 | MATTER NAME: *Fee Application Matters/Objections*<br>1 REVIEW AND EXECUTE NOTICE RE: MCDERMOTT FEE APPLICATION FOR FILING AND SERVICE |
| 11/15/11 Tue | Stickles, J 694780-100/301 | 0.10 | 0.10 | 59.50 | MATTER NAME: *Fee Application Matters/Objections*<br>1 EMAIL TO D. EGGERT RE: STATUS OF FILING RESPONSE TO FEE EXAMINER |
| 11/16/11 Wed | Ratkowiak, P 694780-100/307 | 0.20 | 0.20 | 46.00 | MATTER NAME: *Fee Application Matters/Objections*<br>1 UPDATE CHART OF PROFESSIONAL FEES |
| 11/16/11 Wed | Ratkowiak, P 694780-100/312 | 0.20 | 0.20 | 46.00 | MATTER NAME: *Fee Application Matters/Objections*<br>1 REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: DAVIS WRIGHT JANUARY FEE APPLICATION |
| 11/16/11 Wed | Ratkowiak, P 694780-100/313 | 0.10 | 0.10 | 23.00 | MATTER NAME: *Fee Application Matters/Objections*<br>1 EFILE CERTIFICATION OF NO OBJECTION RE: DAVIS WRIGHT JANUARY FEE APPLICATION |
| 11/16/11 Wed | Ratkowiak, P 694780-100/314 | 0.20 | 0.20 | 46.00 | MATTER NAME: *Fee Application Matters/Objections*<br>1 REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: DAVIS WRIGHT FEBRUARY FEE APPLICATION |

EXHIBIT I PAGE 54 of 65

EXHIBIT I
OTHER FIRMS' RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | DESCRIPTION |
|------|-----------------|-------------|-------|------|-------------|
| 11/16/11 Wed | Ratkowiak, P 694780-100/315 | 0.10 | 0.10 | 23.00 | MATTER NAME: *Fee Application Matters/Objections*<br>1  EFILE CERTIFICATION OF NO OBJECTION RE: DAVIS WRIGHT FEBRUARY FEE APPLICATION |
| 11/16/11 Wed | Stickles, J 694780-100/308 | 0.10 | 0.10 | 59.50 | MATTER NAME: *Fee Application Matters/Objections*<br>1  REVIEW AND EXECUTE CERTIFICATION RE: DAVIS WRIGHT FEBRUARY FEE APPLICATION |
| 11/16/11 Wed | Stickles, J 694780-100/310 | 0.10 | 0.10 | 59.50 | MATTER NAME: *Fee Application Matters/Objections*<br>1  EMAIL TO J. MCMANUS RE: STATUS OF FEE APPLICATION |
| 11/16/11 Wed | Stickles, J 694780-100/311 | 0.10 | 0.10 | 59.50 | MATTER NAME: *Fee Application Matters/Objections*<br>1  REVIEW AND EXECUTE CERTIFICATION RE: DAVIS WRIGHT JANUARY FEE APPLICATION |
| 11/17/11 Thu | Ratkowiak, P 694780-100/325 | 0.10 | 0.10 | 23.00 | MATTER NAME: *Fee Application Matters/Objections*<br>1  EMAIL FROM AND TO J. MCMANUS RE: SEYFARTH SEPTEMBER FEE APPLICATION |
| 11/17/11 Thu | Ratkowiak, P 694780-100/326 | 0.30 | 0.30 | 69.00 | MATTER NAME: *Fee Application Matters/Objections*<br>1  PREPARE NOTICE FOR SEYFARTH SEPTEMBER FEE APPLICATION |
| 11/17/11 Thu | Ratkowiak, P 694780-100/327 | 0.30 | 0.30 | 69.00 | MATTER NAME: *Fee Application Matters/Objections*<br>1  EFILE SEYFARTH SEPTEMBER FEE APPLICATION |
| 11/17/11 Thu | Ratkowiak, P 694780-100/328 | 0.10 | 0.10 | 23.00 | MATTER NAME: *Fee Application Matters/Objections*<br>1  EMAIL TO EPIQ RE: SERVICE OF SEYFARTH SEPTEMBER FEE APPLICATION |
| 11/17/11 Thu | Ratkowiak, P 694780-100/329 | 0.10 | 0.10 | 23.00 | MATTER NAME: *Fee Application Matters/Objections*<br>1  EMAIL TO EPIQ RE: SERVICE OF DAVIS WRIGHT AUGUST FEE APPLICATION |
| 11/17/11 Thu | Ratkowiak, P 694780-100/330 | 0.30 | 0.30 | 69.00 | MATTER NAME: *Fee Application Matters/Objections*<br>1  PREPARE NOTICE FOR DAVIS WRIGHT SEPTEMBER FEE APPLICATION |
| 11/17/11 Thu | Ratkowiak, P 694780-100/331 | 0.30 | 0.30 | 69.00 | MATTER NAME: *Fee Application Matters/Objections*<br>1  EFILE DAVIS WRIGHT SEPTEMBER FEE APPLICATION |
| 11/17/11 Thu | Ratkowiak, P 694780-100/332 | 0.10 | 0.10 | 23.00 | MATTER NAME: *Fee Application Matters/Objections*<br>1  EMAIL TO EPIQ RE: SERVICE OF DAVIS WRIGHT SEPTEMBER FEE APPLICATION |
| 11/17/11 Thu | Ratkowiak, P 694780-100/333 | 0.10 | 0.10 | 23.00 | MATTER NAME: *Fee Application Matters/Objections*<br>1  EMAIL FROM AND TO G. PASQUALE RE: DAVIS WRIGHT FEE APPLICATIONS |

