**EXHIBIT A**



**Davis Wright Tremaine LLP**

Suite 2200
1201 Third Avenue
Seattle, WA 98101-3045

206.622.3150 tel
206.757.7700 fax

Federal ID #91-0839480

Los Angeles Times Communications LLC
Attn: Karlene W. Goller, Esq.
Vice President and Deputy General Counsel
145 S. Spring Street, 3rd Floor
Los Angeles, CA 90012

July 31, 2012
Invoice No. 6083364

JULY INVOICE FOR
STATEMENT OF
SERVICES AND DISBURSEMENTS

Matter No.:         0026175-000004
General/Advice

| <u>DATE</u> | <u>PROFESSIONAL</u> | <u>TIME</u> | <u>DESCRIPTION OF SERVICES</u> |
|---|---|---|---|
| 06/12/12 | R. London | 0.30 | Review FCC publication of prerecorded telemarketing Report and Order in Federal Register (.1); e-memo to client (.2) |
| 06/13/12 | R. London | 0.40 | Review and provide comments to client on text-messaging compliance training slides |
| 06/15/12 | R. London | 0.20 | E-memo to client with clarification from FCC staff on effective dates of new prerecorded telemarketing rules (.1); e-correspondence with Ms. Xanders regarding making subscription-form consent optional (.1) |
| 06/19/12 | K. Sager | 0.50 | Telephone conference with Ms. Goller regarding Penal Code 63C issue (0.1); review statute and cases (0.4) |
| 06/21/12 | K. Sager | 0.70 | Telephone conference with Ms. Goller and Times reporter regarding CPRA request for documents from Public Utility Commission (0.3); review file materials from prior CPRA dispute (0.3); communicate with Ms. Goller regarding same (0.1) |
| 06/25/12 | R. London | 0.10 | Review new text-messaging confirmation-text decision (.05); e-memo to client regarding same (.05) |
| 06/29/12 | K. Sager | 0.10 | Review e-mail from Mr. Evans regarding Krikorian article |
|  | Total Hours Worked | 2.30 |  |

PAYMENT IS DUE WITHIN 30 DAYS OF THE DATE OF THIS INVOICE
INTEREST WILL BE CHARGED ON INVOICES WHICH ARE 45 DAYS PAST DUE
PAYMENTS RECEIVED AFTER THE DATE OF THIS INVOICE WILL BE REFLECTED ON NEXT MONTH'S BILLING

| Anchorage | New York | Seattle |
| Bellevue | Portland | Shanghai |
| Los Angeles | San Francisco | Washington, D.C. |

www.dwt.com



Los Angeles Times Communications LLC
Invoice No. 6083364
Page No. 2

## DISBURSEMENT DETAIL

| DESCRIPTION | QUANTITY | AMOUNT |
|---|---|---|
| Outside delivery service - - GLOBAL NETWORK LEGAL SUPPORT - 6/4/12 Karlene Goller per C. Solano | 1 | 25.00 |
| Total Current Disbursements | | $25.00 |

## TOTAL SERVICES AND DISBURSEMENTS - THIS INVOICE

| | |
|---|---|
| Total Current Services | $1,286.50 |
| Less Agreed Discount | (128.65) |
| Adjusted Current Services | 1,157.85 |
| Total Current Disbursements | 25.00 |
| | ---------------- |
| Total Current Invoice | $1,182.85 |

## SUMMARY BY PROFESSIONAL

| Professional | Hours Worked | Billed Per Hour | Bill Amount |
|---|---|---|---|
| **Partner** | | | |
| Sager, K. | 1.30 | 544.50 | 707.85 |
| Total | 1.30 | | 707.85 |
| **Of_Counsel** | | | |
| London, R. | 1.00 | 450.00 | 450.00 |
| Total | 1.00 | | 450.00 |
| Total All Classes | 2.30 | | $1,157.85 |



Suite 2200
1201 Third Avenue
Seattle, WA 98101-3045

206.622.3150 tel
206.757.7700 fax

Federal ID #91-0839480

Los Angeles Times Communications LLC
Attn: Karlene W. Goller, Esq.
Vice President and Deputy General Counsel
145 S. Spring Street, 3rd Floor
Los Angeles, CA  90012

July 31, 2012
Invoice No. 6083365
**SENT ELECTRONICALLY**

JULY INVOICE FOR
STATEMENT OF
SERVICES AND DISBURSEMENTS

## ELECTRONIC BILLING - DO NOT MAIL
## FOR FILING PURPOSES ONLY

Matter No.          0026175-000116
Commission on Peace Officer Standards and
Training

| DATE | PROFESSIONAL | TIME | DESCRIPTION OF SERVICES |
|------|-------------|------|-------------------------|
| 06/01/12 | K. Sager | 0.40 | Conference call with R. Wilcox and D. Laidman regarding hearing today and next steps |
| 06/01/12 | R. Wilcox | 3.80 | Continue to prepare for hearing on Motion to Compel Compliance (1.8); attend hearing on Motion to Compel Compliance (2.0) |
| 06/01/12 | D. Laidman | 0.40 | Telephone conference with K. Sager and R. Wilcox to discuss hearing on motion and case strategy moving forward |
| 06/05/12 | K. Sager | 0.70 | Conference call with R. Wilcox, D. Laidman and clients regarding settlement strategy and next steps (0.5); follow-up call with R. Wilcox regarding same (0.2) |
| 06/05/12 | R. Wilcox | 0.50 | Conference call with clients, K. Sager, to discuss status in light of court's denial of motion and strategy |
| 06/05/12 | D. Laidman | 0.50 | Telephone conference with Times counsel, editors and reporters, K. Sager and R. Wilcox regarding: Judge Connelly's ruling and case strategy moving forward |
| 06/12/12 | R. Wilcox | 0.50 | Telephone conversation with Ms. Day regarding |

PAYMENT IS DUE WITHIN 30 DAYS OF THE DATE OF THIS INVOICE
INTEREST WILL BE CHARGED ON INVOICES WHICH ARE 45 DAYS PAST DUE
PAYMENTS RECEIVED AFTER THE DATE OF THIS INVOICE WILL BE REFLECTED ON NEXT MONTH'S BILLING

Anchorage
Bellevue
Los Angeles

New York
Portland
San Francisco

Seattle
Shanghai
Washington, D.C.

www.dwt.com


Davis Wright
Tremaine LLP

Los Angeles Times Communications LLC
Invoice No. 6083365
Page No. 2

| DATE | PROFESSIONAL | TIME | DESCRIPTION OF SERVICES |
|------|-------------|------|------------------------|
| | | | POST's position |
| 06/13/12 | R. Wilcox | 0.20 | Communicate with K. Sager, D. Laidman regarding conversation with POST and strategy |
| 06/14/12 | R. Wilcox | 0.50 | Review Proposed Order (.1); prepare letter objecting to same (.4) |
| 06/15/12 | R. Wilcox | 0.80 | Review transcript of hearing (.4); finalize letter stating objections to Proposed Order (.1); prepare memorandum to Ms. Goller regarding call with Ms. Day and settlement proposal (.3) |
| 06/18/12 | R. Wilcox | 0.40 | Conference call with Ms. Goller and Messrs. Smith and Lait to discuss possible resolution of dispute |
| | Total Hours Worked | 8.70 | |

## DISBURSEMENT DETAIL

| DESCRIPTION | QUANTITY | AMOUNT |
|-------------|----------|--------|
| Court reporting service - - VALERIE HALEY - 6/14/12 Hearing transcript per R. Wilcox | 1 | 180.00 |
| Outside delivery service - - FED EX ERS - 05/24/12 Delivery to Employment & Admin Mandate Los Angeles CA per Ellen Duncan | 1 | 15.66 |
| Outside delivery service - - FED EX ERS - 06/14/12 Delivery to 800 H Street Sacramento CA per Ellen Duncan | 1 | 20.04 |
| Professional services - - NATIONWIDE LEGAL EXPRESSLLC 5/24/12 Sacramento Courthouse: LA Times vs CCPOA per E. Duncan | 1 | 127.50 |
| Total Current Disbursements | | $343.20 |

## TOTAL SERVICES AND DISBURSEMENTS - THIS INVOICE

| | |
|---|---|
| Total Current Services | $3,807.50 |
| Less Agreed Discount | (380.75) |
| Adjusted Current Services | 3,426.75 |
| Total Current Disbursements | 343.20 |
| | ---------------- |
| Total Current Invoice | $3,769.95 |



Los Angeles Times Communications LLC
Invoice No. 6083365
Page No. 3

## SUMMARY BY PROFESSIONAL

| Professional | Hours Worked | Billed Per Hour | Bill Amount |
|---|---|---|---|
| **Partner** | | | |
| Sager, K. | 1.10 | 544.50 | 598.95 |
| Wilcox, R. | 6.70 | 387.00 | 2,592.90 |
| Total | 7.80 | | 3,191.85 |
| **Associate** | | | |
| Laidman, D. | 0.90 | 261.00 | 234.90 |
| Total | 0.90 | | 234.90 |
| Total All Classes | 8.70 | | $3,426.75 |

# Davis Wright
# Tremaine LLP

Suite 2200
1201 Third Avenue
Seattle, WA 98101-3045

206.622.3150 tel
206.757.7700 fax

Federal ID #91-0839480

Los Angeles Times Communications LLC
Attn: Karlene W. Goller, Esq.
Vice President and Deputy General Counsel
145 S. Spring Street, 3rd Floor
Los Angeles, CA 90012

July 31, 2012
Invoice No. 6083366
**SENT ELECTRONICALLY**

JULY INVOICE FOR
STATEMENT OF
SERVICES AND DISBURSEMENTS

## ELECTRONIC BILLING - DO NOT MAIL
## FOR FILING PURPOSES ONLY

Matter No.          0026175-000331
Combs-Rosemond
0000001776

| DATE | PROFESSIONAL | TIME | DESCRIPTION OF SERVICES |
|------|-------------|------|------------------------|
| 06/11/12 | K. Sager | 0.30 | Review communication from Chuck Phillips (0.1); communicate with Ms. Goller regarding response (0.2) |
| 06/12/12 | K. Sager | 0.40 | Communicate with Ms. Goller regarding Chuck Phillips article (0.1); review article (0.2); communicate with Lee Levine (0.1) |
| | Total Hours Worked | 0.70 | |

PAYMENT IS DUE WITHIN 30 DAYS OF THE DATE OF THIS INVOICE
INTEREST WILL BE CHARGED ON INVOICES WHICH ARE 45 DAYS PAST DUE
PAYMENTS RECEIVED AFTER THE DATE OF THIS INVOICE WILL BE REFLECTED ON NEXT MONTH'S BILLING

| Anchorage | New York | Seattle | |
|-----------|----------|---------|---|
| Bellevue | Portland | Shanghai | |
| Los Angeles | San Francisco | Washington, D.C. | www.dwt.com |



Los Angeles Times Communications LLC
Invoice No. 6083366
Page No. 2

### TOTAL SERVICES AND DISBURSEMENTS - THIS INVOICE

| | |
|---|---|
| Total Current Services | $423.50 |
| Less Agreed Discount | (42.35) |
| Adjusted Current Services | 381.15 |
| Total Current Disbursements | 0.00 |
| | ---------------- |
| Total Current Invoice | $381.15 |

### SUMMARY BY PROFESSIONAL

| Professional | Hours Worked | Billed Per Hour | Bill Amount |
|---|---|---|---|
| **Partner** | | | |
| Sager, K. | 0.70 | 544.50 | 381.15 |
| Total | 0.70 | | 381.15 |
| Total All Classes | 0.70 | | $381.15 |



**Davis Wright Tremaine LLP**

Suite 2200
1201 Third Avenue
Seattle, WA 98101-3045

206.622.3150 tel
206.757.7700 fax

Federal ID #91-0839480

Los Angeles Times Communications LLC
Attn: Karlene W. Goller, Esq.
Vice President and Deputy General Counsel
145 S. Spring Street, 3rd Floor
Los Angeles, CA  90012

July 31, 2012
Invoice No. 6083367

JULY INVOICE FOR
STATEMENT OF
SERVICES AND DISBURSEMENTS

Matter No.:        0026175-000368
Beverly Hills Surgery Center
0000001927

| DATE | PROFESSIONAL | TIME | DESCRIPTION OF SERVICES |
|------|-------------|------|------------------------|
| 06/05/12 | K. Sager | 0.30 | Communicate with Ms. Goller regarding latest motion to compel (0.1); discussion with R. Wilcox regarding same (0.2) |
| 06/06/12 | K. Sager | 0.10 | Discussion with J. Segal regarding opposition to motion to compel |
| 06/13/12 | J. Segal | 2.00 | Review pleadings for opposition to motion to compel |
| 06/15/12 | K. Sager | 0.20 | Communicate with R. Wilcox regarding plaintiff's withdrawal of motion to compel |
| 06/15/12 | R. Wilcox | 0.60 | Telephone conversation with J. Segal regarding arguments to be made in Opposition to Motion to Compel (.3); telephone conversation with Mr. Syverson's assistant regarding obtaining Separate Statement and regarding Plaintiff's intent to dismiss (.2); communicate with Ms. Goller, K. Sager and J. Segal regarding Plaintiff's intent to dismiss (.1) |
| 06/15/12 | J. Segal | 0.30 | Confer with R. Wilcox regarding brief |
| 06/17/12 | K. Sager | 0.20 | Review dismissals (0.1); communicate with team regarding same (0.1) |
| | Total Hours Worked | 3.70 | |

PAYMENT IS DUE WITHIN 30 DAYS OF THE DATE OF THIS INVOICE
INTEREST WILL BE CHARGED ON INVOICES WHICH ARE 45 DAYS PAST DUE
PAYMENTS RECEIVED AFTER THE DATE OF THIS INVOICE WILL BE REFLECTED ON NEXT MONTH'S BILLING

| Anchorage | New York | Seattle | |
|-----------|----------|---------|--|
| Bellevue | Portland | Shanghai | |
| Los Angeles | San Francisco | Washington, D.C. | www.dwt.com |



Los Angeles Times Communications LLC
Invoice No. 6083367
Page No. 2

## DISBURSEMENT DETAIL

| DESCRIPTION | QUANTITY | AMOUNT |
|---|---|---|
| Photocopy Charges | 1,128 | 112.80 |
| Total Current Disbursements | | $112.80 |

## TOTAL SERVICES AND DISBURSEMENTS - THIS INVOICE

| | |
|---|---|
| Total Current Services | $1,489.50 |
| Less Agreed Discount | (148.95) |
| Adjusted Current Services | 1,340.55 |
| Total Current Disbursements | 112.80 |
| | ---------------- |
| Total Current Invoice | $1,453.35 |

## SUMMARY BY PROFESSIONAL

| Professional | Hours Worked | Billed Per Hour | Bill Amount |
|---|---|---|---|
| **Partner** | | | |
| Sager, K. | 0.80 | 544.50 | 435.60 |
| Wilcox, R. | 0.60 | 387.00 | 232.20 |
| Total | 1.40 | | 667.80 |
| **Associate** | | | |
| Segal, J. | 2.30 | 292.50 | 672.75 |
| Total | 2.30 | | 672.75 |
| Total All Classes | 3.70 | | $1,340.55 |



