EXHIBIT A



**SIDLEY AUSTIN** LLP
ONE SOUTH DEARBORN
CHICAGO, IL 60603
(312) 853 7000
(312) 853 7036 FAX

BEIJING
BRUSSELS
CHICAGO
DALLAS
FRANKFURT
GENEVA
HONG KONG
HOUSTON
LONDON

LOS ANGELES
NEW YORK
PALO ALTO
SAN FRANCISCO
SHANGHAI
SINGAPORE
SYDNEY
TOKYO
WASHINGTON, DC

FOUNDED 1866

FEDERAL ID 36-4474078

September 28, 2012

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois 60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 32051985
Client Matter 90795-13730

For professional services rendered and expenses incurred through
August 31, 2012 re Post-Confirmation Matter

Fees                                                            $377,035.50

**Total Due This Bill**                                        <u>**$377,035.50**</u>

---

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois 60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number: 5519624
ABA Number: 071000013
Swift Code: CHASUS33XXX

Payment is Due Within 30 Days of Receipt of Invoice

SIDLEY AUSTIN LLP

Invoice Number: 32051985
Tribune Company

RE: Post-Confirmation Matter

### TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 08/01/12 | LA Barden | Review restructuring transaction plans | .90 |
| 08/01/12 | KF Blatchford | Review and comment on post-emergence equity update presentation (.5); review and comment on form of conversion notice (.2); review of order of restructuring transaction and checklist (2.8); t/c with J. Langdon re: emergence issues (.3) | 3.80 |
| 08/01/12 | JC Boelter | Respond to inquiry regarding DIP (.2); Emails with A&M regarding emergence issue (.5); Emails with Sidley team regarding emergence issues (.6); Call regarding litigation trust and distribution issues with Sidley team (.8) | 2.10 |
| 08/01/12 | JF Conlan | Analyze emergence issues w/ L. Nyhan | .30 |
| 08/01/12 | JM Gallagher | Research re: DE franchise tax issue | 6.20 |
| 08/01/12 | CM Herbas | Revise restructuring transactions documents | 3.00 |
| 08/01/12 | CL Kline | Respond to DIP query per B. Krakauer and J. Boelter | .10 |
| 08/01/12 | CS Krueger | Revise restructuring transactions and organization documents (1.6); telephone call with J. Ludwig re: same (0.1) | 1.70 |
| 08/01/12 | JP Langdon | Revise litigation trust summary (1.2); Telephone call with K. Blatchford re: emergence issues (0.3); Prepare DTC eligibility documentation (1.0); Prepare list of post-emergence entities for J. Boelter (.5); Office conference with L. Barden re: restructuring transactions (0.3) | 3.30 |
| 08/01/12 | JK Ludwig | Email to client re: confirmation appeal scheduling order (0.1); telephone call with C. Krueger re: restructuring transactions (0.1); | .20 |
| 08/01/12 | JK Ludwig | Telephone call with J. Gallagher re: MOR | .10 |
| 08/01/12 | KS Mills | Review and analyze emergence tasks (4.5); t/call with certain Sidley and A&M team members re: certain emergence tasks (in part) (.3) | 4.80 |
| 08/01/12 | BV Nastasic | Assist with preparation for filings re: restructuring transactions (3.5); Correspondence with S. Glbbs at Corporation Service Company re: Delaware franchise tax (0.5) | 4.00 |
| 08/01/12 | LJ Nyhan | Conference with J. Conlan regarding emergence issues | .30 |
| 08/01/12 | J Rosenkrantz | Review LLC Agreements for amendment provisions (0.4); review list of surviving LLCs and their members (0.8); prepare membership interest certificates (0.4); prepare conversion resolutions (2.0) | 3.60 |
| 08/01/12 | SL Summerfield | Research pleading for C. Kline and A. Propps (.30) | .30 |

**SIDLEY AUSTIN** LLP

Invoice Number: 32051985
Tribune Company

RE: Post-Confirmation Matter

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 08/02/12 | LA Barden | Review equity plan presentations (1.40); review disclosure issues associated with when issued trading and post-emergence trading (2.70); telephone conference with J. Boelter re: Lazard advice on investor presentations (0.5) | 4.60 |
| 08/02/12 | N Besdin | Revise restructuring transactions memo per K. Lantry's comments (0.8); call with J. Boelter, J. Langdon and A&M re: trading (0.5) | 1.30 |
| 08/02/12 | KF Blatchford | Review emergence timeline produced by Alvarez (.3); review open Delaware franchise tax issues (.5); review financial statements re: same (.7); review restructuring transaction documents (3.1); call with J. Boelter, J. Langdon and A&N re: trading (.5) | 5.10 |
| 08/02/12 | JC Boelter | Call with K. Blatchford, J. Langdon and A&M regarding trading issues (.5); Telephone conference with L. Barden re: investor presentations (.5) | 1.00 |
| 08/02/12 | JM Gallagher | Prepare email to D. Moukheiber re: good standings (0.8); Revise Maryland Certificates of Conveyance per comments of R. Silverman (0.5) | 1.30 |
| 08/02/12 | JM Gallagher | Read and respond to emails from K. Blatchford re: DE Franchise Tax (0.4); | .40 |
| 08/02/12 | CM Herbas | Edit restructuring transaction document in preparation for emergence | .10 |
| 08/02/12 | CS Krueger | Revise restructuring transactions and organization documents | 1.30 |
| 08/02/12 | JP Langdon | T/c with K. Blatchford, J. Boelter and A&M re: post-emergence equity trading (0.5); email K. Mills re: timing of restructuring transactions and conditions precedent (0.2); review precedent press releases circulated by B. Whittman re: material non-public information (.3) | 1.00 |
| 08/02/12 | KS Mills | Analyze certain emergence tasks (3.2); communications with A&M and J. Conlan re: same (.4) | 3.60 |
| 08/02/12 | BV Nastasic | Correspondence with S. Gibbs at Corporation Service Company re: California name reservation (0.3); Assist with preparation for filings re: restructuring transactions (0.5) | .80 |
| 08/02/12 | J Rosenkrantz | Prepare Equity transfer resolutions (0.8); prepare first day resolutions (1.0) | 1.80 |
| 08/03/12 | LA Barden | Telephone conference with J. Bolter re: timing and trading (.20); review Alvarez materials and precedent (2.10) | 2.30 |
| 08/03/12 | KF Blatchford | Meeting with Sidley team re: restructuring transactions (1.0); emails internally regarding timing and trading (.4); review MNPI issues, including review of case precedent (.8) review | 2.60 |

SIDLEY AUSTIN LLP

Invoice Number: 32051985
Tribune Company

RE: Post-Confirmation Matter

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | forms of certificates for stock and warrants (.4) | |
| 08/03/12 | JC Boelter | Emails with JPM's counsel regarding emergence documents (.3); Review emergence issues (1.1); Call with L. Barden re: trading (.2); Reviw documents for (.2) and attend call with D. Eldersveld regarding emergence issues (.4); Analyze trading issues (.6); Draft summary of same (.4); Correspond with A&M regarding same (.5) | 3.70 |
| 08/03/12 | JF Conlan | Review tactics and strategy re: effective date and distributions(1.3); analyze transition issues (.9) | 2.20 |
| 08/03/12 | JM Gallagher | Organizational meeting with C. Herbas re: restructuring transactions (.6); weekly status meeting with C. Krueger, J. Rosenkrantz and C. Herbas re: restructuring transactions (.3). | 1.90 |
| 08/03/12 | CM Herbas | Meeting with C. Krueger, J. Rosenkrantz and J. Gallagher re: status (.3); prepare documents in preparation for emergence (1.1); o/c with J. Gallagher re: restructuring transaction (.6) | 2.00 |
| 08/03/12 | CS Krueger | Restructuring transactions meeting with J. Rosenkrantz, C. Herbas and J. Gallagher (1.3); Revise restructuring transactions and organization documents (2.9) | 4.20 |
| 08/03/12 | JP Langdon | Review restructuring transaction documentation (.5); revise conversion notice (.4); draft email to J. Logan re: conversion notice (.2); draft email to J. Logan re: FCC restructuring transactions application (.2); draft bullet point agenda list for t/c with litigation trustee and counsel (.8) | 2.10 |
| 08/03/12 | KS Mills | Review/analyze certain emergence tasks (4.8); communicate with certain Sidley team members, A&M and DCL Proponents re: same (1.5) | 6.30 |
| 08/03/12 | BV Nastasic | Order Delaware charter of CastTv (0.2); Correspondence with S. Hencz at CT Corporation re: amended and restated charter of Missouri corporation (0.3) | .50 |
| 08/03/12 | J Rosenkrantz | Meeting with C. Krueger, J. Gallagher and C. Herbas re restructuring transactions (1.3); prepare Local Pro Plus Realty closing documents (0.7); prepare first day resolutions (0.7) | 2.70 |
| 08/05/12 | N Besdin | Revise restructuring transactions memo (1.8); further research as to same (3.7) | 5.50 |
| 08/05/12 | J Rosenkrantz | Prepare equity/asset transfer resolutions | 1.20 |
| 08/06/12 | N Besdin | Revise restructuring transactions Memo (1.0); further research as to same (1.3); correspondence with K. Lantry as to same (.3) | 2.50 |
| 08/06/12 | KF Blatchford | Trading research re: emergence (1.7); analyze restructuring transaction step-by-step outline (2.7); certificate legend reviewed (.3); t/c with J. Boelter re: restructuring transactions (.3) | 5.00 |

SIDLEY AUSTIN LLP

Invoice Number: 32051985
Tribune Company

RE: Post-Confirmation Matter

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 08/06/12 | JC Boelter | Review emergence issues | .70 |
| 08/06/12 | JM Gallagher | Review restructuring transactions good standings in preparation for emergence. | .50 |
| 08/06/12 | CM Herbas | Prepare outstanding items in preparation for emergence | .60 |
| 08/06/12 | GM King | Review materials re: emergence | .40 |
| 08/06/12 | CS Krueger | Revise restructuring transactions and organization documents | 1.10 |
| 08/06/12 | JP Langdon | Draft memo re: OTC market tiers and disclosure obligations | .70 |
| 08/06/12 | KS Mills | Review status of certain diligence items (.8); t/call w/A&M/Paul Weiss/Sidley re: same (.5); follow-up call w/W C. Krueger/J. RosenKrantz re: same (.1) | 1.40 |
| 08/06/12 | KS Mills | Analyze certain emergence tasks and resolutions | 4.30 |
| 08/06/12 | BV Nastasic | Assist with preparation for filings re: restructuring | 2.20 |
| 08/06/12 | J Rosenkrantz | Prepare resolutions (0.2) | .20 |
| 08/06/12 | DM Twomey | Office conference with J. Boelter regarding emergence-related matters | .20 |
| 08/07/12 | LA Barden | Numerous calls with J. Conlan re: Delaware court hearing and timing (1.0); review with K. Blatchford emergence actions and checklist (.60); review with J. Bendernagel possible appeals (.60) | 2.20 |
| 08/07/12 | N Besdin | Revise restructuring transactions Memo per K. Lantry's comments (.4) and correspondence with K. Lantry as to same (.1) | .50 |
| 08/07/12 | KF Blatchford | Review step-by-step restructuring outline (1.5); review trading analysis for legal issues and market requirements (1.5); Sidley restructuring meeting with C. Krueger, J. Gallagher and C. Herbas (.6); review motions and appeals (.7) | 4.30 |
| 08/07/12 | JC Boelter | Review emergence materials to prepare for (.7) and attend call with A&M regarding emergence issues (.6) | 1.30 |
| 08/07/12 | JM Gallagher | Weekly status meeting re: restructuring task list with C. Herbas; C. Krueger; J. Rosenkrantz and K. Blatchford (.6); prepare restructuring transactions documents in anticipation for emergence (1.4) | 2.00 |
| 08/07/12 | CM Herbas | Revise documents in preparation for emergence (4.9); meeting with K. Blatchford, C. Krueger, J. Rosenkrantz and J. Gallagher re: restructuring task list (.6) | 5.50 |
| 08/07/12 | DM Kerschhackl | Prepare documents in preparation for emergence. | 1.00 |
| 08/07/12 | CS Krueger | Restructuring transactions meeting with J. Rosenkrantz, C. Herbas, J. Gallagher and K. Blatchford (.6); Revise | 2.40 |

SIDLEY AUSTIN LLP

Invoice Number: 32051985
Tribune Company

RE: Post-Confirmation Matter

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | restructuring transactions and organization documents (1.8) | |
| 08/07/12 | JP Langdon | Respond to D. Eldersveld re: question relating to restructuring transactions | .30 |
| 08/07/12 | KS Mills | Review certain emergence matters | 2.00 |
| 08/07/12 | BH Myrick | Emails w/ J. Ludwig re: emergence (.1). | .10 |
| 08/07/12 | BV Nastasic | Compare checklists re: restructuring transactions | 3.50 |
| 08/07/12 | J Rosenkrantz | Meeting with K. Blatchford, C. Krueger, J. Gallagher and C. Herbas re restructuring transactions (0.6); prepare banking facility schedules (0.8) | 1.40 |
| 08/08/12 | KF Blatchford | Review Plan Proponent motions (1.3) | 1.30 |
| 08/08/12 | JC Boelter | Review emergence tasks (.4); analyze same (1.0); Email Sidley team regarding restructuring transactions (.3) | 1.70 |
| 08/08/12 | JM Gallagher | Read and respond to emails from Corporation Service Company re: updated good standings chart. | .30 |
| 08/08/12 | DM Kerschhackl | Prepare documents in preparation for emergence. | .30 |
| 08/08/12 | CS Krueger | Call with R. Stone re: restructuring transactions (.2); Revise restructuring transactions and organization documents (2.9) | 3.10 |
| 08/08/12 | KS Mills | Analyze emergence tasks and resolutions | 3.90 |
| 08/08/12 | BV Nastasic | Review status checklist (1.2); Compare checklists re: restructuring transactions (1.8); Correspondence with D. Frantz at Corporation Service Company re: status of subsidiaries in various states (.5) | 3.50 |
| 08/08/12 | LJ Nyhan | Evaluate certification issues | .30 |
| 08/08/12 | J Rosenkrantz | Prepare equity transfer resolutions (0.5); prepare banking facility schedules (.6); Prepare list of non-delaware entities post-emergence (1.0) | 2.10 |
| 08/09/12 | N Besdin | Call with K. Lantry as to restructuring transactions memo | 1.00 |
| 08/09/12 | JC Boelter | Analyze emergence tasks (.4); communicate with Sidley team and A&M regarding emergence (1.1) | 1.50 |
| 08/09/12 | JM Gallagher | Prepare restructuring transactions documents in anticipation of emergence | .70 |
| 08/09/12 | CM Herbas | Revise restructuring transaction documents | .90 |
| 08/09/12 | CS Krueger | Revise restructuring transactions and organization documents | 2.90 |
| 08/09/12 | JP Langdon | T/c with R. Silverman re: real estate diligence (.2); review real estate issues related to restructuring transactions (.4) | .60 |
| 08/09/12 | KS Mills | Analyze emergence tasks and resolutions (3.6); Review revised | 4.00 |

