SIDLEY AUSTIN LLP

Invoice Number:  32051994
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | same (0.1); prepare materials for P. Wackerly (0.1); meet with J. Bendernagel re: case status and next steps (0.5); prepare additional materials re: objections (0.3); review draft stipulation to enlarge appeal time (0.1); review docket filings (0.1) | |
| 08/06/12 | JG Samuels | E-mail from B. Myrick, review SLCFC status update (.1); review filed pleadings including MDL court transfer of Citibank adversary and overruling of Citibank/ML objections to transfer (.3); review order of transfer (.1) | .50 |
| 08/06/12 | JG Samuels | Review appeal pleadings related to confirmation order including motion for certification of direct appeal to Third Circuit | .30 |
| 08/06/12 | JC Steen | Attend conference call with D. Kurtz, S. Lulla, B. Whittman, client and J. Bendernagel regarding Lazard diligence, stay hearing strategy and potential D. Kurtz declaration (1.2); attend call with S. Lulla regarding Lazard follow-up diligence items (.40); attend conference call with B. Whittman of A&M regarding follow-up bond diligence, potential bond scenarios and next steps (.60); review and respond to inquiries from Lazard, A&M, and J. Bendernagel regarding potential stay hearing and bond strategy (.80); two telephone calls with J. Bendernagel regarding stay hearing strategy and potential witness preparation (.70); review, analyze and revise draft Lazard declaration (1.1), and prepare strategic advice regarding same (.70); review revised draft E. Hartenstein declaration (.30); review, analyze and comment draft stay opposition brief (1.70), review various client and Plan Proponent comments to revised brief (.60), and prepare strategic advice regarding same (.60); several office conferences with C. Kline regarding completion of stay opposition brief, revision of Lazard declaration and preparation for stay hearing (.70); confer with G. King regarding bond procedures and follow-up diligence (.50), and review and comment draft summaries from G. King regarding follow-up analysis of potential appeal and bond contingencies (.70); review appellants' latest direct appeal pleadings (.40); review and assess revised opposition to direct appeal motions (.40); review and analyze potential strategic appeal bond contingencies, and prepare strategic advice regarding same (.70); and review and respond to extensive e-mails from team and DCL Proponents regarding plan confirmation developments, appeal developments, potential strategic responses and next steps (.70) | 12.80 |
| 08/06/12 | SL Summerfield | Review parallel case research materials (4.0) and prepare index for G. King (.6) | 4.60 |
| 08/06/12 | DM Twomey | Review and assess revised objection to direct appeal request | 2.20 |

SIDLEY AUSTIN LLP

Invoice Number: 32051994
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | (.80); review/analyze preference/setoff cases, related issues (1.0); review EGI-TRB direct appeal request (.40) | |
| 08/06/12 | PJ Wackerly | Revise A&M draft summary regarding tax valuation analysis (3.1); telephone conference with A&M, J. Ducayet, J. Bendernagel (2.0) | 5.10 |
| 08/07/12 | JF Bendernagel | Review documents to prepare for (.2) and participate in a telephone call with E. Hartenstein regarding his declaration (.3); review documents to prepare for (.2) and participate in a telephone conference with D. Kurtz regarding his declaration (.6); review of court filings regarding record designations (.2); telephone call with J. Ducayet regarding same (.2); telephone call with J. Sottile regarding MDL (.3); review of tax valuation write-up (.3); telephone call with J. Ducayet regarding same (.2); analyze EGI-TRB motion (.4); telephone call with D. LeMay regarding same (.2); telephone call with J. Johnston regarding status (.2); review D. Kurtz declaration (.9); edit same (.8); review and edit E. Hartenstein declaration (1.5); review regarding certification opposition (.9); comment on same (.6); telephone call with J. Ducayet regarding E. Hartenstein designation (.2); telephone call with D. Zensky regarding designations (.3); telephone call with J. Steen regarding D. Kurtz declaration (.5); telephone call with B. Whittman regarding same (.5); telephone call with D. LeMay regarding status (.2); review of D. Kurtz exhibit (.3); review stay opposition (1.5); edit same (.5) | 12.00 |
| 08/07/12 | JC Boelter | Call with J. Steen regarding appeal issues (.4); Respond to email regarding declaration (.2); Review same (.5) | 1.10 |
| 08/07/12 | JW Ducayet | Conference call with E. Hartenstein in preparation for testimony (.5); telephone conference with J. Bendernagel regarding Hartenstein testimony (.3) | .80 |
| 08/07/12 | AL Hanke | Draft additional arguments to incorporate into draft objection to motion for direct certification to respond to EGI-TRB's newly-filed motion (6.4); revise draft objection to motion for direct certification in light of comments from J. Bendernagel (.7); circulate draft motion with comments to DCL Plan co-proponents and to D. Liebentritt and D. Eldersveld (.3); revise draft objection to motion for direct certification to implement comments from DCL Plan co-proponents and comments from J. Bendernagel (1.7) | 9.10 |
| 08/07/12 | RW Hirth | (Crab House) Telephone calls w/plaintiffs counsel re status (.40); review court docket re developments (.10); review discovery in preparation for cross-motion reply brief (.70) | 1.20 |
| 08/07/12 | KP Kansa | Review appeals pleading and email G. King with comments on same (.3); further email to G. King re: same (.1); office | .50 |

SIDLEY AUSTIN LLP

Invoice Number: 32051994
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | conference with J. Ludwig re: same (.1) | |
| 08/07/12 | CM Kenney | Review declarations and pleadings | 1.10 |
| 08/07/12 | GM King | Meeting with J. Steen and C. Kline re: declaration (0.6); revise stay opposition brief (3.2); review bond materials from precedent cases (2.4); review stay pending appeal materials (2.2); review declarations (1.2); review stay brief (1.3); revise same (2.6) | 13.50 |
| 08/07/12 | CL Kline | Revise stay brief (3.7); Discuss stay brief w/C. Kenney (0.1); Revise Kurtz declaration per J. Steen (0.9); Conference call w/J. Steen and J. Bendernagel re: Kurtz declaration (0.2); Correspond re Kurtz Declaration w/D. Kurtz et al. (0.4); Participate in Plan Proponent call re: appeal response (0.7), discuss same w/J. Steen (0.2); Revise Kurtz declaration per D. Kurtz (0.3); Review Kurtz declaration w/Plan Proponents and incorporate comments (0.4); Review lock up issue per D. Liebentritt (0.2); Discuss brief w/J. Steen (0.8); Conference w/J. Steen and G. King re stay brief (1.8); Revise bond section per J. Steen (1.2); Correspond w/Lazard and J. Bendernagel re Exhibit B to Kurtz declaration (0.2); Correspond w/J. Bendernagel re Committee comments to Kurtz declaration (0.1); Review declaration w/J. Steen and J. Bendernagel (0.8); Revise brief per Committee comments (0.7); Revise free cash flow section of declaration and brief (0.6); Review brief w/G. King (0.3); Discuss and implement J. Bendernagel revisions to stay brief and Kurtz declaration (1.8), provide same to Plan Proponents w/cover note explaining changes (0.3) | 15.70 |
| 08/07/12 | KT Lantry | E-mails re: filing motion to extend time to designate record for appeal (.2); e-mails re: preparation of declarations and responsive pleadings (.2) | .40 |
| 08/07/12 | JK Ludwig | Emails to client and Sidley team re: motions to extend time to file statement of issues and record on appeal (0.2); emails with G. King and K. Kansa re: appeal briefing (0.3); Analyze pending avoidance actions (3.8); email to R. Stone re: same (0.2); emails with P. Ratkowiak re: same (0.2) | 4.70 |
| 08/07/12 | BH Myrick | Review recently filed appeals papers (1.0); Docket research re: state law actions (.3); draft daily update (.1); emails w/ J. Boelter, G. King re: same (.1); emails w/ J. Samuels and D. Miles re: same (.1); emails w/ D. Eldersveld re: same (.1) | 1.70 |
| 08/07/12 | LJ Nyhan | Assess appeal issues and certification (.5); conference with J. Boelter regarding same (.1) | .60 |
| 08/07/12 | AP Propps | Revise stay brief (5.9); revise direct appeal brief (4.7) | 10.60 |
| 08/07/12 | TE Ross | Review docket filings (0.1); email conversation with J. Bendernagel re: tasks (0.1); review correspondence for Law | 9.10 |

SIDLEY AUSTIN LLP

Invoice Number: 32051994
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | Debenture re: request for extension (0.1); review DCLPP motion seeking extension to designate record for appeal (0.2); review EGI-TRB memorandum in support of direct appeal (0.2); revise stay objection to reflect updated declarations (3.4); email conversation with Sidley team re: same (0.1); review B. Whittman comments to E. Hartenstein declaration (0.2); teleconference with E. Hartenstein re: same (0.5); telephone conversation with J. Bendernagel re: same (0.1); review factual designation from Examiner Report (0.2); email conversation with J. Bendernagel re: same (0.1); email conversation with A. Hanke re: appeals (0.1); review appeal-related filings per request of A. Hanke (0.2); revise E. Hartenstein declaration (2.0); circulate same to client and DCL Plan Proponents (0.1); review correspondence with J. Bendernagel re: WTC appeal (0.1); review B. Whittman comments to D. Kurtz declaration (0.2); review revised draft of same (0.2); review revised certification motion (0.4); review correspondence from J. Bendernagel re: same (0.2); email conversation with local counsel re: upcoming filings (0.1); telephone conversations with J. Bendernagel re: next day's filings (0.2) | |
| 08/07/12 | JG Samuels | Review various pleadings related to pending appeals from confirmation order (.4); Review SLCFC status update (.1); review dockets and filed pleadings (main case, consolidated MDL docket) (.3) | .80 |
| 08/07/12 | JC Steen | Review and assess latest plan confirmation developments (.30); attend conference call with D. Kurtz, S. Lulla, B. Whittman, client and J. Bendernagel regarding Lazard diligence, stay hearing strategy and potential D. Kurtz declaration (1.1); attend call with S. Lulla regarding Lazard follow-up diligence items (.60); confer with B. Whittman of A&M regarding follow-up bond diligence, potential bond scenarios and next steps (.60); review and respond to inquiries from Lazard, A&M, and J. Bendernagel regarding potential stay hearing and bond strategy (.50); review and assess revised A&M diligence (.70); review and assess revised diligence materials from Lazard (.50); review and respond to inquiries from D. Liebentritt regarding potential stay and bond issues (.60); several telephone calls from J. Bendernagel regarding stay hearing strategy and witness preparation (.60); office conference with J. Boelter regarding potential exit financing and refinancing alternatives (.60), and review and assess potential bond strategy regarding same (.40); review revised draft E. Hartenstein declaration (.30); review, analyze and comment draft stay opposition brief (1.90), review and respond to various client and Plan Proponent comments to revised brief (1.30); and prepare strategic advice regarding same (.60); several office conferences with C. Kline regarding completion of stay opposition brief, revision of | 13.50 |

SIDLEY AUSTIN LLP

Invoice Number: 32051994
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | Lazard declaration and preparation for stay hearing (.80); confer with G. King regarding follow-up appeal bond and stay diligence (.80), and review and comment draft summaries from G. King regarding follow-up analysis of potential appeal and bond contingencies (.70); review and analyze potential strategic appeal bond contingencies, and prepare strategic advice regarding same (.60) | |
| 08/07/12 | SL Summerfield | Revise parallel case documents (2.4) and index for G. King (.6) | 3.00 |
| 08/07/12 | DM Twomey | E-mails with J. Bendernagel regarding EGI-TRB direct appeal motion, related issue (.20); review relevant cases and analyze same issue (2.20); discussions with J. Conlan regarding stay process (.20) | 2.60 |
| 08/07/12 | PJ Wackerly | Review A&M draft summary regarding tax valuation analysis (1.9); revise same (.9) | 2.80 |
| 08/08/12 | JF Bendernagel | Review D. Kurtz affidavit (.8); comment on same (.2); review E. Hartenstein affidavit (.3); telephone call with T. Ross regarding same (.2); review regarding certification opposition (.8); telephone call with A. Hanke regarding same (.2); review regarding stay opposition brief (.7); comment on same (.3); review documents in preparation for D. Kurtz deposition (1.5); review documents in preparation for E. Hartenstein deposition (1.5); telephone call with J. Steen regarding status (.5); correspondence with J. Steen regarding deposition (.5); office conference with T. Ross regarding deposition preparation (.5) | 8.00 |
| 08/08/12 | JW Ducayet | Review filings in preparation for Hartenstein deposition (.5); telephone conference with J. Bendernagel regarding Hartenstein deposition (.4); revise language for A&M valuation (.2) | 1.10 |
| 08/08/12 | AL Hanke | Communications with J. Bendernagel, C. Kline, and T. Ross re: filing of objection to motions for direct certification (1.0); finalize DCL Plan Co-Proponents' objection to motions for direct certification (1.5); emails to DCL Plan Co-Proponents and D. Liebentritt and D. Eldersveld re: finalized objection to motions for direct certification (.5); emails with T. Ross re: production materials for D. Kurtz declaration (.3); attend teleconference with Sidley, Lazard, and Alvarez re: production of materials for D. Kurtz declaration (.8) | 4.10 |
| 08/08/12 | GM King | Revise stay brief (4.7); review stay brief materials (1.4); prepare stay brief for filing (1.3); Meeting with C. Kline re: document production (0.5); Call with stay team re: evidentiary record (0.6); call with J. Steen and C. Kline re: deposition preparation (0.3) | 8.80 |
| 08/08/12 | CL Kline | Meet w/J. Steen re brief and declaration (0.6); Conference call w/B. Whittman and J. Steen per same (0.5); Discuss same w/J. | 13.90 |

SIDLEY AUSTIN LLP

Invoice Number: 32051994
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | Steen and J. Bendernagel (0.2); Review brief revisions w/G. King (0.2); Review and revise declaration and brief for filing (4.2), discuss same w/G. King (0.5); Revise declaration and brief per A&M and Lazard (0.5); File brief and declarations w/local counsel (0.3), correspond per same (0.2); Review back up materials w/B. Whittman and Lazard (0.2); Review filing matters w/T. Ross and A. Hanke (0.1); Perform post-filing planning re stay brief and Kurtz declaration (2.3); Prepare for Kurtz deposition (1.7); Conduct research re options (2.2); Correspond re Kurtz deposition matters w/Plan Proponents (0.2) | |
| 08/08/12 | B Krakauer | Analysis of stay issues and arguments | 1.20 |
| 08/08/12 | KT Lantry | E-mails with J. Steen re: preparations and filing of objections to stay and certification motions | .30 |
| 08/08/12 | JK Ludwig | Email to G. King re: avoidance actions (.4); Emails to client and Sidley team re: DCL objections to appellants' motions for direct certification and stay pending appeal (0.2) | .60 |
| 08/08/12 | BH Myrick | Docket research re: state law actions (.2); draft daily update (.1); emails w/ J. Boelter, G. King re: same (.1); emails w/ J. Samuels and D. Miles re: same (.1); O/c w/ G. King re: appeals (.2) | .70 |
| 08/08/12 | AP Propps | Revise Direct Appeal brief (.5); revise stay brief (4.2) | 4.70 |
| 08/08/12 | SW Robinson | Cite check Tribune stay brief (2.8); | 2.80 |
| 08/08/12 | TE Ross | Review docket filings (0.1); telephone conversation with J. Bendernagel re: filings (0.2); revise E. Hartenstein affidavit (0.8); email conversation with D. Eldersveld re: same (0.1); revise certification objection (1.6); email conversations with A. Hanke re: same (0.2); telephone conversation with A. Hanke re: same (0.2); email conversation with C. Kline re: certification objection and Kurtz declaration (0.1); review revisions to same and stay objection (0.3); telephone conversation with G. King re: filings (0.1); telephone conversation with A. Hanke re: same (0.2); coordinate filing of same with Sidley team and local counsel (0.4); email conversation with P. Wackerly, A. Hanke, and G. King re: document production (0.1); email conversation with vendor re: same (0.2); email conversation with A. Hanke and G. King re: same (0.1); telephone conversation with A. Hanke re: same (0.3); prepare document production (1.7); email conversation with P. Wackerly re: litigation trust valuation (0.2); telephone conversation with J. Bendernagel re: additional tasks (0.2); compile materials for depositions per request of J. Bendernagel (1.6); email conversation with secretarial team re: same (0.1); meet with J. Bendernagel re: case status and next steps (0.4); | 10.10 |

SIDLEY AUSTIN LLP

Invoice Number: 32051994
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | email conversation with D. Eldersveld re: same (0.1); teleconference with Sidley team and advisors re: document production (0.8) | |
| 08/08/12 | JG Samuels | Review SLCFC status update (.1); Review D/C/L plan proponents' objection to motion to certify direct appeal from confirmation order to Third Circuit (.4) | .50 |
| 08/08/12 | JC Steen | Telephone call with D. Kurtz regarding completion of declaration (.90); confer with S. Lulla regarding Lazard follow-up diligence items (.30); two telephone calls with B. Whittman of A&M regarding follow-up bond diligence, potential bond scenarios and completion of Lazard declaration (.60); review and respond to inquiries from Lazard, A&M, and J. Bendernagel regarding potential stay hearing and bond strategy (.40); review and assess revised A&M diligence (.50); review and assess revised diligence materials from Lazard (.70); review and respond to inquiries from D. Liebentritt regarding potential stay and bond issues (.60); several telephone calls from J. Bendernagel regarding stay hearing strategy and witness preparation (.50); review and comment revised draft Lazard declaration (.90), and prepare strategic advice regarding same (.60); review revised draft E. Hartenstein declaration (.30); review and comment review stay opposition brief (1.60), review and respond to various client and Plan Proponent comments to revised brief (.40), and prepare strategic advice regarding same (.40); several office conferences with C. Kline regarding completion of stay opposition brief, completion of Lazard declaration and preparation for stay hearing (.80); confer with G. King regarding follow-up appeal bond and stay diligence (.60), and review and comment draft summaries from G. King regarding follow-up analysis of potential appeal and bond contingencies (.50); review and analyze potential stay hearing and bond strategy, and prepare strategic advice regarding same (.70); and review and respond to extensive e-mails from team and DCL Proponents regarding plan confirmation developments, appeal developments, potential strategic responses and next steps (.30) | 11.60 |
| 08/08/12 | DM Twomey | Analyze EGI-TRB argument in connection with direct appeal (.80); e-mail J. Bendernagel regarding same (.20) | 1.00 |
| 08/08/12 | PJ Wackerly | Review A&M draft summary regarding tax valuation analysis (2.0); revise same (1.6) | 3.60 |
| 08/09/12 | JF Bendernagel | Review of certification opposition (1.0); review of stay opposition (1.3); office conference with J. Ducayet regarding status (.3); review documents to prepare for (.6) and participate in deposition preparation session with E. Hartenstein (2.4); meeting with J. Steen, C. Kline and G. King regarding D. Kurtz | 11.10 |

SIDLEY AUSTIN LLP

Invoice Number: 32051994
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | (1.5); prepare for D. Kurtz deposition (2.0); office conference with J. Ducayet regarding E. Hartenstein deposition (.5); telephone call with B. Bennett regarding depositions (.4); correspondence with J. Ducayet regarding E. Hartenstein deposition (.5); telephone call with D. Eldersveld regarding same (.3); office conference with J. Ducayet and P. Wackerly regarding same (.3) | |
| 08/09/12 | JC Boelter | Office conference with appeals team regarding appeal issues | .80 |
| 08/09/12 | JW Ducayet | Call with E. Hartenstein in preparation for deposition (1.0); review materials to prepare for Hartenstein deposition (2.0) | 3.00 |
| 08/09/12 | AL Hanke | Communications to M. Stein re: production of reliance materials for D. Kurtz declaration | .20 |
| 08/09/12 | GM King | Review materials re: support for bond amount (2.4); draft summary re: professional fee considerations (0.7); Meeting with J. Boelter, J. Ludwig and C. Kline re: bond issues (0.4); Prepare for meeting with J. Steen and C. Kline re: stay issues (0.5); meeting with J. Steen and C. Kline re: stay issues (1.0); call with B. Whittman re: bond issues (0.8); meeting with J. Steen, C. Kline and J. Bendernagel re: stay issues (1.2); review materials re: bond issues (1.1); call with C. Kline re: stay issues (0.3); draft summary re: stay issues (0.6); draft summary re: bankruptcy restrictions (0.4); research re: valuation (0.3) | 9.70 |
| 08/09/12 | CL Kline | Prepare for Kurtz deposition (0.4); Correspond w/J. Steen re B. Whittman matters (0.2); Correspond w/J. Steen re stay matters (0.3); Discuss fee matters w/J. Ludwig and J. Boelter (0.4); Prepare rebuttal notes re Kurtz declaration (0.7), discuss same w/J. Steen (1.1) and J. Steen and B. Whittman (0.8); Review same w/J. Bendernagel (1.2); Discuss and review case law re equity interests w/ J. Steen (0.7), discuss same w/J. Bendernagel (0.2); Prepare for bond matters re Lazard and A&M (0.7), review bond issues w/G. King (0.2); Discuss hearing preparations w/G. King (0.3) | 7.20 |
| 08/09/12 | JK Ludwig | Meeting with J. Boelter, C. Kline, and G. King re: appellate matters in preparation for depositions on 8/10 | .80 |
| 08/09/12 | DM Miles | Review appellate papers, motions and DCL responses (1.9); review mere conduit decision (.3) | 2.20 |
| 08/09/12 | BH Myrick | Docket research re: state law actions (.2); draft daily update (.1); emails w/ J. Boelter, G. King re: same (.1); emails w/ J. Samuels and D. Miles re: same (.1). | .50 |
| 08/09/12 | LJ Nyhan | Conference with J. Conlan regarding appeal | .30 |
| 08/09/12 | AP Propps | Summarize stay cases | 2.60 |
| 08/09/12 | TE Ross | Review docket filings (0.1); email conversation with P. | .90 |

