**SIDLEY AUSTIN** LLP

Invoice Number: 32051996
Tribune Company

RE: Plan and Disclosure Statement

## TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 08/01/12 | KF Blatchford | Prepare Litigation Trust summary for presentation (1.2); emails to internal Sidley team re: distribution (.3) | 1.50 |
| 08/01/12 | KP Kansa | Email K. Mills re: retiree settlement | .10 |
| 08/01/12 | JK Ludwig | Call with R. Silverman re: plan tax considerations | .10 |
| 08/01/12 | DM Twomey | Review and assess portion of litigation claim valuation analysis (1.20); analyze related legal issue (.80) | 2.00 |
| 08/02/12 | JC Boelter | Review documents in preparation for and attend call with Step Two Disgorgement defendant counsel (.6); Emails with K. Stickles regarding plan issues (.6) | 1.20 |
| 08/02/12 | JF Conlan | Analyze practical implications of plan effectiveness and distributions | 2.50 |
| 08/02/12 | B Krakauer | Review most recent draft of litigation trust valuation report and prepare comments (2.2); Call with A&M re: litigation trust report matters (.8) | 3.00 |
| 08/02/12 | KT Lantry | Emails with J. Boelter re: exit preparation re: litigation trust | .20 |
| 08/03/12 | MT Gustafson | E-mails with K. Mills re: escrow agreements | .10 |
| 08/03/12 | B Krakauer | Call with Rubin re: valuation issues re: litigation trust | .30 |
| 08/03/12 | MG Martinez | E-mail with A&M regarding Step 2 | .10 |
| 08/06/12 | ST Advani | Telephone conference with B. Krakauer re litigation trust valuation | .10 |
| 08/06/12 | JC Boelter | Review CNO for expense letter motion (.4); Comment on agenda (.3);  Review plan regarding same (1.0); Office conference with D. Twomey regarding open items (.3) | 2.00 |
| 08/06/12 | MT Gustafson | E-mail with J. Ludwig re: confirmed plan and supplement (.1); E-mail to B. Myrick re: same (.2) | .30 |
| 08/06/12 | KT Lantry | Communications with K. Mills re: preparation of response to Moody's questions re: Litigation Trust issues (.8), and review and comment on same (.5) | 1.30 |
| 08/06/12 | BH Myrick | Emails w/ P. Ratkowiak re: amended agenda (.1); review same (.1); emails w/ J. Boelter re: same (.1); t/c w/ M. Gustafson re: distribution of Tribune Plan & Disclosure documents (.1); research re: same (.3) | .70 |
| 08/07/12 | ST Advani | Office conference with R. Silverman re trust valuation | .20 |
| 08/07/12 | B Krakauer | Research re: litigation trust valuation issue | 1.30 |
| 08/07/12 | KT Lantry | E-mails with clients and K. Mills re: finalizing response to | .60 |

**SIDLEY AUSTIN** LLP

Invoice Number: 32051996
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | inquiries involving Litigation Trust | |
| 08/07/12 | MG Martinez | Review A&M's step 2 list for accuracy and send update to P. Gondipalli | 1.20 |
| 08/07/12 | KS Mills | Various communications w/ client, K. Lantry and/or A&M re: Litigation Trust | 1.00 |
| 08/07/12 | RM Silverman | Discuss litigation trust valuation with S. Advani (.2) | .20 |
| 08/07/12 | SL Summerfield | Revise Step 2 Disgorgement chart and documents for M. Martinez | .30 |
| 08/08/12 | JC Boelter | Call with K. Lantry regarding open issues (.6); Respond to DPW inquiries (.7); Review A&M Step Two analysis (.4); Email DPW regarding same (.2) | 1.90 |
| 08/08/12 | JK Ludwig | Review plan provisions (0.5); draft analysis of same (0.5); emails with P. Wackerly re: same (0.4) | 1.40 |
| 08/08/12 | KS Mills | Preparation of certain document related to Step 2 Disgorgement Settlement (.2); review/analysis of related issues/materials (1.3) | 1.50 |
| 08/08/12 | BH Myrick | Emails w/ M. Gustafson re: confirmed Plan & Disclosure documents (.1); emails w/ J. Ludwig re: Debtor replies (.1) | .20 |
| 08/08/12 | KR Pryor | Discussion with R. Silverman regarding valuation methods | .50 |
| 08/08/12 | RM Silverman | Research valuation methods(1.8); discuss same with K. Pryor (.5) | 2.30 |
| 08/09/12 | ST Advani | Telephone conference with R. Silverman re litigation trust valuation | .20 |
| 08/09/12 | LA Barden | Review and telephone call with J. Langdon re: Tribune real estate matters and filings in connection with Plan (.60); discuss trading issues and plan confirmation timing (.50) | 1.10 |
| 08/09/12 | JC Boelter | Office conference with Sidley team regarding various open Tribune workstreams and status (.7); Respond to DPW inquiries (.5) | 1.20 |
| 08/09/12 | KT Lantry | Review and edit memo re: standards for modifying confirmed plans and telephone call re: changes to memo and further research (2.8); review Plan Proponents objection to certification (1.0) | 3.80 |
| 08/09/12 | RM Silverman | Discuss litigation trust valuation with S. Advani (0.30) | .30 |
| 08/10/12 | B Krakauer | Review and comment upon section of valuation report for litigation trust | 1.90 |
| 08/13/12 | ST Advani | Review recent ruling on litigation trust claim (.6); e-mail to P. Shanahan re same (.2) | .80 |

SIDLEY AUSTIN LLP

Invoice Number: 32051996
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 08/13/12 | JC Boelter | Prepare for and attend step two/disgorgement call with A&M and DPW | 1.00 |
| 08/13/12 | JK Ludwig | Emails with E. Vonnegut re: other parent elections | .20 |
| 08/13/12 | KS Mills | T/c with Sidley, A&M and DPW re: Step 2 Disgorgement | .50 |
| 08/14/12 | JC Boelter | Emails with K. Mills regarding step two issues (.4); Send emails with participation forms (.7) | 1.10 |
| 08/14/12 | B Krakauer | Provide analysis re: litigation trust valuation | 2.60 |
| 08/14/12 | KT Lantry | E-mails with K. Mills re: creditor elections | .20 |
| 08/14/12 | JK Ludwig | Emails with E. Vonnegut re: other parent elections (0.1); draft supplemental election form (2.0) | 2.10 |
| 08/14/12 | BH Myrick | Emails w/ J. Boelter re: Tribune research | .10 |
| 08/14/12 | DM Twomey | Office conference with J. Boelter regarding plan distribution/calculation issues (.50); analyze same issues (.30) | .80 |
| 08/15/12 | KF Blatchford | Review appeals motions (.8); analyze litigation trust issues (.7); review A&M/Sidley outline of Litigation Trust distribution (.4); c/c re: take-back paper with Alvarez, Paul Weiss and Sidley (.4); o/c J. Langdon - Litigation Trust issues (.4) | 2.70 |
| 08/15/12 | JC Boelter | Prepare for (.2) and attend call regarding step two disgorgement issues (.7); Respond to K. Mills email regarding step two disgorgement (.3); Review step two notices (.7) | 1.90 |
| 08/15/12 | MT Gustafson | Compile confirmation documents in anticipation of larger group review | .50 |
| 08/15/12 | JK Ludwig | Email to M. Gustafson re: Disclosure Documents (0.2); review same (0.3) | .50 |
| 08/15/12 | MG Martinez | Step 2 e-mails and chart review (0.3); conference call with A&M, J. Boelter, K. Mills regarding step 2 (0.6) | .90 |
| 08/15/12 | KS Mills | T/call w/ Sidley team members/A&M re: Step 2 Disgorgement Settlement (.5); review/analysis of related tasks/materials (.7) | 1.20 |
| 08/16/12 | JP Langdon | T/c with Epiq re: litigation trust interest distributions (.3) | .30 |
| 08/17/12 | KP Kansa | Review election forms for OPC elections and email J. Ludwig re: same | .30 |
| 08/17/12 | JK Ludwig | Review email from K. Kansa re: other parent claims elections | .10 |
| 08/17/12 | KS Mills | Review draft escrow agreement (1.0); various communications w/Sidley team members and client re: same (.2) | 1.20 |
| 08/17/12 | BH Myrick | Emails w/ J. Ludwig re: EGI issues (.1); emails w/ J. Boelter re: summary (.1); emails w/ C. Kline re: same (.1). | .30 |

**SIDLEY AUSTIN** LLP

Invoice Number: 32051996
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 08/18/12 | JF Conlan | Review communications re: hearing; analyze issues and timing on effectiveness. | 1.50 |
| 08/20/12 | KF Blatchford | Call re: Litigation Trust with Sidley, Alvarez and Epic (1.8); t/c J. Langdon re: litigation trust (.3) | 2.10 |
| 08/20/12 | JC Boelter | Prepare for and attend call regarding litigation trust issues (.6); Email E. Vonnegut regarding swap claim (.5); Email Jones Day and PW regarding comments to ABL papers (.8);  Analyze litigation trust issues (1.0) | 2.90 |
| 08/20/12 | B Krakauer | Prepare for and attend conference call re: litigation trust valuation (1.4); Analysis of litigation trust issues (.9) | 2.30 |
| 08/20/12 | JP Langdon | Prepare for litigation trust interest presentation call (.4); review and revise litigation trust interest presentation (2.3); t/c with Epiq and A&M re: litigation trust interest presentation (1.5); review plan documents relating to litigation trust agreement (.7) | 4.90 |
| 08/20/12 | JK Ludwig | Email to K. Kansa re: other parent claim elections | .10 |
| 08/20/12 | KS Mills | T/call w/Sidley team members, A&M and Epiq re: litigation trust issues | 2.20 |
| 08/21/12 | KF Blatchford | Review Litigation Trust outline for AIM | 1.10 |
| 08/21/12 | JC Boelter | Organize litigation trust call with UCC (.7); Extensive review of plan issue (1.0); Email K. Lantry regarding same (.8); Review comments to escrow agreement and email K. Mills regarding same (.5) | 3.00 |
| 08/21/12 | MT Gustafson | Review supplemental disclosure documents (all) re: review of same by larger group | .50 |
| 08/21/12 | JK Ludwig | Emails with L. Slaby regarding disclosure documents | .40 |
| 08/21/12 | MG Martinez | Review litigation trust power point and A&M comments to same | .20 |
| 08/21/12 | DM Twomey | Telephone conference with J. Ducayet, J. Bendernagel regarding litigation trust valuation issues (.10); review portion of valuation summary regarding same and analyze related issues (.90) | 1.00 |
| 08/22/12 | ST Advani | Review litigation trust | .20 |
| 08/22/12 | LA Barden | Review opinion and participate in planning discussions with J. Boelter and J. Langdon re: litigation trust | 1.40 |
| 08/22/12 | MT Gustafson | E-mail to L. Slaby re: supplemental disclosure documents | .10 |
| 08/22/12 | B Krakauer | Analysis of employee claims for litigation trust valuation (2.3); Prepare for (.6) and attend conference call with A&M re: litigation trust valuation (.5) | 3.40 |

SIDLEY AUSTIN LLP

Invoice Number: 32051996
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 08/22/12 | JP Langdon | T/c with J. Boelter re: litigation trust (.2); draft litigation trust agenda (.6); | .80 |
| 08/23/12 | KF Blatchford | Litigation Trust call w/ AIM, creditors' counsel, J. Boelter and J. Langdon (.5); Litigation Trust summary analysis and emails (1.3) | 1.80 |
| 08/23/12 | JC Boelter | Prepare for and attend call with UCC regarding litigation trust issues (1.1);  Emails with A&M team regarding DPW inquiries (.5); Review comments to escrow agreement and respond to same (.5) | 2.10 |
| 08/23/12 | B Krakauer | Review portions of litigation trust valuation analysis | .70 |
| 08/23/12 | JP Langdon | T/c with Litigation Trust trustee re: emergence (.6); prepare for t/c with Litigation Trust trustee (.8); draft transfer agent ancillary documents (1.4); review trust loan agreement filed with Bankruptcy Court June 18, 2012 (.5); prepare litigation trustee meeting agenda (.4) | 3.70 |
| 08/23/12 | KS Mills | T/call with Sidley team members/A&M/OCUC re: Litigation Trust (.5); review of materials related to same (1.0); | 1.50 |
| 08/24/12 | KF Blatchford | Review plan re:  litigation trust (1.0); Sidley meeting re: litigation trust (.6) | 1.60 |
| 08/24/12 | B Krakauer | Provide comments on draft valuation report | 2.30 |
| 08/24/12 | MG Martinez | Review Plan, confirmation order and assumption motion regarding guarantees | 1.90 |
| 08/27/12 | MT Gustafson | Draft letter to D. Eldersveld re: plan, disclosure materials and confirmation opinion (.3); Prepare attachment for same (.5) | .80 |
| 08/27/12 | B Krakauer | Review and comment upon portions of draft valuation report | 3.20 |
| 08/27/12 | DM Twomey | E-mails with J. Ducayet regarding litigation claims valuation (.20); review portion of litigation valuation report/analysis (.80); analyze potential reasonable equivalent value arguments/outcomes (.30) | 1.30 |
| 08/28/12 | MG Martinez | Review litigation trust priority list | .10 |
| 08/29/12 | JC Boelter | Further revisions to litigation trust list (.8); Email A&M regarding DPW questions re: same (.4); Respond to same (.4) | 1.60 |
| 08/29/12 | B Krakauer | Prepare analysis re: employee claims section of litigation trust valuation (2.6); Review and comment upon draft sections of litigation trust valuation (2.8) | 5.40 |
| 08/29/12 | JP Langdon | Review changes to litigation trust priority list | .20 |
| 08/29/12 | KT Lantry | Telephone call and e-mails with B. Krakauer and D. Twomey re: valuation issues involving actions transferred to Litigation Trust | .50 |

SIDLEY AUSTIN LLP

Invoice Number: 32051996
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 08/29/12 | LH Slaby | Review final Disclosure Statement and Plan for J. Ludwig and J. Boelter | 2.70 |
| 08/30/12 | B Krakauer | Review and provide analysis re: litigation trust valuation report | 3.50 |
| 08/30/12 | DM Twomey | Telephone conference with J. Ducayet regarding litigation trust valuation issues (.20); review portion of examiner's report regarding same (.40); review cases regarding same (1.40); office conference with B. Krakauer regarding same (.10); telephone conference with J. Ducayet regarding same (.10); review/analyze plan provisions regarding litigation trust issues (.50); conference call with A&M, B. Krakauer, J. Ducayet regarding litigation trust valuation analysis, related issues (.90); office conference with J. Boelter regarding plan issues/update (.40); e-mails with P. Wackerly regarding other litigation trust claim question (.20); analyze same question and review legal materials regarding same (1.80) | 6.00 |
| 08/31/12 | MT Gustafson | Drafting letter to B. Whittman re: disclosure documents (.2); Prepare attachments re: same (.1) | .30 |
| 08/31/12 | DM Twomey | Analyze related claims valuation issues (.80); e-mails with P. Wackerly, J. Ducayet regarding same (.20) | 1.00 |
| | | **Total Hours** | 126.20 |

**SIDLEY AUSTIN** LLP

Invoice Number:  32051996
Tribune Company

RE: Plan and Disclosure Statement

## TIME SUMMARY

| Name | Hours | Rate | Amount |
|---|---|---|---|
| LA Barden | 2.50 | $1,000.00 | $2,500.00 |
| JF Conlan | 4.00 | 1,000.00 | 4,000.00 |
| B Krakauer | 29.90 | 1,000.00 | 29,900.00 |
| KT Lantry | 6.60 | 950.00 | 6,270.00 |
| ST Advani | 1.50 | 925.00 | 1,387.50 |
| KP Kansa | .40 | 800.00 | 320.00 |
| KF Blatchford | 10.80 | 800.00 | 8,640.00 |
| DM Twomey | 12.10 | 750.00 | 9,075.00 |
| JC Boelter | 19.90 | 725.00 | 14,427.50 |
| KR Pryor | .50 | 725.00 | 362.50 |
| KS Mills | 9.10 | 675.00 | 6,142.50 |
| JK Ludwig | 4.90 | 600.00 | 2,940.00 |
| MG Martinez | 4.40 | 555.00 | 2,442.00 |
| JP Langdon | 9.90 | 550.00 | 5,445.00 |
| RM Silverman | 2.80 | 525.00 | 1,470.00 |
| BH Myrick | 1.30 | 500.00 | 650.00 |
| MT Gustafson | 2.60 | 450.00 | 1,170.00 |
| LH Slaby | 2.70 | 400.00 | 1,080.00 |
| SL Summerfield | .30 | 210.00 | 63.00 |
| **Total Hours and Fees** | **126.20** | | **$98,285.00** |



**SIDLEY AUSTIN** LLP
ONE SOUTH DEARBORN
CHICAGO, IL  60603
(312) 853 7000
(312) 853 7036 FAX

| | |
|---|---|
| BEIJING | LOS ANGELES |
| BRUSSELS | NEW YORK |
| CHICAGO | PALO ALTO |
| DALLAS | SAN FRANCISCO |
| FRANKFURT | SHANGHAI |
| GENEVA | SINGAPORE |
| HONG KONG | SYDNEY |
| HOUSTON | TOKYO |
| LONDON | WASHINGTON, DC |

**FOUNDED 1866**

FEDERAL ID 36-4474078

September 28, 2012

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois  60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 32051997
Client Matter 90795-30510

For professional services rendered and expenses incurred through
August 31, 2012 re Professional Retention

Fees                                                                                               $45,471.50

**Total Due This Bill**                                                              <u>**$45,471.50**</u>

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois  60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number: 5519624
ABA Number:  071000013
Swift Code:  CHASUS33XXX

SIDLEY AUSTIN LLP

Invoice Number: 32051997
Tribune Company

RE: Professional Retention

## TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 08/01/12 | JK Ludwig | Email with counsel for GreatBanc re: trustee fees (0.1); email to D. Eldersveld re: same (0.1) | .20 |
| 08/01/12 | BH Myrick | O/c w/ K. Kansa re: Greer fee app (.1); revise application (.5); emails w/ Greer Burns re: same (.1); multiple emails w/ Franke Greenhouse re: approval of application (.2); emails w/ local counsel re: same (.1). | 1.00 |
| 08/02/12 | JC Boelter | Emails with J. Ludwig regarding PW retention issues | .40 |
| 08/02/12 | B Krakauer | Review disclosures and process re: P. Weiss retention | .80 |
| 08/02/12 | JK Ludwig | Draft retention application for Paul Weiss (2.0); telephone calls with J. Boelter re: same (0.2) | 2.20 |
| 08/02/12 | MG Martinez | Prepare E&Y supplemental retention | 3.30 |
| 08/02/12 | BH Myrick | Email w/ M. Berger re: Franke Greenhouse (.1); review OCP tracking spreadsheet (.1); revise same (.1); | .30 |
| 08/03/12 | JC Boelter | Emails with Sidley team regarding PW retention documents (.5); Office conference with B. Krakauer regarding same (.3) | .80 |
| 08/03/12 | KT Lantry | Emails with J. Boelter re: Paul Weiss retention | .20 |
| 08/03/12 | MG Martinez | Prepare E&Y supplemental retention (0.8); telephone call with J. Spears regarding same (0.3); follow up e-mail to J. Spears regarding same (0.3); continue preparations of supplemental retention (0.1) | 1.50 |
| 08/03/12 | BH Myrick | T/c w/ Chadbourne re: OCP issues (.1). | .10 |
| 08/06/12 | JC Boelter | Numerous emails with Sidley and P. Weiss regarding retention application (.4); Call with P. Weiss regarding comments to same (.4) | .80 |
| 08/06/12 | B Krakauer | Review (.6) and comment (.2) upon P. Weiss retention pleadings | .80 |
| 08/06/12 | JK Ludwig | Emails with J. Boelter and E. Weinberger re: Paul Weiss retention (0.1); emails with D. Eldersveld and F. Monaco re: professional fees (0.3) | .40 |
| 08/06/12 | BH Myrick | Reviewing documents in preparation for call w/ Chadbourne re: outstanding OCP issues (.4); t/c w/ M. Distefano re: same (.2). | .60 |
| 08/07/12 | JC Boelter | Email J. Ludwig regarding P. Weiss retention issues | .30 |
| 08/07/12 | B Krakauer | Calls with P. Weiss re: retention process and disclosure | .50 |
| 08/07/12 | KT Lantry | E-mails with B. Krakauer and J. Boelter re: Paul Weiss | .30 |

