# EXHIBIT A

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re: | : | Chapter 11 |
| | : | |
| TRIBUNE COMPANY, *et al.*, | : | Case No. 08-13141 (KJC) |
| | : | |
| Debtors. | : | Jointly Administered |
| | : | |

### AFFIDAVIT OF NORMAN L. PERNICK

| | |
|---|---|
| STATE OF DELAWARE ) | |
| ) | SS. |
| NEW CASTLE COUNTY ) | |

BE IT REMEMBERED, that on this 16th day of October, 2012, personally appeared before me, the Subscriber, a Notary Public for the State and County aforesaid, Norman L. Pernick, and being duly sworn according to law, deposes and says as follows:

1.      I am a member in the firm of Cole, Schotz, Meisel, Forman & Leonard, P.A. ("Cole Schotz"), which serves as co-counsel to the Debtors and Debtors in Possession in the above-captioned chapter 11 cases.

2.      I have read the foregoing Forty-Fifth Monthly Fee Application of Cole, Schotz, Meisel, Forman & Leonard, P.A., Co-Counsel to the Debtors, for Allowance of Compensation and Reimbursement of Expenses for the Period from September 1, 2012 through September 30, 2012 (the "Application") and know the contents thereof and that the same are true and correct, to the best of my knowledge, information and belief.

3.      I have reviewed the requirements of Del. Bankr. L. R. 2016-2, and the Application complies with Del. Bankr. L. R. 2016-2, to the best of my knowledge, information and belief.

4.      There is no agreement or understanding between Cole Schotz and any other person for a division of compensation as co-counsel to the Debtors and Debtors in Possession.

5.    No division prohibited by the Bankruptcy Code will be made by Cole Schotz.

_____
NORMAN L. PERNICK

SWORN TO AND SUBSCRIBED before me the day and year first above written.

_____
NOTARY PUBLIC

Pauline Z. Ratkowiak
Notary Public State of Delaware
My Commission Expires 1/06/2015

2

# EXHIBIT B

**EXHIBIT B**

**TRIBUNE COMPANY,** *et al.*

**COMPENSATION BY PROJECT CATEGORY**
**SEPTEMBER 1, 2012 THROUGH SEPTEMBER 30, 2012**

| Project Category | Total Hours | Total Fees |
|---|---|---|
| Case Administration | 8.6 | $3,507.00 |
| Claims Analysis, Administration and Objections | 11.7 | $5,591.00 |
| Creditor Inquiries | 1.1 | $825.00 |
| Fee Application Matters/Objections | 55.0 | $20,591.50 |
| Litigation/Gen. (Except Automatic Stay Relief) | 5.9 | $3,040.50 |
| Preferences and Avoidance Actions | 0.4 | $164.00 |
| Preparation for and Attendance at Hearings | 6.0 | $1,828.00 |
| Reorganization Plan | 134.9 | $80,912.50 |
| Reports; Statements and Schedules | 1.0 | $412.50 |
| Retention Matters | 2.2 | $798.00 |
| **TOTAL** | **226.8** | **$117,670.00** |



**COLE SCHOTZ**
COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.
Attorneys at Law                    A Professional Corporation

500 DELAWARE AVE., SUITE 1410
WILMINGTON, DE 19801
302.652.3131  302.652.3117 FAX
FEDERAL ID# 22-2113414

NEW YORK
—
NEW JERSEY
—
MARYLAND
—
TEXAS

TRIBUNE COMPANY
ATTN:  DON LIEBENTRITT, CRO
435 NO. MICHIGAN AVENUE
CHICAGO, IL 60611

| | | |
|---|---|---|
| **Re:** **Client/Matter No. 46429-0001** | | Invoice No. 707854 |
| **CHAPTER 11 DEBTOR** | | October 16, 2012 |

FOR PROFESSIONAL SERVICES RENDERED THROUGH SEPTEMBER 30, 2012

| DATE | NARRATIVE | INITIALS | HOURS | AMOUNT |
|---|---|---|---|---|
| | **CASE ADMINISTRATION** | | **8.60** | **$3,507.00** |
| 09/04/12 | REVIEW CASE CALENDAR RE: FILING DEADLINE | JKS | 0.10 | 59.50 |
| 09/04/12 | EMAIL EXCHANGE WITH L. SLABY AND K. KANSA RE: FILINGS FOR SEPTEMBER 4 | JKS | 0.20 | 119.00 |
| 09/05/12 | REVIEW EMAIL FROM L. SLABY RE: JUNE 8, 2011 HEARING | JKS | 0.10 | 59.50 |
| 09/05/12 | EMAIL TO L. SLABY RE: JUNE 8, 2011 TELECONFERENCE | JKS | 0.10 | 59.50 |
| 09/05/12 | UPDATE CASE CALENDAR TO INCLUDE FEE APPLICATION OBJECTION DEADLINES | KAK | 0.10 | 19.00 |
| 09/06/12 | EMAIL FROM A. PROPPS AND K. STICKLES RE: PLEADINGS FROM THIRD CIRCUIT AND TELEPHONE AND EMAIL TO DDR REQUESTING ARCHIVED PLEADINGS | PVR | 0.20 | 46.00 |
| 09/06/12 | EMAIL TO AND FROM S. WILLIAMS RE: SERVICE OF ORDERS | PVR | 0.10 | 23.00 |
| 09/07/12 | UPDATE CRITICAL DATES CALENDAR | PVR | 0.90 | 207.00 |
| 09/07/12 | UPDATE CASE CALENDAR | PVR | 0.20 | 46.00 |
| 09/10/12 | REVIEW CALENDAR RE: UPCOMING FILING DEADLINES | JKS | 0.20 | 119.00 |
| 09/10/12 | EMAIL FROM PARCELS AND TO A. PROPPS RE: CERTAIN REQUESTED PLEADINGS FROM THIRD CIRCUIT CASE | PVR | 0.20 | 46.00 |
| 09/11/12 | REVISE CRITICAL DATES CALENDAR | PVR | 0.20 | 46.00 |
| 09/11/12 | REVIEW EMAIL FROM C. KLINE AND P. RATKOWIAK RE: OFFICIAL HEARING TRANSCRIPT | JKS | 0.10 | 59.50 |
| 09/11/12 | EMAIL TO D. GROTTINI RE: HEARING BINDERS | JKS | 0.10 | 59.50 |
| 09/11/12 | EMAIL EXCHANGE WITH M. MARTINEZ RE: ANTICIPATED FILINGS FOR OCTOBER OMNIBUS HEARING | JKS | 0.20 | 119.00 |
| 09/11/12 | REVIEW, REVISE AND UPDATE CASE CALENDAR | JKS | 0.50 | 297.50 |
| 09/11/12 | REVIEW EMAIL FROM T. ROSS REQUESTING SEALED PLEADING | JKS | 0.10 | 59.50 |

46429/0001-8930508v1

**COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.**

Re:   **CHAPTER 11 DEBTOR**
      **Client/Matter No. 46429-0001**

Invoice No. 707854
October 16, 2012
Page 2

| DATE | NARRATIVE | INITIALS | HOURS | AMOUNT |
|------|-----------|----------|-------|--------|
| 09/11/12 | EMAIL FROM AND TO C. KLINE RE: AUGUST 17, 2012 HEARING TRANSCRIPT | PVR | 0.10 | 23.00 |
| 09/11/12 | EMAIL FROM AND TO PARCELS RE: REQUESTED PLEADINGS FROM THIRD CIRCUIT AND REVIEW SAME | PVR | 0.20 | 46.00 |
| 09/11/12 | UPDATE CASE CALENDAR | PVR | 0.20 | 46.00 |
| 09/13/12 | UPDATE CASE CALENDAR | PVR | 0.20 | 46.00 |
| 09/14/12 | CONFERENCE WITH J. BENDERNAGEL RE: DISTRICT COURT APPEALS, BIGELOW MOTION AND OCTOBER 4 HEARING | JKS | 0.20 | 119.00 |
| 09/14/12 | UPDATE CASE CALENDAR | PVR | 0.20 | 46.00 |
| 09/17/12 | REVIEW EMAIL FROM AND EMAIL TO D. GROTTINI RE: HEARING BINDERS | JKS | 0.10 | 59.50 |
| 09/17/12 | REVIEW EMAIL FROM AND EMAIL TO G. KING RE: DOCUMENT REQUEST | JKS | 0.20 | 119.00 |
| 09/17/12 | REVIEW CASE CALENDAR RE: CASE MANAGEMENT | JKS | 0.20 | 119.00 |
| 09/18/12 | EMAIL FROM AND TO M. MARTINEZ RE: TRANSCRIPT FROM AUGUST 20, 2010 HEARING | PVR | 0.10 | 23.00 |
| 09/18/12 | FOLLOW-UP RE: DOCUMENT REQUEST | JKS | 0.10 | 59.50 |
| 09/20/12 | EMAIL FROM AND TO T. ROSS RE: TRANSCRIPTS FROM APRIL 13, 2010 AND APRIL 19, 2010 HEARINGS | PVR | 0.10 | 23.00 |
| 09/20/12 | EMAIL TO G. KING RE: REQUESTED DOCUMENTS | JKS | 0.10 | 59.50 |
| 09/20/12 | REVIEW EMAIL FROM AND EMAIL TO P. RATKOWIAK RE: AFFIDAVITS OF SERVICE | JKS | 0.20 | 119.00 |
| 09/20/12 | COMMUNICATIONS WITH PARCELS RE: DOCUMENT REQUEST | JKS | 0.20 | 119.00 |
| 09/20/12 | UPDATE CASE CALENDAR | PVR | 0.10 | 23.00 |
| 09/24/12 | EMAIL FROM AND TO L. SLABY RE: HEARINGS DURING JUNE - AUGUST 2012 AND RESEARCH SAME | PVR | 0.20 | 46.00 |
| 09/24/12 | REVIEW PROPOSED SCHEDULING ORDER RE: APPEAL MANAGEMENT AND BRIEFING DEADLINES | JKS | 0.20 | 119.00 |
| 09/25/12 | REVIEW CASE CALENDAR RE: FILING DEADLINES | JKS | 0.10 | 59.50 |
| 09/27/12 | EMAIL FROM AND TO K. MILLS RE: UPDATED SCHEDULE OF HEARING DATES AND DEADLINES | PVR | 0.10 | 23.00 |
| 09/27/12 | REVIEW CALENDAR RE: MATTERS GOING FORWARD RE: OCTOBER 4 HEARING | JKS | 0.20 | 119.00 |
| 09/28/12 | EMAIL TO N. HUNT REQUESTING HEARING DATES | JKS | 0.10 | 59.50 |
| 09/28/12 | CONFERENCE WITH P. RATKOWIAK RE: PREPARATION OF PROPOSED ORDER SCHEDULING OMNIBUS HEARINGS | JKS | 0.10 | 59.50 |

COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

**Re:   CHAPTER 11 DEBTOR**
**Client/Matter No. 46429-0001**

Invoice No. 707854
October 16, 2012
Page 3

| DATE | NARRATIVE | INITIALS | HOURS | AMOUNT |
|------|-----------|----------|-------|--------|
| 09/28/12 | EMAIL EXCHANGE WITH L. DUNWOODY RE: HEARING DATES AND ASSIGNED FEE HEARING | JKS | 0.20 | 119.00 |
| 09/28/12 | CONFERENCE WITH P. RATKOWIAK RE: PREPARATION OF CERTIFICATIONS FOR OCTOBER 4 HEARING | JKS | 0.10 | 59.50 |
| 09/28/12 | CONFERENCE WITH P. RATKOWIAK RE: ANTICIPATED OCTOBER 2 FILINGS | JKS | 0.10 | 59.50 |
| 09/28/12 | REVIEW CALENDAR RE: FILING DEADLINES FOR NOVEMBER OMNIBUS HEARING | JKS | 0.10 | 59.50 |
| 09/28/12 | UPDATE CASE CALENDAR | PVR | 0.20 | 46.00 |
| 09/28/12 | UPDATE CRITICAL DATES CALENDAR | PVR | 0.60 | 138.00 |
| 09/28/12 | EMAIL FROM K. STICKLES AND DRAFT CERTIFICATION OF COUNSEL AND PROPOSED ORDER RE: OMNIBUS HEARING DATES FOR DECEMBER 2012 THROUGH FEBRUARY 2013 | PVR | 0.20 | 46.00 |
| **CLAIMS ANALYSIS, ADMINISTRATION AND OBJECTIONS** | | | **11.70** | **$5,591.00** |
| 09/04/12 | CONFERENCE WITH D. GROTTINI RE: INCOMPLETE EXHIBITS DOCKETED WITH ORDER SUSTAINING FIFTY-SEVENTH OMNIBUS OBJECTION TO CLAIMS | JKS | 0.10 | 59.50 |
| 09/04/12 | EMAIL TO D. GROTTINI RE: COMPLETE EXHIBITS FOR DOCKETING WITH THE FIFTY-SEVENTH OMNIBUS OBJECTION TO CLAIMS | JKS | 0.10 | 59.50 |
| 09/04/12 | REVIEW EMAIL FROM L. SLABY RE: OBJECTION TO THE AIG CLAIMS | JKS | 0.10 | 59.50 |
| 09/04/12 | REVIEW AND EXECUTE OBJECTION TO AIG CLAIMS | JKS | 0.60 | 357.00 |
| 09/04/12 | REVIEW, REVISE AND EXECUTE NOTICE RE: OBJECTION TO AIG CLAIMS | JKS | 0.20 | 119.00 |
| 09/04/12 | EMAIL EXCHANGE WITH L. SLABY RE: EXHIBITS TO CLAIM OBJECTION | JKS | 0.10 | 59.50 |
| 09/04/12 | REVIEW EXHIBITS TO CLAIM OBJECTION | JKS | 0.20 | 119.00 |
| 09/04/12 | EMAIL EXCHANGE WITH L. SLABY RE: SERVICE OF EXHIBITS TO CLAIM OBJECTION | JKS | 0.10 | 59.50 |
| 09/04/12 | REVIEW DOCKET RE: RE-DOCKETED EXHIBITS TO CLAIM OBJECTION | JKS | 0.10 | 59.50 |
| 09/04/12 | EMAIL EXCHANGE WITH EPIQ RE: SERVICE OF ORDER SUSTAINING FIFTY-SEVENTH OMNIBUS OBJECTION TO CLAIMS AND CORRECTION OF EPIQ DOCKET | JKS | 0.10 | 59.50 |
| 09/04/12 | REVIEW AND RESPOND TO EMAILS FROM K. STICKLES RE: OBJECTION TO AIG CLAIM AND SERVICE RE: SAME | KAK | 0.20 | 38.00 |
| 09/04/12 | EFILE AND COORDINATE SERVICE OF OBJECTION TO CLAIM NOS. 5017-5026 OF AIG CASUALTY COMPANY | KAK | 0.50 | 95.00 |

**COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.**

Re:   CHAPTER 11 DEBTOR
       Client/Matter No. 46429-0001

Invoice No. 707854
October 16, 2012
Page 4

| | | | | |
|---|---|---|---|---:|
| 09/06/12 | REVIEW EMAILS FROM J. EHRENHOFER RE: CLAIMS STIPULATIONS | JKS | 0.20 | 119.00 |
| 09/06/12 | REVIEW EMAILS FROM K. KANSA AND K. STICKLES RE: CLAIM STIPULATIONS AND CURE ISSUES | PJR | 0.20 | 82.00 |
| 09/06/12 | REVIEW EMAILS FRO J. EHRENHOFER RE: CLAIM STIPULATIONS | PJR | 0.10 | 41.00 |
| 09/06/12 | REVISE CLAIM STIPULATION RE: WARNER BROS. | PJR | 0.20 | 82.00 |
| 09/10/12 | REVIEW AND REVISE NBC STIPULATION | JKS | 0.40 | 238.00 |
| 09/10/12 | EMAIL TO K. KANSA RE: FILED RESPONSE BY J. GRIFFIN TO OBJECTION TO CLAIM | PVR | 0.10 | 23.00 |
| 09/10/12 | EMAIL TO AND CONFERENCE WITH P. REILLEY RE: CURE PROVISION IN STIPULATION | JKS | 0.30 | 178.50 |
| 09/10/12 | EMAIL EXCHANGE WITH J. EHRENHOFER RE: NBC STIPULATION | JKS | 0.20 | 119.00 |
| 09/10/12 | REVIEW AND REVISE TWENTIETH TELEVISION STIPULATION | JKS | 0.60 | 357.00 |
| 09/10/12 | REVIEW AND ANALYZE CLAIM STIPULATIONS | PJR | 0.40 | 164.00 |
| 09/10/12 | REVIEW EMAIL SUMMARY FOR J. EHRENHOFER RE: CLAIM SETTLEMENT ISSUES | PJR | 0.20 | 82.00 |
| 09/10/12 | CONFERENCE WITH K. STICKLES RE: CLAIM ISSUES | PJR | 0.20 | 82.00 |
| 09/10/12 | REVIEW GRIFFIN RESPONSE TO CLAIM OBJECTION | JKS | 0.20 | 119.00 |
| 09/10/12 | REVIEW EMAIL FROM J. EHRENHOFER RE: MODIFICATIONS TO NBC STIPULATION | JKS | 0.10 | 59.50 |
| 09/10/12 | REVIEW RESPONSE TO OBJECTION TO CLAIM OF J. GRIFFIN | PVR | 0.10 | 23.00 |
| 09/11/12 | CONFERENCE WITH J. ALBERTO RE: PENDING OBJECTION TO COOK COUNTY CLAIM | JKS | 0.20 | 119.00 |
| 09/11/12 | DRAFT STIPULATION RE: CLAIM RESOLUTION | PJR | 0.70 | 287.00 |
| 09/11/12 | EMAIL TO K. KANSA RE: INQUIRY RE: COOK COUNTY CLAIM | JKS | 0.10 | 59.50 |
| 09/11/12 | FOLLOW-UP COMMUNICATION WITH J. ALBERTO RE: COMMUNICATION WITH CHAMBERS RE: PENDING OBJECTION TO COOK COUNTY CLAIM | JKS | 0.10 | 59.50 |
| 09/11/12 | FOLLOW-UP EMAIL TO AND FROM K. KANSA RE: COOK COUNTY CLAIM | JKS | 0.10 | 59.50 |
| 09/12/12 | REVIEW AND REVISE CLAIM STIPULATION RE: WARNER BROS. | PJR | 0.50 | 205.00 |
| 09/12/12 | CONFERENCE WITH K. STICKLES RE: CLAIM SETTLEMENT ISSUES | PJR | 0.10 | 41.00 |
| 09/13/12 | EMAILS TO J. EHRENHOFER RE: CLAIM RECONCILIATION ISSUES | PJR | 0.10 | 41.00 |
| 09/13/12 | REVIEW AND REVISE CLAIM STIPULATION RE: WARNER BROS. | PJR | 0.50 | 205.00 |
| 09/14/12 | CONFERENCE WITH K. KANSA RE: GRIFFIN RESPONSE TO OBJECTION | JKS | 0.10 | 59.50 |

# COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:   CHAPTER 11 DEBTOR                                    Invoice No. 707854
      Client/Matter No. 46429-0001                         October 16, 2012
                                                                    Page 5

| | | | |
|---|---|---|---|
| 09/18/12 | EMAIL TO AND FROM EPIQ RE: LETTER FROM NEW YORK STATE DEPARTMENT OF LABOR DATED SEPTEMBER 12, 2012 WITHDRAWING ADMINISTRATIVE EXPENSE CLAIM AGAINST TRIBUNE MEDIA SERVICES | PVR | 0.20 | 46.00 |
| 09/18/12 | CONFERENCE WITH P. REILLEY RE: STATUS OF DRAFT CLAIMS STIPULATIONS AND CURE PROVISIONS | JKS | 0.30 | 178.50 |
| 09/18/12 | REVIEW AND REVISE TWENTIETH CENTURY STIPULATION | JKS | 0.50 | 297.50 |
| 09/18/12 | CONFERENCE WITH K. STICKLES RE: CLAIM RECONCILIATION ISSUES | PJR | 0.50 | 205.00 |
| 09/18/12 | REVIEW AND REVISE CLAIM STIPULATIONS | PJR | 0.40 | 164.00 |
| 09/18/12 | EMAIL TO J. EHRENHOFER RE: REVISED TWENTIETH CENTURY CLAIMS STIPULATION | JKS | 0.10 | 59.50 |
| 09/18/12 | REVIEW EMAIL FROM P. REILLEY RE: WARNER BROS. STIPULATION | JKS | 0.10 | 59.50 |
| 09/25/12 | REVIEW, ANALYZE AND EXECUTE DEBTORS' NOTICE OF 7TH QUARTERLY CLAIMS SETTLEMENT REPORT FOR FILING AND SERVICE | JKS | 0.20 | 119.00 |
| 09/25/12 | EFILE AND SERVE SEVENTH QUARTERLY CLAIMS SETTLEMENT REPORT | PVR | 0.30 | 69.00 |
| 09/25/12 | REVIEW EMAIL FROM M. MARTINEZ RE: GRIFFIN CLAIM | JKS | 0.10 | 59.50 |
| 09/25/12 | REVIEW EMAIL FROM M. GUSTAFSON RE: QUARTERLY CLAIMS SETTLEMENT REPORT | JKS | 0.10 | 59.50 |
| 09/25/12 | EMAIL FROM AND TO B. MYRICK RE: SEVENTH QUARTERLY CLAIMS SETTLEMENT REPORT | PVR | 0.10 | 23.00 |
| 09/27/12 | EMAIL TO S. ROBINSON RE: STATUS OF FLORIDA AND NEW YORK CLAIMS OBJECTIONS | PVR | 0.10 | 23.00 |
| 09/28/12 | EMAIL EXCHANGE WITH S. ROBINSON RE: STATUS OF OBJECTION TO FLORIDA CLAIM | JKS | 0.10 | 59.50 |
| 09/30/12 | REVIEW STATUS OF PENDING CLAIM STIPULATIONS | JKS | 0.20 | 119.00 |
| **CREDITOR INQUIRIES** | | **1.10** | **$825.00** |
| 09/19/12 | CONFERENCE WITH M. BROWNSTEIN RE: STEP TWO DISGORGEMENT SETTLEMENT SHORTFALL NOTICE | NLP | 0.30 | 225.00 |
| 09/20/12 | EMAILS TO/FROM M. BROWNSTEIN RE: STEP TWO SETTLEMENT PAYMENT | NLP | 0.20 | 150.00 |
| 09/20/12 | EMAILS TO/FROM J. BOELTER RE: STEP TWO SETTLEMENT PAYMENT INQUIRY | NLP | 0.20 | 150.00 |
| 09/24/12 | REVIEW M. MARTINEZ 9/20 EMAIL TO M. BROWNSTEIN RE: STEP TWO DISGORGEMENT PROCEDURES | NLP | 0.20 | 150.00 |

## COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:    CHAPTER 11 DEBTOR
      Client/Matter No. 46429-0001

Invoice No. 707854
October 16, 2012
Page 6

| | | | | |
|---|---|---|---|---|
| 09/27/12 | EMAILS TO/FROM M. SCHEN, J. BOELTER, K. MILLS, J. LOGAN RE: FCC INQUIRY | NLP | 0.20 | 150.00 |
| | **FEE APPLICATION MATTERS/OBJECTIONS** | | **55.00** | **$20,591.50** |
| 09/05/12 | REVIEW AND EXECUTE NOTICE RE: LEVINE SULLIVAN TWENTY-FOURTH FEE APPLICATION FOR FILING | JKS | 0.10 | 59.50 |
| 09/05/12 | REVIEW EMAIL FROM L. SLABY RE: STATUS OF RESPONSE TO FEE EXAMINER | JKS | 0.10 | 59.50 |
| 09/05/12 | EFILE AND COORDINATE SERVICE OF LEVINE SULLIVAN JULY FEE APPLICATION | KAK | 0.40 | 76.00 |
| 09/05/12 | DRAFT NOTICE RE: LEVINE SULLIVAN 24TH FEE APPLICATION | KAK | 0.10 | 19.00 |
| 09/05/12 | EFILE LEVINE SULLIVAN 24TH FEE APPLICATION | KAK | 0.30 | 57.00 |
| 09/05/12 | EMAIL TO EPIQ RE: SERVICE OF LEVINE SULLIVAN 24TH FEE APPLICATION | KAK | 0.10 | 19.00 |
| 09/05/12 | REVIEW EMAIL FROM S. JONES RE: LEVINE SULLIVAN 24TH FEE APPLICATION | KAK | 0.10 | 19.00 |
| 09/06/12 | EMAIL TO AND REVIEW EMAILS FROM J. THEIL RE: STATUS OF RECEIPT OF RESPONSES TO FEE REPORT | JKS | 0.10 | 59.50 |
| 09/06/12 | UPDATE CHART OF PROFESSIONAL FEES | PVR | 0.30 | 69.00 |
| 09/06/12 | EMAIL TO BILLING PROFESSIONALS REQUESTING RESPONSES TO INITIAL FEE REPORT | JKS | 0.10 | 59.50 |
| 09/06/12 | EMAIL TO P. RATKOWIAK RE: FEE REPORT INDEX AND BINDERS | JKS | 0.10 | 59.50 |
| 09/06/12 | EMAIL FROM AND TO S. WOWCHUK RE: DEADLINE TO FILE QUARTERLY FEE APPLICATIONS FOR FIFTEENTH INTERIM FEE PERIOD | PVR | 0.10 | 23.00 |
| 09/06/12 | EMAIL FROM AND TO E. LESNIAK RE: DEADLINE TO FILE QUARTERLY FEE APPLICATIONS FOR FIFTEENTH INTERIM FEE PERIOD | PVR | 0.10 | 23.00 |
| 09/06/12 | UPDATE INDEX OF FEE APPLICATIONS FOR ELEVENTH INTERIM FEE PERIOD FOR SCHEDULED FEE HEARING | PVR | 0.20 | 46.00 |
| 09/06/12 | REVIEW FEE AUDITORS REPORT FOR CAMPBELL & LEVINE THIRD INTERIM FEE APPLICATION | PVR | 0.10 | 23.00 |
| 09/06/12 | REVIEW FEE AUDITORS REPORT FOR PAUL HASTINGS ELEVENTH INTERIM FEE APPLICATION | PVR | 0.10 | 23.00 |
| 09/06/12 | REVIEW FEE AUDITORS REPORT FOR COLE SCHOTZ ELEVENTH INTERIM FEE APPLICATION | PVR | 0.10 | 23.00 |
| 09/06/12 | REVIEW FEE AUDITORS REPORT FOR ALIXPARTNERS ELEVENTH INTERIM FEE APPLICATION | PVR | 0.10 | 23.00 |

COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:   CHAPTER 11 DEBTOR                                          Invoice No. 707854
      Client/Matter No. 46429-0001                               October 16, 2012
                                                                        Page 7

| | | | | |
|---|---|---|---|---|
| 09/06/12 | REVIEW FEE AUDITORS REPORT FOR DOW LOHNES NINTH INTERIM FEE APPLICATION | PVR | 0.10 | 23.00 |
| 09/06/12 | REVIEW FEE AUDITORS REPORT FOR CHADBOURNE & PARKE ELEVENTH INTERIM APPLICATION | PVR | 0.10 | 23.00 |
| 09/06/12 | PREPARE AND EFILE CERTIFICATION OF NO OBJECTION RE: SIDLEY MAY MONTHLY FEE APPLICATION | PVR | 0.30 | 69.00 |
| 09/06/12 | PREPARE AND EFILE CERTIFICATION OF NO OBJECTION RE: SIDLEY JUNE MONTHLY FEE APPLICATION | PVR | 0.30 | 69.00 |
| 09/06/12 | EMAIL FROM AND TO M. FRANK RE: ALVAREZ JULY FEE APPLICATION | PVR | 0.10 | 23.00 |
| 09/06/12 | PREPARE NOTICE FOR ALVAREZ JULY FEE APPLICATION | PVR | 0.30 | 69.00 |
| 09/06/12 | EFILE AND SERVE ALVAREZ JULY FEE APPLICATION | PVR | 0.40 | 92.00 |
| 09/07/12 | UPDATE CHART OF PROFESSIONAL FEES | PVR | 0.20 | 46.00 |
| 09/07/12 | CONFERENCE WITH S. WILLIAMS RE: FEE BINDERS FOR HEARING | JKS | 0.10 | 59.50 |
| 09/07/12 | REVIEW ADDITIONAL REPORTS FILED BY FEE EXAMINER | JKS | 0.10 | 59.50 |
| 09/10/12 | EMAIL FROM AND TO G. KOPACZ RE: DEADLINE TO RESPOND TO FEE EXAMINER 12TH PRELIMINARY REPORT | PVR | 0.10 | 23.00 |
| 09/10/12 | REVIEW EMAIL FROM A. LANDIS RE: PROFESSIONAL FEES | JKS | 0.10 | 59.50 |
| 09/10/12 | EMAIL FROM AND TO S. JONES RE: SERVICE OF LEVINE SULLIVAN JULY FEE APPLICATION | PVR | 0.10 | 23.00 |
| 09/10/12 | UPDATE CHART OF PROFESSIONAL FEES | PVR | 0.20 | 46.00 |
| 09/10/12 | UPDATE INDEX FOR BINDER HEARING ON ELEVENTH INTERIM FEE PERIOD | PVR | 0.10 | 23.00 |
| 09/11/12 | EMAIL TO J. THEIL RE: STATUS OF FEE REPORTS FOR ELEVENTH AND TWELFTH INTERIM FEE PERIOD | JKS | 0.10 | 59.50 |
| 09/11/12 | PREPARE CERTIFICATION OF NO OBJECTION RE: GREER BURNS ORDINARY COURSE PROFESSIONALS FEE APPLICATION | PVR | 0.20 | 46.00 |
| 09/11/12 | PREPARE CERTIFICATION OF NO OBJECTION RE: COLE SCHOTZ JULY FEE APPLICATION | PVR | 0.20 | 46.00 |
| 09/11/12 | REVIEW EMAIL FROM J. THEIL AND PROPOSED SCHEDULE FOR REVIEW OF FEE REPORTS FOR THE TWELFTH INTERIM PERIOD | JKS | 0.10 | 59.50 |
| 09/11/12 | EMAIL TO AND FROM L. SLABY RE: PROPOSED SCHEDULE FOR FEE REPORTS FOR NOVEMBER HEARING | JKS | 0.10 | 59.50 |
| 09/11/12 | EMAIL EXCHANGE WITH J. THEIL RE: FEE REPORTS FOR TWELFTH INTERIM PERIOD | JKS | 0.10 | 59.50 |
| 09/11/12 | EMAIL EXCHANGE WITH L. SLABY RE: FEE REPORTS AND UPCOMING HEARINGS | JKS | 0.20 | 119.00 |

COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:   CHAPTER 11 DEBTOR                                        Invoice No. 707854
      Client/Matter No. 46429-0001                              October 16, 2012
                                                                        Page 8

| | | | | |
|---|---|---|---|---|
| 09/11/12 | CONFERENCE WITH P. RATKOWIAK RE: FOLLOW-UP WITH PROFESSIONALS RE: STATUS OF COMPLETION OF REPORTS | JKS | 0.10 | 59.50 |
| 09/12/12 | REVIEW AND EXECUTE NOTICE RE: FEE APPLICATION | PJR | 0.10 | 41.00 |
| 09/12/12 | EMAIL TO L. SLABY RE: QUARTERLY FEE REQUESTS | JKS | 0.10 | 59.50 |
| 09/12/12 | REVIEW EMAIL FROM M. GUSTAFSON RE: SIDLEY FEE REQUEST | JKS | 0.10 | 59.50 |
| 09/12/12 | REVIEW EMAIL FROM G. PASQUALE RE: DAVIS WRIGHT TREMAINE QUARTERLY FEE REQUEST | JKS | 0.10 | 59.50 |
| 09/12/12 | EMAIL EXCHANGE WITH G. PASQUALE RE: FEE REQUESTS | JKS | 0.10 | 59.50 |
| 09/12/12 | RESEARCH RE: INTERIM FEE REQUESTS | JKS | 0.20 | 119.00 |
| 09/13/12 | REVIEW FEE AUDITORS REPORT FOR SITRICK AND COMPANY FIFTH INTERIM FEE APPLICATION | PVR | 0.10 | 23.00 |
| 09/13/12 | REVIEW AND EXECUTE CERTIFICATE OF NO OBJECTION RE: FOURTEENTH QUARTERLY FEE APPLICATION OF SIDLEY AUSTIN LLP | JKS | 0.10 | 59.50 |
| 09/13/12 | REVIEW AND EXECUTE CERTIFICATE OF NO OBJECTION RE: MONTHLY FEE APPLICATION OF SEYFARTH SHAW LLP | JKS | 0.10 | 59.50 |
| 09/13/12 | REVIEW AND EXECUTE NOTICE RE: FORTY-SECOND MONTHLY APPLICATION FOR COMPENSATION OF SEYFARTH SHAW LLP | JKS | 0.10 | 59.50 |
| 09/13/12 | REVIEW AND EXECUTE NOTICE RE: FORTY-THIRD MONTHLY APPLICATION FOR COMPENSATION OF LAZARD FRERES & CO. LLC | JKS | 0.10 | 59.50 |
| 09/13/12 | REVIEW AND EXECUTE NOTICE RE: FORTY-FOURTH MONTHLY APPLICATION FOR COMPENSATION OF LAZARD FRERES & CO. LLC | JKS | 0.10 | 59.50 |
| 09/13/12 | REVIEW AND EXECUTE NOTICE RE: MONTHLY APPLICATION FOR COMPENSATION OF DAVIS WRIGHT TREMAINE LLP | JKS | 0.10 | 59.50 |
| 09/13/12 | REVIEW AND EXECUTE NOTICE RE: QUARTERLY APPLICATION FOR COMPENSATION OF DAVIS WRIGHT TREMAINE LLP | JKS | 0.10 | 59.50 |
| 09/13/12 | REVIEW AND EXECUTE NOTICE OF HEARING ON MONTHLY FEE REQUESTS AND QUARTERLY FEE APPLICATION REQUESTS | JKS | 0.10 | 59.50 |
| 09/13/12 | REVIEW EMAIL FROM L. SLABY RE: 2013 FEE HEARINGS | JKS | 0.10 | 59.50 |
| 09/13/12 | REVIEW EMAIL FROM J. MCMANUS RE: FEE APPLICATION | JKS | 0.10 | 59.50 |
| 09/13/12 | REVIEW AND EXECUTE CERTIFICATE OF NO OBJECTION RE: FORTY-SECOND MONTHLY FEE STATEMENT OF ALVAREZ & MARSAL | JKS | 0.10 | 59.50 |
| 09/13/12 | EMAIL FROM AND TO J. MCMANUS RE: SEYFARTH JULY FEE APPLICATION | PVR | 0.10 | 23.00 |
| 09/13/12 | PREPARE NOTICE FOR SEYFARTH JULY FEE APPLICATION | PVR | 0.30 | 69.00 |
| 09/13/12 | EFILE AND SERVE SEYFARTH JULY FEE APPLICATION | PVR | 0.40 | 92.00 |
| 09/13/12 | UPDATE CHART OF PROFESSIONAL FEES | PVR | 0.20 | 46.00 |

| | | | | |
|---|---|---|---|---|
| 09/13/12 | EMAIL FROM AND TO B. DUNN RE: LAZARD JUNE AND JULY FEE APPLICATIONS | PVR | 0.10 | 23.00 |
| 09/13/12 | PREPARE NOTICE FOR LAZARD JUNE FEE APPLICATION | PVR | 0.30 | 69.00 |
| 09/13/12 | EFILE AND SERVE LAZARD JUNE FEE APPLICATION | PVR | 0.40 | 92.00 |
| 09/13/12 | PREPARE NOTICE FOR LAZARD JULY FEE APPLICATION | PVR | 0.30 | 69.00 |
| 09/13/12 | EFILE AND SERVE LAZARD JULY FEE APPLICATION | PVR | 0.30 | 69.00 |
| 09/13/12 | EMAIL FROM AND TO G. PASQUALE RE: DAVIS WRIGHT SIXTH QUARTERLY FEE APPLICATION | PVR | 0.10 | 23.00 |
| 09/13/12 | REVISE NOTICE FOR DAVIS WRIGHT SIXTH QUARTERLY FEE APPLICATION | PVR | 0.20 | 46.00 |
| 09/13/12 | EFILE AND SERVE DAVIS WRIGHT SIXTH QUARTERLY FEE APPLICATION | PVR | 0.40 | 92.00 |
| 09/13/12 | EMAIL FROM AND TO G. PASQUALE RE: DAVIS WRIGHT MARCH FEE APPLICATION | PVR | 0.10 | 23.00 |
| 09/13/12 | PREPARE NOTICE FOR DAVIS WRIGHT MARCH FEE APPLICATION | PVR | 0.30 | 69.00 |
| 09/13/12 | EFILE AND SERVE DAVIS WRIGHT MARCH FEE APPLICATION | PVR | 0.40 | 92.00 |
| 09/13/12 | PREPARE AND EFILE CERTIFICATION OF NO OBJECTION RE: SEYFARTH JUNE FEE APPLICATION | PVR | 0.30 | 69.00 |
| 09/13/12 | PREPARE AND EFILE CERTIFICATION OF NO OBJECTION RE: ALVAREZ JUNE FEE APPLICATION | PVR | 0.30 | 69.00 |
| 09/13/12 | PREPARE AND EFILE CERTIFICATION OF NO OBJECTION RE: SIDLEY FOURTEENTH QUARTERLY FEE APPLICATION | PVR | 0.30 | 69.00 |
| 09/13/12 | EFILE CERTIFICATION OF NO OBJECTION RE: COLE SCHOTZ JULY FEE APPLICATION | PVR | 0.20 | 46.00 |
| 09/13/12 | EFILE CERTIFICATION OF NO OBJECTION RE: GREER BURNS ORDINARY COURSE PROFESSIONALS FEE APPLICATION | PVR | 0.20 | 46.00 |
| 09/13/12 | EMAIL FROM AND TO G. KOPACZ RE: CERTIFICATION OF NO OBJECTION RE: MCDERMOTT FOURTEENTH QUARTERLY FEE APPLICATION | PVR | 0.10 | 23.00 |
| 09/13/12 | PREPARE SERVICE DATA SOURCE OF BILLING PROFESSIONALS FOR ELEVENTH INTERIM FEE PERIOD RE: SERVICE OF NOTICE OF HEARING | PVR | 0.20 | 46.00 |
| 09/13/12 | DRAFT PROPOSED OMNIBUS FEE ORDER RE: ELEVENTH INTERIM FEE PERIOD | PVR | 0.30 | 69.00 |
| 09/13/12 | REVIEW FEE AUDITORS REPORT FOR SITRICK AND COMPANY FOURTH INTERIM FEE APPLICATION | PVR | 0.10 | 23.00 |
| 09/14/12 | UPDATE CHART OF PROFESSIONAL FEES | PVR | 0.20 | 46.00 |
| 09/14/12 | REVIEW AND EXECUTE NOTICE RE: MWE FEE APPLICATION | JKS | 0.10 | 59.50 |

## COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

| | | | |
|---|---|---|---|
| Re: | CHAPTER 11 DEBTOR | | Invoice No. 707854 |
| | Client/Matter No. 46429-0001 | | October 16, 2012 |
| | | | Page 10 |

| | | | | |
|---|---|---|---|---|
| 09/14/12 | REVIEW EMAIL FROM G. KOPACZ RE: MWE FEE APPLICATION | JKS | 0.10 | 59.50 |
| 09/14/12 | FURTHER UPDATE INDEX OF FEE APPLICATIONS RE: BINDER FOR FEE HEARING ON OCTOBER 4, 2012 | PVR | 0.20 | 46.00 |
| 09/14/12 | REVIEW FEE AUDITORS REPORT FOR JONES DAY (SPECIAL COMMITTEE) RE: FOURTH INTERIM FEE APPLICATION | PVR | 0.20 | 46.00 |
| 09/14/12 | EMAIL FROM AND TO G. KOPACZ RE: MCDERMOTT JUNE FEE APPLICATION | PVR | 0.10 | 23.00 |
| 09/14/12 | PREPARE NOTICE FOR MCDERMOTT JUNE FEE APPLICATION | PVR | 0.30 | 69.00 |
| 09/14/12 | EFILE AND SERVE MCDERMOTT JUNE FEE APPLICATION | PVR | 0.40 | 92.00 |
| 09/19/12 | REVIEW EMAIL FROM L. SLABY RE: SIDLEY FORTY-THIRD FEE APPLICATION | JKS | 0.10 | 59.50 |
| 09/19/12 | PREPARE INDEX AND BINDER FOR GREER BURNS FEE APPLICATION FOR OCTOBER 4, 2012 HEARING AND SUBMIT TO CHAMBERS | PVR | 0.30 | 69.00 |
| 09/19/12 | REVIEW EMAIL FROM AND TO L. SLABY RE: OBJECTION DEADLINE FOR FEE APPLICATION | JKS | 0.10 | 59.50 |
| 09/19/12 | REVIEW EMAILS FROM G. PASQUALE RE: DAVIS WRIGHT TREMAINE LLP FEE APPLICATIONS | JKS | 0.10 | 59.50 |
| 09/19/12 | REVIEW AND EXECUTE NOTICE RE: DAVIS WRIGHT TREMAINE LLP APRIL FEE APPLICATION FOR FILING AND SERVICE | JKS | 0.10 | 59.50 |
| 09/19/12 | REVIEW AND EXECUTE NOTICE RE: DAVIS WRIGHT TREMAINE LLP APRIL FEE APPLICATION FOR FILING AND SERVICE | JKS | 0.10 | 59.50 |
| 09/19/12 | REVIEW AND EXECUTE NOTICE RE: SIDLEY FORTY-THIRD FEE APPLICATION FOR FILING AND SERVICE | JKS | 0.10 | 59.50 |
| 09/19/12 | REVIEW AND EXECUTE CERTIFICATE OF NO OBJECTION RE: DOW LOHNES THIRTY-EIGHTH FEE APPLICATION FOR FILING AND SERVICE | JKS | 0.10 | 59.50 |
| 09/19/12 | REVIEW EMAIL FROM J. THEIL RE: FEE REPORT | JKS | 0.10 | 59.50 |
| 09/19/12 | REVIEW AND ANALYZE PRELIMINARY FEE REPORT | JKS | 0.50 | 297.50 |
| 09/19/12 | PREPARE AND EFILE CERTIFICATION OF NO OBJECTION RE: DOW LOHNES JULY FEE APPLICATION | PVR | 0.30 | 69.00 |
| 09/19/12 | EMAIL FROM AND TO L. SLABY RE: SIDLEY JULY FEE APPLICATION | PVR | 0.10 | 23.00 |
| 09/19/12 | PREPARE NOTICE FOR SIDLEY JULY FEE APPLICATION | PVR | 0.30 | 69.00 |
| 09/19/12 | EFILE AND SERVE SIDLEY JULY FEE APPLICATION | PVR | 0.40 | 92.00 |
| 09/19/12 | EMAIL FROM AND TO G. PASQUALE RE: DAVIS WRIGHT APRIL FEE APPLICATION | PVR | 0.10 | 23.00 |
| 09/19/12 | EMAIL FROM AND TO G. PASQUALE RE: DAVIS WRIGHT MAY FEE APPLICATION | PVR | 0.10 | 23.00 |

COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:   CHAPTER 11 DEBTOR                                    Invoice No. 707854
      Client/Matter No. 46429-0001                         October 16, 2012
                                                                    Page 11

| Date | Description | | Hours | Amount |
|------|-------------|---|------|--------|
| 09/19/12 | PREPARE NOTICE FOR DAVIS WRIGHT APRIL FEE APPLICATION | PVR | 0.30 | 69.00 |
| 09/19/12 | PREPARE NOTICE FOR DAVIS WRIGHT MAY FEE APPLICATION | PVR | 0.30 | 69.00 |
| 09/19/12 | EFILE AND SERVE DAVIS WRIGHT APRIL FEE APPLICATION | PVR | 0.40 | 92.00 |
| 09/19/12 | EFILE AND SERVE DAVIS WRIGHT MAY FEE APPLICATION | PVR | 0.40 | 92.00 |
| 09/19/12 | REVIEW FEE AUDITORS REPORT FOR ALVAREZ & MARSAL ELEVENTH INTERIM FEE APPLICATION | PVR | 0.10 | 23.00 |
| 09/19/12 | FURTHER UPDATE INDEX FOR ELEVENTH INTERIM FEE PERIOD | PVR | 0.10 | 23.00 |
| 09/19/12 | UPDATE CHART OF PROFESSIONAL FEES | PVR | 0.20 | 46.00 |
| 09/20/12 | PREPARE CUMULATIVE CHART OF FEES AND EXPENSES FOR ALL BILLING PROFESSIONALS THROUGH ELEVENTH INTERIM FEE PERIOD | PVR | 1.80 | 414.00 |
| 09/20/12 | REVIEW FEE AUDITOR PRELIMINARY REPORT FOR COLE SCHOTZ FOR TWELFTH INTERIM PERIOD | NLP | 0.40 | 300.00 |
| 09/20/12 | REVIEW RECORDS AND PREPARE RESPONSE TO FEE EXAMINER REPORT FOR 12TH INTERIM PERIOD | JKS | 2.40 | 1,428.00 |
| 09/20/12 | REVIEW AND EXECUTE NOTICE RE: A&M FEE APPLICATION FOR FILING AND SERVICE | JKS | 0.10 | 59.50 |
| 09/20/12 | EMAIL FROM AND TO M. FRANK RE: ALVAREZ AUGUST FEE APPLICATION | PVR | 0.10 | 23.00 |
| 09/20/12 | PREPARE NOTICE FOR ALVAREZ AUGUST FEE APPLICATION | PVR | 0.30 | 69.00 |
| 09/20/12 | EFILE AND SERVE ALVAREZ AUGUST FEE APPLICATION | PVR | 0.40 | 92.00 |
| 09/20/12 | UPDATE CHART OF PROFESSIONAL FEES | PVR | 0.20 | 46.00 |
| 09/20/12 | UPDATE CUMULATIVE CHART RE: COLE SCHOTZ FEES AND EXPENSES FOR JUNE AND JULY 2012 | PVR | 0.50 | 115.00 |
| 09/21/12 | UPDATE CHART OF PROFESSIONAL FEES | PVR | 0.20 | 46.00 |
| 09/21/12 | REVIEW AND REVISE EXHIBIT TO COLE SCHOTZ AUGUST FEE APPLICATION | NLP | 1.90 | 1,425.00 |
| 09/21/12 | RESEARCH TIME AND COST RECORDS RE: RESPONSE TO FEE EXAMINER PRELIMINARY REPORT FOR COLE SCHOTZ | JKS | 2.30 | 1,368.50 |
| 09/24/12 | RESEARCH COLE SCHOTZ FEES AND EXPENSES AND EMAIL TO P. GONDIPALLI WITH ESTIMATE THROUGH OCTOBER 2012 | NLP | 0.40 | 300.00 |
| 09/24/12 | FINALIZE RESPONSE TO THE FEE EXAMINER FOR THE 12TH INTERIM PERIOD | JKS | 2.10 | 1,249.50 |
| 09/24/12 | CONFERENCE WITH J. THEIL RE: FEE HEARINGS AND STATUS OF REPORTS | JKS | 0.30 | 178.50 |
| 09/24/12 | PREPARE EMAIL TO BILLING PROFESSIONALS RE: OCTOBER AND NOVEMBER FEE HEARINGS AND SCHEDULED DEADLINES | JKS | 0.20 | 119.00 |

COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:     CHAPTER 11 DEBTOR                                    Invoice No. 707854
        Client/Matter No. 46429-0001                         October 16, 2012
                                                                     Page 12

| Date | Description | | | |
|------|-------------|---|---|---|
| 09/24/12 | REVIEW K. STICKLES 9/24 EMAIL RE: HEARING ON 12TH INTERIM FEE APPLICATIONS | NLP | 0.10 | 75.00 |
| 09/24/12 | REVIEW AND REVISE EXHIBIT TO COLE SCHOTZ AUGUST FEE APPLICATION | NLP | 1.80 | 1,350.00 |
| 09/24/12 | REVIEW P. GONDIPALLI 9/18 EMAIL RE: ESTIMATED PROFESSIONAL FEES FOR CALCULATING DISTRIBUTABLE CASH | NLP | 0.10 | 75.00 |
| 09/24/12 | UPDATE EXHIBIT A TO OMNIBUS FEE ORDER FOR ELEVENTH INTERIM FEE PERIOD | PVR | 0.20 | 46.00 |
| 09/24/12 | EMAILS TO/FROM P. RATKOWIAK RE: RECONCILIATION OF AMOUNTS PAID AND DUE TO COLE SCHOTZ | NLP | 0.20 | 150.00 |
| 09/24/12 | REVIEW EMAIL FROM J. JOHNSTON-AHLEN RE: PROFESSIONAL FEES | JKS | 0.10 | 59.50 |
| 09/24/12 | EMAIL FROM AND TO N. PERNICK AND RESEARCH RE: ESTIMATED PROFESSIONAL FEES | PVR | 0.70 | 161.00 |
| 09/24/12 | REVIEW FEE AUDITORS REPORT FOR MCDERMOTT, WILL & EMERY ELEVENTH QUARTERLY FEE APPLICATION | PVR | 0.10 | 23.00 |
| 09/24/12 | UPDATE CHART OF PROFESSIONAL FEES | PVR | 0.20 | 46.00 |
| 09/24/12 | UPDATE CUMULATIVE CHART OF PROFESSIONAL FEES THROUGH AUGUST 2011 | PVR | 1.90 | 437.00 |
| 09/24/12 | UPDATE INDEX RE: FEE APPLICATIONS FOR ELEVENTH INTERIM FEE PERIOD | PVR | 0.30 | 69.00 |
| 09/24/12 | REVIEW AND REVISE FEE BINDERS FOR ELEVENTH INTERIM FEE PERIOD FOR COMPLIANCE WITH CHAMBERS PROCEDURES | PVR | 1.60 | 368.00 |
| 09/25/12 | EMAIL TO BILLING PROFESSIONALS FOR ELEVENTH INTERIM FEE PERIOD RE: DRAFT OMNIBUS FEE ORDER AND EXHIBIT A | PVR | 0.20 | 46.00 |
| 09/25/12 | EMAILS TO/FROM K. STICKLES, K. LABRADA, P. RATKOWIAK RE: COLE SCHOTZ FEE APPLICATIONS | NLP | 0.30 | 225.00 |
| 09/25/12 | REVIEW COLE SCHOTZ RESPONSE TO FEE EXAMINER PRELIMINARY REPORT REGARDING THE TWELFTH INTERIM FEE APPLICATION | NLP | 0.20 | 150.00 |
| 09/25/12 | REVIEW AND EXECUTE NOTICE OF SNR DENTON US LLP JUNE FEE APPLICATION FOR FILING | JKS | 0.10 | 59.50 |
| 09/25/12 | CONFERENCE WITH P. RATKOWIAK RE: DRAFT OMNIBUS FEE ORDER FOR CIRCULATION TO PROFESSIONALS | JKS | 0.10 | 59.50 |
| 09/25/12 | CONFERENCE WITH P. RATKOWIAK RE: STATUS OF PREPARATION OF FEE ORDER FOR 11TH INTERIM FEE PERIOD | JKS | 0.20 | 119.00 |
| 09/25/12 | FINAL REVIEW AND SUBMISSION OF RESPONSE TO FEE EXAMINER FOR 12TH INTERIM PERIOD | JKS | 0.30 | 178.50 |
| 09/25/12 | REVIEW EMAIL FROM P. RATKOWIAK RE: DRAFT OMNIBUS FEE ORDER | JKS | 0.10 | 59.50 |

| 09/25/12 | REVIEW EMAIL FROM K. TRAXLER RE: FEE HEARING | JKS | 0.10 | 59.50 |
|---|---|---|---|---|
| 09/25/12 | REVIEW DRAFT PROPOSED OMNIBUS FEE ORDER FOR ELEVENTH INTERIM PERIOD | JKS | 0.30 | 178.50 |
| 09/25/12 | REVIEW AND EXECUTE NOTICE OF SNR DENTON US LLP JULY FEE APPLICATION FOR FILING | JKS | 0.10 | 59.50 |
| 09/25/12 | REVIEW AND REVISE EXHIBIT TO COLE SCHOTZ AUGUST FEE APPLICATION | KLL | 1.50 | 277.50 |
| 09/25/12 | PREPARE COLE SCHOTZ AUGUST FEE APPLICATION | KLL | 2.70 | 499.50 |
| 09/25/12 | REVISE EXHIBIT A TO OMNIBUS FEE ORDER RE: ELEVENTH INTERIM FEE PERIOD | PVR | 0.20 | 46.00 |
| 09/25/12 | EMAIL TO J. THEIL RE: PROPOSED OMNIBUS FEE ORDER AND EXHIBIT A RE: ELEVENTH INTERIM FEE PERIOD | PVR | 0.10 | 23.00 |
| 09/25/12 | EMAIL FROM AND TO S. WOWCHUK RE: SNR DENTON JUNE AND JULY FEE APPLICATIONS | PVR | 0.10 | 23.00 |
| 09/25/12 | PREPARE NOTICE FOR SNR DENTON JUNE FEE APPLICATION | PVR | 0.30 | 69.00 |
| 09/25/12 | EFILE AND SERVE SNR DENTON JUNE FEE APPLICATION | PVR | 0.40 | 92.00 |
| 09/25/12 | PREPARE NOTICE FOR SNR DENTON JULY FEE APPLICATION | PVR | 0.30 | 69.00 |
| 09/25/12 | EFILE AND SERVE SNR DENTON JULY FEE APPLICATION | PVR | 0.40 | 92.00 |
| 09/25/12 | UPDATE CHART OF PROFESSIONAL FEES | PVR | 0.20 | 46.00 |
| 09/25/12 | REVIEW FEE AUDITORS REPORT FOR MOELIS ELEVENTH INTERIM FEE APPLICATION | PVR | 0.10 | 23.00 |
| 09/25/12 | REVIEW FEE AUDITORS REPORT FOR JONES DAY EIGHTH INTERIM FEE APPLICATION | PVR | 0.10 | 23.00 |
| 09/25/12 | REVIEW FEE AUDITORS REPORT FOR LANDIS RATH & COBB LLP ELEVENTH INTERIM FEE APPLICATION | PVR | 0.10 | 23.00 |
| 09/25/12 | REVIEW FEE AUDITORS REPORT FOR LEVINE SULLIVAN FIFTH QUARTERLY FEE APPLICATION | PVR | 0.10 | 23.00 |
| 09/25/12 | REVIEW FEE AUDITORS REPORT FOR DAVIS WRIGHT FOURTH QUARTERLY FEE APPLICATION | PVR | 0.10 | 23.00 |
| 09/25/12 | REVIEW FEE AUDITORS REPORT FOR LAZARD FRERES ELEVENTH INTERIM FEE APPLICATION | PVR | 0.10 | 23.00 |
| 09/25/12 | REVIEW FEE AUDITORS REPORT FOR MERCER ELEVENTH QUARTERLY APPLICATION | PVR | 0.10 | 23.00 |
| 09/25/12 | REVIEW FEE AUDITORS REPORT REED SMITH ELEVENTH INTERIM FEE APPLICATION | PVR | 0.10 | 23.00 |
| 09/25/12 | EMAIL EXCHANGE WITH J. THEIL RE: SNR DENTON QUARTERLY FEE APPLICATION | PVR | 0.10 | 23.00 |

COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:   CHAPTER 11 DEBTOR                                    Invoice No. 707854
      Client/Matter No. 46429-0001                         October 16, 2012
                                                                    Page 14

| | | | | |
|---|---|---|---|---|
| 09/26/12 | REVIEW FINAL REPORT RE: SIDLEY'S FEE APPLICATION FOR INCLUSION IN FEE BINDER | JKS | 0.20 | 119.00 |
| 09/27/12 | EMAIL TO K. KANSA RE: UPDATED OMNIBUS FEE ORDER RE: SIDLEY FIGURES | PVR | 0.10 | 23.00 |
| 09/27/12 | REVIEW P. RATKOWIAK 9/27 EMAIL RE: PROPOSED OMNIBUS FEE ORDER FOR ELEVENTH INTERIM FEE PERIOD | NLP | 0.10 | 75.00 |
| 09/27/12 | EMAIL EXCHANGE WITH P. RATKOWIAK RE: BINDERS FOR FEE HEARING | JKS | 0.10 | 59.50 |
| 09/27/12 | REVIEW REVISED DRAFT FEE ORDER | JKS | 0.10 | 59.50 |
| 09/27/12 | REVIEW EMAIL FROM B. MYRICK RE: OGLETREE ORDINARY COURSE PROFESSIONAL FEE APPLICATION | JKS | 0.10 | 59.50 |
| 09/27/12 | REVIEW AND EXECUTE NOTICE RE: OGLETREE'S ORDINARY COURSE PROFESSIONAL FEE APPLICATION FOR FILING AND SERVICE | JKS | 0.10 | 59.50 |
| 09/27/12 | REVIEW AND EXECUTE CERTIFICATION RE: TWENTY-FOURTH MONTHLY FEE APPLICATION OF LEVINE SULLIVAN FOR FILING | JKS | 0.10 | 59.50 |
| 09/27/12 | EMAIL EXCHANGE WITH L. SLABY RE: PRELIMINARY FEE REPORTS FOR TWELFTH INTERIM PERIOD | JKS | 0.20 | 119.00 |
| 09/27/12 | FINALIZE FEE BINDERS FOR SUBMISSION TO CHAMBERS RE: ELEVENTH INTERIM FEE PERIOD FOR COMPLIANCE WITH PROCEDURES | PVR | 0.60 | 138.00 |
| 09/27/12 | FINALIZE CUMULATIVE FEE CHART FOR CHAMBERS FROM INCEPTION THROUGH ELEVENTH INTERIM FEE PERIOD FOR ALL BILLING PROFESSIONALS | PVR | 0.80 | 184.00 |
| 09/27/12 | EMAIL FROM AND TO B. MYRICK RE: OGLETREE DEAKINS ORDINARY COURSE PROFESSIONALS FEE APPLICATION | PVR | 0.10 | 23.00 |
| 09/27/12 | PREPARE NOTICE FOR OGLETREE DEAKINS ORDINARY COURSE PROFESSIONALS FEE APPLICATION | PVR | 0.30 | 69.00 |
| 09/27/12 | EFILE AND SERVE OGLETREE DEAKINS ORDINARY COURSE PROFESSIONALS FEE APPLICATION | PVR | 0.40 | 92.00 |
| 09/27/12 | UPDATE CHART OF PROFESSIONAL FEES | PVR | 0.20 | 46.00 |
| 09/27/12 | PREPARE AND EFILE CERTIFICATION OF NO OBJECTION RE: LEVINE SULLIVAN JULY FEE APPLICATION | PVR | 0.30 | 69.00 |
| 09/27/12 | REVIEW FEE AUDITORS REPORT FOR SIDLEY AUSTIN ELEVENTH QUARTERLY FEE APPLICATION | PVR | 0.10 | 23.00 |
| 09/27/12 | FINALIZE INDEX OF FEE APPLICATIONS FOR BINDERS FOR CHAMBERS RE: OCTOBER 4, 2012 FEE HEARING | PVR | 0.10 | 23.00 |
| 09/27/12 | REVISE EXHIBIT A TO OMNIBUS FEE ORDER RE: FIGURES FOR SIDLEY AUSTIN | PVR | 0.10 | 23.00 |

**COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.**

Re:    CHAPTER 11 DEBTOR
       Client/Matter No. 46429-0001

Invoice No. 707854
October 16, 2012
Page 15

| | | | | |
|---|---|---|---|---|
| 09/27/12 | EMAIL TO AND FROM J. THEIL RE: REVISED EXHIBIT A TO OMNIBUS FEE ORDER RE: ELEVENTH INTERIM FEE PERIOD | PVR | 0.10 | 23.00 |
| 09/28/12 | REVIEW EMAIL FROM AND EMAIL TO D. GROTTINI RE: FEE BINDERS | JKS | 0.10 | 59.50 |
| 09/28/12 | UPDATE CHART OF PROFESSIONAL FEES | PVR | 0.20 | 46.00 |
| 09/28/12 | EMAIL FROM AND TO S. JONES RE: CERTIFICATION OF NO OBJECTION FOR LEVINE SULLIVAN JULY FEE APPLICATION | PVR | 0.10 | 23.00 |
| | **LITIGATION/ GEN. (EXCEPT AUTOMATIC STAY RELIEF)** | | **5.90** | **$3,040.50** |
| 09/13/12 | REVIEW EXAMINER'S OBJECTION TO BIGELOW MOTION | JKS | 0.30 | 178.50 |
| 09/13/12 | REVIEW OBJECTION OF DISCHARGED EXAMINER TO MOTION OF CHANDLER BIGELOW TO EXTEND INDEFINITELY THE RETENTION PERIOD FOR THE EXAMINER RECORD | NLP | 0.40 | 300.00 |
| 09/20/12 | CONFERENCE WITH AND EMAIL TO P. REILLEY RE: ORDER EXTENDING STAY OF AVOIDANCE ACTIONS | PVR | 0.20 | 46.00 |
| 09/26/12 | REVIEW AND REVISE STATEMENT RE: BIGELOW MOTION | JKS | 0.30 | 178.50 |
| 09/26/12 | CONFERENCE WITH J. BENDERNAGEL RE: FURTHER REVISED STATEMENT | JKS | 0.20 | 119.00 |
| 09/26/12 | EMAIL FROM AND TO J. BENDERNAGEL RE: REVISED STATEMENT | JKS | 0.10 | 59.50 |
| 09/26/12 | REVIEW FOLLOW-UP EMAIL FROM J. BENDERNAGEL RE: DRAFT STATEMENT RE: BIGELOW MOTION | JKS | 0.10 | 59.50 |
| 09/26/12 | REVIEW STATEMENT RE: BIGELOW MOTION | JKS | 0.30 | 178.50 |
| 09/26/12 | REVIEW EMAILS FROM D. LIEBENTRITT AND D. ELDERSVELD RE: STATEMENT | JKS | 0.10 | 59.50 |
| 09/26/12 | REVIEW EMAIL FROM K. LANTRY RE: STATEMENT RE: BIGELOW MOTION | JKS | 0.10 | 59.50 |
| 09/26/12 | EMAIL TO J. BENDERNAGEL ET AL RE: STATEMENT | JKS | 0.10 | 59.50 |
| 09/27/12 | CONFERENCE WITH K. STICKLES RE: BIGELOW MOTION TO RETAIN EXAMINER DOCUMENTS | NLP | 0.10 | 75.00 |
| 09/27/12 | CONFERENCE WITH J. BENDERNAGEL RE: STATEMENT RE: BIGELOW MOTION | JKS | 0.20 | 119.00 |
| 09/27/12 | REVIEW FOLLOW-UP EMAIL FROM J. BENDERNAGEL RE: PREPARATION OF REVISED STATEMENT FOR FILING | JKS | 0.10 | 59.50 |
| 09/27/12 | FOLLOW-UP CONFERENCE WITH J. BENDERNAGEL RE: U.S. TRUSTEE POSITION RE: DISCHARGED EXAMINER | JKS | 0.20 | 119.00 |
| 09/27/12 | REVIEW U.S. TRUSTEE RESPONSE IN SUPPORT OF THE OBJECTION OF DISCHARGED EXAMINER | JKS | 0.20 | 119.00 |

# COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

| | | | |
|---|---|---|---|
| Re: | CHAPTER 11 DEBTOR | | Invoice No. 707854 |
| | Client/Matter No. 46429-0001 | | October 16, 2012 |
| | | | Page 16 |

| | | | | |
|---|---|---|---|---|
| 09/27/12 | EMAIL TO J. BENDERNAGEL ET AL RE: U.S. TRUSTEE FILED RESPONSE | JKS | 0.10 | 59.50 |
| 09/27/12 | REVIEW AND REVISE THE REVISED STATEMENT AND EMAIL TO J. DUCAYET RE: REVISED STATEMENT | JKS | 0.20 | 119.00 |
| 09/27/12 | REVIEW EMAIL FROM J. BENDERNAGEL RE: REVISED STATEMENT | JKS | 0.10 | 59.50 |
| 09/27/12 | REVIEW AND REVISE STATEMENT RE: KLEE OBJECTION TO BIGELOW MOTION | PVR | 0.50 | 115.00 |
| 09/27/12 | REVIEW EMAIL FROM D. ELDERSVELD AND D. LIEBENTRITT RE: STATEMENT RE: BIGELOW MOTION | JKS | 0.10 | 59.50 |
| 09/27/12 | REVIEW UST RESPONSE RE: KLEE OBJECTION TO BIGELOW MOTION | PVR | 0.10 | 23.00 |
| 09/28/12 | REVIEW EMAIL FROM J. BENDERNAGEL RE: STATEMENT RE: EXAMINER OBJECTION | JKS | 0.10 | 59.50 |
| 09/28/12 | CONFERENCE WITH P. RATKOWIAK RE: FILING AND SERVICE OF STATEMENT | JKS | 0.10 | 59.50 |
| 09/28/12 | EMAIL TO D. KLAUDER ET AL RE: FILED STATEMENT | JKS | 0.10 | 59.50 |
| 09/28/12 | CONFERENCES WITH J. BENDERNAGEL RE: STATEMENT RE: EXAMINER OBJECTION | JKS | 0.20 | 119.00 |
| 09/28/12 | REVISE AND FINALIZE STATEMENT RE: EXAMINER OBJECTION | JKS | 0.50 | 297.50 |
| 09/28/12 | REVIEW EMAIL FROM K. LANTRY RE: STATEMENT RE: EXAMINER OBJECTION | JKS | 0.10 | 59.50 |
| 09/28/12 | REVIEW AND REVISE STATEMENT RE: KLEE OBJECTION TO BIGELOW MOTION | PVR | 0.20 | 46.00 |
| 09/28/12 | EFILE AND SERVE STATEMENT RE: KLEE OBJECTION TO BIGELOW MOTION | PVR | 0.40 | 92.00 |
| 09/28/12 | EMAIL TO CORE GROUP RE: FILED STATEMENT RE: KLEE OBJECTION TO BIGELOW MOTION | PVR | 0.10 | 23.00 |
| **PREFERENCES AND AVOIDANCE ACTIONS** | | | **0.40** | **$164.00** |
| 09/20/12 | EMAIL TO D. FOSTER RE: STATUS OF ADVERSARY RE: CHANNEL 40 | PJR | 0.20 | 82.00 |
| 09/20/12 | CONFERENCE WITH M. BAUM RE: ADVERSARY PROCEEDING STATUS | PJR | 0.20 | 82.00 |
| **PREPARATION FOR AND ATTENDANCE AT HEARINGS** | | | **6.00** | **$1,828.00** |
| 09/04/12 | REVIEW AMENDED AGENDA FOR 9/5 HEARING | NLP | 0.10 | 75.00 |
| 09/06/12 | EMAIL EXCHANGE WITH K. STICKLES RE: NOTICE OF FEE HEARING RE: ELEVENTH INTERIM FEE PERIOD | PVR | 0.10 | 23.00 |
| 09/07/12 | UPDATE NOTICE OF AGENDA FOR OCTOBER 4, 2012 HEARING | PVR | 0.30 | 69.00 |
| 09/10/12 | FURTHER UPDATE NOTICE OF AGENDA FOR OCTOBER 4, 2012 HEARING | PVR | 0.20 | 46.00 |

# COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:  CHAPTER 11 DEBTOR
     Client/Matter No. 46429-0001

Invoice No. 707854
October 16, 2012
Page 17

| | | | | |
|---|---|---|---|---|
| 09/11/12 | REVIEW CERTIFICATION OF COUNSEL RE: FIFTY-SEVENTH OMNIBUS OBJECTION TO CLAIMS RE: CLAIMS OF T. YANT AND AMENDED NOTICE OF AGENDA FOR SEPTEMBER 5, 2012 HEARING AND REVISE NOTICE OF AGENDA FOR OCTOBER 4, 2012 HEARING | PVR | 0.40 | 92.00 |
| 09/13/12 | REVIEW KLEE OBJECTION TO MOTION OF C. BIGELOW TO EXTEND RETENTION PERIOD FOR EXAMINER RECORD AND REVISE NOTICE OF AGENDA FOR OCTOBER 4, 2012 HEARING | PVR | 0.20 | 46.00 |
| 09/13/12 | EFILE AND SERVE NOTICE OF HEARING ON FEE APPLICATIONS FOR ELEVENTH INTERIM FEE PERIOD | PVR | 0.40 | 92.00 |
| 09/13/12 | REVISE NOTICE OF AGENDA FOR OCTOBER 4, 2012 HEARING RE: FILED CERTIFICATION OF NO OBJECTION RE: GREER BURNS ORDINARY COURSE PROFESSIONALS FEE APPLICATION | PVR | 0.10 | 23.00 |
| 09/13/12 | REVISE NOTICE OF AGENDA FOR OCTOBER 4, 2012 HEARING RE: FILED NOTICE OF HEARING ON FEE APPLICATIONS FOR ELEVENTH INTERIM FEE PERIOD | PVR | 0.10 | 23.00 |
| 09/14/12 | EMAIL FROM AND TO G. KOPACZ RE: FEE HEARING RE: ELEVENTH INTERIM FEE PERIOD | PVR | 0.10 | 23.00 |
| 09/25/12 | REVISE NOTICE OF AGENDA FOR OCTOBER 4, 2012 HEARING | PVR | 0.10 | 23.00 |
| 09/27/12 | PREPARE NOTICE OF AGENDA FOR NOVEMBER 7, 2012 HEARING | PVR | 0.40 | 92.00 |
| 09/27/12 | REVIEW AND REVISE NOTICE OF AGENDA FOR OCTOBER 4, 2012 HEARING | PVR | 0.70 | 161.00 |
| 09/28/12 | REVIEW AND REVISE DRAFT AGENDA RE: OCTOBER 4 HEARING | JKS | 0.10 | 59.50 |
| 09/28/12 | REVIEW EMAIL FROM P. RATKOWIAK RE: OCTOBER 4 HEARING AGENDA | JKS | 0.10 | 59.50 |
| 09/28/12 | PREPARE SERVICE DATA SOURCE FOR SERVICE OF NOTICE OF AGENDA FOR OCTOBER 4, 2012 HEARING | PVR | 0.40 | 92.00 |
| 09/28/12 | EMAIL TO AND FROM S. ROBINSON RE: STATUS OF CERTAIN CLAIMS OBJECTIONS SCHEDULED FOR OCTOBER 4, 2012 HEARING | PVR | 0.20 | 46.00 |
| 09/28/12 | EMAIL TO CORE GROUP RE: DRAFT NOTICE OF AGENDA FOR OCTOBER 4, 2012 HEARING | PVR | 0.20 | 46.00 |
| 09/28/12 | REVISE NOTICE OF AGENDA FOR NOVEMBER 7, 2012 HEARING | PVR | 0.10 | 23.00 |
| 09/28/12 | EMAIL TO AND FROM K. KANSA AND S. ROBINSON RE: STATUS OF CLAIMS OBJECTIONS SCHEDULED FOR OCTOBER 4, 2012 HEARING | PVR | 0.20 | 46.00 |
| 09/28/12 | EMAIL TO K. STICKLES RE: DRAFT NOTICE OF AGENDA FOR OCTOBER 4, 2012 HEARING | PVR | 0.10 | 23.00 |
| 09/28/12 | FURTHER REVISE NOTICE OF AGENDA FOR OCTOBER 4, 2012 HEARING | PVR | 0.60 | 138.00 |
| 09/29/12 | REVIEW DRAFT 10/4 AGENDA LETTER | NLP | 0.20 | 150.00 |
| 09/30/12 | REVIEW AND REVISE EXHIBIT A TO OCTOBER 4 HEARING AGENDA | JKS | 0.50 | 297.50 |

Re:    CHAPTER 11 DEBTOR
       Client/Matter No. 46429-0001

Invoice No. 707854
October 16, 2012
Page 18

| Date | Description | Initials | Hours | Amount |
|---|---|---|---|---|
| 09/30/12 | REVIEW EMAIL FROM AND EMAIL TO N. PERNICK RE: OCTOBER 4 HEARING AGENDA | JKS | 0.10 | 59.50 |
| **REORGANIZATION PLAN** | | | **134.90** | **$80,912.50** |
| 09/03/12 | REVIEW JPM DISCLOSURE | JKS | 0.10 | 59.50 |
| 09/03/12 | REVIEW DRAFT DCL OPPOSITION TO AURELIUS THIRD CIRCUIT MOTION FOR AN EMERGENCY STAY | JKS | 1.10 | 654.50 |
| 09/03/12 | REVIEW EMAIL FROM E. VONNEGUT RE: JPMORGAN CORPORATE DISCLOSURE | JKS | 0.10 | 59.50 |
| 09/03/12 | REVIEW EMAIL FROM K. LANTRY RE: CORPORATE DISCLOSURE | JKS | 0.10 | 59.50 |
| 09/04/12 | REVIEW AND ANALYZE COMMITTEE'S PROPOSED REVISIONS TO DCL OPPOSITION TO AURELIUS' MOTION FOR EMERGENCY STAY | JKS | 0.40 | 238.00 |
| 09/04/12 | REVIEW EMAIL FROM R. FLAGG RE: STATUS OF NEGOTIATION OF DISTRICT COURT BRIEFING SCHEDULE | JKS | 0.10 | 59.50 |
| 09/04/12 | REVIEW FOLLOW-UP EMAILS FROM D. LEMAY, R. FLAGG AND J. JOHNSTON RE: BRIEFING SCHEDULE | JKS | 0.20 | 119.00 |
| 09/04/12 | REVIEW AND ANALYZE JPMORGAN'S INITIAL COMMENTS ON THE DRAFT OPPOSITION | JKS | 0.30 | 178.50 |
| 09/04/12 | REVIEW AND ANALYZE OAKTREE'S INITIAL COMMENTS ON THE DRAFT OPPOSITION | JKS | 0.60 | 357.00 |
| 09/04/12 | REVIEW EMAIL FROM J. JOHNSTON RE: DRAFT OPPOSITION | JKS | 0.10 | 59.50 |
| 09/04/12 | EMAIL EXCHANGES WITH P. WACKERLY AND T. ROSS RE: OPPOSITION | JKS | 0.30 | 178.50 |
| 09/04/12 | CONFERENCE WITH P. WACKERLY RE: OPPOSITION AND COMPLIANCE WITH THIRD CIRCUIT RULES | JKS | 0.40 | 238.00 |
| 09/04/12 | REVIEW FOLLOW-UP EMAIL FROM P. WACKERLY RE: REVISED OPPOSITION | JKS | 0.20 | 119.00 |
| 09/04/12 | REVIEW EMAIL FROM D. LEMAY RE: OPPOSITION | JKS | 0.10 | 59.50 |
| 09/04/12 | REVIEW ADDITIONAL REVISIONS TO OPPOSITIONS | JKS | 0.30 | 178.50 |
| 09/04/12 | EMAIL TO DELAWARE COUNSEL FOR PLAN PROPONENTS RE: OPPOSITION | JKS | 0.10 | 59.50 |
| 09/04/12 | REVIEW EMAILS FROM R. BRADY, A. LANDIS AND R. STEARN RE: OPPOSITION | JKS | 0.10 | 59.50 |
| 09/04/12 | REVIEW DOCKETED CORPORATE DISCLOSURES FILED BY JPMORGAN, OAKTREE AND ANGELO GORDON AND EMAIL DISCLOSURES TO K. LANTRY ET AL | JKS | 0.20 | 119.00 |
| 09/04/12 | EMAIL EXCHANGE WITH P. WACKERLY RE: UPDATED OPPOSITION FOR REVIEW | JKS | 0.10 | 59.50 |

**COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.**

Re:    CHAPTER 11 DEBTOR
       Client/Matter No. 46429-0001

Invoice No. 707854
October 16, 2012
Page 19

| | | | | |
|---|---|---|---|---|
| 09/04/12 | REVIEW EMAIL FROM R. FLAGG RE: REVISED OPPOSITION | JKS | 0.10 | 59.50 |
| 09/04/12 | EMAIL TO R. BRADY, A. LANDIS AND R. STEARN RE: REVISED OPPOSITION | JKS | 0.10 | 59.50 |
| 09/04/12 | REVIEW EMAIL FROM J. JOHNSTON RE: OPPOSITION | JKS | 0.10 | 59.50 |
| 09/04/12 | REVIEW AND REVISE OPPOSITION | JKS | 0.60 | 357.00 |
| 09/04/12 | EMAIL TO R. FLAGG ET AL RE: ADDITIONAL REVISIONS TO OPPOSITION | JKS | 0.10 | 59.50 |
| 09/04/12 | REVISE CERTIFICATE FOR OPPOSITION AND UPDATE APPELLATE SERVICE PARTIES | JKS | 0.20 | 119.00 |
| 09/04/12 | EMAIL TO P. WACKERLY RE: SERVICE OF OPPOSITION | JKS | 0.10 | 59.50 |
| 09/04/12 | REVIEW K. STICKLES, D. ADLER 9/4 EMAILS RE: MSCS | NLP | 0.20 | 150.00 |
| 09/04/12 | REVIEW JPMC CORPORATE DISCLOSURE STATEMENT AND STATEMENT OF FINANCIAL INTEREST | NLP | 0.10 | 75.00 |
| 09/04/12 | REVIEW BANKRUPTCY AND DISTRICT COURT DOCKET RE: STATUS OF DOCKETING APPEALS | JKS | 0.40 | 238.00 |
| 09/04/12 | REVIEW AND ANALYZE THIRD CIRCUIT RULES AND PROCEDURES RE: FORM AND CONTENT OF OPPOSITION | JKS | 0.50 | 297.50 |
| 09/05/12 | CONFERENCE WITH K. STICKLES RE: DCL OPPOSITION TO AURELIUS EMERGENCY MOTION TO STAY | NLP | 0.20 | 150.00 |
| 09/05/12 | REVIEW OPPOSITION OF DCL PLAN PROPONENTS TO AURELIUS EMERGENCY MOTION FOR STAY OF BOND ORDER AND FOR ISSUANCE OF ADMINISTRATIVE STAY PENDING FULL CONSIDERATION AND DISPOSITION OF STAY MOTION | NLP | 0.30 | 225.00 |
| 09/05/12 | REVIEW EMAIL FROM AND CONFERENCE WITH T. ROSS RE: REVISIONS TO DCL OPPOSITION TO EMERGENCY MOTION | JKS | 0.10 | 59.50 |
| 09/05/12 | CONFERENCE WITH P. WACKERLY RE: EXHIBITS TO OPPOSITION | JKS | 0.10 | 59.50 |
| 09/05/12 | REVIEW EMAIL FROM D. LEMAY RE: DCL OPPOSITION TO EMERGENCY MOTION | JKS | 0.10 | 59.50 |
| 09/05/12 | REVIEW EMAIL FROM P. WACKERLY RE: STATUS OF FINALIZING DCL OPPOSITION TO EMERGENCY MOTION | JKS | 0.10 | 59.50 |
| 09/05/12 | EMAILS TO AND FROM DELAWARE COUNSEL FOR DCL PLAN PROPONENTS RE: FINALIZING OPPOSITION FOR FILING | JKS | 0.30 | 178.50 |
| 09/05/12 | CONFERENCE WITH K. KARSTETTER RE: DCL OPPOSITION TO AURELIUS' MOTION FOR EMERGENCY STAY | JKS | 0.10 | 59.50 |
| 09/05/12 | EMAIL COMMUNICATIONS WITH T. ROSS AND P. WACKERLY RE: FINALIZING OPPOSITION | JKS | 0.40 | 238.00 |
| 09/05/12 | REVIEW EXHIBITS TO DCL OPPOSITION FOR FILING | JKS | 0.30 | 178.50 |

COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:   CHAPTER 11 DEBTOR                                          Invoice No. 707854
      Client/Matter No. 46429-0001                                 October 16, 2012
                                                                          Page 20

| | | | |
|---|---|---|---|
| 09/05/12 | REVIEW AND EXECUTE DCL OPPOSITION TO AURELIUS' MOTION FOR EMERGENCY STAY FOR FILING AND SERVICE | JKS | 0.60 | 357.00 |
| 09/05/12 | EMAIL TO P. WACKERLY ET AL RE: FILED OPPOSITION | JKS | 0.10 | 59.50 |
| 09/05/12 | CONFERENCE WITH K. KARSTETTER RE: SERVICE OF DCL OPPOSITION TO AURELIUS MOTION FOR EMERGENCY STAY | JKS | 0.10 | 59.50 |
| 09/05/12 | EMAIL TO APPELLANTS AND APPELLEES FORWARDING DCL OPPOSITION TO AURELIUS' MOTION FOR EMERGENCY STAY | JKS | 0.10 | 59.50 |
| 09/05/12 | CONFERENCE WITH K. COSGROVE RE: FILED OPPOSITION | JKS | 0.10 | 59.50 |
| 09/05/12 | REVIEW EMAIL FROM K. LANTRY RE: DISTRICT COURT BRIEFING SCHEDULE | JKS | 0.10 | 59.50 |
| 09/05/12 | CONFERENCE WITH K. LANTRY RE: BRIEFING SCHEDULE | JKS | 0.30 | 178.50 |
| 09/05/12 | REVIEW EMAIL FROM AND EMAIL TO N. PERNICK RE: THIRD CIRCUIT APPEAL | JKS | 0.20 | 119.00 |
| 09/05/12 | EMAIL EXCHANGE WITH T. ROSS RE: THIRD CIRCUIT EMERGENCY APPEAL | JKS | 0.20 | 119.00 |
| 09/05/12 | REVIEW EMAIL FROM R. FLAGG RE: SIX APPEALS OF BANKRUPTCY COURT ORDERS | JKS | 0.10 | 59.50 |
| 09/05/12 | RESEARCH RE: PENDING APPEALS, DESIGNATIONS AND ASSIGNMENTS | JKS | 2.10 | 1,249.50 |
| 09/05/12 | REVIEW DOCKETED ASSIGNMENT OF LDTC / DBTCA EMERGENCY MOTION AND EMAIL TO R. FLAGG ET AL RE: SAME | JKS | 0.10 | 59.50 |
| 09/05/12 | EMAIL EXCHANGE WITH R. FLAGG AND J. BENDERNAGEL RE: LDTC/DBTCA EMERGENCY MOTION | JKS | 0.30 | 178.50 |
| 09/05/12 | COMMUNICATIONS WITH A. SAAVEDRA RE: MSCS STIPULATION | JKS | 0.50 | 297.50 |
| 09/05/12 | MEMO TO R. FLAGG RE: PENDING APPEALS | JKS | 0.40 | 238.00 |
| 09/05/12 | REVIEW FOLLOW-UP EMAIL FROM R. FLAGG RE: PENDING APPEALS | JKS | 0.10 | 59.50 |
| 09/05/12 | FOLLOW-UP EMAIL TO R. FLAGG RE: DOCKETED APPEALS AND DESIGNATIONS | JKS | 0.30 | 178.50 |
| 09/05/12 | ADDITIONAL COMMUNICATIONS WITH R. FLAGG RE: UNDOCKETED APPEALS | JKS | 0.40 | 238.00 |
| 09/05/12 | EMAIL TO EPIQ RE: SERVICE OF DCL OPPOSITION TO AURELIUS MOTION FOR EMERGENCY STAY | KAK | 0.20 | 38.00 |
| 09/05/12 | CONFERENCE WITH K. STICKLES RE: DCL OPPOSITION TO AURELIUS MOTION FOR EMERGENCY STAY | KAK | 0.10 | 19.00 |
| 09/05/12 | REVIEW EXHIBITS TO DCL OPPOSITION FOR FILING | KAK | 0.20 | 38.00 |
| 09/05/12 | PREPARE AND EFILE DCL OPPOSITION TO AURELIUS MOTION FOR EMERGENCY STAY | KAK | 0.50 | 95.00 |

# COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:    CHAPTER 11 DEBTOR
       Client/Matter No. 46429-0001

Invoice No. 707854
October 16, 2012
Page 21

| Date | Description | Init. | Hours | Amount |
|---|---|---|---|---|
| 09/05/12 | CONFERENCE WITH K. STICKLES RE: SERVICE DCL OPPOSITION TO AURELIUS MOTION FOR EMERGENCY STAY | KAK | 0.10 | 19.00 |
| 09/06/12 | REVIEW OPPOSITION OF DCL PLAN PROPONENTS TO AURELIUS EMERGENCY MOTION FOR STAY OF BOND ORDER AND FOR ISSUANCE OF ADMINISTRATIVE STAY PENDING FULL CONSIDERATION AND DISPOSITION OF STAY MOTION | NLP | 1.10 | 825.00 |
| 09/06/12 | PREPARE FOR AND ATTEND CONFERENCE WITH D. ADLER ET AL RE: MSCS AND DISTRIBUTIONS | JKS | 1.00 | 595.00 |
| 09/06/12 | REVIEW EMAIL FROM R. FLAGG RE: STATUS OF PENDING LITIGATION IN USDC | JKS | 0.10 | 59.50 |
| 09/06/12 | COMMUNICATIONS WITH K. LANTRY AND R. FLAGG RE: APPEAL ISSUE | JKS | 0.30 | 178.50 |
| 09/06/12 | RESEARCH RE: PENDING DISTRICT COURT APPEALS | JKS | 1.70 | 1,011.50 |
| 09/06/12 | EMAIL TO K. LANTRY AND R. FLAGG RE: DISTRICT COURT APPEALS AND TREATMENT OF SIMILAR CASES | JKS | 0.40 | 238.00 |
| 09/06/12 | REVIEW EMAIL FROM R. FLAGG RE: STIPULATION GOVERNING THE SCHEDULES OF THE APPEALS | JKS | 0.10 | 59.50 |
| 09/06/12 | REVIEW AND ANALYZE DRAFT SCHEDULING STIPULATION | JKS | 0.50 | 297.50 |
| 09/06/12 | REVIEW EMAILS FROM CO-PROPONENTS (M. RUSSANO, D. LEMAY, J. JOHNSTON, K. LANTRY AND R. FLAGG) RE: CONSOLIDATED BRIEFING SCHEDULE | JKS | 0.40 | 238.00 |
| 09/06/12 | REVIEW AND ANALYZE AURELIUS'S REPLY TO DCL RESPONSE TO STAY MOTION | JKS | 0.50 | 297.50 |
| 09/06/12 | REVIEW EMAILS FROM CO-PROPONENTS RE: AURELIUS' REPLY TO OPPOSITION AND DRAFT LETTER | JKS | 0.30 | 178.50 |
| 09/06/12 | EMAIL EXCHANGES WITH K. LANTRY RE: RESPONSE TO AURELIUS REPLY | JKS | 0.30 | 178.50 |
| 09/06/12 | REVIEW AND REVISE DRAFT LETTER RE: AURELIUS REPLY | JKS | 0.40 | 238.00 |
| 09/06/12 | REVIEW LAR AND FRAP RE: REPLY | JKS | 0.30 | 178.50 |
| 09/06/12 | EMAIL TO R. FLAGG ET AL RE: PROPOSED DRAFT LETTER | JKS | 0.10 | 59.50 |
| 09/06/12 | REVIEW EMAIL FROM R. FLAGG AND FURTHER REVISED LETTER | JKS | 0.10 | 59.50 |
| 09/06/12 | REVIEW REPLY BY APPELLANT AURELIUS CAPITAL MANAGEMENT TO RESPONSE MOTION STAY REQUEST | NLP | 0.70 | 525.00 |
| 09/06/12 | CONFERENCE WITH D. ADLER, A. SAAVEDRA, J. SULLIVAN, J. SCHMALTZ, D. LITVACK, K. STICKLES RE: MSCS RESOLUTION | NLP | 0.70 | 525.00 |
| 09/06/12 | CONFERENCES WITH K. STICKLES RE: MSCS CALL FOLLOW-UP | NLP | 0.40 | 300.00 |
| 09/06/12 | REVIEW A. SAAVEDRA 9/6 EMAIL RE: MARKUP OF MSCS STIPULATION | NLP | 0.40 | 300.00 |

COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:   CHAPTER 11 DEBTOR
      Client/Matter No. 46429-0001

Invoice No. 707854
October 16, 2012
Page 22

| | | | | |
|---|---|---|---|---|
| 09/06/12 | REVIEW DCL PLAN PROPONENTS' OPPOSITION TO EMERGENCY MOTION OF LAW DEBENTURE TRUST COMPANY OF NEW YORK AND DEUTSCHE BANK TRUST COMPANY AMERICAS FOR MODIFICATION OF BANKRUPTCY COURT BOND ORDER | NLP | 0.90 | 675.00 |
| 09/07/12 | CONFERENCE WITH K. STICKLES RE: LETTER TO 3RD CIRCUIT ON JURISDICTIONAL ISSUES | NLP | 0.30 | 225.00 |
| 09/07/12 | REVIEW EMAIL FROM R. FLAGG RE: BRIEFING SCHEDULE | JKS | 0.10 | 59.50 |
| 09/07/12 | REVIEW EMAIL FROM D. LEMAY RE: AURELIUS' REPLY TO OPPOSITION | JKS | 0.10 | 59.50 |
| 09/07/12 | REVIEW EMAILS FROM AND CONFERENCE WITH R. FLAGG RE: LETTER TO THIRD CIRCUIT RE: AURELIUS' REPLY | JKS | 0.40 | 238.00 |
| 09/07/12 | REVIEW LETTER TO THIRD CIRCUIT RE: REPLY | JKS | 0.20 | 119.00 |
| 09/07/12 | EMAILS TO AND FROM R. FLAGG RE: FINALIZING LETTER TO THIRD CIRCUIT FOR FILING | JKS | 0.20 | 119.00 |
| 09/07/12 | CONFERENCE WITH P. RATKOWIAK RE: FILING AND SERVICE OF LETTER TO CLERK RE: REPLY | JKS | 0.10 | 59.50 |
| 09/07/12 | EMAIL TO SERVICE PARTIES RE: LETTER TO COURT | JKS | 0.10 | 59.50 |
| 09/07/12 | REVIEW EMAIL FROM K. LANTRY RE: FORM OF STIPULATION | JKS | 0.10 | 59.50 |
| 09/07/12 | REVIEW EMAIL FROM R. FLAGG RE: ANSWERING BRIEF | JKS | 0.10 | 59.50 |
| 09/07/12 | REVIEW AND REVISE ANSWERING BRIEF | JKS | 1.10 | 654.50 |
| 09/07/12 | EMAIL TO R. FLAGG ET AL RE: MODIFICATIONS TO ANSWERING BRIEF | JKS | 0.10 | 59.50 |
| 09/07/12 | CONFERENCE WITH K. LANTRY RE: APPEALS AND STATUS OF DISCUSSIONS RE: BRIEFING SCHEDULE | JKS | 0.20 | 119.00 |
| 09/07/12 | REVIEW EMAIL FROM R. FLAGG RE: ANSWERING BRIEF | JKS | 0.10 | 59.50 |
| 09/07/12 | REVIEW EMAILS FROM CO-PROPONENTS RE: PROPOSED TERMS OF BRIEFING SCHEDULE | JKS | 0.20 | 119.00 |
| 09/07/12 | REVIEW FURTHER REVISED BRIEFING SCHEDULE | JKS | 0.50 | 297.50 |
| 09/07/12 | REVIEW EMAILS FROM CO-PROPONENTS RE: FINALIZING STIPULATION | JKS | 0.20 | 119.00 |
| 09/07/12 | CONFERENCE WITH R. FLAGG RE: CIRCULATING STIPULATION FOR EXECUTION | JKS | 0.20 | 119.00 |
| 09/07/12 | EMAIL TO DELAWARE COUNSEL FOR CO-PROPONENTS AND APPELLANTS RE: DRAFT STIPULATION FOR CONSIDERATION | JKS | 0.10 | 59.50 |
| 09/07/12 | REVIEW EMAILS FROM A. LANDIS, B. BRADY AND B. STEARN RE: DRAFT STIPULATION | JKS | 0.20 | 119.00 |
| 09/07/12 | REVIEW EMAILS FROM R. FLAGG AND D. NEWMAN RE: FURTHER REVISED STIPULATION | JKS | 0.10 | 59.50 |

COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:   CHAPTER 11 DEBTOR                                          Invoice No. 707854
      Client/Matter No. 46429-0001                              October 16, 2012
                                                                        Page 23

| | | | | |
|---|---|---|---|---|
| 09/07/12 | CONFERENCE WITH R. FLAGG RE: FURTHER REVISED STIPULATION | JKS | 0.20 | 119.00 |
| 09/07/12 | REVIEW EMAIL FROM G. MCDANIEL RE: STIPULATION | JKS | 0.10 | 59.50 |
| 09/07/12 | REVIEW DRAFT NOTICES OF APPEARANCE | JKS | 0.10 | 59.50 |
| 09/07/12 | EMAIL EXCHANGE WITH R. FLAGG RE: NOTICE OF APPEARANCE | JKS | 0.10 | 59.50 |
| 09/07/12 | REVIEW EMAIL FROM K. MAYER RE: BRIEFING STIPULATION | JKS | 0.10 | 59.50 |
| 09/07/12 | REVIEW EMAILS FROM T. ROSS AND M. MARTINEZ RE: ENTRY OF APPEARANCE IN THIRD CIRCUIT | JKS | 0.10 | 59.50 |
| 09/07/12 | EMAIL TO COUNSEL FOR APPELLANTS AND APPELLEES RE: FINAL FORM OF STIPULATION FOR APPROVAL | JKS | 0.10 | 59.50 |
| 09/07/12 | EMAILS TO R. FLAGG RE: DOCKETED EGI-TRB APPEAL AND UPDATING CAPTION TO REFLECT CASE ASSIGNMENT | JKS | 0.10 | 59.50 |
| 09/07/12 | EMAIL EXCHANGE WITH A. WINFREE RE: AUTHORITY TO FILE STIPULATION | JKS | 0.10 | 59.50 |
| 09/07/12 | REVIEW EMAILS FROM G. MCDANIEL RE: FILING OF STIPULATION | JKS | 0.10 | 59.50 |
| 09/07/12 | CONFERENCE WITH B. SULLIVAN RE: STIPULATION AND RECEIPT OF FOLLOW-UP EMAIL RE: SAME | JKS | 0.20 | 119.00 |
| 09/07/12 | REVIEW EMAIL FROM A. LANDIS RE: STIPULATION | JKS | 0.10 | 59.50 |
| 09/07/12 | EMAIL EXCHANGE WITH B. STEARN RE: STIPULATION | JKS | 0.10 | 59.50 |
| 09/07/12 | CONFERENCE WITH AND REVIEW EMAIL FROM D. CARICKHOFF RE: STIPULATION AND PROPOSED MODIFICATION | JKS | 0.20 | 119.00 |
| 09/07/12 | REVIEW EMAIL FROM J. JOHNSTON AND B. BRADY RE: STIPULATION FOR FILING IN DISTRICT COURT | JKS | 0.10 | 59.50 |
| 09/07/12 | REVIEW DOCKETED WTC APPEAL AND EMAIL TO R. FLAGG RE: SAME | JKS | 0.10 | 59.50 |
| 09/07/12 | FINALIZE BRIEFING STIPULATION FOR FILING | JKS | 0.20 | 119.00 |
| 09/07/12 | CONFERENCE WITH P. RATKOWIAK RE: FILING OF STIPULATION IN DISTRICT COURT AND SERVICE OF STIPULATION | JKS | 0.10 | 59.50 |
| 09/07/12 | REVIEW SEVERAL ENOTICES RE: TRANSMITTAL OF RECORD ON APPEAL | JKS | 0.20 | 119.00 |
| 09/07/12 | REVIEW EMAIL FROM R. FLAGG RE: DOCKETED APPEALS | JKS | 0.10 | 59.50 |
| 09/07/12 | REVIEW AND ANALYZE DOCKETS RE: APPEALS OF CONFIRMATION ORDER | JKS | 0.60 | 357.00 |
| 09/07/12 | CONFERENCE WITH K. BROWN RE: TRANSMITTAL OF APPELLEES DESIGNATION | JKS | 0.20 | 119.00 |
| 09/07/12 | REVIEW LD/DBTCA CORPORATE DISCLOSURE | JKS | 0.10 | 59.50 |
| 09/07/12 | EMAIL TO K. LANTRY ET AL RE: CORPORATE DISCLOSURE | JKS | 0.10 | 59.50 |

# COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

| | | | | |
|---|---|---|---|---|
| Re: | CHAPTER 11 DEBTOR | | | Invoice No. 707854 |
| | Client/Matter No. 46429-0001 | | | October 16, 2012 |
| | | | | Page 24 |

| | | | | |
|---|---|---|---|---|
| 09/07/12 | EMAIL TO R. FLAGG ET AL RE: SUMMARIZING DOCKETED APPEALS AND CASE ASSIGNMENTS | JKS | 0.40 | 238.00 |
| 09/07/12 | CONFERENCE WITH G. MCDANIEL RE: FILING OF DISTRICT COURT BRIEF | JKS | 0.30 | 178.50 |
| 09/07/12 | EMAIL EXCHANGE WITH R. FLAGG RE: DISTRICT COURT ANSWERING BRIEF | JKS | 0.10 | 59.50 |
| 09/07/12 | REVIEW WTC OPENING BRIEF | JKS | 1.20 | 714.00 |
| 09/07/12 | EMAIL TO R. FLAGG ET AL RE: WTC OPENING BRIEF | JKS | 0.10 | 59.50 |
| 09/07/12 | REVIEW INDEX OF WTC APPENDICES AND EMAIL TO CO-COUNSEL | JKS | 0.20 | 119.00 |
| 09/07/12 | EMAIL EXCHANGE WITH G. KING RE: PENDING APPEALS | JKS | 0.20 | 119.00 |
| 09/07/12 | EMAIL SERVICE OF STIPULATION AND JOINT PROPOSED BRIEFING SCHEDULE | PVR | 0.10 | 23.00 |
| 09/07/12 | CONFERENCE WITH K. STICKLES RE: APPEAL ISSUES | PJR | 0.20 | 82.00 |
| 09/07/12 | REVIEW R. FLAGG, K. STICKLES 9/6 EMAILS RE: DRAFT LETTER TO 3RD CIRCUIT RESPONDING TO AURELIUS LETTER ON JURISDICTIONAL ISSUES | NLP | 0.30 | 225.00 |
| 09/07/12 | REVIEW EMAILS FROM J. JOHNSTON AND R. FLAGG RE: LETTER TO THIRD CIRCUIT | JKS | 0.10 | 59.50 |
| 09/07/12 | REVIEW EMAIL FROM A. HANKE RE: DISTRICT COURT BRIEF | JKS | 0.10 | 59.50 |
| 09/07/12 | REVIEW EMAIL FROM K. LANTRY RE: PROPOSED BRIEFING SCHEDULE | JKS | 0.10 | 59.50 |
| 09/07/12 | REVIEW REVISED BRIEFING SCHEDULE | JKS | 0.30 | 178.50 |
| 09/07/12 | CONFERENCE WITH K. STICKLES RE: REPLY TO AURELIUS EMERGENCY MOTION | PVR | 0.20 | 46.00 |
| 09/07/12 | EFILE REPLY TO AURELIUS EMERGENCY MOTION IN THIRD CIRCUIT COURT OF APPEALS | PVR | 0.30 | 69.00 |
| 09/07/12 | EMAIL TO K. STICKLES RE: FILED REPLY TO AURELIUS EMERGENCY MOTION | PVR | 0.10 | 23.00 |
| 09/07/12 | EMAIL TO EPIQ RE: SERVICE OF REPLY TO AURELIUS EMERGENCY MOTION | PVR | 0.10 | 23.00 |
| 09/07/12 | REVISE STIPULATION AND JOINT PROPOSED BRIEFING SCHEDULE | PVR | 0.20 | 46.00 |
| 09/07/12 | EFILE AND SERVE STIPULATION AND JOINT PROPOSED BRIEFING SCHEDULE | PVR | 0.40 | 92.00 |
| 09/08/12 | REVIEW EMAIL FROM C. WARNICK RE: AURELIUS BRIEF AND MOTION TO EXCEED PAGE LIMIT | JKS | 0.10 | 59.50 |
| 09/08/12 | REVIEW EMAILS FROM K. LANTRY, D. LEMAY AND J. JOHNSTON RE: DISTRICT COURT BRIEFS | JKS | 0.10 | 59.50 |

# COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:   CHAPTER 11 DEBTOR
      Client/Matter No. 46429-0001

Invoice No. 707854
October 16, 2012
Page 25

| 09/08/12 | REVIEW AURELIUS MOTION TO EXCEED PAGE LIMIT | JKS | 0.10 | 59.50 |
|---|---|---|---|---|
| 09/08/12 | REVIEW AND ANALYZE AURELIUS OPENING BRIEF | JKS | 1.60 | 952.00 |
| 09/08/12 | REVIEW EMAIL FROM R. FLAGG RE: LD/DBTCA BRIEF | JKS | 0.10 | 59.50 |
| 09/08/12 | EMAIL TO R. FLAGG RE: LD/DBTCA OPENING BRIEF | JKS | 0.10 | 59.50 |
| 09/08/12 | EMAIL TO R. FLAGG RE: LD/DBTCA PAGINATION MOTION | JKS | 0.10 | 59.50 |
| 09/08/12 | EMAIL TO AND FROM R. FLAGG CONFIRMING PLEADINGS FILED | JKS | 0.10 | 59.50 |
| 09/08/12 | REVIEW EMAIL FROM AND EMAIL TO P. WACKERLY RE: LD/DBTCA OPENING BRIEF | JKS | 0.10 | 59.50 |
| 09/08/12 | REVIEW LD/DBTCA OPENING BRIEF | JKS | 1.20 | 714.00 |
| 09/09/12 | REVIEW EMAILS FROM CO-PROPONENTS RE: APPELLANTS BRIEFS | JKS | 0.20 | 119.00 |
| 09/10/12 | EMAIL TO J. SCHMALTZ RE: WEIL'S COMMENTS TO PRIOR STIPULATION | JKS | 0.10 | 59.50 |
| 09/10/12 | EMAIL TO R. FLAGG RE: NOTICE OF FILING SUBSEQUENT AUTHORITY | JKS | 0.10 | 59.50 |
| 09/10/12 | REVIEW EMAIL FROM J. JOHNSTON RE: NOTICE OF FILING SUBSEQUENT AUTHORITY | JKS | 0.10 | 59.50 |
| 09/10/12 | REVIEW EMAIL FROM D. LEMAY RE: NOTICE OF FILING SUBSEQUENT AUTHORITY | JKS | 0.10 | 59.50 |
| 09/10/12 | EMAIL EXCHANGES WITH DELAWARE COUNSEL FOR DCL PLAN PROPONENTS RE: FILING OF NOTICE | JKS | 0.30 | 178.50 |
| 09/10/12 | REVIEW EMAIL FROM T. ROSS RE: EXHIBIT TO FILING | JKS | 0.10 | 59.50 |
| 09/10/12 | REVIEW, FINALIZE AND EXECUTE NOTICE OF FILING OF SUBSEQUENT AUTHORITY FOR FILING AND SERVICE | JKS | 0.40 | 238.00 |
| 09/10/12 | COMMUNICATIONS WITH DBTCA AND MSCS COUNSEL RE: PROCESS | JKS | 0.20 | 119.00 |
| 09/10/12 | EMAIL EXCHANGE WITH R. FLAGG RE: NOTICE OF FILING OF SUBSEQUENT AUTHORITY | JKS | 0.10 | 59.50 |
| 09/10/12 | EMAIL FROM AND TO T. ROSS CONFIRMING FILING OF NOTICE RE: SUBSEQUENT AUTHORITY | JKS | 0.10 | 59.50 |
| 09/10/12 | REVIEW EMAIL FROM AND TO G. KING RE: DCL FILINGS RE: PENDING APPEALS | JKS | 0.10 | 59.50 |
| 09/10/12 | REVIEW AND ANALYZE J. SULLIVAN'S COMMENTS ON STIPULATIONS | JKS | 0.70 | 416.50 |
| 09/10/12 | CONFERENCE WITH K. STICKLES RE: 3RD CIRCUIT RULING ON MOTION FOR STAY PENDING APPEAL | NLP | 0.20 | 150.00 |
| 09/10/12 | REVIEW A. SAAVEDRA 9/10 EMAIL RE : MSCS STIPULATION | NLP | 0.10 | 75.00 |

# COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:   CHAPTER 11 DEBTOR
      Client/Matter No. 46429-0001

Invoice No. 707854
October 16, 2012
Page 26

| | | | | |
|---|---|---|---|---|
| 09/10/12 | REVIEW NOTICE OF DCL PLAN PROPONENTS OF SUBSEQUENT AUTHORITY IN SUPPORT OF OPPOSITION TO EMERGENCY MOTION | NLP | 0.20 | 150.00 |
| 09/10/12 | REVIEW NOTICES OF DOCKETING OF RECORD ON APPEAL IN USDC | NLP | 0.20 | 150.00 |
| 09/10/12 | REVIEW D. CARICKHOFF 9/10 EMAIL RE: STIPULATION AND JOINT BRIEFING SCHEDULE | NLP | 0.10 | 75.00 |
| 09/10/12 | REVIEW 3RD CIRCUIT 9/10 ORDER DENYING AURELIUS MOTION TO MODIFY STAY | NLP | 0.10 | 75.00 |
| 09/10/12 | EMAIL TO K. STICKLES RE: FILED DCL PLAN PROPONENTS NOTICE OF SUBSEQUENT AUTHORITY IN SUPPORT OF OPPOSITION TO EMERGENCY MOTION | PVR | 0.10 | 23.00 |
| 09/10/12 | REVIEW CIRCUIT COURT ORDER DENYING REQUEST TO MODIFY THE STAY OF THE CONFIRMATION PLAN AND JUDGMENT | JKS | 0.20 | 119.00 |
| 09/10/12 | REVIEW ORDER RE: DISMISSAL RE: THIRD CIRCUIT | PJR | 0.10 | 41.00 |
| 09/10/12 | EMAIL TO K. LANTRY ET AL RE: THIRD CIRCUIT ORDER | JKS | 0.10 | 59.50 |
| 09/10/12 | REVIEW EMAIL FROM J. JOHNSTON RE: ORDER DENYING STAY | JKS | 0.10 | 59.50 |
| 09/10/12 | CONFERENCE WITH K. LANTRY RE: THIRD CIRCUIT ORDER AND STATUS OF DISTRICT COURT STAY MOTION | JKS | 0.20 | 119.00 |
| 09/10/12 | EMAIL TO J. BENDERNAGEL ET AL RE: MEDIATION | JKS | 0.10 | 59.50 |
| 09/10/12 | REVIEW EMAIL FROM D. LEMAY RE: LD/DBTCA MOTION TO STAY | JKS | 0.10 | 59.50 |
| 09/10/12 | REVIEW EMAIL FROM R. FLAGG RE: LD/DBTCA MOTION TO STAY | JKS | 0.10 | 59.50 |
| 09/10/12 | REVIEW EMAIL FROM T. ROSS RE: NOTICE OF FILING SUBSEQUENT AUTHORITY | JKS | 0.10 | 59.50 |
| 09/10/12 | REVIEW EMAILS FROM R. FLAGG RE: DRAFT NOTICE OF FILING SUBSEQUENT AUTHORITY | JKS | 0.20 | 119.00 |
| 09/10/12 | REVIEW AND REVISE NOTICE OF FILING SUBSEQUENT AUTHORITY | JKS | 0.50 | 297.50 |
| 09/10/12 | REVIEW EMAIL FROM A. SAAVEDRA RE: MSCS STIPULATION | JKS | 0.10 | 59.50 |
| 09/10/12 | REVIEW EMAIL FROM B. SULLIVAN RE: MEDIATION | JKS | 0.10 | 59.50 |
| 09/10/12 | REVIEW EMAIL FROM B. CARICKHOFF RE: MEDIATION | JKS | 0.10 | 59.50 |
| 09/10/12 | REVIEW NOTICE OF DOCKETING RECORD ON AURELIUS APPEAL TO DISTRICT COURT | PVR | 0.10 | 23.00 |
| 09/10/12 | REVIEW THIRD CIRCUIT ORDER DISMISSING APPEAL FOR LACK OF JURISDICTION | PVR | 0.20 | 46.00 |
| 09/10/12 | REVIEW DISTRICT COURT ENTRY RE: USCA ORDER DISMISSING AURELIUS APPEAL FOR LACK OF JURISDICTION | PVR | 0.10 | 23.00 |
| 09/10/12 | REVIEW NOTICE OF DOCKETING RECORD ON WTC APPEAL TO DISTRICT COURT | PVR | 0.10 | 23.00 |

COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:    CHAPTER 11 DEBTOR                                    Invoice No. 707854
       Client/Matter No. 46429-0001                        October 16, 2012
                                                            Page 27

| | | | | |
|---|---|---|---|---|
| 09/10/12 | EFILE AND SERVE DCL PLAN PROPONENTS NOTICE OF SUBSEQUENT AUTHORITY IN SUPPORT OF OPPOSITION TO LAW DEBENTURE AND DEUTSCHE BANK EMERGENCY MOTION | PVR | 0.40 | 92.00 |
| 09/11/12 | CONFERENCES WITH K. STICKLES RE: MSCS STATUS, STRATEGY | NLP | 0.40 | 300.00 |
| 09/11/12 | TELEPHONE CALLS FROM SECRETARY TO P. KEISLER RE: NOTICE OF APPEARANCE AND DISCLOSURE STATEMENT | PVR | 0.20 | 46.00 |
| 09/11/12 | REVIEW K. STICKLES, J. SCHMALZ, A. SAAVEDRA 9/11 EMAILS RE: MSCS STIPULATION | NLP | 0.30 | 225.00 |
| 09/11/12 | REVIEW B. SULLIVAN 9/11 EMAIL RE: APPEAL MEDIATION | NLP | 0.10 | 75.00 |
| 09/11/12 | REVIEW AND ANALYZE REPLY BRIEF FILED BY LDTC/DBTCA | JKS | 0.50 | 297.50 |
| 09/11/12 | EMAIL TO J. BENDERNAGEL ET AL RE: LD/DBTCA REPLY BRIEF | JKS | 0.10 | 59.50 |
| 09/11/12 | REVIEW EMAIL FROM B. SULLIVAN RE: EGI-TRB APPEAL | JKS | 0.10 | 59.50 |
| 09/11/12 | EMAIL TO J. BENDERNAGEL ET AL RE: MEDIATOR APPOINTMENT IN EGI-TRB APPEAL | JKS | 0.10 | 59.50 |
| 09/11/12 | CONFERENCE WITH R. FLAGG RE: APPEALS | JKS | 0.20 | 119.00 |
| 09/11/12 | REVIEW TRANSMITTAL OF RECORD ON APPEAL RE: LD/DBTCA APPEAL | JKS | 0.10 | 59.50 |
| 09/11/12 | REVIEW AND ANALYZE PROPOSED MODIFICATIONS TO STIPULATION | JKS | 0.60 | 357.00 |
| 09/11/12 | REVIEW AND ANALYZE COMMENTS FROM J. SCHMALTZ | JKS | 0.40 | 238.00 |
| 09/11/12 | CONFERENCE WITH A. SAAVEDRA RE: PROPOSED MODIFICATIONS TO STIPULATION | JKS | 0.40 | 238.00 |
| 09/11/12 | CONFERENCE WITH J. SCHMALTZ RE: OUTSTANDING ISSUES | JKS | 0.30 | 178.50 |
| 09/11/12 | EMAIL EXCHANGE WITH P. RATKOWIAK RE: STATUS OF THIRD CIRCUIT APPEAL | JKS | 0.10 | 59.50 |
| 09/11/12 | EMAIL FROM PARCELS RE: MISSING PAGE TO BRIEF FROM THIRD CIRCUIT | PVR | 0.10 | 23.00 |
| 09/11/12 | EMAIL TO AND FROM A. PROPPS RE: ADDITIONAL REQUESTED PLEADINGS FROM THIRD CIRCUIT | PVR | 0.10 | 23.00 |
| 09/11/12 | EMAIL FROM AND TO T. ROSS RE: UNREDACTED NOTEHOLDERS OBJECTION TO THE SECOND AMENDED DCL PLAN | PVR | 0.10 | 23.00 |
| 09/12/12 | REVIEW AURELIUS DESIGNATION OF RECORD AND STATEMENT OF ISSUES ON APPEAL | NLP | 0.20 | 150.00 |
| 09/12/12 | REVIEW AURELIUS NOTICE OF APPEAL | NLP | 0.10 | 75.00 |
| 09/12/12 | REVIEW STIPULATION AND JOINT BRIEFING SCHEDULE ON APPEAL | NLP | 0.20 | 150.00 |
| 09/12/12 | REVIEW WTCO APPEAL OPENING BRIEF | NLP | 0.90 | 675.00 |

# COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:     CHAPTER 11 DEBTOR                                                     Invoice No. 707854
        Client/Matter No. 46429-0001                                          October 16, 2012
                                                                              Page 28

| | | | | |
|---|---|---|---|---|
| 09/12/12 | CONFERENCE WITH K. STICKLES RE: PLAN ISSUES | PJR | 0.10 | 41.00 |
| 09/12/12 | REVIEW B. WHITTMAN, A. SAAVEDRA, J. SCHMALTZ, J. SULLIVAN, D. ADLER, K. STICKLES 9/12 EMAILS RE: MSCS OPEN ISSUES AND STRATEGY | NLP | 0.50 | 375.00 |
| 09/12/12 | EMAILS TO/FROM B. WHITTMAN RE: MSCS STRATEGY | NLP | 0.20 | 150.00 |
| 09/12/12 | EMAILS TO/FROM K. STICKLES RE: MSCS STRATEGY | NLP | 0.20 | 150.00 |
| 09/12/12 | REVIEW APPELLATE DOCKETS RE: CASE MANAGEMENT | JKS | 0.30 | 178.50 |
| 09/12/12 | EMAIL EXCHANGE WITH J. SCHMALTZ RE: MSCS DISTRIBUTION | JKS | 0.20 | 119.00 |
| 09/12/12 | EMAIL EXCHANGE WITH D. ADLER RE: MSCS DISTRIBUTION | JKS | 0.20 | 119.00 |
| 09/12/12 | REVIEW FCC STATUS REPORT FILED IN DC CIRCUIT | JKS | 0.20 | 119.00 |
| 09/12/12 | REVIEW NOTICE OF DOCKETING OF LD/DBTCA APPEAL AND EMAIL TO K. LANTRY ET AL RE: SAME | JKS | 0.10 | 59.50 |
| 09/12/12 | REVIEW DEUTSCHE BANK/LAW DEBENTURE DESIGNATION OF RECORD AND STATEMENT OF ISSUES ON APPEAL | NLP | 0.20 | 150.00 |
| 09/12/12 | REVIEW DEUTSCHE BANK/LAW DEBENTURE NOTICE OF APPEAL | NLP | 0.10 | 75.00 |
| 09/12/12 | REVIEW DEUTSCHE BANK/LAW DEBENTURE MOTION TO SEAL EXHIBITS TO REPLY BRIEF ON EMERGENCY MODIFICATION OF STAY | NLP | 0.30 | 225.00 |
| 09/12/12 | REVIEW DEUTSCHE BANK/LAW DEBENTURE REPLY BRIEF IN SUPPORT OF EMERGENCY MOTION FOR MODIFICATION OF STAY | NLP | 0.80 | 600.00 |
| 09/12/12 | CONFERENCE WITH K. STICKLES RE: MSCS STATUS, STRATEGY | NLP | 0.30 | 225.00 |
| 09/12/12 | REVIEW D. ADLER 9/11 EMAIL RE: MSCS CALL | NLP | 0.10 | 75.00 |
| 09/13/12 | REVIEW D. ADLER 9/13 EMAIL RE: MSCS STATUS/LAW DEBENTURE POSITION | NLP | 0.10 | 75.00 |
| 09/13/12 | REVIEW K. STICKLES, J. SCHMALTZ, J. SULLIVAN 9/13 EMAILS RE: MSCS | NLP | 0.30 | 225.00 |
| 09/13/12 | CONFERENCES WITH J. SCHMALTZ, J. SULLIVAN, K. STICKLES RE: MSCS STRATEGY | NLP | 0.90 | 675.00 |
| 09/13/12 | EMAILS TO/FROM J. SCHMALTZ, J. SULLIVAN, K. STICKLES RE: EMAIL TO D. ADLER | NLP | 0.40 | 300.00 |
| 09/13/12 | REVIEW EMAIL FROM D. ADLER RE: DISTRIBUTION PROCEDURES | JKS | 0.10 | 59.50 |
| 09/13/12 | EMAIL TO J. SCHMALTZ ET AL RE: DISTRIBUTION PROCEDURES | JKS | 0.10 | 59.50 |
| 09/13/12 | CONFERENCE WITH J. SCHMALTZ, J. SULLIVAN AND N. PERNICK RE: DISTRIBUTION ISSUES | JKS | 0.50 | 297.50 |
| 09/13/12 | REVIEW DISTRICT COURT SEPTEMBER 11 MEDIATION ORDER | JKS | 0.10 | 59.50 |
| 09/13/12 | EMAIL TO J. BENDERNAGEL ET AL RE: MEDIATION ORDER | JKS | 0.10 | 59.50 |

COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:   CHAPTER 11 DEBTOR                                     Invoice No. 707854
      Client/Matter No. 46429-0001                          October 16, 2012
                                                                      Page 29

| Date | Description | Init | Hrs | Amount |
|---|---|---|---|---|
| 09/13/12 | REVIEW DOCKET ENTRIES RE: SEALED DOCUMENTS RELATED TO LD/DBTCA APPEALS | JKS | 0.10 | 59.50 |
| 09/13/12 | CONFERENCE WITH D. LITVACK RE: MSCS BONDS AND PROCEDURE | JKS | 0.30 | 178.50 |
| 09/13/12 | EMAIL TO D. SCHMALTZ RE: MSCS POSITION | JKS | 0.10 | 59.50 |
| 09/13/12 | FOLLOW-UP CONFERENCE WITH D. LITVACK RE: LITIGATION TRUST INTEREST | JKS | 0.10 | 59.50 |
| 09/13/12 | EMAILS TO J. BENDERNAGEL ET AL RE: EGI-TRB BRIEF, APPENDIX AND MOTION TO EXCEED PAGE LIMIT | JKS | 0.20 | 119.00 |
| 09/13/12 | REVIEW EGI-TRB BRIEF AND APPENDIX | JKS | 1.60 | 952.00 |
| 09/13/12 | REVIEW EGI-TRB MOTION TO EXCEED PAGE LIMIT | JKS | 0.20 | 119.00 |
| 09/13/12 | REVIEW EMAIL FROM AND CONFERENCE WITH J. SCHMALTZ RE: DISTRIBUTION PROCEDURES | JKS | 0.10 | 59.50 |
| 09/13/12 | EMAIL TO D. ADLER RE: DISTRIBUTION PROCEDURES | JKS | 0.20 | 119.00 |
| 09/13/12 | EMAIL EXCHANGE WITH J. SOTTILE RE: DISTRIBUTION PROCEDURES | JKS | 0.20 | 119.00 |
| 09/13/12 | CONFERENCE WITH K. LANTRY RE: MANDATORY MEDIATION AND PROCEDURES | JKS | 0.20 | 119.00 |
| 09/13/12 | PREPARE DRAFT DWAC PROCEDURES | JKS | 1.20 | 714.00 |
| 09/13/12 | EMAIL EXCHANGE WITH J. SULLIVAN RE: CANCELLATION OF CUSTODIAL POSITION | JKS | 0.20 | 119.00 |
| 09/13/12 | EMAIL TO J. SULLIVAN RE: DWAC PROCEDURES | JKS | 0.10 | 59.50 |
| 09/13/12 | CONFERENCE WITH N. PERNICK RE: DISTRIBUTION PROCEDURES | JKS | 0.30 | 178.50 |
| 09/13/12 | DRAFT MOTION RE: PROCEDURES | JKS | 2.40 | 1,428.00 |
| 09/13/12 | CONFERENCES WITH K. STICKLES RE: MSCS STATUS, STRATEGY | NLP | 0.60 | 450.00 |
| 09/14/12 | REVIEW EMAIL FROM J. SULLIVAN RE: PROPOSED DWAC PROCEDURES | JKS | 0.10 | 59.50 |
| 09/14/12 | REVIEW PLEADINGS FILED IN EGI APPEAL | PVR | 0.30 | 69.00 |
| 09/14/12 | REVIEW AND ANALYZE PROPOSED MODIFICATIONS TO DWAC PROCEDURES | JKS | 0.60 | 357.00 |
| 09/14/12 | EMAIL EXCHANGE WITH J. SULLIVAN RE: DWAC PROCEDURES | JKS | 0.30 | 178.50 |
| 09/14/12 | PREPARE DRAFT ESCROW/CUSTODIAL ARRANGEMENT PROCEDURES | JKS | 1.50 | 892.50 |
| 09/14/12 | EMAIL TO J. SULLIVAN RE: PROPOSED ESCROW PROCEDURES | JKS | 0.10 | 59.50 |
| 09/14/12 | REVIEW AND ANALYZE OUTLINE OF BRIEF ARGUMENT | JKS | 0.30 | 178.50 |
| 09/14/12 | ATTEND CONFERENCE CALL WITH REPRESENTATIVES OF AURELIUS, DBTCA, MSCS AND DEBTORS RE: DISTRIBUTIONS | JKS | 0.40 | 238.00 |

COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:   CHAPTER 11 DEBTOR
      Client/Matter No. 46429-0001

Invoice No. 707854
October 16, 2012
Page 30

| | | | | |
|---|---|---|---|---|
| 09/14/12 | FOLLOW-UP CONFERENCE WITH N. PERNICK RE: DISTRIBUTION PROCEDURES | JKS | 0.50 | 297.50 |
| 09/14/12 | FOLLOW-UP COMMUNICATIONS WITH B. WHITTMAN RE: ESCROW AGREEMENT AND STIPULATION | JKS | 0.30 | 178.50 |
| 09/14/12 | EMAIL EXCHANGE WITH J. SULLIVAN RE: ESCROW AGREEMENT | JKS | 0.20 | 119.00 |
| 09/14/12 | REVIEW AND REVISE STIPULATION TO ADDRESS ESCROW PROCEDURE | JKS | 1.20 | 714.00 |
| 09/14/12 | CONFERENCE WITH J. SULLIVAN RE: ESCROW PROCEDURES | JKS | 0.90 | 535.50 |
| 09/14/12 | FURTHER REVISION TO STIPULATION TO ADDRESS ESCROW PROCEDURE | JKS | 0.40 | 238.00 |
| 09/14/12 | FOLLOW-UP CONFERENCE WITH J. SULLIVAN RE: STIPULATION RE: IMPLEMENTING DISTRIBUTION | JKS | 0.80 | 476.00 |
| 09/14/12 | EMAIL EXCHANGE WITH B. WHITTMAN RE: TIMING OF DISTRIBUTION | JKS | 0.20 | 119.00 |
| 09/14/12 | FINALIZE DRAFT STIPULATION RE: DISTRIBUTIONS AND PROCESS | JKS | 0.40 | 238.00 |
| 09/14/12 | EMAIL TO J. SCHMALTZ ET AL RE: DRAFT STIPULATION | JKS | 0.10 | 59.50 |
| 09/14/12 | REVIEW J. SULLIVAN 9/13 EMAIL RE: MSCS | NLP | 0.10 | 75.00 |
| 09/14/12 | REVIEW K. STICKLES 9/13 EMAILS RE: MSCS | NLP | 0.10 | 75.00 |
| 09/14/12 | CONFERENCE WITH REPRESENTATIVES OF AURELIUS, DBTCA, A&M, EPIQ, MORGAN STANLEY, K. STICKLES RE: RESOLUTION OF MSCS ISSUES | NLP | 0.90 | 675.00 |
| 09/14/12 | CONFERENCES WITH K. STICKLES RE: MSCS STATUS, STRATEGY | NLP | 0.50 | 375.00 |
| 09/14/12 | REVIEW B. WHITTMAN, K. STICKLES 9/14 EMAILS RE: MSCS CALL PREPARATION | NLP | 0.30 | 225.00 |
| 09/14/12 | REVIEW D. ADLER 9/14 EMAIL RE: DBTCA FORM OF ESCROW AGREEMENT | NLP | 0.10 | 75.00 |
| 09/14/12 | REVIEW K. STICKLES 9/14 EMAILS RE: ESCROW AGENT | NLP | 0.20 | 150.00 |
| 09/14/12 | REVIEW K. STICKLES 9/14 EMAIL RE: DETAILED DWAC AND ESCROW PROCEDURES | NLP | 0.20 | 150.00 |
| 09/17/12 | RESEARCH RE: PLAN PROVISIONS RE: MDL AND MSCS LITIGATION | JKS | 1.30 | 773.50 |
| 09/17/12 | RESEARCH RE: MDL LITIGATION | JKS | 1.80 | 1,071.00 |
| 09/17/12 | COMMUNICATIONS WITH J. SCHMALTZ RE: MSCS | JKS | 0.30 | 178.50 |
| 09/17/12 | PREPARE FOR AND ATTEND CONFERENCE WITH COUNSEL FOR DBTCA, MSCS, AURELIUS AND COMMITTEE RE: DISTRIBUTIONS AND MSCS STIPULATION | JKS | 0.60 | 357.00 |
| 09/17/12 | REVIEW EMAIL FROM J. SULLIVAN RE: ESCROW AGREEMENT | JKS | 0.10 | 59.50 |

Re:    CHAPTER 11 DEBTOR                                                Invoice No. 707854
       Client/Matter No. 46429-0001                                    October 16, 2012
                                                                       Page 31

| | | | | |
|---|---|---|---|---|
| 09/18/12 | CONFERENCE WITH K. STICKLES RE: PLAN DISTRIBUTION ISSUES RE: MORGAN STANLEY | PJR | 0.40 | 164.00 |
| 09/18/12 | REVIEW DRAFT STIPULATION RE: MORGAN STANLEY RE: PLAN DISTRIBUTION | PJR | 0.40 | 164.00 |
| 09/18/12 | REVIEW K. STICKLES AND J. SCHMALTZ 9/14, 9/16 EMAILS RE: DRAFT MSCS STIPULATION | NLP | 0.30 | 225.00 |
| 09/18/12 | REVIEW D. ADLER 9/17 EMAIL RE: DBTCA ESCROW FEE SCHEDULE | NLP | 0.10 | 75.00 |
| 09/18/12 | EMAIL TO K. STICKLES RE: DRAFT MSCS STIPULATION | NLP | 0.10 | 75.00 |
| 09/18/12 | CONFERENCE WITH B. WHITTMAN, J. SCHMALTZ, J. BOELTER, K. STICKLES RE: MSCS STRATEGY ON REVISED STIPULATION | NLP | 0.50 | 375.00 |
| 09/18/12 | REVIEW B. WHITTMAN, K. STICKLES 9/18 EMAILS RE: REVISIONS TO MSCS STIPULATION | NLP | 0.20 | 150.00 |
| 09/18/12 | REVIEW COMMENTS FROM B. WHITTMAN RE: DISTRIBUTION PROCEDURE | JKS | 0.20 | 119.00 |
| 09/18/12 | REVIEW EMAIL FROM J. SULLIVAN AND B. WHITTMAN RE: ESCROW AGENT | JKS | 0.10 | 59.50 |
| 09/18/12 | CONFERENCE WITH B. WHITTMAN ET AL RE: DISTRIBUTION ISSUES | JKS | 0.40 | 238.00 |
| 09/18/12 | REVISE FORM OF STIPULATION | JKS | 0.90 | 535.50 |
| 09/18/12 | EMAIL EXCHANGE WITH J. SCHMALTZ RE: STIPULATION | JKS | 0.20 | 119.00 |
| 09/18/12 | CONFERENCE WITH J. SCHMALTZ RE: STIPULATION AND ESCROW AGREEMENT | JKS | 0.30 | 178.50 |
| 09/18/12 | EMAIL TO B. WHITTMAN ET AL RE: REVISED STIPULATION | JKS | 0.10 | 59.50 |
| 09/18/12 | RESEARCH RE: MSCS CLAIMS | JKS | 0.80 | 476.00 |
| 09/18/12 | REVIEW AND ANALYZE ESCROW AGREEMENT | JKS | 0.70 | 416.50 |
| 09/18/12 | REVIEW AND ANALYZE J. SCHMALTZ COMMENTS ON ESCROW AGREEMENT | JKS | 0.30 | 178.50 |
| 09/19/12 | COMMUNICATIONS WITH B. WHITTMAN AND J. SCHMALTZ RE: MSCS STIPULATION | JKS | 0.20 | 119.00 |
| 09/19/12 | REVIEW AND REVISE MSCS STIPULATION INCORPORATING COLLECTIVE COMMENTS | JKS | 0.60 | 357.00 |
| 09/19/12 | REVIEW AND REVISE STIPULATION RE: MS DISTRIBUTION AND RELATED DOCUMENTS | GHG | 0.70 | 490.00 |
| 09/19/12 | TELEPHONE FROM K. STICKLES (2X) RE: MSCS DISTRIBUTION STIPULATION | GHG | 0.30 | 210.00 |
| 09/19/12 | CONFERENCE WITH K. STICKLES RE: MSCS STATUS | NLP | 0.20 | 150.00 |
| 09/19/12 | REVIEW K. STICKLES 9/19 EMAIL RE: REVISED MSCS STIPULATION | NLP | 0.20 | 150.00 |

COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:    CHAPTER 11 DEBTOR                                        Invoice No. 707854
       Client/Matter No. 46429-0001                               October 16, 2012
                                                                          Page 32

| | | | | |
|---|---|---|---|---|
| 09/19/12 | REVIEW G. GLINE COMMENTS RE: MSCS STIPULATION | JKS | 0.20 | 119.00 |
| 09/19/12 | CONFERENCE WITH B. WHITTMAN AND K. STICKLES RE: PLAN DISTRIBUTION ISSUES | PJR | 0.30 | 123.00 |
| 09/19/12 | CONFERENCE WITH K. STICKLES RE: PLAN DISTRIBUTION ISSUES RE: MORGAN STANLEY | PJR | 1.20 | 492.00 |
| 09/19/12 | REVIEW MORGAN STANLEY STIPULATION RE: PLAN DISTRIBUTION | PJR | 0.90 | 369.00 |
| 09/19/12 | REVIEW CONFIRMED PLAN RE: DISTRIBUTION ISSUES | PJR | 0.20 | 82.00 |
| 09/19/12 | CONFERENCE WITH B. WHITTMAN RE: MSCS CLAIM | JKS | 0.30 | 178.50 |
| 09/19/12 | REVIEW J. SCHMALTZ'S COMMENTS RE: STIPULATION | JKS | 0.20 | 119.00 |
| 09/19/12 | CONFERENCE WITH P. REILLEY RE: MSCS CLAIM | JKS | 0.80 | 476.00 |
| 09/19/12 | REVIEW NOTICE OF JUDGE ASSIGNMENT RE: WTC APPEAL | JKS | 0.10 | 59.50 |
| 09/19/12 | CONFERENCES WITH G. GLINE RE: MSCS STIPULATION | JKS | 0.20 | 119.00 |
| 09/20/12 | REVIEW J. SCHMALTZ 9/18 EMAIL RE: REVISIONS TO MSCS ESCROW AGREEMENT | NLP | 0.20 | 150.00 |
| 09/20/12 | FINALIZE AND CIRCULATE DRAFT STIPULATION FOR COMMENT | JKS | 0.30 | 178.50 |
| 09/20/12 | REVIEW K. STICKLES 9/18 EMAIL RE: REVISED MSCS STIPULATION | NLP | 0.20 | 150.00 |
| 09/20/12 | REVIEW J. SCHMALTZ 9/19 EMAIL RE: COMMENTS TO MSCS STIPULATION | NLP | 0.20 | 150.00 |
| 09/20/12 | REVIEW K. STICKLES 9/20 EMAILS RE: REVISIONS TO MSCS ESCROW AGREEMENT | NLP | 0.30 | 225.00 |
| 09/20/12 | REVIEW EMAILS FROM B. WHITTMAN AND J. SCHMALTZ RE: STIPULATION | JKS | 0.20 | 119.00 |
| 09/21/12 | REVIEW EMAIL FROM R. FLAGG RE: DCL BRIEF | JKS | 0.10 | 59.50 |
| 09/21/12 | REVIEW AND ANALYZE DRAFT ARGUMENT RE: UNFAIR DISCRIMINATION ARGUMENT | JKS | 1.10 | 654.50 |
| 09/23/12 | REVIEW AND ANALYZE DRAFT STATEMENT OF FACTS AND ARGUMENTS RE: SETTLEMENT AND SUBORDINATION AND SWAP | JKS | 2.10 | 1,249.50 |
| 09/24/12 | REVIEW AND REVISE ESCROW AGREEMENT | JKS | 2.30 | 1,368.50 |
| 09/24/12 | EMAILS TO/FROM D. LIEBENTRITT RE: APPEAL DEVELOPMENTS | NLP | 0.10 | 75.00 |
| 09/24/12 | EMAIL TO D. ADLER RE: ESCROW AGREEMENT | JKS | 0.10 | 59.50 |
| 09/24/12 | EMAIL TO J. SOTTILE RE: DISTRIBUTIONS | JKS | 0.10 | 59.50 |
| 09/24/12 | CONFERENCE WITH K. STICKLES RE: APPEAL BRIEFING ISSUES | PJR | 0.20 | 82.00 |
| 09/24/12 | REVIEW K. STICKLES 9/24 EMAIL RE: MSCS STIPULATION STATUS | NLP | 0.10 | 75.00 |
| 09/24/12 | REVIEW AND ANALYZE COMMENTS RE: UNFAIR DISCRIMINATION ARGUMENT | JKS | 0.60 | 357.00 |

COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:   CHAPTER 11 DEBTOR
      Client/Matter No. 46429-0001

Invoice No. 707854
October 16, 2012
Page 33

| | | | | |
|---|---|---|---|---|
| 09/24/12 | REVIEW EMAIL FROM J. BENDERNAGEL RE: BRIEFING SCHEDULE | JKS | 0.10 | 59.50 |
| 09/24/12 | REVIEW SCHEDULE AND EMAIL FROM J. BENDERNAGEL RE: BRIEFING DEADLINE | JKS | 0.20 | 119.00 |
| 09/24/12 | REVIEW DOCKET RE: PENDING SCHEDULING STIPULATION | JKS | 0.10 | 59.50 |
| 09/24/12 | EMAIL EXCHANGE WITH R. FLAGG RE: PENDING STIPULATION AND MOTION TO EXTEND PAGE LIMITATION | JKS | 0.20 | 119.00 |
| 09/24/12 | REVIEW OPENING APPEAL BRIEF OF APPELLANT AURELIUS CAPITAL MANAGEMENT | NLP | 1.10 | 825.00 |
| 09/25/12 | EMAIL FROM AND TO N. PERNICK RE: OPENING BRIEFS BY WTC IN 2 USDC CASES | PVR | 0.10 | 23.00 |
| 09/25/12 | REVIEW REVISED UNFAIR DISCRIMINATION ARGUMENT | JKS | 0.60 | 357.00 |
| 09/25/12 | REVIEW ADDITIONAL EMAILS FROM CO-PROPONENTS RE: CONSOLIDATED BRIEF | JKS | 0.20 | 119.00 |
| 09/25/12 | CONFERENCE WITH J. SULLIVAN RE: MECHANICS OF STIPULATION | JKS | 0.20 | 119.00 |
| 09/25/12 | REVIEW EMAIL FROM M. WALSH RE: FREE DELIVERY | JKS | 0.20 | 119.00 |
| 09/25/12 | EMAIL EXCHANGE WITH R. FLAGG RE: MOTION TO EXTEND PAGE LIMITS | JKS | 0.20 | 119.00 |
| 09/25/12 | REVIEW APPELLANTS MOTION TO EXTEND PAGE LIMITATION | JKS | 0.40 | 238.00 |
| 09/25/12 | DRAFT MOTION TO EXTEND PAGE LIMIT | JKS | 2.20 | 1,309.00 |
| 09/25/12 | REVIEW WTC CORPORATE DISCLOSURE | JKS | 0.10 | 59.50 |
| 09/25/12 | EMAIL TO D. ADLER ET AL RE: REQUESTING COMMENTS ON DRAFT STIPULATION | JKS | 0.10 | 59.50 |
| 09/25/12 | REVIEW EMAILS FROM CO-PLAN PROPONENTS RE: DRAFT DCL BRIEF | JKS | 0.20 | 119.00 |
| 09/25/12 | REVIEW J. SOTTILE COMMENTS RE: DCL SETTLEMENT | JKS | 0.50 | 297.50 |
| 09/25/12 | CONFERENCE WITH D. ADLER RE: TERMS OF ESCROW AGREEMENT | JKS | 0.40 | 238.00 |
| 09/25/12 | CONFERENCE WITH T. ROSS RE: APPENDIX TO CONSOLIDATED BRIEF | JKS | 0.30 | 178.50 |
| 09/25/12 | CONFERENCE WITH K. LANTRY RE: LOCAL RULE GOVERNING REPLIES | JKS | 0.20 | 119.00 |
| 09/25/12 | EMAIL TO R. FLAGG RE: MOTION TO EXTEND PAGE LIMIT | JKS | 0.10 | 59.50 |
| 09/25/12 | CONFERENCE WITH J. SCHMALTZ RE: MSCS STIPULATION | JKS | 0.30 | 178.50 |
| 09/25/12 | REVIEW K. STICKLES 9/25 EMAIL TO J. SOTTILE RE : MSCS STIPULATION | NLP | 0.10 | 75.00 |
| 09/25/12 | REVIEW K. STICKLES 9/25 EMAIL TO COUNSEL RE: REVISED MSCS STIPULATION | NLP | 0.10 | 75.00 |

# COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:   CHAPTER 11 DEBTOR
      Client/Matter No. 46429-0001

Invoice No. 707854
October 16, 2012
Page 34

| Date | Description | Initials | Hours | Amount |
|---|---|---|---|---|
| 09/25/12 | CONFERENCE WITH J. SOTTILE RE: DRAFT STIPULATION AND DISTRIBUTION MECHANICS | JKS | 0.30 | 178.50 |
| 09/26/12 | CONFERENCE WITH K. LANTRY RE: ADDITIONAL REVISIONS TO PAGINATION MOTION | JKS | 0.20 | 119.00 |
| 09/26/12 | REVIEW COMMENTS FROM AND CONFERENCE WITH J. BENDERNAGEL RE: PAGINATION MOTION | JKS | 0.40 | 238.00 |
| 09/26/12 | REVISE PAGINATION MOTION TO INCORPORATE COMMENTS OF J. BENDERNAGEL AND K. LANTRY | JKS | 0.60 | 357.00 |
| 09/26/12 | CONFERENCE WITH J. SULLIVAN RE: MSCS STIPULATION | JKS | 0.40 | 238.00 |
| 09/26/12 | EMAIL FROM AND CONFERENCE WITH M. WALSH RE: MSCS STIPULATION | JKS | 0.20 | 119.00 |
| 09/26/12 | EMAIL EXCHANGE WITH R. FLAGG RE: MOTION | JKS | 0.10 | 59.50 |
| 09/26/12 | EMAIL TO DCL PLAN PROPONENTS RE: DRAFT MOTION | JKS | 0.10 | 59.50 |
| 09/26/12 | CONFERENCE WITH J. SCHMALTZ RE: DISTRIBUTIONS | JKS | 0.40 | 238.00 |
| 09/26/12 | FOLLOW-UP COMMUNICATION WITH J. SCHMALTZ RE: DISTRIBUTIONS AND MSCS | JKS | 0.20 | 119.00 |
| 09/26/12 | REVIEW AND ANALYZE J. JOHNSTON'S COMMENTS TO CONSOLIDATED BRIEF | JKS | 0.60 | 357.00 |
| 09/26/12 | EMAIL TO P. RATKOWIAK RE: NOTICE TO CO-COUNSEL RE: DISTRICT COURT APPEALS | JKS | 0.10 | 59.50 |
| 09/26/12 | RESEARCH PROVISIONS OF CONSOLIDATION MOTION AND PROPOSED SCHEDULING ORDER | JKS | 0.40 | 238.00 |
| 09/26/12 | CONFERENCE WITH K. STICKLES ON PROCEDURAL APPEAL ISSUES AND JUDGE SLEET | MFB | 0.20 | 119.00 |
| 09/26/12 | RE-DRAFT MOTION TO EXTEND PAGE LIMIT | JKS | 1.40 | 833.00 |
| 09/26/12 | CONFERENCE WITH C. KLINE RE: STATUS AND MONITORING OF PENDING APPEALS | JKS | 0.20 | 119.00 |
| 09/26/12 | REVIEW EMAILS FROM R. FLAGG AND J. BENDERNAGEL RE: MOTION TO EXTEND PAGE LIMIT | JKS | 0.10 | 59.50 |
| 09/26/12 | EMAIL EXCHANGE WITH A. PROPPOS RE: APPEALS AND DOCUMENT REQUEST | JKS | 0.20 | 119.00 |
| 09/26/12 | EMAIL EXCHANGE WITH I. COLON RE: APPELLATE DOCUMENTS | JKS | 0.20 | 119.00 |
| 09/26/12 | CONFERENCE WITH J. BENDERNAGEL RE: PENDING PROPOSED SCHEDULING ORDER AND LOCAL RULE RE: PAGINATION MOTION | JKS | 0.30 | 178.50 |
| 09/26/12 | EMAILS TO A. PROPPOS FORWARDING REQUESTED APPEAL DOCUMENTS | JKS | 0.10 | 59.50 |
| 09/26/12 | FOLLOW-UP EMAIL EXCHANGE WITH A. PROPPOS RE: REQUESTED DOCUMENTS | JKS | 0.20 | 119.00 |

# COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

| Date | Description | Atty | Hours | Amount |
|------|-------------|------|-------|--------|
| 09/26/12 | EMAIL TO C. KLINE RE: MEDIATION CORRESPONDENCE RE: EGI-TRB APPEAL | JKS | 0.10 | 59.50 |
| 09/26/12 | REVIEW EMAIL FROM T. ROSS RE: CONSOLIDATED BRIEF | JKS | 0.10 | 59.50 |
| 09/27/12 | REVIEW EMAIL FROM AND TO D. ADLER RE: MSCS STIPULATION | JKS | 0.10 | 59.50 |
| 09/27/12 | EMAIL FROM AND TO N. PERNICK RE: EGI-TRB OPENING BRIEF AND MOTION FOR LEAVE TO EXCEED PAGE LIMIT | PVR | 0.10 | 23.00 |
| 09/27/12 | REVIEW EMAIL FROM M. RUSSANO RE: MOTION TO EXCEED PAGE LIMITATION | JKS | 0.10 | 59.50 |
| 09/27/12 | EMAIL TO AND FROM J. BENDERNAGEL RE: COMMENTS ON DRAFT MOTION | JKS | 0.10 | 59.50 |
| 09/27/12 | REVISE DRAFT MOTION | JKS | 0.20 | 119.00 |
| 09/27/12 | EMAIL TO M. ROITMAN RE: REVISED MOTION | JKS | 0.10 | 59.50 |
| 09/27/12 | CONFERENCE WITH M. WALSH RE: MECHANICS OF ACCOUNT AND FREE DELIVERY | JKS | 0.10 | 59.50 |
| 09/27/12 | EMAIL TO D. ADLER RE: OPERATIONS DISCUSSIONS RE: FREE DELIVERY | JKS | 0.10 | 59.50 |
| 09/27/12 | REVIEW M. WALSH'S COMMENTS RE: FORM OF STIPULATION | JKS | 0.30 | 178.50 |
| 09/27/12 | CONFERENCE WITH K. LANTRY RE: PLAN DISTRIBUTIONS | JKS | 0.20 | 119.00 |
| 09/27/12 | REVIEW DPW COMMENTS RE: BRIEF | JKS | 0.40 | 238.00 |
| 09/27/12 | REVIEW J. JOHNSTON COMMENTS RE: BRIEF | JKS | 0.50 | 297.50 |
| 09/27/12 | CONFERENCE WITH K. STICKLES RE: MSCS STIPULATION STATUS, STRATEGY | NLP | 0.20 | 150.00 |
| 09/27/12 | REVIEW M. WALSH 9/27 EMAIL RE: PROPOSED REVISIONS TO MSCS STIPULATION | NLP | 0.20 | 150.00 |
| 09/27/12 | REVIEW B. WHITTMAN 9/27 EMAIL RE: MSCS PROPOSED REVISIONS | NLP | 0.10 | 75.00 |
| 09/27/12 | EMAIL EXCHANGE WITH C. KLINE AND M. MARTINEZ RE: DISTRICT COURT APPEAL DOCKETS | JKS | 0.20 | 119.00 |
| 09/27/12 | REVIEW EMAIL FROM T. ROSS RE: APPENDIX | JKS | 0.10 | 59.50 |
| 09/27/12 | REVIEW LOCAL RULE RE: APPENDIX | JKS | 0.20 | 119.00 |
| 09/27/12 | EMAIL TO T. ROSS RE: APPENDIX | JKS | 0.10 | 59.50 |
| 09/27/12 | CONFERENCE WITH J. SOTTILE AND J. SCHMALTZ RE: MSCS | JKS | 0.40 | 238.00 |
| 09/27/12 | FOLLOW-UP EMAIL EXCHANGE WITH P. WACKERLY RE: APPENDIX | JKS | 0.20 | 119.00 |
| 09/27/12 | REVIEW EMAILS FROM DCL PLAN PROPONENTS RE: BRIEF | JKS | 0.20 | 119.00 |
| 09/27/12 | CONFERENCE WITH J. SCHMALTZ RE: DISTRIBUTIONS | JKS | 0.20 | 119.00 |

COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:   CHAPTER 11 DEBTOR                                          Invoice No. 707854
      Client/Matter No. 46429-0001                               October 16, 2012
                                                                 Page 36

| | | | | |
|---|---|---|---|---|
| 09/27/12 | CONFERENCE WITH P. WACKERLY RE: RECORD ON APPEAL AND APPENDIX | JKS | 0.20 | 119.00 |
| 09/27/12 | REVIEW M. ROITMAN COMMENTS ON THE DRAFT MOTION | JKS | 0.10 | 59.50 |
| 09/27/12 | REVIEW WTC CORPORATE DISCLOSURE FILED IN USDC MATTERS | PVR | 0.10 | 23.00 |
| 09/27/12 | EMAIL FROM AND TO T. ROSS AND RESEARCH RE: BIGELOW FIRST-DAY AFFIDAVIT, FIRST-DAY FILINGS AND CREDITOR MATRIX | PVR | 0.30 | 69.00 |
| 09/27/12 | EMAIL FROM AND TO T. ROSS AND FURTHER RESEARCH RE: CREDITORS MATRIX | PVR | 0.30 | 69.00 |
| 09/28/12 | REVIEW EMAIL FROM J. SOTTILE RE: MSCS | JKS | 0.10 | 59.50 |
| 09/28/12 | EMAIL EXCHANGE WITH D. ADLER RE: DISTRIBUTION ISSUE AND ESCROW AGREEMENT | JKS | 0.20 | 119.00 |
| 09/28/12 | EMAIL EXCHANGE WITH D. ADLER RE: MSCS STIPULATION AND ESCROW AGREEMENT | JKS | 0.10 | 59.50 |
| 09/28/12 | REVIEW EMAIL FROM M. ZLOTO RE: MSCS STIPULATION | JKS | 0.10 | 59.50 |
| 09/28/12 | REVIEW AND REVISE DRAFT BRIEF | JKS | 2.70 | 1,606.50 |
| 09/28/12 | REVIEW COMMENTS FROM R. FLAGG RE: MOTION TO EXTEND PAGE LIMIT | JKS | 0.10 | 59.50 |
| 09/28/12 | REVISE MOTION TO EXTEND PAGE LIMIT | JKS | 0.30 | 178.50 |
| 09/28/12 | EMAIL TO DCL PLAN PROPONENTS RE: REVISED MOTION TO EXTEND PAGE LIMIT | JKS | 0.10 | 59.50 |
| 09/28/12 | EMAILS TO B. WHITTMAN ET AL RE: COMMUNICATIONS WITH DBTCA AND AURELIUS RE: STIPULATION | JKS | 0.20 | 119.00 |
| 09/28/12 | REVIEW DAVIS POLK COMMENTS RE: CONSOLIDATED ANSWERING BRIEF | JKS | 0.30 | 178.50 |
| 09/28/12 | EMAIL TO T. ROSS RE: REVISIONS TO DRAFT BRIEF | JKS | 0.10 | 59.50 |
| 09/28/12 | CONFERENCE WITH T. ROSS RE: APPENDIX AND REVISIONS TO DRAFT BRIEF | JKS | 0.20 | 119.00 |
| 09/28/12 | REVIEW EMAILS FROM B. WHITTMAN AND J. SCHMALTZ RE: MSCS STIPULATION | JKS | 0.10 | 59.50 |
| 09/28/12 | REVIEW ADDITIONAL COMMENTS FROM CHADBOURNE RE: BRIEF | JKS | 0.60 | 357.00 |
| 09/28/12 | REVIEW EMAIL FROM P. WACKERLY RE: DOCUMENTS DESIGNATED ON APPEAL | JKS | 0.10 | 59.50 |
| 09/28/12 | REVIEW EMAILS FROM T. ROSS RE: CITATION TO DOCUMENT | JKS | 0.10 | 59.50 |
| 09/29/12 | REVIEW K. STICKLES, J. SOTTILE 9/28 EMAILS RE: MSCS STIPULATION | NLP | 0.20 | 150.00 |
| 09/30/12 | REVIEW RULE AND PREPARE CORPORATE DISCLOSURE | JKS | 0.50 | 297.50 |

# COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:   CHAPTER 11 DEBTOR
      Client/Matter No. 46429-0001

Invoice No. 707854
October 16, 2012
Page 37

| Date | Description | Atty | Hours | Amount |
|---|---|---|---|---|
| 09/30/12 | REVIEW REVISED CONSOLIDATED ANSWERING BRIEF | JKS | 1.40 | 833.00 |
| | **REPORTS; STATEMENTS AND SCHEDULES** | | **1.00** | **$412.50** |
| 09/20/12 | EMAIL EXCHANGE WITH D. DANNENBERG RE: MONTHLY OPERATING REPORT | JKS | 0.10 | 59.50 |
| 09/25/12 | REVIEW EMAIL FROM AND E. WAINSCOTT RE: MONTHLY OPERATING REPORT | JKS | 0.10 | 59.50 |
| 09/25/12 | REVIEW AND ANALYZE MONTHLY OPERATING REPORT FOR FILING AND SERVICE | JKS | 0.30 | 178.50 |
| 09/25/12 | EMAIL FROM AND TO E. WAINSCOTT RE: AUGUST MONTHLY OPERATING REPORT | PVR | 0.10 | 23.00 |
| 09/25/12 | EFILE AND SERVE AUGUST MONTHLY OPERATING REPORT | PVR | 0.40 | 92.00 |
| | **RETENTION MATTERS** | | **2.20** | **$798.00** |
| 09/04/12 | REVIEW DOCKET ENTRY SO ORDERING PRO HAC MOTIONS FOR ATTORNEYS LANTRY, FLAGG AND DUCAYET | JKS | 0.10 | 59.50 |
| 09/04/12 | EMAIL TO MESSRS. LANTRY, FLAGG AND DUCAYET RE: PRO HAC VICE ORDER | JKS | 0.10 | 59.50 |
| 09/10/12 | REVIEW, REVISE AND EXECUTE PRO HAC VICE MOTION FOR J. BENDERNAGEL FOR FILING | JKS | 0.10 | 59.50 |
| 09/10/12 | EFILE PRO HAC MOTION FOR J. BENDERNAGEL IN MULTIPLE DISTRICT COURT CASES | PVR | 0.30 | 69.00 |
| 09/11/12 | REVIEW EMAIL FROM B. MYRICK RE: OCP SUPPLEMENT | JKS | 0.10 | 59.50 |
| 09/11/12 | UPDATE CHART OF ORDINARY COURSE PROFESSIONALS | PVR | 0.10 | 23.00 |
| 09/11/12 | REVIEW AND EXECUTE NOTICE RE: OCP SUPPLEMENT FOR FILING | JKS | 0.10 | 59.50 |
| 09/11/12 | EMAIL FROM AND TO B. MYRICK RE: THIRTY-SIXTH ORDINARY COURSE PROFESSIONALS SUPPLEMENT | PVR | 0.10 | 23.00 |
| 09/11/12 | PREPARE NOTICE OF THIRTY-SIXTH ORDINARY COURSE PROFESSIONALS SUPPLEMENT | PVR | 0.30 | 69.00 |
| 09/11/12 | EFILE AND SERVE NOTICE OF THIRTY-SIXTH ORDINARY COURSE PROFESSIONALS SUPPLEMENT | PVR | 0.30 | 69.00 |
| 09/14/12 | EMAIL EXCHANGE WITH J. BOELTER RE: A. ROSENBERG SUPPLEMENTAL DECLARATION | JKS | 0.10 | 59.50 |
| 09/14/12 | EMAIL TO AND FROM P. RATKOWIAK RE: FILING AND SERVICE OF SUPPLEMENTAL DECLARATION | JKS | 0.10 | 59.50 |
| 09/14/12 | REVIEW A. ROSENBERG SUPPLEMENTAL DECLARATION FOR FILING | JKS | 0.10 | 59.50 |
| 09/14/12 | EFILE AND SERVE SUPPLEMENTAL DECLARATION OF A. ROSENBERG RE: CONFLICTS DISCLOSURES OF PAUL WEISS | PVR | 0.30 | 69.00 |

COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:  CHAPTER 11 DEBTOR
     Client/Matter No. 46429-0001

Invoice No. 707854
October 16, 2012
Page 38

TOTAL HOURS   226.80

PROFESSIONAL SERVICES:                $ 117,670.00

| TIMEKEEPER | STAFF LEVEL | HOURS | RATE | AMOUNT |
|---|---|---|---|---|
| GERALD H. GLINE | MEMBER | 1.00 | 700.00 | 700.00 |
| NORMAN L. PERNICK | MEMBER | 28.20 | 750.00 | 21,150.00 |
| J. KATE STICKLES | MEMBER | 134.40 | 595.00 | 79,968.00 |
| MICHAEL F. BONKOWSKI | MEMBER | 0.20 | 595.00 | 119.00 |
| PATRICK J. REILLEY | MEMBER | 8.60 | 410.00 | 3,526.00 |
| PAULINE Z. RATKOWIAK | PARALEGAL | 47.30 | 230.00 | 10,879.00 |
| KIMBERLY A. KARSTETTER | PARALEGAL | 2.90 | 190.00 | 551.00 |
| KERRI L. LABRADA | PARALEGAL | 4.20 | 185.00 | 777.00 |

46429/0001-8930508v1

**EXHIBIT C**

**EXHIBIT C**

**TRIBUNE COMPANY,** *et al.*

**EXPENSE SUMMARY**
**SEPTEMBER 1, 2012 THROUGH SEPTEMBER 30, 2012**

| Expense Category | Service Provider (if applicable) | Total Expenses |
|---|---|---|
| Photocopying/Printing/Scanning (2,190 pages @ $.10/page) | | $219.00 |
| Telephone | | $20.95 |
| Filing Fee (*Pro Hac Vice* Motion) | U.S. District Court | $25.00 |
| Postage | Parcels, Inc. | $1.35 |
| Electronic Filing Service Fee | Parcels, Inc. | $454.20 |
| Outside Photocopying | Parcels, Inc. | $3.50 |
| Messenger Service | Parcels, Inc. | $37.50 |
| **TOTAL** | | **$761.50** |

Re:   CHAPTER 11 DEBTOR                                        Invoice No. 707854
      Client/Matter No. 46429-0001                              October 16, 2012
                                                                        Page 39

COSTS ADVANCED

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 09/03/12 | PHOTOCOPYING / PRINTING / SCANNING Qty: 1 | 0.10 |
| 09/03/12 | PHOTOCOPYING / PRINTING / SCANNING Qty: 1 | 0.10 |
| 09/03/12 | PHOTOCOPYING / PRINTING / SCANNING Qty: 1 | 0.10 |
| 09/03/12 | PHOTOCOPYING / PRINTING / SCANNING Qty: 1 | 0.10 |
| 09/03/12 | PHOTOCOPYING / PRINTING / SCANNING Qty: 2 | 0.20 |
| 09/04/12 | PHOTOCOPYING / PRINTING / SCANNING Qty: 64 | 6.40 |
| 09/04/12 | PHOTOCOPYING / PRINTING / SCANNING Qty: 6 | 0.60 |
| 09/04/12 | PHOTOCOPYING / PRINTING / SCANNING Qty: 4 | 0.40 |
| 09/04/12 | PHOTOCOPYING / PRINTING / SCANNING Qty: 176 | 17.60 |
| 09/04/12 | PHOTOCOPYING / PRINTING / SCANNING Qty: 3 | 0.30 |
| 09/04/12 | PHOTOCOPYING / PRINTING / SCANNING Qty: 2 | 0.20 |
| 09/04/12 | PHOTOCOPYING / PRINTING / SCANNING Qty: 9 | 0.90 |
| 09/04/12 | TELEPHONE TOLL CHARGE | 0.05 |
| 09/04/12 | TELEPHONE TOLL CHARGE | 0.05 |
| 09/04/12 | TELEPHONE TOLL CHARGE | 0.05 |
| 09/04/12 | TELEPHONE TOLL CHARGE | 0.55 |
| 09/04/12 | TELEPHONE TOLL CHARGE | 1.10 |
| 09/05/12 | PHOTOCOPYING / PRINTING / SCANNING Qty: 1 | 0.10 |
| 09/05/12 | PHOTOCOPYING / PRINTING / SCANNING Qty: 80 | 8.00 |
| 09/05/12 | PHOTOCOPYING / PRINTING / SCANNING Qty: 95 | 9.50 |
| 09/05/12 | PHOTOCOPYING / PRINTING / SCANNING Qty: 3 | 0.30 |
| 09/05/12 | PHOTOCOPYING / PRINTING / SCANNING Qty: 6 | 0.60 |
| 09/05/12 | PHOTOCOPYING / PRINTING / SCANNING Qty: 1 | 0.10 |
| 09/05/12 | PHOTOCOPYING / PRINTING / SCANNING Qty: 5 | 0.50 |
| 09/05/12 | PHOTOCOPYING / PRINTING / SCANNING Qty: 1 | 0.10 |
| 09/05/12 | PHOTOCOPYING / PRINTING / SCANNING Qty: 1 | 0.10 |
| 09/05/12 | PHOTOCOPYING / PRINTING / SCANNING Qty: 2 | 0.20 |
| 09/05/12 | PHOTOCOPYING / PRINTING / SCANNING Qty: 1 | 0.10 |
| 09/05/12 | PHOTOCOPYING / PRINTING / SCANNING Qty: 8 | 0.80 |
| 09/05/12 | PHOTOCOPYING / PRINTING / SCANNING Qty: 30 | 3.00 |
| 09/05/12 | PHOTOCOPYING / PRINTING / SCANNING Qty: 12 | 1.20 |
| 09/05/12 | PHOTOCOPYING / PRINTING / SCANNING Qty: 14 | 1.40 |
| 09/05/12 | TELEPHONE TOLL CHARGE | 0.05 |
| 09/05/12 | TELEPHONE TOLL CHARGE | 0.05 |
| 09/05/12 | TELEPHONE TOLL CHARGE | 0.05 |
| 09/05/12 | TELEPHONE TOLL CHARGE | 0.10 |

COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:  CHAPTER 11 DEBTOR
     Client/Matter No. 46429-0001

Invoice No. 707854
October 16, 2012
Page 40

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 09/05/12 | TELEPHONE TOLL CHARGE | 0.10 |
| 09/05/12 | TELEPHONE TOLL CHARGE | 0.15 |
| 09/05/12 | TELEPHONE TOLL CHARGE | 0.15 |
| 09/05/12 | TELEPHONE TOLL CHARGE | 0.45 |
| 09/06/12 | PHOTOCOPYING / PRINTING / SCANNING Qty: 2 | 0.20 |
| 09/06/12 | PHOTOCOPYING / PRINTING / SCANNING Qty: 2 | 0.20 |
| 09/06/12 | PHOTOCOPYING / PRINTING / SCANNING Qty: 2 | 0.20 |
| 09/06/12 | PHOTOCOPYING / PRINTING / SCANNING Qty: 16 | 1.60 |
| 09/06/12 | PHOTOCOPYING / PRINTING / SCANNING Qty: 1 | 0.10 |
| 09/06/12 | PHOTOCOPYING / PRINTING / SCANNING Qty: 1 | 0.10 |
| 09/06/12 | PHOTOCOPYING / PRINTING / SCANNING Qty: 1 | 0.10 |
| 09/06/12 | PHOTOCOPYING / PRINTING / SCANNING Qty: 1 | 0.10 |
| 09/06/12 | PHOTOCOPYING / PRINTING / SCANNING Qty: 1 | 0.10 |
| 09/06/12 | PHOTOCOPYING / PRINTING / SCANNING Qty: 2 | 0.20 |
| 09/06/12 | PHOTOCOPYING / PRINTING / SCANNING Qty: 1 | 0.10 |
| 09/06/12 | PHOTOCOPYING / PRINTING / SCANNING Qty: 100 | 10.00 |
| 09/07/12 | PHOTOCOPYING / PRINTING / SCANNING Qty: 4 | 0.40 |
| 09/07/12 | PHOTOCOPYING / PRINTING / SCANNING Qty: 158 | 15.80 |
| 09/07/12 | PHOTOCOPYING / PRINTING / SCANNING Qty: 12 | 1.20 |
| 09/07/12 | PHOTOCOPYING / PRINTING / SCANNING Qty: 10 | 1.00 |
| 09/07/12 | PHOTOCOPYING / PRINTING / SCANNING Qty: 4 | 0.40 |
| 09/07/12 | PHOTOCOPYING / PRINTING / SCANNING Qty: 2 | 0.20 |
| 09/07/12 | TELEPHONE TOLL CHARGE | 0.05 |
| 09/07/12 | TELEPHONE TOLL CHARGE | 0.05 |
| 09/07/12 | TELEPHONE TOLL CHARGE | 0.10 |
| 09/07/12 | TELEPHONE TOLL CHARGE | 0.15 |
| 09/07/12 | TELEPHONE TOLL CHARGE | 0.20 |
| 09/07/12 | TELEPHONE TOLL CHARGE | 0.35 |
| 09/10/12 | PHOTOCOPYING / PRINTING / SCANNING Qty: 12 | 1.20 |
| 09/10/12 | PHOTOCOPYING / PRINTING / SCANNING Qty: 2 | 0.20 |
| 09/10/12 | PHOTOCOPYING / PRINTING / SCANNING Qty: 99 | 9.90 |
| 09/10/12 | TELEPHONE TOLL CHARGE | 0.05 |
| 09/10/12 | TELEPHONE TOLL CHARGE | 0.10 |
| 09/11/12 | PHOTOCOPYING / PRINTING / SCANNING Qty: 3 | 0.30 |
| 09/11/12 | PHOTOCOPYING / PRINTING / SCANNING Qty: 3 | 0.30 |
| 09/11/12 | TELEPHONE TOLL CHARGE | 0.05 |
| 09/11/12 | TELEPHONE TOLL CHARGE | 0.15 |
| 09/11/12 | TELEPHONE TOLL CHARGE | 0.25 |

# COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

| Re: | CHAPTER 11 DEBTOR | Invoice No. 707854 |
|---|---|---|
| | Client/Matter No. 46429-0001 | October 16, 2012 |
| | | Page 41 |

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 09/11/12 | TELEPHONE TOLL CHARGE | 0.25 |
| 09/11/12 | TELEPHONE TOLL CHARGE | 1.10 |
| 09/11/12 | FILING FEES – USDC (PRO HAC MOTION FOR J. BENDERNAGEL) | 25.00 |
| 09/12/12 | MESSENGER SERVICE - PARCELS, INC | 5.00 |
| 09/12/12 | MESSENGER SERVICE - PARCELS, INC | 5.00 |
| 09/12/12 | PHOTOCOPYING / PRINTING / SCANNING Qty: 2 | 0.20 |
| 09/12/12 | TELEPHONE TOLL CHARGE | 0.05 |
| 09/13/12 | PHOTOCOPYING / PRINTING / SCANNING Qty: 2 | 0.20 |
| 09/13/12 | PHOTOCOPYING / PRINTING / SCANNING Qty: 2 | 0.20 |
| 09/13/12 | PHOTOCOPYING / PRINTING / SCANNING Qty: 2 | 0.20 |
| 09/13/12 | PHOTOCOPYING / PRINTING / SCANNING Qty: 71 | 7.10 |
| 09/13/12 | PHOTOCOPYING / PRINTING / SCANNING Qty: 19 | 1.90 |
| 09/13/12 | PHOTOCOPYING / PRINTING / SCANNING Qty: 2 | 0.20 |
| 09/13/12 | PHOTOCOPYING / PRINTING / SCANNING Qty: 2 | 0.20 |
| 09/13/12 | PHOTOCOPYING / PRINTING / SCANNING Qty: 2 | 0.20 |
| 09/13/12 | PHOTOCOPYING / PRINTING / SCANNING Qty: 67 | 6.70 |
| 09/13/12 | PHOTOCOPYING / PRINTING / SCANNING Qty: 33 | 3.30 |
| 09/13/12 | PHOTOCOPYING / PRINTING / SCANNING Qty: 34 | 3.40 |
| 09/13/12 | PHOTOCOPYING / PRINTING / SCANNING Qty: 2 | 0.20 |
| 09/13/12 | TELEPHONE TOLL CHARGE | 0.05 |
| 09/13/12 | TELEPHONE TOLL CHARGE | 0.10 |
| 09/13/12 | TELEPHONE TOLL CHARGE | 0.10 |
| 09/13/12 | TELEPHONE TOLL CHARGE | 1.90 |
| 09/13/12 | ELECTRONIC FILING FEES - PARCELS, INC | 363.40 |
| 09/13/12 | PHOTOCOPIES - PARCELS, INC | 1.60 |
| 09/13/12 | PHOTOCOPIES - PARCELS, INC | 1.90 |
| 09/13/12 | POSTAGE - PARCELS, INC | 0.45 |
| 09/13/12 | POSTAGE - PARCELS, INC | 0.90 |
| 09/14/12 | PHOTOCOPYING / PRINTING / SCANNING Qty: 2 | 0.20 |
| 09/14/12 | PHOTOCOPYING / PRINTING / SCANNING Qty: 6 | 0.60 |
| 09/14/12 | PHOTOCOPYING / PRINTING / SCANNING Qty: 2 | 0.20 |
| 09/14/12 | PHOTOCOPYING / PRINTING / SCANNING Qty: 1 | 0.10 |
| 09/14/12 | PHOTOCOPYING / PRINTING / SCANNING Qty: 92 | 9.20 |
| 09/14/12 | PHOTOCOPYING / PRINTING / SCANNING Qty: 3 | 0.30 |
| 09/14/12 | PHOTOCOPYING / PRINTING / SCANNING Qty: 1 | 0.10 |
| 09/14/12 | PHOTOCOPYING / PRINTING / SCANNING Qty: 2 | 0.20 |
| 09/14/12 | PHOTOCOPYING / PRINTING / SCANNING Qty: 6 | 0.60 |
| 09/14/12 | PHOTOCOPYING / PRINTING / SCANNING Qty: 1 | 0.10 |

COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:   CHAPTER 11 DEBTOR
      Client/Matter No. 46429-0001

Invoice No. 707854
October 16, 2012
Page 42

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|-------:|
| 09/14/12 | TELEPHONE TOLL CHARGE | 0.65 |
| 09/14/12 | TELEPHONE TOLL CHARGE | 2.65 |
| 09/18/12 | TELEPHONE TOLL CHARGE | 0.70 |
| 09/19/12 | PHOTOCOPYING / PRINTING / SCANNING Qty: 91 | 9.10 |
| 09/19/12 | PHOTOCOPYING / PRINTING / SCANNING Qty: 220 | 22.00 |
| 09/19/12 | PHOTOCOPYING / PRINTING / SCANNING Qty: 3 | 0.30 |
| 09/19/12 | PHOTOCOPYING / PRINTING / SCANNING Qty: 2 | 0.20 |
| 09/19/12 | PHOTOCOPYING / PRINTING / SCANNING Qty: 82 | 8.20 |
| 09/19/12 | TELEPHONE TOLL CHARGE | 0.05 |
| 09/19/12 | TELEPHONE TOLL CHARGE | 0.05 |
| 09/19/12 | TELEPHONE TOLL CHARGE | 0.05 |
| 09/19/12 | TELEPHONE TOLL CHARGE | 0.05 |
| 09/19/12 | TELEPHONE TOLL CHARGE | 0.85 |
| 09/20/12 | PHOTOCOPYING / PRINTING / SCANNING Qty: 2 | 0.20 |
| 09/20/12 | PHOTOCOPYING / PRINTING / SCANNING Qty: 18 | 1.80 |
| 09/20/12 | TELEPHONE TOLL CHARGE | 0.05 |
| 09/21/12 | TELEPHONE TOLL CHARGE | 0.10 |
| 09/21/12 | TELEPHONE TOLL CHARGE | 0.20 |
| 09/21/12 | ELECTRONIC FILING FEES - PARCELS, INC | 90.80 |
| 09/24/12 | TELEPHONE TOLL CHARGE | 0.65 |
| 09/25/12 | PHOTOCOPYING / PRINTING / SCANNING Qty: 69 | 6.90 |
| 09/25/12 | PHOTOCOPYING / PRINTING / SCANNING Qty: 8 | 0.80 |
| 09/25/12 | PHOTOCOPYING / PRINTING / SCANNING Qty: 46 | 4.60 |
| 09/25/12 | PHOTOCOPYING / PRINTING / SCANNING Qty: 43 | 4.30 |
| 09/25/12 | PHOTOCOPYING / PRINTING / SCANNING Qty: 7 | 0.70 |
| 09/25/12 | PHOTOCOPYING / PRINTING / SCANNING | 1.40 |
| 09/25/12 | PHOTOCOPYING / PRINTING / SCANNING | 7.20 |
| 09/25/12 | TELEPHONE TOLL CHARGE | 0.05 |
| 09/25/12 | TELEPHONE TOLL CHARGE | 0.20 |
| 09/25/12 | TELEPHONE TOLL CHARGE | 0.20 |
| 09/25/12 | TELEPHONE TOLL CHARGE | 1.10 |
| 09/26/12 | TELEPHONE TOLL CHARGE | 0.05 |
| 09/26/12 | TELEPHONE TOLL CHARGE | 0.05 |
| 09/26/12 | TELEPHONE TOLL CHARGE | 0.05 |
| 09/26/12 | TELEPHONE TOLL CHARGE | 0.05 |
| 09/26/12 | TELEPHONE TOLL CHARGE | 0.05 |
| 09/26/12 | TELEPHONE TOLL CHARGE | 0.05 |
| 09/26/12 | TELEPHONE TOLL CHARGE | 0.10 |

# COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:   CHAPTER 11 DEBTOR
      Client/Matter No. 46429-0001

Invoice No. 707854
October 16, 2012
Page 43

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|-------:|
| 09/26/12 | TELEPHONE TOLL CHARGE | 0.50 |
| 09/26/12 | TELEPHONE TOLL CHARGE | 0.70 |
| 09/27/12 | MESSENGER SERVICE - PARCELS, INC | 27.50 |
| 09/27/12 | PHOTOCOPYING / PRINTING / SCANNING Qty: 81 | 8.10 |
| 09/27/12 | PHOTOCOPYING / PRINTING / SCANNING Qty: 19 | 1.90 |
| 09/27/12 | PHOTOCOPYING / PRINTING / SCANNING Qty: 3 | 0.30 |
| 09/27/12 | PHOTOCOPYING / PRINTING / SCANNING Qty: 2 | 0.20 |
| 09/27/12 | TELEPHONE TOLL CHARGE | 0.05 |
| 09/27/12 | TELEPHONE TOLL CHARGE | 0.05 |
| 09/27/12 | TELEPHONE TOLL CHARGE | 0.05 |
| 09/27/12 | TELEPHONE TOLL CHARGE | 0.05 |
| 09/27/12 | TELEPHONE TOLL CHARGE | 0.05 |
| 09/27/12 | TELEPHONE TOLL CHARGE | 0.20 |
| 09/27/12 | TELEPHONE TOLL CHARGE | 0.50 |
| 09/27/12 | TELEPHONE TOLL CHARGE | 0.50 |
| 09/27/12 | TELEPHONE TOLL CHARGE | 1.55 |
| 09/28/12 | PHOTOCOPYING / PRINTING / SCANNING Qty: 5 | 0.50 |
| 09/28/12 | PHOTOCOPYING / PRINTING / SCANNING Qty: 36 | 3.60 |
| 09/28/12 | PHOTOCOPYING / PRINTING / SCANNING Qty: 36 | 3.60 |
| 09/28/12 | PHOTOCOPYING / PRINTING / SCANNING Qty: 2 | 0.20 |
| 09/28/12 | PHOTOCOPYING / PRINTING / SCANNING Qty: 4 | 0.40 |
| 09/28/12 | TELEPHONE TOLL CHARGE | 0.05 |
| 09/28/12 | TELEPHONE TOLL CHARGE | 0.15 |
| 09/28/12 | TELEPHONE TOLL CHARGE | 0.25 |
| 09/28/12 | TELEPHONE TOLL CHARGE | 0.35 |

TOTAL COSTS ADVANCED:                                     $    761.50

TOTAL SERVICES AND COSTS:                               $  118,431.50