# UNITED STATES BANKRUPTCY COURT
# DISTRICT OF DELAWARE

In re:

TRIBUNE COMPANY, et al.,[1]

Debtors.

Chapter 11

Case No. 08-13141 (KJC)

Jointly Administered

## FEE EXAMINER'S FINAL REPORT REGARDING THE
## TWELFTH QUARTERLY FEE APPLICATION OF SIDLEY AUSTIN LLP

Stuart Maue (the "**Fee Examiner**") submits this Final Report pursuant to the *Order*
*Appointing Fee Examiner and Establishing Related Procedures for Compensation and*
*Reimbursement of Expenses for Professionals and Consideration of Fee Applications* [Docket
No. 546] (the "**Fee Examiner Order**") in connection with the *Twelfth Quarterly Fee Application*
*of Sidley Austin LLP* [Docket No. 12008] (the "**Fee Application**"). The Fee Application seeks

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: Tribune Company (0355); 435 Production Company (8865); 5800 Sunset Productions Inc. (5510); Baltimore Newspaper Networks, Inc. (8258); California Community News Corporation (5306); Candle Holdings Corporation (5626); Channel 20, Inc. (7399); Channel 39, Inc. (5256); Channel 40, Inc. (3844); Chicago Avenue Construction Company (8634); Chicago River Production Company (5434); Chicago Tribune Company (3437); Chicago Tribune Newspapers, Inc. (0439); Chicago Tribune Press Service, Inc. (3167); ChicagoLand Microwave Licensee, Inc. (1579); Chicagoland Publishing Company (3237); Chicagoland Television News, Inc. (1352); Courant Specialty Products, Inc. (9221); Direct Mail Associates, Inc. (6121); Distribution Systems of America, Inc. (3811); Eagle New Media Investments, LLC (6661); Eagle Publishing Investments, LLC (6327); forsalebyowner.com corp. (0219); ForSaleByOwner.com Referral Services, LLC (9205); Fortify Holdings Corporation (5628); Forum Publishing Group, Inc. (2940); Gold Coast Publications, Inc. (5505); GreenCo, Inc. (7416); Heart & Crown Advertising, Inc. (9808); Homeowners Realty, Inc. (1507); Homestead Publishing Co. (4903); Hoy, LLC (8033); Hoy Publications, LLC (2352); InsertCo, Inc. (2663); Internet Foreclosure Service, Inc. (6550); JuliusAir Company, LLC (9479); JuliusAir Company II, LLC (9480); KIAH Inc. (4014); KPLR, Inc. (7943); KSWB Inc. (7035); KTLA Inc. (3404); KWGN Inc. (5347); Los Angeles Times Communications LLC (1324); Los Angeles Times International, Ltd. (6079); Los Angeles Times Newspapers, Inc. (0416); Magic T Music Publishing Company (6522); NBBF, LLC (0893); Neocomm, Inc. (7208); New Mass. Media, Inc. (9553); Newscom Services, Inc. (4817); Newspaper Readers Agency, Inc. (7335); North Michigan Production Company (5466); North Orange Avenue Properties, Inc. (4056); Oak Brook Productions, Inc. (2598); Orlando Sentinel Communications Company (3775); Patuxent Publishing Company (4223); Publishers Forest Products Co. of Washington (4750); Sentinel Communications News Ventures, Inc. (2027); Shepard's Inc. (7931); Signs of Distinction, Inc. (3603); Southern Connecticut Newspapers, Inc. (1455); Star Community Publishing Group, LLC (5612); Stemweb, Inc. (4276); Sun-Sentinel Company (2684); The Baltimore Sun Company (6880); The Daily Press, Inc. (9368); The Hartford Courant Company (3490); The Morning Call, Inc. (7560); The Other Company LLC (5337); Times Mirror Land and Timber Company (7088); Times Mirror Payroll Processing Company, Inc. (4227); Times Mirror Services Company, Inc. (1326); TMLH 2, Inc. (0720); TMLS I, Inc. (0719); TMS Entertainment Guides, Inc. (6325); Tower Distribution Company (9066); Towering T Music Publishing Company (2470); Tribune Broadcast Holdings, Inc. (4438); Tribune Broadcasting Company (2569); Tribune Broadcasting Holdco, LLC (2534); Tribune Broadcasting News Network, Inc., n/k/a Tribune Washington Bureau Inc. (1088); Tribune California Properties, Inc. (1629); Tribune CNLBC, LLC, f/k/a Chicago National League Ball Club, LLC (0347); Tribune Direct Marketing, Inc. (1479); Tribune Entertainment Company (6232); Tribune Entertainment Production Company (5393); Tribune Finance, LLC (2537); Tribune Finance Service Center, Inc. (7844); Tribune License, Inc. (1035); Tribune Los Angeles, Inc. (4522); Tribune Manhattan Newspaper Holdings, Inc. (7279); Tribune Media Net, Inc. (7847); Tribune Media Services, Inc. (1080); Tribune Network Holdings Company (9936); Tribune New York Newspaper Holdings, LLC (7278); Tribune NM, Inc. (9939); Tribune Publishing Company (9720); Tribune Television Company (1634); Tribune Television Holdings, Inc. (1630); Tribune Television New Orleans, Inc. (4055); Tribune Television Northwest, Inc. (2975); ValuMail, Inc. (9512); Virginia Community Shoppers, LLC (4025); Virginia Gazette Companies, LLC (9587); WATL, LLC (7384); WCCT, Inc., f/k/a WTXX Inc. (1268); WCWN LLC (5982); WDCW Broadcasting, Inc. (8300); WGN Continental Broadcasting Company (9530); WLVI Inc. (8074); and WPIX, Inc. (0191). The Debtors' corporate headquarters and the mailing address for each Debtor is 435 North Michigan Avenue, Chicago, Illinois 60611.

approval of fees that total $4,486,113.50 and reimbursement of expenses that total $290,379.17 for the period from September 1, 2011 through November 30, 2011. Sidley Austin LLP ("**Sidley**") serves as Counsel to the Debtors and Debtors in Possession.

**Background**

1.    On December 8, 2008 (the "**Petition** Date"), Tribune Company and its listed subsidiaries and affiliates (each a "**Debtor**" and collectively the "**Debtors**") filed a voluntary petition for relief under Chapter 11 of the Bankruptcy Code. On December 10, 2008, the Bankruptcy Court entered an order consolidating the Debtors' Chapter 11 cases for procedural purposes only.

2.    On December 26, 2008, the Debtors filed the *Application for an Order Authorizing Debtors and Debtors in Possession to Retain Sidley Austin LLP as Attorneys for the Debtors and Debtors in Possession Pursuant to 11 U.S.C. §§ 327(e) and 1107, Nunc Pro Tunc to the Petition Date* [Docket No. 139] (the "**Retention Application**"). By order dated February 20, 2009 [Docket 435], this Court approved the retention of Sidley (the "**Retention Order**").

3.    Sidley submitted its Fee Application pursuant to the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals*, (January 15, 2009) [Docket No. 225] (the "**Interim Compensation Order**").

**Applicable Standards**

4.    In light of the size and complexity of these Chapter 11 cases, this Court appointed the Fee Examiner "to act as a special consultant to the Court for professional fee and expense analysis and review, as described in [the Fee Examiner Order]" and observed that "it is necessary to establish uniform procedures for the review, allowance, and payment of fees and expenses of

Case Professionals to ensure compliance with section 330 of the Bankruptcy Code and other applicable rules and guidelines." *Fee Examiner Order* ¶¶ 1, 3.

5.       The Fee Examiner reviewed the Fee Application for compliance with Sections 330 and 331 of the Bankruptcy Code (the "**Bankruptcy Code**"), the Federal Rules of Bankruptcy Procedure (the "**Bankruptcy Rules**"), the Local Rules of the United States Bankruptcy Court for the District of Delaware (the "**Local Rules**"), and the United States Trustee Guidelines for Reviewing Applications for Compensation & Reimbursement of Expenses filed under 11 U.S.C. § 330 (28 C.F.R. Part 58, Appendix A) (the "**UST Guidelines**"). In addition, the Fee Examiner reviewed the Fee Application for general compliance with legal precedent established by the United States Bankruptcy Court for the District of Delaware, the United States District Court for the District of Delaware, the Third Circuit Court of Appeals, state ethics rules, other applicable precedent, and industry standards.

6.       Pursuant to Section 330 of the Bankruptcy Code, the Court may award professionals "reasonable compensation for actual, necessary services." *11 U.S.C. § 330(a)(1)(A).* In evaluating the amount of reasonable compensation to be awarded, "the court shall consider the nature, the extent, and the value of such services, taking into account all relevant factors, including (A) the time spent on such services; (B) the rates charged for such services; (C) whether the services were necessary to the administration of, or beneficial at the time at which the service was rendered toward the completion of, a case under this title; (D) whether the services were performed within a reasonable amount of time commensurate with the complexity, importance, and nature of the problem, issue, or task addressed; (E) with respect to a professional person, whether the person is board certified or otherwise has demonstrated skill and experience in the bankruptcy field; and (F) whether the compensation is reasonable

-3-

based on the customary compensation charged by comparably skilled practitioners in cases other than cases under this title." *11 U.S.C. §§ 330(a)(3)(A-F)*.

7.      A fee applicant bears the burden of proof on all of the elements of a fee application, including proving that the services provided were necessary and reasonable and that the billed expenses were necessary, reasonable, and actually incurred. A fee application must comply with the format and content requirements outlined in the applicable guidelines and bankruptcy rules. Moreover, the exercise of billing judgment by attorneys is ethically mandated; it is an inherent and unavoidable component of every fee application. A fee applicant must make a good faith effort to exclude excessive, redundant or otherwise unnecessary hours from a fee request.

8.      The Fee Examiner completed the preliminary evaluation of the Fee Application, the Retention Application, the Retention Order, the Interim Compensation Order, and all related filings and provided a Preliminary Report to Sidley for review and comment. The firm and the Fee Examiner communicated regarding the issues raised in the Preliminary Report, and Sidley provided a comprehensive written response. After consideration of the additional information provided by the firm, the Fee Examiner now issues this final report (the "**Final Report**") "in a format designed to opine whether the requested fees of the Case Professional meet the applicable standards of section 330 of the Bankruptcy Code, the Bankruptcy Rules, the Local Rules and the Guidelines." *Fee Examiner Order ¶5.*

## DISCUSSION OF FINDINGS

### Technical Requirements

9.      **Reconciliation of Fees and Expenses.**  The Fee Examiner compared the total amount of fees and expenses requested in the Fee Application ("**Fees Requested**" and

"**Expenses Requested**") to the fees and expenses actually documented in the electronic and/or hard copy data received from the firm ("**Fees Computed**" and "**Expenses Computed**"). The Fee Examiner determined that the Fees Computed exceeded the Fees Requested by $1,960.00, resulting in an apparent undercharge. The discrepancy was the result of task hours within several entries that did not equal the time billed for the entries as a whole, as were displayed in **Exhibit A** to the Preliminary Report. Sidley agreed with the Fee Examiner's calculation, which resulted in a fee increase of $1,960.00. Exhibit A is omitted from this Report.

The Fee Examiner further determined that there was no discrepancy between the Expenses Requested and the Expenses Computed. The figures in this report and the accompanying exhibits reflect Fees Computed and Expenses Computed.

10.     **Block Billing.** The Local Rules provide that "[a]ctivity descriptions shall not be lumped – each activity shall have a separate description and a time allotment." *Local Rule 2016-2(d)(vii).* The UST Guidelines further provide that where a timekeeper's daily time entries exceed 0.50 hour on a daily aggregate, "services should be noted in detail and not combined or 'lumped' together, with each service showing a separate time entry." *UST Guidelines* ¶(b)(4)(v).[2]    The Delaware Bankruptcy Court has found that time entries that generally only combine work on one issue, and a conference/communication with the client or opposing counsel on the same issue, while technically block billing, will not be objectionable.[3] Sidley block billed entries totaling 282.00 hours and $226,671.50 in associated fees, which were

_____

[2] The judicial response to block billing varies. Some courts summarily disallow all fees in excess of one-half hour for each lumped entry. *e.g., In re Brous*, 370 B.R. 563, 570 (Bankr. S.D.N.Y. 2007), whereas other courts apply an across the board percentage reduction. *e.g., In re Baker*, 374 B.R. 489, 496 (Bankr. E.D.N.Y. 2007). Across the board cuts range from five to 100 percent. *See id.* at 495 n.7 and cases cited.

[3] See *In re Worldwide Direct, Inc.*, 316 B.R. 637, 643 (Bankr. D. Del. 2004) (the court did disallow 100% of the block billed entries that combined more than one discrete task and issue from which it could not determine the amount of time that was allocated to each task).

identified in **Exhibit B**[4] to the Preliminary Report. Based upon precedent established by this Court, however, the Fee Examiner did not find any objectionable block billed entries. As such, the Fee Examiner makes no recommendation for a fee reduction and Exhibit B is omitted from this Report.

11.    **Time Increments.** The Local Rules provide that "[a]ctivities shall be billed in tenths of an hour (six (6) minutes)." *Local Rule 2016-2(d)(iv)*. The UST Guidelines further provide that time entries "should be kept contemporaneously with the services rendered in time periods of tenths of an hour." *UST Guidelines ¶(b)(4)(v)*. Sidley complied with the Local Rules and UST Guidelines regarding time increments.

**Review of Fees**

12.    **Firm Staffing.** The UST Guidelines state that fee applications should identify the "[n]ames and hourly rates of all applicant's professionals and paraprofessionals who billed time, [an] explanation of any changes in hourly rates from those previously charged, and [a] statement of whether the compensation is based on the customary compensation charged by comparably skilled practitioners in cases other than cases under title 11." *UST Guidelines ¶(b)(1)(iii)*. The Fee Application provided the names, positions, and hourly rates of the 117 Sidley professionals and paraprofessionals who billed to this matter, consisting of 53 partners, 2 counsel, 39 associates, 2 staff attorneys, 7 senior legal assistants, 7 legal assistants, 1 project assistant, 4 librarians, 1 litigation support, and 1 docket. A summary of hours and fees billed by each timekeeper is displayed in **Exhibit C**.

---

[4] This Final Report includes exhibits that detail and support the findings discussed herein. Each time entry associated with a specific category, as well as a summary of the total hours and fees, is displayed in the exhibit. The tasks included in a specific category are underlined in the fee exhibits. For purpose of context, other tasks within the same entry are also displayed but not underlined, and are not included in the total hours and fees for the exhibit category.

The firm billed a total of 7,183.60 hours with associated fees of $4,488,073.50.[5]   The following table displays the hours and fees computed by timekeeper position and the percentage of total hours and fees for each position:

| Position | Hours | Percentage of Total Hours | Fees | Percentage of Total Fees |
|---|---|---|---|---|
| Partner | 3,315.20 | 46% | $2,719,125.00 | 61% |
| Counsel | 120.90 | 2% | 82,542.50 | 2% |
| Associate | 3,351.60 | 47% | 1,586,201.50 | 35% |
| Staff Attorney | 16.70 | * | 5,142.00 | * |
| Senior Legal Assistant | 192.90 | 3% | 56,128.00 | 1% |
| Legal Assistant | 175.40 | 2% | 37,473.00 | * |
| Project Assistant | 6.10 | * | 701.50 | * |
| Librarian | 2.30 | * | 240.00 | * |
| Litigation Support | 1.50 | * | 420.00 | * |
| Docket | 1.00 | * | 100.00 | * |
| **TOTAL** | 7,183.60 | 100% | $4,488,073.50 | 100% |

* Less than 1%

The blended hourly rate for the Sidley professionals is $645.61 and the blended hourly rate for professionals and paraprofessionals is $624.77.

13.   **Hourly Rate Increases.**   Sidley did not increase the hourly rates of firm timekeepers during this interim period.

14.   **Potential Double Billing.**   The Fee Examiner identified a portion of a sub-divided billing entry that appears to be duplicative (i.e., on the same date by the same timekeeper with identical or nearly identical descriptions and time increments). The questioned tasks, totaling 0.80 hour with $720.00 in associated fees, were highlighted in bold and marked with an ampersand [&] in **Exhibit D** to the Preliminary Report. The Fee Examiner requested that the firm review the entries and either (i) confirm that the tasks were inadvertently billed twice, or (ii) provide an explanation for the duplication. Sidley responded by agreeing the entry

---

[5] This amount reflects the Fees Computed.

was inadvertently duplicated, which resulted in a $720.00 fee reduction. Exhibit D is omitted from this Report.

15. **Timekeepers' Roles.** A court may not allow compensation of fees for duplicative or unnecessary services. *See 11 U.S.C. § 330(4).* With this directive in mind, the Fee Examiner reviewed the billing entries of each timekeeper to evaluate his or her contribution to the representation, including a comparison to others' efforts. On the whole, each timekeeper appeared to perform either core team responsibilities necessary to the engagement, or performed limited but discrete, necessary, and/or fungible tasks that did not appear to be duplicated by other professionals.

However, several timekeepers billed only a few time entries for limited activities for which other timekeepers also invoiced and it is unclear how such limited involvement served the estate. **Exhibit E** to the Preliminary report, totaling 9.30 hours with associated fees of $5,119.00, listed all the questioned timekeepers' entries for which additional information was requested.

In response to the questioned raised in Exhibit E, Sidley provided a significant amount of additional information regarding the staffing of the Tribune matters as well as the role each of the questioned timekeepers. The firm stated the time billed by the professionals in question did not reflect unnecessary duplication or inefficiencies which form the basis of a portion of the Fee Examiner's concern. Instead, the firm urged that the participation of some of the questioned professionals, some on a periodic or minimal basis, aided and advanced the Debtors' chapter 11 cases through their specialized expertise and/or historical knowledge of the Debtors' businesses and operations. Sidley did, however, voluntarily agree to waive some of the questioned time, which resulted in a fee reduction of $1,095.00. Exhibit E is omitted from this Report.

The Fee Examiner also identified an instance where a number of Sidley timekeepers billing to review the 2011 Confirmation Opinion. In particular, 40 Sidley timekeepers billed in excess of 100.00 hours and $65,000.00 in associated fees to review and evaluate the confirmation order and opinion. This time was displayed in **Exhibit F** to the Preliminary Report. While, the Fee Examiner understands this is a complex matter requiring the use of multiple personnel, the timekeepers allowed to bill for the review of the opinion seemed excessive under the circumstances. Sidley responded with a detailed explanation for the purpose and necessity for the timekeepers utilized. In further discussions, the Fee Examiner and the Firm reached a compromise wherein Sidley agreed to a voluntary fee reduction of $16,499.13. Exhibit F has been omitted from the Final Report.

16. **Meetings, Conferences, Hearings, and Other Events.** The Local Rules provide that "activity descriptions shall individually identify all meetings and hearings, each participant, the subject(s) of the meeting or hearing, and the participant's role" *Local Rule 2016-2(d)(ix)*, and the UST Guidelines further provide that "[i]f more than one professional from the applicant firm attends a hearing or conference, the applicant should explain the need for multiple attendees." *UST Guidelines ¶(b)(4)(v)*. While it may be appropriate to have multiple attendees at some meetings, conferences, hearings or other events, it is the applicant's burden to justify overlapping staffing and to identify each participant's role.

The Fee Examiner identified numerous occasions where two or more Sidley timekeepers attended the same meeting, conference, hearing, or other event. Contrary to Local Rules and UST Guidelines, neither the Fee Application nor the activity descriptions explained the role of each participant or the need for multiple attendees. All of the entries describing multiple attendees at meetings, conferences, hearings or other events, totaling 408.20 hours with

$285,002.00 in associated fees, were displayed in **Exhibit G** to the Preliminary Report. In each instance where multiple timekeepers attended a meeting, conference, hearing or other event, the Fee Examiner identified the timekeeper who appeared most responsible for the matter or the particular event (*i.e.*, the attorney leading rather than observing a conference), typically the most senior attendee.   The potentially duplicative and unnecessary timekeepers' entries totaled 310.00 hours with $199,261.00 in associated fees, and were highlighted in bold and marked with an ampersand [&] in the exhibit.

As in Sidley's Eleventh Interim Application, the number of timekeepers billing to attend certain events exceeded the number of participants that would appear to be reasonable or necessary under the circumstances, even taking into consideration the complexity and nature of this particular case.

The Fee Examiner invited comment from the firm including what the Local Rules and UST Guidelines mandate -- an explanation of the duplicative attendees' roles and an explanation of the necessity of the multiple attendees for the events set forth in the exhibits.[6]

In response to the Preliminary Report, Sidley stated that the firm reviewed the time entries in question and asserted that the attendance by all individuals was necessary and warranted based on the size and complexity of the Debtors' chapter 11 cases that none of the entries related to duplicative activities, and that none related to mere observation of such proceedings. The written response included a very lengthy and detailed explanation of the roles played by the firm and its professionals in these cases, the staffing and subdivision of responsibilities, and the resulting need for more than one individual to attend a variety of meetings, conferences, and events.   Through the extensive explanation provided, Sidley

---

[6] The fees billed for travel to and from hearings or conferences with multiple attendees are included in this analysis and will be considered for reduction.

substantially complied with the Local Rules and UST Guidelines and accordingly the Fee Examiner makes no recommendation for a fee reduction. Sidley did, however, agree to voluntarily waive $377.00 in fees associated with multiple attendance several hearings. Exhibit G is omitted from this Report.

17.     **Intraoffice Conferences.**     Frequent intraoffice conferencing may indicate inappropriate levels of staffing, unnecessary conferring, or the use of inexperienced personnel. The Fee Examiner identified billing activities by Sidley timekeepers describing intraoffice conferences totaling 589.40 hours with $414,615.50 in associated fees, or approximately 9% of the total Fees Computed, as were displayed in **Exhibit H** to the Preliminary Report. In certain instances, two or more timekeepers invoiced fees associated with the same intraoffice conference. The entries describing intraoffice conferences invoiced by two or more firm personnel totaled 345.40 hours with $236,791.50 in associated fees, which were highlighted in bold and marked with an ampersand [&] in the exhibit.

The Fee Examiner noted that Sidley's intraoffice conferencing has decreased from the three previous interim fee periods; however an explanation of the timekeeper's roles and an explanation of the necessity of the attendance of the timekeepers are still requested.

In response, Sidley claimed that the intraoffice conferences do not represent inappropriate levels of staffing, unnecessary conferring, or the use of inexperienced personnel but, instead, zealous and effective advocacy on behalf of the Debtors, commensurate with the demands of these chapter 11 cases. Further, that the conferences are generally used to develop and maintain cohesive strategy for the case as a whole, as well as to relay advice and information from one professional to another on discrete matters. For these reasons, the Fee Examiner makes no recommendation for a fee reduction, and Exhibit H is omitted from this report.