EXHIBIT I PAGE 55 of 65

EXHIBIT I
OTHER FIRMS' RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | DESCRIPTION |
|------|-----------------|-------------|-------|------|-------------|
| 11/17/11 Thu | Ratkowiak, P 694780-100/334 | 0.30 | 0.30 | 69.00 | MATTER NAME: Fee Application Matters/Objections<br>1 PREPARE NOTICE FOR DAVIS WRIGHT JULY FEE APPLICATION |
| 11/17/11 Thu | Ratkowiak, P 694780-100/335 | 0.30 | 0.30 | 69.00 | MATTER NAME: Fee Application Matters/Objections<br>1 EFILE DAVIS WRIGHT JULY FEE APPLICATION |
| 11/17/11 Thu | Ratkowiak, P 694780-100/336 | 0.10 | 0.10 | 23.00 | MATTER NAME: Fee Application Matters/Objections<br>1 EMAIL TO EPIQ RE: SERVICE OF DAVIS WRIGHT JULY FEE APPLICATION |
| 11/17/11 Thu | Ratkowiak, P 694780-100/337 | 0.30 | 0.30 | 69.00 | MATTER NAME: Fee Application Matters/Objections<br>1 PREPARE NOTICE FOR DAVIS WRIGHT AUGUST FEE APPLICATION |
| 11/17/11 Thu | Ratkowiak, P 694780-100/338 | 0.30 | 0.30 | 69.00 | MATTER NAME: Fee Application Matters/Objections<br>1 EFILE DAVIS WRIGHT AUGUST FEE APPLICATION |
| 11/17/11 Thu | Ratkowiak, P 694780-100/339 | 0.20 | 0.20 | 46.00 | MATTER NAME: Fee Application Matters/Objections<br>1 UPDATE CHART OF PROFESSIONAL FEES |
| 11/17/11 Thu | Ratkowiak, P 694780-180/725 | 0.10 | 0.10 | 23.00 | MATTER NAME: Retention Matters<br>1 EFILE CERTIFICATION OF NO OBJECTION RE: FOURTH SUPPLEMENTAL RETENTION APPLICATION FOR ERNST & YOUNG |
| 11/17/11 Thu | Ratkowiak, P 694780-180/728 | 0.20 | 0.20 | 46.00 | MATTER NAME: Retention Matters<br>1 REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: SECOND SUPPLEMENTAL RETENTION APPLICATION FOR PWC |
| 11/17/11 Thu | Ratkowiak, P 694780-180/729 | 0.10 | 0.10 | 23.00 | MATTER NAME: Retention Matters<br>1 EFILE CERTIFICATION OF NO OBJECTION RE: SECOND SUPPLEMENTAL RETENTION APPLICATION FOR PWC |
| 11/17/11 Thu | Ratkowiak, P 694780-180/730 | 0.20 | 0.20 | 46.00 | MATTER NAME: Retention Matters<br>1 REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: FOURTH SUPPLEMENTAL RETENTION APPLICATION FOR ERNST & YOUNG |
| 11/17/11 Thu | Stickles, J 694780-100/318 | 0.10 | 0.10 | 59.50 | MATTER NAME: Fee Application Matters/Objections<br>1 REVIEW EMAIL FROM P. RATKOWIAK RE: DAVIS WRIGHT FEE APPLICATION |
| 11/17/11 Thu | Stickles, J 694780-100/319 | 0.10 | 0.10 | 59.50 | MATTER NAME: Fee Application Matters/Objections<br>1 REVIEW AND EXECUTE NOTICE RE: DAVIS WRIGHT JULY FEE APPLICATION |
| 11/17/11 Thu | Stickles, J 694780-100/320 | 0.20 | 0.20 | 119.00 | MATTER NAME: Fee Application Matters/Objections<br>1 EMAIL EXCHANGE WITH J. MCMANUS RE: STATUS OF SEYFARTH FEE APPLICATION |