**Davis Wright Tremaine LLP**

Suite 2200
1201 Third Avenue
Seattle, WA 98101-3045

206.622.3150 tel
206.757.7700 fax

Federal ID #91-0839480

Los Angeles Times Communications LLC
Attn: Karlene W. Goller, Esq.
Vice President and Deputy General Counsel
145 S. Spring Street, 3rd Floor
Los Angeles, CA  90012

July 31, 2012
Invoice No. 6083368

JULY INVOICE FOR
STATEMENT OF
SERVICES AND DISBURSEMENTS

Matter No.:          0026175-000369
DCFS
0000001920

| DATE | PROFESSIONAL | TIME | DESCRIPTION OF SERVICES |
|------|-------------|------|------------------------|
| 06/04/12 | K. Sager | 0.30 | Review order from Judge Nash |
| 06/04/12 | D. Laidman | 0.30 | Review Judge Nash's written ruling denying writ petition |
| 06/05/12 | K. Sager | 0.10 | Review e-mail memorandum from J. Glasser on deadlines for writ/appeal |
| 06/06/12 | J. Glasser | 0.50 | Review rules and case law on appealability of Judge Nash's order and draft memorandum to K. Sager regarding same (.4); correspondence with D. Laidman regarding appealability issue (.1) |
| 06/06/12 | D. Laidman | 0.70 | Research grounds and procedure for appeal of Judge Nash's ruling |
| 06/07/12 | K. Sager | 0.20 | Review e-mail memorandum from J. Glasser regarding procedure for seeking review (.1); communication with J. Glasser and D. Laidman regarding same (.1) |
| 06/17/12 | K. Sager | 0.30 | Communicate with J. Glasser regarding writ/status (0.1); communicate with Ms. Goller regarding strategy (0.2) |
| 06/23/12 | K. Sager | 0.20 | Communicate with J. Glasser and Ms. Goller regarding strategy and next steps |
| | Total Hours Worked | 2.60 | |

PAYMENT IS DUE WITHIN 30 DAYS OF THE DATE OF THIS INVOICE
INTEREST WILL BE CHARGED ON INVOICES WHICH ARE 45 DAYS PAST DUE
PAYMENTS RECEIVED AFTER THE DATE OF THIS INVOICE WILL BE REFLECTED ON NEXT MONTH'S BILLING

| Anchorage | New York | Seattle | |
|-----------|----------|---------|---|
| Bellevue | Portland | Shanghai | |
| Los Angeles | San Francisco | Washington, D.C. | www.dwt.com |



Los Angeles Times Communications LLC
Invoice No. 6083368
Page No. 2

### DISBURSEMENT DETAIL

| DESCRIPTION | QUANTITY | AMOUNT |
|---|---|---|
| Court reporting service - - WENDY GOODMAN - 5/23/12 Hearing transcript per K. Sager | 1 | 140.00 |
| Outside delivery service - - FED EX ERS - 05/11/12 Delivery to 648 Kenneth Hahn Hall Of Ad Los Angeles CA per Ellen Duncan | 1 | 15.66 |
| Professional services - - NATIONWIDE LEGAL EXPRESSLLC 5/21/12 Children's Court: LA Times vs LA County per E. Duncan | 1 | 147.25 |
| Professional services - - NATIONWIDE LEGAL EXPRESSLLC 5/22/12 Childrens' Court: To Judge Nash per E. Duncan | 1 | 67.20 |
| Professional services - - NATIONWIDE LEGAL EXPRESSLLC 5/11/12 Children's Court: LA Times vs LA County per E. Duncan | 1 | 156.25 |
| Total Current Disbursements | | $526.36 |

### TOTAL SERVICES AND DISBURSEMENTS - THIS INVOICE

| | |
|---|---|
| Total Current Services | $1,128.00 |
| Less Agreed Discount | (112.80) |
| Adjusted Current Services | 1,015.20 |
| Total Current Disbursements | 526.36 |
| | ---------------- |
| Total Current Invoice | $1,541.56 |

### SUMMARY BY PROFESSIONAL

| Professional | Hours Worked | Billed Per Hour | Bill Amount |
|---|---|---|---|
| **Partner** | | | |
| Sager, K. | 1.10 | 544.50 | 598.95 |
| | ------------- | | ---------------- |
| Total | 1.10 | | 598.95 |
| **Associate** | | | |
| Glasser, J. | 0.50 | 310.50 | 155.25 |
| Laidman, D. | 1.00 | 261.00 | 261.00 |

**Davis Wright**
**Tremaine** LLP

Los Angeles Times Communications LLC
Invoice No. 6083368
Page No. 3

|  | ------------ | --------------- |
|---|---|---|
| Total | 1.50 | 416.25 |
|  | ------------ | --------------- |
| Total All Classes | 2.60 | $1,015.20 |



# Davis Wright
# Tremaine LLP

Suite 2200
1201 Third Avenue
Seattle, WA 98101-3045

206.622.3150 tel
206.757.7700 fax

Federal ID #91-0839480

Los Angeles Times Communications LLC
Attn: Karlene W. Goller, Esq.
Vice President and Deputy General Counsel
145 S. Spring Street, 3rd Floor
Los Angeles, CA  90012

July 31, 2012
Invoice No. 6083369

JULY INVOICE FOR
STATEMENT OF
SERVICES AND DISBURSEMENTS

Matter No.:        0026175-000379
Bankruptcy
0000001932

| DATE | PROFESSIONAL | TIME | DESCRIPTION OF SERVICES |
|------|--------------|------|-------------------------|
| 06/07/12 | K. Sager | 0.50 | Review and revise 5th Quarterly Application |
| 06/17/12 | K. Sager | 1.70 | Prepare response to Preliminary Report for Third Quarterly Fee Application |
| 06/19/12 | M. Benson | 3.00 | Prepare 6th Quarterly Bankruptcy Application |
| 06/20/12 | M. Benson | 3.00 | Work on 6th Quarterly Bankruptcy Application |
| | Total Hours Worked | 8.20 | |

PAYMENT IS DUE WITHIN 30 DAYS OF THE DATE OF THIS INVOICE
INTEREST WILL BE CHARGED ON INVOICES WHICH ARE 45 DAYS PAST DUE
PAYMENTS RECEIVED AFTER THE DATE OF THIS INVOICE WILL BE REFLECTED ON NEXT MONTH'S BILLING

| Anchorage | New York | Seattle |
| Bellevue | Portland | Shanghai |
| Los Angeles | San Francisco | Washington, D.C. |

www.dwt.com



Los Angeles Times Communications LLC
Invoice No. 6083369
Page No. 2

## TOTAL SERVICES AND DISBURSEMENTS - THIS INVOICE

| | |
|---|---|
| Total Current Services | $1,811.00 |
| Less Agreed Discount | (181.10) |
| Adjusted Current Services | 1,629.90 |
| Total Current Disbursements | 0.00 |
| | ---------------- |
| Total Current Invoice | $1,629.90 |

## SUMMARY BY PROFESSIONAL

| Professional | Hours Worked | Billed Per Hour | Bill Amount |
|---|---|---|---|
| **Partner** | | | |
| Sager, K. | 2.20 | 544.50 | 1,197.90 |
| Total | 2.20 | | 1,197.90 |
| **Document_Clerk** | | | |
| Benson, M. | 6.00 | 72.00 | 432.00 |
| Total | 6.00 | | 432.00 |
| Total All Classes | 8.20 | | $1,629.90 |



**Davis Wright Tremaine LLP**

Suite 2200
1201 Third Avenue
Seattle, WA 98101-3045

206.622.3150 tel
206.757.7700 fax

Federal ID #91-0839480

Los Angeles Times Communications LLC
Attn. Julie Xanders
Vice President and Deputy General Counsel
145 S. Spring Street, 3rd Floor
Los Angeles, CA  90012

July 31, 2012
Invoice No. 6083370

JULY INVOICE FOR
STATEMENT OF
SERVICES AND DISBURSEMENTS

Matter No.:          0026175-000380
Ad Development

| DATE | PROFESSIONAL | TIME | DESCRIPTION OF SERVICES |
|------|--------------|------|-------------------------|
| 06/04/12 | A. Wickers | 0.40 | Telephone call with Ms. Xanders regarding updates to advertising deck (.1); telephone call with Ms. Xanders and Mr. Bluestein regarding same (.3) |
| 06/06/12 | A. Wickers | 0.40 | Update ad deck |
| 06/08/12 | A. Wickers | 0.20 | Update ad decks |
| 06/12/12 | A. Wickers | 2.30 | Prepare for and participate in advertising training module one presentation (2.1); update ad deck (.2) |
| 06/13/12 | A. Wickers | 2.30 | Prepare for and attend second session of advertising law training |
| 06/14/12 | A. Wickers | 0.20 | Review and comment on draft business plan regarding advertiser agreements |
| 06/15/12 | A. Wickers | 0.10 | Confer with Ms. Xanders regarding incorporation of terms and conditions into advertiser agreement |
| 06/18/12 | A. Wickers | 0.40 | Telephone conference with Ms. Xanders and Ms. White regarding incorporation of terms and conditions into advertising relationships |
| 06/26/12 | A. Wickers | 0.20 | Review content of advocacy ad (.1); telephone call with Mr. Bluestein regarding same (.1) |
| 06/28/12 | A. Wickers | 0.40 | Communicate with Ms. Xanders and D. Laidman regarding ad for rentals at Downtown Women's Center (.2); analyze research results (.2) |
| 06/28/12 | D. Laidman | 2.50 | Research applicability of state and federal fair housing laws to advertisement |

PAYMENT IS DUE WITHIN 30 DAYS OF THE DATE OF THIS INVOICE
INTEREST WILL BE CHARGED ON INVOICES WHICH ARE 45 DAYS PAST DUE
PAYMENTS RECEIVED AFTER THE DATE OF THIS INVOICE WILL BE REFLECTED ON NEXT MONTH'S BILLING

Anchorage
Bellevue
Los Angeles

New York
Portland
San Francisco

Seattle
Shanghai
Washington, D.C.

www.dwt.com


Davis Wright
Tremaine LLP

Los Angeles Times Communications LLC
Invoice No. 6083370
Page No. 2

| <u>DATE</u> | <u>PROFESSIONAL</u> | <u>TIME</u> | <u>DESCRIPTION OF SERVICES</u> |
|---|---|---|---|
| 06/29/12 | A. Wickers | 0.30 | Communicate with Ms. Xanders and Mr. Bluestein regarding advocacy ad and housing ad |
| | Total Hours Worked | 9.70 | |

### TOTAL SERVICES AND DISBURSEMENTS - THIS INVOICE

| | |
|---|---|
| Total Current Services | $4,649.00 |
| Less Agreed Discount | (464.90) |
| Adjusted Current Services | 4,184.10 |
| Total Current Disbursements | 0.00 |
| | ---------------- |
| Total Current Invoice | $4,184.10 |

### SUMMARY BY PROFESSIONAL

| Professional | Hours Worked | Billed Per Hour | Bill Amount |
|---|---|---|---|
| **Partner** | | | |
| Wickers, A. | 7.20 | 490.50 | 3,531.60 |
| Total | 7.20 | | 3,531.60 |
| **Associate** | | | |
| Laidman, D. | 2.50 | 261.00 | 652.50 |
| Total | 2.50 | | 652.50 |
| Total All Classes | 9.70 | | $4,184.10 |



Davis Wright
Tremaine LLP

Suite 2200
1201 Third Avenue
Seattle, WA 98101-3045

206.622.3150 tel
206.757.7700 fax

Federal ID #91-0839480

Los Angeles Times Communications LLC
Attn: Karlene W. Goller, Esq.
Vice President and Deputy General Counsel
145 S. Spring Street, 3rd Floor
Los Angeles, CA 90012

July 31, 2012
Invoice No. 6083371

JULY INVOICE FOR
STATEMENT OF
SERVICES AND DISBURSEMENTS

Matter No.:        0026175-000385
Long Beach Police Association

| DATE | PROFESSIONAL | TIME | DESCRIPTION OF SERVICES |
|------|--------------|------|-------------------------|
| 06/01/12 | D. Laidman | 0.40 | Research and draft insert for Supreme Court brief re: waiver |
| 06/02/12 | K. Sager | 0.20 | Communicate with R. Wilcox regarding motion to consolidate and for extension |
| 06/04/12 | K. Sager | 0.60 | Communicate with R. Wilcox regarding motion to consolidate and extend dates (0.2); review and revise motion for consolidated brief and extension (0.4) |
| 06/04/12 | R. Wilcox | 0.90 | Complete draft of Motion to File Combined Brief, for Extension of Time to File Briefs (.8); communicate with Ms. Goller regarding draft of Motion (.1) |
| 06/05/12 | K. Sager | 0.20 | Communicate with R. Wilcox and J. Glasser regarding application to consolidate/extend Answer brief |
| 06/08/12 | K. Sager | 0.10 | Communication with R. Wilcox regarding order regarding extension and consolidated brief |
| 06/08/12 | R. Wilcox | 2.00 | Review and analyze Opening Briefs by opposing parties |
| 06/11/12 | R. Wilcox | 3.20 | Prepare outline for Answer Brief |
| 06/12/12 | R. Wilcox | 3.30 | Review primary cases cited by opposing parties in opening briefs |
| 06/13/12 | K. Sager | 0.30 | Telephone conference with L. Levine regarding amicus brief |
| 06/13/12 | R. Wilcox | 4.10 | Research and draft Answer Brief to California Supreme Court |

PAYMENT IS DUE WITHIN 30 DAYS OF THE DATE OF THIS INVOICE
INTEREST WILL BE CHARGED ON INVOICES WHICH ARE 45 DAYS PAST DUE
PAYMENTS RECEIVED AFTER THE DATE OF THIS INVOICE WILL BE REFLECTED ON NEXT MONTH'S BILLING

**Davis Wright Tremaine LLP**

Los Angeles Times Communications LLC
Invoice No. 6083371
Page No. 2

| DATE | PROFESSIONAL | TIME | DESCRIPTION OF SERVICES |
|------|--------------|------|-------------------------|
| 06/14/12 | R. Wilcox | 2.10 | Draft Answer Brief to California Supreme Court |
| 06/18/12 | R. Wilcox | 2.10 | Research regarding Section 6254(f) for Supreme Court brief |
| 06/19/12 | K. Sager | 0.20 | Communicate with R. Wilcox and J. Glasser regarding amici briefs |
| 06/19/12 | R. Wilcox | 5.30 | Continue to draft Answer Brief for California Supreme Court |
| 06/20/12 | K. Sager | 0.10 | Communicate with R. Wilcox regarding Opening Brief |
| 06/20/12 | R. Wilcox | 4.10 | Continue to draft Answer Brief to California Supreme Court (4.0); communicate with K. Sager regarding Section 6254(f) argument (.1) |
| 06/21/12 | R. Wilcox | 5.20 | Continue to draft Answer Brief for California Supreme Court |
| 06/22/12 | R. Wilcox | 3.20 | Continue to draft Answer Brief for California Supreme Court |
| 06/23/12 | K. Sager | 0.20 | Communicate with R. Wilcox regarding California Supreme Court Answer Brief |
| 06/24/12 | R. Wilcox | 3.10 | Complete draft of Answer Brief to California Supreme Court |
| 06/28/12 | J. Glasser | 0.20 | Correspondence with Mr. Levine, Mr. Siegel, K. Sager and R. Wilcox regarding media amici date and briefing to date in California Supreme Court and Court of Appeal (.1); correspondence with Mr. Bibring regarding ACLU amici support in California Supreme Court (.1) |
| 06/29/12 | K. Sager | 0.10 | Communicate with J. Glasser regarding ACLU amici brief |
| | Total Hours Worked | 41.20 | |