**SIDLEY AUSTIN** LLP

Invoice Number: 32051985
Tribune Company

RE: Post-Confirmation Matter

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | drafts of certain schedules (.3); communications w/C. Krueger re: same; prepare email to P. Weiss re: same (.1) | |
| 08/09/12 | BV Nastasic | Obtain information re: filing requirements concerning restructuring | .70 |
| 08/09/12 | J Rosenkrantz | Draft first day resolutions (2.9) | 2.90 |
| 08/10/12 | KF Blatchford | Review Equity Transfer Agreement and Asset Transfer Agreement (1.0); meeting - C. Krueger, J. Gallagher and C. Herbas (status and update) (.8) | 1.80 |
| 08/10/12 | KF Blatchford | Review restructuring steps | 1.20 |
| 08/10/12 | JM Gallagher | Weekly status meeting re: restructuring transactions with C. Herbas, J. Rosenkrantz; K. Blatchford, and C. Krueger (.8); prepare restructuring transactions documents (.2). | 1.00 |
| 08/10/12 | CM Herbas | Draft documents in preparation for emergence (2.0); Attend meeting with K. Blatchford, C. Krueger, J. Rosenkrantz and J. Gallagher re: status (.8); prepare documents for restructuring transactions (1.3) | 4.10 |
| 08/10/12 | DM Kerschhackl | Prepare documents in preparation for emergence. | 1.80 |
| 08/10/12 | CS Krueger | Attend restructuring transactions meeting with J. Rosenkrantz, C. Herbas, J. Gallagher and K. Blatchford (.8); Revise restructuring transactions and organization documents (2.8); Call with M. Halleron re: tax issue (.2) | 3.80 |
| 08/10/12 | JP Langdon | Respond to questions from R. Silverman re: real estate issues related to restructuring transactions | .30 |
| 08/10/12 | KS Mills | Review of status of certain emergence tasks, related issues/materials, and potential resolutions | 1.50 |
| 08/10/12 | PD Monson | Communications with R. Silverman, J. Langdon re: real estate issues | .50 |
| 08/10/12 | BV Nastasic | Correspondence with S. Gibbs at Corporation Service Company re: pre-clearance of certificates of merger in California (.2); Correspondence with C. Herbas re: pre-clearance of certificates of merger in California (.3) | .50 |
| 08/10/12 | J Rosenkrantz | Meeting with C. Herbas, C. Krueger and J. Gallagher re restructuring transactions (0.8); prepare restructuring transaction documents (1.1) | 1.90 |
| 08/12/12 | CM Herbas | Prepare documents for emergence | 4.00 |
| 08/12/12 | CS Krueger | Revise restructuring transactions and organization documents | .40 |
| 08/12/12 | JP Langdon | Review restructuring transactions documentation | .50 |
| 08/12/12 | J Rosenkrantz | Prepare equity/asset transfer resolutions | 2.80 |

SIDLEY AUSTIN LLP

Invoice Number: 32051985
Tribune Company

RE: Post-Confirmation Matter

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 08/13/12 | LA Barden | Telephone call with J. Conlan re: plan and emergence issues | .40 |
| 08/13/12 | KF Blatchford | Sidley weekly update call re: restructuring transactions (.3); o/c J. Langdon re: status of restructuring and emergence (.5) review motions filed re: appeals (.9); restructuring transactions reviewed (1.9) | 3.60 |
| 08/13/12 | JC Boelter | Review documents in preparation for and attend internal Sidley team emergence call (1.0); Attention to emergence issues (1.7) | 2.70 |
| 08/13/12 | CM Herbas | Revise documents for restructuring transactions | 1.50 |
| 08/13/12 | CS Krueger | Status conference call with corporate and bankruptcy team and Alvarez and Marshall regarding restructuring transactions/emergence (.3); Revise restructuring transactions and organization documents (1.6) | 1.90 |
| 08/13/12 | JP Langdon | Review and revise FCC memo | 4.00 |
| 08/13/12 | JP Langdon | Review restructuring transaction documentation (2.5); t/c with corporate and bankruptcy teams re: same (.3); prepare ancillary documents to be delivered to transfer agent in connection with emergence (1.0) | 3.80 |
| 08/13/12 | JK Ludwig | Conference call with K. Blatchford, J. Langdon, C. Krueger, K. Mills, and M. Martinez re: restructuring and emergence tasks | .30 |
| 08/13/12 | MG Martinez | Participate in weekly restructuring call with A&M, J. Boelter, K. Mills and J. Ludwig | .30 |
| 08/13/12 | KS Mills | T/call with A&M, M. Martinez, J. Boelter and J. Ludwig re: certain emergence tasks (.3); review of status of certain emergence tasks and related matters (4.1) | 4.40 |
| 08/13/12 | BV Nastasic | Correspondence with C. Herbas re: California pre-clearance results (.3); Correspondence with S. Gibbs at Corporation Service Company re: California pre-clearance results (.5) | .80 |
| 08/13/12 | J Rosenkrantz | Draft equity/asset transfer resolutions (0.6); prepare restructuring transaction documents (0.3) | .90 |
| 08/14/12 | KF Blatchford | Weekly update call with Alvarez re: emergence tasks (.3); Sidley restructuring meeting with J. Langdon, C. Krueger, J. Rosenkrantz, J. Gallagher and C. Herbas (.9) | 1.20 |
| 08/14/12 | JM Gallagher | Draft restructuring transactions documents in anticipation of emergence (1.7); weekly restructuring transactions meeting with J. Langdon, C. Krueger, J. Rosenkrantz; C. Herbas and K. Blatchford (.9). | 2.60 |
| 08/14/12 | CM Herbas | Draft documents for restructuring transactions (6.1); attend meeting re: status with K. Blatchford, J. Langdon, C. Krueger, J. Rosenkrantz and J. Gallagher (.9) | 7.00 |

SIDLEY AUSTIN LLP

Invoice Number: 32051985
Tribune Company

RE: Post-Confirmation Matter

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 08/14/12 | CS Krueger | Conference call with Computershare, Epiq, Alvarez and Marshall and Sidley attorneys regarding restructuring transactions/emergence (.3); Restructuring transactions meeting with J. Langdon, J. Rosenkrantz, C. Herbas, J. Gallagher and K. Blatchford (.9); Call with client, P. Monson, R. Silverman and J. Langdon re: the effect of the restructuring transactions on real estate (.6); Revise restructuring transactions and organization documents (1.9) | 3.70 |
| 08/14/12 | JP Langdon | T/c with D. Eldersveld re: emergence (1.0); t/c with L. Fierro re: transfer agent documentation (.8); review revised litigation trust interests presentation (.3); t/c with Tribune real estate team and Tribune tax team re: real estate filings in connection with the restructuring transactions (.8); t/c with D. Eldersveld re: transfer agent agreement (1.1); revise asset transfer agreement (.5);  review documents to prepare for t/c with D. Eldersveld re: emergence issues (.4); review correspondence from L. Washburn re: restructuring transactions (.2); prepare transfer agent ancillary documentation (.6); review restructuring transaction documentation (.8) | 6.50 |
| 08/14/12 | MG Martinez | Restructuring transactions review | 1.20 |
| 08/14/12 | KS Mills | T/call w/ client, A&M and transfer agent re: certain emergence tasks (.3); prepare draft escrow agreement (3.5); review of status of certain emergence tasks related to litigation trust (4.5) | 8.30 |
| 08/14/12 | PD Monson | Conference call with client re: real estate transactions restructuring (.9); communications with R. Silverman, J. Landon (.4) | 1.30 |
| 08/14/12 | BV Nastasic | Correspondence with S. Gibbs at Corporation Service Company re: pre-clearance of Certificate of Merger in California | .20 |
| 08/14/12 | J Rosenkrantz | Meeting with J. Langdon, K. Blatchford, C. Krueger, J. Gallagher and C. Herbas re restructuring transactions (0.9); prepare first day resolutions (1.5) | 2.40 |
| 08/15/12 | JC Boelter | Review and analyze emergence issues | 1.00 |
| 08/15/12 | JM Gallagher | Prepare restructuring transactions documents in anticipation of emergence | 3.60 |
| 08/15/12 | CM Herbas | Revise documents for restructuring transactions | 3.00 |
| 08/15/12 | B Krakauer | Review letter agreements and term shee re: exit financing | 3.10 |
| 08/15/12 | CS Krueger | Revise restructuring transactions and organization documents | .90 |
| 08/15/12 | JP Langdon | Revise transfer agent agreement and fee schedule (1.0); review description of corporate activities (.6); meet with K. Blatchford re: litigation trust interest presentation (.4); prepare | 2.20 |

SIDLEY AUSTIN LLP

Invoice Number: 32051985
Tribune Company

RE: Post-Confirmation Matter

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | correspondence to J. Rodden re: transfer agent agreement (.2) | |
| 08/15/12 | MG Martinez | Continue restructuring transactions review | 3.40 |
| 08/15/12 | PD Monson | Review property chart and organizational chart (.8); emails with Rita DeBoer re: same (.2) | 1.00 |
| 08/15/12 | BV Nastasic | Correspondence with D. Frantz at Corporation Service Company re: New York pre-clearance results (.2); Assist with preparation for filings re: restructuring (.7); Correspondence with D. Frantz at Corporation Service Company re: California pre-clearance results (.2) | 1.10 |
| 08/15/12 | J Rosenkrantz | Prepare restructuring transaction documents (0.3); prepare equity/asset transfer resolutions (2.5) | 2.80 |
| 08/16/12 | LA Barden | Discussion with J. Boelter and J. Conlan re: plan hearing (.40); review and revise analysis re: stock trading issues under OTC rules and FCC rules (1.40) | 1.80 |
| 08/16/12 | N Besdin | Revise sections of restructuring transactions memo (.8); research issues with K. Lantry as to same (.7) | 1.50 |
| 08/16/12 | KF Blatchford | Review restructuring transaction (1.2); Litigation Trust distribution issues analyzed (.8) | 2.00 |
| 08/16/12 | JC Boelter | Emails with Sidley team regarding emergence issues | .50 |
| 08/16/12 | JF Conlan | Communications re: transition and alternatives to hold harmless and go effective | 1.10 |
| 08/16/12 | RJ Coutinho | Telephone conversations with P. Monson re: real estate agreements (1.2); Review corporate and real estate charts (.3) | 1.50 |
| 08/16/12 | JM Gallagher | Draft restructuring documents in anticipation of emergence. | 4.30 |
| 08/16/12 | CM Herbas | Draft documents for restructuring transactions (2.9); inventory stock certificates (3.0) | 5.90 |
| 08/16/12 | CS Krueger | Revise restructuring transactions and organization documents | .60 |
| 08/16/12 | JP Langdon | T/c with P. Monson and R. Silverman re: real estate matters (.2); update master restructuring transactions checklist (.2); meet with C. Herbas re: merger agreements (.5); review escrow agreement (.6) | 1.50 |
| 08/16/12 | PD Monson | Review and discuss property charts (2.1); communication with R. DeBoer, R. Coutinho, J. Langdon, R. Silverman re: same (.4) | 2.50 |
| 08/16/12 | BV Nastasic | Revise qualification checklist according to the revised master checklist | 2.70 |
| 08/16/12 | J Rosenkrantz | Prepare asset transfer resolutions (1.8); prepare restructuring transactions documentation (.7) | 2.50 |

**SIDLEY AUSTIN** LLP

Invoice Number: 32051985
Tribune Company

RE: Post-Confirmation Matter

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 08/17/12 | LA Barden | Conference with J. Langdon re: emergence | .60 |
| 08/17/12 | N Besdin | Revise sections of restructuring transactions memo (3.1); research Delaware dockets re: restructuring transactions procedure (.7) | 3.80 |
| 08/17/12 | KF Blatchford | Motions reviewed (2.5); restructuring meeting update (.6) | 3.10 |
| 08/17/12 | RJ Coutinho | Meet with P. Monson re: real estate issue (.2); review various spreadsheets re: same (2.3) | 2.50 |
| 08/17/12 | CM Herbas | Attend meeting with K. Blatchford, J. Langdon, C. Krueger and J. Rosenkrantz re: status of restructuring timeline (.5); update document for restructuring transactions (4.5) | 5.00 |
| 08/17/12 | KP Kansa | Email J. Ludwig re: post-confirmation matters | .10 |
| 08/17/12 | DM Kerschhackl | Draft documents in preparation for emergence. | .50 |
| 08/17/12 | CS Krueger | Restructuring transactions meeting with J. Langdon, J. Rosenkrantz and C. Herbas | .60 |
| 08/17/12 | JP Langdon | Meeting with C. Krueger, C. Herbas and J. Rosenkrantz re: restructuring transactions (.4); draft correspondence re: ancillary documentation for transfer agent (.1); review LLC membership certificate issues (.2); review real estate listing prepared by Tribune corporate (.2); review correspondence re: financing schedules (.2) | 1.10 |
| 08/17/12 | PD Monson | Emails and t/c's with Rita DeBoer re: property lists (.3); review charts and property lists (1.3); o/c with R. Coutinho re: design of new chart (.4) | 2.00 |
| 08/17/12 | BV Nastasic | Revise documents re: New York pre-clearance results at the request of J. Gallagher (.2); Correspondence with S. Gibbs at Corporation Service Company re: New York pre-clearance results (.2); Assist with preparation of forms re: restructuring (3.5); Update checklists re: restructuring (2.3) | 6.20 |
| 08/17/12 | J Rosenkrantz | Draft conversion resolutions (.1); Meeting with J. Langdon, C. Krueger and C. Herbas regarding restructuring transactions (.6). | .70 |
| 08/19/12 | JP Langdon | Review and revise limited liability company agreements | .70 |
| 08/20/12 | KF Blatchford | Sidley weekly update call re: restructuring transactions (.4); review restructuring transactions documents and issues (1.2); review motions for implications re: restructuring transactions (.4) | 2.00 |
| 08/20/12 | JC Boelter | Review documents in preparation for and attend internal Sidley call regarding emergence tasks (1.0); Review hearing transcript re: same (1.0) | 2.00 |
| 08/20/12 | DM Kerschhackl | Prepare documents in preparation for emergence. | 7.30 |

SIDLEY AUSTIN LLP

Invoice Number: 32051985
Tribune Company

RE: Post-Confirmation Matter

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 08/20/12 | CS Krueger | Status conference call with corporate and bankruptcy team and Alvarez and Marshall regarding restructuring transactions/emergence (.4); Revise restructuring transactions and organization documents (1.1) | 1.50 |
| 08/20/12 | JP Langdon | T/c with P. Monson re: real estate diligence (.1); t/c with J. Boelter, et. al. re: status of emergence (.4); meeting with J. Rosenkrantz re: limited liability company agreements (.4) | .90 |
| 08/20/12 | KT Lantry | Telephone calls and e-mails with J. Bendernagel and J. Boelter re: response to inquiries from D. Liebentritt re: preparations for exit | .50 |
| 08/20/12 | MG Martinez | Review documents in preparation for and participate in restructuring call with A&M and internal Sidley team (0.5); continue restructuring transactions review (5.3) | 5.80 |
| 08/20/12 | KS Mills | Review certain emergence tasks and related issues | 3.70 |
| 08/20/12 | BV Nastasic | Correspondence with D. Frantz at Corporation Service Company re: status of Tribune entities | .30 |
| 08/20/12 | J Rosenkrantz | Meeting with J. Langdon re existing LLC resolutions (0.4); prepare equity transfer resolutions (0.5) | .90 |
| 08/20/12 | DM Twomey | Analyze related emergence issues | .40 |
| 08/21/12 | LA Barden | Review and revise emergence agreements (1.7); conference with K. Blatchford re: emergence trading issues (.70) | 2.40 |
| 08/21/12 | KF Blatchford | Conference call with Computershare, Epic, A&M and Sidley re: emergence update (.6); Sidley restructuring meeting w/ L. Barden (.7) | 1.30 |
| 08/21/12 | JC Boelter | Call with A&M regarding emergence items (.8); Email with DPW regarding emergence issues (.4); Analyze emergence issues (.6) | 1.80 |
| 08/21/12 | RJ Coutinho | Draft and revise property tracking chart | 1.00 |
| 08/21/12 | JM Gallagher | Weekly status meeting with K. Blatchford, J. Langdon, C. Krueger, J. Rosenkrantz and C. Herbas re: restructuring transactions (teleconference). | .70 |
| 08/21/12 | CM Herbas | Revise documents in preparation for emergence (1.1); attend meeting with K. Blatchford, J. Langdon, C. Krueger, J. Rosenkrantz and J. Gallagher re: restructuring status (.7); | 1.80 |
| 08/21/12 | CS Krueger | Restructuring transactions meeting with J. Langdon, J. Rosenkrantz, C. Herbas, J. Gallagher and K. Blatchford (.7); Restructuring transactions meeting with J. Langdon (.3):; Conference call with Computershare, Epiq, Alvarez and Marshall and Sidley attorneys regarding restructuring transactions/emergence (.2); Revise restructuring transactions | 3.30 |