SIDLEY AUSTIN LLP

Invoice Number: 32051994
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | Wackerly re: document productions (0.1); review and draft email correspondence to J. Ducayet re: depositions (0.2); revise E. Hartenstein affidavit (0.4); email conversation with local counsel re: same (0.1) | |
| 08/09/12 | JG Samuels | Review SLCFC status update (.1); review latest filed pleadings (main case and MDL docket) (.2); Review D/C/L plan proponents' objection to motion for stay pending appeal from confirmation order (.4); review other pleadings related to pending appeal (.2) | .90 |
| 08/09/12 | JC Steen | Review and assess latest plan confirmation developments (.30); conference call with B. Whittman of A&M regarding follow-up bond diligence, potential bond scenarios and upcoming hearing strategy (.50); review and respond to various inquiries from Lazard, A&M, and J. Bendernagel regarding potential stay hearing and bond strategy (.60); review and assess revised A&M diligence (.50); review and assess revised diligence materials from Lazard (.60); review and respond to inquiries from D. Liebentritt regarding potential stay and bond issues (.50); attend office conference with J. Bendernagel and C. Kline regarding stay hearing strategy and preparation of D. Kurtz for deposition (1.20); review final Lazard declaration (1.0); review final E. Hartenstein declaration (.30); review final stay opposition brief (1.2); several office conferences with C. Kline regarding preparation of D. Kurtz for deposition, follow-up bond diligence and preparation for stay hearing (1.1); confer with G. King regarding follow-up appeal bond and stay diligence (.50), and review and comment draft summaries from G. King regarding follow-up analysis of potential appeal and bond contingencies (.50); review and assess potential administrative cost contingencies during hypothetical stay, and review materials from C. Kline and A&M regarding same (.60); review various back-up materials regarding E. Hartenstein deposition (.40); review and analyze potential stay hearing and bond strategy (.40), and prepare strategic advice regarding same (.30) | 10.50 |
| 08/09/12 | SL Summerfield | Case law research re objection (2.1)and draft table of authorities for G. King (1.6) | 3.70 |
| 08/09/12 | PJ Wackerly | Prepare documents for production relating to Hartenstein deposition (2.80); attend preparation session for Hartenstein deposition (1.70); research for A&M draft summary regarding tax valuation analysis (1.10) | 5.60 |
| 08/10/12 | JF Bendernagel | Review documents to prepare for (.5) and meet with D. Kurtz regarding deposition (2.5); office conference with J. Steen and C. Kline regarding same (.3); telephone call with C. Kline regarding scheduling (.3); participate in E. Hartenstein | 7.90 |

SIDLEY AUSTIN LLP

Invoice Number: 32051994
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | deposition (1.0); corresondence with J. Ducayet regarding same (.2); telephone call with J. Ducayet regarding same (.3); telephone call with D. Eldersveld regarding same (.3); telephone call with K. Lantry regarding same (.3); review of D. Kurtz deposition (.8); correspondence with K. Lantry regarding D. Kurtz deposition (.3); review of E. Hartenstein deposition (.5); prepare outline for E. Hartenstein direct (.3); prepare outline for D. Kurtz direct (.3) | |
| 08/10/12 | JC Boelter | Review Aurelius filing (.6); Review documents and respond to appeals team inquiry (.4) | 1.00 |
| 08/10/12 | JF Conlan | Communications with L. Nyhan and K. Lantry related to filings (.6); analyze indemnity related implications outside of injunction (1.1); analyze practical implications of stay analysis, implications and alternatives (1.3) | 3.00 |
| 08/10/12 | JW Ducayet | Meet with E. Hartenstein in preparation for deposition (1.5); attend Hartenstein deposition (2.5); telephone conference with J. Bendernagel regarding Hartenstein deposition (.2); telephone conference with D. Eldersveld regarding Hartenstein deposition (.3) | 4.50 |
| 08/10/12 | TR Hargadon | (Crab House) Review plaintiffs' reply memorandum of law in support of motion for partial summary judgment and accompanying papers (.7) and confer with B. Hirth regarding same (.3) | 1.00 |
| 08/10/12 | RW Hirth | (Crab House) Review plaintiffs reply memorandum in support of summary judgment (.80) and correspondence w/D. Bralow re same (.10); review Rosen affidavit (.20) and Rule 56.1 response (.40) and analyze plaintiffs' opposition to summary judgment cross-motion (1.0), and conferences w/T. Hargadon re same (.20) | 2.70 |
| 08/10/12 | KP Kansa | Review Aurelius objection to extension request | .10 |
| 08/10/12 | GM King | Analyze materials re: declarations (1.3); research re: stay procedure (0.8); research re: valuation (0.7); review precedent Third Circuit case re: equitable mootness (0.9); review precedent stay materials (0.6); review prior testimony (0.8); draft summary re: hearing preparation (1.2); research re: precedent Delaware District Court cases (0.6); review, analyze and summarize Hartenstein deposition (2.2) | 9.10 |
| 08/10/12 | CL Kline | Prepare for Kurtz deposition (0.9); Meet w/D. Kurtz et al. for deposition preparation session (3.3); Discuss follow-up per same w/J. Steen and J. Bendernagel (0.6); Discuss stay matters w/J. Langdon (0.2); Analyze equitable mootness case per J. Steen (0.7), correspond with J. Steen per same (0.1); Review Hartenstein deposition (0.6); Discuss and review planning re bond issues w/J. Steen (1.7); Review back up for exhibits and | 9.40 |

SIDLEY AUSTIN LLP

Invoice Number: 32051994
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | additional materials (1.3) | |
| 08/10/12 | KT Lantry | Discuss Hartenstein deposition with J. Bendernagel and related issues in preparation for hearing on stay motion (.4); review Zensky letter re: briefing, and forward same to Co-Plan Proponents (.4); arrange for conference call with Co-Plan Proponents re: preparation for hearing (.2); review objection of Aurelius to motion to extend deadline for designation (.3); review Plan Proponents objection to stay without bond and supportive declarations (1.5); telephone call with J. Boelter re: exit preparation and restructuring transactions (.4) | 3.20 |
| 08/10/12 | KT Lantry | Review documents and pleadings | .80 |
| 08/10/12 | BH Myrick | Emails w/ J. Ludwig re: Aurelius appeal (.1); Docket research re: state law actions (.3); draft daily update (.1); emails w/ J. Boelter, G. King re: same (.1); emails w/ J. Samuels and D. Miles re: same (.1) | .70 |
| 08/10/12 | AP Propps | Review bond cases (1.0); research use of Black-Scholes method by federal courts (2.7); call with C. Kline re: same (.3); update caselaw on stay pending appeal and equitable mootness (2.3); coordinate Kurtz Deposition (.8); review Chief Judge Sleet's bankruptcy cases (1.0) | 8.10 |
| 08/10/12 | SW Robinson | Review precedent third circuit bond case and pleadings relating to same (1.2); draft summary of same (.6). | 1.80 |
| 08/10/12 | TE Ross | Revise E. Hartenstein declaration (0.3); email conversation with J. Ducayet re: same (0.1); email conversation with local counsel re: same (0.2); telephone conversation with P. Wackerly re: exhibits (0.1); review exhibit lists in connection with appeal record designations (0.2); review notice of errata re: declaration (0.2); email conversation with local counsel re: same (0.1); review correspondence with J. Ducayet re: depositions (0.1); review correspondence from J. Ducayet re: upcoming hearing (0.1) | 1.40 |
| 08/10/12 | JG Samuels | Review SLCFC status update (.1); review docket updates (.1) | .20 |
| 08/10/12 | JG Samuels | Review Aurelius objection to D/C/L plan proponents' motion for extension of time to file counter-statement of issues and designation of additional record items (.2); review additional pleadings related to confirmation appeal (.2) | .40 |
| 08/10/12 | JC Steen | Attend office conference with D. Kurtz and S. Lulla of Lazard, B. Whittman of A&M, J. Bendernagel and C. Kline regarding preparation for upcoming Kurtz deposition and potential strategy (3.3); attend follow-up office conference with J. Bendernagel and C. Kline regarding follow-up diligence and preparation for upcoming stay hearing (.60); prepare for D. Kurtz deposition and review materials regarding same (.50); | 10.50 |

**SIDLEY AUSTIN** LLP

Invoice Number: 32051994
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | review and respond to updates regarding E. Hartenstein deposition (.40); review and respond to various inquiries from Lazard, A&M, and J. Bendernagel regarding potential stay hearing and bond strategy (.30); review and assess updated A&M diligence (.80); review and assess diligence materials from Lazard (.40); review and respond to inquiries from D. Liebentritt regarding potential stay and bond issues (.50); several office conferences with C. Kline regarding preparation of D. Kurtz for deposition, follow-up bond diligence and preparation for stay hearing (.80); confer with G. King regarding follow-up appeal bond and stay diligence (.60), and review and comment draft summaries from G. King regarding follow-up analysis of potential appeal and bond contingencies (.50); review and assess potential administrative cost contingencies during hypothetical stay, and review materials from C. Kline and A&M regarding same (.30); review and analyze potential stay hearing and bond strategy (.30), and prepare strategic advice regarding same (.40); review latest Aurelius opposition pleadings (.50); and review and respond to extensive e-mails from team and DCL Proponents regarding plan confirmation developments, appeal developments, potential strategic responses and next steps (.30) | |
| 08/10/12 | SL Summerfield | Case law research re objection and revise table of authorities for G. King (1.30); review and prepare parallel case pleadings and index of same for G. King (3.60) | 4.90 |
| 08/10/12 | AM Unger | (Crab House) Review plaintiffs' reply memo of law in support of motion for summary judgment (.4); review declaration of S. Rosen re: unjust enrichment (.2); review plaintiffs' response to Newsday's statement pursuant to Rule 56.1 (.3) | .90 |
| 08/10/12 | PJ Wackerly | Prepare draft cross-designations for appeal | 5.10 |
| 08/11/12 | JF Bendernagel | Prepare for D. Kurtz deposition (2.0); prepare for E. Hartenstein direct (2.0); prepare for D. Kurtz direct (1.5); telephone call with K. Lantry regarding E. Hartenstein (.3); telephone call with J. Steen regarding D. Kurtz (.3); telephone call with K. Lantry regarding same (.3); telephone call with C. Kline regarding same (.2) | 6.60 |
| 08/11/12 | TR Hargadon | (Crab House) Research issues regarding proper Rule 56.1 response and Rule 56(d) (1.8); confer with B. Hirth regarding reply memorandum of law in support of cross-motion for partial summary judgment (.5); and review deposition transcripts and exhibits for reply memorandum of law in support of cross-motion for partial summary judgment (1.4) | 3.70 |
| 08/11/12 | RW Hirth | (Crab House) Review evidence (.50) and draft reply brief on cross-motion for unjust enrichment claims (3.30) and conferences w/T. Hargadon re fact and legal research (.50) | 4.30 |

SIDLEY AUSTIN LLP

Invoice Number: 32051994
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 08/11/12 | GM King | Review research re: appellate procedure | .60 |
| 08/11/12 | CL Kline | Correspond w/J. Bendernagel re fee matters re: brief (0.3), per same w/J. Ludwig and response (0.2); Review public reporting matters w/B. Whittman (0.1); Discuss fee estimates and analysis w/J. Bendernagel (0.4); Review direct script per J. Bendernagel (0.4) | 1.40 |
| 08/11/12 | KT Lantry | Telephone calls and e-mails with J. Bendernagel and J. Boelter re: preparation of witnesses and arguments for sizing bond | 1.30 |
| 08/11/12 | JK Ludwig | Review emails from J. Ducayet re: deposition testimony (0.1); review data and MOR relating to same (0.2); respond to email from J. Ducayet re: same (0.2) | .50 |
| 08/11/12 | AP Propps | Research appeals before Chief Judge Sleet (3.8); summarize relevant stay/bond cases (2.5) | 6.30 |
| 08/11/12 | SW Robinson | Draft summary of third circuit precedent and pleadings in preparation for bond and stay hearing. | 1.60 |
| 08/11/12 | TE Ross | Research equitable mootness (0.3); review docket filings (0.2) | .50 |
| 08/11/12 | JC Steen | Review and assess latest plan confirmation developments (.30); telephone conference with J. Bendernagel regarding preparation for upcoming Kurtz deposition and potential strategy (.40); prepare for D. Kurtz deposition and review materials regarding same (.60); review and comment summary from J. Ducayet of follow-up issues regarding E. Hartenstein deposition (.50); review and respond to various inquiries from Lazard, A&M, and J. Bendernagel regarding potential stay hearing and bond strategy (.80); review and assess potential administrative cost contingencies during hypothetical stay, and review materials from J. Bendernagel and C. Kline regarding same (.70); and review and respond to extensive e-mails from team and DCL Proponents regarding plan confirmation developments, appeal developments, potential strategic responses and next steps (.30) | 3.60 |
| 08/11/12 | PJ Wackerly | Prepare draft cross-designations for appeal | 3.90 |
| 08/12/12 | JF Bendernagel | Prepare for D. Kurtz deposition (3.5); review of stay motion and opposition (.7); review of Aurelius' filings and correspondence with Aurelius regarding stay (.5); review of case law regarding equitable mootness (.3); prepare for meeting with DCL Plan Proponents (.3) | 5.30 |
| 08/12/12 | JW Ducayet | Review materials in preparation for Hartenstein testimony (1.5); review compensation committee materials (.2); revise email to J. Bendernagel and client summarizing Hartenstein testimony (.5); telephone conference with D. Eldersveld (.4); emails with J. Bendernagel regarding Hartenstein testimony | 2.80 |

SIDLEY AUSTIN LLP

Invoice Number: 32051994
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | (.2) | |
| 08/12/12 | AL Hanke | Draft memorandum to J. Bendernagel re: talking points for hearing on Objection to Motions for Certification, including research re: same | 2.30 |
| 08/12/12 | GM King | Review precedent Second Circuit case materials (1.4); draft summary re: precedent bond cases (1.3); Review materials re: stay considerations (1.4) | 4.10 |
| 08/12/12 | CL Kline | Correspond w/J. Bendernagel re deposition matters (0.4); Review B. Whittman response re financials, correspond per same (0.3); Correspond w/J. Steen re deposition matters (0.3); Provide materials to D. Kurtz per request w/comment (0.2); Review D. Liebentritt and J. Bendernagel comments re deposition matters (0.3); Review documents in preparation for deposition (0.7) | 2.20 |
| 08/12/12 | KT Lantry | E-mails and telephone calls with J. Bendernagel and J. Boelter re: issues for Kurtz' testimony re: damages from stay (.5); review summary of Eddy's deposition (.3) | .80 |
| 08/12/12 | SW Robinson | Draft analysis and summary of third circuit precedent and pleadings in preparation of bond and stay hearings. | 4.80 |
| 08/12/12 | JC Steen | Review and assess latest plan confirmation developments (.30); prepare for D. Kurtz deposition (1.0), and review various back-up materials regarding same (.80); review and respond to various inquiries from Lazard, A&M, and J. Bendernagel regarding Lazard deposition and upcoming stay hearing (.40); review and respond to inquiries from D. Liebentritt regarding potential stay and bond issues (.60); confer with J. Bendernagel and C. Kline regarding preparation of D. Kurtz for deposition (.3); follow-up bond diligence (.1) and preparation for stay hearing (.10); review and analyze potential stay hearing and bond strategy (.30), and prepare strategic advice regarding same (.30); and review and respond to extensive e-mails from team and DCL Proponents regarding plan confirmation developments (.1), appeal developments (.1), potential strategic responses and next steps (.1) | 4.50 |
| 08/12/12 | PJ Wackerly | Prepare draft cross-designations for appeal | 4.70 |
| 08/13/12 | JF Bendernagel | Review documents to prepare for (1.0) and attend D. Kurtz deposition (4.5); office conference with D. Kurtz regarding deposition (.5); office conference with J. Steen and C. Kline regarding same (.5); telephone call with D. Liebentritt regarding same (.3); review documents to prepare for call with DCL Plan Proponents (.3); telephone call with K. Lantry regarding same (.2); office conference with J. Steen regarding same (.2); telephone call with J. Ducayet regarding status (.2); conference call with DCL Plan Proponents (.7); telephone call | 11.90 |

SIDLEY AUSTIN LLP

Invoice Number: 32051994
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | with J. Ducayet, T. Ross and P. Wackerly regarding same (.4); review of draft letter to D. Zensky (.2); review of filing regarding motion to expedite (.2); telephone call with J. Ducayet regarding same (.2); review of E. Hartenstein deposition (.8); review of D. Kurtz deposition (.7); telephone call with D. Eldersveld regarding status (.3); review documents and depositions to prepare for hearing (.7) | |
| 08/13/12 | JC Boelter | Attend call with K. Lantry & Plan Proponents regarding hearing preparation (1.0); Office conference with K. Mills regarding status of stay issues (.3) | 1.30 |
| 08/13/12 | JW Ducayet | Draft Hartenstein errata (.9); telephone conference with J. Bendernagel regarding Hartenstein and Kurtz depositions (.3); telephone conference with D. Eldersveld regarding Hartenstein deposition issues (.3); draft letter to counsel regarding Hartenstein deposition (.4); conference call to discuss various appeal-related issues (1.3); listen to Kurtz testimony (1.0); office conference with P. Wackerly regarding possible motion to strike (.2); review Hartenstein testimony (.5) | 4.90 |
| 08/13/12 | AL Hanke | Draft memorandum to J. Bendernagel re: talking points for hearing on Objection to Motions for Certification, including research re: same (2.2); emails to J. Bendernagel, C. Kline and A. Vaughn re: same (.4) | 2.60 |
| 08/13/12 | TR Hargadon | (Crab House) Review memorandum of law in support of cross-motion for partial summary judgment (1.0; revise same (.7) | 1.70 |
| 08/13/12 | RW Hirth | (Crab House) Draft reply brief re Newsday cross-motion for partial summary judgment (1.60), edit brief (.70), review T. Hargadon cite-checks (.10) and correspondence w/D. Bralow re draft brief (.10) | 2.50 |
| 08/13/12 | GM King | Review precedent bond materials (1.9); call with J. Steen and C. Kline and A. Propps re: stay issues (0.2); call with C. Kline re: stay issues (0.2); draft summary re: hearing considerations (2.9); analyze cases re: stay and bond issues (0.8); draft analysis re: bond issues and hearing preparation (2.7); Analyze stay and bond materials (0.6) | 9.30 |
| 08/13/12 | CL Kline | Meet w/D. Kurtz and J. Bendernagel re: deposition issues (0.4); Attend and support deposition matters (4.1); Participate in post deposition planning w/J. Bendernagel and J. Steen (0.6); Discuss deposition follow up matters w/G. King (0.4); Participate in conference call w/J. Steen and G. King re: deposition follow up (0.5); Discuss deposition matters w/A. Propps (0.2); Participate in Plan Proponents conference call re hearing matters (0.7); Correspond w/client re deposition matters (0.2); Discuss letter to C. Montenegro w/J. Bendernagel (0.2) | 7.30 |

SIDLEY AUSTIN LLP

Invoice Number: 32051994
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 08/13/12 | KT Lantry | Preparatory call with J. Bendernagel re: Friday hearing (.3); arrange for and participate in conference call with Co-Plan Proponents re: orchestrating Friday hearing (1.0); e-mails and telephone calls with J. Bendernagel and P. Reilley re: extension of time to designate record (.4); review and edit motion extending time to designate record (.3), and discuss changes to same with P. Reilley (.2) | 2.20 |
| 08/13/12 | JK Ludwig | Emails to client and Sidley team re: WTC's motion to extend time for filing designation of record and issues on appeal | .10 |
| 08/13/12 | BH Myrick | Emails w/ G. King re: bond depositions (.1); research re: same (.5); emails w/ J. Ludwig re: WTC motion to extend time (.1); Docket research re: state law actions (.2); draft daily update (.1); emails w/ J. Boelter, G. King re: same (.1); emails w/ J. Samuels and D. Miles re: same (.1) | 1.20 |
| 08/13/12 | TA Paskowitz | Review files related to agent contracts re request from D. Bralow | .30 |
| 08/13/12 | AP Propps | Attention to deposition logistics (.3); review Hartenstein deposition (.4); summarize relevant stay/bond cases (1.5); call with C Kline, J. Steen, G. King regarding stay motion (.4); review stay/bond (2.2) | 4.80 |
| 08/13/12 | SW Robinson | Draft summaries of major bond cases and pleadings in same in anticipation of stay hearing. | 6.10 |
| 08/13/12 | TE Ross | Review docket filings (0.2); review D. Zensky letter re: appeals (0.2); review E. Hartenstein deposition transcript (1.5); attend D. Kurtz deposition conference call with D. Kurtz, J. Bendernagel and J. Ducayet (1.8); review deposition transcript (1.2); attend DCLPP conference call re: appeals hearing (1.0); telephone conversation with J. Bendernagel, J. Ducayet, and P. Wackerly re: same (0.2); telephone conversation with G. King re: depositions (0.1); telephone conversation with J. Bendernagel re: case status and next steps (0.1); review case law re: appeal issues (0.8); review draft response to D. Zensky letter (0.1) | 7.20 |
| 08/13/12 | JG Samuels | Review SLCFC status update (.1); review dockets and latest filings (main case, MDL) (.2); Review WTC motion to extend time to supplement appellate record and file statement of issues on appeal (.2); review other pleadings related to confirmation appeal (.1) | .60 |
| 08/13/12 | JC Steen | Review and assess latest plan confirmation developments (.30); attend office conference with D. Kurtz and S. Lulla of Lazard, J. Bendernagel and C. Kline regarding preparation for Kurtz deposition and potential strategy (.50); attend deposition of D. Kurtz in New York (4.30); attend follow-up office conference | 10.40 |