SIDLEY AUSTIN LLP

Invoice Number: 32051997
Tribune Company

RE: Professional Retention

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | retention papers | |
| 08/07/12 | JK Ludwig | Emails with J. Boelter and E. Weinberger re: Paul Weiss retention (0.4); review local rules applicable to same (0.2); call with P. Reilley re: same (0.2); review revised Paul Weiss declaration (0.3); revise draft retention application (0.7); telephone call with E. Weinberger re: same (0.1); discuss E&Y retention application with M. Martinez (0.1) | 2.00 |
| 08/07/12 | MG Martinez | Prepare E&Y supplemental retention | 5.20 |
| 08/08/12 | JC Boelter | Emails with P. Weiss regarding retention (.4); Emails with committee and U.S.T. regarding P. Weiss retention (.8) | 1.20 |
| 08/08/12 | KT Lantry | Communications with J. Boelter re: Paul Weiss retention | .40 |
| 08/08/12 | JK Ludwig | Emails with E. Weinberger re: Paul Weiss retention (0.5); revise application per comments from D. Eldersveld (0.3); email to D. Eldersveld re: same (0.1); discuss E&Y retention application with M. Martinez (0.1) | 1.00 |
| 08/08/12 | MG Martinez | Prepare materials for E&Y meeting with J. Ludwig (0.5); office conference with J. Ludwig regarding same (0.3); review E&Y affidavit (0.2); telephone call with J. Weiss and J. Spears (0.4); continue preparations on supplemental retention (4.0) | 5.40 |
| 08/08/12 | BH Myrick | Review OCP tracking sheet (.2); muliple emails w/ Loeb re: fee application (.2). | .40 |
| 08/09/12 | JC Boelter | Correspond with client on P. Weiss retention (.3); Review revised retention papers and forward same (.7) | 1.00 |
| 08/09/12 | KP Kansa | Email B. Klinger re: A&M declaration | .10 |
| 08/09/12 | B Krakauer | Review (.7) and comment (.4) upon P. Weiss retention pleadings | 1.10 |
| 08/09/12 | KT Lantry | Discuss Paul Weiss retention with J. Boelter (3.); review pleadings re: same (.4); review PW emails re: same (.2) | .90 |
| 08/09/12 | JK Ludwig | Emails with J. Boelter re: Paul Weiss retention application (0.2); revise same (0.2); email to D. Eldersveld re: same (0.1) | .50 |
| 08/09/12 | MG Martinez | Revise E&Y supplemental retention | 4.40 |
| 08/09/12 | BH Myrick | Review Loeb matter (.3) | .30 |
| 08/10/12 | KP Kansa | Review E&Y application (.6) and provide comments on same to M. Martinez (.4); office conference M. Martinez re: same (.1) | 1.10 |
| 08/10/12 | JK Ludwig | Emails with J. Boelter re: Paul Weiss retention application (0.1); emails with D. Eldersveld re: same (0.2); telephone call with D. Eldersveld re: same (0.1); emails with Erica Weinberger re: same (0.2); finalize retention application and | 1.70 |

SIDLEY AUSTIN LLP

Invoice Number: 32051997
Tribune Company

RE: Professional Retention

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | supporting declaration (0.3); emails with N. Pernick and P. Ratkowiak re: filing and service of same (0.2); telephone call with R. DeBoer re: E&Y retention (0.1); review proposed retention agreement (0.3); email to R. DeBoer and R. Stone re: same (0.1); telephone call with M. Martinez re: same (0.1) | |
| 08/10/12 | MG Martinez | Revise E&Y supplemental retention motion | .20 |
| 08/13/12 | KP Kansa | Email M. Martinez re E&Y sixth retention app | .10 |
| 08/13/12 | MG Martinez | Revise E&Y supplemental retention motion (2.6); telephone call with client regarding Blue Linx (0.2) | 2.80 |
| 08/13/12 | BH Myrick | Emails w/ M. Berger re: OCP objections (.1); o/c w/ J. Boelter re: OCP order (.1); review same (.1); emails w/ J. Boelter re: same (.1); multiple emails w/ L. Crain re: fee application (.2); emails w/ Loeb and Loeb re: fee application (.1). | .70 |
| 08/14/12 | JC Boelter | Review P. Weiss engagement letter | .50 |
| 08/14/12 | MT Gustafson | Telephone call with M. Martinez re: E&Y Retention (.1); review documents re: same (.1) | .20 |
| 08/14/12 | MG Martinez | Telephone call with M. Gustafson regarding E&Y retention | .10 |
| 08/16/12 | JC Boelter | Correspond with client regarding P. Weiss engagement letter | .30 |
| 08/16/12 | MT Gustafson | Revise E&Y retention application (1.9) | 1.90 |
| 08/16/12 | KP Kansa | Review E&Y application (.2); revise same (.1); provide comments on same to M. Martinez (.2); further email to M. Martinez re: same (.1) | .60 |
| 08/16/12 | MG Martinez | Continue revisions on E&Y supplemental retention (3.0); communications with E&Y counsel regarding same (1.0) | 4.00 |
| 08/16/12 | BH Myrick | Emails w/ R. Mariella re: Payne and Fears (.1). | .10 |
| 08/17/12 | KP Kansa | Review E&Y supplemental app drafts as revised by Alston (.3); comment on same to M. Martinez (.2) | .50 |
| 08/17/12 | MG Martinez | Continue revisions work on E&Y supplemental retention (3.5); communications with E&Y counsel and internally regarding same (1.0) | 4.50 |
| 08/17/12 | BH Myrick | Emails w/ M. McGuire re: KCC invoices (.1); review Loeb fee application (.3); revise same (.3) | .70 |
| 08/20/12 | BH Myrick | Review open KCC invoice issue (.2); emails w/ Greer re: signature page (.1); prepare application for filing (.3); several emails w/ local counsel and KCC re: same (.1); revise Loeb fee application (1.2); prepare OCP report (.4); emails w/ M. Berger, UST, and Chadbourne re: same (.2); emails w/ M. Berger and R. Mariella re: updated OCP spreadsheet (.1). | 2.60 |

SIDLEY AUSTIN LLP

Invoice Number: 32051997
Tribune Company

RE: Professional Retention

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 08/21/12 | JC Boelter | Emails with Sidley team re: OCP issues | .70 |
| 08/21/12 | JK Ludwig | Email to B. Myrick and J. Boelter regarding OCP reporting (0.1) | .10 |
| 08/21/12 | BH Myrick | T/c w/ R. Mariella re: Payne (.1); emails w/ R. Mariella re: same (.1); emails w/ Payne re: same (.1); emails w/ Ogletree and Deakins re: upcoming applications (.1); emails w/ Greer re: filed fee application (.1); emails w/ J. Boelter and J. Ludwig re: OCP reporting going forward (.1). | .60 |
| 08/22/12 | KP Kansa | Office conference with J. Ludwig re: Lazard app | .20 |
| 08/22/12 | JK Ludwig | Conference call with J. Boelter and B. Myrick regarding post-effective date OCP reporting procedures (0.4); review proposed reporting procedures (0.8); revise same (0.3) | 1.50 |
| 08/22/12 | BH Myrick | Several emails w/ Loeb re: fee application (.2); emails w/ Ogletree Deakins re: same (.1); t/c w/ J. Boelter and J. Ludwig re: OCP reporting (.4); emails w/ J. Boelter and J. Ludwig re: same (.1); emails w/ R. Mariella and M. Berger re: OCP questions (.2); multiple emails w/ Alvarez re: same (.2); t/c w/ R. Mariella re: OCPs (.2); prepare OCP protocol (.8); email w/ Alvarez outlining same (.4); emails w/ J. Ludwig re: same (.1). | 2.70 |
| 08/23/12 | JC Boelter | Prepare for and attend call with UST regarding P. Weiss retention (1.0); Update client and Sidley team regarding same (.6) | 1.60 |
| 08/23/12 | JK Ludwig | Review proposed OCP reporting procedures (0.3) | .30 |
| 08/23/12 | BH Myrick | T/c w/ J. Ludwig re: proposed OCP emergence timeline (.2); emails w/ M. Berger re: OCP emergence issues (.1). | .30 |
| 08/23/12 | SL Summerfield | Prepare third party fee applications for K. Kansa | .70 |
| 08/27/12 | KP Kansa | Review Loeb application (.2); revise same (.2) and email B. Myrick re: same (.1) | .50 |
| 08/27/12 | BH Myrick | Edits to Loeb fee application (.6); emails w/ K. Kansa re: same (.1); review invoices from KCC (.1). | .80 |
| 08/28/12 | KP Kansa | Email K. Lantry regarding Jenner fee application | .10 |
| 08/28/12 | KT Lantry | E-mails with D. Liebentritt and K. Kansa re: fees of various law firms | .40 |
| 08/28/12 | BH Myrick | Emails w/ K. Kansa re: Loeb comments (.1); review same (.3); revise same (.3); emails w/ Payne & Fears re: OCP process (.1). | .80 |
| 08/29/12 | KT Lantry | Review emails from client re: Landis fees | .20 |
| 08/29/12 | BH Myrick | Emails w/ Payne re: OCP process (.2); review open Loeb fee app issues (.2); t/c w/ J. Schmaltz re: OCP emergence issues | .70 |

**SIDLEY AUSTIN** LLP

Invoice Number: 32051997
Tribune Company

RE: Professional Retention

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | (.3). | |
| 08/30/12 | BH Myrick | Emails w/ R. Mariella re: Payne & Fears (.1). | 1.00 |
| 08/31/12 | JC Boelter | Emails with Paul Weiss regarding retention | .20 |
| 08/31/12 | KT Lantry | Review e-mail from J. Sottile re: Landis fees | .20 |
| 08/31/12 | MG Martinez | Telephone call with J. Waggoner regarding Davis Wright retention (0.1); review prior pleadings regarding same (0.4) | .50 |
| | | **Total Hours** | **75.10** |

**SIDLEY AUSTIN** LLP

Invoice Number:  32051997
Tribune Company

RE: Professional Retention

# TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| B Krakauer | 3.20 | $1,000.00 | $3,200.00 |
| KT Lantry | 2.60 | 950.00 | 2,470.00 |
| KP Kansa | 3.20 | 800.00 | 2,560.00 |
| JC Boelter | 7.80 | 725.00 | 5,655.00 |
| JK Ludwig | 9.90 | 600.00 | 5,940.00 |
| MG Martinez | 31.90 | 555.00 | 17,704.50 |
| BH Myrick | 13.70 | 500.00 | 6,850.00 |
| MT Gustafson | 2.10 | 450.00 | 945.00 |
| SL Summerfield | .70 | 210.00 | 147.00 |
| **Total Hours and Fees** | **75.10** | | **$45,471.50** |



SIDLEY AUSTIN LLP
ONE SOUTH DEARBORN
CHICAGO, IL  60603
(312) 853 7000
(312) 853 7036 FAX

| BEIJING | LOS ANGELES |
| BRUSSELS | NEW YORK |
| CHICAGO | PALO ALTO |
| DALLAS | SAN FRANCISCO |
| FRANKFURT | SHANGHAI |
| GENEVA | SINGAPORE |
| HONG KONG | SYDNEY |
| HOUSTON | TOKYO |
| LONDON | WASHINGTON, DC |

FOUNDED 1866

FEDERAL ID 36-4474078

September 28, 2012

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois  60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 32051998
Client Matter 90795-30520

For professional services rendered and expenses incurred through
August 31, 2012 re Tax Matters

Fees                                                          $12,664.50

**Total Due This Bill**                                     **$12,664.50**

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois  60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number:  5519624
ABA Number:  071000013
Swift Code:  CHASUS33XXX

Due and Payable Upon Receipt

SIDLEY AUSTIN LLP

Invoice Number: 32051998
Tribune Company

RE: Tax Matters

## TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 08/01/12 | RM Silverman | Finalize MD certificates and cover memo (1.5); discuss same with J. Gallagher and S. Heyman (.3) | 1.80 |
| 08/02/12 | RM Silverman | Draft email to M. Melgarejo re: MD transfer tax issues (.2); prepare documents for M. Melgarejo review (.1) | .30 |
| 08/07/12 | RM Silverman | Prepare certificates and cover letters to MD Dept. of Taxation (.8) | .80 |
| 08/09/12 | KP Kansa | Email S. Robinson re: NYC tax claim | .30 |
| 08/09/12 | RM Silverman | Discuss real estate matters with M. Melgarejo (0.30); emails with J. Langdon and J. Gallagher re: same (0.20) | .50 |
| 08/10/12 | KP Kansa | Email M. Wethekam re: CA tax claim (.1); review S. Robinson email re: NY tax claim (.1); review M. Halleron email re: NY tax claim (.1) | .30 |
| 08/10/12 | RM Silverman | Discuss real estate issues with P. Monson (0.60); emails to J. Langdon and P. Monson re: same (0.20) | .80 |
| 08/11/12 | ST Advani | Review Final Plan re exit and tax matters | .50 |
| 08/11/12 | KP Kansa | Email M. Wethekam re: CA tax claim call | .10 |
| 08/13/12 | KP Kansa | Email M. Wethekam re: call with T. Bailey on FTB claim (.1); tc T. Bailey re same (.2); email M. Wethekam re: follow up on same (.5); review S. Robinson and A. Lipkin emails on NY tax claims (.1) | .90 |
| 08/13/12 | RM Silverman | Review PLR re: claims transfer | .50 |
| 08/14/12 | B Gale | Review authorities discussing recognition requirements (2.5); discuss same with R. Silverman (.6) | 3.10 |
| 08/14/12 | RM Silverman | Teleconference with Sidley team and client re: real estate matter (.7); discuss research with B. Gale (.6) | 1.30 |
| 08/15/12 | ST Advani | Telephone conference with R. Silverman re status and escrow agreement | .20 |
| 08/15/12 | KP Kansa | Email S. Robinson re: NYC tax claim | .20 |
| 08/15/12 | RM Silverman | Call with P. Monson and J. Langdon re: escrow agreement (.3); review escrow agreement and provide tax comments (.7) | 1.00 |
| 08/16/12 | ST Advani | Review escrow agreement | .50 |
| 08/16/12 | B Gale | Review authorities discussing recognition requirements (.1); discuss same with R. Silverman (.1) | .20 |
| 08/16/12 | RM Silverman | Review PLR and authorities (.9); email summary to S. Advani (.1); call with J. Langdon and P. Monson re: restructuring | 1.40 |

SIDLEY AUSTIN LLP

Invoice Number: 32051998
Tribune Company

RE: Tax Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | transactions and real estate matters (.4) | |
| 08/17/12 | KP Kansa | T/c M. Wethekam re: CA tax issue (.2); review settlement agreement (.1) | .30 |
| 08/20/12 | ST Advani | Review summary of recent hearing on Plan for tax matters | .10 |
| 08/23/12 | ST Advani | Telephone conference with M. Melgarejo re potential "G" reorganization | .40 |
| 08/26/12 | RM Silverman | Review Maryland cover letter and provide comments (.40) | .40 |
| 08/27/12 | KP Kansa | Emails to S. Robinson and M. Wethekam re: Florida tax objection | .20 |
| 08/28/12 | KP Kansa | Email M. Wethekam regarding Florida tax objection (.2); review Missouri tax stipulation (.1) | .30 |
| 08/29/12 | KP Kansa | Review notices of tax sale from LA County sent by M. Deloian (.2); office conference with M. Martinez regarding same (.1); emails to M. Martinez regarding same (.2); email J. Ehrenhofer regarding questions on tax claims (.2); review S. Robinson email on FL tax claim (.1); email tax team regarding same (.1); t/cs to M. Melgarejo regarding IRS issues (.1) | 1.00 |
| 08/30/12 | KP Kansa | Emails to K. Stickles regarding Florida claim (.2); office conference with M. Martinez regarding LA County letter (.1); telephone call with M. Deloian regarding same (.2) | .50 |
| 08/30/12 | MG Martinez | Draft tax letter to L.A. county regarding sale notices (2.1); email to K. Kansa for review (.2) | 2.30 |
| 08/31/12 | KP Kansa | Review letter to LA County re: tax claim (.3); revise same (.2); email M. Martinez re: same (.1) | .60 |
| | | **Total Hours** | **20.80** |

**SIDLEY AUSTIN** LLP

Invoice Number: 32051998
Tribune Company

RE: Tax Matters

### TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| ST Advani | 1.70 | $925.00 | $1,572.50 |
| KP Kansa | 4.70 | 800.00 | 3,760.00 |
| MG Martinez | 2.30 | 555.00 | 1,276.50 |
| RM Silverman | 8.80 | 525.00 | 4,620.00 |
| B Gale | 3.30 | 435.00 | 1,435.50 |
| **Total Hours and Fees** | **20.80** | | **$12,664.50** |



**SIDLEY AUSTIN LLP**
ONE SOUTH DEARBORN
CHICAGO, IL  60603
(312) 853 7000
(312) 853 7036 FAX

| | |
|---|---|
| BEIJING | LOS ANGELES |
| BRUSSELS | NEW YORK |
| CHICAGO | PALO ALTO |
| DALLAS | SAN FRANCISCO |
| FRANKFURT | SHANGHAI |
| GENEVA | SINGAPORE |
| HONG KONG | SYDNEY |
| HOUSTON | TOKYO |
| LONDON | WASHINGTON, DC |

**FOUNDED 1866**

FEDERAL ID 36-4474078

September 28, 2012

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois  60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 32051999
Client Matter 90795-30530

For professional services rendered and expenses incurred through
August 31, 2012 re Claims Processing

Fees                                                                                    $121,616.00

**Total Due This Bill**                                                       **$121,616.00**

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois  60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number:  5519624
ABA Number:  071000013
Swift Code:  CHASUS33XXX

SIDLEY AUSTIN LLP

Invoice Number: 32051999
Tribune Company

RE: Claims Processing

TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 08/01/12 | MT Gustafson | Draft 58th Omnibus Claims Objection (1.3) | 1.30 |
| 08/01/12 | KP Kansa | Review omnibus claims objections (.1) and email J. Ludwig re: same (.1); review Griffin claims objection (.4) and provide comments on same to J. Ludwig (.2); review J. Ludwig email re: TV Guide objection (.1) | .90 |
| 08/01/12 | JK Ludwig | Review employee claims for objection (1.3); conference calls with J. Ehrenhofer and M. Williams re: same (0.7); email to client re: objection to Safeco claims (0.1); email to D. Bralow re: litigation claims (0.2); telephone call with counsel for TV Guide re: stipulation resolving objection (0.3); emails to S. Karottki and M. Parks re: same (0.4); emails with counsel for TV Guide re: same (0.3); emails with M. Distefano and M. Melgarejo re: stipulation with City of Chicago (0.2); draft COC re: same (0.4); draft 57th and 59th omnibus objections to claims (3.4) | 7.30 |
| 08/01/12 | DM Twomey | E-mails with A&M regarding debt claim issues (.30); analyze same issues (.30) | .60 |
| 08/02/12 | MT Gustafson | Draft 58th Omnibus Claims Objection (1.9); Send same to K. Kansa with comments (.1); Revise 58th Omnibus Claims Objection (3.3); | 5.30 |
| 08/02/12 | KP Kansa | Review 59th omnibus objection (.6) and email J. Ludwig with comments on same (.2); review 57th omnibus objection (.4) and email J. Ludwig/M. Gustafson and A&M with comments on same (.3); review 58th omnibus objection and revise same (.7) /email comments to M. Gustafson re: same (.2); emails to J. Ehrenhofer and M. Gustafson re: declarant for 58th omnibus objection (.2); email J. Ludwig re: 59th omnibus objection (.1) and discussions with D. Eldersveld re: same (.1); revise exhibit for 58th omnibus objection (.2); email J. Ehrenhofer re: omnibus objection (.1); email J. Ludwig re: objection to TV Guide claims (.2); review emails on same (.3); t/c J. Ludwig re: same (.4) | 4.00 |
| 08/02/12 | JK Ludwig | Email to D. Bralow re: litigation claims (0.1); emails to S. Karottki and M. Parks re: TV Guide claims (0.5); telephone calls with S. Karottki and counsel to TV Guide (0.3); revise 57th and 59th omnibus objections (3.7); review and analyze employee claims (2.0); telephone calls with J. Ehrenhofer re: same (0.8) | 7.40 |
| 08/02/12 | DM Twomey | Assess significant open litigation claims issues | .80 |
| 08/03/12 | MT Gustafson | Revise 58th Omnibus Claims Objection (1.7); Communications with K. Kansa re: same (.4); Review J. Ludwig edits to | 3.70 |