18.    **Complete and Detailed Task Descriptions.**  Local Rule 2016-2(d) states that activity descriptions "shall be sufficiently detailed to allow the Court to determine whether all the time, or any portion thereof, is actual, reasonable and necessary."  The Local Rules further provide that fee applications "shall include complete and detailed activity descriptions," each activity description "shall include the type of activity (*e.g.*, phone call, research)," each activity description "shall include the subject matter (*e.g.*, exclusivity motion, section 341 meeting)," and that activity descriptions "shall individually identify all meetings and hearings, each participant, the subject(s) of the meeting or hearing and the participant's role." *Local Rule 2016-2(d)(ii, v, vi, and ix)*.  The UST Guidelines provide that "time entries for telephone calls, letters, and other communications should give sufficient detail to identify the parties to and the nature of the communication.  Time entries for court hearings and conferences should identify the subject of the hearing or conference." *UST Guidelines ¶(b)(4)(v)*.

a.    **Vague Communications.**  The Fee Examiner identified entries totaling 7.10 hours with $5,725.00 in associated fees in which a conference or other communication was not described with sufficient detail.  This lack of detail hinders a reviewer's ability to determine the reasonableness and necessity of the activity, and is in violation of the applicable guidelines.  The entries were displayed in **Exhibit I** to the Preliminary Report.  The Fee Examiner believes a percentage fee reduction may be in order due to the non-compliance with the Local Rules and UST Guidelines, but Sidley may comment on or provide the missing information to bring the questioned time entries into compliance.

b.    **Vague Tasks.**  The Fee Examiner reviewed the substantive detail of each billing entry and identified 174.70 hours with $115,301.50 in associated fees where the Fee Examiner could not determine the precise nature of the services performed by the timekeeper.

-12-

The entries were displayed in **Exhibit J** to the Preliminary Report. As reflected in the Local Rules and UST Guidelines, billing entries must adequately describe the services actually performed to allow a determination of whether the task was staffed appropriately, whether the task involved the exercise of legal judgment, and/or whether the task was duplicated by other timekeepers.[7] For example, Sidley timekeepers described numerous entries as "Analyze issues." The short "analyze" descriptions are vague in that they fail to allow a determination of duplication of effort, whether the amount of time billed to the tasks was appropriate for the level of analysis performed or whether the analysis included communications, research or other more specific activity. Sidley asked to comment on or provide the missing information to bring the questioned tasks into compliance.

Sidley responded to the issues of vague communications and vague tasks first by stating that the firm has internal controls, procedures, and best practices for recording time in chapter 11 cases and has made (and will continue to make) efforts to ensure all task descriptions are sufficiently detailed. The firm noted prior conversations with the Fee Examiner regarding certain inadequate phrases and terms, again emphasized that many of the entries at issue were recorded by non-bankruptcy professionals, and cited the need to protect confidential information especially with respect to litigation strategy. Sidley then provided a lengthy table containing the additional detail for each entry requested by the Fee Examiner. The supplemental information brings the fee entries into accord with the Local Rules and UST Guidelines and, thus, no recommendation for a fee reduction will be made. Exhibits I and J are omitted from this Report.

---

[7] Vague entries do not allow the court to determine the reasonableness and necessity of the effort expended, and fees may be denied or reduced when insufficiently documented. *E.g., In re Bennett Funding, Inc.*, 213 B.R. 234, 245-46 (Bankr. N.D.N.Y. 1997). Entries for legal research must identify the issue and explain the research need. *In re Fibermark, Inc.*, 349 B.R. 385, 397 (Bankr. D. Vt. 2006).

19.    **Administrative Activities.**  Activities associated with the day-to-day operations of the firm are considered administrative in nature and as such are reflected in the hourly rates charged by the firm.  Sidley was invited to comment regarding the 3.20 hours and $1,182.00 in associated fees, which were displayed in **Exhibit K** to the Preliminary Report.  In response, Sidley provided additional information and context regarding the majority of the questioned activities, which provided the necessary clarification to remove those entries from being classified as administrative.  The firm did, however, voluntarily agree to reduce its fees by $85.00 for one particular entry.  No additional fee reduction is appropriate.  Exhibit K is omitted from this report.

20.    **Clerical Activities.**  Typically, clerical activities are those tasks that do not require legal acumen and may effectively be performed by administrative assistants, secretaries, or support personnel, and like administrative activities are generally reflected in the hourly rates charged by a firm.    In the 3rd Circuit, however, clerical-type activities performed by professionals and/or paraprofessionals are subject to a reduced billing rate.  The Fee Examiner identified certain time entries describing clerical-type activities, including but not limited to organizing file material, preparing service lists and labels, and retrieving documents.  The questioned entries were displayed in **Exhibit L** and totaled 60.70 hours with $13,686.00 in associated fees.

Sidley provided a substantive explanation of the questioned activities and stated the legal acumen/training required to complete the activities.  Sidley recognized that certain entries could have been described more thoroughly to allow the Fee Examiner and the Court to evaluate the necessity and/or reasonableness of the fees sought.  The detailed information provided by Sidley

-14-

in its formal response resolved the questioned entries.    The Fee Examiner makes no recommendation for a fee reduction.  Exhibit L is omitted from this report.

21.    **Travel.**  The Local Rules provide that nonworking travel time "shall be separately described and may be billed at no more than 50% of regular hourly rates." *Local Rule 2016-2(d)(viii)*.  Sidley properly billed all fee entries describing travel at half rate.  Travel associated with multiple attendance at hearings, conferences or events has been included in the exhibits for Meetings, Conferences, Hearings and Other Events.

22.    **Sidley Retention/Compensation.**  Sidley billed 436.40 hours with associated fees of $170,253.50 to prepare the firm's retention documents and applications for compensation, which computes to approximately 4% of the Fees Computed.  The fee entries describing Sidley's retention/compensation activities are displayed in **Exhibit M**, which is included in the Final Report for the Court's reference.

23.    **Other Firms' Retention/Compensation.**    Sidley billed 98.40 hours with associated fees of $44,032.00 for activities relating to other firms' retention and compensation, which computes to less than 1% of the Fees Computed.  The fee entries are displayed in **Exhibit N**, which is included in the Final Report for the Court's reference.

**Review of Expenses**

24.    **Itemization of Expenses.**  The Local Rules provide that fee applications "shall contain an expense summary by category for the entire period of the request" and "shall itemize each expense within each category, including the date the expense was incurred, the charge and the individual incurring the expense, if available." *Local Rule 2016-2(e)(i-ii)*.    The UST Guidelines further provide that expenses "must be actual and necessary and supported by documentation as appropriate" and that applicants should disclose "a detailed itemization of all

expenses incurred, [a] description of expense (*e.g.,* type of travel, type of fare, rate, destination), [the] method of computation, and, where relevant, name of the person incurring the expense and purpose of the expense.   Itemized expenses should be identified by their nature (*e.g.,* long distance telephone, copy costs, messengers, computer research, airline travel, etc.) and by the month incurred." *UST Guidelines ¶(b)(5)(iii).*   Sidley provided an itemization for its expenses that included the category, the date, the description, the amount, and the name of the timekeeper who incurred the charge.

     25.   **Travel Expenses.**

         a.    **Airfare.**   The descriptions for the airfare charges did not include the fare class at which the tickets were purchased.   The Application stated "Sidley submits that, to the best of its knowledge, all air travel utilized by Debtors' personnel during the period covered by this Application was at the prevailing coach-class rate for such travel less any corporate discounts received by Sidley, in accordance with Sidley's policies for business travel for bankruptcy and non-bankruptcy matters."   The Fee Examiner requested Sidley verify each of the airfare charges displayed in **Exhibit O** to the Preliminary Report were billed at the prevailing coach-class rate.   Sidley verified that all of the fare classes were economy class.   Sidley did agree to waive all expenses related to economy plus upgrades, which resulted in an expense reduction totaling $116.00.   Exhibit O has been omitted from this Final Report.

         b.    **Travel Meals.**   The Fee Examiner has recommended and the Court has followed certain per person ceilings for meals incurred during travel (i.e. breakfast - $15.00, lunch - $25.00, and dinner - $50.00).   Sidley's travel meals during this fee period appeared to be in compliance with the applicable ceilings.

c.     **Lodging/Other Travel Charges.**  The Fee Examiner has recommended and the Court has followed a domestic lodging ceiling of $350.00 per night.  The Application states "[h]otel charges reflect rates for one night of lodging, unless otherwise indicated."  Several of Sidley's lodging charges appeared to exceed the cap.  In addition, charges other than lodging were included in this category.  The Fee Examiner requested that Sidley provide the number of nights included in each of the hotel charges, which were displayed in **Exhibit P** to the Preliminary Report.  In addition, the Fee Examiner requested that Sidley provide information regarding the other charges in this category, including an explanation for the cancellation fee.  If the other charges relate to meals, please provide information regarding the type of meal (breakfast, lunch, or dinner) and the number of attendees for each meal.  Sidley confirmed all lodging charges were for single night stays, and that the only other charges in the category were Amtrak fares.  Sidley agreed to voluntarily waive $617.61 in lodging expenses that exceeded the $350.00 ceiling.  The Fee Examiner does not make an additional recommendation for an expense reduction.  Exhibit P is omitted from this Report.

26.     **Photocopies.**  The Local Rules provide that copying charges shall not exceed $0.10 per page. *Local Rule 2016-2(e)(iii)*.  Sidley stated in the Application that the firm's rate for standard (non-color) duplication is $0.10 per page.

27.     **Computer Assisted Legal Research.**     The Local Rules provide that computer-assisted legal research charges "shall not be more than the actual cost." *Local Rule 2016-2 (e)(iii)*.  Sidley stated in the Application that "[t]he Firm's charges for computerized legal research such as Westlaw or Lexis are based on a rate that recovers no more than the Firm's costs."

28.     **Professional Services/Specialists and Litigation Support Services.** "During the Twelfth Interim Fee Period, Sidley charged a total of (i) $65,893.50 relating to outside professional services and specialists, and (ii) $156,300.94 relating to litigation support services, each of which were billed to the Debtors at cost. In connection with Sidley's ongoing maintenance of the Document Depository, in which the equivalent of approximately 5.82 million pages of documents relating to the Leveraged ESOP Transactions are electronically stored, Sidley utilized the services of an outside vendor, LD Discovery, to host and process electronic data files for production upon request to Depository Designees and creditor constituencies authorized to receive such documents. Sidley also utilized the services of contract attorneys in certain circumstances, and on a limited basis, to supplement the Firm's Litigation professionals in the review and analysis of documents received and produced in discovery. Additionally, Sidley retained courtroom technology consultancy firm TrialGraphix to assist with the hosting, indexing, and projection of trial exhibits, including video deposition designations, on video screens throughout the courtroom during the 2011 Confirmation Hearing, including during the closing arguments held in the Eleventh Interim Fee Period. Those materials continued to be hosted by TrialGraphix in the Twelfth Interim Fee Period." Given the representation that the services were invoiced at cost and were necessary, the Fee Examiner makes no recommendation for an expense reduction related to the document expenses.

29.     **Overtime Expenses.** Sidley requested reimbursement of overtime-related expenses in the amount of $845.05, which were displayed in **Exhibit Q** to the Preliminary Report. The Application states "[i]t is Sidley's standard practice and policy to reimburse professionals and staff for overtime meals and overtime transportation home when working late, provided such professional or staff member has worked a certain number of hours per day on a

particular client matter. Additionally, Sidley provides overtime pay to certain eligible staff employees when they are required to work past normal business hours on a particular client matter. Sidley submits that all requested overtime expenses are reasonable given the time demands in these cases during the Twelfth Interim Fee Period."

While a firm may have a policy that personnel may be reimbursed for time, meals and/or transportation home when working late, such charges are generally considered part of the firm's overhead. Sidley agreed to waive the requested overtime expenses in the amount of $845.05. Exhibit Q is omitted from this report.

30. **Meal Expenses.** Sidley requested reimbursement for meal charges, which totaled $534.00, that were not sufficiently described. Based on the information provided, the Fee Examiner was unable to determine if the meal and snack charges related to meetings with people outside the firm, or solely involved employees of Sidley. The Fee Examiner requested Sidley indicate whether the meals included any attendees that were not firm personnel and verify that the two breakfast charges incurred on September 26, 2011, were not duplicative. The charges were displayed in **Exhibit R** to the Preliminary Report. In response, Sidley provided additional information and a detailed table, which addressed most of the Fee Examiner's concerns. Sidley also agreed to reduce its request for reimbursement of meal expenses in the amount of $4.00. The Fee Examiner makes no additional recommendation for an expense reduction. Exhibit R is omitted from this report.

31. **Overhead Expenses.** The UST Guidelines state that nonreimbursable overhead "includes, but is not limited to, word processing, proofreading, secretarial and other clerical services, rent, utilities, office equipment and furnishings, insurance, taxes, local telephones and monthly car phone charges, lighting, heating and cooling, and library and publication charges."

-19-

*UST Guidelines ¶(b)(5)(vii).* Sidley requested reimbursement of $46.62 for office supplies and $74.19 for computer supplies. The Fee Examiner requested that Sidley provide an explanation for the necessity and purpose of the charges that totaled $120.81, which were displayed in **Exhibit S** to the Preliminary Report, and asked the firm to state why these particular charges should not be considered ordinary firm overhead.

In response, Sidley provided a sufficient explanation regarding the necessity and purpose of the expenses it incurred for purchasing view binders and divider tabs, and a flash drive, which were required to effectively and efficiently deliver voluminous documents to requesting parties in these chapter 11 cases. The firm also provided sufficient information to ascertain the necessity and purpose of the charges and that the charges were incurred purely because of the unique needs that arose in these cases. No recommendation for an expense reduction is being made by the Fee Examiner, and Exhibit S is omitted from this report.

## CONCLUSION

The Fee Examiner submits this final report regarding the Fee Application and the fees and expenses discussed above. The Fee Examiner recommends the approval of fees that total $4,469,297.37 ($4,486,113.50 plus $1,960.00 minus $18,776.13) and reimbursement of expenses that total $288,796.51 ($290,379.17 minus $1,582.66) for the period from September 1, 2011 through November 30, 2011. The findings are set forth in the summary on the following page.

-20-

**SIDLEY AUSTIN LLP**

**SUMMARY OF FINDINGS**

**Twelfth Quarterly Fee Application (September 1, 2011 through November 30, 2011)**

**A.      Amounts Requested and Computed**

| | | |
|---|---|---|
| Fees Requested | $4,486,113.50 | |
| Expenses Requested | 290,379.17 | |
| | | |
| TOTAL FEES AND EXPENSES REQUESTED | | $4,776,492.67 |
| | | |
| Fees Computed | $4,488,073.50 | |
| Expenses Computed | 290,379.17 | |
| | | |
| TOTAL FEES AND EXPENSES COMPUTED | | $4,778,452.67 |
| | | |
| Discrepancy in Fees | ($ 1,960.00) | |
| | | |
| TOTAL DIFFERENCE BETWEEN COMPUTED AND REQUESTED FEES AND EXPENSES | | ($ 1,960.00) |

**B.      Recommended Fee Allowance and Expense Reimbursement**

| | | | |
|---|---|---|---|
| Fees Requested | $4,486,113.50 | | |
| *Discrepancy in Fees* | | *$ 1,960.00* | |
| *Agreed Reduction for Potential Double Billing* | | *(720.00)* | |
| *Agreed Reduction for Questioned Timekeepers* | | *(1,095.00)* | |
| *Agreed Reduction for Potentially Excessive* | | *(16,499.13)* | |
| *Agreed Reduction for Meetings, Conferences, Hearings, and Other Events* | | *(377.00)* | |
| *Agreed Reduction for Administrative Activities* | | *(85.00)* | |
| | Subtotal | *($16,816.13)* | |
| RECOMMENDED FEE ALLOWANCE | | | $4,469,297.37 |
| | | | |
| Expenses Requested | $290,379.17 | | |
| *Agreed Reduction for Airfare* | | *($ 116.00)* | |
| *Agreed Reduction for Lodging* | | *(617.61)* | |
| *Agreed Reduction for Overtime Expenses* | | *(845.05)* | |
| *Agreed Reduction for Meal Expenses* | | *(4.00)* | |
| | Subtotal | *($1,582.66)* | |
| RECOMMENDED EXPENSE REIMBURSEMENT | | | 288,796.51 |
| | | | |
| TOTAL RECOMMENDED FEE ALLOWANCE AND EXPENSE REIMBURSEMENT | | | $4,758,093.88 |

Respectfully submitted,

**STUART MAUE**

By: _____
John L. Theil, Esq.
3840 McKelvey Road
St. Louis, Missouri  63044
Telephone:   (314) 291-3030
Facsimile:   (314) 291-6546
tribunebkr@smmj.com

*Fee Examiner*

## CERTIFICATE OF SERVICE

I hereby certify that a true and correct copy of the foregoing document has been served via First Class Mail, postage prepaid, to the following Notice Parties on the 30th day of October, 2012.

David Klauder, Esq.
Office of the United States Trustee
J. Caleb Boggs Federal Building
844 King Street, Suite 2207, Lockbox 35
Wilmington, DE 19801
(US Trustee)

Adam G. Landis, Esq.
Matthew B. McGuire, Esq.
Landis Rath & Cobb LLP
919 Market Street, Suite 1800
Wilmington, DE 19801
(Counsel to Creditors' Committee)

Stuart M. Brown, Esq.
William E. Chipman Jr., Esq.
Edwards Angell Palmer & Dodge
919 North Market Street, Suite 1500
Wilmington, DE 19801
(Counsel to Barclays Bank PLC)

Mark D. Collins, Esq.
Katisha D. Fortune, Esq.
Richards, Layton & Finger, P.A.
920 N. King Street
P.O. Box 551
Wilmington, DE 19899-0511
(Counsel to Administrative Agent for
Prepetition Lenders, JP Morgan
Chase Bank, N.A.)

Kenneth P. Kansa, Esq.
Jillian K. Ludwig, Esq.
Sidley Austin LLP
One South Dearborn
Chicago, IL 60603
(Counsel to Debtors)

Howard Seife, Esq.
David M. LeMay, Esq.
Chadbourne & Parke LLP
30 Rockefeller Plaza
New York, NY 10112
(Counsel to Creditors' Committee)

Brian Trust, Esq.
Amit K. Trehan, Esq.
Mayer Brown LLP
1675 Broadway
New York, NY 10019-5820
(Counsel to Barclays Bank PLC)

Norman J. Pernick, Esq.
J. Kate Stickles, Esq.
Cole, Schotz, Meisel, Forman & Leonard, P.A.
500 Delaware Ave., Suite 1400
Wilmington, DE 19801-1496
(Co-Counsel to Debtors)

Donald S. Bernstein, Esq.
James A. Florack, Esq.
Damian S. Schaible, Esq.
Davis, Polk, & Wardwell, LLP
450 Lexington Avenue
New York, NY 10017
(Counsel to Administrative Agent for
Prepetition Lenders, JP Morgan
Chase Bank, N.A.)

John F. Theil, Esq.

## SUMMARY OF HOURS AND FEES BY POSITION AND INDIVIDUAL

## COMPUTED AT STANDARD RATES

### Sidley Austin LLP

| INITIALS | NAME | POSITION | MINUMUM RATE | MAXIMUM RATE | HOURS COMPUTED | FEES COMPUTED |
|---|---|---|---|---|---|---|
| 1695 | Steen, Jeffrey C. | PARTNER | $437.50 | $875.00 | 355.50 | $309,750.00 |
| 5381 | Boelter, Jessica C.K. | PARTNER | $350.00 | $700.00 | 433.50 | $299,775.00 |
| 2526 | Hirth, Robert W. | PARTNER | $900.00 | $900.00 | 292.40 | $263,160.00 |
| 609 | Conlan, James F. | PARTNER | $975.00 | $975.00 | 261.00 | $254,475.00 |
| 1362 | Lantry, Kevin T. | PARTNER | $450.00 | $900.00 | 276.30 | $244,980.00 |
| 1540 | Bendernagel Jr., James F. | PARTNER | $850.00 | $850.00 | 204.00 | $173,400.00 |
| 1393 | Samuels, Joel G. | PARTNER | $437.50 | $875.00 | 179.60 | $154,087.50 |
| 6537 | Krakauer, Bryan | PARTNER | $475.00 | $950.00 | 161.00 | $149,625.00 |
| 5398 | Twomey, Dennis M. | PARTNER | $725.00 | $725.00 | 187.40 | $135,865.00 |
| 2370 | Kansa, Kenneth P. | PARTNER | $375.00 | $750.00 | 167.70 | $123,900.00 |
| 4059 | Lotsoff, Jonathan D. | PARTNER | $350.00 | $700.00 | 160.40 | $110,250.00 |
| 480 | Gold, Brian J. | PARTNER | $375.00 | $750.00 | 114.50 | $81,900.00 |
| 449 | Barden, Larry A. | PARTNER | $900.00 | $900.00 | 86.70 | $78,030.00 |
| 6747 | Unger, Alan M. | PARTNER | $900.00 | $900.00 | 69.40 | $62,460.00 |
| 8248 | Schneider, Mark D. | PARTNER | $725.00 | $725.00 | 72.40 | $52,490.00 |
| 4482 | Abbinante, Chris E. | PARTNER | $825.00 | $825.00 | 33.70 | $27,802.50 |
| 3143 | Ryan, Priscilla E. | PARTNER | $750.00 | $750.00 | 30.90 | $23,175.00 |
| 8745 | Young, James P. | PARTNER | $650.00 | $650.00 | 21.10 | $13,715.00 |
| 3931 | Advani, Suresh T. | PARTNER | $875.00 | $875.00 | 14.50 | $12,687.50 |
| 6396 | Fullerton, Lawrence R. | PARTNER | $850.00 | $850.00 | 14.30 | $12,155.00 |
| 6097 | Fischer, Max C. | PARTNER | $650.00 | $650.00 | 18.20 | $11,830.00 |
| 3562 | Shepherd, Stewart R. | PARTNER | $750.00 | $750.00 | 15.60 | $11,700.00 |
| 2749 | Nyhan, Larry J. | PARTNER | $975.00 | $975.00 | 11.50 | $11,212.50 |
| 2787 | Johnson, Matthew E. | PARTNER | $750.00 | $750.00 | 14.70 | $11,025.00 |
| 5581 | Kenney, Colleen M. | PARTNER | $700.00 | $700.00 | 13.30 | $9,310.00 |
| 6759 | Astle, Richard W. | PARTNER | $775.00 | $775.00 | 11.70 | $9,067.50 |
| 1318 | Ducayet, James W. | PARTNER | $750.00 | $750.00 | 8.30 | $6,225.00 |
| 6150 | Bierman, Steven M. | PARTNER | $950.00 | $950.00 | 6.20 | $5,890.00 |
| 1974 | Heyman, Scott J. | PARTNER | $750.00 | $750.00 | 7.60 | $5,700.00 |
| 6464 | Flagg, Ronald S. | PARTNER | $700.00 | $700.00 | 8.00 | $5,600.00 |
| 4620 | Jha, Pran | PARTNER | $725.00 | $725.00 | 7.70 | $5,582.50 |
| 4049 | Contopulos, Stephen G. | PARTNER | $775.00 | $775.00 | 7.10 | $5,502.50 |