EXHIBIT I PAGE 56 of 65

EXHIBIT I
OTHER FIRMS' RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | DESCRIPTION |
|------|-----------------|-------------|-------|------|-------------|
| 11/17/11 Thu | Stickles, J 694780-100/321 | 0.10 | 0.10 | 59.50 | MATTER NAME: Fee Application Matters/Objections<br>1 REVIEW AND EXECUTE NOTICE RE: DAVIS WRIGHT AUGUST FEE APPLICATION |
| 11/17/11 Thu | Stickles, J 694780-100/322 | 0.10 | 0.10 | 59.50 | MATTER NAME: Fee Application Matters/Objections<br>1 REVIEW AND EXECUTE NOTICE RE: DAVIS WRIGHT SEPTEMBER FEE APPLICATION |
| 11/17/11 Thu | Stickles, J 694780-100/323 | 0.10 | 0.10 | 59.50 | MATTER NAME: Fee Application Matters/Objections<br>1 REVIEW EMAIL FROM J. MCMANUS RE: REVISED SEYFARTH FEE APPLICATION |
| 11/17/11 Thu | Stickles, J 694780-100/324 | 0.20 | 0.20 | 119.00 | MATTER NAME: Fee Application Matters/Objections<br>1 REVIEW APPLICATION AND EXECUTE NOTICE RE: SEYFARTH FEE APPLICATION FOR FILING AND SERVICE |
| 11/17/11 Thu | Stickles, J 694780-180/726 | 0.10 | 0.10 | 59.50 | MATTER NAME: Retention Matters<br>1 REVIEW AND EXECUTE CERTIFICATION RE: APPLICATION TO MODIFY SCOPE OF PWC RETENTION |
| 11/17/11 Thu | Stickles, J 694780-180/727 | 0.10 | 0.10 | 59.50 | MATTER NAME: Retention Matters<br>1 REVIEW AND EXECUTE CERTIFICATION RE: APPLICATION TO MODIFY SCOPE OF ERNST & YOUNG'S RETENTION |
| 11/18/11 Fri | Ratkowiak, P 694780-100/341 | 0.10 | 0.10 | 23.00 | MATTER NAME: Fee Application Matters/Objections<br>1 REVIEW DOCKETED ORDER APPROVING MORRISON & HEAD ORDINARY COURSE PROFESSIONALS FEE APPLICATION AND EMAIL TO EPIQ RE: SERVICE |
| 11/18/11 Fri | Ratkowiak, P 694780-180/731 | 0.10 | 0.10 | 23.00 | MATTER NAME: Retention Matters<br>1 REVIEW DOCKETED ORDER MODIFYING SCOPE OF ERNST & YOUNG RETENTION AND EMAIL TO EPIQ RE: SERVICE |
| 11/18/11 Fri | Ratkowiak, P 694780-180/732 | 0.10 | 0.10 | 23.00 | MATTER NAME: Retention Matters<br>1 REVIEW DOCKETED ORDER MODIFYING SCOPE OF PWC RETENTION AND EMAIL TO EPIQ RE: SERVICE |
| 11/21/11 Mon | Ratkowiak, P 694780-100/349 | 0.10 | 0.10 | 23.00 | MATTER NAME: Fee Application Matters/Objections<br>1 EMAIL FROM AND TO J. ZAJAC RE: MCDERMOTT'S OCTOBER FEE APPLICATION |
| 11/21/11 Mon | Stickles, J 694780-100/350 | 0.10 | 0.10 | 59.50 | MATTER NAME: Fee Application Matters/Objections<br>1 REVIEW EMAIL FROM J. ZAJAC RE: MCDERMOTT FEE APPLICATION |
| 11/22/11 Tue | Ratkowiak, P 694780-100/351 | 0.10 | 0.10 | 23.00 | MATTER NAME: Fee Application Matters/Objections<br>1 EMAIL TO EPIQ RE: SERVICE OF MCDERMOTT OCTOBER FEE APPLICATION |
| 11/22/11 Tue | Ratkowiak, P 694780-100/355 | 0.30 | 0.30 | 69.00 | MATTER NAME: Fee Application Matters/Objections<br>1 RESEARCH CURRENT BILLING PROFESSIONALS AND EMAIL TO BILLING PROFESSIONALS RE: BANKRUPTCY COURT'S CLOSURE OF CMF ON NOVEMBER 25, 2011 |