## DISBURSEMENT DETAIL

| DESCRIPTION | QUANTITY | AMOUNT |
|-------------|----------|--------|
| Court reporting service - - DYAN STARR - 12/30/10 Hearing transcript per R. Wilcox | 1 | 36.00 |
| Filing fee - - SPECIALIZED LEGAL SERVICES - 5/3/12 CA Supreme Court per N. Majorko | 1 | 95.00 |
| Outside search service - - GLOBAL NETWORK LEGAL SUPPORT - 6/1/12 CA Court of Appeals per C. Solano | 1 | 90.00 |
| Total Current Disbursements | | $221.00 |



Los Angeles Times Communications LLC
Invoice No. 6083371
Page No. 3

## TOTAL SERVICES AND DISBURSEMENTS - THIS INVOICE

| | |
|---|---|
| Total Current Services | $17,993.00 |
| Less Agreed Discount | (1,799.30) |
| Adjusted Current Services | 16,193.70 |
| Total Current Disbursements | 221.00 |
| | ---------------- |
| Total Current Invoice | $16,414.70 |

## SUMMARY BY PROFESSIONAL

| Professional | Hours Worked | Billed Per Hour | Bill Amount |
|---|---|---|---|
| **Partner** | | | |
| Sager, K. | 2.00 | 544.50 | 1,089.00 |
| Wilcox, R. | 38.60 | 387.00 | 14,938.20 |
| | ------------ | | ---------------- |
| Total | 40.60 | | 16,027.20 |
| **Associate** | | | |
| Glasser, J. | 0.20 | 310.50 | 62.10 |
| Laidman, D. | 0.40 | 261.00 | 104.40 |
| | ------------ | | ---------------- |
| Total | 0.60 | | 166.50 |
| | ------------ | | ---------------- |
| Total All Classes | 41.20 | | $16,193.70 |


# Davis Wright
# Tremaine LLP

Suite 2200
1201 Third Avenue
Seattle, WA 98101-3045

206.622.3150 tel
206.757.7700 fax

Federal ID #91-0839480

Los Angeles Times Communications LLC
Attn: Karlene W. Goller, Esq.
Vice President and Deputy General Counsel
145 S. Spring Street, 3rd Floor
Los Angeles, CA  90012

July 31, 2012
Invoice No. 6083372

JULY INVOICE FOR
STATEMENT OF
SERVICES AND DISBURSEMENTS

Matter No.:         0026175-000386
Michael Omidi, M.D.

| DATE | PROFESSIONAL | TIME | DESCRIPTION OF SERVICES |
|------|--------------|------|-------------------------|
| 06/01/12 | K. Sager | 0.10 | Communicate with K. Esche regarding lien on Irell & Manella client funds |
| 06/01/12 | R. Wilcox | 0.10 | Telephone conversations with K. Esche regarding enforcing judgment by placing lien on law firm trust account |
| 06/01/12 | K. Esche | 0.40 | Finalize levies to Irell |
| 06/01/12 | K. Roth | 0.80 | Revise levy packets (.5); draft Sheriff's letter regarding levy packets (.3) |
| 06/01/12 | C. Gilbertson | 0.40 | Address and asset searches of Michael and Julian Omidi for K. Esche |
| 06/03/12 | K. Sager | 0.40 | Telephone conference with Ms. Goller regarding FBI issue (0.2); review e-mail communications regarding same (0.2) |
| 06/07/12 | K. Sager | 0.20 | Communication with R. Wilcox regarding collection issue (.1); communication with Ms. Goller regarding same (.1) |
| 06/08/12 | R. Wilcox | 0.80 | Telephone conversation with K. Esche regarding status, pursuing assets (.3); review and revise ex parte application regarding assets to finalize for filing (.5) |
| 06/11/12 | K. Sager | 0.20 | Review correspondence from A. Green (0.05); communicate with R. Wilcox and K. Esche regarding same and regarding amounts owed (0.1); communicate with Ms. Goller regarding letter (0.05) |

PAYMENT IS DUE WITHIN 30 DAYS OF THE DATE OF THIS INVOICE
INTEREST WILL BE CHARGED ON INVOICES WHICH ARE 45 DAYS PAST DUE
PAYMENTS RECEIVED AFTER THE DATE OF THIS INVOICE WILL BE REFLECTED ON NEXT MONTH'S BILLING

Anchorage
Bellevue
Los Angeles

New York
Portland
San Francisco

Seattle
Shanghai
Washington, D.C.

www.dwt.com



Los Angeles Times Communications LLC
Invoice No. 6083372
Page No. 2

| DATE | PROFESSIONAL | TIME | DESCRIPTION OF SERVICES |
|------|--------------|------|--------------------------|
| 06/11/12 | R. Wilcox | 0.40 | Review letter and garnishment return from Irell & Manella (.1); telephone conversation with K. Esche regarding same (.2); communicate with K. Sager regarding garnishment return, strategy (.1) |
| 06/12/12 | R. Wilcox | 0.40 | Telephone conversations with K. Esche regarding Irell & Manella's response to writ, approach to gathering additional data and further judgment collection efforts (.2); telephone conversation with Ms. Goller, K. Esche regarding same (.2) |
| 06/12/12 | K. Esche | 0.40 | Prepare for call with Ms. Goller regarding memorandum of garnishee (.3); confer with R. Wilcox regarding call to Irell & Manella (.1) |
| 06/13/12 | K. Sager | 0.40 | Communicate with Ms. Goller, R. Wilcox and K. Esche regarding collections issues and offer from Omidi counsel |
| 06/13/12 | R. Wilcox | 0.70 | Conference call with Ms. Greene (Irell & Manella), K. Esche regarding writ of garnishment, settlement offer (.2); prepare email to Ms. Goller discussing issues addressed in call with Ms. Greene (.2); conversation with K. Esche regarding enforcement options (.3) |
| 06/13/12 | K. Esche | 1.00 | Call Irell & Manella regarding memorandum of garnishee (.2); confer with R. Wilcox regarding same (.3); analyze strategy for enforcement (.5) |
| 06/14/12 | K. Sager | 0.10 | Communicate with R. Wilcox and K. Esche regarding collection issues |
| 06/14/12 | R. Wilcox | 1.40 | Prepare memorandum to Ms. Goller regarding strategy for judgment enforcement (.3); communicate with M. Gonzaque-Taylor regarding gathering information about corporations (.1); conference call with Irell & Manella, K. Esche, to discuss issues regarding Irell's return to writ of garnishment (.8); review research regarding whether amount of retainer is privileged (.2) |
| 06/14/12 | K. Esche | 2.80 | Conference call with Irell & Manella (0.8); prepare letter in response to Irell & Manella's assertion of privilege (2.0) |
| 06/15/12 | B. Johnson | 0.20 | Review Irell & Manella trust account issues |
| 06/15/12 | R. Wilcox | 1.80 | Further research regarding right to enforce against attorney retainer and communicate with K. Esche regarding same (.8); revise email to Ms. Greene to include new authority and finalize (.3); communicate with B. Johnson regarding Plaintiff's claim that lawyer is ethically prohibited from releasing trust funds to satisfy judgment (.1); telephone conversation with Ms. Greene regarding settlement offer (.2); communication with Ms. Goller, Ms. Greene, regarding settlement offer made by Plaintiffs (.4) |
| 06/18/12 | K. Sager | 0.10 | Communicate with R. Wilcox, K. Esche and Ms. |



Los Angeles Times Communications LLC
Invoice No. 6083372
Page No. 3

| DATE | PROFESSIONAL | TIME | DESCRIPTION OF SERVICES |
|------|-------------|------|------------------------|
| | | | Goller regarding collections issue and Irell letter (0.05); review and revise letter (0.05) |
| 06/18/12 | R. Wilcox | 0.40 | Review letter from Irell & Manella regarding writ (.1); communicate with Ms. Goller, K. Sager and K. Esche regarding same (.1); telephone conversation with Ms. Werner regarding settlement offer (.1); communicate with Ms. Goller, K. Sager and K. Esche regarding same (.1) |
| 06/20/12 | K. Sager | 0.10 | Communicate with R. Wilcox and communicate with Ms. Goller regarding collection/satisfaction of judgment issues |
| 06/20/12 | R. Wilcox | 0.40 | Communicate with Ms. Werner regarding agreement to satisfy judgments (.1); communicate with Ms. Goller and Ms. Werner regarding demand for satisfaction of judgment (.1); communicate with Ms. Goller, K. Sager and K. Esche regarding anticipated receipt of checks (.2) |
| 06/21/12 | K. Sager | 0.30 | Communications with Ms. Goller and R. Wilcox regarding payment from Omidis |
| 06/21/12 | R. Wilcox | 0.20 | Telephone conversation with K. Esche regarding enforcement opportunities based on receipt of checking account information |
| 06/22/12 | R. Wilcox | 0.90 | Communicate with K. Esche regarding options for enforcing judgment (.2); conference call with Ms. Goller, K. Esche, regarding options for enforcing judgment (.2); telephone conversation with Irell & Manella, K. Esche, to give notice regarding ex parte (.2); draft notice of ex parte (.1); follow-up communications with Irell & Manella regarding notice re ex parte (.2) |
| | Total Hours Worked | 15.40 | |

## DISBURSEMENT DETAIL

| DESCRIPTION | QUANTITY | AMOUNT |
|-------------|----------|--------|
| Photocopy Charges | 277 | 27.70 |
| Filing fee - - GLOBAL NETWORK LEGAL SUPPORT - 6/1/12 LA Co Sheriff's Office per L. Hernandez | 1 | 82.00 |
| Filing fee - - GLOBAL NETWORK LEGAL SUPPORT - 6/1/12 LA Co Sheriff's Office per L. Hernandez | 1 | 60.00 |
| Filing fee - - GLOBAL NETWORK LEGAL SUPPORT - 6/1/12 LA Co Sheriff's Office per L. Hernandez | 1 | 25.00 |
| Filing fee - - GLOBAL NETWORK LEGAL SUPPORT - 6/14/12 LASC per L. Hernandez | 1 | 112.00 |
| Filing fee - - SUPERIOR COURT CLERK - 6/11/12 Ex Parte | 1 | 40.00 |


Davis Wright
Tremaine LLP

Los Angeles Times Communications LLC
Invoice No. 6083372
Page No. 4

| | | |
|---|---|---|
| application per L. Hernandez | | |
| Legal process server service - - GLOBAL NETWORK LEGAL SUPPORT - 6/1/12 Irell & Manella per L. Hernandez | 1 | 115.00 |
| Outside delivery service - - GLOBAL NETWORK LEGAL SUPPORT - 6/1/12 LA Co Sheriff's Office per L. Hernandez | 1 | 123.00 |
| Outside delivery service - - GLOBAL NETWORK LEGAL SUPPORT - 6/1/12 Julian Omidi per L. Hernandez | 1 | 30.00 |
| Outside delivery service - - GLOBAL NETWORK LEGAL SUPPORT - 6/1/12 Julian Omidi per L. Hernandez | 1 | 30.00 |
| Outside delivery service - - GLOBAL NETWORK LEGAL SUPPORT - 6/1/12 Irell & Manella per L. Hernandez | 1 | 45.00 |
| Outside delivery service - - GLOBAL NETWORK LEGAL SUPPORT - 6/1/12 Michael Omidi per L. Hernandez | 1 | 30.00 |
| Outside delivery service - - GLOBAL NETWORK LEGAL SUPPORT - 6/1/12 Michael Omidi per L. Hernandez | 1 | 30.00 |
| Outside search service - - LEXISNEXIS RISK DATA MANAGEMENT - Accurint 5/12 | 1 | 28.70 |
| Professional services - - GLOBAL NETWORK LEGAL SUPPORT - 6/1/12 WRIT Prep per L. Hernandez | 1 | 175.00 |
| Professional services - - GLOBAL NETWORK LEGAL SUPPORT - 6/1/12 WRIT Prep per L. Hernandez | 1 | 175.00 |
| Total Current Disbursements | | $1,128.40 |

## TOTAL SERVICES AND DISBURSEMENTS - THIS INVOICE

| | |
|---|---|
| Total Current Services | $6,502.50 |
| Less Agreed Discount | (650.25) |
| Adjusted Current Services | 5,852.25 |
| Total Current Disbursements | 1,128.40 |
| | ---------------- |
| Total Current Invoice | $6,980.65 |

## SUMMARY BY PROFESSIONAL

| Professional | Hours Worked | Billed Per Hour | Bill Amount |
|---|---|---|---|
| **Partner** | | | |
| Johnson, B. | 0.20 | 526.50 | 105.30 |
| Sager, K. | 1.90 | 544.50 | 1,034.55 |
| Wilcox, R. | 7.50 | 387.00 | 2,902.50 |

Davis Wright
Tremaine LLP

Los Angeles Times Communications LLC
Invoice No. 6083372
Page No. 5

|  |  |  |  |
|---|---|---|---|
|  | ------------ |  | ---------------- |
| Total | 9.60 |  | 4,042.35 |
| **Associate** |  |  |  |
| Esche, K. | 4.60 | 364.50 | 1,676.70 |
|  | ------------ |  | ---------------- |
| Total | 4.60 |  | 1,676.70 |
| **Paralegal** |  |  |  |
| Roth, K. | 0.80 | 117.00 | 93.60 |
|  | ------------ |  | ---------------- |
| Total | 0.80 |  | 93.60 |
| **Other** |  |  |  |
| Gilbertson, C. | 0.40 | 99.00 | 39.60 |
|  | ------------ |  | ---------------- |
| Total | 0.40 |  | 39.60 |
|  | ------------ |  | ---------------- |
| Total All Classes | 15.40 |  | $5,852.25 |



**Davis Wright Tremaine LLP**

Suite 2200
1201 Third Avenue
Seattle, WA 98101-3045

206.622.3150 tel
206.757.7700 fax

Federal ID #91-0839480

Los Angeles Times Communications LLC
Attn: Karlene W. Goller, Esq.
Vice President and Deputy General Counsel
145 S. Spring Street, 3rd Floor
Los Angeles, CA  90012