SIDLEY AUSTIN LLP

Invoice Number: 32051985
Tribune Company

RE: Post-Confirmation Matter

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | and organization documents (2.1); | |
| 08/21/12 | JP Langdon | T/c with Computershare representatives re: emergence (.2); prepare certificates, opinions and other documents ancillary to engagement of transfer agent (2.1); meeting with C. Krueger, J. Rosenkrantz, J. Gallagher, C. Herbas and K. Blatchford re: restructuring transactions (.7); meeting with C. Krueger re: dissolution of Canadian entity (.3) | 3.30 |
| 08/21/12 | KT Lantry | Review follow-up questions from Moody's and prepare for and arrange conference call re: same (1.0); conference call with J. Bendernagel, D. Eldersveld and D. Liebentritt re: response to Moody's follow-up questions (.4) | 1.40 |
| 08/21/12 | MG Martinez | Continue restructuring transactions analysis and prepare materials for J. Boelter (6.0); participate in transfer agent/emergence tasks call with computershares, A&M and Sidley team (0.3) | 6.30 |
| 08/21/12 | KS Mills | Review certain emergence tasks re: securities offering (4.0);communications with  Sidley team members/ A&M re: same (1.2) | 5.20 |
| 08/21/12 | PD Monson | Review and revise Chart form (1.1); communications with R. Coutinho and R. DeBoer re: property (.4) | 1.50 |
| 08/21/12 | BV Nastasic | Revise withdrawal checklist re: restructuring (2.5); Prepare withdrawal forms re: restructuring (1.8); Review resolutions re: restructuring, at the request of J. Rosenkrantz (4.2) | 8.50 |
| 08/21/12 | J Rosenkrantz | Update merger/conversion resolutions (1.8); meeting with K. Blatchford, J. Langdon, C. Krueger, J. Gallagher and C. Herbas re restructuring transactions (0.7) | 2.50 |
| 08/22/12 | JC Boelter | Office meeting with M. Martinez regarding restructuring transactions (1.0); Follow-up with J. Langdon regarding same (.4); Follow-up with K. Lantry regarding same (.5); Call with UST re: case developments (.6); Review and analyze emergence issues (2.5) | 5.00 |
| 08/22/12 | CM Herbas | Revise documents in preparation for emergence (7.4); inventory stock certificates at Tribune Tower (3) | 10.40 |
| 08/22/12 | CS Krueger | Revise restructuring transactions and organization documents | .60 |
| 08/22/12 | JP Langdon | Draft ancillary documents to be delivered to transfer agent (1.5); t/c with R. Mariella re: Times Mirror Foundation (.3); review Bankruptcy Court opinion re: stay motion (.7) | 2.50 |
| 08/22/12 | MG Martinez | Prepare for (0.2) and participate in restructuring transactions office conference with J. Boelter (1.0) | 1.20 |
| 08/22/12 | KS Mills | Analyze corporate filings and other emergence issues | 3.20 |

SIDLEY AUSTIN LLP

Invoice Number: 32051985
Tribune Company

RE: Post-Confirmation Matter

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 08/22/12 | BV Nastasic | Review resolutions re: restructuring transactions, at the request of J. Rosenkrantz | 6.50 |
| 08/23/12 | N Besdin | Call with K. Lantry re: restructuring tranactions and memo progress (.1); review Plan language excerpts with regard to same (.4) | .50 |
| 08/23/12 | KF Blatchford | O/c J. Langdon re: emergence issues (1.7); calls w/ J. Boelter and A&M re: same (.3) | 2.00 |
| 08/23/12 | JC Boelter | Call with A&M regarding emergence issues (.8); Analyze opinion and emergence issues (2.0) | 2.80 |
| 08/23/12 | RJ Coutinho | Compile chart of owned and leased properties (1.2); review additional client property charts (5.8) | 7.00 |
| 08/23/12 | JM Gallagher | Review first-day resolutions for restructuring transactions (3.9); T/c with Maryland Department of Tax and Assessments re: Maryland property certificates required for restructuring filings (1.7) | 5.60 |
| 08/23/12 | CM Herbas | Draft documents for restructuring transactions | 2.00 |
| 08/23/12 | JP Langdon | Review restructuring transactions documentation (3.0); planning meeting with K. Blatchford re: emergence (2.0) | 5.00 |
| 08/23/12 | KT Lantry | Telephone call with J. Boelter re: preparations for exit (.4); review M. Martinez' summary of restructuring matters (.4) and telephone call with N. Besdin re: same (.2) | 1.00 |
| 08/23/12 | KS Mills | Review, analyze and/or address emergence tasks (3.6); communications with certain Sidley team members, A&M and client re: same (1.3) | 4.90 |
| 08/23/12 | PD Monson | Emails and t/c with Russ Coutinho, Rita DeBoer, James Langdon re: leased properties (.7); review attachment re: same (.3) | 1.00 |
| 08/23/12 | BV Nastasic | Assist with preparation for filings re: restructuring (.8); Review resolutions re: restructuring transactions, at the request of J. Rosenkrantz (4.8) | 5.60 |
| 08/23/12 | J Rosenkrantz | Draft equity transfer resolutions (2.4) | 2.40 |
| 08/24/12 | LA Barden | Telephone call with D. Eldersveld re: governance issues associated with emergence (.40); emergence planning checklist update (.30) | .70 |
| 08/24/12 | LA Barden | Review appeal options and impact on emergence and FCC (1.20); conference with J. Boelter re: FCC update (.40) | 1.60 |
| 08/24/12 | KF Blatchford | Emergence and distribution issues analyzed | .70 |
| 08/24/12 | JC Boelter | Emails with Sidley team regarding emergence issues (1.2); Respond to email regarding S&P questions (.6) | 1.80 |

SIDLEY AUSTIN LLP

Invoice Number: 32051985
Tribune Company

RE: Post-Confirmation Matter

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 08/24/12 | JM Gallagher | Prepare restructuring documents in anticipation of emergence (5.2); Status meeting with J. Langdon, C. Krueger, J. Rosenkrantz and C. Herbas re: restructuring transactions (teleconference) (.8) | 6.00 |
| 08/24/12 | CM Herbas | Draft documents for restructuring transactions (5); attend meeting with K. Blatchford, J. Langdon, C. Krueger, J. Rosenkrantz and J. Gallagher re: restructuring transactions (.8) | 5.80 |
| 08/24/12 | CS Krueger | Revise restructuring transactions and organization documents (2.8); Restructuring transactions meeting with J. Langdon, J. Rosenkrantz, C. Herbas, J. Gallagher and K. Blatchford (.8); | 3.60 |
| 08/24/12 | JP Langdon | Meeting with C. Krueger, J. Rosenkrantz, J. Gallagher and C. Herbas re: restructuring transactions (.8); revise asset transfer agreements (.5); review New York pre-clearance results (.4); review limited liability company agreements of Cubs entities (.6); revise ancillary documents for transfer agent (.2); t/c with S. Kjontvedt re: Seg-100 letter (.2); prepare comments to conversion notice (.2); review District Court appeal motion (.4) | 3.30 |
| 08/24/12 | KT Lantry | E-mails with J. Boelter re: S&P inquiry | .20 |
| 08/24/12 | KS Mills | Review certain emergence tasks (3.7); communications with/and or to certain team members re: same (.5) | 4.20 |
| 08/24/12 | BV Nastasic | Review tasks and documents in preparation for filings re: restructuring | 5.50 |
| 08/24/12 | J Rosenkrantz | Meeting with J. Langdon, C. Krueger and C. Herbas re restructuring transactions (0.8) | .80 |
| 08/24/12 | RM Silverman | Discuss restructuring transaction with C. Krueger and J. Gallagher (.6); discuss LLC with J. Langdon (.4) | 1.00 |
| 08/26/12 | CM Herbas | Draft folders checklist for restructuring transactions | 7.30 |
| 08/26/12 | JP Langdon | Draft priority action list for litigation trust trustee and advisory Board (1.0); prepare notices of restructuring transactions to joint venture parties and other third-parties (2.2); review merger agreements (1.2); review restructuring transactions Board and stockholder resolutions (2.3) | 6.70 |
| 08/26/12 | RM Silverman | Review LLC Agreements for J. Langdon (.40) | .40 |
| 08/27/12 | LA Barden | Emergence planning | 1.30 |
| 08/27/12 | N Besdin | Research Delaware dockets re: restructuring transactions (3.9); revisions to restructuring transaction memo per discussion with K. Lantry (2.4) and research as to same (3.7) | 10.00 |
| 08/27/12 | KF Blatchford | Review Equity Transfer Agreement (.2); comment on conversion notice (.2); comment on Litigation Trust issues list (.1); Sidley call with CSC (.7); Sidley update call (.4); | 5.20 |

SIDLEY AUSTIN LLP

Invoice Number: 32051985
Tribune Company

RE: Post-Confirmation Matter

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | emergence meeting with Sidley corporate team (.4); restructuring transaction document revisions (2.3); review court filings (.9) | |
| 08/27/12 | JC Boelter | Attend internal emergence team call (.7); Consider and respond to DPW email regarding emergence issues (1.0); Email A&M regarding same (.5) | 2.20 |
| 08/27/12 | JM Gallagher | Restructuring transactions filing call with D. Frantz and S. Gibbs at CSC and K. Blatchford, J. Langdon, J. Rosenkrantz, C. Krueger, C. Herbas and B. Nastasic (.6); Prepare restructuring transactions documents (1.3) | 1.90 |
| 08/27/12 | CM Herbas | Revise documents for restructuring transactions (2.1); Call with CSC (S. Gibbs and D. Franz) and K. Blatchford, J. Langdon, C. Krueger, J. Rosenkrantz, J. Gallagher and B. Nastasic of Sidley re: logistics of preparing for emergence (.6) | 2.70 |
| 08/27/12 | KP Kansa | Review K. Lantry email re: S&P inquiries and emails to K. Lantry re: same | .20 |
| 08/27/12 | CS Krueger | Revise restructuring transactions and organization documents (11.1); Conference call with CSC, J. Langdon, J. Rosenkrantz, C. Herbas, J. Gallagher and K. Blatchford regarding restructuring transactions/emergence (.7); Restructuring transactions meeting with J. Langdon, J. Rosenkrantz and K. Blatchford (.4); Restructuring transactions meeting with B. Nastasic, J. Langdon, J. Rosenkrantz, C. Herbas, J. Gallagher and K. Blatchford (.4) | 12.60 |
| 08/27/12 | JP Langdon | T/c with CSC re: restructuring transactions (.7); meeting with K. Blatchford re: emergence (.4); t/c with J. Boelter re: emergence (.4); review litigation trust agreement (.4); review revised conversion notice (.3); t/c with representatives from A&M re: emergence and restructuring transactions (.5); revise third-party notices re: restructuring transactions (.3); prepare for t/c with CSC re: restructuring transactions (.5); review documentation relating to issuance of securities (.8); review documentation relating to restructuring transactions (.9) | 5.20 |
| 08/27/12 | KT Lantry | E-mails with K. Kansa re: S&P inquiry | .20 |
| 08/27/12 | MG Martinez | Review distribution record date notice procedures (0.7); participate in weekly restructuring call with Sidley corporate and bankruptcy teams (0.4); begin draft of final certification notice (1.4) | 2.50 |
| 08/27/12 | KS Mills | Review emergence tasks (.2) and participate in telephone call with certain Sidley team members re: emergence tasks (.4); analysis of certain plan documents re: same (1.0); address certain emergence tasks (2.8); communications with J. Boelter re: same (.3) | 4.70 |

SIDLEY AUSTIN LLP

Invoice Number: 32051985
Tribune Company

RE: Post-Confirmation Matter

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 08/27/12 | BV Nastasic | Prepare for filings re: restructuring transactions (5.5); Conference call re: preparation for filings concerning restructuring transactions (.8) | 6.30 |
| 08/27/12 | J Rosenkrantz | Call with J. Langdon, C. Krueger, K. Blatchford and J. Boelter re bankruptcy status (0.4); Call with CSC to discuss restructuring transactions plan (0.7); meeting with J. Langdon, K. Blatchford and C. Krueger re restructuring transactions (0.4) | 1.50 |
| 08/28/12 | LA Barden | Emergence planning discussion with K. Blatchford and J. Langdon (1.0); telephone calls with D. Eldersveld re: governance and FCC timing (.40) | 1.40 |
| 08/28/12 | KF Blatchford | Transfer Agent documents reviewed (1.0); Update call with A&M, Sidley, Computershare and Epiq re: same (.4); revise restructuring transaction documents (1.7); analyze emergence and distribution issues (1.1); c/c with Computershare re: Transfer Agent Agreement (1.0); Sidley corporate team restructuring transaction meeting (.7); computershare documents (1.2) | 7.10 |
| 08/28/12 | JC Boelter | Call with A&M regarding emergence issues (.8); Review and respond to S&P email (1.0); Analyze step two form issues (.5); Revise same (1.8); Revise litigation trust list (1.0) | 5.10 |
| 08/28/12 | JM Gallagher | Weekly status meeting re: restructuring transactions with J. Rosenkrantz, K. Blatchford, C. Krueger and J. Langdon. (.7); Review merger and conversion resolutions for restructuring transactions (3.2) | 3.90 |
| 08/28/12 | CM Herbas | Review documents in preparation for emergence | 3.00 |
| 08/28/12 | KP Kansa | Email K. Lantry and D. Twomey regarding S&P questions (.1); draft (.5) and research (.5) response to same ; email K. Lantry and D. Twomey regarding same (.1) | 1.20 |
| 08/28/12 | B Krakauer | Analyze A&M valuation of litigation trust | 1.20 |
| 08/28/12 | CS Krueger | Conference call with Computershare, Epiq, Alvarez and Marshall and Sidley attorneys regarding restructuring transactions/emergence (.3); Revise restructuring transactions and organization documents (4.4); Restructuring transactions meeting with J. Langdon, J. Rosenkrantz, C. Herbas, J. Gallagher and K. Blatchford (.7) | 5.40 |
| 08/28/12 | JP Langdon | T/c with Computershare re: transfer agent agreement (1.0); t/c with Computershare re: emergence (.5); meeting with C. Krueger, J. Gallagher, J. Rosenkrantz and K. Blatchford re: restructuring transactions (.7); revise ancillary Computershare deliveries (.5); draft email to B. Wong re: Hong Kong equity transfer (.2); prepare for t/c with Computershare re: transfer agent agreement (.4); review revised restructuring transactions | 6.60 |

**SIDLEY AUSTIN** LLP

Invoice Number: 32051985
Tribune Company

RE: Post-Confirmation Matter

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | documentation (3.0); draft email re: advance restructuring transactions (.3) | |
| 08/28/12 | KT Lantry | Numerous e-mails and telephone call with clients, J. Boelter and K. Kansa re: response to S&P inquiry | .70 |
| 08/28/12 | MG Martinez | Prepare for (0.1) and participate in restructuring call with company, Sidley team, A&M, Epiq and transfer agent (0.3); office conference with J. Boelter regarding restructuring transactions and status (0.2) | .60 |
| 08/28/12 | KS Mills | Telephone call with certain Sidley team members/A&M/Epiq/Client/Transfer Agent re: certain emergence tasks (.2); analyze certain emergence tasks (4.3); communications with team members, client and Epiq re: same (1.6) | 6.10 |
| 08/28/12 | BV Nastasic | Prepare for filings re: restructuring transactions | 7.70 |
| 08/28/12 | J Rosenkrantz | Prepare equity transfer resolutions (2.4); meeting with J. Langdon, J. Gallagher and C. Krueger re restructuring transactions (0.7); prepare first day resolutions (1.8); prepare restructuring transaction documents (0.7) | 5.60 |
| 08/29/12 | LA Barden | Review emergence press release precedent and telephone all with J. Bolter and J. Langdon (1.60); review CIO disclosure and governance questions raised by D. Eldersveld (1.0) | 2.60 |
| 08/29/12 | KF Blatchford | Seq 100 letter review (.2); review restructuring transactions issues and documents (1.8) | 2.00 |
| 08/29/12 | JC Boelter | Further revisions to step two notices (2.0); Call with A&M regarding emergence issues (.8); Analyze same (1.0); Email and call with K. Lantry regarding same (.8) | 4.60 |
| 08/29/12 | JM Gallagher | Draft restructuring transactions documents in anticipation of emergence | 2.30 |
| 08/29/12 | CM Herbas | Review stock certificates at Tribune Tower | 3.30 |
| 08/29/12 | CS Krueger | Revise restructuring transactions and organization documents | 3.80 |
| 08/29/12 | JP Langdon | Draft FINRA disclosure letter (3.9); t/c with J. Boelter and B. Whittman re: restructuring transactions (.3); review restructuring transactions documents (1.5); review DTC submissions (.3); respond to questions from A&M re: restructuring transactions (.4); review revised updated distribution and claims summary (.4) | 6.80 |
| 08/29/12 | KT Lantry | Review summary of exit tasks and telephone call re: same with J. Boelter (.3); e-mails with K. Kansa and D. Twomey re: info for S&P inquiry (.2) | .50 |
| 08/29/12 | KS Mills | Address certain emergence tasks (2.5); communications with J. | 2.80 |