SIDLEY AUSTIN LLP

Invoice Number: 32051994
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | with D. Kurtz, S. Lulla, J. Bendernagel, J. Johnston and C. Kline regarding preparation for upcoming stay hearing (.50); review various exhibits used in Kurtz deposition (.40); attend conference call with DCL Plan Proponents regarding preparation for upcoming stay hearing and potential hearing strategy (.80); review and respond to various inquiries from Lazard, A&M, and J. Bendernagel regarding potential stay hearing and bond strategy (.60); review and respond to inquiries from D. Liebentritt regarding potential stay and bond issues (.20); two office conferences with C. Kline regarding preparation for D. Kurtz deposition, follow-up bond diligence and preparation for stay hearing (.60); conference call with C. Kline and G. King regarding follow-up appeal bond and stay diligence (.60), and review and comment draft summaries from G. King regarding follow-up analysis of potential appeal and bond contingencies (.70); review and analyze potential stay hearing and bond strategy, and prepare strategic advice regarding same (.60); and review and respond to extensive e-mails from team and DCL Proponents regarding plan confirmation developments, appeal developments, potential strategic responses and next steps (.30) | |
| 08/13/12 | SL Summerfield | Review various parallel case research pleadings and prepare indices for same for G. King | 6.30 |
| 08/13/12 | AM Unger | (Crab House) Review draft reply brief in support of motion for summary judgment on unjust enrichment claims | .30 |
| 08/13/12 | PJ Wackerly | Prepare draft cross-designations for appeal (1.10); research issues relating to testimony of E. Hartenstein (4.30); attend call with DCL plan proponents (1.0); draft letter to D. Zensky re: same (1.0) | 7.40 |
| 08/14/12 | JF Bendernagel | Review documents to prepare for hearing (2.0); telephone call with D. LeMay re: hearing (.2); correspondence with client and J. Ducayet regarding hearing (1.0); telephone call with D. Zensky re: same (.2); telephone call with J. Ducayet re: same (.5); | 3.90 |
| 08/14/12 | JC Boelter | Call with A&M regarding valuation (.7); Email Sidley team regarding same (.5); Consider issues and review plan regarding same (1.0); Office conference with M. Martinez regarding open issues (.5) | 2.70 |
| 08/14/12 | JW Ducayet | Review documents to prepare for Hartenstein testimony (.5); revise draft outline re: same (2.7); review Kurtz deposition transcript (1.5); revise letter to counsel regarding Hartenstein testimony (.5); telephone conference with D. Eldersveld regarding Hartenstein testimony (.3) | 5.50 |
| 08/14/12 | TR Hargadon | (Crab House) Confer with B. Hirth and opposing counsel | 1.30 |

SIDLEY AUSTIN LLP

Invoice Number: 32051994
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | regarding filing procedures (.1) and finalize memorandum of law in support of cross-motion for partial summary judgment (1.2) | |
| 08/14/12 | RW Hirth | (Crab House) Telephone call w/S. Rosen re compliance with court filing requirements (.20); review new Second Circuit decision relevant to pending class arbitration motion (.40) | .60 |
| 08/14/12 | GM King | Meeting with J. Ludwig re: avoidance actions (0.4); Meeting with J. Steen and C. Kline re: hearing preparation sheets (0.5); call with J. Steen and C. Kline re: hearing preparation (0.3); review precedent stay cases (1.6); draft preparatory materials for hearing (2.8); draft correspondence re: exhibits (0.3); draft summaries re: hearing issue preparation (3.3); Meeting with C. Kline re: bond precedent summaries (0.7); Analyze materials re: precedent bond cases (2.3); review summaries re: stay case (0.4) | 12.60 |
| 08/14/12 | CL Kline | Review final deposition transcript (0.3); Discuss rebuttal arguments w/J. Steen (0.6); Research stay arguments per J. Steen (0.7); Review Hartenstein script (0.3); Discuss hearing preparation matters w/J. Steen and G. King (1.6); Prepare and provide letter and trading data document to Kasowitz (0.8), update Plan Proponents per same (0.3); Meet w/G. King re hearing argument summaries (1.2); Review argument summary and supporting materials (1.4); Discuss hearing prep analysis w/J. Steen and G. King (0.8); Correspond w/B. Whittman re deposition matters (0.1); Review law review article exhibit w/J. Steen and A. Propps (0.4); Review direct appeal matters (0.3); Correspond w/local counsel re hearing preparations (0.2); Call w/G. King and J. Steen re hearing developments (0.6); Prepare for D. Kurtz prep session (0.4); Review case law and argument summary per G. King (2.4) | 12.40 |
| 08/14/12 | KT Lantry | E-mails with J. Boelter and B. Krakauer re: valuation issues (.2); e-mails re: preparation of witnesses for hearing and allocation of responsibility for argument (.3) | .50 |
| 08/14/12 | BH Myrick | Docket research re: state law actions (.2); draft daily update (.1); emails w/ J. Boelter, G. King re: same (.1); emails w/ J. Samuels and D. Miles re: same (.1). | .50 |
| 08/14/12 | LJ Nyhan | Conference with C. Kline regarding certification and stay | .60 |
| 08/14/12 | AP Propps | Summarize relevant stay/bond cases | 1.00 |
| 08/14/12 | TE Ross | Telephone conversation with J. Bendernagel re: case status and next steps (0.1); review docket filings (0.1); review draft appeal counter-designations (0.2); email conversation with P. Wackerly re: same (0.1); review docket filings (0.1); review WTC motion to extend time and related filings (0.2); review correspondence re: E. Hartenstein testimony (0.1); review D. | 8.60 |

SIDLEY AUSTIN LLP

Invoice Number: 32051994
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | Kurtz deposition transcript (1.8); telephone conversation with P. Wackerly re: hearing preparation (0.3); email conversation with Sidley team re: witness demonstratives (0.1); review support for professionals fees estimates per request of J. Ducayet (0.2); revise draft direct examination outlines (0.3); prepare demonstrative exhibits for same (1.1); discuss same with P. Wackerly and P. Ratkowiak (.3); email conversation with J. Bendernagel and J. Ducayet re: same (0.1); review materials re: Friday hearing on appeals (0.2); review case law re: bond/stay issues (2.1); review chart of senior debt trading values (0.1); review vendor invoices for case (0.2); teleconference with P. Wackerly and P. Reilley re: appeal record designation (0.3); review draft hearing outline (0.1); prepare materials for appeals hearing (.4); discuss same with P. Wackerly (0.1) | |
| 08/14/12 | JG Samuels | Brief review appeal pleadings (.2); Review SLCFC status update (.1); review filed pleadings (main case and MDL) (.2) | .50 |
| 08/14/12 | JC Steen | Confer with D. Kurtz and J. Bendernagel regarding preparation for upcoming stay hearing (.40); telephone conference with B. Whittman regarding preparation for upcoming stay hearing (.60); three telephone conferences with J. Bendernagel regarding preparation for upcoming stay hearing and hearing strategy (.80); review and respond to various inquiries from DCL Plan Proponents regarding preparation for upcoming stay hearing and potential hearing strategy (.50); review and respond to various inquiries from Lazard, A&M, and J. Bendernagel regarding potential stay hearing and bond strategy (.70); review and respond to inquiries from D. Liebentritt regarding potential stay and bond issues (.40); review and assess final D. Kurtz deposition transcript (1.50); review draft E. Hartenstein direct testimony questions from J. Ducayet (.70); two office conferences with C. Kline regarding follow-up bond analysis and preparation for upcoming stay hearing (.70); two office conferences with G. King regarding preparation for upcoming stay hearing and oral argument outlines (.50); review, assess and comment draft oral argument outlines from G. King regarding various appeal and bond issues (.90), and prepare strategic advice regarding same (.50); review response to Aurelius appeal scheduling issues and various comments from the DCL Proponents regarding same (.60); review and analyze potential stay hearing and bond strategy, and prepare strategic advice regarding same (.60); and review and respond to extensive e-mails from team and DCL Proponents regarding plan confirmation developments, appeal developments, potential strategic responses and next steps (.60) | 10.00 |
| 08/14/12 | SL Summerfield | Summarize several parallel case pleadings (4.1) and create indices for hearing preparation (2.2) for G. King and S. | 9.60 |

SIDLEY AUSTIN LLP

Invoice Number: 32051994
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | Robinson; case law research (1.8) and draft table of authorities re objection briefs for hearing preparation for G. King (1.1); prepare with comments zip files of parallel case documents and email to G. King for hearing preparations (.40) | |
| 08/14/12 | AM Unger | (Crab House) Review Second Circuit decision re: class certification issues (.2); email to R. Hirth re: Second Circuit decision (.1); teleconference with R. Hirth re: Second Circuit decision (.1); review D. Bralow email re: motion for summary judgment (.1) | .50 |
| 08/14/12 | PJ Wackerly | Review documents to prepare for examination and cross examination of E. Hartenstein and D. Kurtz | 9.00 |
| 08/15/12 | JF Bendernagel | Review documents and arguments to prepare for appeals hearing (6.5); conference call with DCL Plan Proponents regarding same (.5); conference call with D. Kurtz regarding same (1.0); conference call with E. Hartenstein regarding same (1.5); telephone call with J. Ducayet regarding same (.7); telephone call with D. Eldersveld (.2); telephone call with D. Liebentritt (.2); office conference with T. Ross (.5) | 11.10 |
| 08/15/12 | JW Ducayet | Attend prep session with E. Hartenstein (1.5); attend prep session with D. Kurtz (2.0); review reply briefs filed by Aurelius, law Debenture (1.0); revise direct examination for E. Hartenstein (.5) | 5.00 |
| 08/15/12 | RW Hirth | (Crab House) Finalize cross-motion reply brief (.40); telephone call w/plaintiffs' counsel re compliance w/court filing requirements (.10) | .50 |
| 08/15/12 | AJ Keker | Gather case law cited in appeals briefs for attorney review | 8.00 |
| 08/15/12 | GM King | Meeting with J. Steen and C. Kline re: reply briefs (0.8); analyze documents re: stay and hearing preparation (2.2); revise reply brief to stay requests (3.7); analyze materials re: reply brief to stay requests (2.3); revise summaries re: precedent Third Circuit bond cases (2.4); review precedent Second Circuit cases re: bond and stay issues (1.8) | 13.20 |
| 08/15/12 | CL Kline | Review and revise hearing argument summary sheets (3.1); Participate in conference call w/J. Bendernagel and J. Steen re Kurtz matters (1.1); Revise and finalize order draft for hearing (0.4), correspond w/G. King re same (0.1); Discuss case matters w/S. Robinson on stay hearing (0.3); Prepare for hearing (1.6); Meet w/J. Steen and G. King re hearing preparations (2.1); Review and respond to replies for hearing preparation (0.9); Review transcript per J. Johnston (0.4); Correspond w/ G. King re case law (0.2); Correspond w/S. Robinson re case law for brief (0.3); Review Hartenstein transcript and exhibits (0.6); Correspond w/ T. Ross, G. King | 11.40 |

SIDLEY AUSTIN LLP

Invoice Number: 32051994
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | and P. Wackerly per same (0.3) | |
| 08/15/12 | B Krakauer | Review Aurelius and other pleadings re: stay issue | 1.50 |
| 08/15/12 | KT Lantry | E-mails re: reply briefs of objectors and preparations for hearing (.3); E-mails with D. Bralow re: Gordon v. Taylor settlement (.1) | .40 |
| 08/15/12 | DA Lucenko | Retrieve multiple legal authorities cited in motion of Law Debenture Trust Company of New York and Deutsche Bank Trust Company Americas for Stay Pending Appeal of Confirmation Order (5.0); prepare cases with comment for attorneys (2.0) | 7.00 |
| 08/15/12 | JK Ludwig | Email to M. Walker re: avoidance complaints (0.2); telephone call to counsel for defendant re: stay of avoidance actions (0.1); Emails to D. Liebentritt, Sidley team, and P. Ratkowiak re: EGI-TRB's reply in support of direct appeal (0.2); emails to D. Liebentritt, Sidley team re: WTC's reply in support of direct appeal and motion for stay pending appeal (0.2); emails to D. Liebentritt, Sidley team re: Aurelius's reply in support of direct appeal and motion for stay pending appeal (0.2); emails to D. Liebentritt, Sidley team re: Law Debenture and Deutsche Bank's replies in support of direct appeal and motion for stay pending appeal (0.4); emails with J. Bendernagel, J. Steen, C. Kline, and G. King re: redacted filings (0.4) | 1.70 |
| 08/15/12 | BH Myrick | Docket research re: state law actions (.8); draft daily update (.4); emails w/ J. Boelter, G. King re: same (.1); emails w/ J. Samuels and D. Miles re: same (.1); emails w/ D. Eldersveld re: same (.1); Several emails w/ J. Ludwig and G. King re: hearing (.1); emails w/ G. King re: back-up documents (.1); emails w/ J. Ludwig re: EGI reply (.1); review same (.2); emails w/ C. Kline re: pleadings (.1) | 2.10 |
| 08/15/12 | TA Paskowitz | Review contracts with sales agents (.2); correspondence with A. Unger and D. Bralow re same (0.2) | .40 |
| 08/15/12 | AP Propps | Direct appeal research (6.2); review direct appeal and stay replies (1.2); review stay/bond caselaw in briefs (2.5); prepare talking points for hearing (1.0) | 10.90 |
| 08/15/12 | SW Robinson | Analyze and draft edits to major point summaries for G. King (3.6); analyze and summarize key third circuits for hearing preparation (2.7); conference with C. Kline and G. King regarding hearing strategy and pressure points (.2) | 6.50 |
| 08/15/12 | TE Ross | Review docket filings (0.2); prepare materials for appeals hearing (3.5); email conversation with secretarial team re: same (0.1); meet with secretarial team re: same (0.1); review draft agenda for same (0.1); revise letter to M. Stein re: E. Hartenstein deposition (0.2); telephone conversation with P. | 12.70 |

SIDLEY AUSTIN LLP

Invoice Number: 32051994
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | Wackerly re: hearing preparations (0.1); review draft E. Hartenstein deposition errata sheet (0.1); review case law re: appeals (1.2); review draft hearing demonstrative (0.1); meet with J. Bendernagel re: hearing (0.2); prepare demonstrative exhibits for same (1.0); telephone conversation with P. Wackerly re: confidentiality designations (0.1); review draft cross examination points (0.2); review revised Kurtz direct examination (0.2); review Board minutes produced to movants and correspondence from movants re: same (0.3); teleconference with D. Kurtz, J. Ducayet, J. Bendernagel and P. Wackerly re: preparation for appeals hearing (1.1); review EGI-TRB direct appeal reply (0.1); telephone conversation with P. Wackerly re: Kurtz exhibits (0.3); meet with J. Bendernagel re: same (0.3); revise Kurtz direct examination and meet with J. Bendernagel re: same (1.3); DCLPP teleconference re: appeal replies (0.6); review appeal replies (1.3) | |
| 08/15/12 | JG Samuels | Review SLCFC status update (.1); review Master Case Order #3 as filed in MDL (.2); e-mail from B. Myrick summarizing same (.1); review latest docket entries (.1); Review EGI-TRB reply brief in support of motion for certification of direct appeal to 3rd Circuit (.2); review WTC reply and joinder in Law Debenture and Deutsche Banc replies re motion for certification of direct appeal to 3rd Circuit and motion for stay pending appeal (brief) (.4) | 1.10 |
| 08/15/12 | JC Steen | Conference call with D. Kurtz and J. Bendernagel regarding preparation for upcoming stay hearing (1.50); follow-up call with S. Lulla of Lazard regarding hearing (.90); confer with B. Whittman regarding preparation for upcoming stay hearing (.50); confer with J. Bendernagel regarding preparation for upcoming stay hearing and hearing strategy (.60); review and respond to various inquiries from DCL Plan Proponents regarding preparation for upcoming stay hearing and potential hearing strategy (.70); review and respond to various inquiries from Lazard, A&M, and J. Bendernagel regarding upcoming stay hearing and bond strategy (.60); review and respond to inquiries from client regarding potential stay and bond issues (.40); review and assess final D. Kurtz deposition transcript (.30); review revised draft E. Hartenstein direct testimony questions (.70); two office conferences with C. Kline and G. King regarding preparation for upcoming stay hearing and oral argument outlines (1.60); review and analyze reply briefs filed by Appellants in support of stay motions (1.30); review and comment draft oral argument outlines from G. King regarding various appeal and bond issues (.80), and prepare strategic advice regarding same (.80); prepare for August 17 stay hearing (.60), and prepare strategic advice regarding same (.70) | 12.00 |

SIDLEY AUSTIN LLP

Invoice Number: 32051994
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 08/15/12 | SL Summerfield | Case law research regarding objection briefs (1.40); identify case law and table of authorities re same (3.60); discuss hearing prep (.3) and review materials w/ A. Keker and D. Lucenko (2.0); review reply briefs and prepare case law materials for G. King and C. Kline for hearing preparations (5.10) | 12.40 |
| 08/15/12 | DM Twomey | Review/analyze draft of unfair discrimination/recovery chart (.50); discussions with J. Boelter regarding same (.10); review/analyze WT and EGI replies regarding stay and direct appeal requests (.70); analyze unfair discrimination arguments therein (.40) | 1.70 |
| 08/15/12 | PJ Wackerly | Review documents and arguments to prepare for examination and cross examination of E. Hartenstein and D. Kurtz (5.40); preparation session call with D. Kurtz (1.50); preparation session call with E. Hartenstein (1.70); call with DCL plan proponents regarding reply briefs to stay motion and certification motion (.70) | 9.30 |
| 08/16/12 | JF Bendernagel | Review documents, arguments and pleadings to prepare for certification hearing (9.0); telephone call with D. Rosner regarding same (.2); office conference with D. Liebentritt and others regarding status (1.0); meeting with D. Kurtz regarding deposition (2.5) | 12.70 |
| 08/16/12 | JC Boelter | Call with appeals team and J. Conlan regarding plan (.6); Email Jones Day regarding ABL issues (.3) | .90 |
| 08/16/12 | JF Conlan | Communications with J. Boelter and J. Bendernagel re: appeal | .60 |
| 08/16/12 | JW Ducayet | Review materials in preparation for hearing on stay and bond (5.5); meetings with J. Bendernagel, D. Liebentritt, D. Kurtz in preparation for hearing (2.5); review documents, arguments and pleadings to prepare for hearing on stay and bond (4.0) | 12.00 |
| 08/16/12 | TR Hargadon | (Crab House) Review J. Hurley rules regarding service, filing, and courtesy copies (.30); prepare cross-motion papers for filing and service (.20) | .50 |
| 08/16/12 | GM King | Review cases in reply briefs (2.1); review correspondence re: stay and bond considerations (0.3); Review cases cited in reply briefs (1.2); prepare analysis for stay hearing (4.8); meeting with J. Steen and C. Kline re: hearing (0.4); analyze materials re: precedent bond and stay cases (3.6); prepare stay and bankruptcy materials for stay hearing (2.4) | 14.80 |
| 08/16/12 | CL Kline | Prepare for hearing w/J. Steen, J. Bendernagel (8.8); Prepare w/D. Kurtz re hearing (3.1) | 11.90 |
| 08/16/12 | B Krakauer | Review court filings and briefings re: stay issue | 1.90 |
| 08/16/12 | KT Lantry | Telephone call with J. Frank re: status of preference analysis (.2); discuss preference issues with B. Whittman (.2); e-mail to | 3.20 |