SIDLEY AUSTIN LLP

Invoice Number: 32051999
Tribune Company

RE: Claims Processing

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | Mitzkovitz stipulation (.2); Revise same (1.4) | |
| 08/03/12 | KP Kansa | Review and revise further draft of 58th omnibus objection (.6) and email M. Gustafson re: same (.1); office conference with M. Gustafson re: same (.1); emails to J. Ludwig and J. Boelter on TV Guide objection (.4); office conferences with J. Ludwig re: status of TV Guide objection (.3); review TV Guide response to 55th omnibus objection (.3); review TV Guide claims materials (.9); review emails re: M. Dombeck claim (.1); office conference with J. Ludwig re: same (.1) | 2.90 |
| 08/03/12 | JK Ludwig | Review TV Guide claim stipulation (0.3); conference call with K. Stickles, P. Reilley, K. Stickles, J. Ehrenhofer, and R. Stone re: TV Guide claim stipulation (0.4); revise objection to Griffin claim (6.2); review email from M. Dombeck re: status of claim (0.1); emails with M. Bourgon re: same (0.1); email to M. Dombeck re: same (0.1); review response to objection to TV Guide claim (0.3); emails with S. Karottki and M. Parks re: same (0.2); review and analyze employee claims for 57th omnibus objection (0.9) | 8.60 |
| 08/03/12 | BH Myrick | Emails w/ J. Ludwig re: media stipulations (.1). | .10 |
| 08/03/12 | SL Summerfield | Research various news articles for J. Ludwig (1.1); email J. Ludwig re same (.2) | 1.30 |
| 08/06/12 | MT Gustafson | Meeting with K. Kansa re: edits to the 58th Omnibus Claims objection (.1); revise same (1.4); T/C with D. Torres re: edits to the 58th Omnibus Claims objection (.2); Draft and circulate e-mail re: certificate of no objection to SafeCo objection (.2); E-mail to Epiq re: Safeco Claims modification (.3) | 2.20 |
| 08/06/12 | KP Kansa | Review 58th omnibus objection (.5); office conference with M. Gustafson re: same (.1); conference call with S. Karottki, M. Parks, and J. Ludwig re TV Guide objection (.6); review materials re: resolution of same (.3); review TV Guide materials in preparation for 8/7 hearing and draft arguments for same (1.5); review agenda for 8/7 hearing and email P. Ratkowiak re: same (.2); office conference with L. Slaby re: objection to AIG claims (.2); office conference with J. Ludwig re: same (.1) | 3.50 |
| 08/06/12 | JK Ludwig | Telephone call with M. Parks re: TV Guide objection (0.1); emails with S. Karottki and M. Parks re: TV Guide objection (0.2); conference call with K. Kansa, S. Karottki K. Shah, and M. Parks re: TV Guide objection (0.5); revise stipulation relating to same (0.3); emails with counsel for TV Guide re: same (0.4); draft COC re: stipulation resolving TV Guide objection (0.3); email to P. Ratkowiak re: filing and service of same (0.1); email to D. McElroy re: Cherenfant stipulation (0.1); email to J. Ehrenhofer and D. Streany re: same (0.1); | 9.10 |

SIDLEY AUSTIN LLP

Invoice Number: 32051999
Tribune Company

RE: Claims Processing

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | revise summary of litigation claims (0.1); revise 57th omnibus objection (0.5); email to P. Ratkowiak re: filing and service of 59th omnibus objection (0.2); emails with P. Ratkowiak and D. Torres re: 57th and 58th omnibus objections (0.2); emails with M. Bourgon re: 57th omnibus objection (0.2); email to P. Ratkowiak re: filing and service of 57th omnibus objection (0.2); revise stipulation resolving Clear Channel claims (4.8); emails with D. Bralow and W. Fish re: objection to Griffin claim (0.3); emails with P. Ratkowiak and D. Torres re: same (0.1); revise objection to Griffin claim (0.1); emails with Epiq re: orders sustaining claims objections (0.3) | |
| 08/06/12 | KS Mills | Review claims related to 8/7 hearing | 1.50 |
| 08/06/12 | LH Slaby | Discuss AIG claims objection with K. Kansa (0.2) | .20 |
| 08/06/12 | DM Twomey | Analyze debt claim issues (.40); review hearing agenda regarding claims objections/status (.20); e-mails with co-counsel regarding same (.20); office conference with K. Kansa regarding TV Guide claims status (.30) | 1.10 |
| 08/07/12 | MT Gustafson | Review edits from K. Kansa re: Clear Channel media claims stipulation (.6); Telephone call with D. Torres (A&M) re: Clear Channel media claims exhibit (.1); Incorporate edits from K. Kansa re: Clear Channel media claims stipulation (.4); send same to K. Kansa (.1); Telephone call with Pennsylvania AG's office re: 58th Omnibus (.1); E-mail with J. Ehrenhofer (A&M) re: 58th Omnibus (.1); Conference call with J. Ludwig and D. Torres (A&M) re: Clear Channel media claims exhibit (.3); | 1.70 |
| 08/07/12 | JK Ludwig | Email to K. Mills and C. Kline re: resolution of debt claims (0.1); email to D. Torres re: Clear Channel reconciliation (0.1); conference call with D. Torres and M. Gustafson re: same (0.3); review exhibit to Clear Channel claim stipulation (0.6); email to J. Ehrenhofer re: debt claims (0.1); review and revise stipulation resolving Arbitron claims (0.6); email to B. Myrick re: same and executory contracts (0.3) | 2.10 |
| 08/07/12 | MG Martinez | Office conference with J. Ludwig regarding retiree claims objections | .40 |
| 08/07/12 | KS Mills | Analysis of debt claims (1.1), potential resolutions of same (.4) | 1.50 |
| 08/07/12 | BH Myrick | Draft and review Arbitron settlement (2.1); emails w/ Arbitron re: same (.1); several emails w/ Alvarez re: same (.2); multiple emails w/ J. Ludwig re: same (.2) | 2.60 |
| 08/07/12 | DM Twomey | Telephone conference with J. Ludwig regarding claims issues and next steps with A&M (.10); review e-mails regarding open claims issues and analyze same issues (.50); review legal materials regarding setoff/preference issue (1.80) | 2.40 |

SIDLEY AUSTIN LLP

Invoice Number: 32051999
Tribune Company

RE: Claims Processing

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 08/08/12 | MT Gustafson | Meeting with K. Kansa re: Clear Channel media claims stipulation (.1); Telephone call with Pennsylvania AG's office re: 58th Omnibus (.1); Telephone call with J. Ehrenhofer re: same (.1); Revise Mitzkovitz stipulation (.9) | 1.20 |
| 08/08/12 | KP Kansa | Review and revise Arbitron stipulation (.4); office conference with B. Myrick re: same (.1); review Clear Channel stipulation and revise (.4); office conference with M. Gustafson re: same (.1); review Mitzkovitz claim stipulation and revise (.4); office conference with J. Ludwig on same (.1); office conference with M. Gustafson re: same (.1) | 1.60 |
| 08/08/12 | JK Ludwig | Telephone call with J. Ehrenhofer re: claims resolutions (1.0); emails with D. Twomey and K. Mills re: debt claims (0.3); emails with J. Ehrenhofer re: same (0.2); review and analyze proofs of claim (0.2); email to M. Fischer re: objection to Waller claim (0.2); email to R. Stone, J. Ehrenhofer, M. Berger, B. Myrick, and M. Gustafson re: GE Capital claim and outstanding cure reconciliations (0.3); email to R. Stone, J. Ehrenhofer, and S. Robinson re: CNI claim objection (0.4); discuss Mitzkovitz stipulation with M. Gustafson (0.1) | 2.70 |
| 08/08/12 | MG Martinez | Review 57th omnibus objection from J. Ludwig (0.6); review e-mails regarding Von Briesen and Eye (0.1) | .70 |
| 08/08/12 | KS Mills | Review debt claims and related issues | 2.40 |
| 08/08/12 | BH Myrick | Review and incorporate J. Ludwig comments into Arbitron stipulation (.3); emails w/ K. Kansa re: same (.1); emails w/ Alvarez re: same (.1); review emergence executory contract issues (1.0); o/c w/ K. Kansa re: Arbitron stipulation (.1); review and incorporate K. Kansa comments in same (.3); emails w/ J. Ludwig re: GE executory contract issues (.1); several emails w/ Alvarez and Sidley team re: executory contract calls (.2); emails w/ Alvarez re: Arbitron draft settlement (.1). | 2.30 |
| 08/08/12 | DM Twomey | E-mails with J. Ludwig regarding debt claim issues (.20); review e-mail from A&M regarding same (.20); analyze issues regarding same claims (.80) | 1.20 |
| 08/09/12 | KT Lantry | Telephone call with D. Twomey re: debt claims analysis | .30 |
| 08/09/12 | JK Ludwig | Meeting with D. Twomey and K. Mills re: debt claims (1.0); review/analyze same (0.5); conference call with D. Bralow and W. Fish re: Griffin claim objection (0.8); email to S. Robinson re: Henke claim (0.1); email to J. Ehrenhofer re: objection to CNI claim (0.1); email to K. Kansa re: resolution of City of Chicago claim (0.1); email to J. Ehrenhofer and D. Streany re: claims transfers (0.1); review and analyze certain claims (0.5) | 3.20 |
| 08/09/12 | KS Mills | Meeting w/D. Twomey and J. Ludwig re: debt claims (1.0); | 3.10 |

SIDLEY AUSTIN LLP

Invoice Number: 32051999
Tribune Company

RE: Claims Processing

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | review debt materials in preparation for same (.4); analysis of outstanding issues re: debt claims (1.7) | |
| 08/09/12 | BH Myrick | Emails w/ R. Stone re: cure call (.1); review spreadsheet re: open cure issues (.3); emails w/ J. Ehrenhofer re: contract status (.1); revise Arbitron settlement (.7); several emails w/ R. Stone re: same (.2); draft and settlement email w/ UCC/UST/Senior Lenders (.5). | 1.90 |
| 08/09/12 | SW Robinson | Conference with A. Lipkin (NYC) regarding NY Tax Claim and Objection to same (.2); Email to K. Kansa & J. Ludwig regarding same (.3); | .50 |
| 08/09/12 | DM Twomey | Review cases/materials regarding setoff and preference issues (1.0); analyze same in connection with creditor claims (.30); office conference with J. Ludwig, K. Mills regarding debt claims and other claims questions from A&M (1.0); telephone conferences with K. Lantry regarding JPM claim issue (.20); discussions with K. Mills regarding next steps on debt claims (.10) | 2.60 |
| 08/10/12 | MT Gustafson | Draft certification of counsel re: Mitzkovitz stipulation (1.2); circulate, with comments, Mitzkovitz stipulation to relevant parties inc. labor employment counsel at Trib. Co and subsidiary (.3); Incorporate edits to Clear Channel media claims stipulation (2.4); | 3.90 |
| 08/10/12 | KP Kansa | Review Henke fax and surreply (.1); review litigation claims chart (.2) | .30 |
| 08/10/12 | KT Lantry | Telephone call with D. Twomey re: analysis of outstanding claims and proposed course of action (.4); e-mails re: Zell claim and review same (.6) | 1.00 |
| 08/10/12 | JK Ludwig | Email to D. McElroy, J. Ehrenhofer, and D. Streany re: Cherenfant and Asinmaz stipulations (0.4); telephone call with J. Ehrenhofer re: claims processing for upcoming objections (1.0); review proofs of claim (0.4); conference call with B. Whittman, J. Ehrenhofer, J. Schmaltz, D. Twomey, and K. Mills re: debt claims (1.0); review status of cure claims resolutions (0.2); email to K. Kansa and J. Boelter re: same (0.1); emails to client and R. Henke re: sur-reply (0.2); revise summary of outstanding litigation-related claims (2.1) | 5.40 |
| 08/10/12 | KS Mills | Prepare for and participate in t/call w/A&M and certain Sidley team members re: resolution of claims (1.0); analysis of issues outstanding with respect to certain claims, related materials, and potential resolutions (3.2) | 4.20 |
| 08/10/12 | BH Myrick | Multiple emails w/ R. Stone re: Arbitration Stipulation(.2); review and revise stipulation with Arbitron (.4); review open media stipulation issues (1.2); emails w/ D. Hentgen re: cure | 1.90 |

SIDLEY AUSTIN LLP

Invoice Number: 32051999
Tribune Company

RE: Claims Processing

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | spreadsheet (.1). | |
| 08/10/12 | DM Twomey | Office conference with K. Mills regarding next steps for JPM claim issue (.20); review and assess newly-filed Zell claim (.30); prepare for call with A&M regarding open claims issues (.70); conference call with A&M, J. Ludwig, K. Mills regarding various open claims issues, next steps (.80); e-mails with J. Ludwig regarding same (.20); telephone conference with K. Lantry regarding JPM claim issue (.30); review and assess Henke response to supplemental claim objection (1.0) | 3.50 |
| 08/12/12 | GM King | Review claim materials (0.7) | .70 |
| 08/12/12 | JK Ludwig | Review Clear Channel stipulation (0.1); email to M. Gustafson re: same (0.1); email to N. Riesco re: Parker claim (0.1) | .30 |
| 08/13/12 | MT Gustafson | Revise Clear Channel stipulation (.2); Telephone call with J. Ludwig re: Mitzkovitz stipulation (.1); Claims status conference call with J. Ludwig and A&M (1.0); Incorporate edits to Mitzkovitz stipulation (.5); E-mail to J. Ludwig re: same (.2); | 2.00 |
| 08/13/12 | KP Kansa | Email J. Ehrenhofer re call on insurance claims | .10 |
| 08/13/12 | JK Ludwig | Conference call with J. Ehrenhofer, R. Stone, D. Hingtgen, M. Berger, M. Gustafson, and B. Myrick re: cure claim reconciliation (1.0) | 1.00 |
| 08/13/12 | JK Ludwig | Conferences with M. Gustafson re: Mitzkovitz stipulation (0.1); emails to counsel for Missouri and M. Halleron re: stipulation status (0.3); call with B. Myrick re: same (0.1); emails with C. Leeman re: Broadspire claim (0.3); telephone call with J. Ehrenhofer re: same and claims resolutions (0.3) | 1.10 |
| 08/13/12 | KS Mills | Review issues outstanding with respect to certain open claims and related supporting materials | 2.80 |
| 08/13/12 | BH Myrick | Review outstanding cure list and prepare for call (.3); t/c w/ J. Ludwig, M. Gustafson, and Alvarez re: cure issues (.9); several emails w/ Alvarez and J. Ludwig re: cure call (.1); emails w/ Arbitron's counsel re: cure exhibits (.1); t/c w/ J. Ludwig re: Missouri stipulation (.1); multiple emails w/ J. Ludwig re: same (.1); emails w/ J. Ludwig re: claim transition (.1). | 1.70 |
| 08/13/12 | SW Robinson | Review email from M. Halleron regarding NYC claim (.2); draft response email with questions regarding same (.3); review objection to CNI claim issues (.1). | .80 |
| 08/13/12 | DM Twomey | Review preference complaint against JPM (.20); analyze related issues (.40); e-mails with A&M regarding JPM claims issues (.30); review cases/materials regarding setoff and preference issues (1.10); analyze same in connection with creditor claims (.30) | 2.30 |

SIDLEY AUSTIN LLP

Invoice Number: 32051999
Tribune Company

RE: Claims Processing

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 08/14/12 | MT Gustafson | E-mail with J. Ehrenhofer re: claims expungement (.1); Leave voicemail with D. McElroy re: Mitzkovitz stipulation (.1) | .20 |
| 08/14/12 | KT Lantry | E-mails with J. Boelter re: Zell indemnity claim | .20 |
| 08/14/12 | JK Ludwig | Review emails from M. Wethekam re: tax claims (0.2); review Henke sur-reply (0.2); conference call with R. Stone, J. Ehrenhofer, and S. Robinson re: CNI claims objection (0.8); telephone call with J. Ehrenhofer re: claims withdrawals (0.2); telephone call with B. Krakauer re: indemnification claims (0.1); conference call with K. Lantry and B. Krakauer re: same (0.4); email to B. Whittman re: same (0.1); email to D. Liebentritt and D. Eldersveld re: same (0.1); telephone call with claimant re: 57th omnibus objection (0.4); email to J. Ehrenhofer re: same (0.1); email to D. Streany re: modification of claims register (0.1) | 2.70 |
| 08/14/12 | KS Mills | Review/analysis of issues outstanding with respect to JPM claims | .30 |
| 08/14/12 | BH Myrick | Emails w/ J. Ludwig re: Robby Wells matter (.1). | .10 |
| 08/14/12 | SW Robinson | Review emails and documents regarding CNI claim (.4); call with J. Ehrenhofer and J. Ludwig regarding objection to CNI claim (.7) | 1.10 |
| 08/14/12 | DM Twomey | Analyze setoff and preference issues in connection with open claims (.50); review cases/materials regarding same issues (1.50) | 2.00 |
| 08/15/12 | KP Kansa | Conference call with J. Ehrenhofer/J. Ludwig re: insurance claims and review materials for same (.8); email J. Ehrenhofer re: Sierra inquiry (.1); review emails from C. Leeman re: Gordon claim (.1) and t/c to K. Lantry re: same (.1) | 1.10 |
| 08/15/12 | JK Ludwig | Conference call with J. Ehrenhofer, D. Torres, and K. Kansa re: certain litigation claims (0.7); analyze litigation claims (0.6); review emails from C. Leeman re: Broadspire claim (0.2); emails with M. Halleron re: Missouri claim stipulation (0.1); email to counsel for Missouri re: same (0.1) | 1.70 |
| 08/15/12 | KS Mills | Review issues outstanding w/respect to certain claims (2.3); related materials, and discuss potential resolutions with D. Twomey (.2) | 2.50 |
| 08/15/12 | BH Myrick | Several emails w/ J. Ludwig re: Missouri claim (.2); emails w/ Tribune re: same (.1). | .30 |
| 08/15/12 | DM Twomey | Office conference with K. Mills regarding claim issue (.20); analyze same issue (.20) | .40 |
| 08/16/12 | KP Kansa | Review Barnhill stipulation (.2); email J. Ludwig re: same (.1); review City of Chicago CoC and email J. Ludwig re: same (.2) | .50 |

SIDLEY AUSTIN LLP

Invoice Number: 32051999
Tribune Company

RE: Claims Processing

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 08/16/12 | KT Lantry | Review Zell indemnity claim | .40 |
| 08/16/12 | JK Ludwig | Telephone call with J. Ehrenhofer re: stipulation for employee claim (0.2); draft same (0.7); emails with J. Ehrenhofer re: same (0.1); revise objection to Griffin claim (1.8); email to D. Bralow and W. Fish re: same (0.1) | 2.90 |
| 08/16/12 | BH Myrick | Emails w/ R. Stone re: Arbitron stipulation (.1); emails w/ Tribune re: same (.1); review stipulation and email Arbitron's counsel re: reviewing same (.3). | .50 |
| 08/17/12 | KP Kansa | Review J. Ludwig emails re: Emerson Tucker claim and status (.2); review lease rejection claims spreadsheet and email G. King re: same (.3) | .50 |
| 08/17/12 | JK Ludwig | Revise Missouri claim stipulation (0.2); email to counsel for Missouri re: same (0.1); emails with K. Flax and P. Ratkowiak re: status of Emerson Tucker claim (0.3); research relating to same (0.3); email to D. Bralow re: same (0.1); revise Barnhill stipulation (0.3); email to J. Ehrenhofer re: same (0.1) | 1.40 |
| 08/17/12 | BH Myrick | Emails w/ J. Ludwig and Missouri re: claim stipulation (.1). | .10 |
| 08/20/12 | MT Gustafson | Review of Clear Channel stipulation edits (.2); Revise Clear Channel stipulation (.3) | .50 |
| 08/20/12 | KP Kansa | Review and revise Griffin objection | .50 |
| 08/20/12 | GM King | Draft correspondence to Alvarez re: real estate claim settlement proposal (0.1) | .10 |
| 08/20/12 | JK Ludwig | Email to J. Ehrenhofer re: Cablevision claims (0.2); telephone call with J. Ehrenhofer re: claims and upcoming objections (0.3); review emails from J. Ehrenhofer re: Clear Channel claims (0.2) | .70 |
| 08/20/12 | MG Martinez | Review e-mail regarding 57th omnibus objection | .10 |
| 08/20/12 | KS Mills | Analysis of issues outstanding w/respect to certain claims, related materials, and potential resolutions | 1.80 |
| 08/20/12 | BH Myrick | Emails w/ Arbitron's counsel re: stipulation (.1). | .10 |
| 08/21/12 | MT Gustafson | Draft stipulation re: CBS Radio Outdoor (.9); Incorporate next round of edits to Clear Channel (.5); E-mail to J. Ehrenhofer re: same (.1); Meeting with J. Ludwig re: general stipulation language (.2); Conf. call with J. Ludwig and J. Ehrenhofer re: same (.1); E-mail to J. Ludwig and B. Myrick re: media stipulation status (.2); Telephone call with J. Ehrenhofer and R. Stone re: general stipulation language (.2); Edits to Clear Channel re: same (.1); Multiple e-mails to D. McElroy re: Mitzkovitz stipulation (.5); Meeting with K. Kansa re: Clear Channel Stipulation (.1); | 2.90 |