**SUMMARY OF HOURS AND FEES BY POSITION AND INDIVIDUAL**

**COMPUTED AT STANDARD RATES**

**Sidley Austin LLP**

| INITIALS | NAME | POSITION | MINUMUM RATE | MAXIMUM RATE | HOURS COMPUTED | FEES COMPUTED |
|---|---|---|---|---|---|---|
| 1120 | Kapnick, Richard B. | PARTNER | $800.00 | $800.00 | 6.80 | $5,440.00 |
| 4853 | Ferencz, Robert A. | PARTNER | $750.00 | $750.00 | 6.60 | $4,950.00 |
| 1242 | Davis, Michael W. | PARTNER | $825.00 | $825.00 | 5.90 | $4,867.50 |
| 1104 | Blatchford, Kevin F. | PARTNER | $750.00 | $750.00 | 4.10 | $3,075.00 |
| 5619 | Joyce, Eamon P. | PARTNER | $700.00 | $700.00 | 3.50 | $2,450.00 |
| 7061 | Broccolo, Frank J. | PARTNER | $650.00 | $650.00 | 3.70 | $2,405.00 |
| 8747 | Cahan, James N. | PARTNER | $675.00 | $675.00 | 3.00 | $2,025.00 |
| 2982 | Seery Jr., James P. | PARTNER | $950.00 | $950.00 | 2.00 | $1,900.00 |
| 1951 | Bingham, Donald E. | PARTNER | $700.00 | $700.00 | 2.70 | $1,890.00 |
| 1023 | Walker, Melanie E. | PARTNER | $625.00 | $625.00 | 2.10 | $1,312.50 |
| 5602 | Rosen, Courtney A. | PARTNER | $675.00 | $675.00 | 1.80 | $1,215.00 |
| 7821 | Raven, Marc E. | PARTNER | $700.00 | $700.00 | 1.40 | $980.00 |
| 9481 | Zimbler, Jay H. | PARTNER | $900.00 | $900.00 | 0.90 | $810.00 |
| 4373 | Weber, Susan A. | PARTNER | $725.00 | $725.00 | 0.90 | $652.50 |
| 5968 | Sheppard, Hille R. | PARTNER | $700.00 | $700.00 | 0.90 | $630.00 |
| 5443 | Kelsh, John P. | PARTNER | $750.00 | $750.00 | 0.80 | $600.00 |
| 3670 | Havel, Richard W. | PARTNER | $850.00 | $850.00 | 0.70 | $595.00 |
| 8603 | Fonstein, Cliff | PARTNER | $775.00 | $775.00 | 0.50 | $387.50 |
| 2844 | Hyatte, Michael | PARTNER | $975.00 | $975.00 | 0.30 | $292.50 |
| 4761 | Rody, David M. | PARTNER | $800.00 | $800.00 | 0.20 | $160.00 |
| 8246 | Osimitz, Dennis V. | PARTNER | $800.00 | $800.00 | 0.20 | $160.00 |
| | No. of Billers for Position: 53 | Blended Rate for Position: | $820.20 | | 3,315.20 | $2,719,125.00 |
| | | | | % of Total: 46.15% | % of Total: 60.59% | |
| 4803 | Miles, David M. | COUNSEL | $725.00 | $725.00 | 69.80 | $50,605.00 |
| 9850 | Weiss, James D. | COUNSEL | $625.00 | $625.00 | 51.10 | $31,937.50 |
| | No. of Billers for Position: 2 | Blended Rate for Position: | $682.73 | | 120.90 | $82,542.50 |
| | | | | % of Total: 1.68% | % of Total: 1.84% | |
| 4887 | Ludwig, Jillian K. | ASSOCIATE | $267.50 | $535.00 | 607.40 | $322,337.50 |
| 6336 | Mills, Kerriann S. | ASSOCIATE | $312.50 | $625.00 | 358.90 | $222,187.50 |

## SUMMARY OF HOURS AND FEES BY POSITION AND INDIVIDUAL

## COMPUTED AT STANDARD RATES

### Sidley Austin LLP

| INITIALS | NAME | POSITION | MINUMUM RATE | MAXIMUM RATE | HOURS COMPUTED | FEES COMPUTED |
|---|---|---|---|---|---|---|
| 2413 | Stromberg, Allison Ross | ASSOCIATE | $475.00 | $475.00 | 415.30 | $197,267.50 |
| 2100 | Myrick, Brett H. | ASSOCIATE | $425.00 | $425.00 | 405.60 | $172,380.00 |
| 4819 | King, Geoffrey M. | ASSOCIATE | $425.00 | $425.00 | 348.00 | $147,900.00 |
| 1265 | Gustafson, Michael T. | ASSOCIATE | $375.00 | $375.00 | 254.40 | $95,400.00 |
| 2027 | Robinson, Steve W. | ASSOCIATE | $425.00 | $425.00 | 148.90 | $63,282.50 |
| 6741 | Kline, Candice L. | ASSOCIATE | $475.00 | $475.00 | 87.00 | $41,325.00 |
| 3343 | Martinez, Matthew G. | ASSOCIATE | $475.00 | $475.00 | 78.70 | $37,382.50 |
| 4380 | Slaby, Lydia Hill | ASSOCIATE | $315.00 | $375.00 | 83.70 | $31,129.50 |
| 6828 | Mullen, Sophia Park | ASSOCIATE | $535.00 | $535.00 | 52.70 | $28,194.50 |
| 1214 | Roberts, Katherine A. | ASSOCIATE | $440.00 | $440.00 | 63.20 | $27,808.00 |
| 3876 | Langdon, James P. | ASSOCIATE | $495.00 | $495.00 | 44.70 | $22,126.50 |
| 8920 | Silverman, Richard M. | ASSOCIATE | $450.00 | $450.00 | 46.00 | $20,700.00 |
| 2182 | Luna, Shawn C. | ASSOCIATE | $425.00 | $425.00 | 43.30 | $18,402.50 |
| 3771 | Morris, Ryan C. | ASSOCIATE | $525.00 | $525.00 | 32.90 | $17,272.50 |
| 1851 | Hargadon, Timothy R. | ASSOCIATE | $425.00 | $425.00 | 40.20 | $17,085.00 |
| 4046 | Ross, Thomas E. | ASSOCIATE | $365.00 | $365.00 | 43.30 | $15,804.50 |
| 5598 | Paskowitz, Tom A. | ASSOCIATE | $625.00 | $625.00 | 23.80 | $14,875.00 |
| 9380 | Garry, Colin J. | ASSOCIATE | $535.00 | $535.00 | 25.00 | $13,375.00 |
| 1062 | Margolis, Rachel F. | ASSOCIATE | $405.00 | $405.00 | 26.20 | $10,611.00 |
| 1716 | Snyder, Adam M. | ASSOCIATE | $450.00 | $450.00 | 21.30 | $9,585.00 |
| 6296 | Stevens, Matt | ASSOCIATE | $405.00 | $405.00 | 17.80 | $7,209.00 |
| 9261 | Korman, Marc A. | ASSOCIATE | $325.00 | $325.00 | 20.40 | $6,630.00 |
| 9711 | Wackerly, Patrick J. | ASSOCIATE | $450.00 | $450.00 | 14.30 | $6,435.00 |
| 9410 | Diskin, Bret T. | ASSOCIATE | $365.00 | $365.00 | 12.70 | $4,635.50 |
| 2810 | Bedoya, Gabriel E. | ASSOCIATE | $375.00 | $375.00 | 10.70 | $4,012.50 |
| 3231 | Demo, Gregory V. | ASSOCIATE | $475.00 | $475.00 | 7.20 | $3,420.00 |
| 9090 | Hemmings, James R.M. | ASSOCIATE | $575.00 | $575.00 | 2.80 | $1,610.00 |
| 5105 | Koslowe, Jason S. | ASSOCIATE | $315.00 | $375.00 | 4.40 | $1,548.00 |
| 9729 | Carey, David J. | ASSOCIATE | $425.00 | $425.00 | 2.40 | $1,020.00 |
| 1799 | Pollock, Scott | ASSOCIATE | $325.00 | $325.00 | 3.00 | $975.00 |
| 5478 | McClay, Adam | ASSOCIATE | $425.00 | $425.00 | 2.20 | $935.00 |
| 5768 | Carter, Les | ASSOCIATE | $365.00 | $365.00 | 1.30 | $474.50 |

## SUMMARY OF HOURS AND FEES BY POSITION AND INDIVIDUAL

## COMPUTED AT STANDARD RATES

### Sidley Austin LLP

| INITIALS | NAME | POSITION | MINUMUM RATE | MAXIMUM RATE | HOURS COMPUTED | FEES COMPUTED |
|---|---|---|---|---|---|---|
| 1206 | Craige, Christina M. | ASSOCIATE | $575.00 | $575.00 | 0.50 | $287.50 |
| 3358 | Krueger, Christopher S. | ASSOCIATE | $405.00 | $405.00 | 0.70 | $283.50 |
| 3381 | Rosemergy, Benjamin A. | ASSOCIATE | $550.00 | $550.00 | 0.20 | $110.00 |
| 6073 | Rosenkrantz, Jed | ASSOCIATE | $365.00 | $365.00 | 0.30 | $109.50 |
| 2800 | Gumport, Anna | ASSOCIATE | $375.00 | $375.00 | 0.20 | $75.00 |
| | No. of Billers for Position: 39 | Blended Rate for Position: | $473.27 | | 3,351.60 | $1,586,201.50 |
| | | | | % of Total: | 46.66% | % of Total:    35.34% |
| 2823 | Friedman, Paula G. | STAFF ATTORNEY | $300.00 | $300.00 | 14.30 | $4,290.00 |
| 2814 | Eavy, Angela M. | STAFF ATTORNEY | $355.00 | $355.00 | 2.40 | $852.00 |
| | No. of Billers for Position: 2 | Blended Rate for Position: | $307.90 | | 16.70 | $5,142.00 |
| | | | | % of Total: | 0.23% | % of Total:    0.11% |
| 6540 | Lutes, David J. | SR LEGAL ASST | $300.00 | $300.00 | 151.10 | $45,330.00 |
| 6145 | Nelms, Karen A. | SR LEGAL ASST | $255.00 | $255.00 | 26.60 | $6,783.00 |
| 8954 | Luce, Randall C. | SR LEGAL ASST | $290.00 | $290.00 | 8.00 | $2,320.00 |
| 6865 | Platt, James P. | SR LEGAL ASST | $225.00 | $225.00 | 4.80 | $1,080.00 |
| 3046 | Nastasic, Branka V. | SR LEGAL ASST | $240.00 | $240.00 | 1.50 | $360.00 |
| 8347 | Reitz, Rebecca A. | SR LEGAL ASST | $280.00 | $280.00 | 0.80 | $224.00 |
| 1663 | McDonnell-O'Driscoll, Eileen A. | SR LEGAL ASST | $310.00 | $310.00 | 0.10 | $31.00 |
| | No. of Billers for Position: 7 | Blended Rate for Position: | $290.97 | | 192.90 | $56,128.00 |
| | | | | % of Total: | 2.69% | % of Total:    1.25% |
| 3531 | Summerfield, Susan L. | LEGAL ASSISTANT | $200.00 | $200.00 | 118.60 | $23,720.00 |
| 7764 | Gmoser, Kelley | LEGAL ASSISTANT | $240.00 | $240.00 | 30.10 | $7,224.00 |
| 5600 | Meehan, John | LEGAL ASSISTANT | $250.00 | $250.00 | 15.30 | $3,825.00 |
| 6385 | Wiersema, Mary L. | LEGAL ASSISTANT | $260.00 | $260.00 | 6.60 | $1,716.00 |
| 8819 | Lindberg, Megan Scholl | LEGAL ASSISTANT | $200.00 | $200.00 | 3.00 | $600.00 |
| 3481 | Rodriguez, Arturo J. | LEGAL ASSISTANT | $200.00 | $200.00 | 1.00 | $200.00 |
| 2947 | Stark, Kenley | LEGAL ASSISTANT | $235.00 | $235.00 | 0.80 | $188.00 |

## SUMMARY OF HOURS AND FEES BY POSITION AND INDIVIDUAL

## COMPUTED AT STANDARD RATES

### Sidley Austin LLP

| INITIALS | NAME | POSITION | MINUMUM RATE | MAXIMUM RATE | | HOURS COMPUTED | | FEES COMPUTED |
|---|---|---|---|---|---|---|---|---|
| | No. of Billers for Position: 7 | Blended Rate for Position: | $213.64 | | | 175.40 | | $37,473.00 |
| | | | | | % of Total: | 2.44% | % of Total: | 0.83% |
| 8431 | Huang, Mary | PROJECT ASST | $115.00 | $115.00 | | 6.10 | | $701.50 |
| | No. of Billers for Position: 1 | Blended Rate for Position: | $115.00 | | | 6.10 | | $701.50 |
| | | | | | % of Total: | 0.08% | % of Total: | 0.02% |
| 4632 | Butler, Jennifer O. | LIBRARIAN | $100.00 | $100.00 | | 1.30 | | $130.00 |
| 8408 | Huber, Eva M. | LIBRARIAN | $100.00 | $100.00 | | 0.50 | | $50.00 |
| 7816 | Lange, Christa M. | LIBRARIAN | $150.00 | $150.00 | | 0.20 | | $30.00 |
| 7311 | Kreis, Ellen J. | LIBRARIAN | $100.00 | $100.00 | | 0.30 | | $30.00 |
| | No. of Billers for Position: 4 | Blended Rate for Position: | $104.35 | | | 2.30 | | $240.00 |
| | | | | | % of Total: | 0.03% | % of Total: | 0.01% |
| 1358 | Tebbe, Justin | LITIGATION SUPP | $280.00 | $280.00 | | 1.50 | | $420.00 |
| | No. of Billers for Position: 1 | Blended Rate for Position: | $280.00 | | | 1.50 | | $420.00 |
| | | | | | % of Total: | 0.02% | % of Total: | 0.01% |
| 2519 | Singh, Robert | DOCKET | $100.00 | $100.00 | | 1.00 | | $100.00 |
| | No. of Billers for Position: 1 | Blended Rate for Position: | $100.00 | | | 1.00 | | $100.00 |
| | | | | | % of Total: | 0.01% | % of Total: | 0.00% |
| | Total No. of Billers: 117 | Blended Rate for Report: | $624.77 | | | 7,183.60 | | $4,488,073.50 |

EXHIBIT M

SIDLEY RETENTION/COMPENSATION

Sidley Austin LLP

| TIMEKEEPER NAME | HOURS | FEES |
|---|---|---|
| Ducayet, J | 0.50 | 375.00 |
| Gmoser, K | 30.10 | 7,224.00 |
| Gustafson, M | 30.20 | 11,325.00 |
| Huang, M | 6.10 | 701.50 |
| Kansa, K | 10.50 | 7,875.00 |
| King, G | 0.10 | 42.50 |
| Kline, C | 0.20 | 95.00 |
| Lantry, K | 0.80 | 720.00 |
| Ludwig, J | 123.20 | 65,912.00 |
| Lutes, D | 148.00 | 44,400.00 |
| Myrick, B | 0.50 | 212.50 |
| Nelms, K | 26.60 | 6,783.00 |
| Robinson, S | 46.30 | 19,677.50 |
| Ross, T | 0.70 | 255.50 |
| Slaby, L | 12.20 | 4,575.00 |
| Summerfield, S | 0.40 | 80.00 |
| | 436.40 | $170,253.50 |

| MATTER NAME | HOURS | FEES |
|---|---|---|
| Fee Applications | 436.40 | 170,253.50 |
| | 436.40 | $170,253.50 |

EXHIBIT M

SIDLEY RETENTION/COMPENSATION

Sidley Austin LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|---|-------------|
| 09/01/11 Thu | Gmoser, K 31058222/23 | 0.30 | 0.30 | 72.00 | | F | 1 | MATTER NAME: Fee Applications PREPARATION OF 31ST FEE APPLICATION |
| 09/06/11 Tue | Ludwig, J 31058222/20 | 7.10 | 7.10 | 3,798.50 | 6.70 0.10 0.10 0.20 | F F F F | 1 2 3 4 | MATTER NAME: Fee Applications REVIEW AND REVISE 32ND MONTHLY FEE APPLICATION (6.7): EMAILS TO TIMEKEEPERS RE: SAME (0.1): EMAIL TO R. HIRTH RE: CONFIDENTIALITY OF LITIGATION MATTERS (0.1): TELEPHONE CALL WITH J. BOELTER RE: CONFIDENTIALITY OF PLAN AND LITIGATION MATTERS (0.2) |
| 09/06/11 Tue | Lutes, D 31058222/19 | 2.60 | 2.60 | 780.00 | 0.40 2.20 | F F | 1 2 | MATTER NAME: Fee Applications PREPARATION OF 31ST MONTHLY FEE APPLICATION (.40): PREPARATION OF 32ND MONTHLY FEE APPLICATION (2.20) |
| 09/06/11 Tue | Robinson, S 31058222/32 | 2.80 | 2.80 | 1,190.00 | 1.30 1.50 | F F | 1 2 | MATTER NAME: Fee Applications REVIEW EXPENSE INVOICES (1.3): DRAFT RESPONSE TO FEE EXAMINER'S FIFTH QUARTERLY FEE APPLICATION PRELIMINARY REPORT REGARDING EXPENSES (1.5). |
| 09/07/11 Wed | Huang, M 31058222/26 | 6.10 | 6.10 | 701.50 | | F | 1 | MATTER NAME: Fee Applications PREPARATION OF 32ND MONTHLY FEE APPLICATION |
| 09/07/11 Wed | Ludwig, J 31058222/28 | 3.00 | 3.00 | 1,605.00 | | F | 1 | MATTER NAME: Fee Applications REVIEW AND REVISE 32ND MONTHLY FEE APPLICATION |
| 09/07/11 Wed | Lutes, D 31058222/21 | 0.80 | 0.80 | 240.00 | | F | 1 | MATTER NAME: Fee Applications PREPARATION OF 32ND MONTHLY FEE APPLICATION |
| 09/07/11 Wed | Robinson, S 31058222/31 | 1.80 | 1.80 | 765.00 | | F | 1 | MATTER NAME: Fee Applications DRAFT RESPONSE TO FEE EXAMINER'S FIFTH QUARTERLY PRELIMINARY FEE REPORT |
| 09/08/11 Thu | Ludwig, J 31058222/27 | 7.00 | 7.00 | 3,745.00 | 4.20 2.80 | F F | 1 2 | MATTER NAME: Fee Applications REVIEW AND REVISE 32ND MONTHLY FEE APPLICATION (4.2): DRAFT 9TH QUARTERLY FEE APPLICATION (2.8) |
| 09/08/11 Thu | Lutes, D 31058222/22 | 1.00 | 1.00 | 300.00 | | F | 1 | MATTER NAME: Fee Applications PREPARATION OF 32ND MONTHLY FEE APPLICATION |
| 09/08/11 Thu | Robinson, S 31058222/30 | 1.00 | 1.00 | 425.00 | | F | 1 | MATTER NAME: Fee Applications DRAFT RESPONSE TO FEE EXAMINER FIFTH QUARTERLY PRELIMINARY REPORT |
| 09/09/11 Fri | Ludwig, J 31058222/40 | 4.60 | 4.60 | 2,461.00 | 4.50 0.10 | F F | 1 2 | MATTER NAME: Fee Applications DRAFT 9TH QUARTERLY FEE APPLICATION (4.5): TELEPHONE CALL WITH J. JENSEN RE: CREDIT/PAYMENT ALLOCATION (0.1) |

~ See the last page of exhibit for explanation

EXHIBIT M

SIDLEY RETENTION/COMPENSATION

Sidley Austin LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|----------------|-------------|-------|------|------------|---|---|-------------|
| 09/09/11 Fri | Lutes, D 31058222/24 | 4.10 | 4.10 | 1,230.00 | | F | 1 | MATTER NAME: Fee Applications<br>PREPARATION OF 32ND MONTHLY FEE APPLICATION |
| 09/12/11 Mon | Lutes, D 31058222/25 | 4.80 | 4.80 | 1,440.00 | 4.10<br>0.70 | F<br>F | 1<br>2 | MATTER NAME: Fee Applications<br>PREPARATION OF 32ND MONTHLY FEE APPLICATION (4.1);<br>PREPARATION OF 11TH QUARTERLY FEE APPLICATION (.70) |
| 09/13/11 Tue | Lutes, D 31058222/29 | 6.30 | 6.30 | 1,890.00 | 6.10<br>0.20 | F<br>F | 1<br>2 | MATTER NAME: Fee Applications<br>PREPARATION OF 32ND MONTHLY FEE APPLICATION (6.1);<br>PREPARATION OF 11TH QUARTERLY (.2) |
| 09/13/11 Tue | Robinson, S 31058222/33 | 1.10 | 1.10 | 467.50 | | F | 1 | MATTER NAME: Fee Applications<br>REVIEW AIRFARE RECEIPTS FOR PRODUCTION AS PART OF THE RESPONSE TO THE FIFTH QUARTERLY FEE APPLICATION REPORT |
| 09/14/11 Wed | Lutes, D 31058222/34 | 1.10 | 1.10 | 330.00 | 0.40<br>0.70 | F<br>F | 1<br>2 | MATTER NAME: Fee Applications<br>PREPARATION OF 32ND MONTHLY FEE APPLICATION (.40);<br>PREPARE AND REVIEW QUARTERLY FEE APPLICATION MATERIALS (.70) |
| 09/15/11 Thu | Lutes, D 31058222/35 | 2.80 | 2.80 | 840.00 | | F | 1 | MATTER NAME: Fee Applications<br>PREPARATION OF 32ND MONTHLY FEE APPLICATION |
| 09/15/11 Thu | Nelms, K 31058222/36 | 3.30 | 3.30 | 841.50 | | F | 1 | MATTER NAME: Fee Applications<br>PREPARATION OF THE 11TH QUARTERLY FEE APPLICATION |
| 09/16/11 Fri | Lutes, D 31058222/37 | 6.10 | 6.10 | 1,830.00 | | F | 1 | MATTER NAME: Fee Applications<br>PREPARATION OF 32ND MONTHLY FEE APPLICATION |
| 09/19/11 Mon | Kansa, K 31058222/42 | 2.50 | 2.50 | 1,875.00 | | F | 1 | MATTER NAME: Fee Applications<br>REVIEW AND COMMENT ON 9TH QUARTERLY FEE APPLICATION AND PROVIDE COMMENTS TO J. LUDWIG RE: SAME |
| 09/19/11 Mon | Ludwig, J 31058222/41 | 1.80 | 1.80 | 963.00 | | F | 1 | MATTER NAME: Fee Applications<br>REVISE 9TH QUARTERLY FEE APPLICATION |
| 09/19/11 Mon | Lutes, D 31058222/38 | 0.60 | 0.60 | 180.00 | | F | 1 | MATTER NAME: Fee Applications<br>PREPARATION OF 32ND MONTHLY FEE APPLICATION |
| 09/19/11 Mon | Robinson, S 31058222/67 | 2.90 | 2.90 | 1,232.50 | | F | 1 | MATTER NAME: Fee Applications<br>DRAFT EXPENSE SCHEDULES FOR THE RESPONSE TO THE FEE EXAMINER'S PRELIMINARY REPORT ON THE FIFTH QUARTERLY FEE APPLICATION. |
| 09/20/11 Tue | Kansa, K 31058222/49 | 0.50 | 0.50 | 375.00 | | F | 1 | MATTER NAME: Fee Applications<br>REVIEW 9TH QUARTERLY FEE APPLICATION, COMMENT ON SAME, AND FORWARD COMMENTS ON SAME TO J. LUDWIG |