EXHIBIT I PAGE 57 of 65

EXHIBIT I
OTHER FIRMS' RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|------|-----------------|-------------|-------|------|---|-------------|
| 11/22/11 Tue | Ratkowiak, P 694780-100/356 | 0.10 | 0.10 | 23.00 | 1 | *MATTER NAME: Fee Application Matters/Objections*<br>EMAIL FROM AND TO E. LESNIAK RE: QUARTERLY FEE APPLICATION DEADLINES |
| 11/22/11 Tue | Ratkowiak, P 694780-100/357 | 0.10 | 0.10 | 23.00 | 1 | *MATTER NAME: Fee Application Matters/Objections*<br>EMAIL FROM AND TO B. ADRIAN RE: SITRICK FEE APPLICATIONS |
| 11/22/11 Tue | Ratkowiak, P 694780-100/358 | 0.60 | 0.60 | 138.00 | 1 | *MATTER NAME: Fee Application Matters/Objections*<br>REVIEW LIST OF DOCUMENTS FOR DECEMBER 13, 2011 FEE HEARING AND RESEARCH SAME |
| 11/22/11 Tue | Ratkowiak, P 694780-100/359 | 0.30 | 0.30 | 69.00 | 1 | *MATTER NAME: Fee Application Matters/Objections*<br>PREPARE NOTICE FOR MCDERMOTT OCTOBER FEE APPLICATION |
| 11/22/11 Tue | Ratkowiak, P 694780-100/360 | 0.30 | 0.30 | 69.00 | 1 | *MATTER NAME: Fee Application Matters/Objections*<br>EFILE MCDERMOTT OCTOBER FEE APPLICATION |
| 11/22/11 Tue | Stickles, J 694780-100/352 | 0.10 | 0.10 | 59.50 | 1 | *MATTER NAME: Fee Application Matters/Objections*<br>REVIEW AND EXECUTE NOTICE OF MCDERMOTT'S OCTOBER FEE APPLICATION FOR FILING AND SERVICE |
| 11/22/11 Tue | Stickles, J 694780-100/353 | 0.10 | 0.10 | 59.50 | 1 | *MATTER NAME: Fee Application Matters/Objections*<br>CONFERENCE WITH P. RATKOWIAK RE: DEADLINE FOR FILING FEE APPLICATIONS AND COMMUNICATION WITH PROFESSIONALS RE: FILINGS |
| 11/22/11 Tue | Stickles, J 694780-100/354 | 0.10 | 0.10 | 59.50 | 1 | *MATTER NAME: Fee Application Matters/Objections*<br>REVIEW EMAIL TO BILLING PROFESSIONALS RE: FILING OF FEE APPLICATIONS |
| 11/22/11 Tue | Stickles, J 694780-180/733 | 0.40 | 0.40 | 238.00 | 1 | *MATTER NAME: Retention Matters*<br>REVIEW DRAFT SNR RETENTION APPLICATION |
| 11/22/11 Tue | Stickles, J 694780-180/734 | 0.10 | 0.10 | 59.50 | 1 | *MATTER NAME: Retention Matters*<br>REVIEW EMAIL FROM B. MYRICK RE: RETENTION APPLICATION AND FORM OF DISCLOSURE |
| 11/22/11 Tue | Stickles, J 694780-180/735 | 0.20 | 0.20 | 119.00 | 1 | *MATTER NAME: Retention Matters*<br>CONFERENCE WITH B. MYRICK RE: RETENTION APPLICATION, LOCAL RULE AND FORM OF DISCLOSURE |
| 11/22/11 Tue | Stickles, J 694780-180/736 | 0.20 | 0.20 | 119.00 | 1 | *MATTER NAME: Retention Matters*<br>REVIEW EMAIL FROM AND EMAIL TO J. LUDWIG RE: DRAFT SNR RETENTION APPLICATION |
| 11/23/11 Wed | Ratkowiak, P 694780-100/361 | 0.10 | 0.10 | 23.00 | 1 | *MATTER NAME: Fee Application Matters/Objections*<br>EMAIL TO EPIQ RE: SERVICE OF SITRICK SEPTEMBER FEE APPLICATION |