July 31, 2012
Invoice No. 6083373

JULY INVOICE FOR
STATEMENT OF
SERVICES AND DISBURSEMENTS

Matter No.:          0026175-000388
1 800 GET THIN, LLC

| **DATE** | **PROFESSIONAL** | **TIME** | **DESCRIPTION OF SERVICES** |
|----------|------------------|----------|-----------------------------|
| 06/12/12 | K. Sager | 0.20 | Review communication from Konrad Trope (0.1); communicate with clients regarding response to same (0.1) |
| | Total Hours Worked | 0.20 | |

### TOTAL SERVICES AND DISBURSEMENTS - THIS INVOICE

| | |
|---|---|
| Total Current Services | $121.00 |
| Less Agreed Discount | (12.10) |
| Adjusted Current Services | 108.90 |
| Total Current Disbursements | 0.00 |
| | ---------------- |
| Total Current Invoice | $108.90 |

PAYMENT IS DUE WITHIN 30 DAYS OF THE DATE OF THIS INVOICE
INTEREST WILL BE CHARGED ON INVOICES WHICH ARE 45 DAYS PAST DUE
PAYMENTS RECEIVED AFTER THE DATE OF THIS INVOICE WILL BE REFLECTED ON NEXT MONTH'S BILLING

| Anchorage | New York | Seattle | |
|-----------|----------|---------|---|
| Bellevue | Portland | Shanghai | |
| Los Angeles | San Francisco | Washington, D.C. | www.dwt.com |



Los Angeles Times Communications LLC
Invoice No. 6083373
Page No. 2

## SUMMARY BY PROFESSIONAL

| Professional | Hours Worked | Billed Per Hour | Bill Amount |
|---|---|---|---|
| **Partner** | | | |
| Sager, K. | 0.20 | 544.50 | 108.90 |
| Total | 0.20 | | 108.90 |
| Total All Classes | 0.20 | | $108.90 |



## Davis Wright
## Tremaine LLP

Suite 2200
1201 Third Avenue
Seattle, WA 98101-3045

206.622.3150 tel
206.757.7700 fax

Federal ID #91-0839480

Los Angeles Times Communications LLC
Attn: Karlene W. Goller, Esq.
Vice President and Deputy General Counsel
145 S. Spring Street, 3rd Floor
Los Angeles, CA  90012

July 31, 2012
Invoice No. 6083374

JULY INVOICE FOR
STATEMENT OF
SERVICES AND DISBURSEMENTS

Matter No.:          0026175-000391
Omidi-Pfeifer

| DATE | PROFESSIONAL | TIME | DESCRIPTION OF SERVICES |
|------|-------------|------|------------------------|
| 06/01/12 | K. Roth | 0.40 | Revise Levy packets and draft Sheriff's letter regarding Levy packet |
| 06/11/12 | K. Sager | 0.20 | Review correspondence from A. Green (0.05); communicate with R. Wilcox and K. Esche regarding same and regarding amounts owed (0.1); communicate with Ms. Goller regarding letter (0.05) |
| 06/14/12 | K. Sager | 0.10 | Communicate with R. Wilcox and K. Esche regarding collection issues |
| 06/18/12 | K. Sager | 0.10 | Communicate with R. Wilcox, K. Esche and Ms. Goller regarding collections issue and Irell letter (0.05); review and revise letter (0.05) |
| 06/20/12 | K. Sager | 0.10 | Communicate with R. Wilcox and communicate with Ms. Goller regarding collection/satisfaction of judgment issues |
| | Total Hours Worked | 0.90 | |

## DISBURSEMENT DETAIL

| DESCRIPTION | QUANTITY | AMOUNT |
|-------------|----------|--------|
| Outside search service - - CREDIT CARD - 5/15/12 LASC Online | 1 | 7.50 |

PAYMENT IS DUE WITHIN 30 DAYS OF THE DATE OF THIS INVOICE
INTEREST WILL BE CHARGED ON INVOICES WHICH ARE 45 DAYS PAST DUE
PAYMENTS RECEIVED AFTER THE DATE OF THIS INVOICE WILL BE REFLECTED ON NEXT MONTH'S BILLING

| Anchorage | New York | Seattle |
| Bellevue | Portland | Shanghai |
| Los Angeles | San Francisco | Washington, D.C. |

www.dwt.com



**Davis Wright Tremaine** LLP

Los Angeles Times Communications LLC
Invoice No. 6083374
Page No. 2

|  |  |
|---|---|
| Total Current Disbursements | $7.50 |

### TOTAL SERVICES AND DISBURSEMENTS - THIS INVOICE

| | |
|---|---|
| Total Current Services | $354.50 |
| Less Agreed Discount | (35.45) |
| Adjusted Current Services | 319.05 |
| Total Current Disbursements | 7.50 |
| Total Current Invoice | $326.55 |

### SUMMARY BY PROFESSIONAL

| Professional | Hours Worked | Billed Per Hour | Bill Amount |
|---|---|---|---|
| **Partner** | | | |
| Sager, K. | 0.50 | 544.50 | 272.25 |
| Total | 0.50 | | 272.25 |
| **Paralegal** | | | |
| Roth, K. | 0.40 | 117.00 | 46.80 |
| Total | 0.40 | | 46.80 |
| Total All Classes | 0.90 | | $319.05 |


**Davis Wright
Tremaine** LLP

Suite 2200
1201 Third Avenue
Seattle, WA 98101-3045

206.622.3150 tel
206.757.7700 fax

Federal ID #91-0839480

Los Angeles Times Communications LLC
Attn: Karlene W. Goller, Esq.
Vice President and Deputy General Counsel
145 S. Spring Street, 3rd Floor
Los Angeles, CA  90012

July 31, 2012
Invoice No. 6083375
**SENT ELECTRONICALLY**

JULY INVOICE FOR
STATEMENT OF
SERVICES AND DISBURSEMENTS

**ELECTRONIC BILLING - DO NOT MAIL
FOR FILING PURPOSES ONLY**

Matter No.        0026175-000392
Strick

| DATE | PROFESSIONAL | TIME | DESCRIPTION OF SERVICES |
|------|--------------|------|--------------------------|
| 06/19/12 | K. Sager | 0.30 | Review communication from JAMS regarding ruling (0.1); communicate with Ms. Goller and team regarding same (0.1); discussion with J. Segal regarding payment issues (0.1) |
| 06/19/12 | J. Segal | 0.10 | Review letter from JAMS regarding availability of order and payment of arbitration invoice |
| 06/21/12 | J. Segal | 0.40 | Research effect of failure to pay arbitration fees |
| 06/22/12 | K. Sager | 0.70 | Communicate with team regarding order from arbitrator (0.2); review order (0.3); communicate with S. Sullivan and J. Segal regarding fee motion (0.2) |
| 06/22/12 | J. Segal | 0.20 | Review arbitrator's ruling regarding motions to dismiss |
| 06/22/12 | S. Sullivan | 0.40 | Review arbitrator's ruling granting motion to dismiss and denying Strick's arbitrability motion (.2); correspond with team regarding next steps and whether to file motion for attorneys' fees (.2) |
| 06/27/12 | K. Sager | 0.10 | Discussion with J. Segal regarding next steps |
| 06/28/12 | K. Sager | 0.40 | Communicate with JAMS regarding post-arbitration conference (0.2); communicate with S. Sullivan and J. Segal regarding next steps and regarding fee motion |

PAYMENT IS DUE WITHIN 30 DAYS OF THE DATE OF THIS INVOICE
INTEREST WILL BE CHARGED ON INVOICES WHICH ARE 45 DAYS PAST DUE
PAYMENTS RECEIVED AFTER THE DATE OF THIS INVOICE WILL BE REFLECTED ON NEXT MONTH'S BILLING

Anchorage
Bellevue
Los Angeles

New York
Portland
San Francisco

Seattle
Shanghai
Washington, D.C.

www.dwt.com



Los Angeles Times Communications LLC
Invoice No. 6083375
Page No. 2

| DATE | PROFESSIONAL | TIME | DESCRIPTION OF SERVICES |
|------|--------------|------|--------------------------|
| | | | (0.2) |
| 06/29/12 | K. Sager | 0.40 | Discussion with S. Sullivan regarding conference call, fee motion and deadlines (0.3); communicate with JAMS regarding post-arbitration hearing (0.1) |
| 06/29/12 | S. Sullivan | 0.30 | Conference with team regarding timing and strategy issues for motion for attorneys' fees |
| 06/30/12 | K. Sager | 0.70 | Communicate with JAMS regarding post-arbitration conference call (0.1); communicate with team regarding same (0.1); communicate with J.P. Jassy regarding counterclaim (0.1); review e-mail memorandum from J. Segal regarding fees motion and timing (0.3); communicate with J. Segal and S. Sullivan regarding same (0.1) |
| 06/30/12 | J. Segal | 1.40 | Research and draft e-memorandum regarding timing of fee motion |
| | Total Hours Worked | 5.40 | |

### DISBURSEMENT DETAIL

| DESCRIPTION | QUANTITY | AMOUNT |
|-------------|----------|--------|
| Outside delivery service - - GLOBAL NETWORK LEGAL SUPPORT - 5/29/12 JAMS per D. Keegan | 1 | 25.00 |
| Total Current Disbursements | | $25.00 |

### TOTAL SERVICES AND DISBURSEMENTS - THIS INVOICE

| | |
|---|---|
| Total Current Services | $2,532.00 |
| Less Agreed Discount | (253.20) |
| Adjusted Current Services | 2,278.80 |
| Total Current Disbursements | 25.00 |
| | ---------------- |
| Total Current Invoice | $2,303.80 |

### SUMMARY BY PROFESSIONAL

| Professional | Hours Worked | Billed Per Hour | Bill Amount |
|--------------|--------------|-----------------|-------------|

Davis Wright
Tremaine LLP

Los Angeles Times Communications LLC
Invoice No. 6083375
Page No. 3

**Partner**

| | | | |
|---|---|---|---|
| Sager, K. | 2.60 | 544.50 | 1,415.70 |
| Total | 2.60 | | 1,415.70 |

**Associate**

| | | | |
|---|---|---|---|
| Segal, J. | 2.10 | 292.50 | 614.25 |
| Sullivan, S. | 0.70 | 355.50 | 248.85 |
| Total | 2.80 | | 863.10 |
| Total All Classes | 5.40 | | $2,278.80 |


# DavisWright
## Tremaine LLP

Suite 2200
1201 Third Avenue
Seattle, WA 98101-3045

206.622.3150 tel
206.757.7700 fax

Federal ID #91-0839480

Los Angeles Times Communications LLC
Attn: Karlene W. Goller, Esq.
Vice President and Deputy General Counsel
145 S. Spring Street, 3rd Floor
Los Angeles, CA  90012

July 31, 2012
Invoice No. 6083376
**SENT ELECTRONICALLY**

JULY INVOICE FOR
STATEMENT OF
SERVICES AND DISBURSEMENTS

## ELECTRONIC BILLING - DO NOT MAIL
## FOR FILING PURPOSES ONLY

Matter No.        0026175-000398
Los Angeles Unified School District CPRA

| DATE | PROFESSIONAL | TIME | DESCRIPTION OF SERVICES |
|------|--------------|------|-------------------------|
| 06/21/12 | R. Wilcox | 0.20 | Communicate with LAUSD counsel, Mr. Green, and communicate with Ms. Goller regarding same (.1); follow-up communication with Mr. Green regarding conference call (.1) |
| | Total Hours Worked | 0.20 | |

PAYMENT IS DUE WITHIN 30 DAYS OF THE DATE OF THIS INVOICE
INTEREST WILL BE CHARGED ON INVOICES WHICH ARE 45 DAYS PAST DUE
PAYMENTS RECEIVED AFTER THE DATE OF THIS INVOICE WILL BE REFLECTED ON NEXT MONTH'S BILLING

| Anchorage | New York | Seattle | |
|-----------|----------|---------|--|
| Bellevue | Portland | Shanghai | |
| Los Angeles | San Francisco | Washington, D.C. | www.dwt.com |



Los Angeles Times Communications LLC
Invoice No. 6083376
Page No. 2

## TOTAL SERVICES AND DISBURSEMENTS - THIS INVOICE

| | |
|---|---:|
| Total Current Services | $86.00 |
| Less Agreed Discount | (8.60) |
| Adjusted Current Services | 77.40 |
| Total Current Disbursements | 0.00 |
| | ---------------- |
| Total Current Invoice | $77.40 |

## SUMMARY BY PROFESSIONAL

| Professional | Hours Worked | Billed Per Hour | Bill Amount |
|---|---:|---:|---:|
| **Partner** | | | |
| Wilcox, R. | 0.20 | 387.00 | 77.40 |
| | ------------ | | ---------------- |
| Total | 0.20 | | 77.40 |
| | ------------ | | ---------------- |
| Total All Classes | 0.20 | | $77.40 |


## Davis Wright
## Tremaine LLP

Suite 2200
1201 Third Avenue
Seattle, WA 98101-3045

206.622.3150 tel
206.757.7700 fax

Federal ID #91-0839480

Los Angeles Times Communications LLC
Attn: Karlene W. Goller, Esq.
Vice President and Deputy General Counsel
145 S. Spring Street, 3rd Floor
Los Angeles, CA  90012

July 31, 2012
Invoice No. 6083377
**SENT ELECTRONICALLY**

JULY INVOICE FOR
STATEMENT OF
SERVICES AND DISBURSEMENTS

## ELECTRONIC BILLING - DO NOT MAIL
## FOR FILING PURPOSES ONLY

Matter No.        0026175-000409
Silverman

| DATE | PROFESSIONAL | TIME | DESCRIPTION OF SERVICES |
|------|--------------|------|-------------------------|
| 06/07/12 | K. Roth | 1.00 | Prepare Judgment Enforcement documents per K. Esche |
| 06/12/12 | K. Roth | 0.40 | Revise Judgment Enforcement documents |
| 06/13/12 | W. Gonzaque-Taylor | 0.30 | Prepare filing instructions for filing of Notice of Judgment Lien with the California Secretary of State |
| 06/14/12 | C. Gilbertson | 0.30 | Business search of FKJK, LLC for M. Gonzaque-Taylor |
| 06/15/12 | K. Sager | 0.20 | Communicate with R. Wilcox regarding collection issues |
| 06/20/12 | K. Sager | 0.10 | Communicate with R. Wilcox regarding appeal deadlines and collections |
| | Total Hours Worked | 2.30 | |