SIDLEY AUSTIN LLP

Invoice Number: 32051985
Tribune Company

RE: Post-Confirmation Matter

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | Boelter, K. Lantry, client and Epiq re: same (.3) | |
| 08/29/12 | DM Twomey | E-mails with K. Kansa, K. Lantry regarding S&P claims language (.20); review and comment on same (.20); telephone conference with B. Krakauer regarding claims valuation issues (.20); review/analyze plan, draft analysis regarding same issues (2.10); telephone conference with J. Boelter regarding same (.20); conference call with K. Lantry, B. Krakauer, J. Boelter regarding same (.40); telephone conference with J. Ducayet regarding same (.20); review cases regarding claims valuation issues (1.20) | 4.70 |
| 08/30/12 | LA Barden | Conference with J. Langdon and K. Blatchford re: emergence planning | 1.00 |
| 08/30/12 | KF Blatchford | O/C J. Langdon - FINRA; emergence issues (.6); review updated claims and distributions materials and timeline (.3); FINRA documents reviewed (.3); restructuring transactions issues and documents reviewed (2.1); CIO issues analyzed (.5) | 3.80 |
| 08/30/12 | JC Boelter | Review comments to step two notices (.6); Analyze emergence issues (.9) | 1.50 |
| 08/30/12 | JM Gallagher | Draft restructuring transactions documents in anticipation of emergence. | 6.10 |
| 08/30/12 | CS Krueger | Revise restructuring transactions and organization documents | 3.90 |
| 08/30/12 | JP Langdon | Revise FINRA disclosure letter (.8); t/c with representatives at FINRA re: disclosure letter (.5); t/c with S. Karottki re: restructuring transactions (.4); review post-emergence officer lists (.4);review FINRA disclosure letter requirements provided by J. Roberson (.4); review CSC contract (.6) | 3.10 |
| 08/30/12 | KS Mills | Analysis of election issue (.3) and email to counsel re: same (.1); address certain emergence tasks (1.9); communications with team members, client and Epiq re: same (1.0) | 3.30 |
| 08/31/12 | KF Blatchford | Restructuring transactions issues and documents (2.0); Transfer Agent Agreement reviewed (.5) | 2.50 |
| 08/31/12 | JC Boelter | Email with Jones Day regarding litigation trust issues (.6); Follow-up with VCC regarding litigation trust issues (.4) | 1.00 |
| 08/31/12 | JM Gallagher | Meeting with K. Blatchford, J. Langdon, C. Herbas and C. Krueger re: emergence (0.8); prepare corporate resolutions re same (1.2) | 2.00 |
| 08/31/12 | CM Herbas | Prepare documents for restructuring transactions (.1); Meeting with K. Blatchford, J. Langdon, C. Krueger, J. Rosenkrantz and J. Gallagher re: status (.8); | .90 |
| 08/31/12 | DM Kerschhackl | Draft documents in preparation for emergence. | 2.30 |

**SIDLEY AUSTIN** LLP

Invoice Number: 32051985
Tribune Company

RE: Post-Confirmation Matter

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 08/31/12 | B Krakauer | Review draft report and emails with A&M | 1.30 |
| 08/31/12 | CS Krueger | Restructuring transactions meeting with J. Langdon (.3); Restructuring transactions meeting with J. Langdon, J. Rosenkrantz, C. Herbas, J. Gallagher and K. Blatchford (.7); Revise restructuring transactions and organization documents (5.3) | 6.30 |
| 08/31/12 | JP Langdon | Meeting with C. Herbas, C. Krueger, J. Rosenkrantz and J. Gallagher re: restructuring transactions (.7); draft email to S. Karottki re: contracting practices (.6); draft email re: corporate governance issues to D. Eldersveld (.6); review restructuring transactions documents (.7) | 2.60 |
| 08/31/12 | MG Martinez | E-mails regarding effective date transactions | .10 |
| 08/31/12 | KS Mills | Communications with Epiq re: agreement (.4); analysis of related issues (.6) | 1.00 |
| | | **Total Hours** | **708.00** |

**SIDLEY AUSTIN** LLP

Invoice Number: 32051985
Tribune Company

RE: Post-Confirmation Matter

### T I M E   S U M M A R Y

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| LJ Nyhan | .60 | $1,000.00 | $600.00 |
| LA Barden | 23.80 | 1,000.00 | 23,800.00 |
| JF Conlan | 3.60 | 1,000.00 | 3,600.00 |
| B Krakauer | 5.60 | 1,000.00 | 5,600.00 |
| KT Lantry | 4.50 | 950.00 | 4,275.00 |
| KP Kansa | 1.50 | 800.00 | 1,200.00 |
| KF Blatchford | 61.60 | 800.00 | 49,280.00 |
| PD Monson | 9.80 | 800.00 | 7,840.00 |
| DM Twomey | 5.30 | 750.00 | 3,975.00 |
| JC Boelter | 44.00 | 725.00 | 31,900.00 |
| KS Mills | 83.60 | 675.00 | 56,430.00 |
| JK Ludwig | .60 | 600.00 | 360.00 |
| MG Martinez | 21.40 | 555.00 | 11,877.00 |
| CL Kline | .10 | 555.00 | 55.50 |
| JP Langdon | 74.60 | 550.00 | 41,030.00 |
| RM Silverman | 1.40 | 525.00 | 735.00 |
| BH Myrick | .10 | 500.00 | 50.00 |
| GM King | .40 | 500.00 | 200.00 |
| N Besdin | 26.60 | 500.00 | 13,300.00 |
| CS Krueger | 69.60 | 475.00 | 33,060.00 |
| J Rosenkrantz | 43.60 | 435.00 | 18,966.00 |
| CM Herbas | 79.80 | 340.00 | 27,132.00 |
| JM Gallagher | 53.30 | 340.00 | 18,122.00 |
| DM Kerschhackl | 13.20 | 275.00 | 3,630.00 |
| RJ Coutinho | 12.00 | 265.00 | 3,180.00 |
| BV Nastasic | 67.10 | 250.00 | 16,775.00 |
| SL Summerfield | .30 | 210.00 | 63.00 |

**SIDLEY AUSTIN** LLP

Invoice Number: 32051985
Tribune Company

RE: Post-Confirmation Matter

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| **Total Hours and Fees** | **708.00** | | **$377,035.50** |



**SIDLEY AUSTIN** LLP
ONE SOUTH DEARBORN
CHICAGO, IL 60603
(312) 853 7000
(312) 853 7036 FAX

| | |
|---|---|
| BEIJING | LOS ANGELES |
| BRUSSELS | NEW YORK |
| CHICAGO | PALO ALTO |
| DALLAS | SAN FRANCISCO |
| FRANKFURT | SHANGHAI |
| GENEVA | SINGAPORE |
| HONG KONG | SYDNEY |
| HOUSTON | TOKYO |
| LONDON | WASHINGTON, DC |

**FOUNDED 1866**

FEDERAL ID 36-4474078

September 28, 2012

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois  60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 32051986
Client Matter 90795-13700

For professional services rendered and expenses incurred through
August 31, 2012 re Exit Credit Facility

Fees                                                                    $26,952.50

**Total Due This Bill**                                                **$26,952.50**

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois  60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number:  5519624
ABA Number:  071000013
Swift Code:  CHASUS33XXX

Payment is Due Within 30 Days of Receipt of Invoice

**SIDLEY AUSTIN** LLP

Invoice Number: 32051986
Tribune Company

RE: Exit Facility

## TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 08/01/12 | B Krakauer | Review draft exit financing docs | .90 |
| 08/01/12 | MG Martinez | Draft motion re: exit finance (3.2); prepare term loan commitment documents (4.8) | 8.00 |
| 08/02/12 | JC Boelter | Review comments in ABL documents (.5); Respond to clients inquiries regarding same (.4); Comment on team loan open issues chart (.6) | 1.50 |
| 08/02/12 | MG Martinez | Draft motion re: exit finance (1.0); prepare term loan commitment documents (.8); email J. Boelter re: same (.2) | 2.00 |
| 08/03/12 | MG Martinez | Revise motion re: exit finance and term loan commitment documents | .20 |
| 08/03/12 | KS Mills | Communications with Sidley team members and A&M re: certain diligence | .20 |
| 08/06/12 | JC Boelter | Prepare for (.3) and attend call with Sidley team, client and P. Weiss regarding term loan documents (.9) | 1.20 |
| 08/06/12 | MG Martinez | Review expense letters order (0.1); telephone call with J. Boelter, client and Paul Weiss regarding exit finance (0.5) | .60 |
| 08/06/12 | J Rosenkrantz | Prepare credit facility schedules (1.5) | 1.50 |
| 08/07/12 | MG Martinez | Telephone call with J. Boelter re: term loan term sheet (0.2); revise loan term sheet (.8); email E. Gyasi re: same (0.2); revise motion to enter into ABL and term loan commitment documents (1.0); email J. Boelter re: same (0.2) | 2.40 |
| 08/07/12 | KS Mills | Review revised draft of certain exit finance schedules | .40 |
| 08/08/12 | MG Martinez | Draft motion to file fee letters under seal | 3.40 |
| 08/09/12 | B Krakauer | Review terms sheet and letter agreements re: exit financing | 2.80 |
| 08/09/12 | MG Martinez | Draft motion to file under seal | .80 |
| 08/10/12 | MG Martinez | Continue drafting motion to seal | 2.90 |
| 08/13/12 | MG Martinez | Revise motion to enter into exit financing letters (0.5); review latest turns of related letters and term sheets (0.3) | .80 |
| 08/14/12 | MG Martinez | Review latest financing issues list | .90 |
| 08/15/12 | JC Boelter | Prepare for (.6) and attend call regarding asset-backed loan issues list (.4); Prepare for (.3) and attend call regarding take-back paper (.7) | 2.00 |
| 08/15/12 | JP Langdon | T/c with A&M re: credit facility | .50 |
| 08/15/12 | MG Martinez | Telephone call with A&M, Paul Weiss, client and J. Boelter | 1.30 |

**SIDLEY AUSTIN** LLP

Invoice Number: 32051986
Tribune Company

RE: Exit Facility

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | regarding exit financing (0.8); telephone call with DPW, J. Boelter and financing team regarding same (0.5) | |
| 08/17/12 | JC Boelter | Respond to emails regarding asset-backed loan commitment papers | .30 |
| 08/20/12 | MG Martinez | Review latest markup of exit financing documents | .20 |
| 08/21/12 | JC Boelter | Review and analyze P. Weiss email regarding asset-based liabilities issue | .70 |
| 08/21/12 | B Krakauer | Reivew revised docs re: exit financing and provide comments | 2.30 |
| 08/21/12 | MG Martinez | Review latest turn of fee letters for ABL | .20 |
| 08/22/12 | KT Lantry | Telephone call with J. Boelter re: Klauder call involving exit financing counsel | .30 |
| 08/22/12 | MG Martinez | Review expense letter and fee letter materials for insertion of indemnity concept (.3); e-mail J. Boelter regarding same (.1) | .40 |
| 08/27/12 | JC Boelter | Call with lender | .30 |
| 08/28/12 | MG Martinez | Continue working on exit financing motion (1.5); review confirmation order and expense letter motion regarding need for further motions and e-mail J. Boelter regarding same (0.6); further work on exit facilities motion and send to J. Boelter for review (0.8) | 2.90 |

**Total Hours**          **41.90**

**SIDLEY AUSTIN** LLP

Invoice Number: 32051986
Tribune Company

RE: Exit Facility

## TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| B Krakauer | 6.00 | $1,000.00 | $6,000.00 |
| KT Lantry | .30 | 950.00 | 285.00 |
| JC Boelter | 6.00 | 725.00 | 4,350.00 |
| KS Mills | .60 | 675.00 | 405.00 |
| MG Martinez | 27.00 | 555.00 | 14,985.00 |
| JP Langdon | .50 | 550.00 | 275.00 |
| J Rosenkrantz | 1.50 | 435.00 | 652.50 |
| **Total Hours and Fees** | **41.90** | | **$26,952.50** |



**SIDLEY AUSTIN** LLP
ONE SOUTH DEARBORN
CHICAGO, IL 60603
(312) 853 7000
(312) 853 7036 FAX

| | |
|---|---|
| BEIJING | LOS ANGELES |
| BRUSSELS | NEW YORK |
| CHICAGO | PALO ALTO |
| DALLAS | SAN FRANCISCO |
| FRANKFURT | SHANGHAI |
| GENEVA | SINGAPORE |
| HONG KONG | SYDNEY |
| HOUSTON | TOKYO |
| LONDON | WASHINGTON, DC |

**FOUNDED 1866**

FEDERAL ID 36-4474078

September 28, 2012

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois 60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 32051987
Client Matter 90795-20100

For professional services rendered and expenses incurred through
August 31, 2012 re FCC Post Bankruptcy Matters

Fees                                                                                    $40,064.00

**Total Due This Bill**                                                          **$40,064.00**

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois 60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number: 5519624
ABA Number: 071000013
Swift Code: CHASUS33XXX

Due and Payable Upon Receipt

**SIDLEY AUSTIN** LLP

Invoice Number: 32051987
Tribune Company

RE: FCC Post Bankruptcy Matters

TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 08/01/12 | LA Barden | Conference with D. Eldersveld re: FCC approval (.30); discuss same with J. Langdon (.30) | .60 |
| 08/01/12 | MD Schneider | Review of DTC procedures and Computershare capabilities for reporting | 1.20 |
| 08/02/12 | KS Mills | Review FCC issues (3.8); communications with D. Lohnes, A&M and Sidley team members re: same (.5) | 4.30 |
| 08/02/12 | MD Schneider | Research FCC practice on restarting "shot clock" for consideration of bankruptcy application (0.50); research compliance procedures and DTC (1.60) | 2.10 |
| 08/03/12 | MD Schneider | Prepare memorandum on FCC compliance post-bankruptcy | 1.40 |
| 08/06/12 | LA Barden | Review and discuss with J. Boelter trading issues under proposed FCC schedule | 1.30 |
| 08/06/12 | KS Mills | T/call w/D. Lohnes re: certain FCC issues | .20 |
| 08/06/12 | MD Schneider | Review information on DTC capabilities and FCC reporting | .60 |
| 08/07/12 | KS Mills | Analysis of FCC issues | 3.20 |
| 08/07/12 | MD Schneider | Prepare memorandum on FCC rule compliance post-bankruptcy | 1.20 |
| 08/08/12 | KS Mills | Review/analysis of certain FCC issues (1.2); o/c w/K. Kansa re: certain FCC issue (.2) | 1.40 |
| 08/08/12 | MD Schneider | Review DTC, Computershare procedures and warrant restrictions | 1.10 |
| 08/09/12 | MD Schneider | Prepare FCC compliance memorandum | 2.20 |
| 08/10/12 | MD Schneider | Prepare FCC post-emergence compliance memorandum | 2.10 |
| 08/12/12 | JP Langdon | T/c with M. Schneider re: FCC memo | .40 |
| 08/12/12 | MD Schneider | Review DTC procedures and compliance | 1.60 |
| 08/13/12 | LA Barden | Discussion with J. Bolter re: FCC timing | .30 |
| 08/13/12 | KF Blatchford | Revise FCC monitoring memo (1.6) o/c J. Langdon re: same (.2) | 1.80 |
| 08/13/12 | MA Korman | Review memorandum | .40 |
| 08/13/12 | MD Schneider | Completion and transmittal of compliance memorandum (4.4); emails to co-counsel re: same (.3) | 4.70 |
| 08/14/12 | KF Blatchford | Review FCC revised memo | .70 |
| 08/14/12 | MD Schneider | Review DTC procedures with Sidley corporate lawyers | .80 |