SIDLEY AUSTIN LLP

Invoice Number: 32051994
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | B. Whittman re: same (.1); Review reply pleadings of objectors re: stay motions (1.8); telephone call with N. Besdin re: research involving Plan modifications (.3); discuss preparations for hearing with J. Bendernagel, J. Ducayet and C. Kline (.6) | |
| 08/16/12 | JK Ludwig | Email to D. Liebentritt re: redacted filings (0.1); email to R. Mariella re: appeal filings (0.1) | .20 |
| 08/16/12 | BH Myrick | Several emails w/ P. Wackerly re: MDL scheduling order (.1); research re: same (.3); Docket research re: state law actions (.3); draft daily update (.1); emails w/ J. Boelter, G. King re: same (.1); emails w/ J. Samuels and D. Miles re: same (.1). | 1.00 |
| 08/16/12 | AP Propps | Prepare argument summary sheets for hearing (.9); review appellants' cases from reply briefs (4.7) | 5.60 |
| 08/16/12 | SE Richey | Assist K. Valcik and P. Wackerly with review of summary chart and cross designations | 1.30 |
| 08/16/12 | SW Robinson | Analyze and draft summaries and distinguishing factors of cases cited in Aurelius, WTC and LD reply briefs. | 6.60 |
| 08/16/12 | TE Ross | Review docket filings (0.1); telephone conversation with J. Bendernagel re: appeal replies (0.1); review appeal replies (.9); draft memorandum re: same (1.0); meet with J. Bendernagel re: hearing logistics (0.2); prepare material for appeals hearing (1.6); research direct appeals (0.9); prepare materials for appeals hearing in Wilmington, DE (9.4) | 14.20 |
| 08/16/12 | JG Samuels | Review SLCFC status update (.1); review dockets (.1); Review Aurelius reply in support of motion for certification of direct appeal and motion for stay pending appeal, review supporting declaration re same (.4); review motion to seal (re Zensky Declaration) (.1); review Law Debenture and DBCTA replies in support of motion for certification of direct appeal and motion for stay pending appeal (.2); review supporting declaration re same (.1); e-mail from C. Kline and review sealed and redacted exhibits to declarations (Zensky, Stein) subject to motion to seal (.2) | 1.20 |
| 08/16/12 | JC Steen | Prepare for August 17 Bankruptcy Court stay hearing (2.1); review and analyze various stay and bond pleadings filed in connection with the August 17 hearing (1.3); review and analyze various stay and bond authorities and cases (1.50); review, assess and comment draft direct examination of D. Kurtz (.60); review, assess and comment draft oral argument for August 17 hearing (.90); office conference with D. Kurtz, J. Bendernagel, B. Whittman and client regarding preparation for August 17 stay hearing (2.2); follow-up meetings with B. Whittman of A&M in preparation for August 17 hearing (.70); attend several office conferences with J. Bendernagel and J. Ducayet regarding preparation for August 17 stay hearing and | 13.00 |

SIDLEY AUSTIN LLP

Invoice Number: 32051994
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | hearing strategy (1.1); review and respond to various inquiries from DCL Plan Proponents regarding preparation for August 17 stay hearing and potential hearing strategy (.80); review and respond to various inquiries from Lazard, A&M, and J. Bendernagel regarding August 17 stay hearing and bond strategy (.60); attend office conferences with C. Kline and G. King regarding preparation for August 17 stay hearing and completion of oral argument outlines (.70); review and comment draft oral argument outlines from G. King regarding various appeal and bond issues (.50) | |
| 08/16/12 | SL Summerfield | Review objection and reply briefs and revise table of authorities (1.70), research case law, and law review articles re: appeal requests (1.30); revise case law PDF files re: same (.70); prepare parallel case pleadings and index for same for S. Robinson and send overnight to G. King (1.10) | 4.80 |
| 08/16/12 | DM Twomey | Review/analyze Law Debenture/DB and other replies, related exhibits regarding stay and direct appeal requests (2.50); analyze unfair discrimination arguments therein (1.10) | 3.60 |
| 08/16/12 | K Valcik | Review certain briefing materials and case exhibit chart to prepare cross designation exhibits for filing | 5.80 |
| 08/16/12 | PJ Wackerly | Prepare for examination and cross examination of E. Hartenstein and D. Kurtz | 9.10 |
| 08/17/12 | LA Barden | Several discussions with J. Boelter and J. Conlan re: Tribune hearing | 1.30 |
| 08/17/12 | JF Bendernagel | Review arguments, pleadings and documents to prepare for (1.1) and attend stay hearing (8.5); telephone call with E. Hartenstein regarding status (.2); telephone call with D. Liebentritt regarding same (.2); office conference with T. Ross regarding status (.2) | 10.40 |
| 08/17/12 | JC Boelter | Attend Tribune hearing telephonically (in part) (3.0); Emails with Sidley team regarding hearing (.5) | 3.50 |
| 08/17/12 | JF Conlan | Communications with K. Lantry, J. Boelter, and J. Barden re: hearing (1.3); analyze same (.2); analyze alternatives and approach to transition (.3) | 1.80 |
| 08/17/12 | JW Ducayet | Meeting with E. Hartenstein, J. Bendernagel in preparation for stay hearing (2.5); attend hearing on stay and bond (8.5) | 11.00 |
| 08/17/12 | RS Flagg | E-mails with J. Bendernagel and Sidley team regarding hearing | .50 |
| 08/17/12 | KP Kansa | Attend hearing on appeals issues (telephonic; in part) | .60 |
| 08/17/12 | GM King | Prepare stay and bankruptcy materials for hearing (1.7); research re: cases cited in replay briefs (0.8); draft summaries: stay and bond bankruptcy issues (1.4); review stay materials | 11.40 |

SIDLEY AUSTIN LLP

Invoice Number: 32051994
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | (0.6) Attend hearing re: stay pending appeal for bond and stay issues (6.3); review correspondence re: stay issues (0.2); review plan documents re: stay issue (0.2); analyze materials re: stay and bankruptcy-related issues (0.2) | |
| 08/17/12 | CL Kline | Review J. Bendernagel script and hearing argument summary sheets (2.6); Prepare for hearing w/D. Kurtz, J. Bendernagel and J. Steen (2.4); Attend hearing in person in support of stay and direct certification matters (7.4) | 12.40 |
| 08/17/12 | B Krakauer | Attend court hearing re: stay issue by telephone | 3.40 |
| 08/17/12 | KT Lantry | E-mails and telephone calls re: hearing staffing (.3); discuss issues in preparation for hearing with J. Bendernagel, J. Steen and N. Pernick (.5); attend hearing on motion for stay pending appeal (7.8); discuss issues for hearing with Sidley team (.3); report outcome of hearing to J. Conlan (.4); review EGI's notice of appeal (.3) | 9.60 |
| 08/17/12 | JK Ludwig | Review email from C. Kline re: outcome of hearing on appeal-related motions | .10 |
| 08/17/12 | BH Myrick | Emails w/ J. Ludwig re: hearing (.1); partial telephonic apperance at court hearing for the purpose of bond research (2.0); Docket research re: state law actions (.2); draft daily update (.1); emails w/ J. Boelter, G. King re: same (.1); emails w/ J. Samuels and D. Miles re: same (.1); emails w/ Chicago docket re: EGI suits (.1) | 2.70 |
| 08/17/12 | AP Propps | Review recent caselaw on stays, equitable mootness and direct appeal (.5); review 3rd Circuit precedant case equitable mootness order (.2); telephonically attend hearing regarding direct appeal (1.1) | 1.80 |
| 08/17/12 | SE Richey | Assist P. Wackerly with preparation of cross designations | 5.00 |
| 08/17/12 | SW Robinson | Attend hearing telephonically (in part) in support of stay and bond research arguments. | 3.10 |
| 08/17/12 | TE Ross | Prepare for appeals hearing, including working on scripts and witnesses (2.3); attend and assist with materials at appeals hearing (8.5); meet with local counsel and Sidley team following hearing to discuss same (0.5) | 11.30 |
| 08/17/12 | JG Samuels | Review SLCFC status update (.1); review dockets (main case, consolidated MDL docket) and brief review latest filings (.4); Review EGI-TRB statement of issues on appeal and designation of record (.2); review additional pleadings related to confirmation appeal (.5) | 1.20 |
| 08/17/12 | JC Steen | Prepare for August 17 Bankruptcy Court stay hearing (.60); attend August 17 Bankruptcy Court stay and appeal certification hearing (7.50); review, assess and comment draft | 13.50 |

SIDLEY AUSTIN LLP

Invoice Number: 32051994
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | direct examination of D. Kurtz (.50); office conference with D. Kurtz, J. Bendernagel, B. Whittman and client regarding preparation for August 17 stay hearing (1.60); attend several office conferences with client, J. Bendernagel and J. Ducayet in preparation for August 17 stay hearing (.70); review and respond to various inquiries from DCL Plan Proponents, Lazard, A&M, and J. Bendernagel regarding August 17 stay hearing and bond strategy (.70); confer with C. Kline and G. King regarding preparation for August 17 stay hearing and completion of oral argument outlines (.70); review and comment draft oral argument outlines from G. King regarding various appeal and bond issues (.60), and prepare strategic advice regarding same (.60) | |
| 08/17/12 | DM Twomey | Listen to portion of hearing regarding stay and direct appeal | 2.20 |
| 08/17/12 | PJ Wackerly | Prepare materials for (.6) and attend hearing on stay motion and direct certification (8.5) | 9.10 |
| 08/18/12 | JF Bendernagel | Telephone call with D. Liebentritt regarding status (.3); review of correspondence from D. Liebentritt regarding same (.4) | .70 |
| 08/19/12 | JF Bendernagel | Correspondence with R. Flagg regarding issue relating to designation of the appellate record (.5); correspondence with client regarding status (.3) | 8.00 |
| 08/19/12 | RS Flagg | E-mails from J. Bendernagel regarding appeal counter-designations and other appellate issues | .50 |
| 08/19/12 | KT Lantry | E-mails re: consensual arrangements for designation of record | .30 |
| 08/19/12 | JC Steen | Review and assess latest plan confirmation developments (.30); review various appeal designation and counter-designation pleadings (.40); and review various team and DCL Proponent e-mails regarding potential appeal issues (.30) | 1.00 |
| 08/19/12 | PJ Wackerly | Prepare cross designation list for allocation dispute hearing | 1.70 |
| 08/20/12 | JF Bendernagel | Telephone call with D. Liebentritt regarding MDL (.3); telephone call with D. Eldersveld regarding status (.4); telephone call with K. Lantry regarding same (.3); conference call with DCL Plan Proponents regarding same (.6); telephone call with D. Newman regarding appeal (.1); telephone call with M. Stein regarding same (.1); telephone call with G. Novod regarding same (.1); correspondence with G. Novod regarding same (.7); office conference with T. Ross and R. Flagg regarding status (.3); review file from stay hearing (1.0); review of letters regarding certification issue (.5); conference call with J. Ducayet regarding tax valuation issues (.7); telephone call with B. Whittman regarding stay issues (.4); office conference with T. Ross regarding status (.3) | 5.80 |

SIDLEY AUSTIN LLP

Invoice Number: 32051994
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 08/20/12 | RS Flagg | Review Committee Letter regarding certification issue | .20 |
| 08/20/12 | GM King | Review precedent Second and Third Circuit cases re: stay considerations (1.2); research re: appeal of stay orders (1.7); draft summary re: stay and appeal research (0.2); Meeting with J. Steen and C. Kline re: stay proceeding next steps (2.3); meeting with S. Robinson re: research (0.4); draft correspondence to A. Propps re: research (0.2); research re: stay pending appeal standards (2.7); | 8.70 |
| 08/20/12 | CL Kline | Discuss transcript matters w/K. Stickles (0.1); Correspond w/J. Boelter and B. Whittman re hearing (0.1); Review Committee letter re direct appeal (0.2); Participate in DCL Proponent conference call re: same (0.7); Meet w/J. Steen and G. King re research matters and appeals (2.4); Review hearing transcript (2.6); Draft stay pending appeal memo (2.7); review research per same (.6), correspond w/G. King and A. Propps per same (0.2) | 9.60 |
| 08/20/12 | KT Lantry | Communications with B. Myrick and J. Bendernagel re: MDL issues (.4); Review draft letter of Committee to Judge Carey re: certification issue and proposed edits re: same (.7); review Law Debentures letter to Carey (.5); Participate in conference call with Co-Plan Proponents re: designation of record and next steps (.8) | 2.40 |
| 08/20/12 | JK Ludwig | Conference with D. Twomey re: confirmation appeal (0.3); emails to client and Sidley team re: post-hearing letters filed by Committee and Law Debenture (0.2); emails with K. Stickles and P. Ratkowiak re: 8/17 hearing transcript (0.1); email to Sidley appeal team re: transcript of 8/17 hearing (0.1) | .70 |
| 08/20/12 | MG Martinez | Review post-hearing letters on docket regarding appeal | .10 |
| 08/20/12 | KS Mills | Review letter briefs filed in connection w/8/17 omnibus hearing | .30 |
| 08/20/12 | BH Myrick | Docket research re: state law actions (.2); draft daily update (.1); emails w/ J. Boelter, G. King re: same (.1); emails w/ J. Samuels and D. Miles re: same (.1); emails w/ D. Liebentritt re: actions (.1); research re: same (.6); several emails w/ J. Boelter and K. Lantry re: same (.1); Emails w/ J. Ludwig re: transcript (.1) | 1.40 |
| 08/20/12 | LJ Nyhan | Conference with J. Steen regarding hearing issues, bond, and certification issues and potential responses | .80 |
| 08/20/12 | AP Propps | Research and analysis regarding path of review of stay/bond decisions | 1.90 |
| 08/20/12 | SE Richey | Assist P. Wackerly with preparing cross designations | 3.00 |

SIDLEY AUSTIN LLP

Invoice Number: 32051994
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 08/20/12 | TE Ross | Review correspondence From R. Flagg re: record counter-designations for appeals (0.4); email conversation with R. Flagg re: appeal-related research (0.1); review docket filings (0.1); analzye billing-related issues from appeals hearing (0.5); review draft Chadbourne letter re: certification motion (0.2); review final draft of same (0.2); review Deutsche Bank letter re: same (0.1); telephone conversation with P. Wackerly re: counter-designations and appeals hearing (0.2); email conversation with J. Bendernagel re: case status and next steps (0.1); email conversation with DCL Plan Proponents re: call (0.1); research appeal-related issues (0.7); attend DCL Plan Proponents teleconference re: hearing and appeal issues (0.8); review EGI Rule 11 motion and memorandum in adversary proceeding (0.5); review EGI appeal designations (0.1); review appeals hearing transcript (0.7); teleconference with P. Wackerly and local counsel re: record designations (0.3); transmission of documents to local counsel re: same (0.1); follow-up conversation with local counsel re: same (0.1); meet with J. Bendernagel re: case status and next steps (1.1); email conversation with Sidley team re: planning call (0.1); email conversation with P. Wackerly re: appeal record (0.1) | 6.60 |
| 08/20/12 | JG Samuels | Review SLCFC status update (.1); review dockets, latest filed pleadings (brief) (.2); Review post-hearing letters submitted by UCC, Law Debenture in connection with motion for stay pending appeal and re certification of direct appeal (.4); review 8/20 hearing transcript re same (.4) | 1.10 |
| 08/20/12 | JC Steen | Review and assess letter briefs filed in connection with the August 17 Bankruptcy Court stay and certification hearing (.80); review and respond to inquiries from Lazard regarding August 17 hearing and next steps (.60); two telephone conferences with J. Bendernagel regarding potential appeal, stay and bond contingencies (.70); attend conference call with DCL Proponents regarding potential appeal, stay and bond contingencies (1.1); attend office conference with C. Kline and G. King regarding potential appeal, stay and bond contingencies, follow-up diligence regarding District Court review issues and preparation of District Court stay opposition and bond brief (2.4); review and assess various District Court stay and bond review contingencies (.60), and prepare strategic advice regarding same (.30); review and assess post-hearing follow-up diligence tasks for C. Kline and G. King (.80); review various appeal designation and counter-designation pleadings (.40), and review various comments from DCL Plan Proponents regarding same (.70); review and respond to various inquiries from Lazard, A&M, the DCL Proponents and J. Bendernagel regarding potential stay pending appeal and bond strategy (.60) | 9.00 |

SIDLEY AUSTIN LLP

Invoice Number: 32051994
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 08/20/12 | SL Summerfield | Prepare parallel case pleadings and index for G. King | 2.30 |
| 08/20/12 | DM Twomey | Office conference with J. Ludwig regarding update on stay hearing, related issues (.50); review post-hearing letters regarding unfair discrimination issues (.20) | .70 |
| 08/20/12 | K Valcik | Review all of the potential cross exhibits to be added to filing (1.3); Prepare case exhibits for counter designations in Appellate filing (1.5) | 2.80 |
| 08/20/12 | PJ Wackerly | Prepare additional designations of record for allocation dispute hearing | 5.30 |
| 08/21/12 | JF Bendernagel | Review of material regarding stay issues (1.2); review of material regarding appellate record (.5); telephone call with D. Eldersveld regarding status (.3); telephone call with J. Ducayet regarding selling shareholder write-up (1.0); review appellate record deposition (.7); telephone call with D. Newman regarding same (.2); telephone call with M. Stein regarding same (.2); telephone call with M. Siegel regarding same (.1); telephone calls with P. Wackerly regarding same (.2); conference call with trial team regarding status (1.0); telephone call with K. Lantry regarding same (.2); office conference with R. Flagg regarding same (.3); participate in call with client regarding Litigation Trust issues (.5); telephone call with J. Johnston regarding WTC brief (.2); telephone call with R. Flagg regarding same (.2); telephone calls with B. Myrick regarding MDL (.2); review of MDL filings (1.0) | 8.00 |
| 08/21/12 | JW Ducayet | Conference call with J. Bendernagel and trial team to discuss next steps (1.0); telephone conference with J. Bendernagel regarding stay motion and appeals (.4); telephone conference with D. Twomey regarding A&M analysis (.2); office conference with P. Wackerly regarding stay motion and appeals (.3) | 1.90 |
| 08/21/12 | RS Flagg | Attend (in part) conference call with J. Bendernagel, J. Steen, K. Lantry and others regarding stay, certification, and bond issues (0.5); prepare cross-designations of record for appeal (1.6); motion to consolidate appeals (0.5); prepare response to WTC brief on appeal (1.4); review and respond to letter regarding expedited appeal schedule and page limits (0.5); communications with J. Bendernagel regarding litigation tasks (0.5) | 5.00 |
| 08/21/12 | AL Hanke | Communications with J. Bendernagel, R. Flagg, and T. Ross re: Bankruptcy Court hearing on stay and certification motions and strategy planning for litigation of appeals (1.0); attend meeting re: same with same (1.0) | 2.00 |
| 08/21/12 | RW Hirth | (Crab House) Draft letter to court re Newsday cross-motion for | .60 |

SIDLEY AUSTIN LLP

Invoice Number:  32051994
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | summary judgment | |
| 08/21/12 | GM King | Draft summary re: abuse of discretion research (1.8); research re: Rule 8005 standards (0.3); Research re: appellate procedure (2.3); research re: precedent bond cases (2.4); Meeting with J. Steen and C. Kline re: stay issues (1.2); meetings with C. Kline and S. Robinson (1.3); research re: Rule 8005 (2.2); draft summary re: Rule 8005 research (0.7) | 12.20 |
| 08/21/12 | CL Kline | Review and analyze hearing transcript for stay brief (2.3); Participate in conference call w/J. Bendernagel and K. Lantry re litigation matters (1.1); Discuss follow-up matters w/J. Steen (0.4); Correspond w/G. King re stay matters (0.2); Review counterdesignations for appeals (0.2); Review expedited briefing schedule matters (0.3); Meet w/J. Steen re stay brief (1.1); Review Aurelius and WTC pending appeal matters (0.7); Review direct certification research w/A. Propps (0.6), correspond w/A. Hanke per same (0.1); Review District Court research re appeals (1.4); Meet w/J. Steen and G. King re stay brief and research matters (1.2); Review DCL Proponent correspondences re briefing schedule (0.2); Review appeal issues w/B. Whittman (0.1); Correspond w/ J. Steen re direct appeal (0.1); Revise brief per Bankruptcy Court opinion (1.6); Discuss brief w/ J. Steen (0.2) | 11.80 |
| 08/21/12 | KT Lantry | Analyze B. Whittman's spreadsheet and cover note re: preferences (.4); review Plan provisions (.9); communications re: same with J. Boelter (.4); e-mails with B. Whittman re: preference analysis (.2); review status report on MDL and related documents (.5); telephone calls re: same with B. Myrick, J. Boelter and J. Bendernagel (.4); E-mails re: negotiations involving designations for appeals (.3); conference call with Sidley team re: briefing tasks in coming weeks and delegation of duties (.8); e-mails and telephone calls with J. Bendernagel and co-counsel re: Aurelius' agreement on expedited appeal (.5); telephone calls with J. Bendernagel and K. Stickles re: status of Judge Carey and decision (.3) | 4.70 |
| 08/21/12 | BH Myrick | T/c w/ K. Lantry re: state court actions (.2); emails w/ K. Lantry re: same (.1); Docket research re: state law actions (.2); draft daily update (.1); emails w/ J. Boelter, G. King re: same (.1); emails w/ J. Samuels and D. Miles re: same (.1); emails w/ D. Eldersveld re: same (.1); multiple t/c w/ J. Bendernagel re: same (.2). | 1.10 |
| 08/21/12 | LJ Nyhan | Office conference with J. Bendernagel regarding certification and bond | .30 |
| 08/21/12 | AP Propps | Further research on stay pending appeal (6.2); research "appealability" of decision on direct appeal (2.7); phone call w/ J Steen, G King and C Kline re: same (.9) | 9.80 |