SIDLEY AUSTIN LLP

Invoice Number: 32051999
Tribune Company

RE: Claims Processing

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 08/21/12 | KP Kansa | T/c J. Ludwig and Alvarez re: claims issues (.5); review Barnhill stipulation and office conference with J. Ludwig re: same (.2); review Griffin objection (.9); office conference with J. Ludwig re: same (.2); review additional language for Griffin objection and email J. Ludwig re: same (.2); email K. Stickles re: language for claims objections (.3); review cert of counsel re: 33rd omnibus claims objection (.1) | 2.40 |
| 08/21/12 | GM King | Review lease rejection claims (0.1) | .10 |
| 08/21/12 | JK Ludwig | Communications with J. Ehrenhofer regarding claim stipulations (0.2); revise objection to Griffin claim (1.2); email to D. Bralow and B. Fish regarding same (0.1); conference call with K. Kansa, J. Ehrenhofer, R. Stone, and K. Stickles regarding claim stipulations (0.6); revise COC regarding Chicago stipulation (0.2); review email from K. Stickles regarding claim stipulations (0.1) | 2.40 |
| 08/21/12 | MG Martinez | Leave voicemail for Ms. Vismek and quick follow-up call with her re: 57th Omnibus Claims Objection | .10 |
| 08/21/12 | BH Myrick | Emails w/ J. Ludwig re: Missouri claim (.1); emails w/ M. Gustafson re: media stips (.1); t/c w/ J. Ludwig re: open claims issues (.3); emails w/ J. Ludwig re: same (.1). | .60 |
| 08/22/12 | MT Gustafson | E-mail to D. McElroy re: Mitzkovitz stipulation (.1); Review e-mail from K. Kansa re: protective language in stipulations (.1); Telephone call with J. Ludwig re: protective claim language (.1); | .30 |
| 08/22/12 | KP Kansa | Email to J. Ludwig and J. Ehrenhofer re: Sacramento claim | .20 |
| 08/22/12 | JK Ludwig | Review Clear Channel stipulation (0.1); email to M. Gustafson and A&M regarding same (0.1); email to B. Myrick and J. Boelter regarding Oracle claims (0.2); email to counsel for Oracle regarding same (0.2); emails with P. Smoots regarding Scarborough claims (0.2); review claims register relating to same (0.1); email to M. Melgarejo regarding City of Chicago stipulation (0.1); review status of CCI claim stipulation (0.2); email to B. Myrick and A&M regarding same (0.1); email to client regarding disposition of litigation claims (0.3); review email from D. McElroy regarding Mitzkovitz stipulation (0.1); email to M. Berger regarding Kamakazee Kiwi claims (0.2); email to D. Streany regarding same (0.1); emails to P. Booth regarding Palm Beach tax claim (0.1); email to J. Ehrenhofer regarding same (0.1) | 2.20 |
| 08/22/12 | BH Myrick | Emails w/ J. Ludwig re: oracle (.1); emails w/ J. Ludwig re: CCI (.1); emails w/ J. Ludwig, the Client, and Missouri re: Missouri stipulation (.1). | .30 |
| 08/23/12 | PK Booth | Review tax claims filed by Palm Beach County (1.0); research | 1.50 |

SIDLEY AUSTIN LLP

Invoice Number: 32051999
Tribune Company

RE: Claims Processing

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | applicable law (.3) and confer with J. Ludwig and Alvarez re: interest calculations on same (.2) | |
| 08/23/12 | MT Gustafson | Review Barnhill claim (.1); Telephone call with J. Ludwig and A&M re: Kamikaze Kiwi claim and related concerns (.6); Incorporate edits of K. Kansa to Clear Channel stipulation (.1) | .80 |
| 08/23/12 | KP Kansa | Email J. Ehrenhofer re: Barnhill schedule amendment (.1); office conference with K. Mills re: retiree claims (.2); office conference with J. Ludwig re: same (.2); review J. Ehrenhofer email on Barnhill claim and office conference with J. Ludwig on same (.2); office conference with J. Ludwig re: Griffin claim and review materials on same (.4) | 1.10 |
| 08/23/12 | JK Ludwig | Conference call with J. Ehrenhofer, R. Stone, and M. Gustafson regarding claims resolutions (0.5); email to J. Ehrenhofer regarding Sorbo claim (0.2); email to W. Fish and D. Bralow regarding Griffin objection (0.1); revise Griffin claim (0.3); email to K. Stickles regarding filing and service of same (0.1); emails to W. Fish, D. Bralow, and J. Ehrenhofer regarding same (0.2); review email from counsel for Missouri regarding stipulation (0.1); emails to M. Halleron regarding same (0.1); revise Missouri stipulation (0.1); emails to J. Ehrenhofer regarding claims resolutions (0.6); revise summary of litigation-related claims (0.4) | 2.70 |
| 08/23/12 | JK Ludwig | Draft amendment to Tribune Television schedules and Notice of Amendment (2.0); discuss same with K. Kansa and J. Ehrenhofer (0.2); emails with M. Gustafson regarding same (0.3) | 2.50 |
| 08/23/12 | KS Mills | Review/analysis of retired claims (1.2); email to K. Kansa re: same (.1) | 1.30 |
| 08/23/12 | BH Myrick | Several emails w/ client and J. Ludwig re: Missouri revenue stipulation (.2); emails w/ Alvarez re: same (.1). | .30 |
| 08/24/12 | KS Mills | Review/analysis of retired claims | 2.50 |
| 08/24/12 | BH Myrick | Review Missouri claim issues (.3); emails w/ R. Stone re: standardization language (.1). | .40 |
| 08/27/12 | PK Booth | Confer with Alvarez re: secured tax claims filed by Palm Beach County and interest amounts on same | .50 |
| 08/27/12 | MT Gustafson | E-mail with K. Kansa re: Gerry Sack (.1); | .10 |
| 08/27/12 | KP Kansa | Review language for cure stipulations and emails to K. Stickles re: same (.3); email N. Riesco re: Joann Parker claim (.1); emails to K. Lantry and M. Gustafson re: Gordon claim (.1) | .50 |
| 08/27/12 | MG Martinez | Telephone conference with claimant regarding 58th omnibus objection | .20 |

**SIDLEY AUSTIN** LLP

Invoice Number: 32051999
Tribune Company

RE: Claims Processing

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 08/27/12 | KS Mills | Analysis of retired claims/related issues | 1.50 |
| 08/27/12 | BH Myrick | Emails w/ Alvarez re: stipulation language (.1); emails w/ Tribune and Alvarez re: Missouri stipulation (.2). | .30 |
| 08/27/12 | DM Twomey | E-mails with K. Lantry, K. Kansa regarding claims-related response to S&P question | .20 |
| 08/28/12 | MT Gustafson | Telephone call with creditor re: 57th Omnibus claims objection (.1); Review creditor claim in preparation of 57th Omnibus creditor inquiry (.2) | .30 |
| 08/28/12 | KP Kansa | Emails to J. Ehrenhofer regarding claims | .10 |
| 08/28/12 | GM King | Review lease rejection claim objection materials (0.2) | .20 |
| 08/28/12 | MG Martinez | Calls with creditor regarding omnibus claims objection | .30 |
| 08/28/12 | KS Mills | Analysis of certain retired claims and related issues | 1.00 |
| 08/28/12 | BH Myrick | Emails w/ Tribune re: Missouri stipulation (.1); review and revise stipulation (.2); emails w/ Missouri's counsel re: same (.1). | .40 |
| 08/28/12 | SW Robinson | Communications with K. Kansa regarding objection to Florida DOR claim. | .20 |
| 08/29/12 | MT Gustafson | Review Yant objection to 57th Omnibus Claims Objection (.2) | .20 |
| 08/29/12 | KP Kansa | Review Barnhill schedule amendment and revise same (.2); emails to J. Ehrenhofer and M. Gustafson re: same (.1); office conference with L. Slaby on status of AIG objection (.2); review response to 57th omnibus claims objection and email M. Martinez and M. Gustafson regarding same (.3) | .80 |
| 08/29/12 | GM King | Review claims materials (0.2); draft correspondence re: Shuttle claim (0.1) | .30 |
| 08/29/12 | MG Martinez | Review Gordon claim documents (0.1); review issues regarding Yant (0.4); additional claims reconciliation work re: 57th Omnibus (1.0) | 1.50 |
| 08/29/12 | KS Mills | Review/analysis of shuttle claims (1.2); email to G. King re: same (.1) | 1.30 |
| 08/29/12 | BH Myrick | Emails w/ Missouri re: stipulation (.1); emails w/ A&M re: same (.1); emails w/ Tribune re: same (.1). | .30 |
| 08/29/12 | SW Robinson | Communications with Company regarding adjournment of Florida claim objection (.2). | .20 |
| 08/30/12 | MT Gustafson | Telephone call with S. Robinson re: 59th Omnibus Claims Objection creditor call (.1) | .10 |
| 08/30/12 | GM King | Review claim stipulation spreadsheet (0.3); Draft | .60 |

**SIDLEY AUSTIN** LLP

Invoice Number:  32051999
Tribune Company

RE: Claims Processing

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | correspondence regarding claim settlement (0.3) | |
| 08/30/12 | CL Kline | Correspond w/M. Palmer re state court stipulation | .10 |
| 08/30/12 | KT Lantry | E-mails with J. Teitelbaum and K. Mills re: second retiree stipulation | .30 |
| 08/30/12 | MG Martinez | Telephone calls with claimants regarding open claim dispute | .20 |
| 08/30/12 | BH Myrick | Emails w/ Tribune re: Missouri stipulation (.1); multiple emails w/ A&M regarding Missouri stipulation and broker stipulations (.2). | .30 |
| 08/30/12 | SW Robinson | Draft and finalize adjournment of objection to Florida claim. | .30 |
| 08/30/12 | LH Slaby | Draft insurer claim objection for K. Kansa (3.0) | 3.00 |
| 08/31/12 | KP Kansa | Review and revise AIG claims objection (.8); draft email to L. Slaby re: same (.6); review Comcast stipulation and revise same (.4); email B. Myrick re: same (.1); email J. Ehrenhofer re: orders on omnibus objections 58 and 59 (.1); further review to AIG objection (.4) and email L. Slaby re: same (.1) | 2.50 |
| 08/31/12 | GM King | Review claim stipulation (0.2); Draft correspondence regarding lease rejection claim reconciliation (0.1) | .30 |
| 08/31/12 | KS Mills | Review/analysis of claim stipulation (.4); communication to G. King re: same (.1) | .50 |
| 08/31/12 | BH Myrick | Review open media stipulation issues and revise same (1.0); emails w/ M. Gustafson re: same (.1); t/c w/ M. Gustafson re: same (.2); multiple emails w/ K. Kansa re: same (.2); emails w/ A&M re: same (.1). | 1.60 |
| 08/31/12 | LH Slaby | Edit insurer claim objection for K. Kansa (2.5) | 2.50 |
| | | **Total Hours** | **199.20** |

**SIDLEY AUSTIN** LLP

Invoice Number:  32051999
Tribune Company

RE: Claims Processing

## TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| KT Lantry | 2.20 | $950.00 | $2,090.00 |
| KP Kansa | 23.50 | 800.00 | 18,800.00 |
| DM Twomey | 17.10 | 750.00 | 12,825.00 |
| KS Mills | 28.20 | 675.00 | 19,035.00 |
| JK Ludwig | 67.40 | 600.00 | 40,440.00 |
| PK Booth | 2.00 | 555.00 | 1,110.00 |
| MG Martinez | 3.50 | 555.00 | 1,942.50 |
| CL Kline | .10 | 555.00 | 55.50 |
| SW Robinson | 3.10 | 500.00 | 1,550.00 |
| BH Myrick | 16.10 | 500.00 | 8,050.00 |
| GM King | 2.30 | 500.00 | 1,150.00 |
| MT Gustafson | 26.70 | 450.00 | 12,015.00 |
| LH Slaby | 5.70 | 400.00 | 2,280.00 |
| SL Summerfield | 1.30 | 210.00 | 273.00 |
| **Total Hours and Fees** | **199.20** | | **$121,616.00** |


SIDLEY AUSTIN LLP

| | | |
|---|---|---|
| **SIDLEY AUSTIN** LLP | BEIJING | LOS ANGELES |
| ONE SOUTH DEARBORN | BRUSSELS | NEW YORK |
| CHICAGO, IL 60603 | CHICAGO | PALO ALTO |
| (312) 853 7000 | DALLAS | SAN FRANCISCO |
| (312) 853 7036 FAX | FRANKFURT | SHANGHAI |
| | GENEVA | SINGAPORE |
| | HONG KONG | SYDNEY |
| | HOUSTON | TOKYO |
| | LONDON | WASHINGTON, DC |
| | **FOUNDED 1866** | |

FEDERAL ID 36-4474078

September 28, 2012

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois 60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 32052000
Client Matter 90795-30550

For professional services rendered and expenses incurred through
August 31, 2012 re Business Operations

Fees                                                                    $21,137.50

**Total Due This Bill**                                                 **$21,137.50**

---

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois 60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number: 5519624
ABA Number: 071000013
Swift Code: CHASUS33XXX

**SIDLEY AUSTIN** LLP

Invoice Number:  32052000
Tribune Company

RE: Business Operations

TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 08/01/12 | CL Kline | Discuss letters of credit w/C. Leeman (0.2), correspond per same w/J. Boelter and R. Lewis (0.1), provide plan directives to C. Leeman (0.1) | .40 |
| 08/02/12 | CL Kline | Correspond w/C. Leeman re letters of credit | .10 |
| 08/06/12 | LA Barden | Discuss liability issues associated with financial reporting and trading as private company (1.10); conference with J. Langdon and K. Blatchford re: over the counter qualification (.60) | 1.70 |
| 08/06/12 | CS Krueger | Call with Paul Weiss and Alvarez Marshall regarding perfection certificates | .40 |
| 08/06/12 | CS Krueger | Call with M. Halleron and D. Moukheiber regarding subsidiary qualifications | .40 |
| 08/06/12 | J Rosenkrantz | Call with Alvarez, C. Krueger, K. Mills and Paul Weiss re banking facility schedules (0.4); prepare local pro plus realty closing documents (1.0) | 1.40 |
| 08/07/12 | WG Dickett | UST Financial Assurance Issue:  Telephone call with C. Leeman regarding Underground Storage Tank (UST) financial assurance issues (.3); review correspondence from client regarding same (.2); correspondence to and from K. Kansa regarding same (.2); review letter of credit language (.3) | 1.00 |
| 08/07/12 | BV Nastasic | Assist with filing Texas Articles of Amendment re: name change (KHCW Inc.) | .20 |
| 08/07/12 | BV Nastasic | Correspondence with D. Frantz at Corporation Service Company re: status of subsidiaries | .50 |
| 08/08/12 | WG Dickett | UST Financial Assurance Issue:  Research Underground Storage Tank (UST) financial responsibility requirements (.7); review federal UST regulations re: same (.4); review sample Chief Financial Officer letter re: self-worth test (.4) | 1.50 |
| 08/09/12 | WG Dickett | UST Financial Assurance Issue:  Review several prior correspondence from Chase Bank in 2007 regarding letter of credit issue (.5); review 2007 Standby Trust Agreement (.4); review and analysis of Side Agreement between Tribune and Chase (.8); review Underground Storage Tank (UST) financial assurance regulations regarding bankruptcy scenario (.5); correspondence to C. Leeman regarding letter of credit issue (.3); review regulations regarding self-worth test (.4); analysis of letter of credit limits issue during cancellation period (.8); review Environmental Protection Agency guidance document regarding Underground Storage Tank financial assurance issue (.7); review letter of credit amendment and list of | 4.80 |

**SIDLEY AUSTIN** LLP

Invoice Number: 32052000
Tribune Company

RE: Business Operations

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | implementing State agencies (.4) | |
| 08/09/12 | JM Gallagher | T/c with R. Silverman re: Property Certificates | .10 |
| 08/09/12 | BV Nastasic | Correspondence with D. Frantz at Corporation Service Company re: Texas evidence of filing (KIAH Inc.) (.2); | .20 |
| 08/09/12 | BV Nastasic | Correspondence with D. Frantz at Corporation Service Company re: status of various subsidiaries (.2) | .20 |
| 08/10/12 | JK Ludwig | Telephone call with R. Stone re: contract question (0.1); telephone call with C. Krueger re: same (0.1); email to K. Baldwin re: Publishers (0.2) | .40 |
| 08/13/12 | JM Gallagher | Contact Maryland Department of Tax and Assessments to follow up on Maryland Certificates of Conveyance submitted for the office's review. | .30 |
| 08/14/12 | BV Nastasic | Correspondence with Jenna Gallagher re: status of Insertco in New York | .30 |
| 08/14/12 | BV Nastasic | Research re: possible reinstatement and withdrawal of Quadrantone LLC in Illinois, at the request of J. Rosenkrantz | .30 |
| 08/14/12 | BV Nastasic | Correspondence with S. Gibbs at Corporation Service Company re: status of Insertco in New York | .30 |
| 08/16/12 | CS Krueger | Review corporate records at Tribune Tower | 3.00 |
| 08/16/12 | JP Langdon | Prepare transfer agent ancillary documentation (.4) | .40 |
| 08/16/12 | BV Nastasic | Office conference with J. Gallagher re: New York pre-clearance results (.3); | .30 |
| 08/16/12 | DM Twomey | E-mails with J. Schmaltz regarding cash management information and related claims issues (.20); analyze same issues (.20) | .40 |
| 08/20/12 | WG Dickett | UST Financial Assurance Issues: Telephone call with C. Leeman re: Underground Storage Tank (UST) financial responsibility issues (.4); correspondence to and from K. Kansa re: same (.2); review UST financial assurance regulations and historical documents re: prior letter of credit (1.3) | 1.90 |
| 08/20/12 | KP Kansa | Email J. Ludwig re: potential LAT transaction (.1); office conference J. Ludwig re: same (.1); review materials re: same (.2); review J. Xanders emails re: same (.2); email B. Dickett re: TRB environmental concern (.1) | .70 |
| 08/23/12 | MA Clark | Telephone call with R. Mariella regarding private foundation | .30 |
| 08/24/12 | MA Clark | Review Mash grant materials | .80 |
| 08/27/12 | MA Clark | Telephone call with M. Melgarejo regarding Newspaper in Education and grants to Mash | .50 |

**SIDLEY AUSTIN** LLP

Invoice Number:  32052000
Tribune Company

RE: Business Operations

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 08/27/12 | JP Langdon | T/c with D. Eldersveld re: officer issues | .30 |
| 08/28/12 | WG Dickett | UST Financial Assurance Issue:  Review correspondence from K. Kansa re: Underground Storage Tank (UST) letter of credit issue (.1); review correspondence from C. Leeman re: same (.1); review and analysis of spreadsheet of letters of credit (.3) | .50 |
| 08/28/12 | JP Langdon | Review Delaware corporate governance question for D. Eldersveld | .60 |
| 08/29/12 | WG Dickett | UST Financial Assurance Issue:  Several correspondence to and from C. Leeman re: Underground Storage Tank (UST) letter of credit issue (.3); review correspondence from clients re: letter of credit issue (.1); review financial responsibility requirements for USTs (.3); review sample UST letter of credit in regulations (.3) | 1.00 |
| 08/29/12 | KP Kansa | Review C. Leeman email on letter of credit issue | .20 |
| 08/29/12 | B Krakauer | Address ordinary course questions re: cablevision with client | .20 |
| 08/29/12 | JP Langdon | Prepare correspondence to K. Blatchford and L. Barden re: corporate governance questions | .90 |
| 08/30/12 | LA Barden | Respond to governance question raised by D. Eldersveld | .30 |
| 08/30/12 | KP Kansa | Telephone call with J. Boelter regarding Letter of Credit issue (.1); email J. Boelter regarding same (.1); telephone call to C. Leeman regarding same (.1) | .30 |
| 08/30/12 | JP Langdon | T/c with D. Eldersveld re: corporate governance issues (.2); t/c with L. Barden re: corporate governance issues (.3) | .50 |
| 08/31/12 | LA Barden | Respond to D. Eldersveld inquiries re: governance issue (1.0); review J. Langdon governance memo (1.20) | 2.20 |
| 08/31/12 | WG Dickett | UST Financial Assurance Issue:  Conference call with C. Leeman re: Underground Storage Tank (UST) letter of credit issue (.2); conference call with client team re: letter of credit issue (.4); review correspondence from C. Leeman re: same (.1); research annual aggregate financial assurance amount (.9); review Federal Register notices re: same (.9) | 2.50 |
| 08/31/12 | KP Kansa | T/c B. Dickett re: LC issues (.1); t/c C. Leeman re: same (.1) | .20 |

**Total Hours**    **32.50**

**SIDLEY AUSTIN** LLP

Invoice Number:  32052000
Tribune Company

RE: Business Operations

## TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| LA Barden | 4.20 | $1,000.00 | $4,200.00 |
| B Krakauer | .20 | 1,000.00 | 200.00 |
| KP Kansa | 1.40 | 800.00 | 1,120.00 |
| MA Clark | 1.60 | 800.00 | 1,280.00 |
| DM Twomey | .40 | 750.00 | 300.00 |
| WG Dickett | 13.20 | 675.00 | 8,910.00 |
| JK Ludwig | .40 | 600.00 | 240.00 |
| CL Kline | .50 | 555.00 | 277.50 |
| JP Langdon | 2.70 | 550.00 | 1,485.00 |
| CS Krueger | 3.80 | 475.00 | 1,805.00 |
| J Rosenkrantz | 1.40 | 435.00 | 609.00 |
| JM Gallagher | .40 | 340.00 | 136.00 |
| BV Nastasic | 2.30 | 250.00 | 575.00 |
| **Total Hours and Fees** | **32.50** | | **$21,137.50** |



| | |
|---|---|
| **SIDLEY AUSTIN** LLP | BEIJING |
| ONE SOUTH DEARBORN | BRUSSELS |
| CHICAGO, IL 60603 | CHICAGO |
| (312) 853 7000 | DALLAS |
| (312) 853 7036 FAX | FRANKFURT |

BEIJING          LOS ANGELES
BRUSSELS      NEW YORK
CHICAGO        PALO ALTO
DALLAS           SAN FRANCISCO
FRANKFURT     SHANGHAI
GENEVA          SINGAPORE
HONG KONG    SYDNEY
HOUSTON       TOKYO
LONDON         WASHINGTON, DC

**FOUNDED 1866**

FEDERAL ID 36-4474078

September 28, 2012

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois 60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 32052001
Client Matter 90795-30560