~  See the last page of exhibit for explanation

EXHIBIT M

SIDLEY RETENTION/COMPENSATION

Sidley Austin LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|---|-------------|
| 09/20/11 Tue | Ludwig, J 31058222/45 | 6.00 | 6.00 | 3,210.00 | 5.30 0.60 0.10 | F F F | 1 2 3 | MATTER NAME: Fee Applications DRAFT RESPONSE TO FEE EXAMINER'S 5TH PRELIMINARY REPORT (5.3); FINALIZE 9TH QUARTERLY FEE APPLICATION (0.6); EMAIL TO P. RATKOWIAK RE: FILING AND SERVICE OF SAME (0.1) |
| 09/20/11 Tue | Myrick, B 31058222/51 | 0.10 | 0.10 | 42.50 | | F | 1 | MATTER NAME: Fee Applications EMAILS W/ J. LUDWIG RE: EXAMINER |
| 09/20/11 Tue | Ross, T 31058222/39 | 0.40 | 0.40 | 146.00 | | F | 1 | MATTER NAME: Fee Applications REVIEW AND REVISE LITIGATED MATTERS OVERVIEW IN QUARTERLY APPLICATION PER REQUEST OF J. LUDWIG |
| 09/21/11 Wed | Gustafson, M 31058222/44 | 3.90 | 3.90 | 1,462.50 | 3.30 0.30 0.10 0.20 | F F F F | 1 2 3 4 | MATTER NAME: Fee Applications CASE LAW RESEARCH RE: JUDICIAL STANDARDS AND PRECEDENTS RE: BLOCK BILLING (3.3); DRAFT E-MAIL W/ K. STICKLES RE: DE STANDARDS ON FEE APPLICATIONS (.3); READ REPLY E-MAIL FROM K. STICKLES RE: DE STANDARDS ON FEE APPLICATIONS (.1); DRAFT RESPONSE E-MAIL TO K. STICKLES RE: DE STANDARDS ON FEE APPLICATIONS (.2); |
| 09/21/11 Wed | Ludwig, J 31058222/46 | 2.10 | 2.10 | 1,123.50 | | F | 1 | MATTER NAME: Fee Applications DRAFT RESPONSE TO FEE EXAMINER RE: 5TH QUARTERLY FEE APPLICATION |
| 09/21/11 Wed | Lutes, D 31058222/43 | 0.30 | 0.30 | 90.00 | | F | 1 | MATTER NAME: Fee Applications PREPARATION OF 32ND MONTHLY FEE APPLICATION |
| 09/22/11 Thu | Gustafson, M 31058222/48 | 0.70 | 0.70 | 262.50 | | F | 1 | MATTER NAME: Fee Applications DRAFTING PORTION OF REPLY TO FEE EXAMINER'S OBJECTION TO 5TH QUARTERLY FEE APPLICATION |
| 09/22/11 Thu | Ludwig, J 31058222/47 | 1.90 | 1.90 | 1,016.50 | | F | 1 | MATTER NAME: Fee Applications DRAFT RESPONSE TO FEE EXAMINER RE: 5TH QUARTERLY FEE APPLICATION |
| 09/22/11 Thu | Lutes, D 31058222/50 | 0.30 | 0.30 | 90.00 | | F | 1 | MATTER NAME: Fee Applications PREPARATION OF 32ND MONTHLY FEE STATEMENT |
| 09/23/11 Fri | Ludwig, J 31058222/55 | 4.00 | 4.00 | 2,140.00 | 4.00 | F | 1 | MATTER NAME: Fee Applications DRAFT RESPONSE TO FEE EXAMINER RE: 5TH QUARTERLY FEE APPLICATION (4.0) |
| 09/26/11 Mon | Ludwig, J 31058222/56 | 4.30 | 4.30 | 2,300.50 | 2.80 1.50 | F F | 1 2 | MATTER NAME: Fee Applications REVIEW AND REVISE 32ND MONTHLY FEE APPLICATION (2.8); DRAFT 10TH QUARTERLY FEE APPLICATION (1.5) |
| 09/26/11 Mon | Lutes, D 31058222/52 | 0.30 | 0.30 | 90.00 | | F | 1 | MATTER NAME: Fee Applications PREPARATION OF 32ND MONTHLY FEE APPLICATION |

~  See the last page of exhibit for explanation

EXHIBIT M

SIDLEY RETENTION/COMPENSATION

Sidley Austin LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|---|-------------|
| 09/27/11 Tue | Ludwig, J 31058222/57 | 1.90 | 1.90 | 1,016.50 | | F | 1 | MATTER NAME: Fee Applications<br>DRAFT 10TH QUARTERLY FEE APPLICATION |
| 09/27/11 Tue | Lutes, D 31058222/53 | 2.70 | 2.70 | 810.00 | | F | 1 | MATTER NAME: Fee Applications<br>PREPARATION OF 32ND MONTHLY FEE APPLICATION |
| 09/27/11 Tue | Robinson, S 31058222/69 | 0.70 | 0.70 | 297.50 | 0.50<br>0.20 | F<br>F | 1<br>2 | MATTER NAME: Fee Applications<br>MEET WITH J. LUDWIG REGARDING AUGUST BILL DRAFTING (.5);<br>REVIEW AUGUST EXPENSES (.2). |
| 09/28/11 Wed | Ludwig, J 31058222/63 | 0.30 | 0.30 | 160.50 | 0.20<br>0.10 | F<br>F | 1<br>2 | MATTER NAME: Fee Applications<br>EMAIL TO D. LIEBENTRITT RE: 32ND MONTHLY FEE APPLICATION (0.2);<br>EMAIL TO M. SCHNEIDER RE: 10TH QUARTERLY FEE APPLICATION (0.1) |
| 09/28/11 Wed | Lutes, D 31058222/54 | 2.90 | 2.90 | 870.00 | | F | 1 | MATTER NAME: Fee Applications<br>PREPARATION OF 32ND MONTHLY FEE APPLICATION |
| 09/29/11 Thu | Ducayet, J 31058222/60 | 0.50 | 0.50 | 375.00 | | F | 1 | MATTER NAME: Fee Applications<br>TELEPHONE CONFERENCE WITH J. LUDWIG REGARDING FEE EXAMINER INQUIRY |
| 09/29/11 Thu | Gustafson, M 31058222/58 | 2.60 | 2.60 | 975.00 | 0.10<br>0.20<br>2.30 | F<br>F<br>F | 1<br>2<br>3 | MATTER NAME: Fee Applications<br>T/C WITH J. LUDWIG RE: 10TH QUARTERLY FEE APPLICATION NARRATIVE PORTIONS (.1);<br>RESPOND TO E-MAIL FROM S. ROBINSON RE: EXPENSES (.2);<br>DRAFT NARRATIVE PORTIONS TO 10TH QUARTERLY FEE APPLICATION (2.3) |
| 09/29/11 Thu | Ludwig, J 31058222/64 | 4.80 | 4.80 | 2,568.00 | 4.20<br>0.20<br>0.20<br>0.20 | F<br>F<br>F<br>F | 1<br>2<br>3<br>4 | MATTER NAME: Fee Applications<br>DRAFT RESPONSE TO FEE EXAMINER'S 5TH PRELIMINARY REPORT (4.2);<br>EMAILS WITH D. MILES RE: SAME (0.2);<br>TELEPHONE CALL WITH C. KENNEY AND J. DUCAYET RE: SAME (0.2);<br>EMAILS TO J. JENSEN AND S. ROBINSON RE: 32ND MONTHLY FEE APPLICATION (0.2) |
| 09/29/11 Thu | Lutes, D 31058222/59 | 4.20 | 4.20 | 1,260.00 | 0.70<br>3.50 | F<br>F | 1<br>2 | MATTER NAME: Fee Applications<br>PREPARATION OF 32ND MONTHLY FEE APPLICATION (.70);<br>PREPARATION OF 11TH QUARTERLY FEE APPLICATION AND EXHIBITS (3.50) |
| 09/29/11 Thu | Myrick, B 31058222/71 | 0.30 | 0.30 | 127.50 | 0.10<br>0.10<br>0.10 | F<br>F<br>F | 1<br>2<br>3 | MATTER NAME: Fee Applications<br>EMAIL W/ D. LUTES RE: QUARTERLY APPLICATION (.1);<br>T/C/ W/ S. ROBINSON RE: EXPENSES (.1);<br>EMAILS W/ M. GUSTAFSON RE: SAME (.1). |
| 09/29/11 Thu | Robinson, S 31058222/72 | 1.60 | 1.60 | 680.00 | | F | 1 | MATTER NAME: Fee Applications<br>DRAFT 32ND MONTHLY FEE APPLICATION |
| 09/29/11 Thu | Summerfield, S 31058222/70 | 0.40 | 0.40 | 80.00 | | F | 1 | MATTER NAME: Fee Applications<br>REVIEW TIME ENTRIES AND EMAIL RE SAME FOR S. ROBINSON |

~ See the last page of exhibit for explanation

EXHIBIT M

SIDLEY RETENTION/COMPENSATION

Sidley Austin LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|---|-------------|
| 09/30/11 Fri | Gustafson, M 31058222/66 | 3.30 | 3.30 | 1,237.50 | 0.20 0.20 2.90 | F F F | 1 2 3 | MATTER NAME: Fee Applications<br>T/C WITH M.MARTINEZ RE: 10TH QUARTERLY FEE APPLICATION (.2);<br>E-MAIL W/ P. WACKERLY RE: 10TH QUARTERLY FEE APPLICATION (.2);<br>DRAFT NARRATIVE PORTIONS TO 10TH QUARTERLY FEE APPLICATION (2.9) |
| 09/30/11 Fri | Ludwig, J 31058222/65 | 3.10 | 3.10 | 1,658.50 | | F | 1 | MATTER NAME: Fee Applications<br>DRAFT RESPONSE TO FEE EXAMINER'S 5TH PRELIMINARY REPORT |
| 09/30/11 Fri | Lutes, D 31058222/62 | 4.40 | 4.40 | 1,320.00 | 4.00 0.40 | F F | 1 2 | MATTER NAME: Fee Applications<br>PREPARATION OF 32ND MONTHLY FEE APPLICATION (4.0);<br>PREPARATION OF 11TH QUARTERLY FEE APPLICATION (.40) |
| 09/30/11 Fri | Nelms, K 31058222/61 | 3.30 | 3.30 | 841.50 | | F | 1 | MATTER NAME: Fee Applications<br>PREPARATION OF THE 11TH QUARTERLY FEE APPLICATION |
| 09/30/11 Fri | Robinson, S 31058222/68 | 0.90 | 0.90 | 382.50 | | F | 1 | MATTER NAME: Fee Applications<br>DRAFT 32ND MONTHLY FEE APPLICATION |
| 10/03/11 Mon | Gustafson, M 31061961/1193 | 0.10 | 0.10 | 37.50 | | F | 1 | MATTER NAME: Fee Applications<br>UPDATE NARRATIVE DESCRIPTION IN 10TH QUARTERLY FEE APPLICATION |
| 10/03/11 Mon | Ludwig, J 31061961/1198 | 6.00 | 6.00 | 3,210.00 | | F | 1 | MATTER NAME: Fee Applications<br>DRAFT RESPONSE TO FEE EXAMINER'S 5TH PRELIMINARY REPORT |
| 10/03/11 Mon | Lutes, D 31061961/1203 | 2.40 | 2.40 | 720.00 | | F | 1 | MATTER NAME: Fee Applications<br>PREPARATION OF 32ND MONTHLY FEE APPLICATION |
| 10/03/11 Mon | Robinson, S 31061961/1215 | 1.50 | 1.50 | 637.50 | | F | 1 | MATTER NAME: Fee Applications<br>REVISE RESPONSE TO FIFTH FEE EXAMINER REPORT |
| 10/03/11 Mon | Ross, T 31061961/1238 | 0.10 | 0.10 | 36.50 | | F | 1 | MATTER NAME: Fee Applications<br>EMAIL CONVERSATION WITH J. LUDWIG RE: FEE AUDITOR RESPONSE |
| 10/04/11 Tue | Ludwig, J 31061961/1197 | 6.90 | 6.90 | 3,691.50 | 1.50 0.10 0.30 5.00 | F F F F | 1 2 3 4 | MATTER NAME: Fee Applications<br>DRAFT 12TH QUARTERLY FEE APPLICATION (1.5);<br>EMAIL TO D. LIEBENTRITT RE: 32ND MONTHLY FEE APPLICATION (0.1);<br>FURTHER REVISE 32ND MONTHLY FEE APPLICATION (0.3);<br>DRAFT RESPONSE TO FEE EXAMINER'S 5TH PRELIMINARY REPORT (5.0) |
| 10/04/11 Tue | Lutes, D 31061961/1202 | 1.20 | 1.20 | 360.00 | | F | 1 | MATTER NAME: Fee Applications<br>PREPARATION OF 32ND MONTHLY FEE APPLICATION |

~ See the last page of exhibit for explanation

EXHIBIT M

SIDLEY RETENTION/COMPENSATION

Sidley Austin LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|------|------|------|------|------|------|------|------|
| 10/05/11 Wed | Kansa, K 31061961/1200 | 1.00 | 1.00 | 750.00 | | F | 1 | MATTER NAME: *Fee Applications*<br>REVIEW RESPONSE TO FEE EXAMINER RE: FIFTH INTERIM PERIOD AND REVISE SAME |
| 10/05/11 Wed | Ludwig, J 31061961/1188 | 0.10 | 0.10 | 53.50 | | F | 1 | MATTER NAME: *Fee Applications*<br>RESPOND TO EMAIL FROM D. BEEZIE RE: 33RD MONTHLY FEE APPLICATION |
| 10/05/11 Wed | Lutes, D 31061961/1201 | 1.20 | 1.20 | 360.00 | 0.90<br>0.30 | F<br>F | 1<br>2 | MATTER NAME: *Fee Applications*<br>PREPARATION OF 11TH QUARTERLY FEE APPLICATION (.90);<br>PREPARATION OF 33RD MONTHLY FEE APPLICATION (.30) |
| 10/05/11 Wed | Nelms, K 31061961/1199 | 3.40 | 3.40 | 867.00 | | F | 1 | MATTER NAME: *Fee Applications*<br>PREPARATION OF THE 11TH QUARTERLY FEE APPLICATION |
| 10/06/11 Thu | Ludwig, J 31061961/1187 | 0.40 | 0.40 | 214.00 | 0.10<br>0.30 | F<br>F | 1<br>2 | MATTER NAME: *Fee Applications*<br>EMAILS WITH D. LIEBENTRITT AND K. STICKLES RE: FILING OF 32ND MONTHLY FEE APPLICATION (0.1);<br>EMAIL TO A. DALTON RE: FEE EXAMINER REPORT (0.3) |
| 10/06/11 Thu | Lutes, D 31061961/1196 | 1.20 | 1.20 | 360.00 | 0.60<br>0.60 | F<br>F | 1<br>2 | MATTER NAME: *Fee Applications*<br>PREPARATION OF 33RD MONTHLY FEE APPLICATION (.60);<br>PREPARATION OF 11TH QUARTERLY FEE APPLICATION (.60) |
| 10/06/11 Thu | Nelms, K 31061961/1195 | 3.30 | 3.30 | 841.50 | | F | 1 | MATTER NAME: *Fee Applications*<br>PREPARATION OF THE 11TH QUARTERLY FEE APPLICATION |
| 10/07/11 Fri | Kansa, K 31061961/1190 | 1.00 | 1.00 | 750.00 | | F | 1 | MATTER NAME: *Fee Applications*<br>REVIEW FEE EXAMINER RESPONSE AND COMMENT ON SAME |
| 10/07/11 Fri | Ludwig, J 31061961/1189 | 0.30 | 0.30 | 160.50 | | F | 1 | MATTER NAME: *Fee Applications*<br>REVIEW AND REVISE 33RD MONTHLY FEE APPLICATION |
| 10/07/11 Fri | Lutes, D 31061961/1191 | 2.80 | 2.80 | 840.00 | 0.60<br>2.20 | F<br>F | 1<br>2 | MATTER NAME: *Fee Applications*<br>PREPARATION OF 33RD MONTHLY FEE APPLICATION (.60);<br>PREPARATION OF 11TH QUARTERLY FEE APPLICATION (2.20) |
| 10/07/11 Fri | Nelms, K 31061961/1192 | 0.50 | 0.50 | 127.50 | | F | 1 | MATTER NAME: *Fee Applications*<br>PREPARATION OF THE 11TH QUARTERLY FEE APPLICATION |
| 10/10/11 Mon | Kansa, K 31061961/1180 | 2.00 | 2.00 | 1,500.00 | 1.80<br>0.20 | F<br>F | 1<br>2 | MATTER NAME: *Fee Applications*<br>REVIEW VARIOUS PORTIONS OF FEE EXAMINER RESPONSE FOR 5TH PERIOD (1.8);<br>EMAIL J. LUDWIG WITH COMMENTS ON SAME (.2) |

~ See the last page of exhibit for explanation

EXHIBIT M
SIDLEY RETENTION/COMPENSATION
Sidley Austin LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|---|-------------|
| 10/10/11 Mon | Ludwig, J 31061961/1175 | 10.00 | 10.00 | 5,350.00 | 0.10 9.30 0.60 | F F F | 1 2 3 | MATTER NAME: Fee Applications REVISE 33RD MONTHLY FEE APPLICATION (0.1); DRAFT RESPONSE TO FEE EXAMINER'S 5TH QUARTERLY REPORT (9.3); DRAFT RESPONSE TO FEE EXAMINER'S 6TH QUARTERLY REPORT (0.6) |
| 10/10/11 Mon | Lutes, D 31061961/1186 | 0.80 | 0.80 | 240.00 | 0.40 0.40 | F F | 1 2 | MATTER NAME: Fee Applications PREPARATION OF 33RD MONTHLY FEE APPLICATION (.40); PREPARATION OF 11TH QUARTERLY FEE APPLICATION (.40) |
| 10/10/11 Mon | Nelms, K 31061961/1185 | 0.40 | 0.40 | 102.00 | | F | 1 | MATTER NAME: Fee Applications PREPARATION OF THE 11TH QUARTERLY FEE APPLICATION |
| 10/10/11 Mon | Robinson, S 31061961/1216 | 2.30 | 2.30 | 977.50 | | F | 1 | MATTER NAME: Fee Applications DRAFT EXHIBITS FOR PRELIMINARY RESPONSE TO FIFTH QUARTERLY FEE APPLICATION. |
| 10/11/11 Tue | Kansa, K 31061961/1181 | 0.20 | 0.20 | 150.00 | | F | 1 | MATTER NAME: Fee Applications T/C J. LUDWIG RE: FEE AUDITOR REPORT |
| 10/11/11 Tue | Lantry, K 31061961/1236 | 0.40 | 0.40 | 360.00 | | F | 1 | MATTER NAME: Fee Applications E-MAILS AND TELEPHONE CALLS WITH J. BOELTER, J. LUDWIG AND J. CONLAN RE: FEE APPLICATION ISSUES |
| 10/11/11 Tue | Ludwig, J 31061961/1178 | 7.30 | 7.30 | 3,905.50 | 0.30 0.20 0.10 6.70 | F F F F | 1 2 3 4 | MATTER NAME: Fee Applications REVISE RESPONSE TO FEE EXAMINER'S 5TH QUARTERLY REPORT (0.3); EMAILS TO A. DALTON RE: SAME (0.2); EMAIL TO K. LANTRY RE: 32ND MONTHLY FEE APPLICATION (0.1); DRAFT 10TH QUARTERLY FEE APPLICATION (6.7) |
| 10/11/11 Tue | Lutes, D 31061961/1184 | 0.90 | 0.90 | 270.00 | | F | 1 | MATTER NAME: Fee Applications PREPARATION OF 33RD MONTHLY FEE APPLICATION |
| 10/11/11 Tue | Myrick, B 31061961/1177 | 0.10 | 0.10 | 42.50 | | F | 1 | MATTER NAME: Fee Applications T/C W/ J. LUDWIG RE: STATE LAW FRAUDULENT CONVEYANCE ACTION NARRATIVE FOR FEE APPLICATION |
| 10/12/11 Wed | Ludwig, J 31061961/1207 | 3.80 | 3.80 | 2,033.00 | | F | 1 | MATTER NAME: Fee Applications REVISE 33RD MONTHLY FEE APPLICATION |
| 10/12/11 Wed | Lutes, D 31061961/1179 | 3.10 | 3.10 | 930.00 | | F | 1 | MATTER NAME: Fee Applications PREPARATION OF 33RD MONTHLY FEE APPLICATION |
| 10/13/11 Thu | Kansa, K 31061961/1204 | 3.00 | 3.00 | 2,250.00 | | F | 1 | MATTER NAME: Fee Applications REVIEW 10TH QUARTERLY FEE APPLICATION AND COMMENT ON SAME |

~ See the last page of exhibit for explanation

EXHIBIT M

SIDLEY RETENTION/COMPENSATION

Sidley Austin LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|---|-------------|
| 10/13/11 Thu | Ludwig, J 31061961/1209 | 8.20 | 8.20 | 4,387.00 | 0.10 8.10 | F F | 1 2 | MATTER NAME: Fee Applications EMAIL TO A. DALTON RE: 6TH AND 7TH QUARTERLY FEE APPLICATIONS (0.1): DRAFT 10TH QUARTERLY FEE APPLICATION (8.1) |
| 10/13/11 Thu | Lutes, D 31061961/1176 | 3.60 | 3.60 | 1,080.00 | | F | 1 | MATTER NAME: Fee Applications PREPARATION OF 33RD MONTHLY FEE APPLICATION |
| 10/17/11 Mon | Lutes, D 31061961/1208 | 0.40 | 0.40 | 120.00 | | F | 1 | MATTER NAME: Fee Applications PREPARATION OF 33RD MONTHLY FEE APPLICATION |
| 10/18/11 Tue | Ludwig, J 31061961/1214 | 0.10 | 0.10 | 53.50 | | F | 1 | MATTER NAME: Fee Applications EMAIL WITH A. DALTON RE: QUARTERLY REPORTS |
| 10/18/11 Tue | Lutes, D 31061961/1210 | 0.30 | 0.30 | 90.00 | | F | 1 | MATTER NAME: Fee Applications PREPARATION OF 33RD MONTHLY FEE APPLICATION |
| 10/19/11 Wed | Lutes, D 31061961/1182 | 4.40 | 4.40 | 1,320.00 | | F | 1 | MATTER NAME: Fee Applications PREPARATION OF 33RD MONTHLY FEE APPLICATION |
| 10/20/11 Thu | Gmoser, K 31061961/1183 | 6.10 | 6.10 | 1,464.00 | | F | 1 | MATTER NAME: Fee Applications PREPARATION OF 33RD MONTHLY FEE APPLICATION |
| 10/20/11 Thu | Lutes, D 31061961/1211 | 4.80 | 4.80 | 1,440.00 | | F | 1 | MATTER NAME: Fee Applications PREPARATION OF 33RD MONTHLY FEE APPLICATION |
| 10/21/11 Fri | Gmoser, K 31061961/1218 | 1.60 | 1.60 | 384.00 | | F | 1 | MATTER NAME: Fee Applications PREPARATION OF 33RD MONTHLY FEE APPLICATION |
| 10/21/11 Fri | Lutes, D 31061961/1213 | 2.10 | 2.10 | 630.00 | | F | 1 | MATTER NAME: Fee Applications PREPARATION OF 33RD MONTHLY FEE APPLICATION |
| 10/24/11 Mon | Kansa, K 31061961/1217 | 0.10 | 0.10 | 75.00 | | F | 1 | MATTER NAME: Fee Applications EMAIL J. LUDWIG RE: FEE HEARINGS |
| 10/24/11 Mon | Ludwig, J 31061961/1229 | 2.60 | 2.60 | 1,391.00 | 0.90 1.00 0.50 0.20 | F F F F | 1 2 3 4 | MATTER NAME: Fee Applications REVIEW FEE APPLICATION STATUS (0.9): REVISE 10TH QUARTERLY FEE APPLICATION (1.0): REVISE 33RD MONTHLY FEE APPLICATION (0.5): TELEPHONE CALL WITH K. LANTRY RE: 32ND MONTHLY FEE APPLICATION (0.2) |