EXHIBIT I PAGE 58 of 65

EXHIBIT I
OTHER FIRMS' RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|------|-----------------|-------------|-------|------|---|-------------|
| 11/23/11 Wed | Ratkowiak, P 694780-100/365 | 0.10 | 0.10 | 23.00 | 1 | *MATTER NAME: Fee Application Matters/Objections* EMAIL FROM AND TO S. SISTLA RE: FEE HEARING |
| 11/23/11 Wed | Ratkowiak, P 694780-100/366 | 0.20 | 0.20 | 46.00 | 1 | *MATTER NAME: Fee Application Matters/Objections* REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: DOW LOHNES SEPTEMBER FEE APPLICATION |
| 11/23/11 Wed | Ratkowiak, P 694780-100/367 | 0.10 | 0.10 | 23.00 | 1 | *MATTER NAME: Fee Application Matters/Objections* EFILE CERTIFICATION OF NO OBJECTION RE: DOW LOHNES SEPTEMBER FEE APPLICATION |
| 11/23/11 Wed | Ratkowiak, P 694780-100/368 | 0.30 | 0.30 | 69.00 | 1 | *MATTER NAME: Fee Application Matters/Objections* PREPARE NOTICE FOR SITRICK SEPTEMBER FEE APPLICATION |
| 11/23/11 Wed | Ratkowiak, P 694780-100/369 | 0.30 | 0.30 | 69.00 | 1 | *MATTER NAME: Fee Application Matters/Objections* EFILE SITRICK SEPTEMBER FEE APPLICATION |
| 11/23/11 Wed | Ratkowiak, P 694780-180/738 | 0.10 | 0.10 | 23.00 | 1 | *MATTER NAME: Retention Matters* EMAIL TO EPIQ RE: SERVICE OF RETENTION APPLICATION FOR SNR DENTON |
| 11/23/11 Wed | Ratkowiak, P 694780-180/742 | 0.30 | 0.30 | 69.00 | 1 | *MATTER NAME: Retention Matters* PREPARE NOTICE FOR RETENTION APPLICATION FOR SNR DENTON |
| 11/23/11 Wed | Ratkowiak, P 694780-180/743 | 0.30 | 0.30 | 69.00 | 1 | *MATTER NAME: Retention Matters* EFILE RETENTION APPLICATION FOR SNR DENTON |
| 11/23/11 Wed | Stickles, J 694780-100/362 | 0.10 | 0.10 | 59.50 | 1 | *MATTER NAME: Fee Application Matters/Objections* REVIEW AND EXECUTE CERTIFICATION RE: DOW LOHNES TWENTY-EIGHTH FEE APPLICATION FOR FILING |
| 11/23/11 Wed | Stickles, J 694780-100/363 | 0.10 | 0.10 | 59.50 | 1 | *MATTER NAME: Fee Application Matters/Objections* REVIEW AND EXECUTE NOTICE RE: SITRICK'S SEVENTH MONTHLY FEE APPLICATION FOR FILING AND SERVICE |
| 11/23/11 Wed | Stickles, J 694780-180/737 | 0.10 | 0.10 | 59.50 | 1 | *MATTER NAME: Retention Matters* REVIEW EMAIL FROM B. MYRICK RE: SNR RETENTION FOR FILING |
| 11/23/11 Wed | Stickles, J 694780-180/739 | 0.40 | 0.40 | 238.00 | 1 | *MATTER NAME: Retention Matters* REVIEW SNR RETENTION FOR FILING |
| 11/23/11 Wed | Stickles, J 694780-180/740 | 0.10 | 0.10 | 59.50 | 1 | *MATTER NAME: Retention Matters* REVIEW AND EXECUTE NOTICE RE: SNR FEE APPLICATION FOR FILING AND SERVICE |

EXHIBIT I PAGE 59 of 65

EXHIBIT I
OTHER FIRMS' RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | DESCRIPTION |
|------|-----------------|-------------|-------|------|-------------|
| 11/23/11 Wed | Stickles, J 694780-180/741 | 0.10 | 0.10 | 59.50 | MATTER NAME: Retention Matters<br>1 REVIEW EMAIL FROM J. LUDWIG RE: SNR RETENTION |
| 11/28/11 Mon | Ratkowiak, P 694780-100/371 | 0.20 | 0.20 | 46.00 | MATTER NAME: Fee Application Matters/Objections<br>1 UPDATE CHART OF PROFESSIONAL FEES |
| 11/28/11 Mon | Ratkowiak, P 694780-100/377 | 0.10 | 0.10 | 23.00 | MATTER NAME: Fee Application Matters/Objections<br>1 EMAIL FROM AND TO S. FINSETH RE: CERTIFICATION OF NO OBJECTION FOR PWC SEPTEMBER FEE APPLICATION |
| 11/28/11 Mon | Ratkowiak, P 694780-100/378 | 0.20 | 0.20 | 46.00 | MATTER NAME: Fee Application Matters/Objections<br>1 REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION FOR PWC SEPTEMBER FEE APPLICATION |
| 11/28/11 Mon | Ratkowiak, P 694780-100/379 | 0.10 | 0.10 | 23.00 | MATTER NAME: Fee Application Matters/Objections<br>1 EFILE CERTIFICATION OF NO OBJECTION FOR PWC SEPTEMBER FEE APPLICATION |
| 11/28/11 Mon | Ratkowiak, P 694780-100/380 | 0.10 | 0.10 | 23.00 | MATTER NAME: Fee Application Matters/Objections<br>1 EMAIL FROM AND TO S. JONES RE: LEVINE SULLIVAN OCTOBER FEE APPLICATION |
| 11/28/11 Mon | Ratkowiak, P 694780-100/381 | 0.30 | 0.30 | 69.00 | MATTER NAME: Fee Application Matters/Objections<br>1 PREPARE NOTICE FOR LEVINE SULLIVAN OCTOBER FEE APPLICATION |
| 11/28/11 Mon | Ratkowiak, P 694780-100/382 | 0.30 | 0.30 | 69.00 | MATTER NAME: Fee Application Matters/Objections<br>1 EFILE LEVINE SULLIVAN OCTOBER FEE APPLICATION |
| 11/28/11 Mon | Ratkowiak, P 694780-100/383 | 0.10 | 0.10 | 23.00 | MATTER NAME: Fee Application Matters/Objections<br>1 EMAIL TO EPIQ RE: SERVICE OF LEVINE SULLIVAN OCTOBER FEE APPLICATION |
| 11/28/11 Mon | Ratkowiak, P 694780-100/384 | 0.10 | 0.10 | 23.00 | MATTER NAME: Fee Application Matters/Objections<br>1 EMAIL FROM AND TO S. JONES RE: CERTIFICATION OF NO OBJECTION FOR LEVINE SULLIVAN SEPTEMBER FEE APPLICATION |
| 11/28/11 Mon | Ratkowiak, P 694780-100/385 | 0.20 | 0.20 | 46.00 | MATTER NAME: Fee Application Matters/Objections<br>1 REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION FOR LEVINE SULLIVAN SEPTEMBER FEE APPLICATION |
| 11/28/11 Mon | Ratkowiak, P 694780-100/386 | 0.10 | 0.10 | 23.00 | MATTER NAME: Fee Application Matters/Objections<br>1 EFILE CERTIFICATION OF NO OBJECTION FOR LEVINE SULLIVAN SEPTEMBER FEE APPLICATION |
| 11/28/11 Mon | Stickles, J 694780-100/370 | 0.10 | 0.10 | 59.50 | MATTER NAME: Fee Application Matters/Objections<br>1 REVIEW AND EXECUTE CERTIFICATION RE: PWC 29TH FEE APPLICATION FOR FILING |