## DISBURSEMENT DETAIL

| DESCRIPTION | QUANTITY | AMOUNT |
|-------------|----------|--------|

PAYMENT IS DUE WITHIN 30 DAYS OF THE DATE OF THIS INVOICE
INTEREST WILL BE CHARGED ON INVOICES WHICH ARE 45 DAYS PAST DUE
PAYMENTS RECEIVED AFTER THE DATE OF THIS INVOICE WILL BE REFLECTED ON NEXT MONTH'S BILLING

| Anchorage | New York | Seattle |
| Bellevue | Portland | Shanghai |
| Los Angeles | San Francisco | Washington, D.C. |

www.dwt.com



Los Angeles Times Communications LLC
Invoice No. 6083377
Page No. 2

| | | |
|---|---|---|
| Outside delivery service - - FED EX ERS - 05/14/12 Delivery to 145 S Spring St Fl 3 Los Angeles CA per Ellen Duncan | 1 | 24.30 |
| Outside delivery service - - FED EX ERS - 05/15/12 Delivery to 145 S Spring St Fl 3 Los Angeles CA per Ellen Duncan | 1 | 24.30 |
| Outside delivery service - - FED EX ERS - 05/17/12 Delivery to 842 South Citrus Ave Los Angeles CA per Ellen Duncan | 1 | 19.10 |
| Outside delivery service - - FED EX ERS - 05/17/12 Delivery to 9107 Wilshire Blvd Beverly Hills CA per Ellen Duncan | 1 | 15.66 |
| Professional services - - NATIONWIDE LEGAL EXPRESSLLC 5/17/12 LASC Central: Robert Silverman per E. Duncan | 1 | 76.50 |
| Total Current Disbursements | | $159.86 |

## TOTAL SERVICES AND DISBURSEMENTS - THIS INVOICE

| | |
|---|---|
| Total Current Services | $459.50 |
| Less Agreed Discount | (45.95) |
| Adjusted Current Services | 413.55 |
| Total Current Disbursements | 159.86 |
| | ---------------- |
| Total Current Invoice | $573.41 |

## SUMMARY BY PROFESSIONAL

| Professional | Hours Worked | Billed Per Hour | Bill Amount |
|---|---|---|---|
| **Partner** | | | |
| Sager, K. | 0.30 | 544.50 | 163.35 |
| | ------------ | | ---------------- |
| Total | 0.30 | | 163.35 |
| **Paralegal** | | | |
| Gonzaque-Taylor, W. | 0.30 | 189.00 | 56.70 |
| Roth, K. | 1.40 | 117.00 | 163.80 |
| | ------------ | | ---------------- |
| Total | 1.70 | | 220.50 |
| **Other** | | | |
| Gilbertson, C. | 0.30 | 99.00 | 29.70 |
| | ------------ | | ---------------- |
| Total | 0.30 | | 29.70 |



Los Angeles Times Communications LLC
Invoice No. 6083377
Page No. 3

|  | ------------ | --------------- |
| Total All Classes | 2.30 | $413.55 |


**DavisWright
Tremaine** LLP

Suite 2200
1201 Third Avenue
Seattle, WA 98101-3045

206.622.3150 tel
206.757.7700 fax

Federal ID #91-0839480

Los Angeles Times Communications LLC
Attn: Karlene W. Goller, Esq.
Vice President and Deputy General Counsel
145 S. Spring Street, 3rd Floor
Los Angeles, CA  90012

July 31, 2012
Invoice No. 6083379
**SENT ELECTRONICALLY**

JULY INVOICE FOR
STATEMENT OF
SERVICES AND DISBURSEMENTS

## ELECTRONIC BILLING - DO NOT MAIL
## FOR FILING PURPOSES ONLY

Matter No.        0026175-000417
City of Los Angeles Protective Order

| DATE | PROFESSIONAL | TIME | DESCRIPTION OF SERVICES |
|------|--------------|------|-------------------------|
| 06/05/12 | J. Glasser | 0.20 | Review local rules (.1); correspondence with R. Wilcox regarding Rodriguez motion (.1) |
| 06/13/12 | K. Sager | 0.20 | Review e-mail correspondence from R. Wilcox regarding schedule/hearing date (.1); communicate with R. Wilcox regarding same (.1) |
| 06/22/12 | K. Sager | 0.10 | Communicate with J. Glasser regarding meet-and-confer |
| 06/22/12 | J. Glasser | 1.40 | Review docket, government's class certification submissions, and documents under seal, to prepare for meet and confer with Los Angeles City Attorney's Office regarding gang injunction putative class action case regarding unsealing court records (1.0); call with Mr. Orange regarding motion to unseal court records (.2); call with Ms. Shahandeh regarding upcoming motion to intervene and unseal (.1); related correspondence with K. Sager and R. Wilcox (.1) |
| 06/27/12 | J. Glasser | 1.20 | Prepare for conference call meet and confer on motion to unseal (.6); conference call with Mr. Brente and Ms. Shahandeh regarding motion to unseal class |

PAYMENT IS DUE WITHIN 30 DAYS OF THE DATE OF THIS INVOICE
INTEREST WILL BE CHARGED ON INVOICES WHICH ARE 45 DAYS PAST DUE
PAYMENTS RECEIVED AFTER THE DATE OF THIS INVOICE WILL BE REFLECTED ON NEXT MONTH'S BILLING

| Anchorage | New York | Seattle | |
|-----------|----------|---------|--|
| Bellevue | Portland | Shanghai | |
| Los Angeles | San Francisco | Washington, D.C. | www.dwt.com |



Los Angeles Times Communications LLC
Invoice No. 6083379
Page No. 2

| DATE | PROFESSIONAL | TIME | DESCRIPTION OF SERVICES |
|------|--------------|------|-------------------------|
| | | | certification records and discovery materials (.5); correspondence with K. Sager and R. Wilcox regarding City's position and briefing schedule (.1) |
| 06/28/12 | K. Sager | 0.30 | Review memorandum from J. Glasser regarding call with city attorney and communicate with J. Glasser regarding briefing schedule (0.2); telephone conference with J. Glasser regarding second conversation with city attorney (0.1) |
| 06/28/12 | J. Glasser | 0.70 | Correspondence with Mr. Brente and Ms. Shahandeh regarding hearing and briefing schedules on The Times' motion to unseal (.2); correspondence with K. Sager regarding meet and confer with City of Los Angeles and related issues (.2); call with Mr. Brente regarding City's position and hearing and briefing schedules (.2); call with K. Sager regarding same (.1) |
| 06/29/12 | J. Glasser | 0.10 | Correspondence with Ms. Goller and K. Sager regarding motion to unseal gang injunction records and City's position |
| | Total Hours Worked | 4.20 | |

## TOTAL SERVICES AND DISBURSEMENTS - THIS INVOICE

| | |
|---|---|
| Total Current Services | $1,605.00 |
| Less Agreed Discount | (160.50) |
| Adjusted Current Services | 1,444.50 |
| Total Current Disbursements | 0.00 |
| | ---------------- |
| Total Current Invoice | $1,444.50 |

## SUMMARY BY PROFESSIONAL

| Professional | Hours Worked | Billed Per Hour | Bill Amount |
|--------------|--------------|-----------------|-------------|
| **Partner** | | | |
| Sager, K. | 0.60 | 544.50 | 326.70 |
| | ------------ | | --------------- |
| Total | 0.60 | | 326.70 |
| **Associate** | | | |
| Glasser, J. | 3.60 | 310.50 | 1,117.80 |

Davis Wright
Tremaine LLP

Los Angeles Times Communications LLC
Invoice No. 6083379
Page No. 3

|  |  |  |
|---|---|---|
|  | ------------ | --------------- |
| Total | 3.60 | 1,117.80 |
|  | ------------ | --------------- |
| Total All Classes | 4.20 | $1,444.50 |



**Davis Wright Tremaine LLP**

Suite 2200
1201 Third Avenue
Seattle, WA 98101-3045

206.622.3150 tel
206.757.7700 fax

Federal ID #91-0839480

Los Angeles Times Communications LLC
Attn: Karlene W. Goller, Esq.
Vice President and Deputy General Counsel
145 S. Spring Street, 3rd Floor
Los Angeles, CA  90012

July 31, 2012
Invoice No. 6083380
**SENT ELECTRONICALLY**

JULY INVOICE FOR
STATEMENT OF
SERVICES AND DISBURSEMENTS

## ELECTRONIC BILLING - DO NOT MAIL
## FOR FILING PURPOSES ONLY

Matter No.        0026175-000418
Arthur Setyan

| DATE | PROFESSIONAL | TIME | DESCRIPTION OF SERVICES |
|------|-------------|------|------------------------|
| 06/04/12 | K. Sager | 0.20 | Communicate with Ms. Goller and Mr. Evans regarding settlement agreement |
| 06/19/12 | K. Sager | 0.30 | Communicate with Ms. Goller regarding settlement negotiations |
| | Total Hours Worked | 0.50 | |

PAYMENT IS DUE WITHIN 30 DAYS OF THE DATE OF THIS INVOICE
INTEREST WILL BE CHARGED ON INVOICES WHICH ARE 45 DAYS PAST DUE
PAYMENTS RECEIVED AFTER THE DATE OF THIS INVOICE WILL BE REFLECTED ON NEXT MONTH'S BILLING

Anchorage
Bellevue
Los Angeles

New York
Portland
San Francisco

Seattle
Shanghai
Washington, D.C.

www.dwt.com



Los Angeles Times Communications LLC
Invoice No. 6083380
Page No. 2

## TOTAL SERVICES AND DISBURSEMENTS - THIS INVOICE

| | |
|---|---|
| Total Current Services | $302.50 |
| Less Agreed Discount | (30.25) |
| Adjusted Current Services | 272.25 |
| Total Current Disbursements | 0.00 |
| | ---------------- |
| Total Current Invoice | $272.25 |

## SUMMARY BY PROFESSIONAL

| Professional | Hours Worked | Billed Per Hour | Bill Amount |
|---|---|---|---|
| **Partner** | | | |
| Sager, K. | 0.50 | 544.50 | 272.25 |
| Total | 0.50 | | 272.25 |
| Total All Classes | 0.50 | | $272.25 |



# Davis Wright Tremaine LLP

Suite 2200
1201 Third Avenue
Seattle, WA 98101-3045

206.622.3150 tel
206.757.7700 fax

Federal ID #91-0839480

Los Angeles Times Communications LLC
Attn: Karlene W. Goller, Esq.
Vice President and Deputy General Counsel
145 S. Spring Street, 3rd Floor
Los Angeles, CA  90012

July 31, 2012
Invoice No. 6083381
**SENT ELECTRONICALLY**

JULY INVOICE FOR
STATEMENT OF
SERVICES AND DISBURSEMENTS

## ELECTRONIC BILLING - DO NOT MAIL
## FOR FILING PURPOSES ONLY

Matter No.        0026175-000419
Orlena Hart

| DATE | PROFESSIONAL | TIME | DESCRIPTION OF SERVICES |
|------|--------------|------|-------------------------|
| 06/03/12 | K. Sager | 1.10 | Review and revise small claims "talking points" memorandum for Glendale News-Press reporter (1.0); communicate with Ms. Goller and R. Eastburg regarding same (0.1) |
| 06/04/12 | J. Eastburg | 0.50 | Compile evidence for small claims court hearing |
| 06/06/12 | K. Sager | 0.30 | Conference call with Ms. Goller, Mr. Evans (editor) and Ms. Levine (reporter) regarding preparation for small claims hearing today |
| | Total Hours Worked | 1.90 | |

PAYMENT IS DUE WITHIN 30 DAYS OF THE DATE OF THIS INVOICE
INTEREST WILL BE CHARGED ON INVOICES WHICH ARE 45 DAYS PAST DUE
PAYMENTS RECEIVED AFTER THE DATE OF THIS INVOICE WILL BE REFLECTED ON NEXT MONTH'S BILLING

| Anchorage | New York | Seattle |
| Bellevue | Portland | Shanghai |
| Los Angeles | San Francisco | Washington, D.C. |

www.dwt.com



Los Angeles Times Communications LLC
Invoice No. 6083381
Page No. 2

### TOTAL SERVICES AND DISBURSEMENTS - THIS INVOICE

| | |
|---|---:|
| Total Current Services | $1,034.50 |
| Less Agreed Discount | (103.45) |
| Adjusted Current Services | 931.05 |
| Total Current Disbursements | 0.00 |
| | ---------------- |
| Total Current Invoice | $931.05 |

### SUMMARY BY PROFESSIONAL

| Professional | Hours Worked | Billed Per Hour | Bill Amount |
|---|---:|---:|---:|
| **Partner** | | | |
| Sager, K. | 1.40 | 544.50 | 762.30 |
| | ------------ | | ---------------- |
| Total | 1.40 | | 762.30 |
| **Associate** | | | |
| Eastburg, J. | 0.50 | 337.50 | 168.75 |
| | ------------ | | ---------------- |
| Total | 0.50 | | 168.75 |
| | ------------ | | ---------------- |
| Total All Classes | 1.90 | | $931.05 |



# Davis Wright Tremaine LLP

Suite 2200
1201 Third Avenue
Seattle, WA 98101-3045

206.622.3150 tel
206.757.7700 fax

Federal ID #91-0839480

Los Angeles Times Communications LLC
Attn: Karlene W. Goller, Esq.
Vice President and Deputy General Counsel
145 S. Spring Street, 3rd Floor
Los Angeles, CA 90012

July 31, 2012
Invoice No. 6083382
**SENT ELECTRONICALLY**

JULY INVOICE FOR
STATEMENT OF
SERVICES AND DISBURSEMENTS

## ELECTRONIC BILLING - DO NOT MAIL
## FOR FILING PURPOSES ONLY

Matter No.        0026175-000422
UC Davis Pepper Spray - CPRA

| DATE | PROFESSIONAL | HOURS | TOTAL | DESCRIPTION OF SERVICES |
|------|-------------|-------|-------|------------------------|
| 06/01/12 | T. Burke | 1.50 | 762.75 | Prepare for and represent The Times at ex parte hearing in Alameda Superior Court and negotiate agreement to set hearing and briefing schedule including the intervention of the Police Union (1.30); further exchange of communications with counsel for the Union regarding language of the proposed stipulation (.20) |
| 06/01/12 | J. Glasser | 1.25 | 388.13 | Appear at ex parte hearing on application for expedited briefing and hearing schedules (2.2); confer with T. Burke regarding hearing (.2); correspondence with Ms. Goller and Mr. Burns regarding hearing (.1) |
| 06/04/12 | T. Burke | 1.70 | 864.45 | Further negotiate proposed stipulation and scheduling with Mr. Morguess to permit FUPOA to intervene and update client regarding terms of same (1.20); |