SIDLEY AUSTIN LLP

Invoice Number: 32051987
Tribune Company

RE: FCC Post Bankruptcy Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 08/15/12 | MD Schneider | Review FCC actions on cross-ownership and impact on Tribune | .80 |
| 08/16/12 | MD Schneider | Calls on FCC application processing with creditor counsel re: impact of FCC rulemaking actions and Supreme Court finality | 1.10 |
| 08/17/12 | KT Lantry | E-mails re: FCC inquiry re: outcome of hearing | .20 |
| 08/20/12 | JC Boelter | Call with Akin regarding FCC issues | .50 |
| 08/20/12 | MD Schneider | Correspondence with bankruptcy group on stay and impact on FCC applications, including potential FCC rulemaking actions | .80 |
| 08/21/12 | KT Lantry | E-mail with N. Pernick re: FCC inquiry re: outcome of stay hearing | .20 |
| 08/21/12 | MD Schneider | Review memo | .90 |
| 08/22/12 | KT Lantry | Review analysis of recent FCC decision (.4); e-mails re: communication of status of confirmation to FCC (.6) | 1.00 |
| 08/22/12 | MD Schneider | Review correspondence from R. Flagg on FCC Order to other media companies (.5); draft response for NBCO waiver and Tribune impact based on 2007 order (1.3) | 1.80 |
| 08/23/12 | JC Boelter | Review FCC update | .40 |
| 08/23/12 | RS Flagg | Review potential FCC action in wake of stay order | .20 |
| 08/23/12 | KT Lantry | Review and edit letter to FCC re: confirmation and stay, and e-mails re: same with D. Liebentritt | .40 |
| 08/23/12 | MD Schneider | Analyze DTC issues in letter (0.40); correspond with bankruptcy counsel on FCC order on other media companies and NBCO waivers impact on Tribune (1.20) | 1.60 |
| 08/24/12 | KT Lantry | Review letter to FCC re: confirmation | .30 |
| 08/24/12 | MD Schneider | Review DTC materials (0.50); confer on stay request and FCC impact with bankruptcy counsel (0.60) | 1.10 |
| 08/26/12 | KT Lantry | E-mails re: developments with FCC | .30 |
| 08/28/12 | MA Korman | Review Tribune question on FCC requirements | .10 |
| 08/28/12 | JP Langdon | T/c with M. Schneider re: FCC monitoring (.3); review comments to FCC monitoring memo (.6) | .90 |
| 08/28/12 | MG Martinez | Draft FCC Final Certification Notice and send to J. Boelter | 1.20 |
| 08/28/12 | MD Schneider | Analyze questions on compliance procedure | 1.70 |
| 08/29/12 | JP Langdon | T/c with D. Eldersveld et al. re: FCC monitoring (.8); draft email to M. Schneider re: FCC monitoring (.3); review FCC monitoring memo (.5) | 1.60 |
| 08/29/12 | MD Schneider | Review Deck and Timeline for closing issues (0.60); | .90 |

**SIDLEY AUSTIN** LLP

Invoice Number: 32051987
Tribune Company

RE: FCC Post Bankruptcy Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | correspondence with in-house counsel on FCC issues (0.30) | |
| 08/30/12 | MA Korman | Research FCC requirements | .90 |
| 08/30/12 | JP Langdon | T/c with M. Schneider re: FCC monitoring | .20 |
| 08/30/12 | MD Schneider | Review Korman research on FCC requirements (0.90); analyze question on rule application (0.20) | 1.10 |
| 08/31/12 | MA Korman | Review cross-ownership waivers | 1.00 |
| 08/31/12 | MD Schneider | Correspondence providing draft disclosure statement from prior appellate proceedings to R. Flagg | .30 |
| | | **Total Hours** | **55.10** |

**SIDLEY AUSTIN** LLP

Invoice Number:  32051987
Tribune Company

RE: FCC Post Bankruptcy Matters

## TIME SUMMARY

| Name | Hours | Rate | Amount |
|---|---|---|---|
| LA Barden | 2.20 | $1,000.00 | $2,200.00 |
| KT Lantry | 2.40 | 950.00 | 2,280.00 |
| KF Blatchford | 2.50 | 800.00 | 2,000.00 |
| MD Schneider | 31.10 | 750.00 | 23,325.00 |
| JC Boelter | .90 | 725.00 | 652.50 |
| RS Flagg | .20 | 725.00 | 145.00 |
| KS Mills | 9.10 | 675.00 | 6,142.50 |
| MG Martinez | 1.20 | 555.00 | 666.00 |
| JP Langdon | 3.10 | 550.00 | 1,705.00 |
| MA Korman | 2.40 | 395.00 | 948.00 |
| **Total Hours and Fees** | **55.10** | | **$40,064.00** |



**SIDLEY AUSTIN** LLP
ONE SOUTH DEARBORN
CHICAGO, IL 60603
(312) 853 7000
(312) 853 7036 FAX

| | |
|---|---|
| BEIJING | LOS ANGELES |
| BRUSSELS | NEW YORK |
| CHICAGO | PALO ALTO |
| DALLAS | SAN FRANCISCO |
| FRANKFURT | SHANGHAI |
| GENEVA | SINGAPORE |
| HONG KONG | SYDNEY |
| HOUSTON | TOKYO |
| LONDON | WASHINGTON, DC |

**FOUNDED 1866**

FEDERAL ID 36-4474078

September 28, 2012

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois  60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 32051988
Client Matter 90795-30390

For professional services rendered and expenses incurred through
August 31, 2012 re Fee Applications

Fees                                                                    $64,781.00

**Total Due This Bill**                                                 **$64,781.00**

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois  60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number:  5519624
ABA Number:  071000013
Swift Code:  CHASUS33XXX

Due and Payable Upon Receipt

SIDLEY AUSTIN LLP

Invoice Number: 32051988
Tribune Company

RE: Fee Applications

TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 08/01/12 | JK Ludwig | Finalize 42nd monthly fee application (1.0); emails with D. Liebentritt re: 41st and 42nd monthly fee application (0.2) | 1.20 |
| 08/01/12 | DJ Lutes | Preparation of 42nd monthly fee application | 2.20 |
| 08/01/12 | MG Martinez | Draft 14th fee application insert | .30 |
| 08/01/12 | BH Myrick | Emails w/ J. Ludwig re: fees (.1); review and draft 14th fee application re: same (1.1). | 1.20 |
| 08/01/12 | SL Summerfield | Review trip reports for 14th fee application (1.0); email to S. Robinson re same (.1) | 1.10 |
| 08/02/12 | DJ Lutes | Preparation of 42nd monthly fee application (1.5); communications with J. Jensen re: same (.3) | 1.80 |
| 08/02/12 | MG Martinez | Draft exit financing insert to 14th fee application | .80 |
| 08/02/12 | BH Myrick | Revise draft 14th fee application (.8). | .80 |
| 08/03/12 | DJ Lutes | Preparation of 43rd monthly fee application | .80 |
| 08/06/12 | MT Gustafson | E-mail with J. Ludwig re: fee application process (.2) | .20 |
| 08/06/12 | JK Ludwig | Email to D. Lutes, M. Gustafson, L. Slaby, and S. Robinson re: 43rd monthly fee application (0.3) | .30 |
| 08/06/12 | DJ Lutes | Preparation of 43rd monthly fee application (3.6); communications with J. Ludwig and J. Jensen re: same (.3) | 3.90 |
| 08/06/12 | LH Slaby | Discuss status of fees with K. Kansa | .10 |
| 08/07/12 | MT Gustafson | Meeting with J. Ludwig, S. Robinson & L. Slaby re: fee application process & coverage (.6) | .60 |
| 08/07/12 | JK Ludwig | Conference with M. Gustafson, S. Robinson, and L. Slaby re: 42nd monthly fee application (0.8); email to R. Mariella re: 40th and 41st monthly fee applications (0.1) | .90 |
| 08/07/12 | DJ Lutes | Preparation of 43rd monthly fee application | 3.90 |
| 08/07/12 | SW Robinson | Conference with M. Gustafson, J. Ludwig and L. Slaby regarding 42nd fee application | .80 |
| 08/07/12 | LH Slaby | Meeting regarding 42nd fee application with J. Ludwig, M. Gustafson, and S. Robinson (0.8) | .80 |
| 08/08/12 | AM Eavy | Review LDiscovery invoices for confidentiality re: discovery | .20 |
| 08/08/12 | MT Gustafson | Meeting with J. Ludwig re: 42nd fee application (.1); Review July pro formas for confidentiality (1.2) | 1.30 |
| 08/08/12 | T Katata | Preparation of 43rd monthly fee application | 1.30 |

SIDLEY AUSTIN LLP

Invoice Number: 32051988
Tribune Company

RE: Fee Applications

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 08/08/12 | JK Ludwig | Emails with D. Lutes and J. Jensen re: 42nd monthly fee application (0.1); discuss same with M. Gustafson (0.2) | .30 |
| 08/08/12 | DJ Lutes | Preparation of 43rd monthly fee application (1.1); preparation of 14th quarterly fee application (.2); communications with J. Ludwig and J. Jensen re: fee applications (.3) | 1.60 |
| 08/08/12 | D Stamatova | Preparation of 43rd monthly fee application | 1.70 |
| 08/08/12 | SL Summerfield | Revise twelfth quarterly hearing chart for S. Robinson (.30) | .30 |
| 08/09/12 | MT Gustafson | E-mail to M. Schneider re: confidentiality review (.4); Telephone call with M. Schneider re: same (.2) | .60 |
| 08/09/12 | JK Ludwig | Draft 14th quarterly fee application (1.0) | 1.00 |
| 08/09/12 | BH Myrick | Several emails w/ J. Ludwig and L. Slaby re: 43rd monthly fee application (.2) | .20 |
| 08/09/12 | SW Robinson | Review expense reports in connection with 12th Quarterly Fee Period (.4) ; prepare 42nd monthly fee application (1.8) | 2.20 |
| 08/09/12 | LH Slaby | Review 43rd monthly fee application for confidentiality | 3.00 |
| 08/09/12 | SL Summerfield | Review expense reports re 11th quarterly for S. Robinson | .60 |
| 08/10/12 | MT Gustafson | E-mail with B. Hirth re: 43rd monthly fee application (.1); Review pro formas for confidentiality (.2) | .30 |
| 08/10/12 | RW Hirth | Review time entries for confidentiality issues | .20 |
| 08/10/12 | KP Kansa | Review J. Ludwig email to J. Theil (.2); office conference with J. Ludwig re: status of 14th interim fee app (.1) | .30 |
| 08/10/12 | JK Ludwig | Revise 42nd monthly fee application (1.2) | 1.20 |
| 08/10/12 | DJ Lutes | Preparation of 43rd monthly fee application | .90 |
| 08/10/12 | D Stamatova | Preparation of 43rd (July) monthly fee application | 1.30 |
| 08/12/12 | JK Ludwig | Draft 14th quarterly fee application | 5.90 |
| 08/13/12 | MT Gustafson | Review pro formas re: confidentiality (2.8); E-mail re: 42nd and 43rd monthly fee applications with L. Slaby (.2); E-mails with billing department re: 43rd monthly fee application (.3) | 3.30 |
| 08/13/12 | RW Hirth | Review Crab House insert for 14th quarterly fee application (.20), conference w/T. Hargadon re fact corrections (.10) and telephone call w/J. Ludwig re: same (.10) | .40 |
| 08/13/12 | KP Kansa | Office conference J. Ludwig re: 14th quarterly fee application | .10 |
| 08/13/12 | T Katata | Preparation of 43rd monthly fee application | .50 |
| 08/13/12 | JK Ludwig | Draft 14th quarterly fee application (5.6); finalize 41st and 42nd monthly fee applications for filing (0.8); emails to P. Ratkowiak re: same (0.2); email to D. Lutes re 43rd monthly | 7.10 |

**SIDLEY AUSTIN** LLP

Invoice Number: 32051988
Tribune Company

RE: Fee Applications

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | application (0.1); communications with R. Hirth re: 14th quarterly fee application (0.4) | |
| 08/13/12 | DJ Lutes | Preparation of 43rd monthly fee application | 1.60 |
| 08/13/12 | BH Myrick | Several emails w/ J. Ludwig re: fees (.2) | .20 |
| 08/13/12 | SW Robinson | Revise 43rd monthly fee application | .70 |
| 08/13/12 | LH Slaby | Edit 43rd monthly fee application for confidentiality | 3.70 |
| 08/13/12 | D Stamatova | Preparation of 43rd (July) monthly fee application | 1.30 |
| 08/14/12 | MT Gustafson | Review July pro formas re: confidentiality | 5.10 |
| 08/14/12 | JK Ludwig | Revise 43rd monthly fee application (1.4) | 1.40 |
| 08/14/12 | DJ Lutes | Preparation of 43rd monthly fee application | 4.10 |
| 08/14/12 | SW Robinson | Prepare 43rd monthly fee application | .50 |
| 08/14/12 | LH Slaby | Edit 43rd monthly fee application for confidentiality | 5.30 |
| 08/14/12 | D Stamatova | Preparation of 43rd (July) monthly fee application | 3.60 |
| 08/15/12 | T Katata | Preparation of 43rd monthly fee application | 1.80 |
| 08/15/12 | DJ Lutes | Preparation of 43rd monthly fee application | 1.00 |
| 08/15/12 | D Stamatova | Preparation of 43rd monthly fee application | 3.20 |
| 08/16/12 | JK Ludwig | Telephone call with J. Jensen re: 43rd monthly fee application (0.1) | .10 |
| 08/16/12 | DJ Lutes | Preparation of 43rd monthly fee application | .70 |
| 08/17/12 | KP Kansa | Review 14th quarterly fee application (4.1); comment to J. Ludwig re: same (.4) | 4.50 |
| 08/17/12 | JK Ludwig | Email to K. Kansa re: new matter category (0.1); revise 14th quarterly fee application (3.3) | 3.40 |
| 08/17/12 | DJ Lutes | Preparation of 43rd monthly fee application | 2.90 |
| 08/17/12 | D Stamatova | Preparation of 43rd (July) monthly fee application | 2.90 |
| 08/20/12 | KP Kansa | Office conferences with J. Ludwig re: 14th quarterly fee application | .30 |
| 08/20/12 | JK Ludwig | Emails with K. Stickles and J. Theil re: fee hearings (0.1); revise 14th quarterly fee application (2.5); draft 15th quarterly fee application (2.1) | 4.70 |
| 08/20/12 | DJ Lutes | Preparation of 43rd monthly fee application (2.6); preparation of 15th quarterly fee application (.2) | 2.80 |
| 08/20/12 | BH Myrick | T/c w/ J. Ludwig re: quarterly fee applications (.2) | .20 |
| 08/20/12 | D Stamatova | Preparation of 43rd (July) monthly fee application | 3.20 |