SIDLEY AUSTIN LLP

Invoice Number: 32051994
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 08/21/12 | SW Robinson | Research evidentiary strategy for bankruptcy appeals (3.9); analyze same (2.6). | 6.50 |
| 08/21/12 | TE Ross | Review docket filings (0.1); email conversation with Sidley team re: planning call (0.1); prepare materials for appeal record cross-designations (3.9); telephone conversation with P. Wackerly re: same (0.1); additional telephone conversations with P. Wackerly re: same (0.2); review transcript of appeals hearing (.6); annotate same (.5); teleconference with Sidley team re: case status and next steps (0.1); perform research for motion to consolidate appeals (1.2); draft motion to consolidate (.8);  perform research for same (1.0); telephone conversation with R. Flagg re: same (0.1); telephone conversation with K. Stickles and P. Wackerly re: same (0.9); telephone conversation with A. Hanke re: WTC appeals opposition (0.1); prepare materials for same (0.7); review Litigation Trust-related agreements per request of J. Bendernagel (0.6); telephone conversation with J. Bendernagel re: same (0.1) | 11.10 |
| 08/21/12 | JG Samuels | Review SLCFC status update (.1); review docket updates (main case and MDL docket) (.1); Brief review confirmation appeal pleadings (.2) | .40 |
| 08/21/12 | JC Steen | Review supplementary pleadings filed in connection with the August 17 Bankruptcy Court stay and certification hearing (.40); attend conference call with litigation team regarding potential appeal, stay and bond contingencies and next steps (1.30); confer with J. Bendernagel regarding potential appeal, stay and bond contingencies (.60); attend office conference with C. Kline and G. King regarding potential appeal, stay and bond contingencies, status of follow-up diligence regarding District Court review issues and preparation of District Court stay opposition and bond brief (1.80); review and assess various District Court stay and bond review contingencies (.80), and prepare strategic advice regarding same (.70); review and assess status of follow-up diligence tasks for C. Kline and G. King (.70), and review and comment various executive summaries from G. King regarding same (.70); review correspondence with Aurelius regarding potential District Court appeal scheduling issues (.80) | 7.80 |
| 08/21/12 | K Valcik | Prepare .pdf materials into file share links for vendor to process for cross exhibit project (1.5); Prepare numerous cross designations for submission to the court on August 24 (3.5) | 5.00 |
| 08/21/12 | PJ Wackerly | Call with litigation team regarding case status (0.80); draft response letter to Aurelius regarding proposed expedited briefing schedule (.60); review appellants' designations of record on allocation dispute issues (4.1); prepare draft additional designations of record (4.1) | 9.60 |

SIDLEY AUSTIN LLP

Invoice Number: 32051994
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 08/22/12 | JF Bendernagel | Review appellate record designators (.5); review appeal briefing (.3); telephone call with D. Newman regarding same (.2); telephone call with R. Flagg regarding status (.2); review of billing shareholder write-up (1.0); telephone call with D. Liebentritt regarding MDL (.3); telephone call with S. Florsheim regarding same (.3); review documents and materials to prepare for (.5) and participate in call with Alvarez regarding tax valuation issue (1.5); office conference with R. Flagg regarding status (.3); review of Court order regarding stay (.5); correspondence with R. Flagg regarding same (.5); review of related press release (.4); telephone call with D. Eldersveld re: same (.2); telephone calls with K. Lantry re: same (.3); telephone call with R. Flagg re: same (.4); telephone call with J. Ducayet re: same (.2); conference call with litigation team regarding next steps (.5) | 8.10 |
| 08/22/12 | JC Boelter | Review stay opinion | 1.00 |
| 08/22/12 | JW Ducayet | Review and revise selling shareholder section of A&M analysis (1.0); conference call with A&M regarding analysis (1.5); conference call with J. Steen, R. Flagg, J. Bendernagel re: next steps (.5); review opinion on motion for stay (.4); telephone conference with J. Bendernagel regarding opinion on motion for stay (.3) | 3.70 |
| 08/22/12 | RS Flagg | Review exhibit designations on appeal (1.0); prepare letter to Aurelius counsel regarding briefing schedule (0.3); review memorandum on certification issues (0.3); e-mails with M. Schneider regarding FCC order on cross ownership (0.2); review Bankruptcy Court memorandum and order on certification and stay motions (1.0); communications w/ J. Bendernagel, K. Lantry, J. Steen, C. Kline, J. Boelter, T. Ross, J. Ducayet, A. Hanke and co-proponents regarding Bankruptcy Court decision and potential appeals therefrom (3.0); review Law Debenture notice of emergency appeals (0.3); analyze potential FCC action in wake of stay order (0.3) | 6.40 |
| 08/22/12 | AL Hanke | Research re: renewed motions for certification in the District Court | 1.50 |
| 08/22/12 | RW Hirth | (Crab House) Review D. Bralow correspondence re former advertiser inquiry (.10) and telephone call w/A. Unger re obligations due to lawsuit (.10) | .20 |
| 08/22/12 | KP Kansa | Review stay opinion | .50 |
| 08/22/12 | GM King | Research re: Rule 8005 standards (2.8); draft memorandum re: 8005 standards (1.6); review materials re: stay pending appeal issues (2.6); review precedent Second Circuit case materials re: stay issues (0.6); Meeting with C. Kline and S. Robinson re: evidentiary matters (1.4); Meeting with J. Steen and C. Kline | 12.70 |

SIDLEY AUSTIN LLP

Invoice Number: 32051994
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | re: bankruptcy court opinion (1.3); Meeting with S. Robinson re: stay evidentiary issues (0.3); Research re: Rule 8005 (2.1) | |
| 08/22/12 | CL Kline | Review hearing transcript for stay brief (0.4); Review stay research and analysis per G. King (1.3), revise and comment per same (0.6); Participate in conference call w/B. Whittman and J. Steen re post-hearing matters (0.4); Discuss follow-up w/J. Steen (0.3); Meet w/G. King and S. Robinson re research on stay and appeal matters (1.8), discuss outstanding issues w/G. King (0.4); Discuss hearing matters w/J. Langdon (0.1); Review case law and orders per G. King (0.5); Meet w/J. Steen re stay and appeal research matters (1.4); Discuss and review research and analysis w/A. Propps per same (0.4); Review sample pleadings re appeal matters per G. King (0.8); Review Judge Sleet case level research per A. Propps (0.6); Discuss research and brief matters w/J. Steen and G. King (0.7) | 9.70 |
| 08/22/12 | B Krakauer | Analysis of appeal pleadings and stay issues, re: Court opinion | 1.30 |
| 08/22/12 | KT Lantry | Review Judge Carey's opinion re: conditioning stay on bond, and numerous e-mails and telephone calls re: same (2.8); review and edit press release re: Carey's decision (.2); discuss Sleet's local rules with K. Stickles and circulate same (.4); e-mails re: M. Stein's notice of intent to appeal and e-mails with J. Johnston re: non-compliance notice (.3); e-mails with J. Bendernagel re: timing of designation of record on appeals (.2); Prepare for (.3) and participate in conference call with B. Whittman and D. Eldersveld re: insider preferences (.7); Review status of Gordon v. Taylor litigation (.1) | 5.00 |
| 08/22/12 | SR Lassar | Consultation with client regarding statute of limitations | .30 |
| 08/22/12 | JK Ludwig | Email to G. King regarding avoidance actions (0.2); email to B. Krakauer regarding examiner notice and regarding Committee motion to modify document depository order (0.2) | .40 |
| 08/22/12 | JK Ludwig | Email to client regarding Opinion on appeal-related motions (0.1); email to Sidley team regarding same (0.1); email to client regarding Wilmington Trust appeal designations (0.1); email to Sidley team regarding same (0.1); review/analyze Opinion on appeal-related motions (0.5) | .90 |
| 08/22/12 | DM Miles | Conference with J. Bendernagel on hearing (.3); review hearing transcript, replies and letters re: same (2.8) | 3.10 |
| 08/22/12 | BH Myrick | Review decision re: appeal (1.0); emails w/ J. Ludwig re: same (.1). Docket research re: state law actions (.2); draft daily update (.1); emails w/ J. Boelter, G. King re: same (.1); emails w/ J. Samuels and D. Miles re: same (.1) | 1.60 |
| 08/22/12 | LJ Nyhan | Conference with J. Conlan re: appeals (.2); review opinion (.5) | .70 |

SIDLEY AUSTIN LLP

Invoice Number: 32051994
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 08/22/12 | AP Propps | Call with A. Hanke re direct appeal (.1); Research regarding Judge Sleet's decisions in bankruptcy appeals (2.4) | 2.50 |
| 08/22/12 | SE Richey | Assist K. Valcik and P. Wackerly with preparation of summary chart and cross designations (3.0); Prepare record for appeal (4.0) | 7.00 |
| 08/22/12 | SW Robinson | Research evidentiary strategy in bankruptcy appeals (2.9); Conference with G. King & C. Kline regarding same (1.3); review Carey's bond opinion (.4); Conduct additional research regarding same (2.0); analyze and summarize same (.8). | 7.40 |
| 08/22/12 | TE Ross | Review docket filings (0.1); research appeal matter (6.7); draft memo re: same (2.2); review correspondence re: counter-designations (0.2); review email memo re: direct certification (0.1); review Opinion on Certification and Stay Motions (0.5); meet with Sidley team re: same (0.3) | 10.10 |
| 08/22/12 | JG Samuels | Review updated SLCFC status update (.1); review docket updates (.1); Review Carey decision denying motion for certification of direct appeal, and granting stay pending appeal dependent upon posting $1.5 billion bond (.3); review article re same (.3); follow-up e-mails re same (.1); brief review order from Judge Carey re same (.1); review WTC designation of record and statement of issues on appeal (.1) | 1.10 |
| 08/22/12 | JC Steen | Review and analyze Bankruptcy Court's August 22 stay and bond decision (1.10), review and respond to client, Lazard and team inquiries regarding same (.70), and prepare strategic advice regarding same (.50); review WTC's latest appeal pleadings (.70); attend conference call with bankruptcy and litigation team regarding Bankruptcy Court's August 22 stay and bond rulings and next steps (.50); confer with J. Bendernagel regarding potential appeal, stay and bond contingencies (.80); attend conference call with B. Whittman of A&M, S. Lulla of Lazard and C. Kline regarding follow-up stay and bond diligence and next steps (1.30); attend office conference with C. Kline and G. King regarding Bankruptcy Court's August 22 stay and bond rulings, status of follow-up diligence regarding District Court review issues and preparation of District Court stay opposition and bond brief (.60); review and respond to client's request regarding District Court stay and bond review issues (.70), and prepare strategic advice regarding same (.50); review and assess various District Court stay and bond review contingencies (.60), and prepare strategic advice regarding same (.70); and review and comment various executive summaries from G. King regarding same (.60) | 9.30 |
| 08/22/12 | SL Summerfield | Research opinions for G. King | 1.20 |

SIDLEY AUSTIN LLP

Invoice Number: 32051994
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 08/22/12 | K Valcik | Prepare numerous volumes of hard copy cross exhibits for court submission | 4.80 |
| 08/22/12 | PJ Wackerly | Conference call regarding tax valuation issues with Sidley and Alvarez and Marsal (1.60); revise draft designations of additional records for appeal (3.0); prepare recertifications on appeal (4.1); review stay opinion (1.0) | 9.70 |
| 08/23/12 | JF Bendernagel | Telephone call with R. Flagg regarding appeal (.3); review of correspondence with R. Flagg regarding same (.5); telephone call with D. Liebentritt regarding same (.3); review of motion to consolidate (.4); telephone conversation with T. Ross regarding same (.3); review documents to prepare for (.2) and participate in call regarding tax valuation (1.0) | 3.00 |
| 08/23/12 | JF Conlan | Communications with J.Boelter and L. Nyhan re: appeal and effective date (.8); analyze process between now and effective date including related to causes of action and transition (.4) | 1.20 |
| 08/23/12 | JW Ducayet | Conference call with A&M, D. Eldersveld regarding analysis (1.0); revise consolidation brief (.8) | 1.80 |
| 08/23/12 | RS Flagg | Prepare record and exhibit designations on appeal (0.8); prepare motion to consolidate appeals (5.0); responses to emergency motions for stay and for certification (2.0) | 7.80 |
| 08/23/12 | AL Hanke | Review motion to consolidate appeals | .20 |
| 08/23/12 | RW Hirth | (Crab House) Finalize letter and court submission re cross-motion for summary judgment | .30 |
| 08/23/12 | GM King | Research re: Rule 8005 evidentiary concerns (3.4); draft summary re: district court stay pending appeal considerations (1.9); Draft summary re: 8005 considerations (0.8); review research re: precedent stay and bond cases (2.5); research re: district court stay pending appeal precedent issues (1.6); research re: Rule 8005 precedent appeals (2.2) | 12.40 |
| 08/23/12 | CL Kline | Review and revise Judge Sleet analysis (1.3); correspond w/A. Propps and G. King per same (0.3); Review evidentiary research matters w/G. King (1.1); Review transcript for stay brief (0.7); Discuss research summary re stay and appeal matters w/G. King (0.6); Review and analyze materials in support of summary (1.7); Finalize and provide summary to Sidley team for review and comment (1.2); Draft stay brief (3.9); Discuss stay brief and outline w/J. Steen (1.7) | 12.50 |
| 08/23/12 | KT Lantry | Review press reports on Carey's conditioning stay on bond, and telephone call and e-mails with J. Lotsoff re: same (.6); e-mails and telephone calls with R. Flagg and J. Bendernagel re: preparation of brief to respond to emergency stay motions (.4); review and edit motion to consolidate confirmation appeals and | 3.40 |

SIDLEY AUSTIN LLP

Invoice Number: 32051994
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|---|---|---|---|
| | | discuss changes to same with T. Ross and R. Flagg (1.8); review J. Johnston's edits to consolidation motion and e-mails re: same (.4); e-mails re: designation of record on appeal (.2) | |
| 08/23/12 | SR Lassar | Review of statute of limitations research (.2); consultation with client regarding same (.1) | .30 |
| 08/23/12 | JK Ludwig | Email to client regarding Law Debenture/Deutsche Bank appeal designations (0.1); email to Sidley team regarding same (0.1); emails with K. Stickles regarding same (0.1) | .30 |
| 08/23/12 | BH Myrick | O/c w/ J. Steen re: bond requirement (.4); emails w/ J. Ludwig re: DBTCA pleading (.1); Emails w/ R. Rosenbaum re: Zell actions (.1); Docket research re: state law actions (.2); draft daily update (.1); emails w/ J. Boelter, G. King re: same (.1); emails w/ J. Samuels and D. Miles re: same (.1) | 1.10 |
| 08/23/12 | AP Propps | Call with C. Kline re: Sleet research (.4); research regarding Chief Judge Sleet's jurisprudence (1.3); review documents from stay cases (.3) | 2.00 |
| 08/23/12 | SE Richey | Prepare record for appeal as per K. Valcik and P. Wackerly | 4.00 |
| 08/23/12 | SW Robinson | Draft summary of certain appellate evidentiary filings and issues for G. King (1.2); answer follow-up questions regarding same (.3); | 1.50 |
| 08/23/12 | TE Ross | Meet with A. Hanke re: appeals (0.1); review docket filings (0.1); review correspondence with A. Hanke re: appeal to District Court (0.1); revise motion to consolidate appeals (1.3); telephone conversations with R. Flagg re: same (0.1); revise same per comments of R. Flagg and litigation team (3.8); telephone conversation with J. Bendernagel re: same (0.1); review case files for appeals (1.5); review WTC appeals brief on the merits (0.6); telephone conversation with P. Wackerly re: appeals (0.1); telephone conversation with P. Wackerly re: counter-designations (0.1); review correspondence with P. Wackerly re: same (0.2); review draft counter-designations (0.3); review Examiner Report Statements of historical fact (0.2); communications with P. Wackerly re: same (0.1) | 8.70 |
| 08/23/12 | JG Samuels | Review SLCFC status update (.1); review filed pleadings (bankruptcy case and MDL consolidated docket) and dockets (.3); Finish review of Carey decision re stay pending appeal, bond, and denial of certification of appeal to 3rd Circuit (.3); review Law Debenture/DBTCA designation of record and statement of issues on appeal from confirmation order (.2); review other appeal pleadings (.2) | 1.10 |
| 08/23/12 | JC Steen | Review and analyze Bankruptcy Court's August 22 stay and bond decision (.70), review and comment draft motion to consolidate appeals (.60), and review various comments from | 8.80 |

SIDLEY AUSTIN LLP

Invoice Number: 32051994
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | team and DCL Proponents regarding same (.50); telephone calls from R. Flagg (.40) and K. Lantry (.30) regarding Bankruptcy Court's August 22 stay and bond rulings, potential District Court review issues and next steps; review and respond to e-mails from J. Bendernagel regarding potential appeal, stay and bond contingencies (.70); review follow-up diligence from Lazard and A&M regarding potential bond scenarios (.50); attend office conference with C. Kline and G. King regarding Bankruptcy Court's August 22 stay and bond rulings, status of follow-up diligence regarding District Court review issues and preparation of District Court stay opposition and bond brief (1.2); review and respond to client's correspondence regarding District Court stay and bond review issues (.70); review and assess various District Court stay and bond review contingencies (.60), and prepare strategic advice regarding same (.70); review and assess status of follow-up diligence tasks for C. Kline and G. King (.60), and review and comment various executive summaries from G. King regarding same (.50); review appealing Trustees Rule 8011 correspondence and responses from DCL Proponents (.80) | |
| 08/23/12 | DM Twomey | Review portion of valuation summary regarding shareholder claims (1.30); analyze related issues, potential defenses (.90); telephone conference with J. Ducayet regarding same (.10) | 2.30 |
| 08/23/12 | K Valcik | Prepare cross designation exhibits and a corresponding index for court filing | 7.50 |
| 08/23/12 | PJ Wackerly | Draft background section for response to anticipated appeals of stay opinion (5.6); revise draft designations of additional records for appeal (4.7) and prepare copies of record (1.8) | 12.10 |
| 08/23/12 | GJ Wieringa | Research re: statute of limitations and discovery rule | 3.90 |
| 08/24/12 | JF Bendernagel | Analyze stay motions and response (2.2); review of Aurelius and Law Debenture motions (1.5); telephone call with R. Flagg J. Ducayet re: same (.3) | 4.00 |
| 08/24/12 | KF Blatchford | Review motions and appeals | 3.30 |
| 08/24/12 | JC Boelter | Prepare for and attend call with BOAs counsel regarding appeals (1.0); Review emergency pleadings (1.0); | 2.00 |
| 08/24/12 | JW Ducayet | Revise Johnston markup of consolidation motion (.2); review C. Kline memo on appeal standards (.5); review emergency motions (1.4); multiple telephone conferences with R. Flagg, J. Steen, J. Bendernagel regarding emergency motions (1.5); office conference with P. Wackerly re: same (.6); draft outline of response brief (.5) | 4.70 |
| 08/24/12 | RS Flagg | Prepare motion to Consolidate Appeals (3.5); review Aurelius and Law Debenture/DBTCA Emergency Motions to extend | 10.50 |

SIDLEY AUSTIN LLP

Invoice Number: 32051994
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | and modify stay (2.2); communications with clients, Sidley team and co-proponents regarding Emergency Motions and responses thereto (4.8) | |
| 08/24/12 | TR Hargadon | (Crab House) Prepare reply memorandum of law in support of cross-motion for partial summary judgment (2.6);  prepare courtesy copies to J. Hurley of all pleadings regarding cross-motion for partial summary judgment (.9) | 3.50 |
| 08/24/12 | RW Hirth | (Crab House) Review ECF notifications and court filings (.30); conference w/T. Hargadon re filing/service issues (.10); correspondence w/plaintiffs' counsel re court courtesy copies (.10) | .50 |
| 08/24/12 | CL Kline | Draft stay brief (5.0); Correspond w/D. Liebentritt re stay research (0.3), discuss same w/J. Steen (0.3); Review analysis re expedited stay hearing brief per A. Propps and G. King (0.6), revise same and provide to A. Hanke w/comment (0.2); Revise stay brief for hearing testimony (3.3); Discuss appeal matters w/J. Steen (0.2); Participate in conference call w/R. Flagg, K. Lantry and J. Steen (0.4), discuss letter in response (0.3); Review all filings re stay and appeal matters per WTC, Law Debenture and Aurelius (1.6); Correspond w/Sidley and client per same (1.1); Discuss stay brief outline w/J. Steen (0.3), review correspondence per same (0.2); Correspond w/ J. Ducayet and A. Propps re Law debeture redactions (0.3) | 14.10 |
| 08/24/12 | KT Lantry | Review revisions to consolidation motion (.4); conference call with N. Pernick and K. Stickles re: contact with District Court re: expediting matters (.3); review Aurelius' and Law Debentures emergency motions to District Court, and related letters and pleadings (2.0); e-mails with J. Bendernagel and counsel for Co-Plan Proponents re: emergency motions (.3); conference call with Sidley team re: response to emergency motions (.5); e-mails with D. Liebentritt arranging for call re: response to emergency motions (.2); e-mails with Sidley team re: interim stay issues and forbearance (.4); e-mails re: designation of record on appeal (.3); e-mails re: redacting problem of Law Debenture briefs (.2); e-mails scheduling conference call with Co-Plan Proponents (.3) | 4.90 |
| 08/24/12 | KS Mills | Analysis of certain appellate pleadings | .30 |
| 08/24/12 | BH Myrick | Docket research re: state law actions (.2); draft daily update (.1); emails w/ J. Boelter, G. King re: same (.1); emails w/ J. Samuels and D. Miles re: same (.1); Emails w/ M. Martinez re: updated pleadings (.1); several emails w/ S. Robinson and G. King re: Aurelius pleading (.2) | .80 |
| 08/24/12 | AP Propps | Review and summarize stay cases in preparation for administrative stay request (3.7); review motions for stay and | 6.50 |