For professional services rendered and expenses incurred through
August 31, 2012 re Case Administration

Fees                                                                                                    $21,862.50

Expenses:
| | |
|---|---:|
| Air Transportation | $4,712.99 |
| Duplicating Charges | 16,453.58 |
| Court Costs | 187.00 |
| Document Delivery Services | 879.93 |
| Document Services | 662.19 |
| Ground Transportation | 1,601.81 |
| Lexis Research Service | 8,216.00 |
| Legal Support Services | 75,943.65 |
| Meals - Out of Town | 362.92 |
| Meals | 16.00 |
| Messenger Services | 3,532.80 |
| Overtime Services | 971.09 |
| Document Production | 375.00 |
| Professional Services/Specialists | 1,964.65 |
| Search Services | 320.10 |
| Telephone Tolls | 284.80 |
| Travel/Lodging | 5,414.02 |
| Westlaw Research Service | 13,934.62 |

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois 60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number: 5519624
ABA Number: 071000013
Swift Code: CHASUS33XXX

**SIDLEY AUSTIN LLP**

Invoice Number: 32052001
Tribune Company

RE: Case Administration

Total Expenses                                                    162,009.43


**Total Due This Bill**                                           $183,871.93

---

Remit Check Payments To:                    Remit Wire Payments To:
Sidley Austin LLP                           Sidley Austin LLP
P.O. Box 0642                               JP Morgan Chase Bank, NA
Chicago, Illinois 60690                     Account Number: 5519624
                                            ABA Number: 071000013
                                            Swift Code: CHASUS33XXX

**SIDLEY AUSTIN** LLP

Invoice Number: 32052001
Tribune Company

RE: Case Administration

TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 08/01/12 | CL Kline | Review and revise Docket Watch | .10 |
| 08/01/12 | B Krakauer | Review (.2) and comment (.2) upon potential resolution of Greatbanc fees | .40 |
| 08/01/12 | SL Summerfield | Review pleadings and draft docket watch (.20); review adversary proceedings and appeal cases (.30); revise docket watch (.50) and email to C. Kline and Sidley team (.10); research scheduling order for C. Kline (.20) | 1.30 |
| 08/02/12 | KP Kansa | Emails to J. Boelter re: August 7 hearing and status (.2); review agenda for August 7 hearing (.1) | .30 |
| 08/02/12 | JK Ludwig | Telephone call with K. Stickles re: agenda for 8/7 hearing and matters set for 8/7 and 9/5 hearings | .30 |
| 08/02/12 | BH Myrick | Emails w/ P. Ratkowiak re: agenda (.1); review same (.1). | .20 |
| 08/02/12 | SL Summerfield | Review pleadings (.20) and draft docket watch (.30); review adversary proceedings and appeals (.40); revise docket watch (.10) and email to C. Kline and Sidley team (.10) | 1.10 |
| 08/03/12 | JC Boelter | Emails with Sidley team regarding hearing | .70 |
| 08/03/12 | JK Ludwig | Telephone call with K. Stickles re: 8/7 hearing agenda | .10 |
| 08/03/12 | SL Summerfield | Review pleadings (.30) and draft docket watch (.30); review adversary proceedings and appeal cases (.60); revise docket watch (.20) and email to C. Kline and Sidley team (.20) | 1.60 |
| 08/06/12 | KP Kansa | T/c J. Boelter re matters for 8/7 hearing (.1); office conference with J. Ludwig re matters for 8/7 hearing (.1) | .20 |
| 08/06/12 | KP Kansa | Email D. Liebentritt and Sidley team re cancellation of 8/7 hearing (.1) | .10 |
| 08/06/12 | KT Lantry | Telephone call with D. Eldersveld re: status of pending matters in case | .40 |
| 08/06/12 | JK Ludwig | Emails with M. Distefano re: hearing on 8/7 (0.1); email to N. Pernick re: 8/7 hearing (0.1); review amended agenda for same (0.1); telephone call with N. Pernick re: cancellation of hearing (0.1) | .40 |
| 08/06/12 | SL Summerfield | Review pleadings (.20) and draft docket watch (.40); review adversary proceedings and appeal cases (.50); revise docket watch (.20) and email to C. Kline and Sidley team (.10) | 1.40 |
| 08/07/12 | CL Kline | Review and revise Docket Watch | .10 |
| 08/07/12 | SL Summerfield | Review pleadings (.20) and draft docket watch (.40); review adversary proceedings and appeal cases (.50); revise docket | 1.40 |

SIDLEY AUSTIN LLP

Invoice Number: 32052001
Tribune Company

RE: Case Administration

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | watch (.20) and email to C. Kline and Sidley team (.10) | |
| 08/08/12 | KP Kansa | Email Tribune team re: transition of Tribune matters | .10 |
| 08/08/12 | SL Summerfield | Review pleadings (.20) and draft docket watch (.30); review adversary proceedings and appeal cases (.30); revise docket watch (.20) and email to C. Kline and Sidley team (.10); review adversary case docket for J. Ludwig (.20); review and revise pleading files for K. Kansa (.30) | 1.60 |
| 08/08/12 | SL Summerfield | Review third party fee applications for K.Kansa (.30); review case docket (.10) | .40 |
| 08/09/12 | KP Kansa | Conference with J. Boelter, D. Twomey, K. Mills and J. Ludwig re: pending claims and fee items for balance of chapter 11 case (.8); email G. King re: Cubs transaction (.3) | 1.10 |
| 08/09/12 | JK Ludwig | Meeting with partners re: case status and tasks | .80 |
| 08/09/12 | KS Mills | Meeting w/K. Kansa, D. Twomey, J. Boelter and J. Ludwig re: status of various outstanding tasks | 1.00 |
| 08/09/12 | SL Summerfield | Review pleadings (.10) and draft docket watch (.20); review adversary proceedings and appeal cases (.30); revise docket watch (.20) and email to C. Kline and Sidley team (.10) | .90 |
| 08/09/12 | DM Twomey | Meeting with J. Ludwig, K. Kansa, K. Mills, J. Boelter regarding emergence, claims, fee, and other tasks | .80 |
| 08/10/12 | SL Summerfield | Review pleadings (.20) and draft docket watch (.30); review adversary proceedings and appeal cases (.30); revise docket watch (.20) and email to C. Kline and Sidley team (.10) | 1.10 |
| 08/13/12 | CL Kline | Call w/ J. Rodden re: US Trustee fee inquiry per M. West | .10 |
| 08/13/12 | DJ Lutes | Review docket for case status (.3); review pleadings and fee applications (.3) | .60 |
| 08/13/12 | SL Summerfield | Review pleadings (.10) and draft docket watch (.10); verify pleadings and reformat entries (.10); review adversary proceedings and appeal cases (.10); revise docket watch (.10) and email to C. Kline and Sidley team (.10) | .60 |
| 08/14/12 | CL Kline | Review and revise Docket Watch | .10 |
| 08/14/12 | JK Ludwig | Emails with P. Gondipalli re: UST fees (0.2); discuss same with K. Kansa (0.1); research re: same (0.5); email to P. Reilley re: same (0.1) | .90 |
| 08/14/12 | SL Summerfield | Review pleadings (.10) and draft docket watch (.20); review adversary proceedings and appeal cases (.30); revise docket watch (.10) and email to C. Kline and Sidley team (.10) | .80 |
| 08/15/12 | JK Ludwig | Revise agenda for 8/17 hearing (0.4); telephone call with P. Ratkowiak and N. Pernick re: same (0.2); telephone call with P. | .80 |

SIDLEY AUSTIN LLP

Invoice Number:  32052001
Tribune Company

RE: Case Administration

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | Gondipalli re: quarterly UST fees (0.1); email to P. Ratkowiak re: filings for September 4 hearing (0.1) | |
| 08/15/12 | LJ Nyhan | Conference with J. Boelter regarding hearing | .30 |
| 08/16/12 | JK Ludwig | Communications with P. Ratkowiak re: amended agenda for 8/17 hearing (0.1); review same (0.1) | .20 |
| 08/16/12 | LJ Nyhan | Conference with J. Boelter regarding hearing | .20 |
| 08/16/12 | LH Slaby | Review confirmation opinion | 1.00 |
| 08/16/12 | SL Summerfield | Review pleadings (.40) and draft docket watch (.50); review adversary proceedings and appeal cases (.30); revise docket watch (.30) and email to C. Kline and Sidley team (.10) | 1.60 |
| 08/17/12 | KT Lantry | Coordinate staffing arrangements due to length of hearing | .20 |
| 08/17/12 | KS Mills | Partial telephonic attendance of omnibus hearing | 6.00 |
| 08/17/12 | LJ Nyhan | Conference with J. Boelter regarding hearing | .50 |
| 08/17/12 | SL Summerfield | Review pleadings (.20) and draft docket watch (.30); review adversary proceedings and appeal cases (.20); revise docket watch (.20) and email to C. Kline and Sidley team (.10) | 1.00 |
| 08/20/12 | CL Kline | Review and revise Docket Watch | .10 |
| 08/20/12 | KT Lantry | Telephone call with J. Bendernagel re: game plan for coming weeks and scheduling call with Sidley team re: same | .30 |
| 08/20/12 | JK Ludwig | Emails with H. Lamb and D. Beezie re: Committee fees | .10 |
| 08/20/12 | MG Martinez | E-mails with K. Stickles regarding notice list (.1) and review regarding same (.1) | .20 |
| 08/20/12 | SL Summerfield | Review pleadings (.20) and draft docket watch (.20); review adversary proceedings and appeal cases (.30); revise docket watch (.10) and email to C. Kline and Sidley team (.10) | .90 |
| 08/21/12 | MG Martinez | Review latest task list from J. Ludwig | .40 |
| 08/21/12 | SL Summerfield | Review pleadings (.10) and draft docket watch (.20); review adversary proceedings and appeal cases (.30); revise docket watch (.10) and email to C. Kline and Sidley team (.10) | .80 |
| 08/22/12 | JK Ludwig | Email to P. Ratkowiak regarding comments to hearing agenda for 9/5 hearing (0.3); telephone call with K. Stickles regarding upcoming hearings (0.3) | .60 |
| 08/22/12 | MG Martinez | Review issues regarding filings notifications with client (0.3); office conference with J. Ludwig regarding same (0.2) | .50 |
| 08/22/12 | SL Summerfield | Review pleadings (.20) and draft docket watch (.20); review adversary proceedings and appeal cases (.30); revise docket watch (.10) and email to C. Kline and Sidley team (.10) | .90 |

**SIDLEY AUSTIN** LLP

Invoice Number: 32052001
Tribune Company

RE: Case Administration

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 08/23/12 | LJ Nyhan | Conference with J. Boelter and J. Conlan regarding district court stay | .40 |
| 08/23/12 | SL Summerfield | Review pleadings (.10) and draft docket watch (.20); review adversary proceedings and appeal cases (.30); revise docket watch (.10) and email to C. Kline and Sidley team (.10); review and revise pleading files for K. Kansa (.30) | 1.10 |
| 08/24/12 | CL Kline | Meet w/ S. Summerfield re: Docket Watch | .20 |
| 08/24/12 | SL Summerfield | Review pleadings (.20) and draft docket watch (.40); review adversary proceedings and appeal cases (.80); revise docket watch (.20) and email to C. Kline and Sidley team (.10) | 1.70 |
| 08/27/12 | CL Kline | Discuss Docket Watch w/K. Mills | .10 |
| 08/27/12 | DA Lucenko | Prepare Tribune docket watch for August 27, 2012 | .50 |
| 08/27/12 | KS Mills | Review docket summary (.1); communications with certain Sidley team members re: same (.1) | .20 |
| 08/28/12 | MT Gustafson | Communications with K. Stickles re: agenda for upcoming hearing (.4) | .40 |
| 08/28/12 | KP Kansa | Email K. Stickles with comments on September 5 hearing agenda and status of claims matters for same | .20 |
| 08/28/12 | CL Kline | Discuss Docket Watch w/S. Summerfield and K. Mills | .10 |
| 08/28/12 | KS Mills | Communications with certain Sidley team members re: docket summary | .20 |
| 08/28/12 | SW Robinson | Review docket summary sent by S. Summerfield (.2); draft proposed changes to same (.1); email to S. Summerfield regarding same (.1). | .40 |
| 08/28/12 | SL Summerfield | Review pleadings (.20) and draft docket watch (.40); review adversary proceedings and appeal cases (.30); revise docket watch (.20) email to S. Robinson and Sidley team (.30) | 1.40 |
| 08/29/12 | KP Kansa | Review agenda letter for September 5 hearing and email K. Stickles regarding same | .20 |
| 08/29/12 | SW Robinson | Review proposed docket summary (.3); draft changes to same (.6). | .90 |
| 08/29/12 | SL Summerfield | Review pleadings (.20) and draft docket watch (.30); review adversary proceedings and appeal cases (.30); revise docket watch (.20) email to S. Robinson and Sidley team (.20) | 1.20 |
| 08/30/12 | MT Gustafson | Telephone call with K. Stickles re: hearing agenda | .10 |
| 08/30/12 | MG Martinez | Review and comment on agenda for hearing | .20 |
| 08/30/12 | N Rebic | Review and prepare docket watch | .50 |

**SIDLEY AUSTIN** LLP

Invoice Number:  32052001
Tribune Company

RE: Case Administration

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 08/30/12 | SW Robinson | Review proposed docket summary (.1); draft changes to same (.1) | .20 |
| 08/30/12 | SL Summerfield | Review pleadings (.10) and draft docket watch (.10); reformat entries (.20); review adversary proceedings and appeal cases (.30); email same to C. Kline and Sidley team (.10); revise docket watch instructions and email to assisting paralegals (.40) | 1.20 |
| 08/31/12 | KP Kansa | Review J. Ludwig email on Publishers | .10 |
| 08/31/12 | DA Lucenko | Prepare Tribune docket watch | 1.50 |
| 08/31/12 | N Rebic | Docket watch activities for S. Robinson | .50 |
| 08/31/12 | SW Robinson | Review proposed docket summary (.1); draft changes to same (.1) | .20 |
| | | **Total Hours** | **51.30** |

**SIDLEY AUSTIN** LLP

Invoice Number: 32052001
Tribune Company

RE: Case Administration

## TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| LJ Nyhan | 1.40 | $1,000.00 | $1,400.00 |
| B Krakauer | .40 | 1,000.00 | 400.00 |
| KT Lantry | .90 | 950.00 | 855.00 |
| KP Kansa | 2.30 | 800.00 | 1,840.00 |
| DM Twomey | .80 | 750.00 | 600.00 |
| JC Boelter | .70 | 725.00 | 507.50 |
| KS Mills | 7.40 | 675.00 | 4,995.00 |
| JK Ludwig | 4.20 | 600.00 | 2,520.00 |
| MG Martinez | 1.30 | 555.00 | 721.50 |
| CL Kline | .90 | 555.00 | 499.50 |
| SW Robinson | 1.70 | 500.00 | 850.00 |
| BH Myrick | .20 | 500.00 | 100.00 |
| MT Gustafson | .50 | 450.00 | 225.00 |
| LH Slaby | 1.00 | 400.00 | 400.00 |
| DJ Lutes | .60 | 315.00 | 189.00 |
| N Rebic | 1.00 | 250.00 | 250.00 |
| DA Lucenko | 2.00 | 235.00 | 470.00 |
| SL Summerfield | 24.00 | 210.00 | 5,040.00 |
| **Total Hours and Fees** | **51.30** | | **$21,862.50** |

SIDLEY AUSTIN LLP

Invoice Number:  32052001
Tribune Company

RE: Case Administration

## EXPENSE DETAIL

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 05/09/12 | TEL | 05/08/12-Telephone Call (Non-Local) To: 19144377670 | $1.35 |
| 05/11/12 | TEL | 05/10/12-Telephone Call (Non-Local) To: 12124085559 New York, NY | 3.15 |
| 05/11/12 | TEL | 05/10/12-Telephone Call (Non-Local) To: 12124085169 New York, NY | 1.35 |
| 05/31/12 | TEL | 05/30/12-Telephone Call (Non-Local) To: 19144377670 | 4.50 |
| 06/19/12 | TEL | 06/18/12-Telephone Call (Non-Local) To: 13127047764 Chicago, IL | 1.05 |
| 06/20/12 | TEL | 06/19/12-Telephone Call (Non-Local) To: 13122761402 Chicago, IL | 2.70 |
| 06/21/12 | TEL | 06/20/12-Telephone Call (Non-Local) To: 12125845946 New York, NY | 2.55 |
| 06/21/12 | TEL | 06/20/12-Telephone Call (Non-Local) To: 13122224707 Chicago, IL | 2.40 |
| 06/21/12 | TEL | 06/20/12-Telephone Call (Non-Local) To: 13127047764 | 1.05 |
| 06/23/12 | TEL | 06/22/12-Telephone Call (Non-Local) To: 13129522991 Chicago, IL | 5.70 |
| 07/12/12 | TEL | 07/11/12-Telephone Call (Non-Local) To: 13123711921 Chicago, IL | 1.05 |
| 07/13/12 | TEL | 07/12/12-Telephone Call (Non-Local) To: 13122223207 | 1.05 |
| 07/17/12 | TEL | 07/16/12-Telephone Call (Non-Local) To: 12028625065 Washington, DC | 8.40 |
| 07/18/12 | TEL | 07/17/12-Telephone Call (Non-Local) To: 13123711921 Chicago, IL | 1.50 |
| 07/18/12 | TEL | 07/17/12-Telephone Call (Non-Local) To: 13123711921 Chicago, IL | 2.55 |
| 07/19/12 | TEL | 07/18/12-Telephone Call (Non-Local) To: 19144377670 Yonkers, NY | 4.05 |
| 07/19/12 | TEL | 07/18/12-Telephone Call (Non-Local) To: 18316882667 Aptos, CA | 1.95 |
| 07/25/12 | TEL | 07/24/12-Telephone Call (Non-Local) To: 13123711921 Chicago, IL | 1.20 |
| 07/26/12 | TEL | 07/25/12-Telephone Call (Non-Local) To: 13122223651 Chicago, IL | 1.65 |
| 07/26/12 | TEL | 07/25/12-Telephone Call (Non-Local) To: 13129522991 Chicago, IL | 1.50 |
| 07/27/12 | TEL | 07/26/12-Telephone Call (Non-Local) To: 13025736539 | 2.25 |
| 07/27/12 | TEL | 07/26/12-Telephone Call (Non-Local) To: 13122761402 Chicago, IL | 1.05 |
| 07/27/12 | TEL | 07/26/12-Telephone Call (Non-Local) To: 17194571414 Colorado S, CO | 6.00 |
| 07/27/12 | TEL | 07/26/12-Telephone Call (Non-Local) To: 17033955496 Arlington, VA | 3.75 |
| 07/31/12 | TEL | 07/31/12-Telephone Call (Non-Local) To: 19166535705 Sacramento, CA | 1.35 |
| 07/31/12 | TEL | 07/30/12-Telephone Call (Non-Local) To: 13026512001 Wilmington, DE | 1.65 |
| 07/31/12 | TEL | 07/30/12-Telephone Call (Non-Local) To: 18182162033 Van Nuys, CA | 2.40 |
| 08/01/12 | LIT | 7/31/12 - LDISCOVERY, LLC  - 18277 - Data Hosting | 17,877.50 |

**SIDLEY AUSTIN** LLP

Invoice Number:  32052001
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|-------:|
| 08/01/12 | SRC | 8/18/12 - WEST GROUP  - 6081140390 - Search Service | 198.16 |
| 08/01/12 | OVT | 03/27/12 - Taxi/Car Service - Overtime (J. Rosenkrantz) | 7.00 |
| 08/01/12 | OVT | 03/19/12 - Taxi/Car Service - Overtime (J. Rosenkrantz) | 7.00 |
| 08/01/12 | OVT | 03/19/12 - Dinner - Overtime (J. Rosenkrantz) | 12.32 |
| 08/01/12 | OVT | 03/20/12 - Taxi/Car Service - Overtime (J. Rosenkrantz) | 7.00 |
| 08/01/12 | OVT | 03/20/12 - Dinner - Overtime (J. Rosenkrantz) | 13.96 |
| 08/02/12 | CPY | 08/01/12-Duplicating Charges (Color) Time: 14:25:00 | 1.71 |
| 08/02/12 | TEL | 08/01/12-Telephone Call (Non-Local) To: 19166535705 Sacramento, CA | 1.50 |
| 08/02/12 | CPY | 08/01/12-Duplicating charges Time: 15:02:00 | 45.50 |
| 08/02/12 | CPY | 08/01/12-Duplicating Charges (Color) Time: 13:34:00 | 30.78 |
| 08/02/12 | CPY | 08/01/12-Duplicating Charges (Color) Time: 16:41:00 | 27.36 |
| 08/02/12 | CPY | 08/01/12-Duplicating Charges (Color) Time: 17:20:00 | 7.41 |
| 08/02/12 | CPY | 08/01/12-Duplicating Charges (Color) Time: 14:47:00 | 4.56 |
| 08/02/12 | CPY | 08/01/12-Duplicating Charges (Color) Time: 13:07:00 | 30.78 |
| 08/02/12 | DOC | 07/25/12 - ALL-STATE INTERNATIONAL, INC.  - 303612 - Office supplies | 12.67 |
| 08/03/12 | LIT | 06/30/12 - LDISCOVERY, LLC - 18009 - Data Hosting | 4,062.00 |
| 08/03/12 | GND | 07/09/12-07/11/12 Chicago to Wilmington - Attend Tribune Hearing (J. Boelter) | 15.00 |
| 08/03/12 | GND | 07/09/12-07/11/12 Chicago to Wilmington - Attend Tribune Hearing (J. Boelter) | 50.00 |
| 08/03/12 | GND | 07/09/12-07/11/12 Chicago to Wilmington - Attend Tribune Hearing  (J. Boelter) | 10.00 |
| 08/03/12 | MLO | 07/09/12-07/11/12 Chicago to Wilmington - Attend Tribune Hearing (Dinner for 1: J. Boelter) | 4.92 |
| 08/03/12 | TRV | 07/09/12-07/11/12 Chicago to Wilmington - Attend Tribune Hearing (J. Boelter) | 501.40 |
| 08/03/12 | TRV | 07/09/12-07/11/12 Chicago to Wilmington - Attend Tribune Hearing - Hotel Cancellation Fee (J. Boelter) | 399.00 |
| 08/03/12 | TRV | 07/09/12-07/11/12 Chicago to Wilmington - Attend Tribune Hearing (J. Boelter) | 62.50 |
| 08/03/12 | AIR | 07/09/12-07/11/12 Chicago to Wilmington - Attend Tribune Hearing | 411.53 |
| 08/03/12 | MSG | 7/1-15/12 - FIRST LEGAL NETWORK LLC  - 164694 - Messenger Service/Kelley Drye & Warren | 21.00 |