~ See the last page of exhibit for explanation

EXHIBIT M

SIDLEY RETENTION/COMPENSATION

Sidley Austin LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|---|-------------|
| 10/24/11 Mon | Lutes, D 31061961/1219 | 0.70 | 0.70 | 210.00 | | F | 1 | MATTER NAME: *Fee Applications* <br> PREPARATION OF 33RD MONTHLY FEE APPLICATION |
| 10/25/11 Tue | Gmoser, K 31061961/1225 | 2.90 | 2.90 | 696.00 | | F | 1 | MATTER NAME: *Fee Applications* <br> PREPARATION OF 33RD MONTHLY FEE APPLICATION |
| 10/25/11 Tue | Kansa, K 31061961/1220 | 0.20 | 0.20 | 150.00 | | F | 1 | MATTER NAME: *Fee Applications* <br> OFFICE CONFERENCE W/J. LUDWIG RE: FEE APPLICATION STATUS AND HEARINGS |
| 10/25/11 Tue | Kline, C 31061961/1237 | 0.20 | 0.20 | 95.00 | 0.10 <br> 0.10 | F <br> F | 1 <br> 2 | MATTER NAME: *Fee Applications* <br> CORRESPOND WITH S. ROBINSON REGARDING FEE APPLICATION INQUIRY (0.1), <br> RESEARCH SAME (0.1) |
| 10/25/11 Tue | Lantry, K 31061961/1222 | 0.20 | 0.20 | 180.00 | | F | 1 | MATTER NAME: *Fee Applications* <br> TELEPHONE CALLS WITH J. LUDWIG AND D. ELDERSVELD RE: FEE APPLICATION |
| 10/25/11 Tue | Ludwig, J 31061961/1230 | 2.40 | 2.40 | 1,284.00 | 1.70 <br> 0.10 <br> 0.50 <br> 0.10 | F <br> F <br> F <br> F | 1 <br> 2 <br> 3 <br> 4 | MATTER NAME: *Fee Applications* <br> REVISE 33RD MONTHLY FEE APPLICATION (1.7); <br> EMAIL TO K. STICKLES RE COC FOR 32ND MONTHLY FEE APPLICATION (0.1); <br> DRAFT CERTIFICATION OF COUNSEL RE: 32ND MONTHLY FEE APPLICATION (0.5); <br> EMAIL TO K. STICKLES RE: FILING OF SAME (0.1) |
| 10/25/11 Tue | Lutes, D 31061961/1221 | 4.60 | 4.60 | 1,380.00 | 4.40 <br> 0.20 | F <br> F | 1 <br> 2 | MATTER NAME: *Fee Applications* <br> PREPARATION OF 33RD MONTHLY FEE APPLICATION (4.40); <br> PREPARATION OF 12TH QUARTERLY APPLICATION (.20) |
| 10/25/11 Tue | Nelms, K 31061961/1194 | 3.60 | 3.60 | 918.00 | 0.50 <br> 3.10 | F <br> F | 1 <br> 2 | MATTER NAME: *Fee Applications* <br> PREPARATION OF THE 12TH QUARTERLY FEE APPLICATION (.50); <br> PREPARATION OF THE 33RD MONTHLY FEE APPLICATION (3.10) |
| 10/25/11 Tue | Robinson, S 31061961/1212 | 1.30 | 1.30 | 552.50 | 0.50 <br> 0.50 <br> 0.30 | F <br> F <br> F | 1 <br> 2 <br> 3 | MATTER NAME: *Fee Applications* <br> REVIEW SEPTEMBER BILL (.5); <br> RESEARCH REGARDING EXPENSES (.5) ; <br> DRAFT EDITS TO SEPTEMBER BILL REGARDING SAME (.3). |
| 10/26/11 Wed | Gmoser, K 31061961/1224 | 4.90 | 4.90 | 1,176.00 | | F | 1 | MATTER NAME: *Fee Applications* <br> PREPARATION OF 33RD MONTHLY FEE APPLICATION |
| 10/26/11 Wed | Ludwig, J 31061961/1228 | 3.80 | 3.80 | 2,033.00 | | F | 1 | MATTER NAME: *Fee Applications* <br> REVISE 33RD MONTHLY FEE APPLICATION |
| 10/26/11 Wed | Lutes, D 31061961/1223 | 3.70 | 3.70 | 1,110.00 | | F | 1 | MATTER NAME: *Fee Applications* <br> PREPARATION OF 33RD MONTHLY FEE APPLICATION |

~  See the last page of exhibit for explanation

EXHIBIT M

SIDLEY RETENTION/COMPENSATION

Sidley Austin LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 10/27/11 Thu | Gmoser, K 31061961/1226 | 5.90 | 5.90 | 1,416.00 | | F | 1 | MATTER NAME: Fee Applications PREPARATION OF 33RD MONTHLY FEE APPLICATION |
| 10/27/11 Thu | Ludwig, J 31061961/1205 | 0.60 | 0.60 | 321.00 | 0.50 0.10 | F F | 1 2 | MATTER NAME: Fee Applications REVISE 33RD MONTHLY FEE APPLICATION (0.5); EMAIL TO J. JENSEN AND D. LUTES RE: SAME (0.1) |
| 10/27/11 Thu | Lutes, D 31061961/1227 | 4.60 | 4.60 | 1,380.00 | 4.20 0.40 | F F | 1 2 | MATTER NAME: Fee Applications PREPARATION OF 33RD MONTHLY FEE APPLICATION (4.20); PREPARATION OF 34TH MONTHLY FEE APPLICATION (.40) |
| 10/27/11 Thu | Nelms, K 31061961/1231 | 1.70 | 1.70 | 433.50 | | F | 1 | MATTER NAME: Fee Applications PREPARATION OF THE 33RD MONTHLY FEE APPLICATION |
| 10/27/11 Thu | Robinson, S 31061961/1234 | 2.30 | 2.30 | 977.50 | 0.30 1.50 0.50 | F F F | 1 2 3 | MATTER NAME: Fee Applications ANALYZE SIXTH AND SEVENTH FEE APPLICATION PRELIMINARY REPORTS (.3); REVIEW EXPENSE RECORDS (1.5); DRAFT EXHIBITS TO RESPONSE (.5). |
| 10/28/11 Fri | Ludwig, J 31061961/1232 | 1.80 | 1.80 | 963.00 | 1.60 0.20 | F F | 1 2 | MATTER NAME: Fee Applications REVISE 33RD MONTHLY FEE APPLICATION (1.6); EMAILS TO D. LIEBENTRITT RE: SAME (0.2) |
| 10/28/11 Fri | Lutes, D 31061961/1206 | 1.60 | 1.60 | 480.00 | 1.10 0.50 | F F | 1 2 | MATTER NAME: Fee Applications PREPARATION OF 33RD MONTHLY FEE APPLICATION (1.10); PREPARATION OF 34TH MONTHLY FEE APPLICATION (.50) |
| 10/28/11 Fri | Robinson, S 31061961/1235 | 0.90 | 0.90 | 382.50 | | F | 1 | MATTER NAME: Fee Applications DRAFT RESPONSE EXHIBITS TO FEE EXAMINER REPORT. |
| 10/31/11 Mon | Lutes, D 31061961/1239 | 2.40 | 2.40 | 720.00 | 1.10 1.30 | F F | 1 2 | MATTER NAME: Fee Applications PREPARATION OF 33RD MONTHLY FEE APPLICATION (1.10); PREPARATION OF 34TH MONTHLY FEE APPLICATION (1.30) |
| 10/31/11 Mon | Robinson, S 31061961/1233 | 4.10 | 4.10 | 1,742.50 | 1.70 2.40 | F F | 1 2 | MATTER NAME: Fee Applications REVIEW EXPENSE REPORTS (1.7); DRAFT INSERTS FOR RESPONSE TO SIXTH QUARTERLY FEE EXAMINER PRELIMINARY REPORT(2.4). |
| 11/01/11 Tue | Lutes, D 32000056/5 | 4.80 | 4.80 | 1,440.00 | 3.30 1.50 | F F | 1 2 | MATTER NAME: Fee Applications PREPARATION OF 33RD MONTHLY FEE APPLICATION (3.30); PREPARATION OF 34TH MONTHLY FEE APPLICATION (1.50) |
| 11/02/11 Wed | Lutes, D 32000056/6 | 0.50 | 0.50 | 150.00 | 0.30 0.20 | F F | 1 2 | MATTER NAME: Fee Applications PREPARATION OF 33RD MONTHLY FEE APPLICATION (.30); PREPARATION OF 34TH MONTHLY FEE APPLICATION (.20) |

~ See the last page of exhibit for explanation

EXHIBIT M

SIDLEY RETENTION/COMPENSATION

Sidley Austin LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|---|-------------|
| 11/03/11 Thu | Ludwig, J 32000056/11 | 2.00 | 2.00 | 1,070.00 | | F | 1 | MATTER NAME: *Fee Applications*<br>REVISE 34TH MONTHLY FEE APPLICATION |
| 11/03/11 Thu | Lutes, D 32000056/8 | 2.90 | 2.90 | 870.00 | 0.30<br>2.60 | F<br>F | 1<br>2 | MATTER NAME: *Fee Applications*<br>PREPARATION OF 33RD MONTHLY FEE APPLICATION (.30):<br>PREPARATION OF 34TH MONTHLY FEE APPLICATION (2.60) |
| 11/04/11 Fri | Gmoser, K 32000056/7 | 0.80 | 0.80 | 192.00 | | F | 1 | MATTER NAME: *Fee Applications*<br>PREPARATION OF 34TH MONTHLY FEE APPLICATION |
| 11/04/11 Fri | Ludwig, J 32000056/12 | 2.10 | 2.10 | 1,123.50 | 1.80<br>0.20<br>0.10 | F<br>F<br>F | 1<br>2<br>3 | MATTER NAME: *Fee Applications*<br>REVISE 34TH MONTHLY FEE APPLICATION (1.8):<br>EMAILS TO D. BEEZIE RE: SAME AND INTERIM FEE PAYMENT (0.2):<br>EMAILS WITH J. JENSEN RE: INTERIM FEE PAYMENT (0.1) |
| 11/04/11 Fri | Lutes, D 32000056/9 | 3.50 | 3.50 | 1,050.00 | | F | 1 | MATTER NAME: *Fee Applications*<br>PREPARATION OF 34TH MONTHLY FEE APPLICATION |
| 11/04/11 Fri | Robinson, S 32000056/25 | 0.50 | 0.50 | 212.50 | | F | 1 | MATTER NAME: *Fee Applications*<br>DRAFT EXHIBITS FOR RESPONSE TO FEE EXAMINER 6TH QUARTERLY PRELIMINARY REPORT. |
| 11/05/11 Sat | Lutes, D 32000056/10 | 2.20 | 2.20 | 660.00 | | F | 1 | MATTER NAME: *Fee Applications*<br>PREPARATION OF 34TH MONTHLY FEE APPLICATION |
| 11/06/11 Sun | Ludwig, J 32000056/13 | 1.50 | 1.50 | 802.50 | | F | 1 | MATTER NAME: *Fee Applications*<br>REVISE 34TH MONTHLY FEE APPLICATION |
| 11/07/11 Mon | Gmoser, K 32000056/34 | 4.90 | 4.90 | 1,176.00 | | F | 1 | MATTER NAME: *Fee Applications*<br>PREPARATION OF 34TH MONTHLY FEE APPLICATION |
| 11/07/11 Mon | Gustafson, M 32000056/18 | 1.30 | 1.30 | 487.50 | 0.10<br>1.20 | F<br>F | 1<br>2 | MATTER NAME: *Fee Applications*<br>MTG. W/ J. LUDWIG RE: RESPONSE TO FEE EXAMINER'S PRELIMINARY REPORT ON 5TH QUARTERLY (.1):<br>REVIEW FEE EXAMINER'S PRELIMINARY REPORT ON 5TH QUARTERLY (1.2) |
| 11/07/11 Mon | Ludwig, J 32000056/15 | 1.60 | 1.60 | 856.00 | 1.30<br>0.10<br>0.10<br>0.10 | F<br>F<br>F<br>F | 1<br>2<br>3<br>4 | MATTER NAME: *Fee Applications*<br>REVISE 34TH MONTHLY FEE APPLICATION (1.3):<br>CONFERENCE WITH M. GUSTAFSON RE: RESPONSE TO FEE EXAMINER'S 6TH QUARTERLY REPORT (0.1):<br>EMAILS WITH D. LIEBENTRITT AND D. ELDERSVELD RE: 33RD MONTHLY FEE APPLICATION (0.1):<br>EMAILS WITH K. LANTRY RE: SAME (0.1) |
| 11/07/11 Mon | Lutes, D 32000056/14 | 9.00 | 9.00 | 2,700.00 | 8.80<br>0.20 | F<br>F | 1<br>2 | MATTER NAME: *Fee Applications*<br>PREPARATION OF 34TH MONTHLY FEE APPLICATION (8.80):<br>EMAILS WITH J. JENSEN RE: MONTHLY FEE APPLICATION ISSUES (.20) |

~   See the last page of exhibit for explanation

EXHIBIT M

SIDLEY RETENTION/COMPENSATION

Sidley Austin LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|---|-------------|
| 11/07/11 Mon | Robinson, S 32000056/64 | 2.50 | 2.50 | 1,062.50 | | F | 1 | MATTER NAME: Fee Applications<br>DRAFT RESPONSE TO FEE EXAMINER 6TH QUARTERLY PRELIMINARY REPORT |
| 11/08/11 Tue | Gustafson, M 32000056/24 | 1.70 | 1.70 | 637.50 | 1.00<br>0.70 | F<br>F | 1<br>2 | MATTER NAME: Fee Applications<br>REVIEW FEE EXAMINER'S PRELIMINARY REPORT ON 6TH QUARTERLY (1.0);<br>MEET WITH L. SLABY RE: SAME (.7) |
| 11/08/11 Tue | Lutes, D 32000056/16 | 4.80 | 4.80 | 1,440.00 | | F | 1 | MATTER NAME: Fee Applications<br>PREPARATION OF 34TH MONTHLY FEE APPLICATION |
| 11/08/11 Tue | Robinson, S 32000056/53 | 2.40 | 2.40 | 1,020.00 | | F | 1 | MATTER NAME: Fee Applications<br>DRAFT RESPONSE TO FEE EXAMINER'S SIXTH QUARTERLY PRELIMINARY REPORT |
| 11/08/11 Tue | Slaby, L 32000056/19 | 1.00 | 1.00 | 375.00 | | F | 1 | MATTER NAME: Fee Applications<br>RESEARCH REGARDING 6TH QUARTERLY FEE APPLICATION |
| 11/08/11 Tue | Slaby, L 32000056/20 | 0.70 | 0.70 | 262.50 | | F | 1 | MATTER NAME: Fee Applications<br>MEET WITH M. GUSTAFSON REGARDING 6TH QUARTERLY FEE APPLICATION. |
| 11/08/11 Tue | Slaby, L 32000056/21 | 1.20 | 1.20 | 450.00 | | F | 1 | MATTER NAME: Fee Applications<br>DRAFT RESPONSE TO PRELIMINARY REPORT REGARDING 6TH QUARTERLY FEE APPLICATION. |
| 11/09/11 Wed | Lutes, D 32000056/17 | 0.50 | 0.50 | 150.00 | | F | 1 | MATTER NAME: Fee Applications<br>PREPARATION OF 34TH MONTHLY FEE APPLICATION |
| 11/09/11 Wed | Robinson, S 32000056/26 | 3.60 | 3.60 | 1,530.00 | | F | 1 | MATTER NAME: Fee Applications<br>DRAFT RESPONSE FOR FEE EXAMINER'S SIXTH QUARTERLY PRELIMINARY REPORT |
| 11/10/11 Thu | Lutes, D 32000056/22 | 0.80 | 0.80 | 240.00 | 0.50<br>0.30 | F<br>F | 1<br>2 | MATTER NAME: Fee Applications<br>PREPARATION OF 34TH MONTHLY FEE APPLICATION (.50);<br>PREPARATION OF 12TH QUARTERLY FEE APPLICATION (.30) |
| 11/11/11 Fri | Lutes, D 32000056/23 | 6.20 | 6.20 | 1,860.00 | | F | 1 | MATTER NAME: Fee Applications<br>PREPARATION OF 34TH MONTHLY FEE APPLICATION |
| 11/14/11 Mon | Gmoser, K 32000056/35 | 2.70 | 2.70 | 648.00 | | F | 1 | MATTER NAME: Fee Applications<br>PREPARATION OF 34TH MONTHLY FEE APPLICATION |
| 11/14/11 Mon | Ludwig, J 32000056/28 | 1.50 | 1.50 | 802.50 | | F | 1 | MATTER NAME: Fee Applications<br>REVISE 34TH MONTHLY FEE APPLICATION |

~ See the last page of exhibit for explanation

EXHIBIT M

SIDLEY RETENTION/COMPENSATION

Sidley Austin LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|---|-------------|
| 11/14/11 Mon | Lutes, D 32000056/30 | 4.70 | 4.70 | 1,410.00 | | F | 1 | MATTER NAME: Fee Applications<br>PREPARATION OF 34TH MONTHLY FEE APPLICATION |
| 11/14/11 Mon | Robinson, S 32000056/27 | 0.50 | 0.50 | 212.50 | | F | 1 | MATTER NAME: Fee Applications<br>FINALIZE EXHIBITS TO SIXTH QUARTERLY FEE APPLICATION PRELIMINARY REPORT. |
| 11/15/11 Tue | Ludwig, J 32000056/37 | 0.20 | 0.20 | 107.00 | | F | 1 | MATTER NAME: Fee Applications<br>EMAIL TO D. LIEBENTRITT RE: 34TH MONTHLY FEE APPLICATION |
| 11/15/11 Tue | Lutes, D 32000056/29 | 0.30 | 0.30 | 90.00 | | F | 1 | MATTER NAME: Fee Applications<br>PREPARATION OF 34TH MONTHLY FEE APPLICATION |
| 11/15/11 Tue | Nelms, K 32000056/31 | 3.00 | 3.00 | 765.00 | | F | 1 | MATTER NAME: Fee Applications<br>PREPARATION OF THE 12TH QUARTERLY FEE APPLICATION |
| 11/16/11 Wed | Lutes, D 32000056/32 | 3.40 | 3.40 | 1,020.00 | | F | 1 | MATTER NAME: Fee Applications<br>PREPARATION OF 34TH MONTHLY FEE APPLICATION |
| 11/16/11 Wed | Robinson, S 32000056/65 | 2.70 | 2.70 | 1,147.50 | 2.60<br>0.10 | F<br>F | 1<br>2 | MATTER NAME: Fee Applications<br>DRAFT EDITS TO OCTOBER BILL (2.6);<br>PHONE CALL W/ T. ROSS RE: SAME (.1) |
| 11/16/11 Wed | Ross, T 32000056/68 | 0.20 | 0.20 | 73.00 | 0.10<br>0.10 | F<br>F | 1<br>2 | MATTER NAME: Fee Applications<br>TELEPHONE CONVERSATION WITH S. ROBINSON RE: OMNIBUS HEARING OVERTIME EXPENSES (0.1);<br>REVIEW TIME RECORDS RE: SAME (0.1) |
| 11/17/11 Thu | Gustafson, M 32000056/36 | 2.80 | 2.80 | 1,050.00 | | F | 1 | MATTER NAME: Fee Applications<br>DRAFT INSERTS TO RESPONSE TO FEE EXAMINER'S PRELIMINARY REPORT RE: 6TH QUARTERLY FEE APPLICATION |
| 11/17/11 Thu | Lutes, D 32000056/33 | 4.90 | 4.90 | 1,470.00 | | F | 1 | MATTER NAME: Fee Applications<br>PREPARATION OF 34TH MONTHLY FEE APPLICATION |
| 11/18/11 Fri | Gustafson, M 32000056/47 | 0.40 | 0.40 | 150.00 | | F | 1 | MATTER NAME: Fee Applications<br>DRAFT INSERTS TO RESPONSE TO FEE EXAMINER'S PRELIMINARY REPORT RE: 6TH QUARTERLY FEE APPLICATION |
| 11/18/11 Fri | King, G 32000056/45 | 0.10 | 0.10 | 42.50 | | F | 1 | MATTER NAME: Fee Applications<br>REVIEW TIME ENTRIES FOR FEE APPLICATION |
| 11/18/11 Fri | Lantry, K 32000056/40 | 0.20 | 0.20 | 180.00 | | F | 1 | MATTER NAME: Fee Applications<br>E-MAILS WITH D. LUTES RE: FEE APPLICATION ISSUE |