EXHIBIT I PAGE 60 of 65

EXHIBIT I
OTHER FIRMS' RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | DESCRIPTION |
|------|-----------------|-------------|-------|------|-------------|
| 11/28/11 Mon | Stickles, J 694780-100/374 | 0.10 | 0.10 | 59.50 | MATTER NAME: Fee Application Matters/Objections<br>1  REVIEW EMAIL FROM D. ROSENBLUM RE: CLAIM OBJECTION |
| 11/28/11 Mon | Stickles, J 694780-100/375 | 0.10 | 0.10 | 59.50 | MATTER NAME: Fee Application Matters/Objections<br>1  REVIEW AND EXECUTE CERTIFICATION RE: LEVINE SULLIVAN |
| 11/28/11 Mon | Stickles, J 694780-100/376 | 0.10 | 0.10 | 59.50 | MATTER NAME: Fee Application Matters/Objections<br>1  REVIEW AND EXECUTE NOTICE RE: LEVINE SULLIVAN FIFTEENTH FEE APPLICATION FOR FILING AND SERVICE |
| 11/28/11 Mon | Stickles, J 694780-180/744 | 0.10 | 0.10 | 59.50 | MATTER NAME: Retention Matters<br>1  REVIEW HOLTZ DECLARATION |
| 11/29/11 Tue | Karstetter (fka Stahl), K 694780-100/388 | 0.20 | 0.20 | 38.00 | MATTER NAME: Fee Application Matters/Objections<br>1  EFILE CERTIFICATION OF COUNSEL RE: SNR DENTON'S JULY AND AUGUST FEE APPLICATIONS |
| 11/29/11 Tue | Ratkowiak, P 694780-100/399 | 0.10 | 0.10 | 23.00 | MATTER NAME: Fee Application Matters/Objections<br>1  EMAIL FROM AND TO J. LUDWIG RE: SIDLEY SEPTEMBER FEE APPLICATION |
| 11/29/11 Tue | Ratkowiak, P 694780-100/400 | 0.30 | 0.30 | 69.00 | MATTER NAME: Fee Application Matters/Objections<br>1  PREPARE NOTICE FOR SIDLEY SEPTEMBER FEE APPLICATION |
| 11/29/11 Tue | Ratkowiak, P 694780-100/401 | 0.30 | 0.30 | 69.00 | MATTER NAME: Fee Application Matters/Objections<br>1  EFILE SIDLEY SEPTEMBER FEE APPLICATION |
| 11/29/11 Tue | Ratkowiak, P 694780-100/402 | 0.10 | 0.10 | 23.00 | MATTER NAME: Fee Application Matters/Objections<br>1  EMAIL TO EPIQ RE: SERVICE OF SIDLEY SEPTEMBER FEE APPLICATION |
| 11/29/11 Tue | Stickles, J 694780-100/387 | 0.20 | 0.20 | 119.00 | MATTER NAME: Fee Application Matters/Objections<br>1  REVIEW TRANSCRIPT OF HEARING RE: SNR DENTON FEE APPLICATION |
| 11/29/11 Tue | Stickles, J 694780-100/389 | 0.10 | 0.10 | 59.50 | MATTER NAME: Fee Application Matters/Objections<br>1  REVIEW EMAIL FROM J. LUDWIG RE: SIDLEY SEPTEMBER FEE APPLICATION |
| 11/29/11 Tue | Stickles, J 694780-100/390 | 0.10 | 0.10 | 59.50 | MATTER NAME: Fee Application Matters/Objections<br>1  REVIEW EMAILS FROM J. LUDWIG RE: SIDLEY'S OCTOBER FEE APPLICATION |
| 11/29/11 Tue | Stickles, J 694780-100/391 | 0.10 | 0.10 | 59.50 | MATTER NAME: Fee Application Matters/Objections<br>1  EMAIL TO J. LUDWIG RE: SIDLEY'S OCTOBER FEE APPLICATION |