PAYMENT IS DUE WITHIN 30 DAYS OF THE DATE OF THIS INVOICE
INTEREST WILL BE CHARGED ON INVOICES WHICH ARE 45 DAYS PAST DUE
PAYMENTS RECEIVED AFTER THE DATE OF THIS INVOICE WILL BE REFLECTED ON NEXT MONTH'S BILLING

| | | |
|---|---|---|
| Anchorage | New York | Seattle |
| Bellevue | Portland | Shanghai |
| Los Angeles | San Francisco | Washington, D.C. |

www.dwt.com

**Davis Wright
Tremaine** LLP

Los Angeles Times Communications LLC
Invoice No. 6083382
Page No. 2

| DATE | PROFESSIONAL | HOURS | TOTAL | DESCRIPTION OF SERVICES |
|------|-------------|-------|-------|------------------------|
| | | | | analysis of issues regarding proposed complaint in intervention including necessary revisions and confer with Ms. Goller regarding same (.50) |
| 06/04/12 | J. Glasser | 0.45 | 139.73 | Confer with T. Burke regarding intervention issue with FUPOA and The Times and Bee's response if FUPOA provides secret evidence to the Court (.3); review and revise stipulation and proposed order regarding intervention (.3); confer with T. Burke regarding issues with stipulation, proposed order, and complaint in intervention (.2); correspondence with Mr. Burns and Ms. Goller regarding same (.1) |
| 06/05/12 | T. Burke | 1.40 | 711.90 | Further review and negotiate resolution of FUPOA ex parte and update clients regarding same |
| 06/05/12 | J. Glasser | 0.40 | 124.20 | Review latest versions of proposed complaint in intervention and proposed stipulation (.3); correspondence and conferring with T. Burke regarding intervention issues (.4); correspondence with Mr. Morguess regarding stipulation (.1) |
| 06/06/12 | J. Glasser | 0.05 | 15.53 | Correspondence with Ms. Lye and Mr. Risher of ACLU and T. Burke regarding request for amici letter and evidentiary issues |
| 06/11/12 | J. Glasser | 0.50 | 155.25 | Confer with T. Burke regarding evidentiary issues and FUPOA's position (.1); review and analyze discovery rules and case law regarding discovery in CPRA cases (.9) |
| 06/12/12 | T. Burke | 0.60 | 305.10 | Initial analysis of The Regents and the Union's opposition to CPRA writ and coordinate Reply strategy regarding same |
| 06/12/12 | J. Glasser | 0.40 | 124.20 | Correspondence with Mr. Morguess regarding FUPOA's opposition (.1); correspondence with Ms. Wu, Mr. Robinson and Ms. Petrulakis regarding The Regents' response brief (.1); review FUPOA's opposition brief and papers and Regents' response brief (.5); correspondence with Mr. Burns and Ms. Goller regarding same (.1) |



Los Angeles Times Communications LLC
Invoice No. 6083382
Page No. 3

| DATE | PROFESSIONAL | HOURS | TOTAL | DESCRIPTION OF SERVICES |
|------|--------------|-------|-------|-------------------------|
| 06/13/12 | T. Burke | 1.30 | 661.05 | Further review FUOP and The Regents' Opposition briefs and outline strategy to reply to same |
| 06/13/12 | J. Glasser | 0.20 | 62.10 | Confer with T. Burke regarding opposition brief filed by union and response brief filed by The Regents |
| 06/15/12 | T. Burke | 2.30 | 1,169.55 | Further review and analysis of FUPOA and The Regents' Opposition brief and provide further direction to J. Glasser regarding Reply strategies |
| 06/15/12 | J. Glasser | 0.80 | 248.40 | Research and draft reply in support of writ petition regarding UC Davis officer names (1.4); call with T. Burke regarding UC Regents' response brief and union's opposition brief (.2) |
| 06/16/12 | J. Glasser | 3.90 | 1,210.95 | Research and draft reply in support of writ petition regarding UC Davis officer names |
| 06/17/12 | T. Burke | 2.10 | 1,067.85 | Further review FUPOA's Opposition and edit Reply briefs |
| 06/17/12 | J. Glasser | 3.95 | 1,226.48 | Research and draft reply in support of writ petition regarding UC Davis officer names and pepper spray incident |
| 06/19/12 | T. Burke | 2.90 | 1,474.65 | Further edits to Reply briefs in support of CPRA writ petition (2.20); review and edit objections to evidence offered in opposition to CPRA writ (.70) |
| 06/19/12 | J. Glasser | 2.55 | 791.78 | Research and draft request for judicial notice, memorandum, and Glasser declaration and assemble exhibits for declaration (1.2); revise replies (2.4); draft evidentiary objections (1.5) |
| 06/22/12 | T. Burke | 2.60 | 1,322.10 | Review of key appellate cases and earlier Pike v. UC pleadings in preparation for oral argument |
| 06/22/12 | J. Glasser | 0.10 | 31.05 | Call with T. Burke regarding themes for upcoming hearing on Petitioners' CPRA writ petition regarding UC Davis officer names |
| 06/23/12 | T. Burke | 0.10 | 50.85 | Follow-up exchange of communications with counsel for FUPOA regarding requested two-week continuance |
| 06/25/12 | T. Burke | 1.80 | 915.30 | Further prepare for contested oral argument regarding CPRA Writ Petition and analysis of Court's detailed tentative ruling |
| 06/25/12 | J. Glasser | 0.45 | 139.73 | Review FUPOA's evidentiary objections |

**Davis Wright Tremaine LLP**

Los Angeles Times Communications LLC
Invoice No. 6083382
Page No. 4

| DATE | PROFESSIONAL | HOURS | TOTAL | DESCRIPTION OF SERVICES |
|------|--------------|-------|-------|-------------------------|
| | | | | and responses to evidentiary objections (.3); confer with T. Burke regarding same (.1); review tentative ruling granting anti-SLAPP motion (.3); confer with T. Burke regarding upcoming hearing and tentative ruling (.2) |
| 06/26/12 | T. Burke | 3.10 | 1,576.35 | Further prepare for oral argument in light of Judge Grillo's tentative ruling including issues raised by the Court's resolution of the Pitchess issues (1.60); represent The Times in Alameda Superior Court and secure grant of its CPRA Petition and post hearing issues (1.50) |
| 06/26/12 | J. Glasser | 0.10 | 31.05 | Confer with T. Burke regarding hearing, union's position, and appellate review |
| 06/27/12 | T. Burke | 0.40 | 203.40 | Review Court's final order: attention to strategy issues regarding formal paperwork regarding writ of mandate, providing notice of entry of order and timing issues regarding fees motion |
| 06/27/12 | J. Glasser | 0.15 | 46.58 | Confer with T. Burke regarding attorneys' fees issue and appellate review (.2); correspondence with T. Burke regarding notice requirements for order under Government Code Section 6259 (.1) |
| 06/28/12 | J. Glasser | 0.15 | 46.54 | Draft notice of entry of order granting writ of mandate (.2); correspondence with T. Burke regarding complaint in intervention filed by FUPOA (.1) |
| | Total Hours | 37.20 | | |

## DISBURSEMENT DETAIL

| DESCRIPTION | QUANTITY | AMOUNT |
|-------------|----------|--------|
| Photocopy Charges | 352 | 17.60 |
| Filing fee - - SPECIALIZED LEGAL SERVICES - 5/23/12 Sacramento Superior Court per N. Majorko | 1 | 234.30 |
| Filing fee - - SPECIALIZED LEGAL SERVICES - 5/29/12 Alameda Superior Court per J. Wooley | 1 | 318.75 |
| Filing fee - - SPECIALIZED LEGAL SERVICES - 5/30/12 Alameda Superior Court per J. Wooley | 1 | 77.00 |
| Filing fee - - ONE LEGAL LLC - 6/22/12 Alameda County Superior Court per T. Burke | 1 | 18.98 |

**Davis Wright Tremaine LLP**

Los Angeles Times Communications LLC
Invoice No. 6083382
Page No. 5

| | | |
|---|---|---:|
| Filing fee - - FIRST LEGAL NETWORK LLC 6/1/12 Alameda County SC  per J. Wooley | I | 31.34 |
| Filing fee - - FIRST LEGAL NETWORK LLC 5/29/12 Sacramento County SC per J. Wooley | I | 14.88 |
| Legal Fee - - ALAMEDA COUNTY SUPERIOR COURT - 5/31/12 Ex parte fee per J. Glasser | I | 20.00 |
| Legal process server service - - SPECIALIZED LEGAL SERVICES - 5/24/12 charles Robinson per N. Majorko | I | 65.00 |
| Legal process server service - - SPECIALIZED LEGAL SERVICES - 5/31/12 University of CA, Board of Regents per J. Wooley | I | 25.00 |
| Legal process server service - - SPECIALIZED LEGAL SERVICES - 5/31/12 University of CA, Board of Regents per J. Wooley | I | 25.00 |
| Outside copy service - - DSU DISCOVERY Copying Services per A. Patterson | I | 496.50 |
| Outside delivery service - - FED EX ERS - 05/24/12 Delivery to 350 University Ave Ste 200 Sacramento CA per Natasha Majorko | I | 6.80 |
| Outside delivery service - - FED EX ERS - 05/24/12 Delivery to 367 N 2nd Ave Upland CA per Natasha Majorko | I | 13.01 |
| Outside delivery service - - FED EX ERS - 05/24/12 Delivery to 39 Drumm St San Francisco CA per Natasha Majorko | I | 6.80 |
| Outside delivery service - - FED EX ERS - 06/19/12 Delivery to Dept 31  Us Post Office B Oakland CA per Natasha Majorko | I | 5.58 |
| Outside delivery service - - FED EX ERS - 06/19/12 Delivery to 367 N 2nd Ave Upland CA per Natasha Majorko | I | 13.01 |
| Outside delivery service - - FED EX ERS - 06/19/12 Delivery to 1111 Franklin Street Oakland CA per Natasha Majorko | I | 6.80 |
| Outside delivery service - - FED EX ERS - 06/19/12 Delivery to 275 Battery Street San Francisco CA per Natasha Majorko | I | 6.80 |
| Total Current Disbursements | | $1,403.15 |

**Davis Wright
Tremaine** LLP

Los Angeles Times Communications LLC
Invoice No. 6083382
Page No. 6

### TOTAL SERVICES AND DISBURSEMENTS - THIS INVOICE

| | |
|---|---|
| Total Current Services | $17,630.00 |
| Less Agreed Discount | (1,763.00) |
| Adjusted Current Services | 15,867.00 |
| Total Current Disbursements 50% | 1,403.15 |
| Total Current Invoice | $17,270.15 |

### SUMMARY BY PROFESSIONAL

| Professional | Hours Worked | Billed Per Hour | Bill Amount |
|---|---|---|---|
| **Partner** | | | |
| Burke, T. | 21.80 | 508.50 | 11,085.30 |
| Total | 21.80 | | 11,085.30 |
| **Associate** | | | |
| Glasser, J. | 15.40 | 310.50 | 4,781.70 |
| Total | 15.40 | | 4,781.70 |
| Total All Classes | 37.20 | | $15,867.00 |

### STATEMENT OF ACCOUNT

| | |
|---|---|
| Balance from Previous Statement | $23,476.36 |
| Current Invoice | $17,270.15 |
| Total Balance Due This Matter | $40,746.51 |

Kelli Sager

# Davis Wright
# Tremaine LLP

Suite 2200
1201 Third Avenue
Seattle, WA 98101-3045

206.622.3150 tel
206.757.7700 fax

Federal ID #91-0839480

Los Angeles Times Communications LLC
Attn: Karlene W. Goller, Esq.
Vice President and Deputy General Counsel
145 S. Spring Street, 3rd Floor
Los Angeles, CA 90012

July 31, 2012
Invoice No. 6083383
**SENT ELECTRONICALLY**

JULY INVOICE FOR
STATEMENT OF
SERVICES AND DISBURSEMENTS

## ELECTRONIC BILLING - DO NOT MAIL
## FOR FILING PURPOSES ONLY

Matter No.         0026175-000423
Los Angeles Memorial Coliseum CPRA

| DATE | PROFESSIONAL | TIME | DESCRIPTION OF SERVICES |
|------|-------------|------|------------------------|
| 06/03/12 | K. Sager | 1.60 | Review letter from Coliseum counsel regarding Brown Act and CPRA issues (0.3); review letter from G. Sonnenberg (0.2); review and revise "cure" letter to Coliseum Commission (0.8); communicate with J. Glasser and D. Laidman regarding "cure" letter (0.2); communicate with Ms. Goller regarding same (0.1) |
| 06/03/12 | J. Glasser | 0.30 | Correspondence with K. Sager regarding Brown Act cure letter to Coliseum Commission (.1); review letters sent by Mr. Sonnenberg and counsel for Mr. Israel (.2) |
| 06/04/12 | K. Sager | 0.30 | Communicate with Ms. Goller regarding "cure" letter (0.1); communicate with J. Glasser and D. Laidman regarding finalizing same (0.2) |
| 06/04/12 | D. Laidman | 1.60 | Finalize Brown Act Cure Letter to Los Angeles Memorial Coliseum Commission |
| 06/05/12 | K. Sager | 0.20 | Review e-mail memorandum from Mr. Pringle regarding outstanding documents (CPRA) (0.1); communicate with D. Laidman and J. Glasser regarding same (0.1) |
| 06/05/12 | D. Laidman | 0.20 | Revise writ petition to reflect County Counsel's |

PAYMENT IS DUE WITHIN 30 DAYS OF THE DATE OF THIS INVOICE
INTEREST WILL BE CHARGED ON INVOICES WHICH ARE 45 DAYS PAST DUE
PAYMENTS RECEIVED AFTER THE DATE OF THIS INVOICE WILL BE REFLECTED ON NEXT MONTH'S BILLING

| | | |
|---|---|---|
| Anchorage | New York | Seattle |
| Bellevue | Portland | Shanghai |
| Los Angeles | San Francisco | Washington, D.C. |

www.dwt.com



Los Angeles Times Communications LLC
Invoice No. 6083383
Page No. 2

| DATE | PROFESSIONAL | TIME | DESCRIPTION OF SERVICES |
|------|-------------|------|-------------------------|
| | | | response to May 1 letter and related correspondence |
| 06/29/12 | D. Laidman | 0.80 | Prepare memorandum summarizing evidentiary needs and timeline for filing Writ Petition under Brown Act (.3); and CPRA (.5) |
| | Total Hours Worked | 5.00 | |

### TOTAL SERVICES AND DISBURSEMENTS - THIS INVOICE

| | |
|---|---|
| Total Current Services | $2,128.00 |
| Less Agreed Discount | (212.80) |
| Adjusted Current Services | 1,915.20 |
| Total Current Disbursements | 0.00 |
| Total Current Invoice | $1,915.20 |

### SUMMARY BY PROFESSIONAL

| Professional | Hours Worked | Billed Per Hour | Bill Amount |
|-------------|-------------|----------------|-------------|
| **Partner** | | | |
| Sager, K. | 2.10 | 544.50 | 1,143.45 |
| Total | 2.10 | | 1,143.45 |
| **Associate** | | | |
| Glasser, J. | 0.30 | 310.50 | 93.15 |
| Laidman, D. | 2.60 | 261.00 | 678.60 |
| Total | 2.90 | | 771.75 |
| Total All Classes | 5.00 | | $1,915.20 |



**Davis Wright Tremaine LLP**

Suite 2200
1201 Third Avenue
Seattle, WA 98101-3045

206.622.3150 tel
206.757.7700 fax

Federal ID #91-0839480

Los Angeles Times Communications LLC
Attn: Karlene W. Goller, Esq.
Vice President and Deputy General Counsel
145 S. Spring Street, 3rd Floor
Los Angeles, CA  90012