SIDLEY AUSTIN LLP

Invoice Number: 32051988
Tribune Company

RE: Fee Applications

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 08/21/12 | AM Eavy | Review LDiscovery invoices for confidentiality re: discovery | .20 |
| 08/21/12 | T Katata | Preparation of 43rd monthly fee application | .50 |
| 08/21/12 | JK Ludwig | Email to D. Lutes regarding 43rd monthly fee application (0.1); revise 43rd monthly fee application (4.5); email to J. Theil regarding 14th quarterly fee application and LEDES files (0.1); email to J. Theil regarding hearings on 11th and 12th quarterly fee applications (0.1); emails with K. Mills re: same (0.1) | 4.90 |
| 08/21/12 | DJ Lutes | Preparation of 43rd monthly fee application | 2.20 |
| 08/21/12 | D Stamatova | Preparation of 43rd (July) monthly fee application | 2.80 |
| 08/21/12 | SL Summerfield | Review 12th quarterly trip reports for S. Robinson | .40 |
| 08/22/12 | JK Ludwig | Revise 43rd monthly fee application (3.1); emails with J. Theil regarding 11th and 12th quarterly fee applications (0.1); telephone call with K. Stickles regarding same (0.1); email to K. Mills regarding same (0.5) | 3.80 |
| 08/22/12 | DJ Lutes | Preparation of 43rd monthly fee application | 2.70 |
| 08/23/12 | T Katata | Preparation of 43rd monthly fee application | 3.00 |
| 08/23/12 | JK Ludwig | Revise 43rd monthly fee application (0.1); email to D. Lutes regarding same (0.1); email to L. Barden regarding same (0.1) | .30 |
| 08/23/12 | DJ Lutes | Preparation of 43rd monthly fee application | 4.70 |
| 08/23/12 | D Stamatova | Preparation of 43rd (July) monthly fee application | 4.00 |
| 08/24/12 | DJ Lutes | Preparation of 43rd monthly fee application | 4.60 |
| 08/24/12 | KS Mills | Review of 11th and 12th quarterly fee applications | .50 |
| 08/27/12 | MT Gustafson | Communications with D.J. Lutes re: 43rd monthly fee application (.2) | .20 |
| 08/27/12 | DJ Lutes | Preparation of 43rd monthly fee application (1.30); communications with billing specialist re: fee application matters (.8); preparation of 15th quarterly fee application (.3) | 2.40 |
| 08/28/12 | DJ Lutes | Preparation of 43rd monthly fee application | .30 |
| 08/28/12 | SW Robinson | Review expense invoices for 43rd monthly fee application (.6); email to J. Jensen regarding same (.1). | .70 |
| 08/29/12 | MT Gustafson | Telephone call with S. Robinson re: invoice transmission to client (.1); Review invoices for 43rd monthly fee application in anticipation of sending to client (.2) | .30 |
| 08/29/12 | DJ Lutes | Preparation of 43rd monthly fee application (3.8); preparation of 15th quarterly fee application (.3) | 4.10 |
| 08/29/12 | KS Mills | Review of 11th and 12th quarterly fee applications | 1.00 |

**SIDLEY AUSTIN** LLP

Invoice Number:  32051988
Tribune Company

RE: Fee Applications

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 08/29/12 | SW Robinson | Review 43rd monthly fee application invoices (.3); prepare same for submission to company & court (.2). | .50 |
| 08/29/12 | LH Slaby | Draft 11th quarterly response (1.1) | 1.10 |
| 08/29/12 | SL Summerfield | Prepare insert for 43rd monthly fee application fee drafts for review for S. Robinson | .40 |
| 08/30/12 | LH Slaby | Draft 11th quarterly response | 2.60 |
| 08/31/12 | MT Gustafson | E-mails with L. Slaby re: transcripts and hearings re: Response to 11th Quarterly Preliminary report (.1) | .10 |
| 08/31/12 | KP Kansa | Review J. Theil preliminary report (.1); email Sidley team re: same (.1) | .20 |
| 08/31/12 | LH Slaby | Draft 11th quarterly response (0.9) | .90 |
| | | **Total Hours** | **166.10** |

**SIDLEY AUSTIN** LLP

Invoice Number:  32051988
Tribune Company

RE: Fee Applications

## TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| RW Hirth | .60 | $950.00 | $570.00 |
| KP Kansa | 5.40 | 800.00 | 4,320.00 |
| KS Mills | 1.50 | 675.00 | 1,012.50 |
| JK Ludwig | 36.50 | 600.00 | 21,900.00 |
| MG Martinez | 1.10 | 555.00 | 610.50 |
| SW Robinson | 5.40 | 500.00 | 2,700.00 |
| BH Myrick | 2.60 | 500.00 | 1,300.00 |
| MT Gustafson | 12.00 | 450.00 | 5,400.00 |
| LH Slaby | 17.50 | 400.00 | 7,000.00 |
| AM Eavy | .40 | 375.00 | 150.00 |
| DJ Lutes | 49.20 | 315.00 | 15,498.00 |
| SL Summerfield | 2.80 | 210.00 | 588.00 |
| D Stamatova | 24.00 | 120.00 | 2,880.00 |
| T Katata | 7.10 | 120.00 | 852.00 |
| **Total Hours and Fees** | **166.10** | | **$64,781.00** |



**SIDLEY AUSTIN** LLP
ONE SOUTH DEARBORN
CHICAGO, IL 60603
(312) 853 7000
(312) 853 7036 FAX

| | |
|---|---|
| BEIJING | LOS ANGELES |
| BRUSSELS | NEW YORK |
| CHICAGO | PALO ALTO |
| DALLAS | SAN FRANCISCO |
| FRANKFURT | SHANGHAI |
| GENEVA | SINGAPORE |
| HONG KONG | SYDNEY |
| HOUSTON | TOKYO |
| LONDON | WASHINGTON, DC |

FOUNDED 1866

FEDERAL ID 36-4474078

September 28, 2012

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois 60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 32051989
Client Matter 90795-30410

For professional services rendered and expenses incurred through
August 31, 2012 re Executory Contracts and Leases

Fees $100.00

**Total Due This Bill** <u>**$100.00**</u>

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois 60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number: 5519624
ABA Number: 071000013
Swift Code: CHASUS33XXX

**SIDLEY AUSTIN** LLP

Invoice Number:  32051989
Tribune Company

RE: Executory Contracts and Leases

## TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 08/22/12 | BH Myrick | T/c w/ J. Ludwig and J. Boelter re: executory contracts (.2) | .20 |
| | | **Total Hours** | **.20** |

**SIDLEY AUSTIN** LLP

Invoice Number:  32051989
Tribune Company

RE: Executory Contracts and Leases

### TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| BH Myrick | .20 | $500.00 | $100.00 |
| **Total Hours and Fees** | **.20** | | **$100.00** |


SIDLEY AUSTIN LLP

| SIDLEY AUSTIN LLP | | |
|---|---|---|
| ONE SOUTH DEARBORN | BEIJING | LOS ANGELES |
| CHICAGO, IL  60603 | BRUSSELS | NEW YORK |
| (312) 853 7000 | CHICAGO | PALO ALTO |
| (312) 853 7036 FAX | DALLAS | SAN FRANCISCO |
| | FRANKFURT | SHANGHAI |
| | GENEVA | SINGAPORE |
| | HONG KONG | SYDNEY |
| | HOUSTON | TOKYO |
| | LONDON | WASHINGTON, DC |

FOUNDED 1866

FEDERAL ID 36-4474078

September 28, 2012

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois  60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 32051991
Client Matter 90795-30430

For professional services rendered and expenses incurred through
August 31, 2012 re Use/Sale/Lease of Assets

Fees                                                                                            $900.00

**Total Due This Bill**                                                                         $900.00

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois  60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number:  5519624
ABA Number:  071000013
Swift Code:  CHASUS33XXX

**SIDLEY AUSTIN** LLP

Invoice Number: 32051991
Tribune Company

RE: Use/Sale/Lease of Assets

### TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 08/20/12 | JK Ludwig | Emails with J. Xanders re: potential transaction (0.3); review term sheet and materials relating to same (0.6) | .90 |
| 08/21/12 | JK Ludwig | Emails with J. Xanders, B. Nagle, and J. Lorick regarding potential transaction (0.4); review business plan relating to same (0.2) | .60 |
| | | **Total Hours** | **1.50** |

**SIDLEY AUSTIN** LLP

Invoice Number:  32051991
Tribune Company

RE: Use/Sale/Lease of Assets

### TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| JK Ludwig | 1.50 | $600.00 | $900.00 |
| **Total Hours and Fees** | **1.50** | | **$900.00** |



**SIDLEY AUSTIN LLP**
ONE SOUTH DEARBORN
CHICAGO, IL 60603
(312) 853 7000
(312) 853 7036 FAX

| BEIJING | LOS ANGELES |
| BRUSSELS | NEW YORK |
| CHICAGO | PALO ALTO |
| DALLAS | SAN FRANCISCO |
| FRANKFURT | SHANGHAI |
| GENEVA | SINGAPORE |
| HONG KONG | SYDNEY |
| HOUSTON | TOKYO |
| LONDON | WASHINGTON, DC |

**FOUNDED 1866**

FEDERAL ID 36-4474078

September 28, 2012

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois 60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 32051992
Client Matter 90795-30440

For professional services rendered and expenses incurred through
August 31, 2012 re DIP Financing/Cash Collateral

Fees                                                                        $422.00

**Total Due This Bill**                                                     **$422.00**

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois 60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number: 5519624
ABA Number: 071000013
Swift Code: CHASUS33XXX

Due and Payable Upon Receipt

**SIDLEY AUSTIN** LLP

Invoice Number:  32051992
Tribune Company

RE: DIP Financing/Cash Collateral

## TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 08/01/12 | B Krakauer | Telephone conference with client re: outstanding credits under existing DIP facility | .20 |
| 08/09/12 | CL Kline | Research DIP facility documentation re emergence matters per J. Boelter | .40 |
| | | **Total Hours** | **.60** |

**SIDLEY AUSTIN** LLP

Invoice Number:  32051992
Tribune Company

RE: DIP Financing/Cash Collateral

## T I M E  S U M M A R Y

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| B Krakauer | .20 | $1,000.00 | $200.00 |
| CL Kline | .40 | 555.00 | 222.00 |
| **Total Hours and Fees** | **.60** | | **$422.00** |



**SIDLEY AUSTIN** LLP
ONE SOUTH DEARBORN
CHICAGO, IL  60603
(312) 853 7000
(312) 853 7036 FAX

| BEIJING | LOS ANGELES |
| BRUSSELS | NEW YORK |
| CHICAGO | PALO ALTO |
| DALLAS | SAN FRANCISCO |
| FRANKFURT | SHANGHAI |
| GENEVA | SINGAPORE |
| HONG KONG | SYDNEY |
| HOUSTON | TOKYO |
| LONDON | WASHINGTON, DC |

FOUNDED 1866

FEDERAL ID 36-4474078

September 28, 2012

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois  60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 32051993
Client Matter 90795-30450

For professional services rendered and expenses incurred through
August 31, 2012 re Insurance Matters

Fees                                                                                                  $950.00

**Total Due This Bill**                                                                    **$950.00**

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois  60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number:  5519624
ABA Number:  071000013
Swift Code:  CHASUS33XXX

Due and Payable Upon Receipt

**SIDLEY AUSTIN** LLP

Invoice Number: 32051993
Tribune Company

RE: Insurance Matters

### TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 08/10/12 | KT Lantry | Review invoices re: insurance matter (.2) and telephone calls with D. Eldersveld and S. Floresheim re: insurance matters (.3) | .50 |
| 08/23/12 | KT Lantry | Telephone call with S. Floresheim re: insurance matters | .20 |
| 08/30/12 | KT Lantry | Review e-mail from S. Floresheim re: insurance matters | .30 |
| | | **Total Hours** | **1.00** |

**SIDLEY AUSTIN** LLP

Invoice Number:  32051993
Tribune Company

RE: Insurance Matters

### TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| KT Lantry | 1.00 | $950.00 | $950.00 |
| **Total Hours and Fees** | **1.00** | | **$950.00** |



**SIDLEY AUSTIN LLP**
ONE SOUTH DEARBORN
CHICAGO, IL 60603
(312) 853 7000
(312) 853 7036 FAX

BEIJING
BRUSSELS
CHICAGO
DALLAS
FRANKFURT
GENEVA
HONG KONG
HOUSTON
LONDON

LOS ANGELES
NEW YORK
PALO ALTO
SAN FRANCISCO
SHANGHAI
SINGAPORE
SYDNEY
TOKYO
WASHINGTON, DC

**FOUNDED 1866**

FEDERAL ID 36-4474078

September 28, 2012

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois 60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 32051994
Client Matter 90795-30470

For professional services rendered and expenses incurred through
August 31, 2012 re Litigated Matters

Fees                                                                  $1,510,404.00

**Total Due This Bill**                                               **$1,510,404.00**

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois 60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number: 5519624
ABA Number: 071000013
Swift Code: CHASUS33XXX

Due and Payable Upon Receipt

SIDLEY AUSTIN LLP

Invoice Number: 32051994
Tribune Company

RE: Litigated Matters

TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 08/01/12 | LA Barden | Conference with J. Bendernagel re: hearing | .40 |
| 08/01/12 | JF Bendernagel | Review documents in preparation for call re: opposition to stay (.3) and participate in conference call with J. Chachas regarding opposition to stay (.5); telephone call with J. Steen and C. Kenney regarding same (.2); telephone call with J. Davenport regarding tax valuation issues (.2); review of drafts of tax valuation write-ups (1.0); telephone call with D. LeMay regarding Court order (.2); telephone call with D. Eldersveld regarding MDL (.3); telephone call with K. Lantry regarding same (.2); edit the draft stay opposition (2.0); telephone call with A. Hanke and R. Flagg regarding same (.3); telephone calls with D. Liebentritt regarding same (.5); review of stay motion and associated affidavits (1.0); telephone call with D. Eldersveld regarding status (.3) | 7.00 |
| 08/01/12 | JF Conlan | Communications with D. Liebentritt re: stay, bond, mootness and related points (.8); communications from Sidley team re: same (1.3); o/c with J. Steen re: same (.5); analyze same (.4); review strategy and settlement approach (1.7) | 4.70 |
| 08/01/12 | RS Flagg | Revise objection to motions for stay (4.8); revise Hartenstein declaration in support of objection to stay (1.4) | 6.20 |
| 08/01/12 | AL Hanke | Revise objection to motions to stay pending appeal (2.1) and research re: same (2.5); communications with J. Bendernagel and R. Flagg re: revisions to objection to motions to stay pending appeal (.8) | 5.40 |
| 08/01/12 | CM Kenney | Comment on revised brief (.2); telephone conference with B. Whitman, J. Steen and C. Kline regarding bond (1.1) | 1.30 |
| 08/01/12 | GM King | Call with J. Steen and C. Kline re: stay issues (0.3); review stay and bond materials (0.3); discusss same with C. Kline (0.4); review precedent bond cases re: orders (0.2); review declaration draft (0.4); Review precedent bond materials (1.6); draft correspondence re: declaration draft (0.2) | 3.40 |
| 08/01/12 | CL Kline | Review and prepare Kurtz declaration issues (0.7); Participate in conference call re: bond scenarios w/J. Chachas and J. Steen (0.8); post-call discussion with J. Steen re: same (0.3); Discuss bond issues per D. Lienbentritt w/J. Steen (0.4); Discuss bond analysis matters w/G. King (0.4); Revise stay brief (0.6); Revise direct certification brief (0.3); Discuss client work product re bond issues with A. Propps (0.4); Correspond w/J. Steen re stay brief and D. Liebentritt comments (0.3); Review and revise brief for R. Flagg comments (0.2); Review appeal research memo re client request for appeal research (0.8); | 14.00 |