SIDLEY AUSTIN LLP

Invoice Number: 32051994
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | begin response (2.8) | |
| 08/24/12 | SE Richey | Prepare appeal material for legal team's use and review | 2.00 |
| 08/24/12 | SW Robinson | Review emergency filings by Aurelius, WTC and LD. | .80 |
| 08/24/12 | TE Ross | Revise consolidation motion (1.9); review correspondence re: same (0.3); make additional revisions to same (2.2); perform research re: appeals (1.3); review correspondence re: record designations (0.2); revise same (1.2); telephone conversation with K. Stickles re: same (0.2); review docket filings (0.1); review Aurelius and LD/DBTCA motions for emergency stay and related papers (1.2); telephone conversation with R. Flagg re: same (0.1); telephone conversation with P. Wackerly re: same (0.2) | 8.90 |
| 08/24/12 | JG Samuels | Review Plan Proponents' designation of additional items to be included in record on appeal (.1); e-mail from M. Martinez re same (.1); review Aurelius and Law Debenture/DBTCA emergency motions to district court for stay pending appeal, modification of bankruptcy court appeal bond ruling (and supporting materials) (.9); e-mail from C. Kline and brief review Stein Declaration in support of emergency motion (without exhibits) (.2); Review SLCFC status update (.1); review MDL consolidated docket update and latest filings (.2) | 1.60 |
| 08/24/12 | JC Steen | Review and analyze Aurelius's emergency motion, supporting brief and related pleadings in the District Court to stay the Bankruptcy Court's confirmation rulings without a bond pending appeal (1.30), prepare strategic advice regarding same (.40); review and analyze Law Debenture's emergency motion, supporting brief and related pleadings in the District Court to stay the Bankruptcy Court's confirmation rulings without a bond pending appeal (1.40), and prepare strategic advice regarding same (.60); review revised draft motion to consolidate appeals (.50), review various comments from team and DCL Proponents regarding same (.30); attend conference call with litigation team and K. Lantry regarding strategic options and next steps in response to Appellants' emergency District Court pleadings (.30); respond to various DCL Proponents correspondence in response to Appellants' emergency District Court pleadings (.60); assess Appellants' emergency District Court pleadings and next steps (.70); review and respond to e-mails from J. Bendernagel, R. Flagg and J. Ducayet regarding potential appeal, stay and bond contingencies (.40); confer with C. Kline regarding potential responses to Appellants' emergency District Court pleadings, the Bankruptcy Court's August 22 stay and bond rulings, status of follow-up diligence regarding District Court review issues and preparation of District Court stay opposition and bond brief | 9.10 |

SIDLEY AUSTIN LLP

Invoice Number: 32051994
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | (.50); respond to client's correspondence regarding District Court stay and bond review issues (.30); comment draft outline from J. Ducayet of potential responses to Appellants' emergency District Court pleadings (.80), and prepare strategic advice regarding same (.20); review and comment executive summaries of follow-up District Court diligence tasks from C. Kline and G. King (.80) | |
| 08/24/12 | K Valcik | Prepare hard copy cross exhibit materials (1.9); prepare potential exhibits for litigation team and court use(1.6) | 3.50 |
| 08/24/12 | PJ Wackerly | Finalize additional designations of record (3.80); review emergency motions regarding stay filed by Aurelius and Indenture Trustees (2.10) and draft response re: same(2.40) | 8.30 |
| 08/25/12 | JF Bendernagel | Analyze stay motions and response (2.2); review of Bigelow motion regarding Examiner (.3); review motion to consolidate (.3); comments re: same (.2) | 3.00 |
| 08/25/12 | JC Boelter | Review, analyze and respond to K. Lantry emails regarding timing (.6); Attend call regarding appeals (.9) | 1.50 |
| 08/25/12 | JW Ducayet | Telephone conference with R. Flagg regarding response to motions (.5); telephone conference with P. Wackerly regarding response to motions (.2); telephone conference with R. Flagg, K. Lantry, P. Wackerly, C. Kline re: same (.8); conference call with D. Liebentritt regarding response to emergency motions (.5); conference call with co-plan proponents re: same (.8); review revised consolidation motion (.5); review revised outline of response to emergency motion (.5) | 3.80 |
| 08/25/12 | RS Flagg | Prepare Motion to Consolidate Appeals (2.0); Prepare Consolidated Response to Motions for Emergency Motions (2.0); communications w/ clients, Sidley team and co-proponents regarding Emergency Motions and responses thereto (4.0); Prepare letter to clerk of court regarding Emergency Motions (1.0) | 9.00 |
| 08/25/12 | CL Kline | Rescarch notice plus memos per J. Steen (0.3), correspond per same w/J. Steen (0.4) and A. Propps (0.1); Draft outline for stay brief (0.9); Discuss stay brief draft w/K. Lantry (0.2); Distribute outline to J. Steen, K. Lantry and J. Bendernagel w/comments (0.2); Participate in conference call re appeal matters w/client (0.4); Discuss brief w/J. Steen (0.2); Participate in DCL Proponents conference call re appeal matters (0.7); Update outline and correspond w/A. Propps (0.4); Review D. Liebentritt comments to outline (0.1), K. Lantry comments re same (0.1); Review motion to consolidate for stay brief (0.3); Discuss case law w/A. Propps re stay (0.4); Review outline per J. Bendernagel (0.1); Review J. Johnston re stay cases (0.3); Correspond w/A. Propps per same (0.2); | 14.90 |

SIDLEY AUSTIN LLP

Invoice Number: 32051994
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | Discuss case research w/A. Propps (0.4), finalize and provide to SA team w/comments (0.5); Review and revise brief draft (8.2); Adapt and insert P. Wackerly comments to brief (0.3); Correspond w/S. Robinson re brief research (0.2) | |
| 08/25/12 | KT Lantry | E-mail with M. Martinez re: motion to exceed page limits (.2); e-mails with J. Boelter re: timing to Effective Date and language for forbearance (.3); e-mails with R. Flagg and J. Bendernagel re: content of letter to Court (.5); e-mails and telephone calls with R. Flagg, C. Kline, J. Steen and J. Ducayet re: timing and outline of reply to emergency motions (.7); participate in separate conference calls with D. Liebentritt and Sidley team re: briefing and forbearance issues (.8); preparatory e-mails re: emergency motions, and participate in conference call with Co-Plan Proponents re: response to emergency motions and forbearance (.7); report outcome of calls to J. Bendernagel and D. Liebentritt (.4); arrange for conference call with D. Zensky, D. Rosner and D. LeMay re: forbearance (.4) | 4.00 |
| 08/25/12 | MG Martinez | Numerous e-mails regarding confirmation appeals with K. Lantry | .30 |
| 08/25/12 | AP Propps | Review cases cited by Appellants in emergency motions to stay (7.6); draft portions of opposition (6.0) | 13.60 |
| 08/25/12 | SW Robinson | Draft inserts for appeals brief. | 1.70 |
| 08/25/12 | TE Ross | Review correspondence re: emergency motions (0.3); teleconference with Plan proponents re: same (0.7); review revised draft of consolidation motion (0.4); review correspondence with plan proponents re: same (0.1); email conversation with R. Flagg re: research project (0.1); Review docket filings (0.1); review revisions to consolidation motion (0.2); draft legal argument for opposition to stay motion (2.6); review correspondence from plan proponents re: emergency motions (0.2) | 4.70 |
| 08/25/12 | JC Steen | Attend conference call with litigation team and K. Lantry regarding strategic options and next steps in response to Appellants' emergency District Court pleadings (.70); attend conference call with D. Liebentritt and Sidley team regarding strategic options and potential responses to Appellants' emergency District Court pleadings (.80); attend conference call with DCL Proponents regarding strategic options and potential responses to Appellants' emergency District Court pleadings (.70); review and respond to numerous e-mails and inquiries from the Company and the DCL Proponents regarding the Appellants' emergency District Court pleadings and potential next steps (.50); prepare strategic advice regarding potential responses to Appellants' emergency District | 4.30 |

SIDLEY AUSTIN LLP

Invoice Number: 32051994
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | Court pleadings (.60); review and respond to various e-mails from J. Bendernagel, R. Flagg and J. Ducayet regarding potential appeal, stay and bond contingencies (.30); telephone conference with C. Kline regarding potential responses to Appellants' emergency District Court pleadings and preparation of District Court stay opposition and bond brief (.20); comment draft letter to District Court in response to Appellants' emergency District Court pleadings and potential briefing schedule (.40); and review and comment follow-up diligence summaries from C. Kline and A. Propps (.10) | |
| 08/25/12 | PJ Wackerly | Conference call regarding emergency motions on stay pending appeal with litigation team and D. Liebentritt (.40); conference call regarding emergency motions on stay pending appeal with DCL Plan proponents (.60); draft response brief (8.30) | 9.30 |
| 08/26/12 | JF Bendernagel | Review of tax valuation material (1); review of cases and other material relating to stay (.5); review of correspondence from R. Flagg relating to stay and response (1) | 2.50 |
| 08/26/12 | JW Ducayet | Draft insert to response to emergency motions (1.5); revise draft letter to clerk regarding emergency motions (.5); emails regarding negotiations with movants counsel regarding scheduling (.5); conference call with co-plan proponents re: same (.4); telephone conference with P. Wackerly re: same (.2); telephone conference with R. Flagg re: same (.2); review draft background section (.3); revise A&M inserts to response (1.5) | 5.10 |
| 08/26/12 | RS Flagg | Prepare Motion and Order to Consolidate Appeals (2.5); Prepare Consolidated Response to Motions for Emergency Motions (2.0); communications with clients, Sidley team, co-proponents, and counsel for Aurelius/Law Debenture regarding Emergency Motions and briefing schedule for Emergency Motions (3.5); Prepare letter to clerk of court regarding Emergency Motions (4.0) | 12.00 |
| 08/26/12 | CL Kline | Correspond w/A. Propps and S. Robinson re brief (0.6), update and revise same (2.3); Prepare planning outline for stay brief (0.1); Draft stay opposition brief (5.8); Correspond w/A. Propps and P. Wackerly per same (0.2); Correspond w/J. Bendernagel re case law (0.1), A. Propps per same (0.1); Revise brief for team comments (1.3); Discuss brief w/J. Steen (0.4); Review letter draft to co-proponents (0.1); Correspond w/J. Steen re brief (0.2); Revise brief for J. Ducayet comments (0.4); Participate in DCL Proponent call (0.3) | 11.90 |
| 08/26/12 | KT Lantry | Review documents in preparation for (.4) and participate in (.3) conference call with D. Zensky, D. Newman, D. Rosner and D. LeMay re: forbearance and related briefing issues; with follow-up e-mails re: same with D. LeMay (.3); e-mails with Co-Plan | 3.70 |

SIDLEY AUSTIN LLP

Invoice Number: 32051994
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|---|---|---|---|
| | | Proponents and client re: outcome of negotiations with Zensky and Rosner (.8); review and edit letter to District Court re: briefing and stay issue (.4); e-mails with D. LeMay and R. Flagg re: communications with Zensky, Rosner and Co-Plan Proponents (.4); telephone call with R. Flagg re: details of conference call with Co-Plan Proponents (.3); review proposed forbearance terms (.5); e-mails re: same with D. Newman, client and Co-Plan Proponents (.3) | |
| 08/26/12 | AP Propps | Review cases cited by Appellants in emergency motions to stay (1.0); draft portions of opposition (3.4) | 4.40 |
| 08/26/12 | JC Steen | Prepare strategic advice regarding potential responses to Appellants' emergency pleadings in the District Court to stay the Bankruptcy Court's confirmation rulings without a bond pending appeal (.50); comment revised draft letter to District Court in response to Appellants' emergency motions and regarding a proposed briefing schedule (.70), review comments from DCL Proponents regarding same (.40); comment revised draft motion to consolidate appeals (.80), review comments from team and DCL Proponents regarding same (.30); attend conference call with DCL Proponents regarding strategic options and potential responses to Appellants' emergency District Court pleadings (.60); respond to e-mails from the Company and the DCL Proponents regarding the Appellants' emergency District Court pleadings and potential next steps (.50); analyze draft opposition brief to Appellants' emergency District Court pleadings for a stay pending appeal without a bond (3.80), prepare strategic advice regarding same (.80); comment draft background section from litigators (.70), and prepare strategic advice regarding same (.30); comment on draft brief insert from litigators rebutting Appellants' critique of Judge Carey's decision-making (.90); respond to e-mails from J. Bendernagel, R. Flagg and J. Ducayet regarding potential appeal, stay and bond contingencies (.80); confer with C. Kline regarding preparation of District Court stay opposition and bond brief (.40); comment executive summaries of follow-up District Court diligence tasks from C. Kline (.60) | 12.10 |
| 08/26/12 | PJ Wackerly | Draft response brief to emergency motion on stay pending appeal | 3.60 |
| 08/27/12 | LA Barden | Discussion with J. Boelter re: denial of appeals (.20); telephone call with D. Eldersveld re: court proceedings (.30) | .50 |
| 08/27/12 | JF Bendernagel | Review stay motion and response (.7); provide comments to same (.3) | 1.00 |
| 08/27/12 | JC Boelter | Review and analyze impact of District Court ruling (1.0); Numerous emails with Sidley team regarding same (.7) | 1.70 |

SIDLEY AUSTIN LLP

Invoice Number: 32051994
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 08/27/12 | JF Conlan | Communications with J. Steen re: ruling and strategy re next moves (.3); analyze same (.5) | .80 |
| 08/27/12 | JW Ducayet | Revise opposition to stay brief (4.5); multiple t/cs w/ R. Flagg, J. Steen, K. Lantry and P. Wackerly regarding briefs (1.0); o/c w/ P. Wackerly re: same (.3); revise A&M write-ups in briefs (1.2); review District Court order (.2); t/c w/ R. Flagg regarding District Court order (.2) | 7.40 |
| 08/27/12 | RS Flagg | Revise Letter to District Court clerk regarding Emergency Motions and Motion to Consolidate (1.5); prepare motion to Consolidate and for Uniform Briefing Schedule (1.0); communications with J. Ducayet and members of litigation team regarding stipulation on briefing schedule for Emergency Motions (1.0); Response to Emergency Motions (5.0); Review Judge Sleet Order denying Aurelius Emergency Motion (0.2); telephone calls and e-mails regarding Judge Sleet Order (1.5); review materials related to potential appeal of Judge Sleet Order (0.8) | 11.00 |
| 08/27/12 | AL Hanke | Draft Appellees' Brief in Response to Appellant WTC's Opening Brief in Appeal of 2011 Confirmation Decision and Reconsideration Decision | 6.80 |
| 08/27/12 | GM King | Review pleadings re: district court stay opinion (1.4); Call with J. Steen, C. Kline and A. Propps re: contingency planning (0.6); Revise summary re: Rule 8005 appealability issues (1.4); research re: section 1292 and section 158 appealability issues (3.3) | 6.70 |
| 08/27/12 | CL Kline | Draft brief and revise per J. Steen revisions and comments (11.3); Correspond w/A. Propps, S. Robinson and G. King re drafting issues and research (0.6); Correspond w/J. Steen re brief and appeal matters (0.3); Correspond w/J. Ducayet re brief and appeal matters (0.1); Discuss case law issues w/J. Steen (0.3); Review interlocutory appeal research per G. King (1.4); Develop research outline and provide instructions to G. King and A. Propps (0.9), correspond per same (0.4) | 15.30 |
| 08/27/12 | B Krakauer | Review appeal materials filed by Aurelius and Wilmington | 1.60 |
| 08/27/12 | JP Langdon | Review District Court order on appeal motion | .40 |
| 08/27/12 | KT Lantry | Numerous e-mails and telephone calls with K. Stickles, R. Flagg, D. Newman and D. Liebentritt re: voluntary forbearance (1.7); e-mails with K. Stickles re: mechanics and details of filing letter and consolidation motion (.3); review and edit letter to Court re: forbearance and briefing (.6); review draft sections of opposition to emergency stay motion and e-mails re: same (1.3); review Judge Sleet's order denying Aurelius' motion (.8); numerous e-mails and telephone calls with D. | 6.30 |

SIDLEY AUSTIN LLP

Invoice Number:  32051994
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | Liebentritt, K. Stickles and co-counsel re: same (.4); e-mails with D. Liebentritt and D. LeMay re: press coverage of District Court decision (.3); e-mails re: filing consolidation motion and distribution of letter and motion (.4); review seal motion and related documents and e-mails and telephone calls re: same (.5) | |
| 08/27/12 | KT Lantry | E-mails to client re: resolution of Gordon v. Taylor litigation | .20 |
| 08/27/12 | BH Myrick | Docket research re: state law actions (.2); draft daily update (.1); emails w/ J. Boelter, G. King re: same (.1); emails w/ J. Samuels and D. Miles re: same (.1). | .50 |
| 08/27/12 | BH Myrick | Emails w/ G. King and S. Robinson re: district court denial (.2). | .20 |
| 08/27/12 | LJ Nyhan | Conference with J. Conlan regarding stay issues | .30 |
| 08/27/12 | AP Propps | Review District Court stay (2.3); Call with C. Kline, J. Steen, G. King re: same (.6); review Third Circuit contingencies (1.7) | 4.60 |
| 08/27/12 | SW Robinson | Research regarding stay for purposes of drafting emergency brief. | 2.20 |
| 08/27/12 | TE Ross | Review docket filings, including DCL filings on appeals docket (0.5); review revisions to legal argument for stay response (0.3); review revised motion to consolidate (0.5); email conversation with R. Flagg re: same (0.1); email conversation with K. Stickles re: same (0.1); telephone conversation with K. Stickles re: same (0.1); review revised draft of same (0.1); email conversation with K. Stickles re: same (0.1); revise outline of response to stay motion (0.3); review draft letter to Clerk re: appeals (0.3); review draft opposition to WTC appeal and related documents (0.8); revise second draft of same (1.6); email correspondence re: same (0.1); meet with R. Flagg re: same (0.3); draft legal argument insert for same (0.4); email conversation with R. Flagg re: same (0.1); review case files re: pending appeals (0.7); review Judge Sleet Order denying stay (0.1); telephone conversations with P. Wackerly re: same (0.2); telephone conversation with R. Flagg re: same (0.1); research appeal-related issues (0.3); review G. King memo re: same (0.2); email conversation with C. Kline re: same (0.1); review correspondence from C. Kline re: same (0.1); review DBTCA filings (0.1) | 7.60 |
| 08/27/12 | JG Samuels | Review SLCFC status update (.1); review dockets (main case, consolidated MDL docket) and brief review of latest flings (.3) | .40 |
| 08/27/12 | JG Samuels | Review pleadings related to confirmation appeal (.2), motion for stay pending appeal (.2) and related matters (.1) | .50 |
| 08/27/12 | JC Steen | Prepare strategic advice regarding potential responses to Appellants' emergency pleadings in the District Court to stay the Bankruptcy Court's confirmation rulings without a bond | 9.60 |