**SIDLEY AUSTIN** LLP

Invoice Number: 32052001
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 08/03/12 | MSG | 7/1-15/12 - FIRST LEGAL NETWORK LLC - 164694 - Messenger Service/LASC-Los Angeles | 57.25 |
| 08/03/12 | CPY | 08/02/12-Duplicating charges Time: 14:50:00 | 4.70 |
| 08/03/12 | CPY | 08/02/12-Duplicating charges Time: 14:02:00 | 11.60 |
| 08/03/12 | CPY | 08/01/12-Duplication charges Time: 22:24:00 | .20 |
| 08/03/12 | CPY | 08/01/12-Duplication charges Time: 21:44:00 | 1.80 |
| 08/03/12 | CPY | 08/01/12-Duplication charges Time: 21:53:00 | 1.80 |
| 08/03/12 | CPY | 08/02/12-Duplicating Charges (Color) Time: 15:29:00 | 7.98 |
| 08/03/12 | CPY | 08/02/12-Duplicating Charges (Color) Time: 13:25:00 | 4.56 |
| 08/03/12 | CPY | 08/02/12-Duplicating Charges (Color) Time: 11:24:00 | 27.36 |
| 08/03/12 | CPY | 08/02/12-Duplicating Charges (Color) Time: 11:27:00 | 27.36 |
| 08/03/12 | CPY | 08/02/12-Duplicating Charges (Color) Time: 11:30:00 | 1.71 |
| 08/03/12 | CPY | 08/02/12-Duplicating Charges (Color) Time: 15:25:00 | 7.98 |
| 08/03/12 | CPY | 08/02/12-Duplicating Charges (Color) Time: 11:46:00 | 7.41 |
| 08/03/12 | CPY | 08/02/12-Duplicating Charges (Color) Time: 13:02:00 | 7.41 |
| 08/03/12 | CPY | 08/01/12-Duplication charges Time: 21:36:00 | 1.40 |
| 08/03/12 | CPY | 08/01/12-Duplication charges Time: 21:37:00 | 2.00 |
| 08/03/12 | CPY | 08/01/12-Duplication charges Time: 21:39:00 | 2.00 |
| 08/03/12 | CPY | 08/02/12-Duplicating Charges (Color) Time: 12:19:00 | 6.27 |
| 08/03/12 | CPY | 08/02/12-Duplicating Charges (Color) Time: 12:20:00 | 1.14 |
| 08/03/12 | PRD | 07/30/12-Word Processing | 12.50 |
| 08/03/12 | PRD | 07/30/12-Word Processing | 12.50 |
| 08/03/12 | PRD | 08/01/12-Word Processing | 12.50 |
| 08/03/12 | TEL | 08/02/12-Telephone Call (Non-Local) To: 13122224191 Chicago, IL | 1.20 |
| 08/03/12 | MSG | 7/1-15/12 - FIRST LEGAL NETWORK LLC - 164694 - Messenger Service/ACSC-OAKLAND (Tmk#30324 does not exist) | 134.50 |
| 08/03/12 | MSG | 7/1-15/12 - FIRST LEGAL NETWORK LLC - 164694 - Messenger Service/ACSC-OAKLAND (Tmk#30324 does not exist) | 134.50 |
| 08/03/12 | MSG | 7/1-15/12 - FIRST LEGAL NETWORK LLC - 164694 - Messenger Service/ACSC-OAKLAND (Tmk#30324 does not exist) | 134.50 |
| 08/03/12 | MSG | 7/1-15/12 - FIRST LEGAL NETWORK LLC - 164694 - Messenger Service/ACSC-OAKLAND (Tmk#30324 does not exist) | 134.50 |

**SIDLEY AUSTIN LLP**

Invoice Number: 32052001
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 08/03/12 | CPY | 08/02/12-Duplicating Charges (Color) Time: 16:44:00 | 7.41 |
| 08/03/12 | CPY | 08/02/12-Duplicating Charges (Color) Time: 10:35:00 | 27.36 |
| 08/03/12 | CPY | 08/02/12-Duplicating Charges (Color) Time: 12:10:00 | 4.56 |
| 08/03/12 | CPY | 08/02/12-Duplicating Charges (Color) Time: 11:32:00 | 7.41 |
| 08/03/12 | CPY | 08/02/12-Duplicating Charges (Color) Time: 13:36:00 | 3.99 |
| 08/03/12 | CPY | 08/02/12-Duplicating Charges (Color) Time: 13:30:00 | 27.93 |
| 08/03/12 | CPY | 08/02/12-Duplicating Charges (Color) Time: 11:25:00 | 1.71 |
| 08/04/12 | WES | 08/01/12-Westlaw research service | 44.20 |
| 08/04/12 | WES | 08/02/12-Westlaw research service | 154.23 |
| 08/04/12 | DLV | 07/20/12- Federal Express Corporation- TR #487552891618 JOSEPH O. GIAIMO GIAIMO ASSOCIATES LLP 80-02 KEW GARDENS ROAD KEW GARDENS, NY 11415 | 16.03 |
| 08/04/12 | DLV | 07/20/12- Federal Express Corporation- TR #487552891592 SAM ROSEN ROBERT HARWOOD ESQ HARWOOD FEFFER LLP NEW YORK CITY, NY 10022 | 16.03 |
| 08/04/12 | DLV | 07/20/12- Federal Express Corporation- TR #487552891607 SAM ROSEN INFORMATION NOT SUPPLIED HARWOOD FEFFER LLP NEW YORK CITY, NY 10022 | 14.11 |
| 08/04/12 | DLV | 07/24/12- Federal Express Corporation- TR #480531937893 SAMUEL K. ROSENESQ. HARWOOD FEFFER LLP. 488 MADISON AVE. NEW YORK CITY, NY 10022 | 8.76 |
| 08/04/12 | WES | 08/01/12-Westlaw research service | 4.86 |
| 08/04/12 | WES | 08/02/12-Westlaw research service | 11.99 |
| 08/04/12 | CPY | 08/03/12-Duplicating Charges (Color) Time: 13:36:00 | 4.56 |
| 08/04/12 | CPY | 08/03/12-Duplicating Charges (Color) Time: 12:22:00 | 13.68 |
| 08/04/12 | CPY | 08/03/12-Duplicating Charges (Color) Time: 16:50:00 | 9.69 |
| 08/04/12 | CPY | 08/03/12-Duplicating Charges (Color) Time: 16:46:00 | 9.69 |
| 08/04/12 | CPY | 08/03/12-Duplicating Charges (Color) Time: 16:56:00 | 1.14 |
| 08/04/12 | CPY | 08/03/12-Duplicating Charges (Color) Time: 19:30:00 | 1.14 |
| 08/04/12 | CPY | 08/03/12-Duplicating Charges (Color) Time: 16:59:00 | 1.14 |
| 08/04/12 | CPY | 08/03/12-Duplicating Charges (Color) Time: 19:32:00 | 1.14 |
| 08/04/12 | CPY | 08/03/12-Duplicating Charges (Color) Time: 19:31:00 | 1.14 |
| 08/04/12 | CPY | 08/03/12-Duplicating Charges (Color) Time: 16:58:00 | 1.14 |

**SIDLEY AUSTIN** LLP

Invoice Number: 32052001
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 08/04/12 | DLV | 07/18/12- Federal Express Corporation- TR #798636720496 DEANE SHAN ER SHAN ER LAW GROUP 2772 ARTESIA BLVD REDONDO BEACH, CA 90278 | 5.98 |
| 08/04/12 | LEX | 07/31/12-Lexis research service | 11.63 |
| 08/04/12 | WES | 08/01/12-Westlaw research service | 356.36 |
| 08/04/12 | OVT | 07/24/12 - Taxi/Car Service - Overtime (J. Rosenkrantz) | 7.00 |
| 08/04/12 | OVT | 07/12/12 - Dinner - Overtime (J. Rosenkrant) | 10.36 |
| 08/04/12 | OVT | 07/16/12 - Taxi/Car Service - Overtime (J. Rosenkrantz) | 7.00 |
| 08/04/12 | OVT | 07/22/12 - Parking - Overtime (J. Rosenkrantz) | 20.00 |
| 08/04/12 | OVT | 07/25/12 - Taxi/Car Service - Cab fares on 7/25 and 7/30/12 (J. Steen) | 55.00 |
| 08/04/12 | OVT | 07/30/12 - Taxi/Car Service - Cab fares on 7/25 and 7/30/12 (J. Steen) | 55.00 |
| 08/04/12 | CPY | 08/03/12-Duplicating Charges (Color) Time: 17:38:00 | 4.56 |
| 08/04/12 | CPY | 08/03/12-Duplicating Charges (Color) Time: 17:15:00 | 10.26 |
| 08/04/12 | CPY | 08/03/12-Duplicating Charges (Color) Time: 14:32:00 | 9.12 |
| 08/04/12 | CPY | 08/03/12-Duplicating Charges (Color) Time: 17:30:00 | 10.26 |
| 08/04/12 | CPY | 08/03/12-Duplicating Charges (Color) Time: 15:07:00 | 4.56 |
| 08/04/12 | CPY | 08/03/12-Duplicating Charges (Color) Time: 17:15:00 | 10.26 |
| 08/04/12 | WES | 08/01/12-Westlaw research service | .97 |
| 08/04/12 | WES | 08/02/12-Westlaw research service | .97 |
| 08/06/12 | OVT | 07/22/12 - Lunch - Weekend overtime lunch (N. Besdin) | 23.84 |
| 08/06/12 | OVT | 07/24/12 - Taxi/Car Service - Cab home (N. Besdin) | 10.50 |
| 08/07/12 | CPY | 08/06/12-Duplication charges Time: 12:23:00 | .20 |
| 08/07/12 | CPY | 08/06/12-Duplication charges Time: 12:16:00 | .40 |
| 08/07/12 | CPY | 08/06/12-Duplication charges Time: 12:24:00 | .30 |
| 08/07/12 | CPY | 08/06/12-Duplicating Charges (Color) Time: 13:14:00 | 5.70 |
| 08/07/12 | CPY | 08/06/12-Duplicating Charges (Color) Time: 8:13:00 | 10.83 |
| 08/07/12 | CPY | 08/06/12-Duplicating Charges (Color) Time: 8:02:00 | 33.06 |
| 08/07/12 | OVT | 06/21/12 - Taxi/Car Service - Cabfare from office to home (J. Gallagher) | 8.00 |
| 08/07/12 | OVT | 07/02/12 - Taxi/Car Service - Cabfare from office to home (J. Gallagher) | 8.00 |
| 08/07/12 | OVT | 07/05/12 - Taxi/Car Service - Cabfare from office to home (J. Gallagher) | 8.00 |
| 08/07/12 | OVT | 07/10/12 - Taxi/Car Service - Cabfare from office to home (J. Gallagher) | 9.00 |

**SIDLEY AUSTIN** LLP

Invoice Number: 32052001
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 08/07/12 | OVT | 07/11/12 - Taxi/Car Service - Cabfare from office to home (J. Gallagher) | 10.00 |
| 08/07/12 | OVT | 06/20/12 - Taxi/Car Service - Cabfare from office to home (J. Gallagher) | 8.00 |
| 08/07/12 | OVT | 06/13/12 - Taxi/Car Service - Cabfare from office to home (J. Gallagher) | 8.00 |
| 08/07/12 | OVT | 06/14/12 - Taxi/Car Service - Cabfare from office to home (J. Gallagher) | 10.00 |
| 08/07/12 | OVT | 06/19/12 - Dinner - Overtime meal (J. Gallagher) | 18.06 |
| 08/07/12 | OVT | 06/29/12 - Dinner - Overtime meal (J. Gallagher) | 20.05 |
| 08/07/12 | OVT | 06/21/12 - Dinner - Overtime meal (J. Gallagher) | 13.76 |
| 08/07/12 | CPY | 08/06/12-Duplicating Charges (Color) Time: 10:11:00 | 15.96 |
| 08/07/12 | CPY | 08/06/12-Duplicating Charges (Color) Time:  8:54:00 | 4.56 |
| 08/07/12 | CRT | 7/18/12 - 8/6/12 - COURTCALL LLC - CCDA072604071812 - Telephonic Court Appearances | 30.00 |
| 08/07/12 | CPY | 08/06/12-Duplicating Charges (Color) Time: 11:27:00 | 1.71 |
| 08/07/12 | CPY | 08/06/12-Duplicating Charges (Color) Time: 15:34:00 | 1.14 |
| 08/07/12 | CPY | 08/06/12-Duplicating Charges (Color) Time: 15:37:00 | .57 |
| 08/07/12 | CPY | 08/06/12-Duplicating Charges (Color) Time: 11:41:00 | 25.08 |
| 08/07/12 | CPY | 08/06/12-Duplicating Charges (Color) Time: 11:42:00 | 23.94 |
| 08/07/12 | CPY | 08/06/12-Duplicating Charges (Color) Time: 17:24:00 | 12.54 |
| 08/07/12 | CPY | 08/06/12-Duplicating Charges (Color) Time: 17:04:00 | 5.13 |
| 08/07/12 | CRT | 7/18/12 - 8/6/12 - COURTCALL LLC - CCDA072604071812 - Telephonic Court Appearances (K. Lantry) | 30.00 |
| 08/07/12 | CPY | 08/06/12-Duplicating charges Time: 16:47:00 | 8.60 |
| 08/07/12 | CPY | 08/06/12-Duplicating Charges (Color) Time:  9:28:00 | 27.93 |
| 08/07/12 | CPY | 08/06/12-Duplicating Charges (Color) Time: 11:15:00 | .57 |
| 08/07/12 | CPY | 08/06/12-Duplicating Charges (Color) Time: 15:37:00 | 12.54 |
| 08/07/12 | CPY | 08/06/12-Duplicating Charges (Color) Time: 19:28:00 | 17.10 |
| 08/07/12 | CPY | 08/06/12-Duplicating Charges (Color) Time: 11:14:00 | .57 |
| 08/07/12 | CPY | 08/06/12-Duplicating Charges (Color) Time: 11:14:00 | .57 |
| 08/07/12 | CPY | 08/06/12-Duplicating Charges (Color) Time: 14:05:00 | 5.13 |
| 08/07/12 | CPY | 08/06/12-Duplicating Charges (Color) Time:  9:29:00 | 25.65 |
| 08/08/12 | LEX | 08/06/12-Lexis research service | 268.17 |
| 08/08/12 | TEL | 08/07/12-Telephone Call (Non-Local) To: 12132375080 Los Angele, CA | 3.75 |

**SIDLEY AUSTIN** LLP

Invoice Number: 32052001
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 08/08/12 | TEL | 07/28/12-Telephone Charges Conference Call | 10.56 |
| 08/08/12 | CPY | 08/07/12-Duplicating Charges (Color) Time: 9:14:00 | 9.12 |
| 08/08/12 | CPY | 08/07/12-Duplicating Charges (Color) Time: 9:17:00 | 6.27 |
| 08/08/12 | TRV | 08/07/12-08/07/12 Chicago to Wilmington - Attend hearing (hearing cancelled) (K. Kansa) | 399.00 |
| 08/08/12 | LEX | 08/03/12-Lexis research service | 366.71 |
| 08/08/12 | LEX | 08/04/12-Lexis research service | 99.27 |
| 08/08/12 | LEX | 08/05/12-Lexis research service | 66.44 |
| 08/08/12 | LEX | 08/06/12-Lexis research service | 199.62 |
| 08/08/12 | CPY | 08/06/12-Duplicating charges Time: 20:36:00 | 4.40 |
| 08/08/12 | CPY | 08/06/12-Duplicating charges Time: 20:13:00 | 2.20 |
| 08/08/12 | CPY | 08/07/12-Duplicating Charges (Color) Time: 15:12:00 | 30.21 |
| 08/08/12 | CPY | 08/07/12-Duplicating Charges (Color) Time: 15:21:00 | 5.13 |
| 08/08/12 | CPY | 08/07/12-Duplicating Charges (Color) Time: 9:31:00 | 30.21 |
| 08/08/12 | CPY | 08/07/12-Duplicating Charges (Color) Time: 15:11:00 | 30.21 |
| 08/08/12 | CPY | 08/07/12-Duplicating Charges (Color) Time: 10:49:00 | 27.36 |
| 08/08/12 | CPY | 08/07/12-Duplicating Charges (Color) Time: 13:58:00 | 4.56 |
| 08/08/12 | CPY | 08/07/12-Duplicating Charges (Color) Time: 13:49:00 | 27.36 |
| 08/08/12 | CPY | 08/07/12-Duplicating Charges (Color) Time: 11:08:00 | 10.26 |
| 08/08/12 | CPY | 08/07/12-Duplicating Charges (Color) Time: 15:09:00 | 30.21 |
| 08/08/12 | TEL | 07/27/12-Telephone Charges Conference Call | 1.72 |
| 08/08/12 | TEL | 07/27/12-Telephone Charges Conference Call | 7.42 |
| 08/08/12 | TEL | 07/30/12-Telephone Charges Conference Call | 9.71 |
| 08/08/12 | CPY | 08/07/12-Duplicating Charges (Color) Time: 14:46:00 | 10.26 |
| 08/08/12 | CPY | 08/07/12-Duplicating Charges (Color) Time: 14:32:00 | 9.69 |
| 08/08/12 | CPY | 08/07/12-Duplicating Charges (Color) Time: 12:55:00 | 9.12 |
| 08/08/12 | CPY | 08/07/12-Duplicating Charges (Color) Time: 14:37:00 | 27.36 |
| 08/08/12 | CPY | 08/07/12-Duplicating Charges (Color) Time: 14:38:00 | 6.27 |
| 08/08/12 | LEX | 08/03/12-Lexis research service | 75.60 |
| 08/08/12 | LEX | 08/04/12-Lexis research service | 182.10 |
| 08/08/12 | LEX | 08/06/12-Lexis research service | 168.23 |