~ See the last page of exhibit for explanation

EXHIBIT M

SIDLEY RETENTION/COMPENSATION

Sidley Austin LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|---|-------------|
| 11/18/11 Fri | Lutes, D 32000056/38 | 0.60 | 0.60 | 180.00 | | F | 1 | MATTER NAME: *Fee Applications*<br>PREPARATION OF 34TH MONTHLY FEE APPLICATION |
| 11/18/11 Fri | Nelms, K 32000056/42 | 0.20 | 0.20 | 51.00 | | F | 1 | MATTER NAME: *Fee Applications*<br>PREPARATION OF 12TH QUARTERLY FEE APPLICATION |
| 11/21/11 Mon | Ludwig, J 32000056/39 | 0.60 | 0.60 | 321.00 | 0.10<br>0.10<br>0.10<br>0.20<br>0.10 | F<br>F<br>F<br>F<br>F | 1<br>2<br>3<br>4<br>5 | MATTER NAME: *Fee Applications*<br>EMAILS WITH D. LIEBENTRITT RE: SEPTEMBER AND OCTOBER MONTHLY APPLICATIONS (0.1);<br>TELEPHONE CALL WITH R. MARIELLA RE: SAME (0.1);<br>TELEPHONE CALL WITH M. SCHNEIDER RE: 34TH MONTHLY APPLICATION (0.1);<br>REVISE SAME FOR CONFIDENTIALITY (0.2);<br>EMAIL TO D. LUTES RE: SAME (0.1) |
| 11/21/11 Mon | Lutes, D 32000056/41 | 1.60 | 1.60 | 480.00 | | F | 1 | MATTER NAME: *Fee Applications*<br>PREPARATION OF 34TH MONTHLY FEE APPLICATION |
| 11/22/11 Tue | Lutes, D 32000056/43 | 2.90 | 2.90 | 870.00 | 1.80<br>0.60<br>0.50 | F<br>F<br>F | 1<br>2<br>3 | MATTER NAME: *Fee Applications*<br>PREPARATION OF 34TH MONTHLY FEE APPLICATION (1.80);<br>TC AND EMAILS WITH J. JENSEN RE: 34TH MONTHLY FEE APPLICATION (.60);<br>CONFER WITH E. SORIANO RE: SAME (.50) |
| 11/22/11 Tue | Slaby, L 32000056/49 | 3.40 | 3.40 | 1,275.00 | | F | 1 | MATTER NAME: *Fee Applications*<br>DRAFT RESPONSE TO PRELIMINARY REPORT REGARDING 6TH QUARTERLY FEE APPLICATION. |
| 11/23/11 Wed | Lutes, D 32000056/44 | 0.80 | 0.80 | 240.00 | 0.30<br>0.50 | F<br>F | 1<br>2 | MATTER NAME: *Fee Applications*<br>PREPARATION OF 35TH MONTHLY FEE APPLICATION (.30);<br>PREPARATION OF 12TH QUARTERLY FEE APPLICATION (.50) |
| 11/23/11 Wed | Nelms, K 32000056/46 | 0.80 | 0.80 | 204.00 | | F | 1 | MATTER NAME: *Fee Applications*<br>PREPARATION OF THE 12TH QUARTERLY FEE APPLICATION |
| 11/23/11 Wed | Slaby, L 32000056/50 | 2.70 | 2.70 | 1,012.50 | | F | 1 | MATTER NAME: *Fee Applications*<br>DRAFT RESPONSE TO PRELIMINARY REPORT REGARDING 6TH QUARTERLY FEE APPLICATION. |
| 11/28/11 Mon | Gustafson, M 32000056/62 | 6.50 | 6.50 | 2,437.50 | | F | 1 | MATTER NAME: *Fee Applications*<br>DRAFT INSERTS FOR RESPONSE TO FEE EXAMINER'S INITIAL REPORT REGARDING 6TH INTERIM FEE APPLICATION |
| 11/28/11 Mon | Lutes, D 32000056/48 | 0.20 | 0.20 | 60.00 | | F | 1 | MATTER NAME: *Fee Applications*<br>PREPARATION OF 12TH QUARTERLY FEE APPLICATION |
| 11/28/11 Mon | Nelms, K 32000056/51 | 0.90 | 0.90 | 229.50 | | F | 1 | MATTER NAME: *Fee Applications*<br>PREPARATION OF THE 12TH QUARTERLY FEE APPLICATION |

~  See the last page of exhibit for explanation

EXHIBIT M

SIDLEY RETENTION/COMPENSATION

Sidley Austin LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|---|-------------|
| 11/29/11 Tue | Gustafson, M 32000056/61 | 4.10 | 4.10 | 1,537.50 | | F | 1 | MATTER NAME: Fee Applications DRAFT INSERTS FOR RESPONSE TO FEE EXAMINER'S INITIAL REPORT REGARDING 6TH INTERIM FEE APPLICATION |
| 11/29/11 Tue | Ludwig, J 32000056/67 | 0.60 | 0.60 | 321.00 | 0.10 0.30 0.10 0.10 | F F F F | 1 2 3 4 | MATTER NAME: Fee Applications EMAIL TO K. STICKLES AND P. RATKOWIAK RE: FILING AND SERVICE OF 33RD MONTHLY FEE APPLICATION (0.1); FINALIZE 34TH MONTHLY FEE APPLICATION (0.3); EMAILS TO K. STICKLES AND P. RATKOWIAK RE: FILING AND SERVICE OF SAME (0.1); EMAIL TO D. LUTES RE: 34TH MONTHLY FEE APPLICATION (0.1) |
| 11/29/11 Tue | Lutes, D 32000056/52 | 0.80 | 0.80 | 240.00 | 0.60 0.20 | F F | 1 2 | MATTER NAME: Fee Applications PREPARATION OF 35TH MONTHLY FEE APPLICATION (.60); REVIEW DOCKET FOR FEE APPLICATION MATERIALS (.20) |
| 11/30/11 Wed | Gustafson, M 32000056/60 | 2.80 | 2.80 | 1,050.00 | 1.00 1.00 0.20 0.60 | F F F F | 1 2 3 4 | MATTER NAME: Fee Applications REVIEW INSERT FOR RESPONSE TO FEE EXAMINER'S INITIAL REPORT REGARDING 6TH INTERIM FEE APPLICATION (1.0); DRAFT INSERT FOR RESPONSE TO FEE EXAMINER'S INITIAL REPORT REGARDING 6TH INTERIM FEE APPLICATION (1.0); MTGS W/ S. ROBINSON RE: REMAINING SECTIONS RE: FEE APPLICATION RESPONSE (.2); MTG W/ J. LUDWIG, S. ROBINSON, L. SLABY RE: WORK DIVISION FOR FEE APPLICATION RESPONSE (.6) |
| 11/30/11 Wed | Ludwig, J 32000056/66 | 6.90 | 6.90 | 3,691.50 | 0.10 6.20 0.60 | F F F | 1 2 3 | MATTER NAME: Fee Applications TELEPHONE CALL WITH D. BEEZIE RE: 35TH MONTHLY FEE APPLICATION (0.1); DRAFT RESPONSE TO FEE EXAMINER'S 6TH QUARTERLY REPORT (6.2); MEET WITH L. SLABY, M. GUSTAFSON AND S. ROBINSON RE: SAME (0.6) |
| 11/30/11 Wed | Lutes, D 32000056/59 | 0.50 | 0.50 | 150.00 | | F | 1 | MATTER NAME: Fee Applications PREPARATION OF 35TH MONTHLY FEE APPLICATION |
| 11/30/11 Wed | Nelms, K 32000056/54 | 2.20 | 2.20 | 561.00 | | F | 1 | MATTER NAME: Fee Applications PREPARATION OF THE 12TH QUARTERLY FEE APPLICATION |
| 11/30/11 Wed | Robinson, S 32000056/63 | 8.90 | 8.90 | 3,782.50 | 0.50 0.20 0.60 7.60 | F F F F | 1 2 3 4 | MATTER NAME: Fee Applications REVIEW OUTSTANDING RESPONSE SECTIONS FOR THE PRELIMINARY FEE APPLICATION RESPONSE (.5); MEET WITH M. GUSTAFSON REGARDING SAME (.2); MEET WITH J. LUDWIG AND M. GUSTAFSON AND L. SLABY RE: SAME (.6); DRAFT RESPONSE (7.6) |
| 11/30/11 Wed | Slaby, L 32000056/55 | 0.30 | 0.30 | 112.50 | | F | 1 | MATTER NAME: Fee Applications REVIEW RESPONSE TO PRELIMINARY REPORT REGARDING 6TH QUARTERLY FEE APPLICATION. |
| 11/30/11 Wed | Slaby, L 32000056/56 | 0.60 | 0.60 | 225.00 | | F | 1 | MATTER NAME: Fee Applications MEET WITH J. LUDWIG, M. GUSTAFSON, AND S. ROBINSON REGARDING 6TH QUARTERLY FEE APPLICATION. |
| 11/30/11 Wed | Slaby, L 32000056/57 | 1.40 | 1.40 | 525.00 | | F | 1 | MATTER NAME: Fee Applications RESEARCH RESPONSE TO PRELIMINARY REPORT REGARDING 6TH QUARTERLY FEE APPLICATION. |

~ See the last page of exhibit for explanation

EXHIBIT M

SIDLEY RETENTION/COMPENSATION

Sidley Austin LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|---|-------------|
| | | | | | | | | *MATTER NAME: Fee Applications* |
| 11/30/11 | Slaby, L | 0.90 | 0.90 | 337.50 | | F | 1 | DRAFT RESPONSE TO PRELIMINARY REPORT REGARDING 6TH QUARTERLY FEE APPLICATION |
| Wed | 32000056/58 | | | | | | | |
| | | | | | | | | |
| Total | | | 436.40 | $170,253.50 | | | | |
| Number of Entries: | 183 | | | | | | | |

EXHIBIT M

SIDLEY RETENTION/COMPENSATION

Sidley Austin LLP

### SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER NAME | HOURS | FEES |
|---|---|---|
| Ducayet, J | 0.50 | 375.00 |
| Gmoser, K | 30.10 | 7,224.00 |
| Gustafson, M | 30.20 | 11,325.00 |
| Huang, M | 6.10 | 701.50 |
| Kansa, K | 10.50 | 7,875.00 |
| King, G | 0.10 | 42.50 |
| Kline, C | 0.20 | 95.00 |
| Lantry, K | 0.80 | 720.00 |
| Ludwig, J | 123.20 | 65,912.00 |
| Lutes, D | 148.00 | 44,400.00 |
| Myrick, B | 0.50 | 212.50 |
| Nelms, K | 26.60 | 6,783.00 |
| Robinson, S | 46.30 | 19,677.50 |
| Ross, T | 0.70 | 255.50 |
| Slaby, L | 12.20 | 4,575.00 |
| Summerfield, S | 0.40 | 80.00 |
| | 436.40 | $170,253.50 |

### SUMMARY OF HOURS AND FEES BY MATTER

| MATTER NAME | HOURS | FEES |
|---|---|---|
| Fee Applications | 436.40 | 170,253.50 |
| | 436.40 | $170,253.50 |

(-) REASONS FOR TASK HOUR ASSIGNMENTS

F       FINAL BILL

EXHIBIT N

OTHER FIRMS' RETENTION/COMPENSATION

Sidley Austin LLP

| TIMEKEEPER NAME | HOURS | FEES |
|---|---|---|
| Kansa, K | 6.80 | 5,100.00 |
| Kline, C | 0.20 | 95.00 |
| Krakauer, B | 1.50 | 1,425.00 |
| Lantry, K | 1.00 | 900.00 |
| Ludwig, J | 10.20 | 5,457.00 |
| Martinez, M | 5.70 | 2,707.50 |
| Myrick, B | 61.10 | 25,967.50 |
| Summerfield, S | 11.90 | 2,380.00 |
| | 98.40 | $44,032.00 |

| MATTER NAME | HOURS | FEES |
|---|---|---|
| Professional Retention | 98.40 | 44,032.00 |
| | 98.40 | $44,032.00 |

EXHIBIT N

OTHER FIRMS' RETENTION/COMPENSATION

Sidley Austin LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|---|-------------|
| 09/01/11 Thu | Myrick, B 31058228/672 | 0.10 | 0.10 | 42.50 | 0.10 | F | 1 | *MATTER NAME: Professional Retention* EMAILS W/ R. MARIELLA RE: OCP CAP ISSUE(.1) |
| 09/02/11 Fri | Ludwig, J 31058228/661 | 0.20 | 0.20 | 107.00 | 0.10 0.10 | F F | 1 2 | *MATTER NAME: Professional Retention* EMAILS WITH J. MCCARTHY RE: OCP MATTERS (0.1); EMAIL TO M. BERGER RE: SAME (0.1) |
| 09/06/11 Tue | Myrick, B 31058228/667 | 0.30 | 0.30 | 127.50 | 0.20 0.10 | F F | 1 2 | *MATTER NAME: Professional Retention* REVISE SUPPLEMENTAL OCP LIST (.2); EMAILS W/ P. RATKOWIAK RE: SAME (.1). |
| 09/06/11 Tue | Summerfield, S 31058228/662 | 4.50 | 4.50 | 900.00 | | F | 1 | *MATTER NAME: Professional Retention* ORGANIZE AND REVISE THIRD PARTY FEE APPLICATION FILES FOR K. KANSA |
| 09/07/11 Wed | Myrick, B 31058228/664 | 0.30 | 0.30 | 127.50 | 0.10 0.10 0.10 | F F F | 1 2 3 | *MATTER NAME: Professional Retention* EMAILS W/ K. STICKLES RE: OCP SUPPLEMENT (.1); EMAILS W/ J. LUDWIG RE: SAME (.1); EMAILS W/ K. STICKLES RE: LEYEN AFFIDAVIT (.1). |
| 09/08/11 Thu | Ludwig, J 31058228/663 | 0.10 | 0.10 | 53.50 | 0.10 | F | 1 | *MATTER NAME: Professional Retention* REVIEW EMAIL FROM OCP COUNSEL RE: FEE APPLICATION (0.1) |
| 09/08/11 Thu | Myrick, B 31058228/666 | 0.80 | 0.80 | 340.00 | 0.20 0.50 0.10 | F F F | 1 2 3 | *MATTER NAME: Professional Retention* SEVERAL EMAILS W/ JACKSON RE: OCP FEE APPLICATION (.2); REVIEW SAME (.5); EMAILS W/ J. LUDWIG RE: SAME (.1). |
| 09/09/11 Fri | Myrick, B 31058228/665 | 1.10 | 1.10 | 467.50 | 0.20 0.10 0.10 0.70 | F F F F | 1 2 3 4 | *MATTER NAME: Professional Retention* P/C W/ MORRISON HEAD RE: APPLICATION (.2); EMAILS W/ JACKSON WALKER RE: APPLICATION (.1); EMAILS W/ J. LUDWIG RE: SAME (.1); REVIEW MORRISON HEAD APPLICATION (.7). |
| 09/12/11 Mon | Kansa, K 31058228/677 | 1.20 | 1.20 | 900.00 | 1.00 0.20 | F F | 1 2 | *MATTER NAME: Professional Retention* REVIEW M&H OCP APPLICATION AND COMMENT ON SAME (1.0); EMAIL B. MYRICK RE: SAME (.2) |
| 09/12/11 Mon | Myrick, B 31058228/668 | 2.00 | 2.00 | 850.00 | 0.20 0.20 1.50 0.10 | F F F F | 1 2 3 4 | *MATTER NAME: Professional Retention* MULTIPLE EMAILS W/ S. WOWCHUK RE: HEARING DATES (.2); RESEARCH RE: SAME (.2); EDIT AND DRAFT MORRISON AND HEAD OCP APPLICATION (1.5); EMAILS W/ K. KANSA RE: SAME (.1). |

~ See the last page of exhibit for explanation

EXHIBIT N

OTHER FIRMS' RETENTION/COMPENSATION

Sidley Austin LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|-------------|
| 09/13/11 Tue | Myrick, B 31058228/669 | 1.90 | 1.90 | 807.50 | 0.10<br>0.50<br>0.10<br>0.20<br>0.20<br>0.70<br>0.10 | F<br>F<br>F<br>F<br>F<br>F<br>F | *MATTER NAME: Professional Retention*<br>1  P/C W/ R. MARIELLA RE: OCP LIST (.1);<br>2  UPDATE SAME (.5);<br>3  EMAILS W/ R. MARIELLA RE: SAME (.1);<br>4  O/C W/ K. KANSA RE: MORRISON & HEAD (.2);<br>5  MULTIPLE EMAILS W/ MORRISON & HEAD RE: SAME (.2);<br>6  REVIEW AND REVISE DRAFT OCP APPLICATION (.7);<br>7  EMAILS W/ R. MARIELLA RE: SUPPLEMENTAL OCPS (.1). |
| 09/13/11 Tue | Summerfield, S 31058228/674 | 0.80 | 0.80 | 160.00 | | F | *MATTER NAME: Professional Retention*<br>1  REVISE THIRD PARTY FEE APPLICATION FILES FOR K. KANSA |
| 09/14/11 Wed | Kansa, K 31058228/676 | 0.80 | 0.80 | 600.00 | | F | *MATTER NAME: Professional Retention*<br>1  REVIEW REVISED M&H APPLICATION AND EMAIL B. MYRICK WITH COMMENTS ON SAME |
| 09/14/11 Wed | Ludwig, J 31058228/678 | 0.10 | 0.10 | 53.50 | 0.10 | F | *MATTER NAME: Professional Retention*<br>1  EMAIL TO M. VILLAREAL RE: DWT FEE APPLICATION (0.1) |
| 09/14/11 Wed | Myrick, B 31058228/670 | 1.90 | 1.90 | 807.50 | 0.20<br>0.20<br>0.10<br>0.20<br>0.80<br>0.10<br>0.20<br>0.10 | F<br>F<br>F<br>F<br>F<br>F<br>F<br>F | *MATTER NAME: Professional Retention*<br>1  MULTIPLE EMAILS W/ MORRISON AND HEAD RE: COMPENSATION BREAKDOWN (.2);<br>2  PREPARE 26TH SUPPLEMENT (.2);<br>3  EMAILS W/ P. RATKOWIAK RE: SAME (.1);<br>4  REVISE OCP LIST (.2);<br>5  REVIEW AND REVISE MORRISON AND HEAD OCP APPLICATION (.8);<br>6  EMAILS W/ R. MARIELLA RE: FILINGS (.1);<br>7  EMAILS W/ EPIQ RE: SERVICE (.2);<br>8  EMAILS W/ K. KANSA RE: MORRISON & HEAD (.1). |
| 09/15/11 Thu | Kansa, K 31058228/673 | 0.50 | 0.50 | 375.00 | 0.30<br>0.20 | F<br>F | *MATTER NAME: Professional Retention*<br>1  REVIEW M&H OCP APP AND COMMENT ON SAME (.3);<br>2  OFFICE CONFERENCE WITH B. MYRICK ON COMMENTS ON SAME (.2) |
| 09/15/11 Thu | Myrick, B 31058228/671 | 1.40 | 1.40 | 595.00 | 0.10<br>1.00<br>0.10<br>0.10<br>0.10 | F<br>F<br>F<br>F<br>F | *MATTER NAME: Professional Retention*<br>1  EMAILS W/ K. KANSA RE: MORRISON AND HEAD (.1);<br>2  REVIEW COMMENTS AND REVISE OCP FEE APPLICATION RE: SAME (1.0);<br>3  EMAILS W/ ALVAREZ RE: MORRISON BACKGROUND INFORMATION (.1);<br>4  T/C W/ M. BERGER RE: SAME (.1);<br>5  O/C W/ K. KANSA RE: SAME (.1). |
| 09/16/11 Fri | Kansa, K 31058228/675 | 0.40 | 0.40 | 300.00 | | F | *MATTER NAME: Professional Retention*<br>1  REVIEW M&H APPLICATION AND EMAIL B. MYRICK RE: SAME |

~ See the last page of exhibit for explanation

EXHIBIT N

OTHER FIRMS' RETENTION/COMPENSATION

Sidley Austin LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|-------------|
| 09/16/11 Fri | Myrick, B 31058228/680 | 1.60 | 1.60 | 680.00 | | | MATTER NAME: Professional Retention |
| | | | | | 0.30 | F | 1 REVIEW SNR DENTON FEE APP (.3); |
| | | | | | 0.10 | F | 2 EMAILS W/ SNR RE: SAME (.1); |
| | | | | | 1.00 | F | 3 REVIEW AND REVISE MORRISON & HEAD FEE APPLICATION (1.0); |
| | | | | | 0.10 | F | 4 EMAILS W/ K. KANSA RE: SAME (.1); |
| | | | | | 0.10 | F | 5 EMAILS W/ MORRISON AND HEAD RE: SAME (.1). |
| 09/19/11 Mon | Myrick, B 31058228/681 | 1.50 | 1.50 | 637.50 | | | MATTER NAME: Professional Retention |
| | | | | | 0.10 | F | 1 REVIEW KANSA COMMENTS TO APPLICATION (.1); |
| | | | | | 0.20 | F | 2 EDIT MORRISON AND HEAD APPLICATION RE: SAME (.2); |
| | | | | | 0.50 | F | 3 REVIEW FORREST APPLICATION SUPPLEMENTS (.5); |
| | | | | | 0.10 | F | 4 EMAILS W/ P. RATKOWIAK RE: SAME (.1); |
| | | | | | 0.20 | F | 5 SEVERAL EMAILS W/ MORRISON AND HEAD RE: FILING (.2); |
| | | | | | 0.20 | F | 6 T/C W/ J. WOOLARD RE: OCP CHANGES (.2); |
| | | | | | 0.20 | F | 7 SEVERAL EMAILS W/ P. RATKOWIAK RE: SAME (.2) |
| 09/20/11 Tue | Myrick, B 31058228/683 | 1.60 | 1.60 | 680.00 | | | MATTER NAME: Professional Retention |
| | | | | | 0.20 | F | 1 MULTIPLE MAILS W/ M. BERGER RE: OCP REPORTING (.2); |
| | | | | | 0.20 | F | 2 MULTIPLE EMAILS W/ LOCAL COUNSEL RE: MORRISON AND HEAD (.2); |
| | | | | | 0.10 | F | 3 T/C W/ M. BERGER RE: OCP ISSUES (.1); |
| | | | | | 0.60 | F | 4 REVIEW AUGUST OCP REPORT (.6); |
| | | | | | 0.20 | F | 5 DRAFT AND SEND EMAIL TO UCC RE: SAME (.2); |
| | | | | | 0.10 | F | 6 T/C W/ R. MARIELLA RE: SNR FEES (.1); |
| | | | | | 0.20 | F | 7 RESEARCH RE: SAME (.2). |
| 09/21/11 Wed | Ludwig, J 31058228/679 | 0.10 | 0.10 | 53.50 | | | MATTER NAME: Professional Retention |
| | | | | | 0.10 | F | 1 EMAIL TO B. MYRICK RE: OCP REPORT (0.1) |
| 09/21/11 Wed | Myrick, B 31058228/682 | 1.40 | 1.40 | 595.00 | | | MATTER NAME: Professional Retention |
| | | | | | 0.10 | F | 1 T/C W/ R. MARIELLA RE: OCP REPORTING ISSUE (.1); |
| | | | | | 0.40 | F | 2 RESEARCH RE: SAME (.4); |
| | | | | | 0.10 | F | 3 EMAILS W/ R. MARIELLA RE: SAME (.1); |
| | | | | | 0.10 | F | 4 EMAILS W/ M. BERGER RE: LATE AUGUST INVOICE (.1); |
| | | | | | 0.10 | F | 5 EMAILS W/ J. LUDWIG RE: SAME (.1); |
| | | | | | 0.20 | F | 6 DRAFT AND SEND EMAIL TO UCC RE: BAKER DONELSON PAYMENT ISSUES (.2); |
| | | | | | 0.10 | F | 7 EMAILS W/ UCC COUNSEL RE: SAME (.1); |
| | | | | | 0.30 | F | 8 DRAFT AND SEND SUPPLEMENTAL REPLY TO UCC (.3). |
| 09/22/11 Thu | Myrick, B 31058228/684 | 0.20 | 0.20 | 85.00 | | | MATTER NAME: Professional Retention |
| | | | | | 0.20 | F | 1 REVIEW APPLICABLE FEE HEARING DEADLINES (.2). |
| 09/23/11 Fri | Myrick, B 31058228/685 | 0.20 | 0.20 | 85.00 | | | MATTER NAME: Professional Retention |
| | | | | | 0.20 | F | 1 MULTIPLE EMAILS W/ P. RATKOWIAK RE: JACKSON WALKER FEE APP ISSUES (.2). |