EXHIBIT I PAGE 61 of 65

EXHIBIT I
OTHER FIRMS' RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | DESCRIPTION |
|------|-----------------|-------------|-------|------|-------------|
| 11/29/11 Tue | Stickles, J 694780-100/393 | 0.10 | 0.10 | 59.50 | MATTER NAME: *Fee Application Matters/Objections*<br>1  REVIEW EMAIL FROM S. WOWCHUK RE: CERTIFICATION OF COUNSEL |
| 11/29/11 Tue | Stickles, J 694780-100/394 | 0.20 | 0.20 | 119.00 | MATTER NAME: *Fee Application Matters/Objections*<br>1  REVIEW SIDLEY SEPTEMBER FEE APPLICATION AND EXECUTE NOTICE FOR FILING |
| 11/29/11 Tue | Stickles, J 694780-100/395 | 0.10 | 0.10 | 59.50 | MATTER NAME: *Fee Application Matters/Objections*<br>1  REVISE CERTIFICATION RE: SNR DENTON COPY EXPENSE |
| 11/29/11 Tue | Stickles, J 694780-100/396 | 0.20 | 0.20 | 119.00 | MATTER NAME: *Fee Application Matters/Objections*<br>1  COMMUNICATIONS WITH S. WOWCHUK AND J. LUDWIG RE: CERTIFICATION RE: EXPENSES |
| 11/29/11 Tue | Stickles, J 694780-100/397 | 0.10 | 0.10 | 59.50 | MATTER NAME: *Fee Application Matters/Objections*<br>1  CONFERENCE WITH K. KARSTETTER RE: FILING OF WOWCHUK CERTIFICATION RE: EXPENSES |
| 11/29/11 Tue | Stickles, J 694780-100/398 | 0.20 | 0.20 | 119.00 | MATTER NAME: *Fee Application Matters/Objections*<br>1  REVIEW FEE AUDITOR REPORT RE: SNR DENTON FEES |
| 11/30/11 Wed | Ratkowiak, P 694780-100/415 | 0.10 | 0.10 | 23.00 | MATTER NAME: *Fee Application Matters/Objections*<br>1  EMAIL FROM AND TO J. LUDWIG RE: SIDLEY OCTOBER FEE APPLICATION |
| 11/30/11 Wed | Ratkowiak, P 694780-100/416 | 0.30 | 0.30 | 69.00 | MATTER NAME: *Fee Application Matters/Objections*<br>1  PREPARE NOTICE FOR SIDLEY OCTOBER FEE APPLICATION |
| 11/30/11 Wed | Ratkowiak, P 694780-100/417 | 0.30 | 0.30 | 69.00 | MATTER NAME: *Fee Application Matters/Objections*<br>1  EFILE SIDLEY OCTOBER FEE APPLICATION |
| 11/30/11 Wed | Ratkowiak, P 694780-100/418 | 0.10 | 0.10 | 23.00 | MATTER NAME: *Fee Application Matters/Objections*<br>1  EMAIL TO EPIQ RE: SERVICE OF SIDLEY OCTOBER FEE APPLICATION |
| 11/30/11 Wed | Ratkowiak, P 694780-100/419 | 0.20 | 0.20 | 46.00 | MATTER NAME: *Fee Application Matters/Objections*<br>1  DRAFT OMNIBUS FEE ORDER FOR SIXTH INTERIM FEE PERIOD |
| 11/30/11 Wed | Ratkowiak, P 694780-100/420 | 0.10 | 0.10 | 23.00 | MATTER NAME: *Fee Application Matters/Objections*<br>1  DRAFT CERTIFICATION OF COUNSEL RE: OMNIBUS FEE ORDER FOR SIXTH INTERIM FEE PERIOD |
| 11/30/11 Wed | Ratkowiak, P 694780-100/421 | 0.10 | 0.10 | 23.00 | MATTER NAME: *Fee Application Matters/Objections*<br>1  COORDINATE SUBMISSION OF FILED CERTIFICATION OF COUNSEL RE: SNR DENTON FEE APPLICATIONS FOR JULY AND AUGUST |