July 31, 2012
Invoice No. 6083384
**SENT ELECTRONICALLY**

JULY INVOICE FOR
STATEMENT OF
SERVICES AND DISBURSEMENTS

## ELECTRONIC BILLING - DO NOT MAIL
## FOR FILING PURPOSES ONLY

Matter No.        0026175-000426
Israel

| <u>DATE</u> | <u>PROFESSIONAL</u> | <u>TIME</u> | <u>DESCRIPTION OF SERVICES</u> |
|------|------|------|------|
| 06/05/12 | K. Sager | 0.40 | Review second letter from M. Singer |
| 06/07/12 | K. Sager | 0.20 | Review draft e-mail from Times reporter (.1); communication with Ms. Goller regarding same (.1) |
| | Total Hours Worked | 0.60 | |

PAYMENT IS DUE WITHIN 30 DAYS OF THE DATE OF THIS INVOICE
INTEREST WILL BE CHARGED ON INVOICES WHICH ARE 45 DAYS PAST DUE
PAYMENTS RECEIVED AFTER THE DATE OF THIS INVOICE WILL BE REFLECTED ON NEXT MONTH'S BILLING

| Anchorage | New York | Seattle | |
|------|------|------|------|
| Bellevue | Portland | Shanghai | |
| Los Angeles | San Francisco | Washington, D.C. | www.dwt.com |



Los Angeles Times Communications LLC
Invoice No. 6083384
Page No. 2

### TOTAL SERVICES AND DISBURSEMENTS - THIS INVOICE

| | |
|---|---|
| Total Current Services | $363.00 |
| Less Agreed Discount | (36.30) |
| Adjusted Current Services | 326.70 |
| Total Current Disbursements | 0.00 |
| | ---------------- |
| Total Current Invoice | $326.70 |

### SUMMARY BY PROFESSIONAL

| Professional | Hours Worked | Billed Per Hour | Bill Amount |
|---|---|---|---|
| **Partner** | | | |
| Sager, K. | 0.60 | 544.50 | 326.70 |
| Total | 0.60 | | 326.70 |
| Total All Classes | 0.60 | | $326.70 |

### STATEMENT OF ACCOUNT

| | |
|---|---|
| Current Invoice | $326.70 |
| Total Balance Due This Matter | $326.70 |

Kelli Sager



**Davis Wright Tremaine** LLP

Suite 2200
1201 Third Avenue
Seattle, WA 98101-3045

206.622.3150 tel
206.757.7700 fax

Federal ID #91-0839480

David S. Bralow, Esq.
Tribune Company
220 E. 42nd Street, Suite 400
New York, NY 10017

July 31, 2012
Invoice No. 6083392

JULY INVOICE FOR
STATEMENT OF
SERVICES AND DISBURSEMENTS

Matter No.:        0041033-000022
GBH Investments

| DATE | PROFESSIONAL | TIME | DESCRIPTION OF SERVICES |
|------|--------------|------|-------------------------|
| 06/01/12 | K. Baldwin | 0.80 | Correspondence with L. Manolopoulos (.2); review state laws applicable to Washington subsidiaries(.6) |
| 06/01/12 | L. Manolopoulos | 0.40 | Review e-mail from Ms. Melgarejo regarding corporate issues (0.1); prepare e-mail to K. Baldwin regarding same and analysis (0.2); review e-mail from A. Lewis regarding property information (0.1) |
| 06/02/12 | L. D'Aquila | 1.50 | Review online public records for property information and send e-mail to A. Lewis and L. Manolopoulos forwarding search results (1.5) |
| 06/03/12 | A. Lewis | 1.60 | Corporate research |
| 06/04/12 | L. Manolopoulos | 0.60 | Review property information (0.3); provide direction to L. D'Aquila regarding additional research and site background (0.3) |
| 06/04/12 | A. Lewis | 2.10 | Corporate research |
| 06/04/12 | L. D'Aquila | 0.30 | Brief discussion with L. Manolopoulos regarding property research and obtain property information |
| 06/05/12 | K. Baldwin | 3.50 | Correspondence with C. Miller regarding corporate legal remedies (.3); correspondence with L. Manolopoulos and A. Lewis (1.4); review of memorandum (1.5) correspondence with Mr. Bralow (.3) |
| 06/05/12 | L. Manolopoulos | 5.10 | Review selected historical documents relevant to research (0.7); review and revise research memorandum (2.7); review information on property |

PAYMENT IS DUE WITHIN 30 DAYS OF THE DATE OF THIS INVOICE
INTEREST WILL BE CHARGED ON INVOICES WHICH ARE 45 DAYS PAST DUE
PAYMENTS RECEIVED AFTER THE DATE OF THIS INVOICE WILL BE REFLECTED ON NEXT MONTH'S BILLING

| Anchorage | New York | Seattle |
|-----------|----------|---------|
| Bellevue | Portland | Shanghai |
| Los Angeles | San Francisco | Washington, D.C. |

www.dwt.com

Davis Wright
Tremaine LLP

Tribune Co.
Invoice No. 6083392
Page No. 2

| DATE | PROFESSIONAL | TIME | DESCRIPTION OF SERVICES |
|------|-------------|------|-------------------------|
| | | | and contracts (0.4); provide additional direction to A. Lewis regarding research (0.2); obtain information on scope of additional corporate research from K. Baldwin (0.2); review e-mail summary and supporting documents from research by L. D'Aquila (0.8); review e-mail from Mr. Bralow regarding corporate information (0.1) |
| 06/05/12 | H. Coldwell | 1.10 | Corporate research |
| 06/05/12 | A. Lewis | 3.90 | Corporate research |
| 06/05/12 | L. D'Aquila | 5.40 | Review website for property information (0.7); prepare e-mail to L. Manolopoulos forwarding same (0.2); review website and evaluate site information (2.6); prepare e-mail summarizing search results (0.9); review, evaluate and respond to e-mails from L. Manolopoulos and A. Lewis regarding website information (1.0) |
| 06/06/12 | K. Baldwin | 3.40 | Correspondence with A. Lewis (.5); correspondence with R. Powers (.3); telephone conference with R. Powers and A. Lewis regarding corporate law (.8); telephone conference with L. Manolopoulos and A. Lewis regarding corporate law (.8); review edits to memorandum (1.0) |
| 06/06/12 | L. Manolopoulos | 1.80 | Review e-mail from L. D'Aquila with information from additional research (0.2); review additional sections of memorandum and provide comments on same (0.4); review e-mails regarding corporate deadlines (0.1); review memorandum with results of corporate research (0.3); prepare e-mail to H. Coldwell regarding follow-up questions (0.2); telephone call with A. Lewis and K. Baldwin regarding corporate issues (0.6) |
| 06/06/12 | H. Coldwell | 2.50 | Corporate research |
| 06/06/12 | A. Lewis | 3.60 | Conference with L. Manolopolous and K. Baldwin (0.6); conference with K. Baldwin and R. Powers (0.5); corporate research (2.5) |
| 06/06/12 | L. D'Aquila | 0.30 | Begin comparing agreements |
| 06/07/12 | K. Baldwin | 1.00 | Correspondence with A. Lewis regarding edits to analysis of state law (.5); legal research regarding remedies (.5) |
| 06/07/12 | L. Manolopoulos | 0.40 | Review additional corporate research results |
| 06/07/12 | H. Coldwell | 0.40 | Research state law issues |
| 06/07/12 | A. Lewis | 5.10 | Corporate research |
| 06/08/12 | K. Baldwin | 2.30 | Review memorandum regarding state law (.7); correspondence with A. Lewis (.2); further review and edit memorandum (1.4) |
| 06/08/12 | L. Manolopoulos | 1.80 | Review e-mails and updated corporate research (0.3); review and revise memorandum (1.4); prepare e-mail to client regarding same (0.1) |

**Davis Wright**
**Tremaine LLP**

Tribune Co.
Invoice No. 6083392
Page No. 3

| <u>DATE</u> | <u>PROFESSIONAL</u> | <u>TIME</u> | <u>DESCRIPTION OF SERVICES</u> |
|---|---|---|---|
| 06/08/12 | H. Coldwell | 0.60 | Review and edit draft of memorandum regarding the state law and the corporate issues |
| 06/08/12 | A. Lewis | 1.00 | Corporate research |
| 06/08/12 | L. D'Aquila | 1.30 | Finish comparing agreements and send e-mail to L. Manolopoulos regarding same |
| 06/11/12 | K. Baldwin | 0.60 | Correspondence with L. Manolopoulos regarding advisory memorandum (.3); correspondence with A. Lewis (.1); review state law (.2) |
| 06/11/12 | L. Manolopoulos | 0.60 | Review revised memorandum and provide additional comments on same |
| 06/11/12 | A. Lewis | 0.40 | Corporate research |
| 06/12/12 | K. Baldwin | 0.30 | Correspondence with L. Manolopoulos regarding advisory |
| 06/12/12 | L. Manolopoulos | 0.60 | Review e-mail from A. Lewis regarding analysis of corporate issue (0.2); review revised memorandum (0.2); prepare e-mail to client regarding memorandum and corporate issues (0.2) |
| 06/12/12 | A. Lewis | 0.80 | Corporate research |
| 06/13/12 | K. Baldwin | 1.10 | Correspondence with Mr. Bralow (.2); correspondence with L. Manolopoulos (.1); prepare response to Mr. Bralow and Mr. Burns (.8) |
| 06/14/12 | K. Baldwin | 2.60 | Correspondence with L. Manolopoulos (.5); correspondence with A. Lewis (.5); correspondence with Mr. Bralow (.2); review advice letter (1.4 |
| 06/14/12 | L. Manolopoulos | 1.50 | Review and respond to e-mail from K. Baldwin regarding corporate analysis (0.4); additional analysis of corporate issues (0.4); telephone call with A. Lewis and K. Baldwin regarding same (0.5); prepare e-mail to and review e-mail from Mr. Bralow and K. Baldwin regarding same (0.2) |
| 06/14/12 | A. Lewis | 1.30 | Conference with L. Manolopoulos and K. Baldwin regarding research (0.5); additional corporate research (0.8) |
| 06/15/12 | K. Baldwin | 1.80 | Review case law holdings (.2); review draft letter to Mr. Bralow (.2); correspondence with A. Lewis (.2); legal analysis (1.2) |
| 06/15/12 | L. Manolopoulos | 0.20 | Review e-mail with results of additional corporate research (0.2) |
| 06/15/12 | H. Coldwell | 2.20 | Corporate research |
| 06/15/12 | A. Lewis | 1.70 | Corporate research |
| 06/18/12 | K. Baldwin | 2.60 | Correspondence with L. Manolopoulos (.2); correspondence with A. Lewis (.20; review and edit memorandum (2.2) |
| 06/18/12 | L. Manolopoulos | 1.50 | Review draft e-mail to Mr. Bralow regarding corporate structure (0.2); prepare e-mail to A. Lewis and K. Baldwin regarding questions on same (0.1); discuss corporate issues with K. Baldwin (0.4); revise draft e- |

**Davis Wright
Tremaine LLP**

Tribune Co.
Invoice No. 6083392
Page No. 4

| DATE | PROFESSIONAL | TIME | DESCRIPTION OF SERVICES |
|------|-------------|------|------------------------|
| | | | mail to client regarding same (0.5); review e-mails regarding statute of limitations (0.1); review K. Baldwin's revisions to draft e-mail and additional revisions to same (0.2) |
| 06/18/12 | A. Lewis | 0.80 | Corporate research |
| 06/19/12 | K. Baldwin | 1.90 | Further review and editing of research memorandum to Mr. Bralow (1.0); communications with A. Lewis and L. Manolopoulos (.4); review Washington Statutes (.5) |
| 06/25/12 | K. Baldwin | 1.70 | Review correspondence from Mr. Bralow (0.3); scheduling teleconference with Mr. Bralow (0.1); consultation with L. Manolopoulos (0.5);telephone conference with Mr. Bralow (0.8) |
| 06/25/12 | L. Manolopoulos | 0.90 | Prepare for and telephone call with Mr. Bralow and K. Baldwin regarding corporate issues (0.6); prepare e-mail to A. Lewis regarding follow-up research (0.3) |
| 06/26/12 | L. Manolopoulos | 0.10 | Telephone call from and to Mr. Cahan regarding questions on memorandum |
| 06/26/12 | A. Lewis | 0.70 | Follow-up research |
| 06/27/12 | K. Baldwin | 0.10 | Correspondence with L. Manolopoulos |
| 06/27/12 | L. Manolopoulos | 1.00 | Review e-mail from A. Lewis regarding corporate issue (0.2); telephone call with Mr. Cahan regarding corporate analysis and prepare e-mail to A. Lewis regarding same (0.5); discuss corporate plan with K. Baldwin (0.1); review e-mail to Mr. Bralow regarding same (0.1); review e-mail from Mr. Cahan regarding cases (0.1) |
| 06/27/12 | A. Lewis | 0.10 | Research issues |
| 06/27/12 | L. D'Aquila | 0.20 | Review e-mails regarding research project and respond to same |
| 06/28/12 | K. Baldwin | 1.00 | Correspondence with Mr. Bralow (.2); review state reports from Mr. Bralow (.8) |
| | Total Hours Worked | 80.10 | |

## TOTAL SERVICES AND DISBURSEMENTS - THIS INVOICE

| | | |
|---|---|---|
| Total Current Services | | $31,050.00 |
| Total Current Disbursements | | 0.00 |
| | | ---------------- |
| Total Current Invoice | | $31,050.00 |

**Davis Wright**
**Tremaine** LLP

Tribune Co.
Invoice No. 6083392
Page No. 5

### SUMMARY BY PROFESSIONAL

| Professional | Hours Worked | Billed Per Hour | Bill Amount |
|---|---|---|---|
| **Partner** | | | |
| Baldwin, K. | 24.70 | 517.50 | 12,782.25 |
| Manolopoulos, L. | 16.50 | 436.50 | 7,202.25 |
| Total | 41.20 | | 19,984.50 |
| **Associate** | | | |
| Coldwell, H. | 6.80 | 220.50 | 1,499.40 |
| Lewis, A. | 23.10 | 351.00 | 8,108.10 |
| Total | 29.90 | | 9,607.50 |
| **Paralegal** | | | |
| D'Aquila, L. | 9.00 | 162.00 | 1,458.00 |
| Total | 9.00 | | 1,458.00 |
| Total All Classes | 80.10 | | $31,050.00 |

 **Davis Wright Tremaine LLP**

Suite 2200
1201 Third Avenue
Seattle, WA 98101-3045
206.622.3150 tel
206.757.7700 fax

Federal ID #91-0839480

www.dwt.com

| Anchorage | New York | Seattle |
|---|---|---|
| Bellevue | Portland | Shanghai |
| Los Angeles | San Francisco | Washington D.C. |

Tribune Co.
Attn: Julie K. Xanders
Assistant General Counsel/West Coast Media
202 West First Street
5th Floor
Los Angeles, CA 90012