SIDLEY AUSTIN LLP

Invoice Number: 32051994
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | Participate in conference call w/B. Whittman, C. Kline and J. Steen w/follow up to same (1.1); Review appeal materials per A. Propps and J. Steen (0.6); discuss stay opposition brief and stay hearing w/J. Steen (0.4); Revise appeal memo for client review (0.5); Work w/J. Steen re brief and Kurtz declaration (1.3); Review and revise client work product re appeal issue w/A. Propps (1.7); Revise Kurtz declaration per J. Steen (1.3); Prepare draft orders (0.5); Prepare client research materials and cover note to J. Steen (1.4) | |
| 08/01/12 | B Krakauer | Review briefing issues re: appeal | .40 |
| 08/01/12 | KT Lantry | Review scheduling order for stay litigation and emails with K. Stickles re: same (.3); telephone call with J. Bendernagel re: preparation for stay hearing (.3) | .60 |
| 08/01/12 | BH Myrick | Review appeals scheduling order (.2); emails w/ G. King re: reserve issues in connection with same (.1); review same (1.2); Docket research re: state law actions (.2); draft daily update re: same (.1); emails w/ J. Boelter, G. King re: same (.1); emails w/ J. Samuels and D. Miles re: same (.1); emails w/ Chicago docket re: Zell entries (.1) | 2.10 |
| 08/01/12 | AP Propps | Summarize stay cases (2.8); call with C. Kline re: client work product (0.4); review and revise stay, bond and equitable mootness memoranda and charts (6.3) | 9.50 |
| 08/01/12 | TE Ross | Review docket filings (0.1); review appeals scheduling order (0.1); revise draft objection to stay motions (1.9); revise draft objection to motion for direct appeal (0.7); revise draft E. Hartenstein declaration in support of objection to stay motions (0.3) | 3.10 |
| 08/01/12 | JG Samuels | Review SLCFC status update (.1); review filed pleadings (.1) | .20 |
| 08/01/12 | JC Steen | Office conference with J. Conlan regarding strategy in response to stay pending appeal motions and potential appeal bond theories (.50); update J. Conlan regarding bond and stay diligence (.30); review and respond to inquiries from client, J. Bendernagel, and R. Flagg regarding potential stay hearing and bond strategy (.50); review and respond to revised A&M summary of potential bond scenarios (.30); attend conference call with B. Whittman, C. Kenney and C. Kline regarding A&M bond diligence and potential bond scenarios (.50); review diligence materials from J. Chachas regarding potential bond scenarios (.50); attend conference call with J. Chachas and C. Kline regarding potential bond scenarios (.80); post call discussion with C. Kline re: same (0.3); review and assess revised diligence materials from Lazard (.50); three telephone calls with J. Bendernagel regarding stay hearing strategy and potential witness preparation (.80); two telephone calls with R. | 10.80 |

SIDLEY AUSTIN LLP

Invoice Number:  32051994
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | Flagg regarding revision of stay opposition brief and next steps (.50); review, analyze and comment on draft Lazard declaration (.80); prepare strategic advice regarding same (.50); review, analyze and comment on draft E. Hartenstein declaration (.50); review, analyze and comment on draft stay opposition brief (1.0), review client comments regarding same (.40), prepare strategic advice regarding same (.30); office conference with C. Kline regarding completion of stay opposition brief and preparation for stay hearing (.40); review and respond to summaries from G. King regarding follow-up analysis of potential appeal and bond contingencies (.50); review and analyze potential strategic appeal bond contingencies, and prepare strategic advice regarding same (.50); and review and respond to extensive e-mails from team and DCL Proponents regarding plan confirmation developments, appeal developments, potential strategic responses and next steps (.40) | |
| 08/01/12 | PJ Wackerly | Revise A&M draft summary regarding tax valuation analysis (1.80); review response to motion for direct appeal (.60); review pleadings and testimony relating to appeal (2.60) | 5.00 |
| 08/02/12 | JF Bendernagel | Review of draft of D. Kurtz affidavit (.7); review of draft of the stay opposition (.5); review of draft of E. Hartenstein affidavit (1.0); telephone calls with R. Flagg regarding stay opposition (.5); office conference with A. Hanke, R. Flagg and T. Ross regarding same (.5); conference call with Alvarez & Marsal regarding tax valuation (1.0); review of tax valuation write-ups (1.0); telephone call with J. Ducayet and P. Wackerly regarding same (.2); telephone call with R. Martin regarding MDL (.3); telephone call with K. Lantry regarding same (.2); telephone call with D. Eldersveld regarding same (.2); telephone call with E. Moskowitz regarding same (.2); telephone call with J. Mester regarding same (.1); review of WTC filings (.6); telephone call with K. Stickles regarding same (.2); telephone call with J. Boelter regarding status (.2); correspondence with J. Boelter regarding E. Hartenstein affidavit (.4); correspondence with A. Hanke regarding certification opposition (.2); telephone call with J. Steen regarding status (.3) | 8.30 |
| 08/02/12 | JC Boelter | Edit Kurtz declaration (.6); Review documents regarding same (.8) | 1.40 |
| 08/02/12 | JW Ducayet | Telephone conference with J. Bendernagel, A&M and P. Wackerly re: A&M write ups (1.3); telephone conference with J. Bendernagel regarding A&M issues (.2); office conference with P. Wackerly regarding A&M issues (.2); review A&M write ups (.5) | 2.20 |
| 08/02/12 | RS Flagg | Prepare objection to motions for stay (4.0); prepare Hartenstein | 7.40 |

**SIDLEY AUSTIN** LLP

Invoice Number: 32051994
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | declaration in support of objection to stay (1.0); prepare Kurtz declaration in support of objection to stay (1.8); meet with J. Bendernagel, T. Ross, and A. Hanke regarding objections to stay and motions for certification (0.6) | |
| 08/02/12 | AL Hanke | Revise objection to motions to stay pending appeal, including additional research re: same (2.8); review revised draft Hartenstein declaration (.5); review revised draft Kurtz declaration (.5); meetings with J. Bendernagel, R. Flagg, and T. Ross re: objections to motions to stay and motion for direct certification (1.2); telephone call with C. Kline re: objection to motions to stay pending appeal (.3); review WTC notice of appeal, motion to stay, and joinder of direct certification motion (.5); emails to J. Bendernagel and R. Flagg re: same (.2) | 6.00 |
| 08/02/12 | GM King | Draft correspondence to J. Ludwig re: stay brief (0.1); draft correspondence to R. Flagg re: stay brief (0.1); review stay pending appeal response (0.1); Review precedent Third Circuit bond case materials (0.3); draft summary re: bond analysis in precedent Third Circuit cases (0.9); Meeting with J. Steen and C. Kline re: stay brief and declaration issues (0.8); draft portion of stay brief (0.3); meeting with J. Ludwig re: affidavit (0.3); revise affidavit (0.3); Review precedent Third Circuit bond cases (0.6); meeting with J. Steen and C. Kline re: stay issues (0.7); revise declaration (0.2); review correspondence re: stay issues (0.3); review equitable mootness work product (0.1) | 5.10 |
| 08/02/12 | CL Kline | Review draft order (0.2); Correspond w/A. Hanke re Hartenstein declaration (0.1); Correspond w/J. Steen re Kurtz declaration (0.2); Review w/J. Steen and G. King bondholder elections (0.3); Discuss stay brief and declarations w/J. Steen and G. King (0.8); Review Kurtz and Hartenstein declarations for brief (1.5); Review Rule 9019 matter for brief (0.2); Discuss appeal issues w/A. Hanke for brief (0.3); Review appeal analysis re client work product (1.1); Revise Kurtz declaration per J. Steen (1.3), review same w/Lazard, A&M and client w/comments (0.8); Discuss stay issues w/G. King and J. Steen (0.7); Review and revise client work product re appeal matters (4.2); Revise brief for WTC references (0.3); Update order draft (0.4); telephone call with A. Propps regarding equitable mootness (0.3) | 12.70 |
| 08/02/12 | KT Lantry | Telephone call with J. Bendernagel re: preparations for hearing | .30 |
| 08/02/12 | KT Lantry | Communications with D. Eldersveld re: summary of LBO-related litigation | .50 |
| 08/02/12 | JK Ludwig | Review insert for Hartenstein declaration relating to professional fee accruals | .50 |
| 08/02/12 | BH Myrick | Docket research re: state law actions (.2); draft daily update | .50 |

SIDLEY AUSTIN LLP

Invoice Number: 32051994
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | (.1); emails w/ J. Boelter, G. King re: same (.1); emails w/ J. Samuels and D. Miles re: same (.1). | |
| 08/02/12 | LJ Nyhan | Conference with J. Conlan regarding appeal, stay | .80 |
| 08/02/12 | AP Propps | Telephone call with C. Kline regarding bond and equitable mootness (.3); review memo and bond chart (.9) | 1.20 |
| 08/02/12 | TE Ross | Review docket filings, including WTC notice of appeal and joinders (0.4); revise draft of E. Hartenstein declaration (0.3); review further draft of same (0.1); review correspondence from J. Bendernagel re: same (0.1); review new draft of opposition to stay motions (0.2); email conversation with R. Flagg re: valuation (0.1); team meeting re: appeals (0.7); meet with A. Hanke re: same (0.7); revise E. Hartenstein declaration (0.5) | 3.10 |
| 08/02/12 | JC Steen | Review and respond to inquiries from client, J. Bendernagel, and R. Flagg regarding potential stay hearing and bond strategy (.50); review and respond to revised A&M summary of potential bond scenarios (.30); confer with B. Whittman regarding A&M bond diligence and potential bond scenarios (.30); review and assess revised diligence materials from Lazard (.50); two telephone calls with J. Bendernagel regarding stay hearing strategy and potential witness preparation (.50); two telephone calls with R. Flagg regarding revision of stay opposition brief and next steps (.50); review, analyze and comment on draft Lazard declaration (1.1); prepare strategic advice regarding same (.50); review, analyze and comment on draft E. Hartenstein declaration (.50); review, analyze and comment on draft stay opposition brief (.80); prepare strategic advice regarding same (.30); office conference with C. Kline and G. King regarding completion of stay opposition brief and declarations and preparation for stay hearing (.80); review and comment draft form of order denying stay motions (.50); review and assess WTC appeal pleadings (.50); review and respond to summaries from G. King regarding follow-up analysis of potential appeal and bond contingencies (.50); review and analyze potential strategic appeal bond contingencies, and prepare strategic advice regarding same (.50); and review and respond to extensive e-mails from team and DCL Proponents regarding plan confirmation developments, appeal developments, potential strategic responses and next steps (.30); meeting with C. Kline and G. King regarding stay issues (.70) | 9.60 |
| 08/02/12 | DM Twomey | Review WTC appeal brief and analyze related issues | 1.00 |
| 08/02/12 | PJ Wackerly | Telephone call with A&M, J. Ducayet, and J. Bendernagel regarding tax valuation (1.40); revise A&M draft summary regarding tax valuation analysis (1.60) | 3.00 |

SIDLEY AUSTIN LLP

Invoice Number: 32051994
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 08/03/12 | LA Barden | Review filings for compliance with J. Bendernagel (.70); conference with J. Bendernagel re: suits against shareholders and defenses (.40) | 1.10 |
| 08/03/12 | JF Bendernagel | Call with D. Kurtz regarding stay motion (.5); telephone call with B. Whittman regarding same (.4); telephone call with J. Steen regarding same (.2); telephone call with D. Liebentritt regarding same (.4); telephone call with D. Eldersveld regarding E. Hartenstein declaration (.3); edit E. Hartenstein declaration (.5); telephone call with J. Johnston regarding status (.2); telephone call with D. Eldersveld regarding MDL (.1); review of tax valuation material (.5); edit certification brief (1.5); review of Chadbourne comments regarding same (.5); telephone call with M. Roitman regarding same (.1); telephone call with A. Hanke regarding same (.3); telephone call with T. Ross regarding same (.2); review of D. Kurtz affidavit and related material (1.0); telephone call with J. Steen regarding same (.3); telephone call with C. Kline regarding same (.3); review of EGI-TRB appeal (.1) | 7.40 |
| 08/03/12 | JC Boelter | Review notice of appeal and related documents | .30 |
| 08/03/12 | JF Conlan | Conference w/ L. Nyhan re: appeal issues (.3); analyze same (.5) | .80 |
| 08/03/12 | RS Flagg | Prepare objections to Direct Appeal and Stay motions | 3.00 |
| 08/03/12 | AL Hanke | Review Chadbourne & Parke's comments and edits to draft objection to motion for direct certification (.5); communications with J. Bendernagel re: Chadbourne & Parke's comments and edits to draft objection to motion for direct certification (1.0); communications with C. Kline re: draft objection to motion for direct certification (.3); revise draft objection to motion for direct certification based on Chadbourne & Parke's comments and edits and comments from J. Bendernagel (3.7) | 5.50 |
| 08/03/12 | CM Kenney | Attend call with J. Steen, C. Kline and J. Bendernagel regarding bond | .50 |
| 08/03/12 | GM King | Research re: bond procedures (2.2); draft summary re: bond considerations (0.8); draft correspondence re: bond procedures (1.1); draft summaries re: precedent bond cases (1.7); review precedent bond case materials (2.9); review precedent Second Circuit bond cases (1.2); telephone call with A. Propps re:: bond procedures (0.2) | 10.10 |
| 08/03/12 | CL Kline | Review and incorporate WTC joinder into stay brief (0.4); Review documents in preparation for D. Kurtz conference call (0.6); Participate in D. Kurtz conference call (0.4); Assist J. Steen in Kurtz follow-up matters (0.7); Office conference with | 12.00 |

SIDLEY AUSTIN LLP

Invoice Number:  32051994
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | J. Steen re: brief and Lazard declaration (0.5); Revise briefs for WTC filings and committee direct appeal comments (0.7); Review appeal matters w/G. King re D. Lienbentritt request (0.6); Office conference re: bond examples w/J. Steen and G. King (0.3); Discuss bond analysis w/J. Bendernagel and J. Steen (0.2); Review brief for updated declarations and filings re merits prong (0.8); Revise Kurtz declaration (3.1); review updated Hartenstein declaration for brief (0.4); Review updated Kurtz declaration w/D. Liebentritt and B. Whittman (1.9); Review w/G. King bond analysis and examples (1.2); Review EGI appeal for briefing purposes (0.2) | |
| 08/03/12 | KT Lantry | Emails re: EGI and WTC filing appeals | .20 |
| 08/03/12 | JK Ludwig | Emails to client re: notices of confirmation appeal/joinders filed by EGI-TRB and Wilmington Trust | .20 |
| 08/03/12 | BH Myrick | Research re: bond issues (1.2); emails w/ J. Ludwig re: appeals (.1); review open issues re: same (.3); Docket research re: state law actions (.2); draft daily update (.1); emails w/ J. Boelter, G. King re: same (.1); emails w/ J. Samuels and D. Miles re: same (.1) | 2.10 |
| 08/03/12 | AP Propps | Telephone call with G. King re bond procedure (.2); research bond procedure and samples filed with courts (3.0); review Kurtz declaration (.9) | 4.10 |
| 08/03/12 | TE Ross | Review docket filings (0.4); review J. Bendernagel revisions to E. Hartenstein declaration (0.1); telephone conversation with J. Bendernagel re: same (0.1); review correspondence with J. Bendernagel re: appeals (0.1); meeting with J. Bendernagel re: same (0.8); review D. Kurtz affidavit (0.3); teleconference with D. Kurtz re: same (1.3) follow-up meeting with J. Bendernagel (.2); review and organize case files (0.2); review UCC revisions to direct appeal objections (0.3); review revised E. Hartenstein declaration (0.2); email conversation with A. Hanke re: same (0.1); telephone conversation with K. Stickles re: upcoming filings (0.1); meet with J. Bendernagel re: certification motion (0.3) | 4.50 |
| 08/03/12 | JG Samuels | Email from B. Myrick, review SLCFC status update (.1); review filed pleadings (bankruptcy, MDL consolidated docket) (.3) | .40 |
| 08/03/12 | JC Steen | Attend conference call with D. Kurtz, S. Lulla, B. Whittman, client and J. Bendernagel regarding Lazard diligence, stay hearing strategy and potential D. Kurtz declaration (.90); several follow-up calls from S. Lulla regarding same (.60); confer with B. Whittman of A&M regarding follow-up bond diligence, potential bond scenarios and next steps (.40); review and respond to inquiries from Lazard, A&M, and J. | 11.00 |