SIDLEY AUSTIN LLP

Invoice Number: 32051994
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | pending appeal (.70); review (.40) and comment on (.40) revised draft letter to District Court in response to Appellants' emergency motions and regarding a proposed briefing schedule; review and respond to numerous e-mails and inquiries from the Company and the DCL Proponents regarding the Appellants' emergency District Court pleadings and potential next steps (.90); analyze (.40) and comment on (.40) draft opposition brief to Appellants' emergency District Court pleadings for a stay pending appeal without a bond; conference call with R. Flagg and J. Ducayet regarding revision of draft District Court stay opposition brief (.40); analyze District Court's order denying Appellants' emergency motions to stay the Bankruptcy Court's confirmation rulings pending appeal without a bond (1.50); update J. Conlan regarding District Court ruling in favor of client and next steps (.30); assess contingency planning regarding potential Third Circuit that may be sought by Appellants (1.4); review and respond to e-mails from J. Bendernagel, K. Lantry and R. Flagg regarding potential Third Circuit stay and bond contingencies (.60); conference call with C. Kline and G. King regarding preparation of response to potential emergency request by Appellants to seek Third Circuit review of District Court order denying Appellants' motion for an extension of the stay without a bond (.50), and review status of follow-up diligence regarding same (.90); review and comment executive summaries of follow-up diligence tasks from G. King (.80) | |
| 08/27/12 | PJ Wackerly | Draft response brief to emergency motion on stay pending appeal (6.20); review case law on tax valuation (1.70) | 7.90 |
| 08/28/12 | LA Barden | Numerous calls with J. Conlan re: plan appeals and next steps | 1.20 |
| 08/28/12 | JF Bendernagel | Review stay related matter (2.5) | 2.50 |
| 08/28/12 | JW Ducayet | Conference call w/ R. Flagg, P. Wackerly and J. Steen re: stay (1.0); review outline of appeal brief (.5); review A&M materials (.6); review summary of appeal remedies (.5); multiple t/cs w/ R. Flagg regarding appellate remedies, administrative stay (.8); t/c w/ K. Lantry and R. Flagg regarding appellate remedies, administrative stay (.2); review email summary of conversation with court clerk (.1); review emails regarding appellate strategy (.5) | 4.20 |
| 08/28/12 | RS Flagg | Prepare Responsive brief on WTC's interlocutory appeal of PHONES subordination issue (1.5); communications regarding District Court emergency motions including status of Law Debenture emergency motion (1.5); review rules and cases related to potential appeal of stay issue to Third Circuit (2.5); communications with Sidley team and DCL counsel regarding potential appeal of stay issue to Third Circuit (2.5); prepare | 9.00 |

SIDLEY AUSTIN LLP

Invoice Number: 32051994
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | outlines of Third Circuit argument (1.0) | |
| 08/28/12 | AL Hanke | Draft Appellees' Brief in Response to Appellant WTC's Opening Brief in Appeal of 2011 Confirmation Decision and Reconsideration Decision (2.6); emails to R. Flagg re: same (.5) | 3.10 |
| 08/28/12 | PD Keisler | Telephone conference with R. Flagg regarding stay (.3); email correspondence with J. Bendernagel, R. Flagg regarding stay (.2) | .50 |
| 08/28/12 | GM King | Draft summary re: section 158 and 1292 jurisdiction summary (1.6); Research re: stay pending appeal (2.4); review precedent circuit court materials re: stay pending appeal (0.8); draft correspondence re: precedent case procedures (0.4); draft insert re: section 1292 jurisdiction (2.1); research re: Third Circuit section 1292 precedent (2.7); Call with J. Steen, C. Kline, R. Flagg, J. Ducayet, T. Ross and P. Wackerly re: stay brief (0.7); Call with P. Wackerly, T. Ross, A. Propps and C. Kline re: appellate brief (0.2) | 10.90 |
| 08/28/12 | CL Kline | Review outline and correspond w/G. King and A. Propps re appeal research summary (0.4); Review district court order per stay (0.2), correspondences per same (0.1); Review and revise appeal research summary per G. King and A. Propps (1.2); Prepare cover memo per J. Steen (0.6); Revise draft (0.2) and provide to DCL Proponents w/comments (0.5), update client per same (0.1); Participate in Planning conference call w/G. King and J. Steen re appeals (0.7); Discuss third circuit brief w/J. Steen and G. King (0.8); Discuss appeal matters w/J. Steen (0.4); Review brief outline matters w/T. Ross (0.1); Revise and recirculate outline for comments received per T. Ross and R. Flagg (0.6); Review third circuit pleadings and case law (1.4); Draft brief outline and initial inserts for third circuit brief (2.6); Review and revise third circuit case law summary (0.3) | 10.20 |
| 08/28/12 | B Krakauer | Review (1.2) and comment (.6) upon appeal pleadings | 1.80 |
| 08/28/12 | JP Langdon | Review litigation trust priority action list | .60 |
| 08/28/12 | KT Lantry | E-mails with D. Eldersveld and B. Whittman re: preference analysis and review spreadsheet | .40 |
| 08/28/12 | KT Lantry | Review press report on District Court denial of stay (.2), and e-mails with D. LeMay and D. Liebentritt re: same (.2); telephone calls and e-mails with K. Stickles, D. Liebentritt and co-counsel re: call to District Court clerk re: status of Law Debenture motion (1.1); review analysis of law on relief from denial of stay motions at Circuit Court level (.6), and e-mails re: same (.2); telephone call with M. Stein re: status of Law Debenture motion at District Court and forbearance during appeal to 3rd Circuit (1.1), and numerous e-mails and | 5.80 |

SIDLEY AUSTIN LLP

Invoice Number: 32051994
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | telephone calls re: same with client and co-counsel (.6); e-mails re: outline of response to Aurelius' motion for stay to the 3rd Circuit (.7); discuss 3rd Circuit rules with K. Stickles and circulate same (.4); discuss engagement of appellate attorneys with J. Steen and J. Ducayet (.4); e-mails with D. Eldersveld re: overall status at District Court and 3rd Circuit (.3) | |
| 08/28/12 | BH Myrick | Docket research re: state law actions (.2); draft daily update (.1); emails w/ J. Boelter, G. King re: same (.1); emails w/ J. Samuels and D. Miles re: same (.1). | .50 |
| 08/28/12 | LJ Nyhan | Conference with J. Boelter and C. Kline regarding 3rd Circuit stay issues | .30 |
| 08/28/12 | AP Propps | Preparation for third circuit brief (3.4); call with C. Kline, G. King re: same (.3); Call with C. Kline, G. King, T. Ross, P. Wackerly re: same (.3) | 4.00 |
| 08/28/12 | TE Ross | Review docket filings (0.3); revise draft WTC argument (0.3); review DBTCA filings (0.2); review case files for appeals (2.5); meet with secretarial team re: same (0.1); review Judge Sleet Order (0.1); telephone conversation with P. Wackerly re: same (0.1); telephone conversation with K. Stickles re: same (0.3); review additional correspondence from K. Stickles re: same (0.1); review DBTCA Emergency Motion (0.5); telephone conversation with P. Wackerly re: case status and next steps (0.1); telephone conversation with P. Wackerly re: same (0.1); review memorandum and case law re: interlocutory appeals (0.5); email conversation with Sidley team re: same (0.1); Sidley teleconference re: same (0.6); telephone conversation with P. Wackerly re: same (0.2); prepare materials for tax valuation (0.6); email conversation with P. Wackerly re: same (0.1); email conversation with P. Wackerly re: Third Circuit brief (0.1); research issues re: appeals (0.9); teleconference with P. Wackerly, C. Kline, and G. King re: same (0.1) | 7.90 |
| 08/28/12 | JG Samuels | Review SLCFC status update (.1); review dockets (main case and MDL consolidated) and latest filed pleadings (.3) | .40 |
| 08/28/12 | JG Samuels | Review various pleadings related to confirmation appeal and related motions | .40 |
| 08/28/12 | JC Steen | Review and analyze potential responses to Appellants' anticipated emergency pleadings in the Third Circuit seeking review of District Court's denial of motions to extend the Bankruptcy Court stay pending appeal without a bond (1.1); comment executive summary of potential Third Circuit jurisdictional and related issues (1.1), confer with C. Kline and G. King regarding same (.40), and prepare team advice regarding same (.60); review and respond to inquiry from | 10.50 |

SIDLEY AUSTIN LLP

Invoice Number: 32051994
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | Company regarding potential temporary standstill (.7); respond to numerous e-mails and inquiries from the DCL Proponents regarding the Appellants' potential emergency Third Circuit pleadings and potential next steps (.80); attend conference call with the litigation team regarding development of potential responses to Appellants' anticipated emergency pleadings in the Third Circuit seeking review of District Court's denial of motions to extend the Bankruptcy Court's stay pending appeal without a bond (.30); draft brief re: same (1.2) telephone conferences with K. Lantry (.50) and J. Ducayet (.40) regarding potential Third Circuit strategy and next steps; office conference with J. Conlan regarding potential Third Circuit strategy and next steps (.40); respond to e-mails from J. Bendernagel, K. Lantry and R. Flagg regarding potential Third Circuit stay and bond contingencies (.70); two conference calls with C. Kline and G. King regarding preparation of response to potential emergency request by Appellants to seek Third Circuit review of District Court order denying Appellants' motion for an extension of the stay without a bond (.80), and review status of follow-up diligence regarding same (.60); review and comment executive summaries of Third Circuit follow-up diligence from G. King (.90) | |
| 08/28/12 | PJ Wackerly | Review Law Debenture emergency motion for review of stay opinion and docket (.60); review case for tax valuation (3.10); revise summary (1.20); draft reply to 3d Circuit appeal on stay order (5.30) | 10.20 |
| 08/29/12 | JF Bendernagel | Review regarding stay and related strategies (1.0); review regarding tax valuation (.3); provide comments to litigation team re: same (.2) | 1.50 |
| 08/29/12 | KF Blatchford | Motions and appeals reviewed | 1.00 |
| 08/29/12 | JW Ducayet | T/cs w/ D. Twomey and B. Krakauer regarding A&M materials (.6) Review A&M materials (.6) O/c w/ P. Wackerly regarding A&M materials (.3) Review plan provisions in connection with A&M materials (.2) Review Third Circuit order (.2) T/c w/ R. Flagg regarding Third Circuit order (.2) Review draft opposition to stay (.5) Multiple t/cs w/ R. Flagg, J. Steen, and K. Lantry regarding appellate strategy (.7) Review emails regarding appellate strategy (.4) T/c w/ P. Wackerly regarding draft brief in opposition to appeal (.2) | 3.90 |
| 08/29/12 | RS Flagg | Communications with Sidley team and DCL co-proponents regarding Aurelius appeal in Third Circuit and potential motion for emergency stay (2.4); prepare opposition to potential emergency motion for stay (3.0); prepare opposition to potential emergency motion for administrative stay (2.0); prepare brief in opposition to WTC appeal of 2011 | 12.00 |

SIDLEY AUSTIN LLP

Invoice Number: 32051994
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | Confirmation Order and Reconsideration Order (2.4); review 3rd Circuit order on jurisdiction and cases cited therein (1.0); prepare response to Law Debenture/DBTCA Motion for Emergency Stay in District Court (1.2) | |
| 08/29/12 | AL Hanke | Revise Appellees' Brief in Response to Appellant WTC's Opening Brief in Appeal of 2011 Confirmation Decision and Reconsideration | 2.30 |
| 08/29/12 | TR Hargadon | (Crab House) Research appeal of class certification determination (1.7); draft outline re same (1.0); and confer with B. Hirth regarding same (.2) | 2.90 |
| 08/29/12 | RW Hirth | (Crab House) Telephone call w/D. Bralow re status (.10); conference w/T. Hargadon re class appeal (.10); review caselaw and memorandum re appeal and procedures (1.10) | 1.30 |
| 08/29/12 | KP Kansa | Review 3d Circuit notice of appeal from Aurelius | .10 |
| 08/29/12 | PD Keisler | Office conferences with R. Flagg re: stay (.5) ; review research on stay (.7); email correspondence with Sidley team regarding same (.3); review draft response to potential motion for administrative stay (.5) | 2.00 |
| 08/29/12 | GM King | Draft insert re: section 1292 jurisdiction (1.6); Review precedent Second Circuit case re: appellate procedure (1.4); review precedent Third Circuit case materials re: appellate procedure (0.9); research re: 1292 injunction standards (2.3); review correspondence re: stay proceedings (0.4); review Third Circuit draft brief (0.8); research re: appeal of supersedeas bonds (0.8); revise Third Circuit brief draft (0.9) | 9.10 |
| 08/29/12 | CL Kline | Draft third circuit brief (4.3); Review and revise inserts per G. King, T. Ross and P. Wackerly (2.4), discuss same with same (0.4); Review appeal filings by Aurelius (0.3), discuss same w/K. Stickles (0.1); Discuss research matters w/J. Steen (0.2), review analysis prepared by G. King per same (0.4); Discuss third circuit rules w/K. Stickles (0.2), review same (0.3); Review updates re appeal matters and correspond w/J. Steen per same (0.7); Review and revise draft per R. Flagg (0.3), correspond per same with same (0.1); Review and modify brief per K. Lantry comments per brief (0.5) | 10.20 |
| 08/29/12 | KT Lantry | Numerous e-mails and telephone calls wit J. Boelter, J. Steen, J. Conlan and client re: voluntary forbearance during 3rd Circuit appeal (.6); telephone calls with M. Stein, K. Stickles, R. Flagg and District Court clerk re: Law Debenture emergency motion (1.2), and report outcome of same to co-counsel (.2); review Aurelius' notice of appeal to 3rd Circuit (.7); edit response to potential interim stay motion (.9); review and edit response to WTC's appeal to District Court re: reconsideration order (1.5); review and edit draft brief re: | 7.10 |

SIDLEY AUSTIN LLP

Invoice Number: 32051994
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | response to Aurelius motion to 3rd Circuit (1.3); telephone calls and e-mails with R. Flagg, D. LeMay, J. Bendernagel and D. Liebentritt re: strategy re: issues before District Court and Third Circuit (.5); E-mails with B. Whittman re: preference analysis (.2) | |
| 08/29/12 | MG Martinez | Review law debenture documents for J. Langdon (.4); Distribute appeal related documents to client (.3) | .70 |
| 08/29/12 | KS Mills | Analysis of certain appellate pleading | .60 |
| 08/29/12 | BH Myrick | Emails w/ M. Martinez re: notice of appeal (.1); several emails w/ G. King and S. Robinson re: same (.2); Docket research re: state law actions (.2); draft daily update (.1); emails w/ J. Boelter, G. King re: same (.1); emails w/ J. Samuels and D. Miles re: same (.1) | .80 |
| 08/29/12 | LJ Nyhan | Conference with J. Conlan regarding 3rd circuit precedants | .40 |
| 08/29/12 | AP Propps | Draft standards section for stay opposition; review draft brief | 1.40 |
| 08/29/12 | TE Ross | Review docket filings (0.1); draft legal memorandum re: appeals (1.8); perform research re: same (3.5); review correspondence from R. Flagg re: same (0.2); telephone conversation with P. Wackerly re: same (0.1); telephone conversation with C. Kline re: same (0.1); prepare materials for same per request of R. Flagg (0.5); telephone conversation with R. Flagg re: same (0.1); review correspondence from R. Flagg re: Aurelius appeal to the Third Circuit (0.1); review Third Circuit Order re: same (0.1); teleconference with P. Wackerly and C. Kline re: same (0.2); revise draft consolidated legal argument re: Third Circuit appeal (1.3); review media reports re: case (0.2); revise new draft of Appellee merits brief for WTC appeal (0.4) | 8.70 |
| 08/29/12 | JG Samuels | Review SLCFC status update (.1); brief review Tribune bankruptcy docket, MDL docket (.1); Review Aurelius notice of appeal to Third Circuit and related pleadings/exhibits (.2); review Third Circuit order re Aurelius appeal from District Court's 8/27 order, e-mail M. Martinez re same (.2); review other materials related to confirmation appeal (.2) | .80 |
| 08/29/12 | JC Steen | Review Aurelius Third Circuit appeal papers (.60); analyze potential responses to Appellants' anticipated emergency pleadings in the Third Circuit seeking review of District Court's denial of motions to extend the Bankruptcy Court stay pending appeal without a bond (.80); review Third Circuit's jurisdictional order in the Aurelius appeal (.90), confer with C. Kline and G. King regarding same (.40); assess certain case law cited by Third Circuit in jurisdictional order (1.70); review and respond to inquiry from Company and team regarding potential temporary standstill issues (.60); review and respond | 10.10 |

SIDLEY AUSTIN LLP

Invoice Number: 32051994
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | to numerous e-mails and inquiries from the DCL Proponents regarding the Appellants' potential emergency Third Circuit pleadings and potential next steps (1.20); telephone conference with R. Flagg and J. Ducayet regarding strategic responses to Appellants' anticipated emergency pleadings in the Third Circuit seeking review of District Court's denial of motions to extend the Bankruptcy Court's stay pending appeal without a bond (.40); telephone conferences with K. Lantry (.30) and J. Ducayet (.30) regarding potential Third Circuit strategy and next steps; review and respond to e-mails from J. Bendernagel, P. Keisler, K. Lantry and R. Flagg regarding potential Third Circuit stay and bond contingencies (.90); confer with C. Kline and G. King regarding follow-up diligence in response to potential emergency request by Appellants to seek Third Circuit review of District Court order denying Appellants' motion for an extension of the stay without a bond (.80); comment on executive summaries of Third Circuit follow-up diligence from G. King (.70); review various correspondence with LD/DB regarding status of pending motions before District Court and potential next steps (.50) | |
| 08/29/12 | DM Twomey | Review e-mails regarding appeals status/update | .30 |
| 08/29/12 | PJ Wackerly | Draft reply to anticipated 3d Circuit appeal on stay order (6.10); draft response to Law Debenture emergency motion in district court (2.20); revise tax valuation memos (1.30) | 9.60 |
| 08/30/12 | JF Bendernagel | Review stay and related matters (1.3); provide comments to Sidley team re: same (.7) | 2.00 |
| 08/30/12 | JW Ducayet | Conference call w/ A&M re: A&M materials (.8); t/c w/ D. Twomey regarding A&M materials (.2); o/c w/ P. Wackerly regarding A&M materials (.3); t/c w/ B. Krakauer regarding A&M materials (.2); review Third Circuit order (.1); review emails from T. Ross summarizing significance of Third Circuit order (.3); review comments on (.4) and revise opposition to LD brief (1.6); multiple t/cs w/ R. Flagg regarding strategy (.8) | 4.70 |
| 08/30/12 | RS Flagg | Communications with Sidley team and DCL co-proponents regarding Aurelius appeal in Third Circuit and potential motion for emergency stay (1.8); prepare opposition to potential emergency motion for stay (1.3); prepare brief in opposition to WTC appeal of 2011 Confirmation Order and Reconsideration Order (0.8); review amended 3rd Circuit order on jurisdiction and cases cited therein (0.6); prepare response to Law Debenture/DBTCA Motion for Emergency Stay in District Court (5.0); communications with appellants and DCL group regarding motion to consolidate and consolidated briefing schedule (1.3) | 10.80 |
| 08/30/12 | MT Gustafson | E-mail with M. Sank (Seyfarth) re: stayed creditor action (.1); | 1.10 |

SIDLEY AUSTIN LLP

Invoice Number: 32051994
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|---|---|---|---|
| | | Draft explanatory paragraph for letter to California state appellate judge re: same (.8); Meeting with C. Kline re: appeals status re: same (.2) | |
| 08/30/12 | AL Hanke | Revise Appellees' Brief in Response to Appellant WTC's Opening Brief in Appeal of 2011 Confirmation Decision and Reconsideration Decision based on comments from R. Flagg and K. Lantry | 1.00 |
| 08/30/12 | PD Keisler | Review draft district court filing (.3); email correspondence with J. Bendernagel regarding mandamus jurisdiction in Third Circuit (.2) | .50 |
| 08/30/12 | GM King | Research regarding 1291 final decisions (0.7); Revise Third Circuit draft brief (0.5); Research regarding precedent Third Circuit stay cases (2.3); Research re: appealability of bond orders (1.2); Research regarding 1292 standards (2.3); Review amended Third Circuit order (0.1) | 7.10 |
| 08/30/12 | CL Kline | Correspond w/A. Propps and G. King re stay brief matters (0.2); Revise stay brief for additional case law and related revisions (1.9); Review K. Lantry revisions w/G. King (0.4); Revise brief per comments from T. Ross, P. Wackerly, J. Steen and G. King (0.6); Review case law for brief per J. Steen (1.2); Discuss Third Circuit briefing order w/J. Steen and G. King (0.9); Review Third Circuit order re Aurelius and related correspondences (0.4); Review and analyze TWA case per same (0.8); Discuss jurisdictional matters w/J. Steen and G. King (1.3) | 7.70 |
| 08/30/12 | KT Lantry | E-mails with K. Stickles and M. Martinez re: forms for Third Circuit appearance (.3); review and edit two successive drafts of reply to Law Debentures stay motion to District Court (2.8); review suggested edits from counsel for Co-Plan Proponents (.3); review Third Circuit's revised order re: jurisdiction and numerous e-mails and telephone calls re: its significance (.7); communications with R. Flagg, D. Newman and J. Bendernagel re: negotiations involving consolidation of confirmation appeals (1.2); telephone calls with M. Stein and R. Flagg re: extension of time to reply to stay motion (.3); e-mails with J. Steen re: Aurelius' filing of emergency motion to Third Circuit (.3) | 5.90 |
| 08/30/12 | KT Lantry | Communications with D. Eldersveld, B. Whittman and J. Frank re: preference analysis (.4); analyze preference data (.7); prepare cover memo (.9) | 2.00 |
| 08/30/12 | BH Myrick | Docket research re: state law actions (.2); draft daily update (.1); emails w/ J. Boelter, G. King re: same (.1); emails w/ J. Samuels and D. Miles re: same (.1); emails w/ Chicago docket re: Zell (.1). | .60 |