**SIDLEY AUSTIN** LLP

Invoice Number: 32052001
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|-------:|
| 08/08/12 | TEL | 07/26/12-Telephone Charges Conference Call | 2.28 |
| 08/08/12 | TEL | 07/31/12-Telephone Charges Conference Call | 2.31 |
| 08/08/12 | TEL | 07/31/12-Telephone Charges Conference Call | 3.28 |
| 08/08/12 | TEL | 07/03/12-Telephone Charges Conference Call | 2.26 |
| 08/08/12 | TEL | 07/10/12-Telephone Charges Conference Call | 6.57 |
| 08/08/12 | TEL | 07/18/12-Telephone Charges Conference Call | 7.31 |
| 08/08/12 | TEL | 07/18/12-Telephone Charges Conference Call | 22.15 |
| 08/08/12 | TEL | 07/19/12-Telephone Charges Conference Call | 3.51 |
| 08/08/12 | CPY | 08/07/12-Duplicating charges Time: 11:55:00 | .40 |
| 08/08/12 | CPY | 08/07/12-Duplicating Charges (Color) Time: 11:39:00 | 2.85 |
| 08/08/12 | TEL | 08/07/12-Telephone Call (Non-Local) To: 12122109412 New York, NY | 1.50 |
| 08/08/12 | TEL | 07/18/12-Telephone Charges Conference Call | 6.00 |
| 08/08/12 | CPY | 08/03/12-B&W BLOWBACK PDF | 53.70 |
| 08/08/12 | LEX | 08/01/12-Lexis research service | 108.95 |
| 08/08/12 | LEX | 08/03/12-Lexis research service | 124.84 |
| 08/08/12 | LEX | 08/05/12-Lexis research service | 27.91 |
| 08/08/12 | OVT | 07/24/12 - Taxi/Car Service - Taxi home (A. Propps) | 22.08 |
| 08/08/12 | CPY | 08/07/12-Duplicating Charges (Color) Time: 10:43:00 | 7.98 |
| 08/08/12 | CPY | 08/07/12-Duplicating Charges (Color) Time: 10:42:00 | 14.25 |
| 08/08/12 | CPY | 08/07/12-Duplicating Charges (Color) Time: 10:44:00 | 9.12 |
| 08/08/12 | CPY | 08/07/12-Duplicating Charges (Color) Time: 9:38:00 | 30.21 |
| 08/08/12 | CPY | 08/07/12-Duplicating Charges (Color) Time: 9:54:00 | 1.14 |
| 08/08/12 | CPY | 08/07/12-Duplicating Charges (Color) Time: 16:15:00 | 2.28 |
| 08/08/12 | CPY | 08/07/12-Duplicating Charges (Color) Time: 10:47:00 | 10.26 |
| 08/08/12 | CPY | 08/07/12-Duplicating Charges (Color) Time: 15:12:00 | 12.54 |
| 08/08/12 | CPY | 08/07/12-Duplicating Charges (Color) Time: 9:22:00 | 12.54 |
| 08/08/12 | CPY | 08/07/12-Duplicating Charges (Color) Time: 13:19:00 | 10.83 |
| 08/08/12 | CPY | 08/07/12-Duplicating Charges (Color) Time: 9:59:00 | 7.41 |
| 08/08/12 | CPY | 08/07/12-Duplicating Charges (Color) Time: 9:59:00 | 1.14 |
| 08/08/12 | CPY | 08/07/12-Duplicating Charges (Color) Time: 13:56:00 | 4.56 |
| 08/08/12 | CPY | 08/07/12-Duplicating Charges (Color) Time: 17:46:00 | 8.55 |

**SIDLEY AUSTIN** LLP

Invoice Number: 32052001
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 08/08/12 | CPY | 08/07/12-Duplicating Charges (Color) Time: 15:45:00 | 10.26 |
| 08/08/12 | CPY | 08/07/12-Duplicating Charges (Color) Time: 11:19:00 | 1.14 |
| 08/08/12 | CPY | 08/07/12-Duplicating Charges (Color) Time: 11:23:00 | 11.40 |
| 08/08/12 | LEX | 08/03/12-Lexis research service | 45.83 |
| 08/08/12 | LEX | 08/01/12-Lexis research service | 9.22 |
| 08/08/12 | LEX | 08/06/12-Lexis research service | 9.22 |
| 08/09/12 | WES | 08/04/12-Westlaw research service | 423.89 |
| 08/09/12 | WES | 08/06/12-Westlaw research service | 33.39 |
| 08/09/12 | WES | 08/07/12-Westlaw research service | 306.24 |
| 08/09/12 | CPY | 08/08/12-Duplicating charges Time: 11:50:00 | .10 |
| 08/09/12 | WES | 08/07/12-Westlaw research service | 117.00 |
| 08/09/12 | CPY | 08/08/12-Duplicating Charges (Color) Time: 16:14:00 | 10.26 |
| 08/09/12 | CPY | 08/08/12-Duplicating Charges (Color) Time: 17:36:00 | 9.12 |
| 08/09/12 | LEX | 08/07/12-Lexis research service | 43.41 |
| 08/09/12 | WES | 08/07/12-Westlaw research service | 19.44 |
| 08/09/12 | WES | 08/04/12-Westlaw research service | 66.10 |
| 08/09/12 | WES | 08/05/12-Westlaw research service | 24.30 |
| 08/09/12 | WES | 08/06/12-Westlaw research service | 19.44 |
| 08/09/12 | CPY | 08/08/12-Duplicating Charges (Color) Time: 8:50:00 | 11.40 |
| 08/09/12 | CPY | 08/08/12-Duplicating Charges (Color) Time: 10:58:00 | 27.93 |
| 08/09/12 | CPY | 08/08/12-Duplicating Charges (Color) Time: 8:24:00 | 4.56 |
| 08/09/12 | CPY | 08/08/12-Duplicating Charges (Color) Time: 7:30:00 | 27.36 |
| 08/09/12 | CPY | 08/08/12-Duplicating Charges (Color) Time: 9:57:00 | 27.36 |
| 08/09/12 | CPY | 08/07/12-Duplicating Charges (Color) Time: 23:14:00 | 2.85 |
| 08/09/12 | CPY | 08/07/12-Duplicating Charges (Color) Time: 21:48:00 | 10.83 |
| 08/09/12 | CPY | 08/07/12-Duplicating Charges (Color) Time: 22:28:00 | 29.07 |
| 08/09/12 | CPY | 08/07/12-Duplicating Charges (Color) Time: 21:10:00 | 10.83 |
| 08/09/12 | CPY | 08/07/12-Duplicating Charges (Color) Time: 20:53:00 | 10.26 |
| 08/09/12 | CPY | 08/07/12-Duplicating Charges (Color) Time: 20:51:00 | 10.83 |
| 08/09/12 | CPY | 08/08/12-Duplicating Charges (Color) Time: 10:47:00 | 10.83 |
| 08/09/12 | CPY | 08/08/12-Duplicating Charges (Color) Time: 13:30:00 | 10.83 |

**SIDLEY AUSTIN** LLP

Invoice Number: 32052001
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 08/09/12 | CPY | 08/08/12-Duplicating Charges (Color) Time: 11:15:00 | 10.83 |
| 08/09/12 | CPY | 08/07/12-Duplicating Charges (Color) Time: 21:52:00 | 9.69 |
| 08/09/12 | LEX | 08/07/12-Lexis research service | 72.90 |
| 08/09/12 | WES | 08/07/12-Westlaw research service | 2.70 |
| 08/09/12 | WES | 08/03/12-Westlaw research service | .98 |
| 08/09/12 | WES | 08/04/12-Westlaw research service | .98 |
| 08/09/12 | WES | 08/05/12-Westlaw research service | .98 |
| 08/09/12 | WES | 08/06/12-Westlaw research service | .98 |
| 08/09/12 | WES | 08/07/12-Westlaw research service | .98 |
| 08/09/12 | CPY | 08/08/12-Duplicating Charges (Color) Time: 15:35:00 | 9.69 |
| 08/09/12 | WES | 08/03/12-Westlaw research service | 322.22 |
| 08/09/12 | WES | 08/05/12-Westlaw research service | 19.27 |
| 08/09/12 | WES | 08/06/12-Westlaw research service | 13.07 |
| 08/09/12 | WES | 08/07/12-Westlaw research service | 208.72 |
| 08/09/12 | CPY | 08/08/12-Duplicating Charges (Color) Time: 19:06:00 | 1.14 |
| 08/09/12 | CPY | 08/08/12-Duplicating Charges (Color) Time: 19:08:00 | 1.14 |
| 08/09/12 | CPY | 08/08/12-Duplicating Charges (Color) Time: 19:05:00 | 1.14 |
| 08/09/12 | CPY | 08/08/12-Duplicating Charges (Color) Time: 19:07:00 | 1.71 |
| 08/09/12 | CPY | 08/08/12-Duplicating Charges (Color) Time: 19:08:00 | .57 |
| 08/09/12 | CPY | 08/08/12-Duplicating Charges (Color) Time: 19:07:00 | 1.71 |
| 08/09/12 | CPY | 08/08/12-Duplicating Charges (Color) Time: 19:09:00 | 15.96 |
| 08/09/12 | CPY | 08/08/12-Duplicating Charges (Color) Time: 11:51:00 | 1.14 |
| 08/09/12 | CPY | 08/08/12-Duplicating Charges (Color) Time: 15:24:00 | 25.65 |
| 08/09/12 | CPY | 08/08/12-Duplicating Charges (Color) Time: 11:50:00 | 11.40 |
| 08/09/12 | CPY | 08/08/12-Duplicating Charges (Color) Time: 15:32:00 | 14.25 |
| 08/09/12 | CPY | 08/08/12-Duplicating Charges (Color) Time: 10:45:00 | 27.93 |
| 08/09/12 | CPY | 08/08/12-Duplicating Charges (Color) Time: 11:14:00 | 10.83 |
| 08/09/12 | CPY | 08/08/12-Duplicating Charges (Color) Time: 14:15:00 | 10.83 |
| 08/09/12 | CPY | 08/08/12-Duplicating Charges (Color) Time: 10:46:00 | 10.83 |
| 08/09/12 | CPY | 08/08/12-Duplicating Charges (Color) Time: 14:23:00 | 11.40 |
| 08/09/12 | CPY | 08/08/12-Duplicating Charges (Color) Time: 15:25:00 | 4.56 |

SIDLEY AUSTIN LLP

Invoice Number: 32052001
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 08/09/12 | CPY | 08/08/12-Duplicating Charges (Color) Time: 11:23:00 | 1.14 |
| 08/09/12 | CPY | 08/08/12-Duplicating Charges (Color) Time: 8:49:00 | 9.12 |
| 08/09/12 | CPY | 08/08/12-Duplicating Charges (Color) Time: 8:48:00 | 30.78 |
| 08/09/12 | CPY | 08/08/12-Duplicating Charges (Color) Time: 13:22:00 | 10.83 |
| 08/09/12 | WES | 08/06/12-Westlaw research service | 121.77 |
| 08/09/12 | WES | 08/07/12-Westlaw research service | 122.50 |
| 08/09/12 | WES | 08/03/12-Westlaw research service | .97 |
| 08/09/12 | WES | 08/04/12-Westlaw research service | .97 |
| 08/09/12 | WES | 08/05/12-Westlaw research service | .97 |
| 08/09/12 | WES | 08/06/12-Westlaw research service | .97 |
| 08/09/12 | WES | 08/07/12-Westlaw research service | .97 |
| 08/10/12 | LIT | 6/30/12 - LDISCOVERY, LLC - 17994 - Relativity Data Hosting / Technical Labor | 17,370.50 |
| 08/10/12 | LIT | 5/31/12 - LDISCOVERY, LLC - 17813 - Relativity data Hosting / User Access | 17,055.50 |
| 08/10/12 | CPY | 08/09/12-Duplicating Charges (Color) Time: 11:07:00 | 11.97 |
| 08/10/12 | CPY | 08/09/12-Duplication charges Time: 18:14:00 | 22.10 |
| 08/10/12 | CPY | 08/09/12-Duplication charges Time: 18:55:00 | 1.30 |
| 08/10/12 | CPY | 08/09/12-Duplication charges Time: 19:28:00 | 3.50 |
| 08/10/12 | CPY | 08/09/12-Duplication charges Time: 19:27:00 | 3.00 |
| 08/10/12 | CPY | 08/09/12-Duplication charges Time: 18:31:00 | 8.50 |
| 08/10/12 | CPY | 08/09/12-Duplicating Charges (Color) Time: 18:32:00 | 48.45 |
| 08/10/12 | CPY | 08/09/12-Duplicating Charges (Color) Time: 18:16:00 | 125.97 |
| 08/10/12 | TEL | 08/09/12-Telephone Call (Non-Local) To: 13122224707 Chicago, IL | 1.95 |
| 08/10/12 | CPY | 08/09/12-Duplicating Charges (Color) Time: 16:03:00 | 9.69 |
| 08/10/12 | OVT | 08/01/12-overtime meals (A. Propps) | 16.69 |
| 08/10/12 | TEL | 08/09/12-Telephone Call (Non-Local) To: 13124790134 Chicago, IL | 1.50 |
| 08/10/12 | CPY | 08/09/12-Duplicating Charges (Color) Time: 17:31:00 | .57 |
| 08/10/12 | CPY | 08/09/12-Duplicating charges Time: 13:54:00 | 3.40 |
| 08/10/12 | CPY | 08/09/12-Duplicating charges Time: 13:56:00 | 1.70 |
| 08/11/12 | CPY | 08/10/12-Duplicating Charges (Color) Time: 12:49:00 | 3.42 |
| 08/11/12 | CPY | 08/10/12-Duplicating Charges (Color) Time: 12:49:00 | 5.13 |

**SIDLEY AUSTIN** LLP

Invoice Number: 32052001
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 08/11/12 | CPY | 08/10/12-Duplicating charges Time: 9:23:00 | 3.20 |
| 08/11/12 | GND | 07/25/12 - Parking - Parking at Court to attend Demurrer Hearing (M. Fischer) | 18.00 |
| 08/11/12 | CPY | 08/09/12-Duplicating Charges (Color) Time: 19:48:00 | 9.69 |
| 08/11/12 | CPY | 08/10/12-Duplicating charges Time: 8:16:00 | 15.00 |
| 08/11/12 | CPY | 08/10/12-Duplicating charges Time: 10:00:00 | 1.00 |
| 08/11/12 | CPY | 08/10/12-Duplicating Charges (Color) Time: 8:24:00 | .57 |
| 08/11/12 | CPY | 08/10/12-Duplicating Charges (Color) Time: 8:24:00 | .57 |
| 08/11/12 | CPY | 08/10/12-Duplicating Charges (Color) Time: 8:26:00 | .57 |
| 08/11/12 | CPY | 08/10/12-Duplicating Charges (Color) Time: 8:19:00 | 5.70 |
| 08/11/12 | CPY | 08/10/12-Duplicating Charges (Color) Time: 8:07:00 | 5.70 |
| 08/11/12 | CPY | 08/10/12-Duplicating Charges (Color) Time: 8:24:00 | .57 |
| 08/11/12 | CPY | 08/10/12-Duplicating Charges (Color) Time: 8:27:00 | .57 |
| 08/11/12 | CPY | 08/10/12-Duplicating Charges (Color) Time: 8:25:00 | .57 |
| 08/11/12 | CPY | 08/10/12-Duplicating Charges (Color) Time: 8:24:00 | .57 |
| 08/11/12 | MLS | 07/11/12 - Meals (Snacks/refreshments for 8: J. Langdon Meeting) | 16.00 |
| 08/11/12 | CPY | 08/10/12-Duplicating Charges (Color) Time: 8:53:00 | .57 |
| 08/11/12 | CPY | 08/10/12-Duplicating Charges (Color) Time: 8:54:00 | .57 |
| 08/11/12 | CPY | 08/10/12-Duplicating Charges (Color) Time: 8:54:00 | .57 |
| 08/14/12 | CPY | 08/13/12-Duplicating Charges (Color) Time: 7:25:00 | 7.41 |
| 08/14/12 | WES | 08/12/12-Westlaw research service | 109.71 |
| 08/14/12 | WES | 08/09/12-Westlaw research service | 75.45 |
| 08/14/12 | WES | 08/10/12-Westlaw research service | 224.06 |
| 08/14/12 | WES | 08/11/12-Westlaw research service | 666.66 |
| 08/14/12 | LEX | 08/08/12-Lexis research service | 97.31 |
| 08/14/12 | LEX | 08/09/12-Lexis research service | 88.67 |
| 08/14/12 | LEX | 08/10/12-Lexis research service | 81.56 |
| 08/14/12 | LEX | 08/11/12-Lexis research service | 110.59 |
| 08/14/12 | LEX | 08/12/12-Lexis research service | 35.83 |
| 08/14/12 | WES | 08/08/12-Westlaw research service | 9.72 |
| 08/14/12 | WES | 08/10/12-Westlaw research service | 98.50 |
| 08/14/12 | CPY | 08/13/12-Duplicating charges Time: 9:42:00 | 154.50 |

SIDLEY AUSTIN LLP

Invoice Number: 32052001
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 08/14/12 | LEX | 08/09/12-Lexis research service | 75.60 |
| 08/14/12 | LEX | 08/10/12-Lexis research service | 57.60 |
| 08/14/12 | PRD | 08/10/12-Word Processing | 12.50 |
| 08/14/12 | PRD | 08/10/12-Word Processing | 12.50 |
| 08/14/12 | PRD | 08/10/12-Word Processing | 12.50 |
| 08/14/12 | WES | 08/08/12-Westlaw research service | .98 |
| 08/14/12 | WES | 08/09/12-Westlaw research service | .98 |
| 08/14/12 | WES | 08/10/12-Westlaw research service | .98 |
| 08/14/12 | WES | 08/11/12-Westlaw research service | .98 |
| 08/14/12 | WES | 08/12/12-Westlaw research service | .98 |
| 08/14/12 | WES | 08/08/12-Westlaw research service | 32.84 |
| 08/14/12 | CPY | 08/13/12-Duplicating Charges (Color) Time: 17:39:00 | 7.98 |
| 08/14/12 | LEX | 08/08/12-Lexis research service | 23.24 |
| 08/14/12 | WES | 08/08/12-Westlaw research service | 204.47 |
| 08/14/12 | WES | 08/10/12-Westlaw research service | 425.91 |
| 08/14/12 | WES | 08/11/12-Westlaw research service | 41.81 |
| 08/14/12 | LEX | 08/08/12-Lexis research service | 41.70 |
| 08/14/12 | WES | 08/10/12-Westlaw research service | 9.56 |
| 08/14/12 | WES | 08/11/12-Westlaw research service | 10.49 |
| 08/14/12 | WES | 08/09/12-Westlaw research service | 327.52 |
| 08/14/12 | WES | 08/10/12-Westlaw research service | 44.68 |
| 08/14/12 | CPY | 08/13/12-Duplicating charges Time: 17:12:00 | 1.20 |
| 08/14/12 | CPY | 08/13/12-Duplicating charges Time: 17:00:00 | 7.60 |
| 08/14/12 | CPY | 08/13/12-Duplicating charges Time: 17:08:00 | .60 |
| 08/14/12 | CPY | 08/13/12-Duplicating charges Time: 17:16:00 | .60 |
| 08/14/12 | WES | 08/09/12-Westlaw research service | 36.29 |
| 08/14/12 | WES | 08/08/12-Westlaw research service | .97 |
| 08/14/12 | WES | 08/09/12-Westlaw research service | .97 |
| 08/14/12 | WES | 08/10/12-Westlaw research service | .97 |
| 08/14/12 | WES | 08/11/12-Westlaw research service | .97 |
| 08/14/12 | WES | 08/12/12-Westlaw research service | .97 |

**SIDLEY AUSTIN** LLP

Invoice Number: 32052001
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 08/15/12 | AIR | 08/09/12-08/10/12 Washington D.C. to Chicago - Travel to Chicago re depositions of E. Hartenstein and D. Kurtz | 680.98 |
| 08/15/12 | GND | 08/09/12-08/10/12 Washington D.C. to Chicago - Travel to Chicago re depositions of E. Hartenstein and D. Kurtz (J. Bendernagel) | 45.00 |
| 08/15/12 | MLO | 08/09/12-08/10/12 Washington D.C. to Chicago - Travel to Chicago re depositions of E. Hartenstein and D. Kurtz (Lunch for 1: J. Bendernagel) | 8.58 |
| 08/15/12 | GND | 08/09/12-08/10/12 Washington D.C. to Chicago - Travel to Chicago re depositions of E. Hartenstein and D. Kurtz (J. Bendernagel) | 8.00 |
| 08/15/12 | GND | 08/09/12-08/10/12 Washington D.C. to Chicago - Travel to Chicago re depositions of E. Hartenstein and D. Kurtz (J. Bendernagel) | 47.00 |
| 08/15/12 | GND | 08/09/12-08/10/12 Washington D.C. to Chicago - Travel to Chicago re depositions of E. Hartenstein and D. Kurtz (J. Bendernagel) | 9.00 |
| 08/15/12 | MLO | 08/09/12-08/10/12 Washington D.C. to Chicago - Travel to Chicago re depositions of E. Hartenstein and D. Kurtz (Lunch for 1: J. Bendernagel) | 7.09 |
| 08/15/12 | TRV | 08/09/12-08/10/12 Washington D.C. to Chicago - Travel to Chicago re depositions of E. Hartenstein and D. Kurtz (J. Bendernagel) | 308.44 |
| 08/15/12 | MLO | 08/09/12-08/10/12 Washington D.C. to Chicago - Travel to Chicago re depositions of E. Hartenstein and D. Kurtz (Dinner for 1: J. Bendernagel) | 47.16 |
| 08/15/12 | MLO | 08/09/12-08/10/12 Washington D.C. to Chicago - Travel to Chicago re depositions of E. Hartenstein and D. Kurtz (Breakfast for 1: J. Bendernagel) | 15.00 |
| 08/15/12 | MLO | 08/09/12-08/10/12 Washington D.C. to Chicago - Travel to Chicago re depositions of E. Hartenstein and D. Kurtz (Snacks/Refreshments for 1: J. Bendernagel) | 7.75 |
| 08/15/12 | MLO | 08/09/12-08/10/12 Washington D.C. to Chicago - Travel to Chicago re depositions of E. Hartenstein and D. Kurtz (Snacks/Refreshments for 1: J. Bendernagel) | 5.54 |
| 08/15/12 | MLO | 08/09/12-08/10/12 Washington D.C. to Chicago - Travel to Chicago re depositions of E. Hartenstein and D. Kurtz (Snacks/Refreshments for 1: J. Bendernagel) | 6.65 |
| 08/15/12 | CPY | 08/14/12-Duplicating Charges (Color) Time: 11:35:00 | 5.70 |
| 08/15/12 | CPY | 08/14/12-Duplicating Charges (Color) Time: 19:14:00 | 2.28 |
| 08/15/12 | CPY | 08/14/12-Duplicating Charges (Color) Time: 14:53:00 | 9.69 |
| 08/15/12 | CPY | 08/14/12-Duplicating Charges (Color) Time: 11:07:00 | 9.69 |
| 08/15/12 | CPY | 08/14/12-Duplication charges Time: 9:01:00 | 1.20 |
| 08/15/12 | CPY | 08/14/12-Duplication charges Time: 9:00:00 | 2.00 |
| 08/15/12 | CPY | 08/14/12-Duplication charges Time: 8:59:00 | 1.20 |