~ See the last page of exhibit for explanation

EXHIBIT N
OTHER FIRMS' RETENTION/COMPENSATION
Sidley Austin LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|-------------|
| 09/26/11 Mon | Myrick, B 31058228/688 | 1.40 | 1.40 | 595.00 | | | MATTER NAME: Professional Retention |
| | | | | | 0.30 | F | 1 EDITS TO OCP TRACKING REPORT (.3); |
| | | | | | 0.40 | F | 2 REVIEWING JACKSON WALKER REVISED EXHIBIT (.4); |
| | | | | | 0.20 | F | 3 MULTIPLE EMAILS W/ H. FORREST RE: OPEN OCP FEE APP ISSUES (.2); |
| | | | | | 0.20 | F | 4 MULTIPLE EMAILS W/ P. RATKOWIAK RE: FILING JACKSON WALKER APPLICATION (.2); |
| | | | | | 0.10 | F | 5 EMAILS W/ J. LUDWIG RE: SAME (.1); |
| | | | | | 0.10 | F | 6 T/C W/ J. LUDWIG RE: SAME (.1); |
| | | | | | 0.10 | F | 7 EMAILS W/ EPIQ RE: JACKSON WALKER APPLICATION (.1) |
| 09/26/11 Mon | Summerfield, S 31058228/686 | 0.40 | 0.40 | 80.00 | | | MATTER NAME: Professional Retention |
| | | | | | | F | 1 UPDATE THIRD PARTY FEE APPLICATION FILES FOR K. KANSA |
| 09/27/11 Tue | Myrick, B 31058228/689 | 0.30 | 0.30 | 127.50 | | | MATTER NAME: Professional Retention |
| | | | | | 0.20 | F | 1 MULTIPLE EMAILS W/ H. FORREST RE: OCP APPLICATION (.2); |
| | | | | | 0.10 | F | 2 EMAILS W/ P. RATKOWIAK RE: SAME (.1). |
| 09/27/11 Tue | Summerfield, S 31058228/687 | 0.60 | 0.60 | 120.00 | | | MATTER NAME: Professional Retention |
| | | | | | | F | 1 REVISE THIRD PARTY FEE APPLICATION FILES FOR K. KANSA |
| 09/28/11 Wed | Myrick, B 31058228/690 | 0.30 | 0.30 | 127.50 | | | MATTER NAME: Professional Retention |
| | | | | | 0.20 | F | 1 EMAILS W/ COMPANY RE: CCG'S EXPENSES (.2); |
| | | | | | 0.10 | F | 2 T/C W/ J. LUDWIG RE: SAME (.1). |
| 09/29/11 Thu | Myrick, B 31058228/691 | 0.50 | 0.50 | 212.50 | | | MATTER NAME: Professional Retention |
| | | | | | 0.20 | F | 1 MULTIPLE EMAILS W/ COMPANY RE: OCP ADDITIONS (.2); |
| | | | | | 0.10 | F | 2 DRAFTING SUPPLEMENT TO OCP MOTION (.1); |
| | | | | | 0.10 | F | 3 EMAILS W/ P. RATKOWIAK RE: SAME (.1); |
| | | | | | 0.10 | F | 4 EMAILS W/ EPIQ RE: SAME (.1). |
| 09/30/11 Fri | Myrick, B 31058228/692 | 0.70 | 0.70 | 297.50 | | | MATTER NAME: Professional Retention |
| | | | | | 0.10 | F | 1 EMAILS W/ M. BERGER RE: QUARTERLY OCP FEE REPORT (.1); |
| | | | | | 0.40 | F | 2 REVIEW SAME (.4); |
| | | | | | 0.10 | F | 3 EMAILS W/ LOCAL COUNSEL RE: SAME (.1); |
| | | | | | 0.10 | F | 4 EMAILS W/ EPIQ RE: SERVICE OF SAME (.1). |
| 10/03/11 Mon | Myrick, B 31061971/1822 | 0.90 | 0.90 | 382.50 | | | MATTER NAME: Professional Retention |
| | | | | | 0.20 | F | 1 MULTIPLE T/C W/ MARGARET AUGUSTINE OF PHELPS DUNBAR RE: HEARING (.2); |
| | | | | | 0.10 | F | 2 EMAILS W/ P. RATKOWIAK RE: SAME (.1); |
| | | | | | 0.20 | F | 3 SEVERAL EMAILS W/ PHELPS DUNBAR RE: SAME (.2); |
| | | | | | 0.10 | F | 4 EMAILS W/ J. LUDWIG RE: SAME (.1); |
| | | | | | 0.20 | F | 5 SEVERAL EMAILS W/ SNR DENTON RE: OCP ISSUES (.2); |
| | | | | | 0.10 | F | 6 EMAILS W/ COMPANY RE: NEW ENGAGEMENT LETTER (.1) |
| 10/06/11 Thu | Kansa, K 31061971/1823 | 0.10 | 0.10 | 75.00 | | | MATTER NAME: Professional Retention |
| | | | | | | F | 1 EMAIL J. LUDWIG RE: PWC RETENTION |

~ See the last page of exhibit for explanation

EXHIBIT N

OTHER FIRMS' RETENTION/COMPENSATION

Sidley Austin LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 10/06/11 Thu | Ludwig, J 31061971/1824 | 0.50 | 0.50 | 267.50 | 0.10 0.30 0.10 | F F F | 1 2 3 | *MATTER NAME: Professional Retention* TELEPHONE CALL TO M. HENDERSHOT RE: PWC RETENTION (0.1); TELEPHONE CALL WITH S. FINSETH RE: SUPPLEMENTAL RETENTION (0.3); EMAILS WITH B. MYRICK RE: SAME (0.1) |
| 10/06/11 Thu | Myrick, B 31061971/1821 | 0.10 | 0.10 | 42.50 | | F | 1 | *MATTER NAME: Professional Retention* EMAILS W/ J. LUDWIG RE: PWC RETENTION |
| 10/10/11 Mon | Ludwig, J 31061971/1825 | 0.20 | 0.20 | 107.00 | | F | 1 | *MATTER NAME: Professional Retention* TELEPHONE CALL WITH M. HENDERSHOT RE: PWC RETENTION |
| 10/10/11 Mon | Myrick, B 31061971/1833 | 4.10 | 4.10 | 1,742.50 | 0.20 0.80 1.40 0.10 0.10 1.50 | F F F F F F | 1 2 3 4 5 6 | *MATTER NAME: Professional Retention* O/C W/ J. LUDWIG RE: PWC RETENTION (.2); REVIEW PRECEDENT AND ENGAGEMENT LETTER RE: SAME (.8); DRAFT SUPPLEMENTAL ENGAGEMENT (1.4); EMAILS W/ M. BERGER AND R. MARIELLA RE: OCP PAYMENTS (.1); EMAILS W/ J. LUDWIG RE: PWC DECS (.1); RESEARCH RE: PRECEDENT FOR NEW PWC RETENTION (1.5) |
| 10/11/11 Tue | Ludwig, J 31061971/1826 | 0.80 | 0.80 | 428.00 | 0.10 0.10 0.20 0.20 0.20 | F F F F F | 1 2 3 4 5 | *MATTER NAME: Professional Retention* RESPOND TO EMAIL FROM M. HENDERSHOT RE: PWC ENGAGEMENT (0.1); EMAIL TO B. MYRICK RE: REVIEW OF ENGAGEMENT LETTER (0.1); TELEPHONE CALL WITH D. BRALOW AND LEVINE RE: 327 FEE APPLICATION (0.2); RESPOND TO EMAIL FROM D. ELDERSVELD RE: PROFESSIONALS APPEARING IN CASE (0.2); REVIEW EMAIL FROM J. WEISS RE: E&Y SUPPLEMENTAL RETENTION (0.2) |
| 10/11/11 Tue | Myrick, B 31061971/1834 | 1.50 | 1.50 | 637.50 | 0.80 0.10 0.60 | F F F | 1 2 3 | *MATTER NAME: Professional Retention* REVIEW AND REVISE PWC SECOND SUPPLEMENTAL RETENTION APPLICATION (.8); EMAILS W/ J. LUDWIG RE: PWC SUPPLEMENTAL RETENTION LETTER (.1); REVIEW AND COMMENT ON SAME (.6) |
| 10/12/11 Wed | Kansa, K 31061971/1829 | 0.40 | 0.40 | 300.00 | 0.10 0.10 0.20 | F F F | 1 2 3 | *MATTER NAME: Professional Retention* EMAIL J. LUDWIG RE: NEW E&Y SOW (.1); T/C J. LUDWIG RE: SAME (.1); REVIEW DRAFT PWC APPLICATION (IN PART) (.2) |
| 10/12/11 Wed | Kline, C 31061971/1839 | 0.20 | 0.20 | 95.00 | 0.10 0.10 | F F | 1 2 | *MATTER NAME: Professional Retention* DISCUSS EPIQ RETENTION QUERY WITH M. GUSTAFSON (0.1); REVIEW AGREEMENT PER SAME (0.1) |
| 10/12/11 Wed | Ludwig, J 31061971/1837 | 0.60 | 0.60 | 321.00 | 0.10 0.10 0.10 0.30 | F F F F | 1 2 3 4 | *MATTER NAME: Professional Retention* TELEPHONE CALL WITH K. KANSA RE: E&Y RETENTION (0.1); TELEPHONE CALL TO B. LITMAN RE: SAME (0.1); EMAIL TO J. SPEARS RE: SAME (0.1); COMMENT ON DRAFT PWC ENGAGEMENT LETTER (0.3) |

~ See the last page of exhibit for explanation

EXHIBIT N
OTHER FIRMS' RETENTION/COMPENSATION
Sidley Austin LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|------|------|------|------|------|------|------|------|
| 10/12/11 Wed | Martinez, M 31061971/1827 | 0.20 | 0.20 | 95.00 | | F | 1 | MATTER NAME: Professional Retention<br>REVIEW E&Y ISSUES REGARDING PROPOSED SUPPLEMENTAL RETENTION |
| 10/12/11 Wed | Martinez, M 31061971/1828 | 0.10 | 0.10 | 47.50 | | F | 1 | MATTER NAME: Professional Retention<br>OFFICE CONFERENCE WITH J. LUDWIG REGARDING E&Y ISSUES REGARDING SUPPLEMENTAL RETENTION |
| 10/12/11 Wed | Myrick, B 31061971/1830 | 1.10 | 1.10 | 467.50 | 0.10<br>0.10<br>0.10<br>0.20<br>0.10<br>0.40<br>0.10 | F<br>F<br>F<br>F<br>F<br>F<br>F | 1<br>2<br>3<br>4<br>5<br>6<br>7 | MATTER NAME: Professional Retention<br>EMAILS W/ M. BERGER RE: SNR ISSUE (.1);<br>EMAILS W/ J. LUDWIG RE: SAME (.1);<br>T/C W/ M. BERGER RE: SAME (.1);<br>REVISIONS RE: PWC APPLICATION (.2);<br>EMAILS W/ COMPANY RE: PWC ENGAGEMENT LETTER (.1);<br>EMAILS W/ J. LUDWIG AND K. KANSA RE: PWC SUPPLEMENTAL RETENTION APPLICATION (.4);<br>EMAILS W/ JACKSON WALKER RE: U.S. TRUSTEE REQUEST (.1) |
| 10/13/11 Thu | Kansa, K 31061971/1835 | 0.20 | 0.20 | 150.00 | 0.10<br>0.10 | F<br>F | 1<br>2 | MATTER NAME: Professional Retention<br>REVIEW EMAILS FROM J. WEISS ON E&Y PROPOSED RETENTION (.1);<br>OFFICE CONFERENCE W/J. LUDWIG RE: SAME (.1) |
| 10/13/11 Thu | Ludwig, J 31061971/1838 | 0.10 | 0.10 | 53.50 | | F | 1 | MATTER NAME: Professional Retention<br>REVIEW EMAIL FROM B. LITMAN RE: E&Y RETENTION |
| 10/13/11 Thu | Myrick, B 31061971/1832 | 1.10 | 1.10 | 467.50 | 0.10<br>1.00 | F<br>F | 1<br>2 | MATTER NAME: Professional Retention<br>O/C W/ K. KANSA RE: PWC SUPPLEMENTAL APPLICATION (.1);<br>REVIEW COMMENTS AND REVISE PWC APPLICATION RE: SAME (1.0) |
| 10/14/11 Fri | Kansa, K 31061971/1836 | 0.30 | 0.30 | 225.00 | | F | 1 | MATTER NAME: Professional Retention<br>REVIEW KPMG LETTER AND EMAIL B. GRUEMMER RE: SAME |
| 10/14/11 Fri | Martinez, M 31061971/1840 | 1.50 | 1.50 | 712.50 | | F | 1 | MATTER NAME: Professional Retention<br>DRAFT SUPPLEMENTAL E&Y RETENTION APPLICATION |
| 10/14/11 Fri | Myrick, B 31061971/1831 | 0.60 | 0.60 | 255.00 | 0.10<br>0.10<br>0.30<br>0.10 | F<br>F<br>F<br>F | 1<br>2<br>3<br>4 | MATTER NAME: Professional Retention<br>EMAILS W/ J. LUDWIG RE: PWC RETENTION (.1);<br>EMAILS W/ PWC RE: SAME (.1);<br>REVIEW PWC APPLICATION (.3);<br>EMAILS W/ COMPANY AND PWC RE: COMMENTS (.1) |
| 10/18/11 Tue | Ludwig, J 31061971/1847 | 0.20 | 0.20 | 107.00 | | F | 1 | MATTER NAME: Professional Retention<br>TELEPHONE CALL WITH K. STICKLES RE: SITRICK FEE APPLICATIONS, SNR FEE APPLICATION, AND QUARTERLY FEE HEARING |
| 10/18/11 Tue | Myrick, B 31061971/1843 | 0.30 | 0.30 | 127.50 | 0.10<br>0.20 | F<br>F | 1<br>2 | MATTER NAME: Professional Retention<br>EMAILS W/ K. STICKLES RE: SNR APPLICATION (.1);<br>RESEARCH RE: SAME (.2) |

~ See the last page of exhibit for explanation

EXHIBIT N
OTHER FIRMS' RETENTION/COMPENSATION
Sidley Austin LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 10/19/11 Wed | Myrick, B 31061971/1845 | 0.20 | 0.20 | 85.00 | 0.10 0.10 | F F | 1 2 | *MATTER NAME: Professional Retention* EMAILS W/ SPHERION RE: ORDINARY COURSE PAYMENTS (.1); EMAILS W/ M. BERGER RE: FEES (.1) |
| 10/20/11 Thu | Ludwig, J 31061971/1848 | 0.70 | 0.70 | 374.50 | 0.10 0.50 0.10 | F F F | 1 2 3 | *MATTER NAME: Professional Retention* REVIEW EMAIL FROM J. SPEARS RE: E&Y RETENTION (0.1); REVISE E&Y RETENTION APPLICATION (0.5); EMAIL TO J. SPEARS RE: SAME (0.1) |
| 10/20/11 Thu | Martinez, M 31061971/1841 | 3.90 | 3.90 | 1,852.50 | | F | 1 | *MATTER NAME: Professional Retention* DRAFT E&Y SUPPLEMENTAL RETENTION |
| 10/20/11 Thu | Myrick, B 31061971/1842 | 2.80 | 2.80 | 1,190.00 | 0.20 0.80 0.20 1.20 0.20 0.10 0.10 | F F F F F F F | 1 2 3 4 5 6 7 | *MATTER NAME: Professional Retention* MULTIPLE MAILS W/ M. BERGER RE: OCP REPORTING (.2); REVIEW SEPTEMBER OCP REPORT (.8); DRAFT AND SEND EMAIL TO UCC RE: SAME (.2); REVIEWING MULTIPLE SNR DENTON FEE APP (1.2); MULTIPLE EMAILS W/ S. WOWCHUK RE: SAME (.2); EMAILS W/ J. LUDWIG RE: PWC SUPPLEMENTAL RETENTION (.1); EMAILS W/ R. MARIELLA RE: LOEB AND LOEB (.1) |
| 10/21/11 Fri | Kansa, K 31061971/1846 | 0.70 | 0.70 | 525.00 | 0.50 0.20 | F F | 1 2 | *MATTER NAME: Professional Retention* REVIEW E&Y APPLICATION AND PROVIDE COMMENTS ON SAME TO J. LUDWIG (.5); OFFICE CONFERENCES WITH J. LUDWIG RE: SAME (.2) |
| 10/21/11 Fri | Ludwig, J 31061971/1850 | 1.50 | 1.50 | 802.50 | 0.40 0.20 0.10 0.20 0.50 0.10 | F F F F F F | 1 2 3 4 5 6 | *MATTER NAME: Professional Retention* EMAIL TO J. SPEARS RE: SUPPLEMENTAL E&Y APPLICATION (0.4); TELEPHONE CALL WITH K. STICKLES RE: SAME (0.2); TELEPHONE CALL WITH M. MARTINEZ RE: SAME (0.1); EMAILS WITH J. WEISS RE: SAME (0.2); REVISE SUPPLEMENTAL E&Y APPLICATION (0.5); TELEPHONE CALL WITH B. MYRICK RE: SNR DENTON FEE APPLICATION (0.1) |
| 10/21/11 Fri | Myrick, B 31061971/1844 | 0.60 | 0.60 | 255.00 | 0.20 0.20 0.20 | F F F | 1 2 3 | *MATTER NAME: Professional Retention* MULTIPLE T/C W/ J. LUDWIG RE: FEE EXAMINER (.2); MULTIPLE EMAILS W/ S. WOWCHUK RE: SNR'S FEE EXAMINER WAIVER LANGUAGE (.2); REVIEWING REVISED SNR APPLICATION (.2) |
| 10/24/11 Mon | Kansa, K 31061971/1849 | 0.10 | 0.10 | 75.00 | | F | 1 | *MATTER NAME: Professional Retention* EMAIL K. LANTRY RE: LAZARD ENGAGEMENT LETTER |
| 10/24/11 Mon | Lantry, K 31061971/1851 | 0.40 | 0.40 | 360.00 | | F | 1 | *MATTER NAME: Professional Retention* E-MAILS WITH B. ERENS, J. LUDWIG AND D. ELDERSVELD RE: FEE APPLICATION ISSUES |

~ See the last page of exhibit for explanation

EXHIBIT N

OTHER FIRMS' RETENTION/COMPENSATION

Sidley Austin LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|-------------|
| 10/25/11 Tue | Ludwig, J 31061971/1852 | 0.30 | 0.30 | 160.50 | 0.10 0.10 0.10 | F F F | MATTER NAME: Professional Retention 1 EMAILS WITH J. WEISS RE: E&Y SUPPLEMENTAL RETENTION APPLICATION (0.1); 2 TELEPHONE CALL WITH M. HENDERSHOT RE: SUPPLEMENTAL PWC ENGAGEMENT (0.1); 3 TELEPHONE CALL TO B. MYRICK RE: SAME (0.1) |
| 10/25/11 Tue | Myrick, B 31061971/1857 | 0.80 | 0.80 | 340.00 | 0.10 0.10 0.10 0.40 0.10 | F F F F F | MATTER NAME: Professional Retention 1 EMAILS W/ J. LUDWIG RE: GOODWIN AFFIDAVIT (.1); 2 UPDATING COUNSEL SHEET RE: SAME (.1) 3 T/C W/ J. LUDWIG RE: PWC RETENTION (.1); 4 RESEARCH RE: SAME (.4); 5 MULTIPLE EMAILS W/ M. HENDERSHOT RE: SAME (.1) |
| 10/26/11 Wed | Myrick, B 31061971/1859 | 0.20 | 0.20 | 85.00 | | F | MATTER NAME: Professional Retention 1 MULTIPLE EMAILS W/ JACKSON WALKER RE: FEE APPLICATION PROCESS |
| 10/27/11 Thu | Lantry, K 31061971/1861 | 0.20 | 0.20 | 180.00 | | F | MATTER NAME: Professional Retention 1 E-MAILS WITH B. ERENS AND J. LUDWIG RE: JONES DAY FEE APPLICATIONS |
| 10/27/11 Thu | Ludwig, J 31061971/1853 | 0.10 | 0.10 | 53.50 | | F | MATTER NAME: Professional Retention 1 REVIEW THIRD-PARTY FEE APPLICATION FOR CONFIDENTIALITY |
| 10/28/11 Fri | Lantry, K 31061971/1860 | 0.20 | 0.20 | 180.00 | | F | MATTER NAME: Professional Retention 1 E-MAILS WITH B. ERENS AND D. ELDERSVELD RE: JONES DAY FEE APPLICATION |
| 10/28/11 Fri | Ludwig, J 31061971/1854 | 0.30 | 0.30 | 160.50 | 0.10 0.10 0.10 | F F F | MATTER NAME: Professional Retention 1 EMAILS WITH D. ELDERSVELD RE: OCP INVOICES (0.1); 2 REVIEW SAME (0.1); 3 EMAIL TO R. MARIELLA RE: REPORTING OF SAME (0.1) |
| 10/28/11 Fri | Myrick, B 31061971/1858 | 0.40 | 0.40 | 170.00 | 0.20 0.20 | F F | MATTER NAME: Professional Retention 1 MULTIPLE EMAILS W/ COMPANY RE: BLUE LYNX (.2); 2 EMAILS W/ J. LUDWIG AND R. MARIELLA RE: FASKEN INVOICE (.2) |
| 10/31/11 Mon | Ludwig, J 31061971/1855 | 0.30 | 0.30 | 160.50 | 0.10 0.10 0.10 | F F F | MATTER NAME: Professional Retention 1 EMAIL TO M. HENDERSHOT RE: PWC SUPPLEMENTAL ENGAGEMENT (0.1); 2 TELEPHONE CALL WITH B. MYRICK RE: SAME (0.1); 3 REVIEW DRAFT ADDITIONAL ENGAGEMENT LETTER (0.1) |
| 10/31/11 Mon | Myrick, B 31061971/1856 | 0.50 | 0.50 | 212.50 | 0.20 0.30 | F F | MATTER NAME: Professional Retention 1 EMAILS W/ M. HENDERSHOT RE: PWC ENGAGEMENT (.2); 2 T/C W/ J. LUDWIG RE: SAME (.3) |
| 10/31/11 Mon | Summerfield, S 31061971/1862 | 0.80 | 0.80 | 160.00 | | F | MATTER NAME: Professional Retention 1 REVIEW OTHER PARTY FEE APPLICATIONS AND PLEADINGS FOR K. KANSA |