EXHIBIT I PAGE 62 of 65

EXHIBIT I
OTHER FIRMS' RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|------|-----------------|-------------|-------|------|---|-------------|
| 11/30/11 Wed | Ratkowiak, P 694780-100/422 | 0.20 | 0.20 | 46.00 | 1 | *MATTER NAME: Fee Application Matters/Objections* REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: JONES DAY SEPTEMBER FEE APPLICATION FOR BOARD |
| 11/30/11 Wed | Ratkowiak, P 694780-100/423 | 0.10 | 0.10 | 23.00 | 1 | *MATTER NAME: Fee Application Matters/Objections* EFILE CERTIFICATION OF NO OBJECTION RE: JONES DAY SEPTEMBER FEE APPLICATION FOR BOARD |
| 11/30/11 Wed | Ratkowiak, P 694780-100/424 | 0.20 | 0.20 | 46.00 | 1 | *MATTER NAME: Fee Application Matters/Objections* REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: MCDERMOTT ELEVENTH QUARTERLY FEE APPLICATION |
| 11/30/11 Wed | Ratkowiak, P 694780-100/425 | 0.10 | 0.10 | 23.00 | 1 | *MATTER NAME: Fee Application Matters/Objections* EFILE CERTIFICATION OF NO OBJECTION RE: MCDERMOTT ELEVENTH QUARTERLY FEE APPLICATION |
| 11/30/11 Wed | Ratkowiak, P 694780-100/426 | 0.20 | 0.20 | 46.00 | 1 | *MATTER NAME: Fee Application Matters/Objections* UPDATE CHART OF PROFESSIONAL FEES |
| 11/30/11 Wed | Stickles, J 694780-100/406 | 0.20 | 0.20 | 119.00 | 1 | *MATTER NAME: Fee Application Matters/Objections* EMAIL TO AND CONFERENCE WITH J. LUDWIG RE: RESPONSE TO FEE EXAMINER REPORT AND SCHEDULED FEE HEARING |
| 11/30/11 Wed | Stickles, J 694780-100/407 | 0.20 | 0.20 | 119.00 | 1 | *MATTER NAME: Fee Application Matters/Objections* EMAIL TO AND FROM J. THEIL RE: FEE HEARING AND FILING OF FINAL REPORTS |
| 11/30/11 Wed | Stickles, J 694780-100/408 | 0.10 | 0.10 | 59.50 | 1 | *MATTER NAME: Fee Application Matters/Objections* REVIEW EMAIL FROM G. PASQUALE RE: INTERIM REPORTS |
| 11/30/11 Wed | Stickles, J 694780-100/409 | 0.20 | 0.20 | 119.00 | 1 | *MATTER NAME: Fee Application Matters/Objections* REVIEW SIDLEY OCTOBER FEE APPLICATION AND EXECUTE NOTICE FOR FILING |
| 11/30/11 Wed | Stickles, J 694780-100/410 | 0.10 | 0.10 | 59.50 | 1 | *MATTER NAME: Fee Application Matters/Objections* EMAIL TO G. PASQUALE RE: FILING OF INTERIM FEE REQUEST |
| 11/30/11 Wed | Stickles, J 694780-100/411 | 0.10 | 0.10 | 59.50 | 1 | *MATTER NAME: Fee Application Matters/Objections* REVIEW EMAIL FROM J. THEIL RE: FEE EXAMINATIONS |
| 11/30/11 Wed | Stickles, J 694780-100/412 | 0.10 | 0.10 | 59.50 | 1 | *MATTER NAME: Fee Application Matters/Objections* REVIEW EMAIL FROM D. EGGERT RE: STATUS OF RESPONDING TO FEE EXAMINER |
| 11/30/11 Wed | Stickles, J 694780-100/413 | 0.10 | 0.10 | 59.50 | 1 | *MATTER NAME: Fee Application Matters/Objections* REVIEW AND EXECUTE CERTIFICATION RE: JONES DAY FEE APPLICATION |

EXHIBIT I PAGE 63 of 65

EXHIBIT I
OTHER FIRMS' RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|------|-----------------|-------------|-------|------|---|-------------|
| 11/30/11 Wed | Stickles, J 694780-100/414 | 0.10 | 0.10 | 59.50 | | *MATTER NAME: Fee Application Matters/Objections* |
| | | | | | 1 | REVIEW AND EXECUTE CERTIFICATION RE: MCDERMOTT 11TH QUARTERLY FEE APPLICATION |
| Total | | | 143.10 | $46,138.50 | | |
| Number of Entries: | 807 | | | | | |

EXHIBIT I  PAGE 64 of  65

EXHIBIT I

OTHER FIRMS' RETENTION/COMPENSATION

Cole, Schotz, Meisel, Forman & Leonard, P.A.

## SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER NAME | HOURS | FEES |
|---|---|---|
| Cartwright, G | 3.00 | 840.00 |
| Karstetter (fka Stahl), K | 12.10 | 2,299.00 |
| Ratkowiak, P | 90.80 | 20,884.00 |
| Reilley, P | 0.10 | 41.00 |
| Stickles, J | 37.10 | 22,074.50 |
| | 143.10 | $46,138.50 |

## SUMMARY OF HOURS AND FEES BY MATTER

| MATTER NAME | HOURS | FEES |
|---|---|---|
| Fee Application Matters/Objections | 129.70 | 40,813.50 |
| Retention Matters | 13.40 | 5,325.00 |
| | 143.10 | $46,138.50 |

EXHIBIT I  PAGE 65 of  65