July 31, 2012
Invoice No. 6083385

JULY INVOICE FOR
STATEMENT OF
SERVICES AND DISBURSEMENTS

Matter No.:    0041033-000026
Distribution

| DATE | PROFESSIONAL | TIME | AMOUNT | DESCRIPTION OF SERVICES |
|---|---|---|---|---|
| 06/13/12 | D. Giseburt | 0.20 | 117.00 | Research and report to R. Spandorf regarding application of sales tax to recycling fee collected from consumers |
| 06/21/12 | A. Yung | 0.40 | 115.20 | Follow-up messages regarding public health permits (.2); email regarding same (.2) |
| 06/22/12 | A. Yung | 0.20 | 57.60 | Follow-up calls regarding permit requirements |
| | Total Hours Worked | 0.80 | $289.80 | |

**TOTAL SERVICES AND DISBURSEMENTS - THIS INVOICE**

| | |
|---|---|
| Total Current Services | $289.80 |
| Total Current Disbursements | 0.00 |
| Total Current Invoice | $289.80 |

PAYMENT IS DUE WITHIN 30 DAYS OF THE DATE OF THIS INVOICE
INTEREST WILL BE CHARGED ON INVOICES WHICH ARE 45 DAYS PAST DUE
PAYMENTS RECEIVED AFTER THE DATE OF THIS INVOICE WILL BE REFLECTED ON NEXT MONTH'S BILLING



Tribune Co.
Invoice No.  6083385
Page 2

## SUMMARY BY PROFESSIONAL

| Professional | Hours Worked | Billed Per Hours | Bill Amount |
|---|---|---|---|
| **Partner** | | | |
| Giseburt, D. | 0.20 | 585.00 | 117.00 |
| Total | 0.20 | | 117.00 |
| **Associate** | | | |
| Yung, A. | 0.60 | 288.00 | 172.80 |
| Total | 0.60 | | 172.80 |
| Total All Classes | 0.80 | | $289.80 |

## STATEMENT OF ACCOUNT

| | |
|---|---|
| Current Invoice | $289.80 |
| Total Balance Due This Matter | $289.80 |

Rochelle Spandorf

# Davis Wright Tremaine LLP

Suite 2200
1201 Third Avenue
Seattle, WA 98101-3045

206.622.3150 tel
206.757.7700 fax

Federal ID #91-0839480

Los Angeles Times Communications LLC
Attn: Julie Xanders, Esq.
145 S. Spring Street, 3rd Floor
Los Angeles, CA  90012

July 31, 2012
Invoice No. 6083378
**SENT ELECTRONICALLY**

JULY INVOICE FOR
STATEMENT OF
SERVICES AND DISBURSEMENTS

## ELECTRONIC BILLING - DO NOT MAIL
## FOR FILING PURPOSES ONLY

Matter No.        0026175-000413
Dancer

| DATE | PROFESSIONAL | TIME | DESCRIPTION OF SERVICES |
|------|--------------|------|-------------------------|
| 06/01/12 | K. Payson | 1.00 | Communicate with client regarding scheduling (.1); review emails from R. Francis regarding gathering information in response to plaintiff's discovery requests (.2); conference with R. Francis regarding same (.7) |
| 06/01/12 | R. Francis | 4.00 | Communication with client regarding document collection and requests (.3); review email from client regarding call center records (.2); analyze call center spreadsheet from client (.2); revise responses to special interrogatories, to requests for admission, to requests for production, and to form interrogatories (continued) (2.8); analyze strategy in discovery responses regarding vendors with S. Sullivan (.5) |
| 06/01/12 | S. Sullivan | 0.50 | Tele-conference with R. Francis regarding scope of discovery requests |
| 06/01/12 | J. Cygnor | 0.20 | Collect client documents |
| 06/02/12 | K. Payson | 5.80 | Review and revise responses to special interrogatories (1.9); review and revise responses to requests for production (1.0); review and revise responses to requests for admission (1.7); review and revise responses to form interrogatories (1.0); communicate |

PAYMENT IS DUE WITHIN 30 DAYS OF THE DATE OF THIS INVOICE
INTEREST WILL BE CHARGED ON INVOICES WHICH ARE 45 DAYS PAST DUE
PAYMENTS RECEIVED AFTER THE DATE OF THIS INVOICE WILL BE REFLECTED ON NEXT MONTH'S BILLING



Los Angeles Times Communications LLC
Invoice No. 6083378
Page No. 2

| DATE | PROFESSIONAL | TIME | DESCRIPTION OF SERVICES |
|------|--------------|------|--------------------------|
| | | | with R. Francis regarding same (.2) |
| 06/03/12 | K. Payson | 2.30 | Review memo regarding TCPA express consent standards (.3); review FCC orders regarding TCPA (1.0); briefly review client policy documents (.4); communicate with R. Francis regarding same (.2); review emails regarding status of collecting information and documents responsive to plaintiff's discovery requests (.4) |
| 06/04/12 | K. Payson | 2.40 | Conference with R. Francis and S. Sullivan regarding discovery strategy (.2); conference with R. Francis regarding discovery responses (.4); further revise responses to form interrogatories, special interrogatories, requests for production, and requests for admission (1.8) |
| 06/04/12 | R. Francis | 6.10 | Revise discovery responses, including special interrogatories, requests for admission, requests for production, and form interrogatories (continued) (5.0); analyze agency and vendor issues with S. Sullivan (.1); analyze same with S. Sullivan and K. Payson (.2); review email from S. Sullivan analyzing California agency law (.2); email with client regarding discovery responses (.2); call with client regarding discovery responses (.3) |
| 06/04/12 | S. Sullivan | 2.20 | Tele-conference with R. Francis regarding scope of discovery requests (.1); research regarding same (1.1); review and revise discovery responses (1.1) |
| 06/04/12 | J. Cygnor | 0.60 | Collect client documents |
| 06/05/12 | K. Payson | 1.20 | Continue reviewing and revising responses to requests for admission, requests for production, and interrogatories (.4); conference with R. Francis regarding same (.8) |
| 06/05/12 | R. Francis | 6.60 | Revise discovery responses (continued) (3.6); call with client regarding discovery responses (.3); email with client regarding discovery responses (.4); communicate with S. Sullivan regarding discovery responses (.1); analyze responses to requests for production, requests for admission, special interrogatories, and form interrogatories, including communication with K. Payson regarding same (2.0); draft email to client explaining approach in discovery responses (.2) |
| 06/05/12 | S. Sullivan | 0.90 | Review discovery requests and California law requiring verifications for discovery responses (.2); correspond with R. Francis regarding scope of discovery in California (.2); research law governing scope of discovery in California (.5) |
| 06/05/12 | J. Cygnor | 0.50 | Assist with collection of client documents and attorney review |


Davis Wright
Tremaine LLP

Los Angeles Times Communications LLC
Invoice No. 6083378
Page No. 3

| DATE | PROFESSIONAL | TIME | DESCRIPTION OF SERVICES |
|------|--------------|------|-------------------------|
| 06/06/12 | R. Francis | 0.30 | Communicate with client regarding discovery responses |
| 06/06/12 | S. Sullivan | 2.00 | Review and revise responses to discovery requests (1.8); correspond with client regarding objections to discovery responses (.2) |
| 06/06/12 | J. Cygnor | 0.30 | Conference with R. Francis regarding document management and collection |
| 06/07/12 | R. Francis | 1.90 | Conference call with vendor regarding vendor's equipment (.6); communicate with client regarding vendor relationship and equipment same (.2); review verification scripts (.3); review FCC ruling on prior express consent (.3); research cases regarding prior express consent and same FCC ruling (.3); analyze meaning of prior express consent with L. Turczanski (.2) |
| 06/07/12 | S. Sullivan | 0.80 | Review and revise discovery responses |
| 06/08/12 | K. Payson | 0.10 | Revise case status report and email client regarding same |
| 06/08/12 | R. Francis | 0.20 | Draft email to vendor regarding equipment (.1); analyze revisions to discovery responses with S. Sullivan (.1) |
| 06/08/12 | S. Sullivan | 0.50 | Tele-conference with team regarding discovery responses (.1); review and revise discovery responses (.4) |
| 06/09/12 | K. Payson | 0.20 | Review client email regarding case status topics to discuss (.1); email R. Francis regarding same (.1) |
| 06/11/12 | K. Payson | 1.40 | Conference with client and R. Francis regarding case status, strategy, and discovery (.67; follow-up conference with R. Francis regarding same (.6); review research regarding TCPA consent (.1) |
| 06/11/12 | R. Francis | 3.10 | Conference call with client and S. Sullivan regarding discovery responses (1.6); analyze agency issues with S. Sullivan (.2); conference call with client and K. Payson regarding case strategy (.7); analyze strategy with K. Payson (.6) |
| 06/11/12 | S. Sullivan | 1.40 | Attend tele-conference with client regarding discovery responses (.7); work on issues related to verifications to discovery responses (.4); attend tele-conference with team regarding scope of discovery requests (.3) |
| 06/12/12 | K. Payson | 0.30 | Communicate with R. Francis regarding fact investigation (.1); communicate with R. Francis regarding TCPA consent research (.1); communicate with R. Francis regarding discovery responses (.1) |
| 06/12/12 | R. Francis | 4.70 | Conference call with client and S. Sullivan regarding discovery responses (1.0); analyze revisions to discovery responses with S. Sullivan (.2); revise discovery responses (continued) (3.3); communicate |



Los Angeles Times Communications LLC
Invoice No. 6083378
Page No. 4

| DATE | PROFESSIONAL | TIME | DESCRIPTION OF SERVICES |
|------|-------------|------|------------------------|
| | | | with client regarding discovery responses (.2) |
| 06/12/12 | S. Sullivan | 2.50 | Attend tele-conference with client regarding discovery responses (1); research regarding scope of discovery responses (.3); review and revise discovery responses (1.2) |
| 06/12/12 | J. Cygnor | 0.30 | Collect client documents |
| 06/13/12 | K. Payson | 3.60 | Review and revise responses to plaintiffs' RFPs (.7); review and revise responses to plaintiffs' special interrogatories (.7); review and revise responses to plaintiffs' form interrogatories (.8); review and revise responses to plaintiffs' RFAs (.9); communicate with S. Sullivan regarding same (.2); telephone conference with S. Sullivan regarding same (.3) |
| 06/13/12 | S. Sullivan | 5.30 | Work on discovery responses (5); tele-conference with K. Payson regarding same (.3) |
| 06/13/12 | J. Cygnor | 0.30 | Collect client documents |
| 06/14/12 | S. Sullivan | 1.70 | Research regarding scope of discovery responses (.5); multiple conferences regarding scope of discovery responses (.4); review and revise discovery responses (.6) |
| 06/15/12 | K. Payson | 1.30 | Communicate with S. Sullivan regarding discovery responses (.3); review revisions to same (1.0) |
| 06/15/12 | S. Sullivan | 3.00 | Prepare for tele-conference with client regarding responses to discovery (.3); attend tele-conference with client regarding discovery responses (1.1); revise discovery responses (.1.4); draft email to client with discovery responses to review (.2) |
| 06/17/12 | S. Sullivan | 0.80 | Review email correspondence from client regarding responses to discovery |
| 06/18/12 | K. Payson | 0.20 | Communicate with S. Sullivan regarding finalizing discovery responses (.1); communicate with S. Sullivan regarding case strategy and tactics (.1) |
| 06/18/12 | R. Francis | 2.70 | Revise discovery responses (continued) (2.1); analyze revisions to discovery responses with S. Sullivan (.2); revise protective order (.2); communicate with client regarding revisions to discovery responses (.2) |
| 06/18/12 | S. Sullivan | 4.20 | Review and revise discovery responses (1.7); correspond with client regarding discovery responses (.4); teleconferences with R. Francis regarding discovery responses (.2); review and revise protective order (1.5); conference with E. Baca regarding research related to scope of discovery requests (.2); tele-conference with client regarding discovery responses (.2) |
| 06/19/12 | K. Payson | 0.50 | Conference with R. Francis regarding case status (.1); telephone conference with S. Sullivan regarding plaintiff's request for an extension of time to file a |

**Davis Wright Tremaine** LLP

Los Angeles Times Communications LLC
Invoice No. 6083378
Page No. 5

| <u>DATE</u> | <u>PROFESSIONAL</u> | <u>TIME</u> | <u>DESCRIPTION OF SERVICES</u> |
|---|---|---|---|
| | | | motion to compel (.2); communicate with S. Sullivan regarding same (.2) |
| 06/19/12 | R. Francis | 0.20 | Analyze strategy for responding to extension on time to file motion to compel with S. Sullivan and K. Payson |
| 06/19/12 | S. Sullivan | 1.00 | Tele-conference with K. Payson and R. Francis (.2); research regarding limitations on discovery (.3); analyze issues regarding limitations on scope of discovery (.5) |
| | Total Hours Worked | 79.10 | |

### DISBURSEMENT DETAIL

| <u>DESCRIPTION</u> | <u>QUANTITY</u> | <u>AMOUNT</u> |
|---|---|---|
| Photocopy Charges | 129 | 12.90 |
| Litigation Support - - ELITIGATION SOLUTIONS INC - 05/30/12 Hours of Data Management-Native Fiel Review and Upload to FTP Site services fee, per J. Cygnor (LA Times/Dancer) | 1 | 46.54 |
| Lexis-Nexis (billed at cost) computerized legal research 06/13/12 per S. Sullivan | 1 | 12.34 |
| Lexis-Nexis (billed at cost) computerized legal research 06/13/12 per S. Sullivan | 1 | 41.15 |
| Law library - - PACER SERVICE CENTER Pacer (Public Access to Court Records) 05/12 (SEA) | 1 | 13.20 |
| Total Current Disbursements | | $126.13 |

### TOTAL SERVICES AND DISBURSEMENTS - THIS INVOICE

| | |
|---|---|
| Total Current Services | $30,750.50 |
| Less Agreed Discount | (3,075.05) |
| Adjusted Current Services | 27,675.45 |
| Total Current Disbursements | 126.13 |
| | ---------------- |
| Total Current Invoice | $27,801.58 |

**Davis Wright
Tremaine LLP**

Los Angeles Times Communications LLC
Invoice No. 6083378
Page No. 6

## SUMMARY BY PROFESSIONAL

| Professional | Hours Worked | Billed Per Hour | Bill Amount |
|---|---|---|---|
| **Partner** | | | |
| Payson, K. | 20.30 | 427.50 | 8,678.25 |
| Total | 20.30 | | 8,678.25 |
| **Associate** | | | |
| Francis, R. | 29.80 | 301.50 | 8,984.70 |
| Sullivan, S. | 26.80 | 355.50 | 9,527.40 |
| Total | 56.60 | | 18,512.10 |
| **Paralegal** | | | |
| Cygnor, J. | 2.20 | 220.50 | 485.10 |
| Total | 2.20 | | 485.10 |
| Total All Classes | 79.10 | | $27,675.45 |

## STATEMENT OF ACCOUNT

| | |
|---|---|
| Balance from Previous Statement | $61,403.36 |
| Current Invoice | $27,801.58 |
| Total Balance Due This Matter | $89,204.94 |

Kelli Sager