SIDLEY AUSTIN LLP

Invoice Number: 32051994
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | Bendernagel regarding potential stay hearing and bond strategy (.50); review revised A&M summary of potential bond scenarios (.30); review and assess revised diligence materials from Lazard (.70); confer with J. Conlan regarding stay hearing strategy and recent developments (.50); review and respond to inquiries from D. Liebentritt regarding potential stay and bond issues (.60); two telephone calls with J. Bendernagel regarding stay hearing strategy and potential witness preparation (.50); review, analyze and comment draft Lazard declaration (1.60), and prepare strategic advice regarding same (.50); review revised draft E. Hartenstein declaration (.30); review, analyze and comment draft stay opposition brief (.90), and prepare strategic advice regarding same (.30); several office conferences with C. Kline regarding completion of stay opposition brief, revision of Lazard declaration and preparation for stay hearing (.70); confer with G. King regarding bond procedures and follow-up diligence (.60), and review and comment draft summaries from G. King regarding follow-up analysis of potential appeal and bond contingencies (.50); review and analyze potential strategic appeal bond contingencies, and prepare strategic advice regarding same (.60) | |
| 08/03/12 | DM Twomey | Review legal materials regarding issues involved in litigation claim value estimation | .80 |
| 08/03/12 | PJ Wackerly | Revise A&M draft summary regarding tax valuation analysis | 7.20 |
| 08/04/12 | JF Bendernagel | Edit the draft opposition to Appellant's certification motion (.8); correspondence to R. Flagg regarding same (.4); review of comments regarding draft of stay motion (.5); telephone call with C. Kline regarding same (.2); review documents to prepare for call (.2) and participate in call with D. Liebentritt, F. Flagg, J. Steen and C. Kline regarding stay motion (.8); telephone call with C. Kline and J. Steen regarding next steps (.3); review of Bennett comments regarding E. Hartenstein declaration (.2); review of bond related material (.3) | 3.70 |
| 08/04/12 | JF Conlan | Analyze process issues implicated by current issues, including indemnification related points | .90 |
| 08/04/12 | RS Flagg | Prepare objections to Direct Appeal and Stay motions | 1.50 |
| 08/04/12 | AL Hanke | Make additional revisions to draft objection to motion for direct certification (.3); emails to J. Bendernagel, R. Flagg, J. Steen, C. Kline, and T. Ross re: same (.2); conduct research re: appeals to the Third Circuit (1.1) and email summary of same to J. Bendernagel and R. Flagg (1.4) | 3.00 |
| 08/04/12 | GM King | Revise brief (1.6); review precedent bond cases (1.2); Review precedent Second Circuit case re: bond issues (0.7); review | 8.90 |

SIDLEY AUSTIN LLP

Invoice Number: 32051994
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | precedent cases re: procedural issues (0.3); Call with J. Steen re: bond research (0.3); review materials re: bond issues (0.2); review bond materials re: court treatment of bond arguments (3.4); draft summary re: bond arguments (1.2) | |
| 08/04/12 | CL Kline | Participate in conference call w/J. Bendernagel re: appeal matters (0.3), correspond w/J. Steen per same (0.1); Correspond w/J. Steen and G. King re appeal matters, analysis per same (0.7), Review Epiq declaration for brief (0.3); Review Dodgers materials for brief (0.2); Review direct certification brief (0.2); Participate in conference call w/D. Lienbentritt, B. Whittman, J. Bendernagel and J. Steen re Kurtz declaration (1.1); Review Jones Day comments to stay brief (0.7) and Hartenstein declaration (0.4); Revise Kurtz declaration (5.4); Discuss direct appeal brief issues w/A. Hanke and A. Propps (0.3); Review Kurtz declaration w/client w/comments (0.2); Review brief approach summary per J. Steen and G. King (.4); Correspond w/ J. Steen re: Kurtz declaration (0.3); Revise declaration per same (0.6); Correspond w/ D. Liebentritt re: Kurtz declaration (0.2) | 11.40 |
| 08/04/12 | AP Propps | Emails with A. Hanke, C. Kline regarding direct appeal | .60 |
| 08/04/12 | TE Ross | Review correspondence from J. Bendernagel re: objections (0.2); review Supplemental Disclosure Document and related filings (0.5); review Confirmation Order and Memorandum (0.3); email conversation with B. Whittman re: Other Parent Claims (0.1); email conversation with A. Hanke re: WTC appeal (0.1); review documents related to same (0.3); review revised E. Hartenstein declaration (0.2); review revisions to stay objection (0.2) | 1.90 |
| 08/04/12 | JC Steen | Review and assess latest plan confirmation developments (.30); attend conference call with D. Liebentritt, B. Whittman, J. Bendernagel and C. Kline regarding potential stay and bond strategy and potential D. Kurtz declaration (1.1); several follow-up calls with J. Bendernagel and C. Kline same (.40); review and respond to comments from B. Whittman of A&M regarding Lazard declaration and stay opposition brief (.30); review and respond to various inquiries from Lazard, A&M, and J. Bendernagel regarding potential stay hearing and bond strategy (.50); review and assess various comments to stay opposition brief from the other Plan Proponents (.70), and prepare strategic advice regarding same (.30); review and respond to inquiries from D. Liebentritt regarding potential stay and bond issues (.50); review, analyze and revise draft Lazard declaration (.9), and prepare strategic advice regarding same (.40); review, analyze and comment draft stay opposition brief, and prepare strategic advice regarding same (.50); confer with C. Kline and G. King regarding completion of stay opposition | 7.00 |

SIDLEY AUSTIN LLP

Invoice Number: 32051994
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | brief, revision of Lazard declaration and preparation for stay hearing (.50); review and comment draft summaries from G. King regarding follow-up analysis of potential appeal and bond contingencies (.30); and review and respond to extensive e-mails from team and DCL Proponents regarding plan confirmation developments, appeal developments, potential strategic responses and next steps (.30) | |
| 08/04/12 | PJ Wackerly | Revise A&M draft summary regarding tax valuation analysis (.6); review same (.2) | .80 |
| 08/05/12 | JF Bendernagel | Correspondence with D. Kurtz regarding D. Kurtz affidavit (1.0); review the D. Kurtz affidavit (.7); edit same (.3); comment on draft certification opposition (.5); review of comments regarding same (.5); review of comments regarding E. Hartenstein affidavit (.5); review of draft opposition to stay (.5) | 4.00 |
| 08/05/12 | JW Ducayet | Review A&M selling shareholder insert (1.1); revise same (.4) | 1.50 |
| 08/05/12 | AL Hanke | Revise draft objection to motion for certification (.2); emails to J. Bendernagel and R. Flagg re: same (.1) | .30 |
| 08/05/12 | GM King | Call with J. Steen and C. Kline re: bond issues (1.2); research re: bond issues (2.6); draft correspondence re: precedent Second Circuit case bond quantification (0.7); Research re: stay issues (0.8); review precedent stay case materials (1.7); Review precedent Second Circuit case materials (1.4); draft summary re: appeal timelines (0.8) | 9.20 |
| 08/05/12 | CL Kline | Correspond w/J. Bendernagel and B. Whittman re Kurtz declaration (0.3); Revise stay brief per same (0.4); Review, discuss and refine bond case law summary w/G. King and J. Steen (3.1); Discuss analysis w/G. King (0.4); Research and analyze case law re appeal matters (0.5); Participate in conference call re bond issues w/J. Steen and G. King (0.6); Review and discuss Adelphia w/ J. Steen (0.4); Revise and correspond w/D. Kurtz et al. re Adelphia (0.6); Participate in conference call re stay brief w/Sidley team (0.3); Correspond w/G. King re case law analysis (0.3); Review and revise Adelphia case note to D. Kurtz et al. (0.7); Revise Kurtz declaration for J. Bendernagel revisions and other conforming changes (1.2); Research plan provisions re market issue for equity (0.8); Revise stay objection (2.9); Review revisions to Hartenstein declaration for stay brief (0.3); Review and correspond w/J. Bendernagel re fee matters and client feedback (0.2); Revise brief for DPW comments (0.6), correspond w/G. King per same (0.1); Review B. Whittman trading data (0.3); Correspond w/D. Liebentritt et al. re revised Kurtz declaration (0.4) | 14.40 |

SIDLEY AUSTIN LLP

Invoice Number: 32051994
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 08/05/12 | KT Lantry | E-mails with D. Liebentritt and J. Boelter re: testimony of witnesses | .20 |
| 08/05/12 | AP Propps | Review bond methodology cases (.6); prepare stay case summaries (3.6) | 4.20 |
| 08/05/12 | TE Ross | Review correspondence from J. Bendernagel re: objections (0.1) | .10 |
| 08/05/12 | JC Steen | Confer with D. Liebentritt and J. Bendernagel regarding potential stay hearing and bond strategy and potential D. Kurtz declaration (.70); confer with B. Whittman of A&M regarding follow-up bond diligence, potential bond scenarios and next steps (.40); review and assess revised diligence materials from Lazard (.80); telephone call with J. Bendernagel regarding stay hearing strategy and potential witness preparation (.30); review, analyze and comment draft Lazard declaration (1.1), review various comments from J. Bendernagel regarding draft declaration (.30), and prepare strategic advice regarding same (.60); review, analyze and comment draft stay opposition brief, and prepare strategic advice regarding same (.90); review and respond to additional Plan Proponent comments to stay opposition brief (.30); attend two conference calls with C. Kline and G. King regarding completion of stay opposition brief, revision of Lazard declaration and preparation for stay hearing (.60); review and comment draft summaries from G. King regarding follow-up analysis of potential appeal and bond contingencies (1.2); review and analyze potential strategic appeal bond contingencies, and prepare strategic advice regarding same (.30); and review and respond to extensive e-mails from team and DCL Proponents regarding plan confirmation developments, appeal developments, potential strategic responses and next steps (.30) | 7.80 |
| 08/05/12 | PJ Wackerly | Review A&M draft summary regarding tax valuation analysis (1.0); revise same (.5) | 1.50 |
| 08/06/12 | JF Bendernagel | Review documents to prepare for call (.2) and participate in a call with D. Kurtz regarding his declaration (.6); correspondence with Committee regarding the certification opposition (.5); review of backup relating to impact of allocation decree in financial markets (.3); telephone call with B. Whittman regarding same (.3); telephone call with J. Johnston regarding same (.2); review certification opposition (.7); edit same (.3); office conference with A. Hanke regarding same (.5); review of EGI-TRB motion (.7); telephone call with A. Hanke regarding same (.3); review draft of D. Kurtz declaration (.6); edit same (.4); telephone call with M. Stein regarding record designations (.2); review of stipulation regarding same (.2); telephone call with J. Johnston regarding | 12.80 |

**SIDLEY AUSTIN** LLP

Invoice Number:  32051994
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | same (.2); telephone call with M. Roitman regarding counterdesignations (.3); telephone calls with J. Ducayet regarding same (.3); office conference with P. Keisler and J. Guerra regarding same (.3); telephone call with J. Johnston regarding same (.2); telephone call with E. Moskowitz regarding same (.2) telephone call with N. Pernick regarding same (.2); telephone call with P. Reilly regarding same (.2); review and comment on draft motion to extend counterdesignation dates (.7) telephone call with J. Ducayet regarding same (.3); review of correspondence regarding same (.5) review documents to prepare for (.7) and participate in call with M. Alvarez regarding tax valuation issues (1.0); telephone call with J. Ducayet regarding same (.2); correspondence with J. Ducayet regarding depositions (.3); telephone call with J. Boelter regarding status (.2); review of E. Hartenstein declaration (.5); review of draft of stay opposition (.5) | |
| 08/06/12 | KF Blatchford | Review court filings re: appeal | .60 |
| 08/06/12 | JC Boelter | Respond to client inquiry regarding appeal (.2); Call with J. Bendernagel regarding declaration (.3); Email with K. Lantry regarding same (.2); Call with J. Bendernagel regarding appeal (.2); Emails with R. Brady regarding same (.2) | 1.10 |
| 08/06/12 | JF Conlan | Communications with K. Lantry and J. Boelter re appeal (.5); analyze indemnity related distribution point and cross claim related implications (.8); analyze transition matters (.7) | 2.00 |
| 08/06/12 | JW Ducayet | Review A&M selling shareholders piece (.6); revise same (.3); review Jones Day markup of stay of appeal brief (.3); revise same (.2); telephone conference with J. Bendernagel regarding selling shareholders (.3); telephone conference with P. Wackerly regarding selling shareholders (.2); call with A&M re: same (1.5); draft motion to extend time to designate (3.0) | 6.40 |
| 08/06/12 | AL Hanke | Revise draft objection to motion for direct certification (4.2); revise draft objection to motion for direct certification, including additional research (1.3); respond to emails with C. Kline and A. Propps re: draft objection to motion for direct certification (.3); review EGI-TRB's motions for direct certification and for a stay pending appeal (.8) | 6.60 |
| 08/06/12 | RW Hirth | (Crab House) Review filings (.10); prepare for cross-motion reply brief (.40) | .50 |
| 08/06/12 | GM King | Call with J. Steen and stay team re: declaration (0.8); meeting with J. Steen and C. Kline re: brief and declaration issues (1.2); review precedent bond materials (3.2); revise stay brief (3.7); draft stay brief inserts (2.4); review stay research (1.2); meeting with J. Steen re: brief (0.3); review research re: appellate timing (0.4) | 13.20 |

SIDLEY AUSTIN LLP

Invoice Number: 32051994
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 08/06/12 | CL Kline | Correspond re. stay brief and Kurtz declaration w/J. Steen (0.2); Participate in conference call w/D. Kurtz re: declaration (1.3); Discuss same w/J. Steen and B. Whittman (0.3); Participate in additional conference re Kurtz declaration w/G. King, J. Steen (1.4); Revise Kurtz declaration (1.7); Discuss direct cert brief w/A. Hanke (0.1); Participate in conference call w/J. Steen and S. Lulla (0.2); Review declaration w/B. Whittman (0.2); Revise declaration and stay brief per J. Steen (2.8); Prepare signature page (0.3) and provide to Lazard w/instructions (0.1); Review term loan matters w/J. Boelter (0.3); Participate in office conference re Kurtz declaration w/J. Steen (1.6); Review M. Roitman re appeals and DCL Plan Proponents counter designations issue (0.3); Discuss stay brief matters w/J. Steen (0.4); Correspond w/A&M and Lazard re Kurtz declaration (0.6); Review stay brief (3.9) | 15.70 |
| 08/06/12 | KT Lantry | Review MDL docket report (.2); E-mails with J. Boelter re: testimony of witnesses (.4); e-mails with J. Bendernagel re: stipulation or motion extending time to file designation of record (.2) | .80 |
| 08/06/12 | JK Ludwig | Email to J. Boelter re: EGI appeal (0.1) | .10 |
| 08/06/12 | KS Mills | Review plan-related documents re: appeal issue (2.7); preparation of summary re: same (1.0); various communications w/ K. Lantry re: same (.2); review/respond to inquiry re: certain appeal issue (.1) | 4.00 |
| 08/06/12 | BH Myrick | Docket research re: state law actions (.4); draft daily update (.1); emails w/ J. Boelter, G. King re: same (.1); emails w/ J. Samuels and D. Miles re: same (.1); prepare cumulative update to company (.6); emails w/ D. Eldersveld re: same (.1); Emails w/ J. Ludwig re: EGI's direct appeal (.1) | 1.50 |
| 08/06/12 | LJ Nyhan | Conference with J. Conlan regarding appeal | .30 |
| 08/06/12 | AP Propps | Summarize stay cases (3.7); edit direct appeal brief (2.0) | 5.70 |
| 08/06/12 | TE Ross | Email conversation with J. Bendernagel re: E. Hartenstein declaration (0.1); review draft of same (1.0); revise same (.6); email conversation with local counsel and re: same (0.1); telephone conversation with J. Bendernagel re: same (0.1); email conversations with B. Whittman, J. King, and client re: same (0.1); review docket filings (0.2); review comments of various parties re: objections (.3); propose additional revisions re: same (0.2); review recoveries chart and B. Whittman email re: same (0.1); telephone conversation with A. Hanke re: filings (0.1); email conversation with local counsel re: same (0.1); review scheduling order re: oppositions (0.1); review agenda for omnibus hearing (0.1); review draft D. Kurtz declaration (.6); revise same (.5); email conversation with C. Kline re: | 5.50 |