SIDLEY AUSTIN LLP

Invoice Number: 32051994
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 08/30/12 | LJ Nyhan | Conference with J. Conlan regarding 3rd circuit activity | .20 |
| 08/30/12 | AP Propps | Provide comments on emergency stay opposition | .60 |
| 08/30/12 | TE Ross | Review docket filings (0.1); review various revisions to Third Circuit brief (0.3); revise same (0.7); review correspondence from J. Ducayet re: same (0.1); review draft hearing agenda (0.1); draft opposition to Law Debenture/DBTCA emergency motion (1.7); revise same (3.5); further revise same per comments of J. Bendernagel (1.1); telephone conversation with P. Wackerly re: same (0.1); review revised draft of same (0.2); telephone conversation with K. Stickles re: same (0.1); review further revised draft of same (0.1); perform research for opposition to WTC appeal (0.2); review appeal-related case files (0.3); review revised Third Circuit Order and research same (1.3); email conversation with P. Wackerly re: same (0.1); telephone conversation with P. Wackerly re: same (0.1); second telephone conversation with P. Wackerly re: same (0.1); review correspondence from P. Wackerly re: same (0.1); review correspondence from R. Flagg re: District Court brief (0.2); email conversation with P. Wackerly re: same (0.3) | 10.80 |
| 08/30/12 | JG Samuels | Review article re status of confirmation appeal (.1); Review SLCFC status update (.1); brief review dockets (.1) | .30 |
| 08/30/12 | JC Steen | Review draft response to Appellants' anticipated emergency pleadings in the Third Circuit seeking review of District Court's denial of motions to extend the Bankruptcy Court stay pending appeal without a bond (1.7); review and analyze Third Circuit's August 30 jurisdictional order in the Aurelius appeal (1.4), confer with C. Kline and G. King regarding same (.40); review and assess certain case law cited by Third Circuit in jurisdictional order (.90); review and respond to inquiry from Company and team regarding potential jurisdictional issues (.50), and prepare executive summary regarding same (.70); review and analyze Aurelius's emergency motion for stay pending appeal without bond before the Third Circuit and related pleadings (2.2), respond to numerous e-mails and inquiries from the DCL Proponents regarding the Appellants' emergency Third Circuit pleadings and potential next steps (.40); two telephone conferences with R. Flagg regarding strategic responses to Appellants' anticipated emergency pleadings in the Third Circuit seeking review of District Court's denial of motions to extend the Bankruptcy Court's stay pending appeal without a bond (.50); telephone conferences with K. Lantry (.30) and J. Ducayet (.30) regarding potential Third Circuit strategy and next steps; and prepare strategic advice regarding same (.70); respond to e-mails from J. Bendernagel, P. Keisler, K. Lantry and R. Flagg regarding potential Third Circuit stay and bond contingencies (.50); | 12.10 |

SIDLEY AUSTIN LLP

Invoice Number: 32051994
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | confer with C. Kline and G. King regarding follow-up diligence in response to potential emergency request by Appellants to seek Third Circuit review of District Court order denying Appellants' motion for an extension of the stay without a bond (.50); review executive summaries of Third Circuit follow-up diligence from G. King (.70); review draft brief in response to pending WTC appeals in the District Court (.40) | |
| 08/30/12 | PJ Wackerly | Review response to Law Debenture emergency motion in district court (5.0); revise same (3.8); call with Alvarez regarding tax valuation (1.40); correspondence with Alvarez regarding tax valuation components (.40); review Aurelius 3d Circuit brief (.50) | 11.10 |
| 08/31/12 | JF Bendernagel | Review stay motions and related matters (.8); comments to R. Flagg re: same (.2) | 1.00 |
| 08/31/12 | JW Ducayet | Review Aurelius Third Circuit appeal papers (.9); prepare outline of points to respond in Aurelius appeal (.5); draft response to Aurelius Third Circuit appeal (2.0); conference call w/ R. Flagg, J. Steen and K. Lantry to discuss Third Circuit appeal (.5); conference call w/ D. Liebentritt, R. Flagg, J. Steen and K. Lantry to discuss Third Circuit appeal (.5) Conference call w/ co-plan proponents, R. Flagg, J. Steen and K. Lantry to discuss Third Circuit appeal (.6); o/c w/ P. Wackerly to discuss Third Circuit appeal (.5); t/cs w/ R. Flagg regarding Third Circuit appeals (.5); finalize comments to A&M regarding valuation write-ups (.5); review district court filing in opposition to law Debenture appeal (.4); revise same (.4); review briefing schedule (.3) | 7.60 |
| 08/31/12 | WA Evanoff | Research and prepare documents for appellant corporate disclosure | 1.50 |
| 08/31/12 | RS Flagg | Conference call with Sidley team regarding stay and briefing schedule in District Court (0.5); conference call with Sidley team and D. Liebentritt regarding stay and briefing schedule in District Court (0.4); conference call with DCL Proponents regarding stay and schedule for District Court briefing (0.5); communications with appellants and DCL proponents regarding stipulation on Motion to Consolidate and District Court briefing (2.5); review Aurelius Third Circuit stay petition (1.0); prepare brief in opposition to Trustees' motion for stay in District Court (0.7); communications with plan proponents regarding Aurelius Third Circuit motion for stay and responses thereto (2.0); review corporate disclosures for Third Circuit (0.5); prepare opposition to Aurelius emergency motion for stay in Third Circuit (3.0) | 11.10 |
| 08/31/12 | KP Kansa | Email K. Lantry re: 3d Circuit action and research same (.2); review Aurelius emergency motion on stay (.1) | .30 |

SIDLEY AUSTIN LLP

Invoice Number: 32051994
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 08/31/12 | PD Keisler | Review Aurelius stay motion (1.7); communications with plan proponents regarding response (.7) | 2.40 |
| 08/31/12 | GM King | Meeting with J. Steen and C. Kline regarding Third Circuit brief (0.7); Call with T. Ross regarding section 1292 (0.1); Research regarding jurisdiction and section 1292 (2.8); Draft insert regarding Aurelius brief (0.9); Revise insert regarding section 1292 (2.3); Review materials regarding jurisdiction (1.3); Research regarding Third Circuit interlocutory order precedent (0.8); Review correspondence regarding Third Circuit brief (0.1); Review Aurelius Third Circuit brief (0.3); Call with UCC regarding jurisdiction issues (0.3) | 9.60 |
| 08/31/12 | CL Kline | Review corporate disclosure requirement (0.4), correspond per same w/K. Stickles (0.2); Review same per DCL Proponents (0.1); Participate in planning call w/K. Lantry (0.5); Participate in client conference call per same (0.3); Participate in DCL Proponent call per same (0.6); Correspond w/J. Steen re briefing matters (0.2); Correspond w/S. Lulla re Aurelius filing (0.3); Meet w/G. King and J. Steen re brief and case law matters (0.7); Discuss briefing issues w/J. Steen (0.2); Review and revise inserts per G. King (0.8); Review and analyze case law re Aurelius brief and insert (1.4); Review and update brief per G. King insert, update same (1.1), correspond w/R. Flagg and J. Ducayet per same (0.4) | 7.20 |
| 08/31/12 | KT Lantry | Draft summary of preference actions and related matters | 2.80 |
| 08/31/12 | KT Lantry | Review e-mail from K. Stickles re: 3rd Circuit clerks scheduling (.1), and e-mails and telephone calls re: same with D. Liebentritt, K. Stickles and Sidley team (.4); conference calls with Sidley team and D. Liebentritt re: briefing schedule with Third Circuit and District Court (.9); conference call with Co-Plan Proponents re: briefing to Third Circuit on emergency motion (.8); review edits on brief to Judge Sleet re: Law Debentures' emergency motion (.6); analyze Aurelius' emergency brief to Third Circuit (1.0); e-mail to M. Stein re: brief to Judge Sleet (.2); communications with K. Kansa, M. Martinez, B. Evanoff, J. Steen, C. Kline and R. Flagg re: preparation of Corporate Disclosure for Third Circuit (.9); edit versions of Corporate Disclosure (1.2), and e-mails and telephone calls with K. Stickles re: edits to same (.2); e-mails with E. Vonnegut, J. Mester and D. LeMay re: Corporate Disclosure filings of other Co-Plan Proponents (.4); communications with R. Flagg and J. Bendernagel re: progressive negotiations with D. Neuman re: briefing schedule for overall appeal to District Court (.8); communications to D. Bradford re: briefing schedule to District Court (.3); communications with R. Flagg, J. Boelter and K. Mills re: info on Aurelius' holdings (.4); review e-mails from J. Steen and R. | 8.50 |

SIDLEY AUSTIN LLP

Invoice Number: 32051994
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | Flagg re: content of brief to Third Circuit (.3) | |
| 08/31/12 | MG Martinez | Send appeal pleadings to client (0.3); review documentation on Sidley system (0.4); Draft Third Circuit disclosure document (1.3) | 2.00 |
| 08/31/12 | BH Myrick | Emails w/ M. Martinez re: 3rd Circuit appeal (.1); review same (.6); Docket research re: state law actions (.2); draft daily update (.1); emails w/ J. Boelter, G. King re: same (.1); emails w/ J. Samuels and D. Miles re: same (.1) | 1.20 |
| 08/31/12 | SW Robinson | Draft distinguishing summary for cases cited by Aurelius in its emergency third circuit brief (2.8); communications with G. King regarding same (.5). | 3.30 |
| 08/31/12 | TE Ross | Review docket filings (0.1); review correspondence from plan proponents re: Aurelius Third Circuit Appeal (0.3); review correspondence from litigation team and R. Flagg re: District Court brief (0.1); revise same (1.4); email conversation with Plan Proponents re: same (0.1); teleconference re: P. Wackerly and K. Stickles re: same (0.2); telephone conversation with P. Wackerly re: same (0.1); review Aurelius Third Circuit filing (0.5); review exhibits to same (0.2); revise opposition to Aurelius appeal (0.6); perform research for same (1.7); draft memorandum re: same (0.4); email conversation with G. King re: same (0.1); telephone conversation with G. King re: same (0.1); attend Sidley/client teleconference re: same (0.8); attend DCL teleconference re: same (0.6); telephone conversation with P. Wackerly re: case status and next steps (0.1); revise draft merits section of Third Circuit brief (0.2); perform research re: same (1.1) | 8.70 |
| 08/31/12 | JG Samuels | Review SLCFC status update (.1); e-mail to J. Bendernagel, K. Lantry re request for extension of time to serve complaints in MDL docket until 1/15/2013 (.1) | .20 |
| 08/31/12 | JG Samuels | Review Aurelius emergency motion to Third Circuit for stay pending appeal, with exhibits | .40 |
| 08/31/12 | JC Steen | Attend internal conference call regarding potential response to Aurelius's emergency Third Circuit stay motion (.40); attend strategy call with client regarding potential response to Aurelius's emergency Third Circuit stay motion (.70); attend conference call with the DCL Proponents regarding potential response to Aurelius's emergency Third Circuit stay motion (.80); attend post-call with UCC counsel regarding strategy in response to Aurelius's emergency Third Circuit stay motion (.70); review and respond to client inquiries regarding Aurelius's emergency Third Circuit stay motion (.80); three follow-up telephone calls with R. Flagg regarding preparation of brief in opposition to Aurelius's emergency Third Circuit | 11.80 |

SIDLEY AUSTIN LLP

Invoice Number: 32051994
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | stay motion (.80); review Third Circuit scheduling and related orders (.50); office conference with C. Kline and G. King regarding preparation of jurisdictional arguments in Third Circuit stay opposition brief (.90); review, analyze and draft jurisdictional rebuttal section of brief in opposition to Aurelius's emergency Third Circuit motion seeking reversal of District Court's denial of motions to extend the Bankruptcy Court stay pending appeal without a bond (2.6), confer with G. King regarding same (.50); review and comment draft corporate disclosure filings in Third Circuit for DCL Proponents (.30), and confer with K. Lantry and B. Evanoff regarding same (.40); review and assess potential strategic issues regarding Third Circuit jurisdictional issues (.90); review and respond to numerous e-mails and inquiries from the DCL Proponents regarding the Appellants' emergency Third Circuit pleadings and potential next steps (.60); review and respond to e-mails from J. Bendernagel, P. Keisler, K. Lantry and R. Flagg regarding potential Third Circuit stay and bond contingencies (.30); review and comment executive summaries of Third Circuit follow-up diligence from G. King (.60) | |
| 08/31/12 | DM Twomey | Review e-mails regarding appeals filings/issues and related analysis (.50); review legal materials regarding reasonably equivalent value issues in connection with litigation trust valuation (2.50) | 3.00 |
| 08/31/12 | PJ Wackerly | Finalize response to Law Debenture emergency motion in district court (2.0); coordinate filing re: same (.4); conference call with litigation team regarding response to Aurelius 3d Circuit emergency motion (.6); draft response to Aurelius 3d Circuit emergency motion (4.7); research re: same (4.9) | 12.60 |

|  | | **Total Hours** | **2,344.50** |

**SIDLEY AUSTIN** LLP

Invoice Number:  32051994
Tribune Company

RE: Litigated Matters

### TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| LJ Nyhan | 5.60 | $1,000.00 | $5,600.00 |
| LA Barden | 4.50 | 1,000.00 | 4,500.00 |
| PD Keisler | 5.40 | 1,000.00 | 5,400.00 |
| JF Conlan | 15.80 | 1,000.00 | 15,800.00 |
| B Krakauer | 13.10 | 1,000.00 | 13,100.00 |
| SR Lassar | .60 | 1,000.00 | 600.00 |
| KT Lantry | 92.70 | 950.00 | 88,065.00 |
| RW Hirth | 15.20 | 950.00 | 14,440.00 |
| AM Unger | 1.70 | 950.00 | 1,615.00 |
| JG Samuels | 17.50 | 925.00 | 16,187.50 |
| JC Steen | 287.60 | 925.00 | 266,030.00 |
| JF Bendernagel | 195.20 | 900.00 | 175,680.00 |
| KP Kansa | 2.10 | 800.00 | 1,680.00 |
| KF Blatchford | 4.90 | 800.00 | 3,920.00 |
| JW Ducayet | 109.50 | 800.00 | 87,600.00 |
| DM Miles | 5.30 | 750.00 | 3,975.00 |
| DM Twomey | 21.40 | 750.00 | 16,050.00 |
| JC Boelter | 20.30 | 725.00 | 14,717.50 |
| CM Kenney | 2.90 | 725.00 | 2,102.50 |
| RS Flagg | 123.90 | 725.00 | 89,827.50 |
| WA Evanoff | 1.50 | 700.00 | 1,050.00 |
| TA Paskowitz | .70 | 675.00 | 472.50 |
| KS Mills | 5.20 | 675.00 | 3,510.00 |
| JK Ludwig | 11.80 | 600.00 | 7,080.00 |
| AL Hanke | 62.00 | 585.00 | 36,270.00 |
| MG Martinez | 3.10 | 555.00 | 1,720.50 |
| CL Kline | 320.50 | 555.00 | 177,877.50 |

**SIDLEY AUSTIN** LLP

Invoice Number:  32051994
Tribune Company

RE: Litigated Matters

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| JP Langdon | 1.00 | 550.00 | 550.00 |
| PJ Wackerly | 203.20 | 525.00 | 106,680.00 |
| TR Hargadon | 14.60 | 500.00 | 7,300.00 |
| SW Robinson | 56.70 | 500.00 | 28,350.00 |
| BH Myrick | 27.10 | 500.00 | 13,550.00 |
| GM King | 246.40 | 500.00 | 123,200.00 |
| AP Propps | 133.00 | 500.00 | 66,500.00 |
| MT Gustafson | 1.10 | 450.00 | 495.00 |
| TE Ross | 188.00 | 445.00 | 83,660.00 |
| GJ Wieringa | 3.90 | 435.00 | 1,696.50 |
| K Valcik | 29.40 | 235.00 | 6,909.00 |
| DA Lucenko | 7.00 | 235.00 | 1,645.00 |
| SL Summerfield | 52.80 | 210.00 | 11,088.00 |
| AJ Keker | 8.00 | 210.00 | 1,680.00 |
| SE Richey | 22.30 | 100.00 | 2,230.00 |
| **Total Hours and Fees** | **2,344.50** | | **$1,510,404.00** |



**SIDLEY AUSTIN** LLP
ONE SOUTH DEARBORN
CHICAGO, IL 60603
(312) 853 7000
(312) 853 7036 FAX

| | |
|---|---|
| BEIJING | LOS ANGELES |
| BRUSSELS | NEW YORK |
| CHICAGO | PALO ALTO |
| DALLAS | SAN FRANCISCO |
| FRANKFURT | SHANGHAI |
| GENEVA | SINGAPORE |
| HONG KONG | SYDNEY |
| HOUSTON | TOKYO |
| LONDON | WASHINGTON, DC |

**FOUNDED 1866**

FEDERAL ID 36-4474078

September 28, 2012

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois 60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 32051995
Client Matter 90795-30480

For professional services rendered and expenses incurred through
August 31, 2012 re Travel Time

| | |
|---|---|
| Fees | $47,952.00 |
| Less: 50% discount | -23,976.00 |
| Adjusted Fees | $23,976.00 |
| **Total Due This Bill** | **$23,976.00** |

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois 60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number: 5519624
ABA Number: 071000013
Swift Code: CHASUS33XXX

Due and Payable Upon Receipt

SIDLEY AUSTIN LLP

Invoice Number:  32051995
Tribune Company

RE: Travel Time

### TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 08/09/12 | JW Ducayet | Non-working travel to LA from Chicago for Hartenstein deposition | 5.00 |
| 08/10/12 | JW Ducayet | Return non-working travel to Chicago from Los Angeles re: Hartenstein deposition | 4.50 |
| 08/12/12 | JC Steen | Non-working travel from Chicago to New York for Lazard deposition and strategy meetings | 2.80 |
| 08/13/12 | CL Kline | Non-working travel to New York from Chicago for Kurtz Deposition | 4.50 |
| 08/13/12 | CL Kline | Non-working travel from New York to Chicago for Kurtz Deposition | 5.30 |
| 08/13/12 | JC Steen | Non-working return travel to Chicago from Lazard deposition and meetings in New York | 3.00 |
| 08/16/12 | GM King | Non-working travel to Delaware from Chicago for hearing (2.1) | 2.10 |
| 08/16/12 | CL Kline | Non-working travel to Delaware from Chicago for Hearing | 6.30 |
| 08/16/12 | KT Lantry | Non-working travel to Wilmington from Los Angeles for hearing | 6.00 |
| 08/16/12 | TE Ross | Non-working travel from Washington, D.C., to Wilmington, DE, to attend hearing re: appeals (2.6) | 2.60 |
| 08/16/12 | JC Steen | Non-working travel to Wilmington from Chicago for August 17 Bankruptcy Court hearings | 2.00 |
| 08/16/12 | PJ Wackerly | Non-working travel to Wilmington from Chicago for hearing on stay motion and direct certification | 6.50 |
| 08/17/12 | GM King | Non-working travel from Delaware to Chicago re: hearings | 5.20 |
| 08/17/12 | CL Kline | Non-working travel from Delaware to Chicago for stay hearing | 3.40 |
| 08/17/12 | KT Lantry | Non-working travel from Wilmington to Los Angeles re: hearings and meetings | 2.80 |
| 08/17/12 | TE Ross | Non-working travel from Wilmington, DE, to Washington, D.C., following hearing re: appeals (2.5) | 2.50 |
| 08/17/12 | JC Steen | Non-working travel from August 17 Bankruptcy Court hearings in Wilmington to Chicago | 2.50 |
| 08/17/12 | PJ Wackerly | Non-working travel from Delaware to Chicago re: hearing on stay motion and direct certification | 4.40 |

|  |  | **Total Hours** | **71.40** |

**SIDLEY AUSTIN** LLP

Invoice Number:  32051995
Tribune Company

RE: Travel Time

## TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| KT Lantry | 8.80 | $950.00 | $8,360.00 |
| JC Steen | 10.30 | 925.00 | 9,527.50 |
| JW Ducayet | 9.50 | 800.00 | 7,600.00 |
| CL Kline | 19.50 | 555.00 | 10,822.50 |
| PJ Wackerly | 10.90 | 525.00 | 5,722.50 |
| GM King | 7.30 | 500.00 | 3,650.00 |
| TE Ross | 5.10 | 445.00 | 2,269.50 |
| **Total Hours and Fees** | **71.40** | | **$47,952.00** |



**SIDLEY AUSTIN** LLP
ONE SOUTH DEARBORN
CHICAGO, IL  60603
(312) 853 7000
(312) 853 7036 FAX

| | |
|---|---|
| BEIJING | LOS ANGELES |
| BRUSSELS | NEW YORK |
| CHICAGO | PALO ALTO |
| DALLAS | SAN FRANCISCO |
| FRANKFURT | SHANGHAI |
| GENEVA | SINGAPORE |
| HONG KONG | SYDNEY |
| HOUSTON | TOKYO |
| LONDON | WASHINGTON, DC |

**FOUNDED 1866**

FEDERAL ID 36-4474078

September 28, 2012

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois  60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 32051996
Client Matter 90795-30500

For professional services rendered and expenses incurred through
August 31, 2012 re Plan and Disclosure Statement

Fees                                                                $98,285.00

**Total Due This Bill**                                        **$98,285.00**

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois  60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number:  5519624
ABA Number:  071000013
Swift Code:  CHASUS33XXX

Due and Payable Upon Receipt