SIDLEY AUSTIN LLP

Invoice Number: 32052001
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 08/15/12 | CPY | 08/14/12-Duplication charges Time: 8:57:00 | 6.40 |
| 08/15/12 | CPY | 08/14/12-Duplication charges Time: 9:01:00 | 1.40 |
| 08/15/12 | CPY | 08/14/12-Duplication charges Time: 9:02:00 | 1.60 |
| 08/15/12 | CPY | 08/14/12-Duplication charges Time: 9:03:00 | 1.40 |
| 08/15/12 | CPY | 08/14/12-Duplication charges Time: 9:00:00 | 2.00 |
| 08/15/12 | CPY | 08/14/12-Duplication charges Time: 9:04:00 | 2.20 |
| 08/15/12 | CPY | 08/14/12-Duplication charges Time: 9:02:00 | 1.00 |
| 08/15/12 | CPY | 08/14/12-Duplicating charges Time: 10:14:00 | 43.30 |
| 08/15/12 | TEL | 08/14/12-Telephone Call (Non-Local) To: 17183611599 | 2.25 |
| 08/15/12 | CPY | 08/14/12-Duplicating Charges (Color) Time: 15:13:00 | 8.55 |
| 08/15/12 | CPY | 08/14/12-Duplicating Charges (Color) Time: 14:04:00 | 3.42 |
| 08/15/12 | OVT | 06/18/12 - Dinner - Overtime dinner with Francis Lam (E. Parks) | 21.61 |
| 08/15/12 | CPY | 08/14/12-Duplicating Charges (Color) Time: 11:56:00 | .57 |
| 08/15/12 | LIT | 7/31/12 - TRIALGRAPHIX, INC. - INY221904 - Monthly Hosting / Case Fee | 1,964.65 |
| 08/15/12 | CPY | 08/14/12-Duplicating Charges (Color) Time: 16:51:00 | .57 |
| 08/15/12 | CPY | 08/14/12-Duplicating Charges (Color) Time: 16:24:00 | 1.14 |
| 08/15/12 | CPY | 08/14/12-Duplicating Charges (Color) Time: 16:11:00 | 1.14 |
| 08/16/12 | CPY | 08/15/12-Duplicating Charges (Color) Time: 13:07:00 | 3.42 |
| 08/16/12 | TEL | 08/15/12-Telephone Call (Non-Local) To: 12132375080 Los Angele, CA | 14.10 |
| 08/16/12 | CRT | 08/15/12 - COURTCALL LLC - CCDA041458080112 - Telephonic Court Appearance (Ronald Flagg) | 30.00 |
| 08/16/12 | WES | 08/13/12-Westlaw research service | 106.53 |
| 08/16/12 | CPY | 08/15/12-Duplicating charges Time: 16:34:00 | .70 |
| 08/16/12 | CPY | 08/15/12-Duplicating charges Time: 16:32:00 | .70 |
| 08/16/12 | CPY | 08/15/12-Duplicating charges Time: 16:31:00 | .60 |
| 08/16/12 | WES | 08/13/12-Westlaw research service | 26.79 |
| 08/16/12 | CPY | 08/15/12-Duplicating Charges (Color) Time: 12:03:00 | 2.85 |
| 08/16/12 | CPY | 08/15/12-Duplicating charges Time: 9:53:00 | .40 |
| 08/16/12 | CPY | 08/15/12-Duplication charges Time: 16:38:00 | .20 |
| 08/16/12 | CPY | 08/15/12-Duplication charges Time: 16:36:00 | .40 |
| 08/16/12 | CPY | 08/15/12-Duplication charges Time: 16:38:00 | .40 |

SIDLEY AUSTIN LLP

Invoice Number: 32052001
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 08/16/12 | CPY | 08/15/12-Duplication charges Time: 16:35:00 | .20 |
| 08/16/12 | CPY | 08/15/12-Duplication charges Time: 16:10:00 | .40 |
| 08/16/12 | CPY | 08/15/12-Duplication charges Time: 15:35:00 | .60 |
| 08/16/12 | CPY | 08/15/12-Duplication charges Time: 16:34:00 | .20 |
| 08/16/12 | CPY | 08/15/12-Duplication charges Time: 16:32:00 | .40 |
| 08/16/12 | CPY | 08/15/12-Duplication charges Time: 15:53:00 | .40 |
| 08/16/12 | CPY | 08/15/12-Duplication charges Time: 14:48:00 | 3.20 |
| 08/16/12 | CPY | 08/15/12-Duplication charges Time: 16:31:00 | .40 |
| 08/16/12 | CPY | 08/15/12-Duplicating charges Time: 11:25:00 | 35.10 |
| 08/16/12 | CPY | 08/15/12-Duplication charges Time:  9:01:00 | .50 |
| 08/16/12 | CPY | 08/15/12-Duplication charges Time: 11:10:00 | .50 |
| 08/16/12 | CPY | 08/15/12-Duplication charges Time: 15:41:00 | .80 |
| 08/16/12 | CPY | 08/15/12-Duplication charges Time: 10:13:00 | 1.00 |
| 08/16/12 | LEX | 08/13/12-Lexis research service | 24.72 |
| 08/16/12 | LEX | 08/14/12-Lexis research service | 15.45 |
| 08/16/12 | WES | 08/14/12-Westlaw research service | 2.70 |
| 08/16/12 | CPY | 08/15/12-Duplicating Charges (Color) Time:  8:11:00 | 10.26 |
| 08/16/12 | WES | 08/13/12-Westlaw research service | .98 |
| 08/16/12 | WES | 08/14/12-Westlaw research service | .98 |
| 08/16/12 | CRT | 08/15/12 - COURTCALL LLC - CCDA041458080112 - Telephonic Court Appearance (David Miles) | 30.00 |
| 08/16/12 | CRT | 08/15/12 - COURTCALL LLC - CCDA041458080112 - Telelphonic Court Appearance (James Bendernagel) | 37.00 |
| 08/16/12 | LEX | 08/13/12-Lexis research service | 37.19 |
| 08/16/12 | WES | 08/13/12-Westlaw research service | 15.68 |
| 08/16/12 | CRT | 08/15/12 - COURTCALL LLC - CCDA041458080112 - Telelphonic Court Appearance (Thomas Ross) | 30.00 |
| 08/16/12 | CPY | 08/15/12-Duplication charges Time: 19:51:00 | .30 |
| 08/16/12 | CPY | 08/15/12-Duplication charges Time: 18:55:00 | 8.50 |
| 08/16/12 | CPY | 08/15/12-Duplication charges Time: 18:53:00 | 11.00 |
| 08/16/12 | CPY | 08/15/12-Duplication charges Time: 18:57:00 | 2.00 |
| 08/16/12 | CPY | 08/15/12-Duplication charges Time: 18:59:00 | 34.00 |

SIDLEY AUSTIN LLP

Invoice Number:  32052001
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 08/16/12 | CPY | 08/15/12-Duplication charges Time: 18:51:00 | 12.00 |
| 08/16/12 | CPY | 08/15/12-Duplication charges Time: 19:04:00 | 1.50 |
| 08/16/12 | CPY | 08/15/12-Duplicating Charges (Color) Time: 15:53:00 | 9.12 |
| 08/16/12 | CPY | 08/15/12-Duplicating Charges (Color) Time: 10:41:00 | .57 |
| 08/16/12 | CPY | 08/15/12-Duplicating charges Time: 16:39:00 | 11.20 |
| 08/16/12 | WES | 08/14/12-Westlaw research service | 1,241.17 |
| 08/16/12 | TEL | 08/15/12-Telephone Call (Non-Local) To: 18189178338 | 2.85 |
| 08/16/12 | CPY | 08/15/12-Duplicating charges Time: 16:39:00 | .90 |
| 08/16/12 | CPY | 08/15/12-Duplicating charges Time: 15:14:00 | 5.60 |
| 08/16/12 | CPY | 08/15/12-Duplication charges Time: 17:33:00 | 1.50 |
| 08/16/12 | CPY | 08/15/12-Duplication charges Time: 17:44:00 | 1.40 |
| 08/16/12 | CPY | 08/15/12-Duplication charges Time: 17:45:00 | 1.50 |
| 08/16/12 | CPY | 08/15/12-Duplicating Charges (Color) Time: 17:18:00 | 7.41 |
| 08/16/12 | CPY | 08/15/12-Duplicating Charges (Color) Time: 17:15:00 | 7.98 |
| 08/16/12 | CPY | 08/15/12-Duplicating Charges (Color) Time: 17:33:00 | 8.55 |
| 08/16/12 | CPY | 08/15/12-Duplicating Charges (Color) Time: 17:12:00 | .57 |
| 08/16/12 | CPY | 08/15/12-Duplicating Charges (Color) Time: 17:44:00 | 8.55 |
| 08/16/12 | CPY | 08/15/12-Duplicating Charges (Color) Time: 17:27:00 | 8.55 |
| 08/16/12 | WES | 08/13/12-Westlaw research service | 350.76 |
| 08/16/12 | WES | 08/13/12-Westlaw research service | .97 |
| 08/16/12 | WES | 08/14/12-Westlaw research service | .97 |
| 08/17/12 | CPY | 08/16/12-Duplicating Charges (Color) Time: 7:20:00 | 8.55 |
| 08/17/12 | CPY | 08/16/12-Duplicating Charges (Color) Time: 7:20:00 | 3.99 |
| 08/17/12 | CPY | 08/16/12-Duplicating Charges (Color) Time: 9:18:00 | .57 |
| 08/17/12 | CPY | 08/16/12-Duplicating Charges (Color) Time: 9:13:00 | 1.14 |
| 08/17/12 | CPY | 08/16/12-Duplicating Charges (Color) Time: 9:16:00 | 1.14 |
| 08/17/12 | GND | 8/10/12 - Parking - Court Reporter - Deposition (J. Ducayet) | 40.00 |
| 08/17/12 | GND | 8/10/12 - Parking - Videographer - Deposition (J. Ducayet) | 40.00 |
| 08/17/12 | CPY | 08/16/12-Duplicating Charges (Color) Time: 16:13:00 | 1.71 |
| 08/17/12 | CPY | 08/16/12-Duplicating Charges (Color) Time: 13:05:00 | 9.12 |
| 08/17/12 | CPY | 08/16/12-Duplicating Charges (Color) Time: 16:34:00 | .57 |

SIDLEY AUSTIN LLP

Invoice Number: 32052001
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 08/17/12 | CPY | 08/16/12-Duplicating Charges (Color) Time: 15:35:00 | 1.71 |
| 08/17/12 | CPY | 08/16/12-Duplicating Charges (Color) Time: 9:05:00 | 3.42 |
| 08/17/12 | CPY | 08/16/12-Duplicating charges Time: 10:12:00 | .60 |
| 08/17/12 | CPY | 08/15/12-Duplicating charges Time: 20:50:00 | 5.50 |
| 08/17/12 | CPY | 08/15/12-Duplicating Charges (Color) Time: 20:13:00 | .57 |
| 08/17/12 | CPY | 08/15/12-Duplicating Charges (Color) Time: 20:12:00 | 12.54 |
| 08/17/12 | CPY | 08/15/12-Duplicating Charges (Color) Time: 20:13:00 | 1.14 |
| 08/17/12 | CPY | 08/16/12-Duplicating Charges (Color) Time: 10:36:00 | .57 |
| 08/17/12 | CPY | Hand labor duplicating-weekday | 15.92 |
| 08/17/12 | CPY | 08/06/12-Duplicating charges | 274.80 |
| 08/17/12 | CPY | 08/16/12-Duplicating Charges (Color) Time: 16:24:00 | 9.69 |
| 08/17/12 | CPY | 08/16/12-Duplicating Charges (Color) Time: 16:16:00 | 6.84 |
| 08/17/12 | CPY | 08/16/12-Duplicating Charges (Color) Time: 16:13:00 | 2.85 |
| 08/17/12 | CPY | 08/16/12-Duplicating Charges (Color) Time: 16:20:00 | 9.12 |
| 08/18/12 | OVT | 07/30/12 - Dinner - Overtime (J. Blackburn) | 24.46 |
| 08/18/12 | PRD | 08/14/12-Word Processing | 12.50 |
| 08/18/12 | CPY | 08/17/12-Duplicating charges Time: 14:52:00 | 252.20 |
| 08/18/12 | CPY | 08/17/12-Duplicating charges Time: 15:50:00 | .20 |
| 08/18/12 | PRD | 08/14/12-Word Processing | 12.50 |
| 08/18/12 | CPY | 08/17/12-Duplicating Charges (Color) Time: 8:58:00 | .57 |
| 08/18/12 | CPY | 08/17/12-Duplicating Charges (Color) Time: 9:16:00 | .57 |
| 08/20/12 | DOC | 07/15-08/14/12 - OFFICEMAX INC - #4765280712 - Office supplies | 649.52 |
| 08/20/12 | PRO | 6/30/12 - TRIALGRAPHIX, INC. - INY221891 - Ontrack prepview, Monthly Case Fee, Monthly Transcript Hosting, Monthly Transcript Hosting w/Video | 1,964.65 |
| 08/20/12 | OVT | 08/15/12 - Taxi/Car Service - Overtime taxi (T. Ross) | 28.00 |
| 08/20/12 | OVT | 08/15/12 - Taxi/Car Service - Overtime on 8/15 and 8/16/12 - Cab fare (J. Steen) | 58.00 |
| 08/20/12 | OVT | 08/06/12 - Taxi/Car Service - Overtime on 8/6 and 8/15/12 - Cab fare (J. Steen) | 50.00 |
| 08/20/12 | AIR | 08/12/12-08/13/12 Chicago to Chicago - Trip to New York for D. Kurtz Deposition and Meetings re: Tribune | 1,193.28 |
| 08/20/12 | TRV | 08/12/12-08/13/12 Chicago to Chicago - Trip to New York for D. Kurtz Deposition and Meetings re: Tribune (J. Steen | 582.99 |

SIDLEY AUSTIN LLP

Invoice Number: 32052001
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 08/20/12 | MLO | 08/12/12-08/13/12 Chicago to Chicago - Trip to New York for D. Kurtz Deposition and Meetings re: Tribune (Breakfast for 1: J. Steen) | 15.00 |
| 08/20/12 | GND | 08/12/12-08/13/12 Chicago to Chicago - Trip to New York for D. Kurtz Deposition and Meetings re: Tribune (J. Steen) | 35.00 |
| 08/20/12 | GND | 08/12/12-08/13/12 Chicago to Chicago - Trip to New York for D. Kurtz Deposition and Meetings re: Tribune (J. Steen) | 45.00 |
| 08/20/12 | GND | 08/12/12-08/13/12 Chicago to Chicago - Trip to New York for D. Kurtz Deposition and Meetings re: Tribune (J. Steen) | 46.00 |
| 08/21/12 | WES | 08/17/12-Westlaw research service | 16.66 |
| 08/21/12 | LIT | 7/31/12 - LDISCOVERY, LLC - 18276 - Relativity Data Hosting | 17,371.00 |
| 08/21/12 | LEX | 08/15/12-Lexis research service | 37.04 |
| 08/21/12 | WES | 08/15/12-Westlaw research service | 694.98 |
| 08/21/12 | CPY | 08/20/12-Duplicating Charges (Color) Time: 10:38:00 | 9.69 |
| 08/21/12 | CPY | 08/20/12-Duplicating Charges (Color) Time: 17:20:00 | 9.69 |
| 08/21/12 | CPY | 08/20/12-Duplicating Charges (Color) Time: 17:21:00 | 9.69 |
| 08/21/12 | LEX | 08/15/12-Lexis research service | 40.43 |
| 08/21/12 | LEX | 08/16/12-Lexis research service | 10.80 |
| 08/21/12 | LEX | 08/17/12-Lexis research service | 45.06 |
| 08/21/12 | LEX | 08/18/12-Lexis research service | 6.17 |
| 08/21/12 | LEX | 08/19/12-Lexis research service | 6.17 |
| 08/21/12 | WES | 08/17/12-Westlaw research service | 4.86 |
| 08/21/12 | OVT | 06/21/12 - Dinner - Overtime 6/21/12 through 8/7/12 (G. King) | 9.75 |
| 08/21/12 | OVT | 06/28/12 - Dinner - Overtime 6/21/12 through 8/7/12 (G. King) | 9.75 |
| 08/21/12 | OVT | 07/23/12 - Taxi/Car Service - Overtime 6/21/12 through 8/7/12 (G. King) | 5.85 |
| 08/21/12 | OVT | 07/23/12 - Dinner - Overtime 6/21/12 through 8/7/12 (G. King) | 9.75 |
| 08/21/12 | OVT | 07/24/12 - Taxi/Car Service - Overtime 6/21/12 through 8/7/12 (G. King) | 5.25 |
| 08/21/12 | OVT | 07/26/12 - Dinner - Overtime 6/21/12 through 8/7/12 (G. King) | 9.75 |
| 08/21/12 | OVT | 08/07/12 - Taxi/Car Service - Overtime 6/21/12 through 8/7/12 (G. King) | 5.65 |
| 08/21/12 | OVT | 08/07/12 - Dinner - Overtime 6/21/12 through 8/7/12 (G. King) | 9.75 |
| 08/21/12 | OVT | 06/05/12 - Dinner - dinner associated with working late (C. Kline) | 6.85 |
| 08/21/12 | OVT | 06/05/12 - Taxi/Car Service - cab associated with working late (C. Kline) | 12.00 |
| 08/21/12 | OVT | 06/06/12 - Taxi/Car Service - cab associated with working late (C. Kline) | 12.00 |

SIDLEY AUSTIN LLP

Invoice Number: 32052001
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 08/21/12 | OVT | 06/27/12 - Taxi/Car Service - cab associated with working late (C. Kline) | 12.00 |
| 08/21/12 | TEL | 08/20/12-Telephone Call (Non-Local) To: 13026512001 | 6.30 |
| 08/21/12 | OVT | 07/24/12 - Dinner - Dinner re: client  O/T work on 7/24/12 (J. Langdon) | 20.10 |
| 08/21/12 | OVT | 07/26/12 - Dinner - Dinner re: client  O/T work on 7/26/12 (J. Langdon) | 9.28 |
| 08/21/12 | OVT | 07/19/12 - Parking - Parking re: client  O/T work on 7/19/12 (J. Langdon) | 36.00 |
| 08/21/12 | OVT | 07/26/12 - Parking - Parking re: client  O/T work on 7/26/12 (J. Langdon) | 33.00 |
| 08/21/12 | OVT | 07/19/12 - Dinner - Dinner re:  client O/T work on 7/19/12 (J. Langdon) | 9.69 |
| 08/21/12 | LEX | 08/15/12-Lexis research service | 650.03 |
| 08/21/12 | PRD | 08/15/12-Word Processing | 12.50 |
| 08/21/12 | CPY | 08/20/12-Duplicating Charges (Color) Time: 13:57:00 | 3.42 |
| 08/21/12 | WES | 08/15/12-Westlaw research service | .98 |
| 08/21/12 | WES | 08/16/12-Westlaw research service | .98 |
| 08/21/12 | WES | 08/17/12-Westlaw research service | .98 |
| 08/21/12 | WES | 08/18/12-Westlaw research service | .98 |
| 08/21/12 | WES | 08/19/12-Westlaw research service | .98 |
| 08/21/12 | LEX | 08/15/12-Lexis research service | 9.28 |
| 08/21/12 | LEX | 08/17/12-Lexis research service | 25.08 |
| 08/21/12 | WES | 08/15/12-Westlaw research service | 169.53 |
| 08/21/12 | WES | 08/16/12-Westlaw research service | 16.99 |
| 08/21/12 | WES | 08/17/12-Westlaw research service | 104.85 |
| 08/21/12 | WES | 08/15/12-Westlaw research service | 15.55 |
| 08/21/12 | WES | 08/16/12-Westlaw research service | 9.72 |
| 08/21/12 | LEX | 08/16/12-Lexis research service | 36.78 |
| 08/21/12 | CPY | 08/15/12-Duplicating charges | 64.00 |
| 08/21/12 | CPY | 08/20/12-Duplicating Charges (Color) Time: 10:14:00 | .57 |
| 08/21/12 | CPY | 08/20/12-Duplicating Charges (Color) Time: 10:15:00 | 1.71 |
| 08/21/12 | CPY | 08/20/12-Duplicating Charges (Color) Time: 10:15:00 | .57 |
| 08/21/12 | LEX | 08/15/12-Lexis research service | 101.47 |
| 08/21/12 | LEX | 08/15/12-Lexis research service | 13.89 |
| 08/21/12 | WES | 08/15/12-Westlaw research service | 759.14 |
| 08/21/12 | WES | 08/16/12-Westlaw research service | 42.02 |