~ See the last page of exhibit for explanation

EXHIBIT N
OTHER FIRMS' RETENTION/COMPENSATION
Sidley Austin LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|---|-------------|
| 11/01/11 Tue | Ludwig, J 32000063/750 | 0.20 | 0.20 | 107.00 | 0.10 | F | 1 | *MATTER NAME: Professional Retention*<br>EMAIL TO B. LITMAN RE: E&Y SUPPLEMENTAL RETENTION APPLICATION (0.1); |
| | | | | | 0.10 | F | 2 | TELEPHONE CALL WITH B. MYRICK RE: PWC SUPPLEMENTAL RETENTION APPLICATION (0.1) |
| 11/01/11 Tue | Myrick, B 32000063/752 | 4.50 | 4.50 | 1,912.50 | 0.50 | F | 1 | *MATTER NAME: Professional Retention*<br>REVIEW REVISED RETENTION LETTERS RE: PWC (.5); |
| | | | | | 0.20 | F | 2 | EMAILS W/ M. HENDERSHOT RE: SAME (.2); |
| | | | | | 0.40 | F | 3 | T/CS W/ M. HENDERSHOT RE: SAME (.4); |
| | | | | | 0.10 | F | 4 | EMAILS W/ PWC RE: SAME (.1); |
| | | | | | 2.70 | F | 5 | DRAFT COMBINED PWC RETENTION APPLICATION (2.7); |
| | | | | | 0.20 | F | 6 | EMAILS W/ PWC RE: SAME (.2); |
| | | | | | 0.20 | F | 7 | T/C/ W/ PWC RE: NEW APPLICATION (.2); |
| | | | | | 0.10 | F | 8 | T/C W/ K. STICKLES RE: SAME (.1); |
| | | | | | 0.10 | F | 9 | EMAILS W/ K. KANSA AND J. LUDWIG RE: SAME (.1). |
| 11/01/11 Tue | Summerfield, S 32000063/757 | 3.00 | 3.00 | 600.00 | | F | 1 | *MATTER NAME: Professional Retention*<br>REVIEW THIRD-PARTY FEE APPLICATIONS AND REVISE FILES FOR K. KANSA |
| 11/02/11 Wed | Lantry, K 32000063/792 | 0.20 | 0.20 | 180.00 | | F | 1 | *MATTER NAME: Professional Retention*<br>E-MAILS WITH B. ERENS AND D. ELDERSVELD RE: JONES DAY FEE APPLICATION |
| 11/02/11 Wed | Myrick, B 32000063/753 | 2.30 | 2.30 | 977.50 | 0.40 | F | 1 | *MATTER NAME: Professional Retention*<br>RECEIVE AND REVIEW COMMENTS FROM M. HENDERSHOT RE: PWC RETENTION (.4); |
| | | | | | 0.10 | F | 2 | EMAILS W/ M. HENDERSHOT RE: SAME (.1); |
| | | | | | 0.10 | F | 3 | EMAILS W/ K. STICKLES RE: SAME (.1); |
| | | | | | 0.30 | F | 4 | REVIEW PWC COMMENTS (.3); |
| | | | | | 0.20 | F | 5 | T/C W/ PWC RE: RETENTION (.2); |
| | | | | | 0.70 | F | 6 | REVIEW AND REVISE PWC APPLICATION WITH COMPANY AND PWC COMMENTS (.7); |
| | | | | | 0.50 | F | 7 | REVIEW ENGLAND DECLARATION (.5). |
| 11/02/11 Wed | Summerfield, S 32000063/756 | 0.50 | 0.50 | 100.00 | | F | 1 | *MATTER NAME: Professional Retention*<br>REVISE THIRD-PARTY FEE APPLICATION FILES FOR K. KANSA |
| 11/03/11 Thu | Ludwig, J 32000063/758 | 0.40 | 0.40 | 214.00 | 0.30 | F | 1 | *MATTER NAME: Professional Retention*<br>REVISE SUPPLEMENTAL APPLICATION TO RETAIN E&Y (0.3); |
| | | | | | 0.10 | F | 2 | EMAIL TO J. WEISS RE: SAME (0.1) |
| 11/03/11 Thu | Myrick, B 32000063/754 | 1.50 | 1.50 | 637.50 | 0.60 | F | 1 | *MATTER NAME: Professional Retention*<br>REVIEW AND REVISE PWC APPLICATION (.6); |
| | | | | | 0.20 | F | 2 | MULTIPLE EMAILS W/ M. HENDERSHOT RE: SAME (.2); |
| | | | | | 0.10 | F | 3 | EMAILS W/ PWC RE: SAME (.1); |
| | | | | | 0.20 | F | 4 | T/C W/ M. HENDERSHOT RE: SAME (.2); |
| | | | | | 0.40 | F | 5 | REVISE APPLICATION W/ K. KANSA COMMENTS (.4). |

~ See the last page of exhibit for explanation

EXHIBIT N

OTHER FIRMS' RETENTION/COMPENSATION

Sidley Austin LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|---|-------------|
| 11/04/11 Fri | Kansa, K 32000063/751 | 0.10 | 0.10 | 75.00 | | F | 1 | MATTER NAME: Professional Retention<br>T/C J. LUDWIG RE: E&Y SUPPLEMENTAL APPLICATION |
| 11/04/11 Fri | Ludwig, J 32000063/759 | 1.20 | 1.20 | 642.00 | 0.50<br>0.50<br>0.20 | F<br>F<br>F | 1<br>2<br>3 | MATTER NAME: Professional Retention<br>REVISE E&Y SUPPLEMENTAL RETENTION APPLICATION (0.5):<br>EMAILS WITH J. WEISS AND B. LITMAN RE: SCOPE OF WORK (0.5):<br>TELEPHONE CALL WITH K. STICKLES RE: FILING AND SERVICE OF SUPPLEMENTAL APPLICATION (0.2) |
| 11/04/11 Fri | Myrick, B 32000063/755 | 1.10 | 1.10 | 467.50 | 0.20<br>0.20<br>0.10<br>0.10<br>0.40<br>0.10 | F<br>F<br>F<br>F<br>F<br>F | 1<br>2<br>3<br>4<br>5<br>6 | MATTER NAME: Professional Retention<br>MANY EMAILS W/ PWC RE: DECLARATION (.2):<br>EMAILS W/ M. HENDERSHOT RE: EXECUTED APPLICATION (.2):<br>T/C W/ M. HENDERSHOT RE: SAME (.1):<br>EMAILS W/ LOCAL COUNSEL RE: SAME (.1):<br>REVIEW FINAL APPLICATION (.4):<br>EMAILS W/ EPIQ RE: SAME (.1). |
| 11/07/11 Mon | Ludwig, J 32000063/760 | 0.10 | 0.10 | 53.50 | 0.10 | F | 1 | MATTER NAME: Professional Retention<br>TELEPHONE CALL WITH R. MARIELLA RE: OCP FEE APPLICATION (0.1) |
| 11/07/11 Mon | Myrick, B 32000063/771 | 0.70 | 0.70 | 297.50 | 0.20<br>0.30<br>0.10<br>0.10 | F<br>F<br>F<br>F | 1<br>2<br>3<br>4 | MATTER NAME: Professional Retention<br>MULTIPLE EMAILS W/ R. MARIELLA RE: JACKSON WALKER (.2):<br>RESEARCH RE: SAME (.3):<br>EMAILS W/ J. LUDWIG RE: 327 RETENTIONS (.1):<br>EMAILS W/ K. KANSA RE: SAME (.1). |
| 11/08/11 Tue | Ludwig, J 32000063/761 | 0.10 | 0.10 | 53.50 | 0.10 | F | 1 | MATTER NAME: Professional Retention<br>TELEPHONE CALL WITH B. MYRICK RE: SNR RETENTION APPLICATION (0.1) |
| 11/08/11 Tue | Myrick, B 32000063/770 | 2.60 | 2.60 | 1,105.00 | 0.50<br>0.20<br>0.10<br>0.10<br>0.20<br>0.60<br>0.50<br>0.30<br>0.10 | F<br>F<br>F<br>F<br>F<br>F<br>F<br>F<br>F | 1<br>2<br>3<br>4<br>5<br>6<br>7<br>8<br>9 | MATTER NAME: Professional Retention<br>REVIEW 327 REQUIREMENTS (.5):<br>EMAILS W/ SNR DENTON RE: FEE APP (.2):<br>EMAILS W/ J. LUDWIG RE: SAME (.1):<br>T/C W/ J. LUDWIG RE: SAME (.1):<br>T/C W/ R. MARIELLA RE: SAME (.2):<br>REVIEW SNR FEE APPLICATION (.6):<br>REVIEW PRECEDENT AND BEGIN DRAFTING SNR 327 APPLICATION (.5):<br>UPDATE OCP LIST (.3):<br>EMAILS W/ R. MARIELLA RE: SAME (.1). |
| 11/09/11 Wed | Myrick, B 32000063/769 | 2.30 | 2.30 | 977.50 | 2.00<br>0.10<br>0.20 | F<br>F<br>F | 1<br>2<br>3 | MATTER NAME: Professional Retention<br>REVIEW AND REVISE SNR 327 APPLICATION (2.0):<br>MULTIPLE EMAILS W/ M. BERGER RE: JACKSON WALKER ISSUES (.1):<br>REVIEW BREAKDOWN RE: SAME (.2). |

~ See the last page of exhibit for explanation

EXHIBIT N
OTHER FIRMS' RETENTION/COMPENSATION
Sidley Austin LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 11/10/11 Thu | Ludwig, J 32000063/763 | 0.10 | 0.10 | 53.50 | 0.10 | F | 1 | MATTER NAME: Professional Retention EMAILS WITH K. KARSTETTER RE: OCP FEE APPLICATIONS FOR FILING (0.1) |
| 11/10/11 Thu | Myrick, B 32000063/772 | 1.30 | 1.30 | 552.50 | 0.40 | F | 1 | MATTER NAME: Professional Retention REVIEWING SNR DENTON FEE APPLICATION (.4); |
| | | | | | 0.10 | F | 2 | EMAILS W/ S. WOWCHUK RE: SAME (.1); |
| | | | | | 0.50 | F | 3 | REVIEW AND REVISE SNR 327 APPLICATION (.5); |
| | | | | | 0.10 | F | 4 | EMAILS W/ S. WOWCHUK RE: SAME (.1); |
| | | | | | 0.10 | F | 5 | EMAILS W/ R. MARIELLA RE: SNR INVOICES (.1); |
| | | | | | 0.10 | F | 6 | EMAILS W/ J. LUDWIG RE: SAME (.1). |
| 11/11/11 Fri | Krakauer, B 32000063/787 | 1.50 | 1.50 | 1,425.00 | | F | 1 | MATTER NAME: Professional Retention REVIEW PROFESSIONALS' FEE REQUESTS AND PROVIDE FEEDBACK TO CLIENT |
| 11/11/11 Fri | Myrick, B 32000063/773 | 0.20 | 0.20 | 85.00 | 0.10 | F | 1 | MATTER NAME: Professional Retention EMAILS W/ SNR DENTON RE: RETENTION APP (.1); |
| | | | | | 0.10 | F | 2 | EMAILS W/ J. LUDWIG RE: SAME (.1). |
| 11/13/11 Sun | Kansa, K 32000063/762 | 0.10 | 0.10 | 75.00 | | F | 1 | MATTER NAME: Professional Retention EMAIL B. KRAKAUER RE: E&Y RETENTION |
| 11/13/11 Sun | Ludwig, J 32000063/764 | 0.30 | 0.30 | 160.50 | 0.20 | F | 1 | MATTER NAME: Professional Retention EMAILS WITH B. KRAKAUER RE: E&Y SUPPLEMENTAL APPLICATION (0.2); |
| | | | | | 0.10 | F | 2 | EMAIL TO B. LITMAN RE: SAME (0.1) |
| 11/14/11 Mon | Myrick, B 32000063/774 | 0.40 | 0.40 | 170.00 | 0.20 | F | 1 | MATTER NAME: Professional Retention REVIEW OF SNR DENTON APPLICATION (.2); |
| | | | | | 0.10 | F | 2 | EMAILS W/ K. KANSA AND J. LUDWIG RE: SAME (.1); |
| | | | | | 0.10 | F | 3 | EMAILS W/ M. BERGER RE: OVERAGES (.1). |
| 11/15/11 Tue | Myrick, B 32000063/776 | 0.50 | 0.50 | 212.50 | 0.20 | F | 1 | MATTER NAME: Professional Retention MULTIPLE EMAILS W/ SNR DENTON RE: POTENTIAL RETENTION CONFLICTS (.2); |
| | | | | | 0.30 | F | 2 | RESEARCH RE: SAME (.3). |
| 11/16/11 Wed | Kansa, K 32000063/765 | 0.60 | 0.60 | 450.00 | | F | 1 | MATTER NAME: Professional Retention REVIEW SNR DENTON 327(E) APPLICATION AND PROVIDE COMMENTS ON SAME TO B. MYRICK |
| 11/16/11 Wed | Myrick, B 32000063/777 | 0.40 | 0.40 | 170.00 | 0.10 | F | 1 | MATTER NAME: Professional Retention EMAILS W/ K. KANSA AND J. LUDWIG RE: SNR APPLICATION (.1); |
| | | | | | 0.30 | F | 2 | REVIEW K. KANSA COMMENTS (.3). |
| 11/17/11 Thu | Ludwig, J 32000063/767 | 0.10 | 0.10 | 53.50 | | F | 1 | MATTER NAME: Professional Retention EMAILS WITH J. WEISS RE: E&Y SUPPLEMENTAL RETENTION |

~ See the last page of exhibit for explanation

EXHIBIT N

OTHER FIRMS' RETENTION/COMPENSATION

Sidley Austin LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|---|-------------|
| 11/17/11 Thu | Ludwig, J 32000063/768 | 0.10 | 0.10 | 53.50 | | F | 1 | *MATTER NAME: Professional Retention* EMAILS WITH D. BEEZIE AND H. LAMB RE: COMMITTEE FEE REQUESTS |
| 11/17/11 Thu | Myrick, B 32000063/778 | 1.10 | 1.10 | 467.50 | 0.80 0.10 0.10 0.10 | F F F F | 1 2 3 4 | *MATTER NAME: Professional Retention* UPDATE SNR DENTON 327 APPLICATION W/ K. KANSA COMMENTS (.8); EMAILS W/ SNR RE: SAME (.1); EMAILS W/ R. MARIELLA RE: SAME (.1); EMAILS W/ M. BERGER RE: LAW FIRM MERGER (.1). |
| 11/17/11 Thu | Summerfield, S 32000063/766 | 0.50 | 0.50 | 100.00 | | F | 1 | *MATTER NAME: Professional Retention* REVISE THIRD-PARTY FEE APPLICATION FILES FOR K. KANSA |
| 11/18/11 Fri | Myrick, B 32000063/779 | 0.70 | 0.70 | 297.50 | 0.20 0.10 0.20 0.20 | F F F F | 1 2 3 4 | *MATTER NAME: Professional Retention* UPDATE COUNSEL LIST (.2); EMAILS W/ TRIBUNE AND PWC RE: APPROVAL OF SECOND SUPPLEMENTAL RETENTION APPLICATION (.1); EMAILS W/ M&H AND TRIBUNE RE: M&H PAYMENT AND ORDER (.2); EMAILS W/ EPIQ RE: SERVICE OF ORDERS (.2). |
| 11/21/11 Mon | Ludwig, J 32000063/775 | 0.30 | 0.30 | 160.50 | 0.30 | F | 1 | *MATTER NAME: Professional Retention* EMAILS WITH B. MYRICK, D. ELDERSVELD, AND R. MARIELLA RE: SNR DENTON RETENTION APPLICATION (0.3) |
| 11/21/11 Mon | Myrick, B 32000063/786 | 1.60 | 1.60 | 680.00 | 0.10 0.10 0.10 0.10 0.20 0.40 0.20 0.20 0.20 | F F F F F F F F F | 1 2 3 4 5 6 7 8 9 | *MATTER NAME: Professional Retention* T/C W/ R. MARIELLA RE: SNR APPLICATION (.1); EMAILS W/ SNR RE: SAME (.1); EMAILS W/ J. LUDWIG RE: SIGNATURES (.1); EMAILS W/ R. MARIELLA RE: SAME (.1); SEVERAL EMAILS W/ M. BERGER RE: OCP REPORTING (.2); REVIEW MONTHLY OCP REPORT (.4); DRAFT EMAIL TO UCC RE: SAME (.2); EMAILS W/ K. FLAX AND D. ELDERSVELD RE: SNR APPLICATION (.2); REVISE SAME (.2). |
| 11/22/11 Tue | Kansa, K 32000063/781 | 0.40 | 0.40 | 300.00 | | F | 1 | *MATTER NAME: Professional Retention* EMAILS TO J. LUDWIG AND B. MYRICK RE: SNR RETENTION APPLICATION |
| 11/22/11 Tue | Ludwig, J 32000063/780 | 0.90 | 0.90 | 481.50 | 0.40 0.20 0.20 0.10 | F F F F | 1 2 3 4 | *MATTER NAME: Professional Retention* REVIEW SNR DENTON RETENTION APPLICATION AND DECLARATION (0.4) TELEPHONE CALL WITH B. MYRICK RE: SAME (0.2); EMAILS WITH B. MYRICK AND K. KANSA RE: SAME (0.2); TELEPHONE CALL WITH K. KANSA RE: SAME (0.1) |

~ See the last page of exhibit for explanation

EXHIBIT N
OTHER FIRMS' RETENTION/COMPENSATION
Sidley Austin LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|---|-------------|
| 11/22/11 Tue | Myrick, B 32000063/785 | 2.40 | 2.40 | 1,020.00 | | | | *MATTER NAME: Professional Retention* |
| | | | | | 0.20 | F | 1 | EMAILS W/ R. MARIELLA RE: SNR APPLICATION (.2); |
| | | | | | 0.20 | F | 2 | MULTIPLE EMAILS W/ SNR RE: SAME (.2); |
| | | | | | 0.10 | F | 3 | EMAILS W/ K. KANSA RE: DISCLOSURES (.1); |
| | | | | | 0.20 | F | 4 | EMAILS W/ K. KANSA AND J. LUDWIG RE: JACKSON WALKER (.2); |
| | | | | | 0.10 | F | 5 | EMAILS W/ JACKSON WALKER RE: SAME (.1); |
| | | | | | 0.50 | F | 6 | REVIEW SNR DENTON DISCLOSURES (.5); |
| | | | | | 0.30 | F | 7 | MULTIPLE T/C W/ J. LUDWIG RE: SAME (.3); |
| | | | | | 0.10 | F | 8 | EMAILS W/ K. STICKLES RE: DISCLOSURE ISSUES (.1); |
| | | | | | 0.40 | F | 9 | MANY EMAILS W/ J. LUDWIG AND SNR DENTON RE: SAME (.4); |
| | | | | | 0.20 | F | 10 | T/C W/ K. STICKLES RE: SAME (.2); |
| | | | | | 0.10 | F | 11 | EMAILS W/ K. KANSA RE: SAME (.1). |
| 11/23/11 Wed | Kansa, K 32000063/782 | 0.90 | 0.90 | 675.00 | | | | *MATTER NAME: Professional Retention* |
| | | | | | 0.50 | F | 1 | REVIEW SNR APPLICATION AND SUPPLEMENTAL DECLARATION AND COMMENT ON SAME (.5); |
| | | | | | 0.20 | F | 2 | EMAIL J. LUDWIG AND B. MYRICK RE: SAME (.2); |
| | | | | | 0.20 | F | 3 | EMAILS TO T. LABUDA RE: SAME (.2) |
| 11/23/11 Wed | Ludwig, J 32000063/788 | 0.10 | 0.10 | 53.50 | | | | *MATTER NAME: Professional Retention* |
| | | | | | 0.10 | F | 1 | EMAILS WITH B. MYRICK RE: SNR DENTON RETENTION APPLICATION (0.1) |
| 11/23/11 Wed | Myrick, B 32000063/784 | 1.50 | 1.50 | 637.50 | | | | *MATTER NAME: Professional Retention* |
| | | | | | 0.20 | F | 1 | EMAILS W/ K. KANSA AND J. LUDWIG RE: SNR DECLARATION (.2); |
| | | | | | 0.30 | F | 2 | MANY EMAILS W/ SNR DENTON RE: SAME (.3); |
| | | | | | 0.70 | F | 3 | EDIT AND REVIEW SNR RETENTION APPLICATION, DECLARATION, AND EXHIBITS (.7); |
| | | | | | 0.10 | F | 4 | EMAILS W/ H. FORREST RE: CHARGED COPIES (.1); |
| | | | | | 0.20 | F | 5 | EMAILS W/ EPIQ AND LOCAL COUNSEL RE: FILING AND SERVING SNR'S APPLICATION (.2). |
| 11/27/11 Sun | Myrick, B 32000063/783 | 0.30 | 0.30 | 127.50 | | | | *MATTER NAME: Professional Retention* |
| | | | | | 0.20 | F | 1 | RESEARCH RE: JACKSON WALKER FEE ISSUES (.2); |
| | | | | | 0.10 | F | 2 | EMAILS W/ JACKSON WALKER RE: SAME (.1). |
| 11/28/11 Mon | Summerfield, S 32000063/793 | 0.80 | 0.80 | 160.00 | | | | *MATTER NAME: Professional Retention* |
| | | | | | | F | 1 | REVISE THIRD-PARTY FEE APPLICATION FILES FOR K. KANSA |
| 11/29/11 Tue | Ludwig, J 32000063/789 | 0.20 | 0.20 | 107.00 | | | | *MATTER NAME: Professional Retention* |
| | | | | | 0.10 | F | 1 | EMAILS WITH K. STICKLES RE: SNR CERTIFICATION OF COUNSEL (0.1) |
| | | | | | 0.10 | F | 2 | EMAIL TO B. MYRICK RE: STATUS OF JACKSON WALKER CERTIFICATION OF COUNSEL (0.1) |
| 11/29/11 Tue | Myrick, B 32000063/790 | 0.80 | 0.80 | 340.00 | | | | *MATTER NAME: Professional Retention* |
| | | | | | 0.20 | F | 1 | MULTIPLE EMAILS W/ M. BERGER RE: DECEMBER FEE ISSUES (.2); |
| | | | | | 0.10 | F | 2 | EMAILS W/ R. MARIELLA RE: SAME (.1); |
| | | | | | 0.20 | F | 3 | EMAILS W/ S. WOWCHUK RE: FEE AUDITOR (.2); |
| | | | | | 0.10 | F | 4 | EMAILS W/ J. LUDWIG RE: SNR CERT. (.1); |
| | | | | | 0.20 | F | 5 | REVIEW FEE EXAMINER ORDER (.2). |

~  See the last page of exhibit for explanation

EXHIBIT N

OTHER FIRMS' RETENTION/COMPENSATION

Sidley Austin LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|---|-------------|
| 11/30/11 Wed | Myrick, B 32000063/791 | 0.20 | 0.20 | 85.00 | 0.20 | F | 1 | *MATTER NAME: Professional Retention* <br> MULTIPLE EMAILS W/ M. BERGER RE: CNOS (.2). |
| | | | 98.40 | $44,032.00 | | | | |
| Total Number of Entries: | 118 | | | | | | | |

EXHIBIT N

OTHER FIRMS' RETENTION/COMPENSATION

Sidley Austin LLP

SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER NAME | HOURS | FEES |
|---|---|---|
| Kansa, K | 6.80 | 5,100.00 |
| Kline, C | 0.20 | 95.00 |
| Krakauer, B | 1.50 | 1,425.00 |
| Lantry, K | 1.00 | 900.00 |
| Ludwig, J | 10.20 | 5,457.00 |
| Martinez, M | 5.70 | 2,707.50 |
| Myrick, B | 61.10 | 25,967.50 |
| Summerfield, S | 11.90 | 2,380.00 |
| | 98.40 | $44,032.00 |

SUMMARY OF HOURS AND FEES BY MATTER

| MATTER NAME | HOURS | FEES |
|---|---|---|
| Professional Retention | 98.40 | 44,032.00 |
| | 98.40 | $44,032.00 |

(-) REASONS FOR TASK HOUR ASSIGNMENTS

F        FINAL BILL