**UNITED STATES BANKRUPTCY COURT**
**DISTRICT OF DELAWARE**

| | |
|---|---|
| In re: | Chapter 11 |
| TRIBUNE COMPANY, et al.,[1] | Case No. 08-13141 (KJC) |
| Debtors. | Jointly Administered |

## FEE EXAMINER'S FINAL REPORT REGARDING THE TWELFTH INTERIM FEE APPLICATION OF LANDIS RATH & COBB LLP

Stuart Maue (the "**Fee Examiner**") submits this Final Report pursuant to the *Order Appointing Fee Examiner and Establishing Related Procedures for Compensation and Reimbursement of Expenses for Professionals and Consideration of Fee Applications* [Docket No. 546] (the "**Fee Examiner Order**") in connection with the *Twelfth Interim Fee Application of Landis Rath & Cobb LLP* [Docket No. 10606] (the "**Fee Application**"). The Fee Application

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: Tribune Company (0355); 435 Production Company (8865); 5800 Sunset Productions Inc. (5510); Baltimore Newspaper Networks, Inc. (8258); California Community News Corporation (5306); Candle Holdings Corporation (5626); Channel 20, Inc. (7399); Channel 39, Inc. (5256); Channel 40, Inc. (3844); Chicago Avenue Construction Company (8634); Chicago River Production Company (5434); Chicago Tribune Company (3437); Chicago Tribune Newspapers, Inc. (0439); Chicago Tribune Press Service, Inc. (3167); ChicagoLand Microwave Licensee, Inc. (1579); Chicagoland Publishing Company (3237); Chicagoland Television News, Inc. (1352); Courant Specialty Products, Inc. (9221); Direct Mail Associates, Inc. (6121); Distribution Systems of America, Inc. (3811); Eagle New Media Investments, LLC (6661); Eagle Publishing Investments, LLC (6327); forsalebyowner.com corp. (0219); ForSaleByOwner.com Referral Services, LLC (9205); Fortify Holdings Corporation (5628); Forum Publishing Group, Inc. (2940); Gold Coast Publications, Inc. (5505); GreenCo, Inc. (7416); Heart & Crown Advertising, Inc. (9808); Homeowners Realty, Inc. (1507); Homestead Publishing Co. (4903); Hoy, LLC (8033); Hoy Publications, LLC (2352); InsertCo, Inc. (2663); Internet Foreclosure Service, Inc. (6550); JuliusAir Company, LLC (9479); JuliusAir Company II, LLC; KIAH Inc. (4014); KPLR, Inc. (7943); KSWB Inc. (7035); KTLA Inc. (3404); KWGN Inc. (5347); Los Angeles Times Communications LLC (1324); Los Angeles Times International, Ltd. (6079); Los Angeles Times Newspapers, Inc. (0416); Magic T Music Publishing Company (6522); NBBF, LLC (0893); Neocomm, Inc. (7208); New Mass. Media, Inc. (9553); Newscom Services, Inc. (4817); Newspaper Readers Agency, Inc. (7335); North Michigan Production Company (5466); North Orange Avenue Properties, Inc. (4056); Oak Brook Productions, Inc. (2598); Orlando Sentinel Communications Company (3775); Patuxent Publishing Company (4223); Publishers Forest Products Co. of Washington (4750); Sentinel Communications News Ventures, Inc. (2027); Shepard's Inc. (7931); Signs of Distinction, Inc. (3603); Southern Connecticut Newspapers, Inc. (1455); Star Community Publishing Group, LLC (5612); Stemweb, Inc. (4276); Sun-Sentinel Company (2684); The Baltimore Sun Company (6880); The Daily Press, Inc. (9368); The Hartford Courant Company (3490); The Morning Call, Inc. (7560); The Other Company LLC (5337); Times Mirror Land and Timber Company (7088); Times Mirror Payroll Processing Company, Inc. (4227); Times Mirror Services Company, Inc. (1326); TMLH 2, Inc. (0720); TMLS I, Inc. (0719); TMS Entertainment Guides, Inc. (6325); Tower Distribution Company (9066); Towering T Music Publishing Company (2470); Tribune Broadcast Holdings, Inc. (4438); Tribune Broadcasting Company (2569); Tribune Broadcasting Holdco, LLC (2534); Tribune Broadcasting News Network, Inc., n/k/a Tribune Washington Bureau Inc. (1088); Tribune California Properties, Inc. (1629); Tribune CNLBC, LLC, f/k/a Chicago National League Ball Club, LLC (0347); Tribune Direct Marketing, Inc. (1479); Tribune Entertainment Company (6232); Tribune Entertainment Production Company (5393); Tribune Finance, LLC (2537); Tribune Finance Service Center, Inc. (7844); Tribune License, Inc. (1035); Tribune Los Angeles, Inc. (4522); Tribune Manhattan Newspaper Holdings, Inc. (7279); Tribune Media Net, Inc. (7847); Tribune Media Services, Inc. (1080); Tribune Network Holdings Company (9936); Tribune New York Newspaper Holdings, LLC (7278); Tribune NM, Inc. (9939); Tribune Publishing Company (9720); Tribune Television Company (1634); Tribune Television Holdings, Inc. (1630); Tribune Television New Orleans, Inc. (4055); Tribune Television Northwest, Inc. (2975); ValuMail, Inc. (9512); Virginia Community Shoppers, LLC (4025); Virginia Gazette Companies, LLC (9587); WATL, LLC (7384); WCCT, Inc., f/k/a WTXX Inc. (1268); WCWN LLC (5982); WDCW Broadcasting, Inc. (8300); WGN Continental Broadcasting Company (9530); WLVI Inc. (8074); and WPIX, Inc. (0191). The Debtors' corporate headquarters and the mailing address for each Debtor is 435 North Michigan Avenue, Chicago, Illinois 60611.

seeks approval of fees that total $733,682.00 and reimbursement of expenses that total $91,196.25 for the period from September 1, 2011 through November 30, 2011. Landis Rath & Cobb LLP ("**LRC**") serves as co-counsel to the Official Committee of Unsecured Creditors (the "**Committee**").

**Background**

1. On December 8, 2008 (the "**Petition Date**"), Tribune Company and its listed subsidiaries and affiliates (each a "**Debtor**" and collectively the "**Debtors**") each filed a voluntary petition for relief under Chapter 11 of the United States Bankruptcy Code (the "**Bankruptcy Code**"). Under this Court's *Order Directing Joint Administration Chapter 11 Cases* dated December 10, 2009 [Docket No. 43], these cases are being jointly administered pursuant to Rule 1015(b) of the Bankruptcy Rules.

2. On December 18, 2008, the Office of the United States Trustee for the District of Delaware (the "**UST**") appointed the Committee.

3. On January 15, 2009, the Committee filed the *Application to Employ and Retain Landis Rath & Cobb LLP as Co-Counsel to the Official Committee of Unsecured Creditors, Nunc Pro Tunc to the Retention Date, Pursuant to Bankruptcy Code Section 1103(a)* [Docket No. 242] (the "**Retention Application**"). By order dated February 20, 2009, this Court approved the retention of LRC [Docket No. 322] (the "**Retention Order**").

4. LRC submitted the Fee Application pursuant to the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals* [Docket No. 225] (the "**Interim Compensation Order**").

## Applicable Standards

5. In light of the size and complexity of these Chapter 11 cases, this Court appointed the Fee Examiner "to act as a special consultant to the Court for professional fee and expense analysis and review, as described in [the Fee Examiner Order]" and observed that "it is necessary to establish uniform procedures for the review, allowance, and payment of fees and expenses of Case Professionals to ensure compliance with section 330 of the Bankruptcy Code and other applicable rules and guidelines." *Fee Examiner Order* ¶¶ 1, 3.

6. The Fee Examiner reviewed the Fee Application for compliance with Sections 330 and 331 of the Bankruptcy Code, the Federal Rules of Bankruptcy Procedure (the "**Bankruptcy Rules**"), the Local Rules of the United States Bankruptcy Court for the District of Delaware (the "**Local Rules**"), and the United States Trustee Guidelines for Reviewing Applications for Compensation & Reimbursement of Expenses filed under 11 U.S.C. § 330 (28 C.F.R. Part 58, Appendix A) (the "**UST Guidelines**"). In addition, the Fee Examiner reviewed the Fee Application for general compliance with legal precedent established by the United States Bankruptcy Court for the District of Delaware, the United States District Court for the District of Delaware, the Third Circuit Court of Appeals, state ethics rules, other applicable precedent, and industry standards.

7. Pursuant to Section 330 of the Bankruptcy Code, the Court may award professionals "reasonable compensation for actual, necessary services." *11 U.S.C. § 330(a)(1)(A)*. In evaluating the amount of reasonable compensation to be awarded, "the court shall consider the nature, the extent, and the value of such services, taking into account all relevant factors, including (A) the time spent on such services; (B) the rates charged for such services; (C) whether the services were necessary to the administration of, or beneficial at the

time at which the service was rendered toward the completion of, a case under this title; (D) whether the services were performed within a reasonable amount of time commensurate with the complexity, importance, and nature of the problem, issue, or task addressed; (E) with respect to a professional person, whether the person is board certified or otherwise has demonstrated skill and experience in the bankruptcy field; and (F) whether the compensation is reasonable based on the customary compensation charged by comparably skilled practitioners in cases other than cases under this title." *11 U.S.C. §§ 330(a)(3)(A-F).*

8. A fee applicant bears the burden of proof on all of the elements of a fee application, including proving that the services provided were necessary and reasonable and that the billed expenses were necessary, reasonable, and actually incurred. A fee application must comply with the format and content requirements outlined in the applicable guidelines and bankruptcy rules. Moreover, the exercise of billing judgment by attorneys is ethically mandated; it is an inherent and unavoidable component of every fee application. A fee applicant must make a good faith effort to exclude excessive, redundant or otherwise unnecessary hours from a fee request.

9. The Fee Examiner completed the preliminary evaluation of the Fee Application, the Retention Application, the Retention Order, the Interim Compensation Order, and all related filings and provided a Preliminary Report to LRC for review and comment. The firm submitted a written response to the questions and issues raised in the Preliminary Report. After consideration of the additional information provided by the firm, the Fee Examiner now issues this final report (the "**Final Report**") "in a format designed to opine whether the requested fees of the Case Professional meet the applicable standards of section 330 of the Bankruptcy Code, the Bankruptcy Rules, the Local Rules and the Guidelines." *Fee Examiner Order* ¶*5.*

## DISCUSSION OF FINDINGS

### Technical Requirements

10. **Reconciliation of Fees and Expenses.** The Fee Examiner compared the total amount of fees and expenses requested in the Fee Application ("**Fees Requested**" and "**Expenses Requested**") to the fees and expenses actually documented in the electronic and/or hard copy data received from the firm ("**Fees Computed**" and "**Expenses Computed**"). The Fee Examiner determined that the Fees Computed exceeded the Fees Requested by $741.00, resulting in an apparent undercharge. The discrepancy was the result of task hours within several entries that do not equal the time billed for the entry as a whole. The discrepancy was displayed in **Exhibit A** to the Preliminary Report. The firm agreed with the Fee Examiner's reconciliation of fees, which resulted in a fee increase in the amount of $741.00. Exhibit A is omitted from this report.

The Fee Examiner further determined that there is no discrepancy between the Expenses Requested and the Expenses Computed. The figures in this report and the accompanying exhibits reflect Fees Computed and Expenses Computed.

11. **Block Billing.** The Local Rules provide that "[a]ctivity descriptions shall not be lumped – each activity shall have a separate description and a time allotment." *Local Rule 2016-2(d)(vii)*. The UST Guidelines further provide that where a timekeeper's daily time entries exceed 0.50 hour on a daily aggregate, "services should be noted in detail and not combined or 'lumped' together, with each service showing a separate time entry." *UST Guidelines* ¶(b)(4)(v).[2] The Fee Examiner did not identify any block billed fee entries.

---

[2] The judicial response to block billing varies. Some courts summarily disallow all fees in excess of one-half hour for each lumped entry, *e.g.*, *In re Brous*, 370 B.R. 563, 570 (Bankr. S.D.N.Y. 2007), whereas other courts apply an across the board percentage reduction, *e.g.*, *In re Baker*, 374 B.R. 489, 496 (Bankr. E.D.N.Y. 2007). Across the board cuts range from five to 100 percent. *See id.* at 495 n.7 and cases cited.

12. **Time Increments.** The Local Rules provide that "[a]ctivities shall be billed in tenths of an hour (six (6) minutes)." *Local Rule 2016-2(d)(iv).* The UST Guidelines further provide that time entries "should be kept contemporaneously with the services rendered in time periods of tenths of an hour." *UST Guidelines ¶(b)(4)(v).* LRC complied with the Local Rules and UST Guidelines regarding time increments

**Review of Fees**

13. **Firm Staffing.** The UST Guidelines state that fee applications should identify the "[n]ames and hourly rates of all applicant's professionals and paraprofessionals who billed time, [an] explanation of any changes in hourly rates from those previously charged, and [a] statement of whether the compensation is based on the customary compensation charged by comparably skilled practitioners in cases other than cases under title 11." *UST Guidelines ¶(b)(1)(iii).* The Fee Application provided the names, positions, and hourly rates of the 16 LRC professionals and paraprofessionals who billed to this matter, consisting of 4 partners, 6 associates, 5 paralegals, and 1 legal assistant. A summary of hours and fees billed by each timekeeper is displayed in **Exhibit B**.[3]

The firm billed a total of 1,915.90 hours with associated fees of $734,423.00.[4] The following table displays the hours and fees computed by timekeeper position and the percentage of total hours and fees for each position:

---

[3] This Final Report includes exhibits that detail and support the findings discussed herein. Each time entry associated with a specific category, as well as a summary of the total hours and fees, is displayed in the exhibit. The tasks included in a specific category are underlined in the fee exhibits. For purpose of context, other tasks within the same entry are also displayed but not underlined, and are not included in the total hours and fees for the exhibit category.

[4] This amount reflects the Fees Computed.

| Position | Hours | Percentage of Total Hours | Fees | Percentage of Total Fees |
|---|---|---|---|---|
| Partner | 611.60 | 32% | $360,565.00 | 49% |
| Associate | 717.20 | 37% | 253,988.00 | 35% |
| Paralegal | 565.10 | 30% | 117,120.00 | 16% |
| Legal Assistant | 22.00 | 1% | 2,750.00 | * |
| **TOTAL** | 1,915.90 | 100% | $734,423.00 | 100% |

* Less than 1%

The blended hourly rate for the LRC professionals is $462.49 and the blended hourly rate for professionals and paraprofessionals is $383.33.

14. **Hourly Rate Increases.** LRC did not increase the hourly rates of timekeepers during this interim period.

15. **Timekeepers' Roles.** A court may not allow compensation of fees for duplicative or unnecessary services. *See 11 U.S.C. § 330(4)*. With this directive in mind, the Fee Examiner reviewed the billing entries of each timekeeper to evaluate his or her contribution to the representation, including a comparison to others' efforts. On the whole, each LRC timekeeper appeared to perform either core team responsibilities necessary to the engagement, or performed limited but discrete, necessary, and/or fungible tasks that did not appear to be duplicated by other professionals. However, the Fee Examiner requested additional information from LRC regarding one timekeeper. The entry totaling 0.30 hour with $118.50 in associated fees was displayed in **Exhibit C** to the Preliminary Report. Without conceding the whether the time should be disallowed, LRC agreed to waive the fee, which resulted in a fee reduction of $118.50. Exhibit C has been omitted from this Report.

16. **Potential Double Billing.** The Fee Examiner identified a single billing entry that contains imbedded time that appears to be duplicative and/or to have been inadvertently billed twice (i.e., on the same date by the same timekeeper with identical or nearly identical descriptions and time increments). The questioned task totaling 0.40 hour with associated fees of

$170.00 was displayed in **Exhibit D** of the Preliminary Report. The fee entry contained time invoiced for e-mails (0.20 hour) and calls (0.20 hour) and then contained a third task invoiced at 0.40 hour that contains the contact and the subject matter of the previous two communications. The Fee Examiner requested that LRC confirm whether the time for the communications was inadvertently invoiced twice. LRC responded by stating the time had been inadvertently billed twice (due to a scrivener's error); the result of which was a fee reduction in the amount of $170.00. Exhibit D is omitted from the Final Report.

17. **Meetings, Conferences, Hearings, and Other Events.** The Local Rules provide that "activity descriptions shall individually identify all meetings and hearings, each participant, the subject(s) of the meeting or hearing, and the participant's role" (*Local Rule 2016-2(d)(ix)*), and the UST Guidelines further provide that "[i]f more than one professional from the applicant firm attends a hearing or conference, the applicant should explain the need for multiple attendees." *UST Guidelines ¶(b)(4)(v)*. While it may be appropriate to have multiple attendees at some meetings, conferences, hearings or other events, it is the applicant's burden to justify overlapping staffing and to identify each participant's role.

The Fee Examiner identified occasions where two or more LRC timekeepers attended the same meeting, conference, hearing, or other event. Contrary to Local Rules and UST Guidelines, neither the Fee Application nor the activity descriptions explained the role of each participant or the need for multiple attendees. The entries, totaling 67.90 hours with $37,846.00 in associated fees, were displayed in **Exhibit E** to the Preliminary Report. In each instance where multiple timekeepers attended a meeting, conference, hearing, or other event, the Fee Examiner attempted to identify the timekeeper who appeared most responsible for the matter or the particular event (*i.e.*, the attorney leading rather than observing a conference). The Fee

Examiner notes that travel time is also included where appropriate. The potentially duplicative and unnecessary timekeepers' entries totaled 42.40 hours with $21,153.50 in associated fees, and were highlighted in bold and marked with an ampersand [&] in the exhibit. The Fee Examiner requested that the firm provide what the Local Rules and UST Guidelines mandate -- an explanation of the duplicative attendees' roles and comment on the necessity of the multiple attendees for each event.

In response to the Preliminary Report, LRC provided a detailed explanation of the role and necessity of the two attorneys who handled the majority of the matters on behalf of the Committee. In addition, the firm offered additional information regarding the two litigation partners the firm utilized to handle the work related to the LBO transaction. LRC also noted that the majority of the questioned time entries related to coordinating the service of complaints and discovery on over 30,000 defendants. LRC further stated that it staffs these matters in a manner that is designed to eliminate inefficiency and duplication of effort. After consideration of the supplemental material provided, the Fee Examiner makes no recommendation for a related fee reduction. Exhibit E is omitted from this Report.

18. **Intraoffice Conferences.** Frequent intraoffice conferences may indicate inappropriate levels of staffing, unnecessary conferring, or the use of inexperienced personnel. The Fee Examiner identified billing activities by LRC timekeepers describing intraoffice conferences totaling 255.40 hours with $85,620.50 in associated fees, or approximately 12% of the Fees Computed. The conferences were displayed in **Exhibit F** to the Preliminary Report. The Fee Examiner observed that in certain instances, two or more timekeepers invoiced fees associated with the same intraoffice conference. The entries describing intraoffice conferences invoiced by two or more firm personnel totaled 199.70 hours with $70,334.50 in associated fees

and were highlighted in bold and marked with an ampersand [&] in the exhibit. The Fee Examiner noted that LRC increased its percentage of intraoffice conferences by approximately 3% from the prior interim period and requested an explanation as to the necessity of the increase. LRC responded by noting the size and complexity of the matters involved here, as well as by discussing the general necessity and reasonableness of the firm's conferences among professionals. The firm also stated that it staffed these cases in a manner to eliminate inefficiency and duplication. The Fee Examiner requested that the firm strive to dispense with unnecessary intraoffice conferences, but does not make a recommendation for a fee reduction at this time. Exhibit F has been omitted from this Final Report.

19. **Complete and Detailed Task Descriptions.** Local Rule 2016-2(d) states that activity descriptions "shall be sufficiently detailed to allow the Court to determine whether all the time, or any portion thereof, is actual, reasonable and necessary." The Local Rules further provide that fee applications "shall include complete and detailed activity descriptions," each activity description "shall include the type of activity (*e.g.*, phone call, research)," each activity description "shall include the subject matter (*e.g.*, exclusivity motion, section 341 meeting)," and that activity descriptions "shall individually identify all meetings and hearings, each participant, the subject(s) of the meeting or hearing and the participant's role." *Local Rule 2016-2(d)(ii, v, vi, and ix)*. The UST Guidelines provide that "time entries for telephone calls, letters, and other communications should give sufficient detail to identify the parties to and the nature of the communication. Time entries for court hearings and conferences should identify the subject of the hearing or conference." *UST Guidelines ¶(b)(4)(v).* With the exceptions noted below, LRC timekeepers adequately described the activities performed.

a. **Vague Communications.** The Fee Examiner identified entries totaling 2.00 hours with $891.00 in associated fees in which a conference or other communication was not described with sufficient detail. The entries in question were displayed in **Exhibit G** to the Preliminary Report. The Fee Examiner requested LRC provide the required detail for the entries in question. LRC provided the missing subject matter and/or participant information, which brought the entries into compliance. Thus, Exhibit G has been omitted from the Final Report.

b. **Vague Tasks.** The Fee Examiner identified entries totaling 61.90 hours with $27,248.00 in associated fees in which certain tasks were not described with sufficient detail. The questioned tasks were displayed on **Exhibit H** to the Preliminary Report. To avoid a fee reduction, the Fee Examiner requested that LRC provide the missing detail for the billing entries. LRC revised the entries to include the missing information, which brought the entries into compliance. Exhibit H has been omitted from the Final Report.

20. **Administrative Activities.** Activities associated with the day-to-day operations of the firm are considered administrative in nature and as such are reflected in the hourly rates charged by the firm. The Fee Examiner identified 1.70 hours and $654.50 in associated fees invoiced for what appeared to be administrative functions of overseeing firm work and a conflicts check. The questioned entries were displayed on **Exhibit I** to the Preliminary Report. The Fee Examiner and the LRC discussed the matter in further detail and ultimately reached a compromise, which resulted in a fee reduction of $327.25. Exhibit I is omitted from this Report.

21. **Clerical Activities.** Typically, clerical activities are those tasks that do not require legal acumen and may effectively be performed by administrative assistants, secretaries, or support personnel, and like administrative activities are generally reflected in the hourly rates charged by a firm. In the 3rd Circuit, however, clerical-type activities performed by professionals

and/or paraprofessionals are subject to a reduced billing rate. The Fee Examiner reviewed each timekeeper's billing activities and identified certain entries describing clerical-type activities. The questioned entries were displayed in **Exhibit J** to the Preliminary Report and totaled 2.70 hours with $887.50 in associated fees.

In response, LRC agreed that certain activities constituted clerical-type work but asserted that other activities questioned by the Fee Examiner constituted substantive work and provided additional information explaining the role of various timekeepers and the nature of the activities performed. The firm and the Fee Examiner reached a compromise; the result of which was LRC agreeing to a voluntary fee reduction in the amount of $185.50. Exhibit J has been omitted from this Report.

22. **Travel.** The Local Rules provide that nonworking travel time "shall be separately described and may be billed at no more than 50% of regular hourly rates." *Local Rule 2016-2(d)(viii)*. The Fee Examiner identified five tasks describing working travel, which were invoiced at the professionals' full rates.

23. **LRC Retention/Compensation.** LRC billed 110.70 hours with associated fees of $26,802.50 to prepare the firm's retention documents and applications for compensation, or approximately 4% of the Fees Computed. The fee entries describing LRC's retention/compensation activities are displayed in **Exhibit K**, which is included in the Final Report for the Court's reference.

24. **Other Firms' Retention/Compensation.** LRC billed 42.90 hours with associated fees of $9,963.50 to prepare or review other firms' retention documents and applications for compensation, or approximately 1% of the Fees Computed. The fee entries

describing other firms' retention/compensation activities are displayed in **Exhibit L**, which is included in the Final Report for the Court's reference.

**Review of Expenses**

25. **Itemization of Expenses.** The Local Rules provide that fee applications "shall contain an expense summary by category for the entire period of the request" and "shall itemize each expense within each category, including the date the expense was incurred, the charge and the individual incurring the expense, if available." *Local Rule 2016-2(e)(i-ii).* The UST Guidelines further provide that expenses "must be actual and necessary and supported by documentation as appropriate" and that applicants should disclose "a detailed itemization of all expenses incurred, [a] description of expense (*e.g.*, type of travel, type of fare, rate, destination), [the] method of computation, and, where relevant, name of the person incurring the expense and purpose of the expense. Itemized expenses should be identified by their nature (*e.g.*, long distance telephone, copy costs, messengers, computer research, airline travel, etc.) and by the month incurred." *UST Guidelines ¶(b)(5)(iii).* LRC provided an itemization for the firm expenses that included the category, the date, the description, the amount, and the name of the timekeeper who incurred the charge.

26. **Photocopies.** The Local Rules provide that copying charges shall not exceed $0.10 per page. *Local Rule 2016-2(e)(iii).* The firm requested reimbursement for duplication charges calculated at a rate of $0.10 per page.

27. **Computer-Assisted Legal Research.** Local Rule 2016-2 (e)(iii) provides that computer-assisted legal research charges shall not be more than the actual cost. The LRC monthly statements state that the firm "seeks reimbursement for computer assisted research, which is the actual cost of such charges."

28. **Overtime Expenses.** LRC requested reimbursement of overtime wages totaling $155.12. Overtime charges for employees working late are considered part of a firm's overhead. These charges were displayed in **Exhibit M** to the Preliminary Report. Based upon issues raised in relation to the Final Report to the 8th Interim Fee Period, the Fee Examiner and LRC have again compromised the matter related to the overtime wages in this fee period, whereby the firm has agreed to reduce its expense reimbursement request by $77.56. Exhibit M is omitted from the Final Report.

29. **Working Meals.** LRC requested reimbursement of $13.50 for a charge that appears to be a meal for an employee of LRC. The Fee Examiner requests that LRC provide supplemental information explaining the purpose of the meal charge displayed in **Exhibit N**. The Fee Examiner acknowledged the firm's belief that charges for working lunches are compensable, but requested additional information from LRC to determine whether the meal was provided solely to firm employees and/or was unrelated to travel. LRC provided the information requested, and no expense reduction is recommended. Exhibit N is omitted from this Final Report.

30. **Request for Additional Information.** The Fee Examiner also requested that LRC provide supporting documentation for each of the expenses displayed in **Exhibit O**. LRC provided the additional information requested by the Fee Examiner, and no expense reduction is appropriate. Exhibit O is omitted from the Final Report.

## CONCLUSION

The Fee Examiner submits this Final Report regarding LRC's Fee Application and the fees and expenses discussed above. The Fee Examiner recommends the approval of fees in the amount of $733,621.75 ($733,682.00 plus $741.00 minus $801.25) and reimbursement of expenses in the amount of $91,118.69 ($91,196.25 minus $77.56) for the period from September 1, 2011 through November 30, 2011. The findings are set forth in the summary on the following page.

**LANDIS RATH & COBB LLP**

**SUMMARY OF FINDINGS**

**Twelfth Interim Fee Application (September 1, 2011 through November 30, 2011)**

**A. Amounts Requested and Computed**

| | | |
|---|---|---|
| Fees Requested | $733,682.00 | |
| Expenses Requested | 91,196.25 | |
| TOTAL FEES AND EXPENSES REQUESTED | | $824,878.25 |
| Fees Computed | $734,423.00 | |
| Expenses Computed | 91,196.25 | |
| TOTAL FEES AND EXPENSES COMPUTED | | $825,619.25 |
| Discrepancy in Fees | ($ 741.00) | |
| TOTAL DIFFERENCE BETWEEN COMPUTED AND REQUESTED FEES AND EXPENSES | | ($ 741.00) |

**B. Recommended Fee Allowance and Expense Reimbursement**

| | | | |
|---|---|---|---|
| Fees Requested | $733,682.00 | | |
| *Discrepancy in Fees* | | *$ 741.00* | |
| *Agreed Reduction for Timekeepers' Roles* | | *(118.50)* | |
| *Agreed Reduction for Potential Double Billing* | | *(170.00)* | |
| *Agreed Reduction for Administrative Activities* | | *(327.25)* | |
| *Agreed Reduction for Clerical Activities* | | *(185.50)* | |
| Subtotal | | *($ 60.25)* | |
| RECOMMENDED FEE ALLOWANCE | | | $733,621.75 |
| Expenses Requested | $91,196.25 | | |
| *Agreed Reduction for Overtime Expenses* | | *($ 77.56)* | |
| Subtotal | | *($ 77.56)* | |
| RECOMMENDED EXPENSE REIMBURSEMENT | | | 91,118.69 |
| TOTAL RECOMMENDED FEE ALLOWANCE AND EXPENSE REIMBURSEMENT | | | $824,740.44 |

Respectfully submitted,

**STUART MAUE**

By: ______________________________

John F. Theil, Esq.
3840 McKelvey Road
St. Louis, Missouri 63044
Telephone: (314) 291-3030
Facsimile: (314) 291-6546
tribunebkr@smmj.com

*Fee Examiner*

**CERTIFICATE OF SERVICE**

I hereby certify that a true and correct copy of the foregoing document has been served via First Class Mail, postage prepaid, to the following Notice Parties on the 30th day of October, 2012.

David Klauder, Esq.
Office of the United States Trustee
J. Caleb Boggs Federal Building
844 King Street, Suite 2207, Lockbox 35
Wilmington, DE 19801
(US Trustee)

Howard Seife, Esq.
David M. LeMay, Esq.
Chadbourne & Parke LLP
30 Rockefeller Plaza
New York, NY 10112
(Counsel to Creditors' Committee)

Adam G. Landis, Esq.
Matthew B. McGuire, Esq.
Landis Rath & Cobb LLP
919 Market Street, Suite 1800
Wilmington, DE 19801
(Counsel to Creditors' Committee)

Brian Trust, Esq.
Amit K. Trehan, Esq.
Mayer Brown LLP
1675 Broadway
New York, NY 10019-5820
(Counsel to Barclays Bank PLC)

Stuart M. Brown, Esq.
William E. Chipman Jr., Esq.
Edwards Angell Palmer & Dodge
919 North Market Street, Suite 1500
Wilmington, DE 19801
(Counsel to Barclays Bank PLC)

Norman J. Pernick, Esq.
J. Kate Stickles, Esq.
Cole, Schotz, Meisel, Forman & Leonard, P.A.
500 Delaware Ave., Suite 1400
Wilmington, DE 19801-1496
(Co-Counsel to Debtors)

Mark D. Collins, Esq.
Katisha D. Fortune, Esq.
Richards, Layton & Finger, P.A.
920 N. King Street
P.O. Box 551
Wilmington, DE 19899-0511
(Counsel to Administrative Agent for Prepetition Lenders, JP Morgan Chase Bank, N.A.)

Donald S. Bernstein, Esq.
James A. Florack, Esq.
Damian S. Schaible, Esq.
Davis, Polk, & Wardwell, LLP
450 Lexington Avenue
New York, NY 10017
(Counsel to Administrative Agent for Prepetition Lenders, JP Morgan Chase Bank, N.A.)

Kenneth P. Kansa, Esq.
Jillian K. Ludwig, Esq.
Sidley Austin LLP
One South Dearborn
Chicago, IL 60603
(Counsel to Debtors)

John F. Theil, Esq.

EXHIBIT B

**SUMMARY OF HOURS AND FEES BY POSITION AND INDIVIDUAL**

**COMPUTED AT STANDARD RATES**

**Landis Rath & Cobb LLP**

| INITIALS | NAME | POSITION | MINUMUM RATE | MAXIMUM RATE | HOURS COMPUTED | FEES COMPUTED |
|---|---|---|---|---|---|---|
| 3 | Rath, Daniel B. | PARTNER | $610.00 | $610.00 | 245.50 | $149,755.00 |
| 2 | Cobb, Richard S. | PARTNER | $610.00 | $610.00 | 184.40 | $112,484.00 |
| 5 | Butcher, Rebecca L. | PARTNER | $475.00 | $475.00 | 125.80 | $59,755.00 |
| 1 | Landis, Adam G. | PARTNER | $690.00 | $690.00 | 55.90 | $38,571.00 |
| No. of Billers for Position: 4 | | Blended Rate for Position: | $589.54 | | 611.60 | $360,565.00 |
| | | | | | % of Total: 31.92% | % of Total: 49.10% |
| 14 | Green, James S. | ASSOCIATE | $385.00 | $385.00 | 348.70 | $134,249.50 |
| 27 | Drobish, Jeffrey R. | ASSOCIATE | $295.00 | $295.00 | 137.90 | $40,680.50 |
| 24 | Brown, Kimberly A. | ASSOCIATE | $295.00 | $295.00 | 118.60 | $34,987.00 |
| 10 | McGuire, Matthew B. | ASSOCIATE | $425.00 | $425.00 | 76.50 | $32,512.50 |
| 13 | Ellis, J. Landon | ASSOCIATE | $325.00 | $325.00 | 35.20 | $11,440.00 |
| 21 | Olivere, Mark D. | ASSOCIATE | $395.00 | $395.00 | 0.30 | $118.50 |
| No. of Billers for Position: 6 | | Blended Rate for Position: | $354.14 | | 717.20 | $253,988.00 |
| | | | | | % of Total: 37.43% | % of Total: 34.58% |
| 9 | Rogers, Linda M. | PARALEGAL | $200.00 | $200.00 | 286.50 | $57,300.00 |
| 17 | Panchak, Frances A. | PARALEGAL | $225.00 | $225.00 | 193.10 | $43,447.50 |
| ACD | Dellose, Anthony C. | PARALEGAL | $190.00 | $190.00 | 75.50 | $14,345.00 |
| 8 | Adams, Cathy A. | PARALEGAL | $200.00 | $200.00 | 8.90 | $1,780.00 |
| 6 | Dero, Michelle M. | PARALEGAL | $225.00 | $225.00 | 1.10 | $247.50 |
| No. of Billers for Position: 5 | | Blended Rate for Position: | $207.26 | | 565.10 | $117,120.00 |
| | | | | | % of Total: 29.50% | % of Total: 15.95% |
| 15 | Lewicki, Cassandra | LEGAL ASSISTANT | $125.00 | $125.00 | 22.00 | $2,750.00 |
| No. of Billers for Position: 1 | | Blended Rate for Position: | $125.00 | | 22.00 | $2,750.00 |
| | | | | | % of Total: 1.15% | % of Total: 0.37% |

**EXHIBIT B**

**SUMMARY OF HOURS AND FEES BY POSITION AND INDIVIDUAL**

**COMPUTED AT STANDARD RATES**

**Landis Rath & Cobb LLP**

| INITIALS | NAME | POSITION | MINUMUM RATE | MAXIMUM RATE | HOURS COMPUTED | FEES COMPUTED |
|---|---|---|---|---|---|---|
| Total No. of Billers: 16 | | Blended Rate for Report: | $383.33 | | 1,915.90 | $734,423.00 |

EXHIBIT K

LRC RETENTION/COMPENSATION

Landis Rath & Cobb LLP

| TIMEKEEPER NAME | HOURS | FEES |
| --- | --- | --- |
| Brown, K | 41.10 | 12,124.50 |
| Dellose, A | 0.40 | 76.00 |
| Drobish, J | 1.10 | 324.50 |
| Landis, A | 0.50 | 345.00 |
| Lewicki, C | 21.60 | 2,700.00 |
| McGuire, M | 4.50 | 1,912.50 |
| Panchak, F | 40.80 | 9,180.00 |
| Rogers, L | 0.70 | 140.00 |
| | 110.70 | $26,802.50 |

| MATTER NAME | HOURS | FEES |
| --- | --- | --- |
| Tribune Company, et al. Bankruptcy | 110.70 | 26,802.50 |
| | 110.70 | $26,802.50 |

EXHIBIT K

LRC RETENTION/COMPENSATION

Landis Rath & Cobb LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | *MATTER NAME: Tribune Company, et al. Bankruptcy* |
| 09/09/11 | Brown, K | 0.30 | 0.30 | 88.50 | | F | 1 | DISCUSSIONS WITH F. PANCHAK RE: LRC'S 32ND MONTHLY FEE APP AND RELATED EXPENSES |
| Fri | 14304/75 | | | | | | | |
| | | | | | | | | *MATTER NAME: Tribune Company, et al. Bankruptcy* |
| 09/09/11 | Panchak, F | 1.10 | 1.10 | 247.50 | | F | 1 | BEGIN DRAFTING LRC 32ND MONTHLY FEE APPLICATION |
| Fri | 14304/73 | | | | | | | |
| | | | | | | | | *MATTER NAME: Tribune Company, et al. Bankruptcy* |
| 09/09/11 | Panchak, F | 0.30 | 0.30 | 67.50 | | F | 1 | DISCUSSIONS WITH K. BROWN RE: JULY EXPENSES |
| Fri | 14304/74 | | | | | | | |
| | | | | | | | | *MATTER NAME: Tribune Company, et al. Bankruptcy* |
| 09/12/11 | Brown, K | 0.10 | 0.10 | 29.50 | | F | 1 | DISCUSSION WITH F. PANCHAK RE: STATUS OF LRC'S 32ND MONTHLY FEE APP |
| Mon | 14304/81 | | | | | | | |
| | | | | | | | | *MATTER NAME: Tribune Company, et al. Bankruptcy* |
| 09/12/11 | Brown, K | 1.80 | 1.80 | 531.00 | | F | 1 | CONTINUE PREPARING LRC'S 32ND MONTHLY FEE APP |
| Mon | 14304/86 | | | | | | | |
| | | | | | | | | *MATTER NAME: Tribune Company, et al. Bankruptcy* |
| 09/12/11 | Panchak, F | 1.90 | 1.90 | 427.50 | 1.80 | F | 1 | CONTINUE DRAFTING LRC 32ND MONTHLY FEE APPLICATION (1.8); |
| Mon | 14304/82 | | | | 0.10 | F | 2 | DISCUSS SAME WITH K. BROWN (.1) |
| | | | | | | | | *MATTER NAME: Tribune Company, et al. Bankruptcy* |
| 09/13/11 | Brown, K | 3.70 | 3.70 | 1,091.50 | 2.70 | F | 1 | CONTINUE PREPARING LRC'S 32ND MONTHLY FEE APP (2.7); |
| Tue | 14304/97 | | | | 0.20 | F | 2 | CONFERENCE WITH J. DROBISH RE: ISSUES RELATED TO SAME (.2); |
| | | | | | 0.30 | F | 3 | DISCUSSIONS WITH F. PANCHAK AND L. ROGERS RE: SAME (.3); |
| | | | | | 0.50 | F | 4 | ADDITIONAL DISCUSSIONS WITH F. PANCHAK RE: SAME (.5) |
| | | | | | | | | *MATTER NAME: Tribune Company, et al. Bankruptcy* |
| 09/13/11 | Drobish, J | 0.20 | 0.20 | 59.00 | | F | 1 | CONFERENCE W/ K. BROWN RE: AUGUST TIME ENTRIES |
| Tue | 14304/98 | | | | | | | |
| | | | | | | | | *MATTER NAME: Tribune Company, et al. Bankruptcy* |
| 09/13/11 | Panchak, F | 0.80 | 0.80 | 180.00 | 0.50 | F | 1 | MULTIPLE DISCUSSIONS WITH K. BROWN RE: LRC 32ND MONTHLY FEE APPLICATION (.5); |
| Tue | 14304/100 | | | | 0.30 | F | 2 | DISCUSSIONS WITH L. ROGERS AND K. BROWN RE: SAME (.3) |
| | | | | | | | | *MATTER NAME: Tribune Company, et al. Bankruptcy* |
| 09/13/11 | Rogers, L | 0.30 | 0.30 | 60.00 | | F | 1 | DISCUSSION WITH K. BROWN AND F. PANCHAK RE: PREPARATION OF LRC 32ND MONTHLY FEE APPLICATION |
| Tue | 14304/104 | | | | | | | |
| | | | | | | | | *MATTER NAME: Tribune Company, et al. Bankruptcy* |
| 09/14/11 | Brown, K | 2.30 | 2.30 | 678.50 | 1.60 | F | 1 | CONTINUE PREPARING LRC'S 32ND MONTHLY FEE APP (1.6); |
| Wed | 14304/109 | | | | 0.40 | F | 2 | DISCUSSIONS WITH F. PANCHAK (.4), |
| | | | | | 0.20 | F | 3 | J. DROBISH (.2), |
| | | | | | 0.10 | F | 4 | AND J. GREEN (.1) RE: ISSUES RELATED TO SAME |
| | | | | | | | | *MATTER NAME: Tribune Company, et al. Bankruptcy* |
| 09/14/11 | Drobish, J | 0.40 | 0.40 | 118.00 | 0.20 | F | 1 | ASSIST WITH PREPARATION OF LRC'S 32ND MONTHLY FEE APPLICATION (.2); |
| Wed | 14304/111 | | | | 0.20 | F | 2 | DISCUSS ISSUES RELATED TO SAME W/ K. BROWN (.2) |

~ See the last page of exhibit for explanation

EXHIBIT K

LRC RETENTION/COMPENSATION

Landis Rath & Cobb LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | *MATTER NAME: Tribune Company, et al. Bankruptcy* |
| 09/14/11 Wed | Panchak, F 14304/114 | 0.40 | 0.40 | 90.00 | | F | 1 | MULTIPLE DISCUSSIONS WITH K. BROWN RE: DRAFT LRC 32ND MONTHLY FEE APPLICATION |
| | | | | | | | | *MATTER NAME: Tribune Company, et al. Bankruptcy* |
| 09/15/11 Thu | Brown, K 14304/141 | 0.10 | 0.10 | 29.50 | | F | 1 | EMAIL WITH F. PANCHAK RE: STATUS OF LRC'S 32ND MONTHLY FEE APP |
| | | | | | | | | *MATTER NAME: Tribune Company, et al. Bankruptcy* |
| 09/15/11 Thu | Brown, K 14304/142 | 0.10 | 0.10 | 29.50 | | F | 1 | REVIEW AND EXECUTE CERTIFICATE OF NO OBJECTION RE: LRC'S 31ST MONTHLY FEE APP |
| | | | | | | | | *MATTER NAME: Tribune Company, et al. Bankruptcy* |
| 09/15/11 Thu | Brown, K 14304/146 | 0.10 | 0.10 | 29.50 | | F | 1 | EMAIL WITH F. PANCHAK RE: RESPONSES TO LRC'S 31ST MONTHLY FEE APP |
| | | | | | | | | *MATTER NAME: Tribune Company, et al. Bankruptcy* |
| 09/15/11 Thu | Panchak, F 14304/135 | 0.20 | 0.20 | 45.00 | 0.10 | F | 1 | EMAIL EXCHANGES WITH K. BROWN AND M. MCGUIRE RE: RESPONSES TO LRC 31ST MONTHLY FEE APPLICATION (.1); |
| | | | | | 0.10 | F | 2 | DRAFT CERTIFICATE OF NO OBJECTION RE: SAME (.1) |
| | | | | | | | | *MATTER NAME: Tribune Company, et al. Bankruptcy* |
| 09/15/11 Thu | Panchak, F 14304/139 | 1.70 | 1.70 | 382.50 | | F | 1 | CONTINUE DRAFTING LRC 32ND MONTHLY FEE APPLICATION |
| | | | | | | | | *MATTER NAME: Tribune Company, et al. Bankruptcy* |
| 09/16/11 Fri | Dellose, A 14304/275 | 0.40 | 0.40 | 76.00 | 0.20 | F | 1 | FILE LRC'S CERTIFICATE OF NO OBJECTION FOR 31ST MONTHLY FEE APPLICATION (.2); |
| | | | | | 0.10 | F | 2 | PREPARE SAME FOR SERVICE (.1); |
| | | | | | 0.10 | F | 3 | E-MAIL C. LEWICKI AND B. THOMPSON REGARDING SAME (0.1) |
| | | | | | | | | *MATTER NAME: Tribune Company, et al. Bankruptcy* |
| 09/20/11 Tue | Brown, K 14304/184 | 0.20 | 0.20 | 59.00 | | F | 1 | DISCUSSIONS WITH F. PANCHAK RE: STATUS OF LRC'S 32ND MONTHLY FEE APP |
| | | | | | | | | *MATTER NAME: Tribune Company, et al. Bankruptcy* |
| 09/20/11 Tue | Brown, K 14304/194 | 1.70 | 1.70 | 501.50 | 1.50 | F | 1 | CONTINUE PREPARING LRC'S 32ND MONTHLY FEE APP (1.5); |
| | | | | | 0.20 | F | 2 | DISCUSSION WITH J. DROBISH RE: RELATED ISSUES (.2) |
| | | | | | | | | *MATTER NAME: Tribune Company, et al. Bankruptcy* |
| 09/20/11 Tue | Drobish, J 14304/193 | 0.20 | 0.20 | 59.00 | | F | 1 | DISCUSSION WITH K. BROWN RE: LRC 32ND MONTHLY FEE APPLICATION |
| | | | | | | | | *MATTER NAME: Tribune Company, et al. Bankruptcy* |
| 09/20/11 Tue | Panchak, F 14304/165 | 0.10 | 0.10 | 22.50 | | F | 1 | REVIEW CERTIFICATE OF NO OBJECTION RE: LRC 31ST MONTHLY FEE APPLICATION |
| | | | | | | | | *MATTER NAME: Tribune Company, et al. Bankruptcy* |
| 09/20/11 Tue | Panchak, F 14304/191 | 1.60 | 1.60 | 360.00 | 1.40 | F | 1 | CONTINUE DRAFTING LRC 32ND MONTHLY FEE APPLICATION (1.4); |
| | | | | | 0.20 | F | 2 | DISCUSSIONS WITH K. BROWN RE: SAME (.2) |

~ See the last page of exhibit for explanation

EXHIBIT K

LRC RETENTION/COMPENSATION

Landis Rath & Cobb LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | *MATTER NAME: Tribune Company, et al. Bankruptcy* |
| 09/21/11 | Brown, K | 4.70 | 4.70 | 1,386.50 | 4.50 | F | 1 | CONTINUE PREPARING LRC'S 32ND MONTHLY FEE APP (4.5); |
| Wed | 14304/210 | | | | 0.20 | F | 2 | DISCUSSIONS WITH F. PANCHAK RE: SAME (.2) |
| | | | | | | | | *MATTER NAME: Tribune Company, et al. Bankruptcy* |
| 09/21/11 | Lewicki, C | 2.30 | 2.30 | 287.50 | | F | 1 | ASSIST K. BROWN AND F. PANCHAK RE: EDITS TO LRC 32ND MONTHLY FEE APPLICATION |
| Wed | 14304/216 | | | | | | | |
| | | | | | | | | *MATTER NAME: Tribune Company, et al. Bankruptcy* |
| 09/21/11 | Panchak, F | 2.50 | 2.50 | 562.50 | 0.20 | F | 1 | MULTIPLE DISCUSSIONS WITH K. BROWN RE: DRAFT LRC 32ND MONTHLY FEE APPLICATION (.2); |
| Wed | 14304/205 | | | | 2.30 | F | 2 | CONTINUE DRAFTING SAME (2.3) |
| | | | | | | | | *MATTER NAME: Tribune Company, et al. Bankruptcy* |
| 09/26/11 | Brown, K | 0.20 | 0.20 | 59.00 | 0.10 | F | 1 | BRIEF DISCUSSION WITH M. MCGUIRE RE: STATUS OF LRC'S 32ND MONTHLY FEE APP (.1); |
| Mon | 14304/255 | | | | 0.10 | F | 2 | EMAIL WITH A. LANDIS RE: SAME (.1) |
| | | | | | | | | *MATTER NAME: Tribune Company, et al. Bankruptcy* |
| 09/26/11 | Brown, K | 0.20 | 0.20 | 59.00 | 0.10 | F | 1 | CONTINUE PREPARING LRC'S 32ND MONTHLY FEE APP (.1); |
| Mon | 14304/263 | | | | 0.10 | F | 2 | BRIEF DISCUSSION WITH F. PANCHAK RE: SAME (.1) |
| | | | | | | | | *MATTER NAME: Tribune Company, et al. Bankruptcy* |
| 09/26/11 | Landis, A | 0.30 | 0.30 | 207.00 | | F | 1 | REVIEW AND REVISE LRC 32ND MONTHLY FEE APPLICATION |
| Mon | 14304/282 | | | | | | | |
| | | | | | | | | *MATTER NAME: Tribune Company, et al. Bankruptcy* |
| 09/26/11 | Panchak, F | 0.40 | 0.40 | 90.00 | 0.10 | F | 1 | DISCUSSION WITH K. BROWN RE: REVISIONS TO DRAFT LRC 32ND MONTHLY FEE APPLICATION (.1); |
| Mon | 14304/265 | | | | 0.20 | F | 2 | REVISE SAME (.2); |
| | | | | | 0.10 | F | 3 | DRAFT NOTICE RE: SAME (.1) |
| | | | | | | | | *MATTER NAME: Tribune Company, et al. Bankruptcy* |
| 09/26/11 | Panchak, F | 0.50 | 0.50 | 112.50 | | F | 1 | FILE AND COORDINATE SERVICE OF LRC 32ND MONTHLY FEE APPLICATION |
| Mon | 14304/266 | | | | | | | |
| | | | | | | | | *MATTER NAME: Tribune Company, et al. Bankruptcy* |
| 09/26/11 | Panchak, F | 0.20 | 0.20 | 45.00 | 0.10 | F | 1 | EMAIL EXCHANGES WITH S. LEWICKI AND B. THOMPSON RE: LRC AUGUST FEE AND EXPENSE DETAIL (.1); |
| Mon | 14304/267 | | | | 0.10 | F | 2 | EMAIL TO J. DECKER RE: SAME (.1) |
| | | | | | | | | *MATTER NAME: Tribune Company, et al. Bankruptcy* |
| 09/26/11 | Panchak, F | 0.20 | 0.20 | 45.00 | 0.10 | F | 1 | PREPARE AFFIDAVIT OF SERVICE RE: LRC 32ND MONTHLY FEE APPLICATION AND CERTIFICATE OF NO OBJECTION RE: ZUCKERMAN 24TH MONTHLY FEE APPLICATION (1.); |
| Mon | 14304/277 | | | | 0.10 | F | 2 | FILE SAME (.1) |
| | | | | | | | | *MATTER NAME: Tribune Company, et al. Bankruptcy* |
| 10/04/11 | Panchak, F | 0.10 | 0.10 | 22.50 | | F | 1 | REVIEW P. RATKOWIAK EMAIL RE: 11TH INTERIM FEE APPLICATION FILING DEADLINE |
| Tue | 14436/45 | | | | | | | |
| | | | | | | | | *MATTER NAME: Tribune Company, et al. Bankruptcy* |
| 10/07/11 | Lewicki, C | 4.50 | 4.50 | 562.50 | | F | 1 | ASSIST K. BROWN RE: PREPARATION OF LRC 33RD MONTHLY FEE APPLICATION |
| Fri | 14436/89 | | | | | | | |

~ See the last page of exhibit for explanation

EXHIBIT K

LRC RETENTION/COMPENSATION

Landis Rath & Cobb LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | *MATTER NAME: Tribune Company, et al. Bankruptcy* |
| 10/10/11 Mon | Panchak, F 14436/106 | 2.30 | 2.30 | 517.50 | | F | 1 | DRAFT/REVISE LRC 33RD MONTHLY FEE APPLICATION |
| | | | | | | | | *MATTER NAME: Tribune Company, et al. Bankruptcy* |
| 10/12/11 Wed | Brown, K 14436/152 | 0.10 | 0.10 | 29.50 | | F | 1 | DISCUSSION WITH F. PANCHAK RE: STATUS OF LRC 11TH INTERIM FEE APP |
| | | | | | | | | *MATTER NAME: Tribune Company, et al. Bankruptcy* |
| 10/12/11 Wed | Panchak, F 14436/141 | 0.80 | 0.80 | 180.00 | 0.60 | F | 1 | DRAFT/REVISE LRC 11TH INTERIM FEE APPLICATION (.6); |
| | | | | | 0.10 | F | 2 | DRAFT NOTICE RE: SAME (.1); |
| | | | | | 0.10 | F | 3 | DISCUSSION WITH K. BROWN RE: SAME (.1) |
| | | | | | | | | *MATTER NAME: Tribune Company, et al. Bankruptcy* |
| 10/13/11 Thu | Brown, K 14436/164 | 0.30 | 0.20 | 59.00 | 0.20 | F | 1 | REVIEW AND REVISE LRC'S 11TH INTERIM FEE APP (.2); |
| | | | | | 0.10 | F | 2 | REVIEW AND EXECUTE NOTICE RE: SAME (.1) |
| | | | | | | | | *MATTER NAME: Tribune Company, et al. Bankruptcy* |
| 10/13/11 Thu | Lewicki, C 14436/165 | 1.40 | 1.40 | 175.00 | | F | 1 | ASSIST F. PANCHAK RE: EDITS TO LRC 33RD MONTHLY FEE APPLICATION |
| | | | | | | | | *MATTER NAME: Tribune Company, et al. Bankruptcy* |
| 10/13/11 Thu | Panchak, F 14436/174 | 0.70 | 0.70 | 157.50 | | F | 1 | CONTINUE DRAFTING LRC 33RD MONTHLY FEE APPLICATION |
| | | | | | | | | *MATTER NAME: Tribune Company, et al. Bankruptcy* |
| 10/14/11 Fri | Brown, K 14436/191 | 0.10 | 0.10 | 29.50 | | F | 1 | EMAIL WITH F. PANCHAK RE: PROPOSED 5TH OMNI ORDER APPROVING FEES |
| | | | | | | | | *MATTER NAME: Tribune Company, et al. Bankruptcy* |
| 10/14/11 Fri | Panchak, F 14436/189 | 0.40 | 0.40 | 90.00 | | F | 1 | FILE AND COORDINATE SERVICE OF LRC'S 11TH INTERIM FEE APPLICATION |
| | | | | | | | | *MATTER NAME: Tribune Company, et al. Bankruptcy* |
| 10/14/11 Fri | Panchak, F 14436/190 | 0.40 | 0.40 | 90.00 | 0.10 | F | 1 | REVIEW P. RATKOWIAK EMAIL RE: PROPOSED 5TH OMNIBUS FEE ORDER (.1), |
| | | | | | 0.20 | F | 2 | REVIEW PROPOSED ORDER RE: SAME (.2); |
| | | | | | 0.10 | F | 3 | EMAIL WITH LANDIS, BROWN AND MCGUIRE RE: SAME (.1) |
| | | | | | | | | *MATTER NAME: Tribune Company, et al. Bankruptcy* |
| 10/14/11 Fri | Panchak, F 14436/195 | 0.40 | 0.40 | 90.00 | | F | 1 | CONTINUE DRAFTING LRC 33RD MONTHLY FEE APPLICATION |
| | | | | | | | | *MATTER NAME: Tribune Company, et al. Bankruptcy* |
| 10/17/11 Mon | Brown, K 14436/223 | 3.20 | 3.20 | 944.00 | 3.00 | F | 1 | CONTINUE PREPARING LRC'S 33RD MONTHLY FEE APP (3.0); |
| | | | | | 0.20 | F | 2 | MULTIPLE DISCUSSIONS WITH F. PANCHAK RE: SAME (.2) |
| | | | | | | | | *MATTER NAME: Tribune Company, et al. Bankruptcy* |
| 10/17/11 Mon | Panchak, F 14436/204 | 0.10 | 0.10 | 22.50 | | F | 1 | REVIEW K. STICKLES EMAIL RE: PROPOSED OMNIBUS 5TH INTERIM FEE ORDER |

~ See the last page of exhibit for explanation

EXHIBIT K

LRC RETENTION/COMPENSATION

Landis Rath & Cobb LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | *MATTER NAME: Tribune Company, et al. Bankruptcy* |
| 10/17/11 | Panchak, F | 0.20 | 0.20 | 45.00 | | F | 1 | DISCUSSIONS WITH K. BROWN RE: LRC 33RD MONTHLY FEE APPLICATION |
| Mon | 14436/219 | | | | | | | |
| | | | | | | | | *MATTER NAME: Tribune Company, et al. Bankruptcy* |
| 10/18/11 | Brown, K | 1.90 | 1.90 | 560.50 | 1.70 | F | 1 | CONTINUE WORKING ON LRC'S 33RD MONTHLY FEE APP (1.7); |
| Tue | 14436/248 | | | | 0.20 | F | 2 | DISCUSSIONS WITH F. PANCHAK RE: SAME (.2) |
| | | | | | | | | *MATTER NAME: Tribune Company, et al. Bankruptcy* |
| 10/18/11 | Panchak, F | 1.40 | 1.40 | 315.00 | 0.20 | F | 1 | DISCUSSIONS WITH K. BROWN RE: LRC 33RD MONTHLY FEE APPLICATION (.2); |
| Tue | 14436/250 | | | | 1.20 | F | 2 | CONTINUE DRAFTING SAME (1.2) |
| | | | | | | | | *MATTER NAME: Tribune Company, et al. Bankruptcy* |
| 10/19/11 | Brown, K | 0.10 | 0.10 | 29.50 | | F | 1 | EMAIL WITH F. PANCHAK RE: RESPONSES TO 32ND MONTHLY FEE APP |
| Wed | 14436/263 | | | | | | | |
| | | | | | | | | *MATTER NAME: Tribune Company, et al. Bankruptcy* |
| 10/19/11 | Brown, K | 0.10 | 0.10 | 29.50 | | F | 1 | BRIEF DISCUSSION WITH F. PANCHAK RE: CERTIFICATE OF NO OBJECTION FOR 32ND MONTHLY FEE APP |
| Wed | 14436/265 | | | | | | | |
| | | | | | | | | *MATTER NAME: Tribune Company, et al. Bankruptcy* |
| 10/19/11 | Brown, K | 0.10 | 0.10 | 29.50 | | F | 1 | REVIEW AND EXECUTE CERTIFICATE OF NO OBJECTION RE: LRC'S 32ND MONTHLY FEE APP |
| Wed | 14436/268 | | | | | | | |
| | | | | | | | | *MATTER NAME: Tribune Company, et al. Bankruptcy* |
| 10/19/11 | Brown, K | 0.10 | 0.10 | 29.50 | | F | 1 | DISCUSSION WITH F. PANCHAK RE: STATUS OF 33RD MONTHLY FEE APP |
| Wed | 14436/278 | | | | | | | |
| | | | | | | | | *MATTER NAME: Tribune Company, et al. Bankruptcy* |
| 10/19/11 | Lewicki, C | 3.00 | 3.00 | 375.00 | | F | 1 | ASSIST F. PANCHAK RE: EDITS TO LRC 33RD MONTHLY FEE APPLICATION |
| Wed | 14436/275 | | | | | | | |
| | | | | | | | | *MATTER NAME: Tribune Company, et al. Bankruptcy* |
| 10/19/11 | Lewicki, C | 0.50 | 0.50 | 62.50 | | F | 1 | ASSIST F. PANCHAK RE: ADDITIONAL EDITS TO LRC 33RD MONTHLY FEE APPLICATION |
| Wed | 14436/282 | | | | | | | |
| | | | | | | | | *MATTER NAME: Tribune Company, et al. Bankruptcy* |
| 10/19/11 | McGuire, M | 1.90 | 1.90 | 807.50 | 0.80 | F | 1 | REVIEW AUDITOR PRELIMINARY REPORT OF LRC 7TH INTERIM FEE APPLICATION (.8); |
| Wed | 14436/533 | | | | 1.10 | F | 2 | RESPOND TO SAME (1.1) |
| | | | | | | | | *MATTER NAME: Tribune Company, et al. Bankruptcy* |
| 10/19/11 | Panchak, F | 0.40 | 0.40 | 90.00 | 0.10 | F | 1 | EMAIL EXCHANGES WITH A. LANDIS, M. MCGUIRE AND K. BROWN RE: RESPONSES TO LRC 32ND MONTHLY FEE APPLICATION (.1); |
| Wed | 14436/262 | | | | 0.10 | F | 2 | DRAFT CERTIFICATE OF NO OBJECTION RE: SAME (.1); |
| | | | | | 0.10 | F | 3 | PREPARE AFFIDAVIT OF SERVICE RE: SAME (.1); |
| | | | | | 0.10 | F | 4 | DISCUSSION WITH K. BROWN RE: SAME (.1) |
| | | | | | | | | *MATTER NAME: Tribune Company, et al. Bankruptcy* |
| 10/19/11 | Panchak, F | 2.30 | 2.30 | 517.50 | 2.20 | F | 1 | CONTINUE DRAFTING LRC 33RD MONTHLY FEE APPLICATION (2.2); |
| Wed | 14436/280 | | | | 0.10 | F | 2 | DISCUSSION WITH K. BROWN RE: SAME (.1) |

~ See the last page of exhibit for explanation

EXHIBIT K

LRC RETENTION/COMPENSATION

Landis Rath & Cobb LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | *MATTER NAME: Tribune Company, et al. Bankruptcy* |
| 10/19/11 | Panchak, F | 0.50 | 0.50 | 112.50 | 0.40 | F | 1 | FILE AND SERVE CERTIFICATE OF NO OBJECTION RE: LRC 32ND MONTHLY FEE APPLICATION (.4); |
| Wed | 14436/283 | | | | 0.10 | F | 2 | EMAIL TO S. LEWICKI AND B. THOMPSON RE: SAME (.1) |
| | | | | | | | | *MATTER NAME: Tribune Company, et al. Bankruptcy* |
| 10/20/11 | Brown, K | 3.10 | 3.10 | 914.50 | | F | 1 | CONTINUE PREPARING LRC'S 33RD MONTHLY FEE APPLICATION |
| Thu | 14436/313 | | | | | | | |
| | | | | | | | | *MATTER NAME: Tribune Company, et al. Bankruptcy* |
| 10/20/11 | Panchak, F | 0.20 | 0.20 | 45.00 | | F | 1 | DISCUSSIONS WITH K. BROWN RE: LRC 33RD MONTHLY FEE APPLICATION |
| Thu | 14436/292 | | | | | | | |
| | | | | | | | | *MATTER NAME: Tribune Company, et al. Bankruptcy* |
| 10/20/11 | Panchak, F | 0.30 | 0.30 | 67.50 | 0.10 | F | 1 | REVIEW OMNIBUS ORDER APPROVING 5TH INTERIM FEES (.1); |
| Thu | 14436/302 | | | | 0.20 | F | 2 | EMAIL EXCHANGES WITH B. THOMPSON RE: SAME (.2) |
| | | | | | | | | *MATTER NAME: Tribune Company, et al. Bankruptcy* |
| 10/21/11 | Brown, K | 0.90 | 1.90 | 560.50 | 1.80 | F | 1 | CONTINUE PREPARING LRC'S 33RD MONTHLY FEE APP (1.8); |
| Fri | 14436/317 | | | | 0.10 | F | 2 | DISCUSSION WITH F. PANCHAK RE: EDITS TO SAME (.1) |
| | | | | | | | | *MATTER NAME: Tribune Company, et al. Bankruptcy* |
| 10/21/11 | Lewicki, C | 0.60 | 0.60 | 75.00 | | F | 1 | ASSIST F. PANCHAK RE: EDITS TO LRC 33RD MONTHLY FEE APPLICATION |
| Fri | 14436/320 | | | | | | | |
| | | | | | | | | *MATTER NAME: Tribune Company, et al. Bankruptcy* |
| 10/21/11 | Panchak, F | 2.80 | 2.80 | 630.00 | 0.10 | F | 1 | DISCUSSIONS WITH K. BROWN RE: LRC 33RD MONTHLY FEE APPLICATION (.1); |
| Fri | 14436/319 | | | | 2.70 | F | 2 | CONTINUE DRAFTING SAME (2.7) |
| | | | | | | | | *MATTER NAME: Tribune Company, et al. Bankruptcy* |
| 10/25/11 | Brown, K | 0.50 | 0.50 | 147.50 | 0.10 | F | 1 | DISCUSSION WITH F. PANCHAK RE: STATUS OF LRC 33RD MONTHLY FEE APP (.1); |
| Tue | 14436/343 | | | | 0.20 | F | 2 | BRIEF DISCUSSION WITH M. MCGUIRE RE: SAME (.2); |
| | | | | | 0.10 | F | 3 | REVISE SAME (.1); |
| | | | | | 0.10 | F | 4 | EMAIL A. LANDIS, M. MCGUIRE AND F. PANCHAK RE: STATUS OF SAME (.1) |
| | | | | | | | | *MATTER NAME: Tribune Company, et al. Bankruptcy* |
| 10/25/11 | Brown, K | 0.20 | 0.20 | 59.00 | 0.10 | F | 1 | REVIEW AND EXECUTE NOTICE OF LRC'S 33RD MONTHLY FEE APP (.1); |
| Tue | 14436/355 | | | | 0.10 | F | 2 | REVIEW AND REVISE FINAL VERSION OF FEE APP RE: SAME (.1) |
| | | | | | | | | *MATTER NAME: Tribune Company, et al. Bankruptcy* |
| 10/25/11 | Lewicki, C | 1.00 | 1.00 | 125.00 | | F | 1 | ASSIST K. BROWN RE: EDITS AND FINALIZING LRC 33RD MONTHLY FEE APPLICATION |
| Tue | 14436/353 | | | | | | | |
| | | | | | | | | *MATTER NAME: Tribune Company, et al. Bankruptcy* |
| 10/25/11 | McGuire, M | 1.40 | 1.40 | 595.00 | 1.10 | F | 1 | REVIEW AND REVISE LRC 33RD MONTHLY FEE APPLICATION (1.1); |
| Tue | 14436/443 | | | | 0.10 | F | 2 | CONFERENCES WITH PANCHAK (.1) |
| | | | | | 0.20 | F | 3 | AND BROWN (.2) RE: SAME |
| | | | | | | | | *MATTER NAME: Tribune Company, et al. Bankruptcy* |
| 10/25/11 | Panchak, F | 0.30 | 0.30 | 67.50 | 0.10 | F | 1 | DISCUSSIONS WITH K. BROWN (.1) |
| Tue | 14436/349 | | | | 0.10 | F | 2 | AND M. MCGUIRE (.1) RE: STATUS OF LRC 33RD MONTHLY FEE APPLICATION; |
| | | | | | 0.10 | F | 3 | DRAFT NOTICE RE: SAME (.1) |

~ See the last page of exhibit for explanation

EXHIBIT K

LRC RETENTION/COMPENSATION

Landis Rath & Cobb LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | *MATTER NAME: Tribune Company, et al. Bankruptcy* |
| 10/25/11 | Panchak, F | 0.50 | 0.50 | 112.50 | 0.40 | F | 1 | FILE AND COORDINATE SERVICE OF LRC 33RD MONTHLY FEE APPLICATION (.4); |
| Tue | 14436/358 | | | | 0.10 | F | 2 | FOLLOW-UP EMAIL TO B. THOMPSON AND C. LEWICKI RE: SAME (.1) |
| | | | | | | | | *MATTER NAME: Tribune Company, et al. Bankruptcy* |
| 10/26/11 | Panchak, F | 0.20 | 0.20 | 45.00 | 0.10 | F | 1 | PREPARE AFFIDAVIT OF SERVICE RE: LRC AND CHADBOURNE 33RD MONTHLY FEE APPLICATIONS (.1); |
| Wed | 14436/376 | | | | 0.10 | F | 2 | FILE SAME (.1) |
| | | | | | | | | *MATTER NAME: Tribune Company, et al. Bankruptcy* |
| 10/26/11 | Panchak, F | 0.10 | 0.10 | 22.50 | | F | 1 | EMAIL TO J. DECKER RE: SEPTEMBER FEE/EXPENSE DETAIL |
| Wed | 14436/378 | | | | | | | |
| | | | | | | | | *MATTER NAME: Tribune Company, et al. Bankruptcy* |
| 11/04/11 | Panchak, F | 0.10 | 0.10 | 22.50 | | F | 1 | REVIEW NOTICE OF 6TH INTERIM FEE HEARING; UPDATE CRITICAL DATES |
| Fri | 14575/54 | | | | | | | |
| | | | | | | | | *MATTER NAME: Tribune Company, et al. Bankruptcy* |
| 11/10/11 | Panchak, F | 3.20 | 3.20 | 720.00 | | F | 1 | BEGIN DRAFTING LRC 34TH MONTHLY FEE APPLICATION |
| Thu | 14575/118 | | | | | | | |
| | | | | | | | | *MATTER NAME: Tribune Company, et al. Bankruptcy* |
| 11/11/11 | Brown, K | 0.10 | 0.10 | 29.50 | | F | 1 | BRIEF DISCUSSION WITH F. PANCHAK RE: STATUS OF LRC 34TH MONTHLY FEE APP AND FILING ISSUES |
| Fri | 14575/128 | | | | | | | |
| | | | | | | | | *MATTER NAME: Tribune Company, et al. Bankruptcy* |
| 11/11/11 | Panchak, F | 1.60 | 1.60 | 360.00 | 0.10 | F | 1 | DISCUSSIONS WITH K. BROWN RE: LRC 34TH MONTHLY FEE APPLICATION (.1); |
| Fri | 14575/134 | | | | 1.50 | F | 2 | CONTINUE DRAFTING SAME (1.5) |
| | | | | | | | | *MATTER NAME: Tribune Company, et al. Bankruptcy* |
| 11/14/11 | Brown, K | 0.10 | 0.10 | 29.50 | | F | 1 | BRIEF DISCUSSION WITH F. PANCHAK RE: STATUS OF LRC'S 34TH MONTHLY FEE APP |
| Mon | 14575/145 | | | | | | | |
| | | | | | | | | *MATTER NAME: Tribune Company, et al. Bankruptcy* |
| 11/14/11 | Panchak, F | 1.10 | 1.10 | 247.50 | 1.00 | F | 1 | CONTINUE DRAFTING LRC 34TH MONTHLY FEE APPLICATION (1.0); |
| Mon | 14575/148 | | | | 0.10 | F | 2 | DISCUSSION WITH K. BROWN RE: SAME (.1) |
| | | | | | | | | *MATTER NAME: Tribune Company, et al. Bankruptcy* |
| 11/15/11 | Brown, K | 2.80 | 2.80 | 826.00 | | F | 1 | CONTINUE PREPARING LRC'S 34TH MONTHLY FEE APP |
| Tue | 14575/173 | | | | | | | |
| | | | | | | | | *MATTER NAME: Tribune Company, et al. Bankruptcy* |
| 11/16/11 | Brown, K | 0.20 | 0.20 | 59.00 | 0.10 | F | 1 | REVIEW AND EXECUTE CERTIFICATE OF NO OBJECTION RE: LRC'S 33RD MONTHLY FEE APP (.1); |
| Wed | 14575/188 | | | | 0.10 | F | 2 | EMAIL WITH F. PANCHAK RE: RESPONSES TO SAME (.1) |
| | | | | | | | | *MATTER NAME: Tribune Company, et al. Bankruptcy* |
| 11/16/11 | Brown, K | 5.20 | 5.20 | 1,534.00 | 4.40 | F | 1 | CONTINUE PREPARING LRC'S 34TH MONTHLY FEE APP (4.4); |
| Wed | 14575/191 | | | | 0.30 | F | 2 | DISCUSSIONS WITH J. DROBISH (.3), |
| | | | | | 0.20 | F | 3 | F. PANCHAK (.2); |
| | | | | | 0.30 | F | 4 | AND L. ROGERS (.3) RE: ISSUES RELATED TO SAME |

~ See the last page of exhibit for explanation

EXHIBIT K

LRC RETENTION/COMPENSATION

Landis Rath & Cobb LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | *MATTER NAME: Tribune Company, et al. Bankruptcy* |
| 11/16/11 Wed | Drobish, J 14575/183 | 0.30 | 0.30 | 88.50 | | F | 1 | DISCUSSIONS W/ K. BROWN RE: LRC 34TH MONTHLY FEE APPLICATION |
| | | | | | | | | *MATTER NAME: Tribune Company, et al. Bankruptcy* |
| 11/16/11 Wed | Lewicki, C 14575/208 | 2.50 | 2.50 | 312.50 | | F | 1 | ASSIST F. PANCHAK RE: PREPARATION OF LRC 34TH MONTHLY FEE APP |
| | | | | | | | | *MATTER NAME: Tribune Company, et al. Bankruptcy* |
| 11/16/11 Wed | Panchak, F 14575/181 | 0.20 | 0.20 | 45.00 | 0.10 | F | 1 | EMAIL TO A. LANDIS, M. MCGUIRE AND K. BROWN RE: RESPONSES TO LRC 33RD MONTHLY FEE APPLICATION (.1); |
| | | | | | 0.10 | F | 2 | DRAFT CERTIFICATE OF NO OBJECTION RE: SAME (.1) |
| | | | | | | | | *MATTER NAME: Tribune Company, et al. Bankruptcy* |
| 11/16/11 Wed | Panchak, F 14575/190 | 0.40 | 0.40 | 90.00 | 0.30 | F | 1 | FILE AND SERVE CERTIFICATE OF NO OBJECTION RE: LRC'S 33RD MONTHLY FEE APPLICATION (.3); |
| | | | | | 0.10 | F | 2 | EMAIL TO C. LEWICKI AND B. THOMPSON RE: SAME (.1) |
| | | | | | | | | *MATTER NAME: Tribune Company, et al. Bankruptcy* |
| 11/16/11 Wed | Panchak, F 14575/193 | 0.90 | 0.90 | 202.50 | 0.20 | F | 1 | DISCUSSIONS WITH K. BROWN RE: LRC 34TH MONTHLY FEE APPLICATION (.2); |
| | | | | | 0.70 | F | 2 | CONTINUE DRAFTING SAME (.7) |
| | | | | | | | | *MATTER NAME: Tribune Company, et al. Bankruptcy* |
| 11/16/11 Wed | Rogers, L 14575/186 | 0.30 | 0.30 | 60.00 | | F | 1 | MULTIPLE DISCUSSIONS WITH K. BROWN RE: LRC 34TH MONTHLY FEE APPLICATION |
| | | | | | | | | *MATTER NAME: Tribune Company, et al. Bankruptcy* |
| 11/17/11 Thu | Brown, K 14575/196 | 0.10 | 0.10 | 29.50 | | F | 1 | BRIEF DISCUSSION WITH F. PANCHAK RE: STATUS OF LRC'S 34TH MONTHLY FEE APP |
| | | | | | | | | *MATTER NAME: Tribune Company, et al. Bankruptcy* |
| 11/17/11 Thu | Lewicki, C 14575/209 | 3.20 | 3.20 | 400.00 | | F | 1 | ASSIST F. PANCHAK RE: PREPARATION OF LRC 34TH MONTH FEE APP |
| | | | | | | | | *MATTER NAME: Tribune Company, et al. Bankruptcy* |
| 11/17/11 Thu | Panchak, F 14575/198 | 0.20 | 0.20 | 45.00 | 0.10 | F | 1 | PREPARE AFFIDAVIT OF SERVICE RE: CERTIFICATE OF NO OBJECTION TO 33RD MONTHLY APPLICATIONS OF CHADBOURNE AND LRC (.1); |
| | | | | | 0.10 | F | 2 | FILE SAME (.1) |
| | | | | | | | | *MATTER NAME: Tribune Company, et al. Bankruptcy* |
| 11/17/11 Thu | Panchak, F 14575/216 | 2.30 | 2.30 | 517.50 | 0.20 | F | 1 | DISCUSSIONS WITH K. BROWN RE: LRC 34TH MONTHLY FEE APPLICATION (.2); |
| | | | | | 2.10 | F | 2 | CONTINUE DRAFTING SAME (2.1) |
| | | | | | | | | *MATTER NAME: Tribune Company, et al. Bankruptcy* |
| 11/18/11 Fri | Brown, K 14575/223 | 5.50 | 5.50 | 1,622.50 | 4.80 | F | 1 | CONTINUE PREPARING LRC'S 34TH MONTHLY FEE APP (4.8); |
| | | | | | 0.60 | F | 2 | DISCUSSIONS WITH F. PANCHAK RE: EDITS TO SAME (.6); |
| | | | | | 0.10 | F | 3 | DISCUSSION WITH L. ROGERS RE: SAME (.1) |
| | | | | | | | | *MATTER NAME: Tribune Company, et al. Bankruptcy* |
| 11/18/11 Fri | Lewicki, C 14575/217 | 0.80 | 0.80 | 100.00 | | F | 1 | ASSIST F. PANCHAK RE: EDITS TO LRC 34TH MONTHLY FEE APP |

~ See the last page of exhibit for explanation

EXHIBIT K

LRC RETENTION/COMPENSATION

Landis Rath & Cobb LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | *MATTER NAME: Tribune Company, et al. Bankruptcy* |
| 11/18/11 Fri | Lewicki, C 14575/224 | 0.80 | 0.80 | 100.00 | | F | 1 | ASSIST F. PANCHAK AND K. BROWN RE: EDITS TO LRC 34TH MONTHLY FEE APP |
| | | | | | | | | *MATTER NAME: Tribune Company, et al. Bankruptcy* |
| 11/18/11 Fri | Lewicki, C 14575/488 | 1.00 | 1.00 | 125.00 | | F | 1 | ASSIST F. PANCHAK & K. BROWN RE: EDITS TO LRC 34TH MONTHLY FEE APPLICATION |
| | | | | | | | | *MATTER NAME: Tribune Company, et al. Bankruptcy* |
| 11/18/11 Fri | Panchak, F 14575/221 | 3.60 | 3.60 | 810.00 | 3.00 | F | 1 | CONTINUE DRAFTING LRC 34TH MONTHLY FEE APPLICATION (3.0) |
| | | | | | 0.60 | F | 2 | DISCUSSIONS WITH K. BROWN RE: SAME (.6) |
| | | | | | | | | *MATTER NAME: Tribune Company, et al. Bankruptcy* |
| 11/18/11 Fri | Rogers, L 14575/220 | 0.10 | 0.10 | 20.00 | | F | 1 | BRIEF DISCUSSION WITH K. BROWN RE: LRC 34TH MONTHLY FEE APPLICATION |
| | | | | | | | | *MATTER NAME: Tribune Company, et al. Bankruptcy* |
| 11/23/11 Wed | Landis, A 14575/297 | 0.20 | 0.20 | 138.00 | | F | 1 | REVIEW AND REVISE LRC 34TH MONTHLY FEE APPLICATION |
| | | | | | | | | *MATTER NAME: Tribune Company, et al. Bankruptcy* |
| 11/23/11 Wed | McGuire, M 14575/404 | 1.20 | 1.20 | 510.00 | | F | 1 | REVIEW AND REVISE LRC 34TH MONTHLY FEE APPLICATION |
| | | | | | | | | *MATTER NAME: Tribune Company, et al. Bankruptcy* |
| 11/23/11 Wed | Panchak, F 14575/290 | 0.30 | 0.30 | 67.50 | 0.20 | F | 1 | REVIEW/REVISE LRC 34TH MONTHLY FEE APPLICATION (.2); |
| | | | | | 0.10 | F | 2 | DRAFT NOTICE RE: SAME (.1) |
| | | | | | | | | *MATTER NAME: Tribune Company, et al. Bankruptcy* |
| 11/23/11 Wed | Panchak, F 14575/299 | 0.50 | 0.50 | 112.50 | 0.40 | F | 1 | FILE AND COORDINATE SERVICE OF LRC 34TH MONTHLY FEE APPLICATION (.4); |
| | | | | | 0.10 | F | 2 | FOLLOW-UP EMAIL TO B. THOMPSON AND C. LEWICKI RE: SAME (.1) |
| | | | | | | | | *MATTER NAME: Tribune Company, et al. Bankruptcy* |
| 11/29/11 Tue | Panchak, F 14575/329 | 0.10 | 0.10 | 22.50 | | F | 1 | EMAIL TO J. DECKER RE: OCTOBER FEE/EXPENSE DETAIL |
| Total | | | 110.70 | $26,802.50 | | | | |
| Number of Entries: | 105 | | | | | | | |

~ See the last page of exhibit for explanation

EXHIBIT K

LRC RETENTION/COMPENSATION

Landis Rath & Cobb LLP

## SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER NAME | HOURS | FEES |
|---|---|---|
| Brown, K | 41.10 | 12,124.50 |
| Dellose, A | 0.40 | 76.00 |
| Drobish, J | 1.10 | 324.50 |
| Landis, A | 0.50 | 345.00 |
| Lewicki, C | 21.60 | 2,700.00 |
| McGuire, M | 4.50 | 1,912.50 |
| Panchak, F | 40.80 | 9,180.00 |
| Rogers, L | 0.70 | 140.00 |
| | 110.70 | $26,802.50 |

## SUMMARY OF HOURS AND FEES BY MATTER

| MATTER NAME | HOURS | FEES |
|---|---|---|
| Tribune Company, et al. Bankruptcy | 110.70 | 26,802.50 |
| | 110.70 | $26,802.50 |

(~) REASONS FOR TASK HOUR ASSIGNMENTS

F FINAL BILL

EXHIBIT L

OTHER FIRMS' RETENTION/COMPENSATION

Landis Rath & Cobb LLP

| TIMEKEEPER NAME | HOURS | FEES |
|---|---|---|
| Brown, K | 5.00 | 1,475.00 |
| Dellose, A | 3.60 | 684.00 |
| Drobish, J | 0.10 | 29.50 |
| Green, J | 0.50 | 192.50 |
| Panchak, F | 33.70 | 7,582.50 |
| | 42.90 | $9,963.50 |

| MATTER NAME | HOURS | FEES |
|---|---|---|
| Tribune Company, et al. Bankruptcy | 42.90 | 9,963.50 |
| | 42.90 | $9,963.50 |

EXHIBIT L

OTHER FIRMS' RETENTION/COMPENSATION

Landis Rath & Cobb LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | *MATTER NAME: Tribune Company, et al. Bankruptcy* |
| 09/01/11 Thu | Panchak, F 14304/12 | 0.10 | 0.10 | 22.50 | | F | 1 | REVIEW NOTICE OF JONES DAY 11TH MONTHLY FEE APPLICATION; UPDATE CRITICAL DATES |
| | | | | | | | | *MATTER NAME: Tribune Company, et al. Bankruptcy* |
| 09/02/11 Fri | Panchak, F 14304/21 | 0.90 | 0.90 | 202.50 | 0.10 | F | 1 | EMAIL EXCHANGES WITH A. GOLDFARB RE: ZUCKERMAN'S 24TH MONTHLY FEE APPLICATION (.1); |
| | | | | | 0.10 | F | 2 | REVIEW SAME IN PREPARATION OF FILING (.1); |
| | | | | | 0.10 | F | 3 | PREPARE NOTICE RE: SAME (.1); |
| | | | | | 0.10 | F | 4 | PREPARE AFFIDAVIT OF SERVICE RE: SAME (.1); |
| | | | | | 0.40 | F | 5 | FILE AND COORDINATE SERVICE OF SAME (.4); |
| | | | | | 0.10 | F | 6 | FOLLOW-UP EMAIL TO A. GOLDFARB RE: SAME (.1) |
| | | | | | | | | *MATTER NAME: Tribune Company, et al. Bankruptcy* |
| 09/02/11 Fri | Panchak, F 14304/23 | 0.10 | 0.10 | 22.50 | | F | 1 | REVIEW NOTICE OF COLE SCHOTZ 31ST MONTHLY FEE APPLICATION; UPDATE CRITICAL DATES |
| | | | | | | | | *MATTER NAME: Tribune Company, et al. Bankruptcy* |
| 09/06/11 Tue | Panchak, F 14304/33 | 0.30 | 0.30 | 67.50 | 0.10 | F | 1 | REVIEW NOTICES OF MONTHLY FEE APPLICATIONS; UPDATE CRITICAL DATES RE: SIDLEY AUSTIN 31ST (.1); |
| | | | | | 0.10 | F | 2 | DOW LOHNES 26TH (.1) |
| | | | | | 0.10 | F | 3 | AND REED SMITH 30TH (.1) |
| | | | | | | | | *MATTER NAME: Tribune Company, et al. Bankruptcy* |
| 09/06/11 Tue | Panchak, F 14304/34 | 0.10 | 0.10 | 22.50 | | F | 1 | BRIEFLY REVIEW SHUGRUE SUPPLEMENTAL DECLARATION RE: REED SMITH RETENTION |
| | | | | | | | | *MATTER NAME: Tribune Company, et al. Bankruptcy* |
| 09/07/11 Wed | Panchak, F 14304/52 | 0.10 | 0.10 | 22.50 | | F | 1 | EMAIL EXCHANGES WITH A. LEUNG RE: 5TH INTERIM FEE HEARING |
| | | | | | | | | *MATTER NAME: Tribune Company, et al. Bankruptcy* |
| 09/07/11 Wed | Panchak, F 14304/54 | 0.10 | 0.10 | 22.50 | | F | 1 | REVIEW NOTICE OF DAVIS WRIGHT DECEMBER APPLICATION FOR COMPENSATION; UPDATE CRITICAL DATES |
| | | | | | | | | *MATTER NAME: Tribune Company, et al. Bankruptcy* |
| 09/13/11 Tue | Panchak, F 14304/91 | 0.10 | 0.10 | 22.50 | | F | 1 | REVIEW NOTICE OF E&Y 22ND MONTHLY FEE APPLICATION; UPDATE CRITICAL DATES |
| | | | | | | | | *MATTER NAME: Tribune Company, et al. Bankruptcy* |
| 09/13/11 Tue | Panchak, F 14304/92 | 0.10 | 0.10 | 22.50 | | F | 1 | EMAIL EXCHANGES WITH S. SISTLA RE: 5TH INTERIM FEE HEARING |
| | | | | | | | | *MATTER NAME: Tribune Company, et al. Bankruptcy* |
| 09/15/11 Thu | Brown, K 14304/143 | 0.10 | 0.10 | 29.50 | | F | 1 | REVIEW AND EXECUTE CERTIFICATE OF NO OBJECTION RE: MOELIS' 31ST MONTHLY FEE APP |
| | | | | | | | | *MATTER NAME: Tribune Company, et al. Bankruptcy* |
| 09/15/11 Thu | Brown, K 14304/144 | 0.10 | 0.10 | 29.50 | | F | 1 | REVIEW AND EXECUTE CERTIFICATE OF NO OBJECTION RE: CHADBOURNE'S 31ST MONTHLY FEE APP |

~ See the last page of exhibit for explanation

EXHIBIT L

OTHER FIRMS' RETENTION/COMPENSATION

Landis Rath & Cobb LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | *MATTER NAME: Tribune Company, et al. Bankruptcy* |
| 09/15/11 | Green, J | 0.70 | 0.50 | 192.50 | 0.50 | F | 1 | E-MAIL WITH D. RATH, J. GREEN, SR. AND A. GOLDFARB REGARDING SVG RETENTION AND SUBSTITUTION OF COUNSEL (.5), |
| Thu | 14304/601 | | | | 0.20 | F | 2 | AND OVERSEE FILING OF SUBSTITUTION OF COUNSEL (.2) |
| | | | | | | | | *MATTER NAME: Tribune Company, et al. Bankruptcy* |
| 09/15/11 | Panchak, F | 0.20 | 0.20 | 45.00 | 0.10 | F | 1 | EMAIL EXCHANGES WITH H. LAMB AND D. DEUTSCH RE: RESPONSES TO CHADBOURNE'S 31ST MONTHLY FEE APPLICATION (.1); |
| Thu | 14304/131 | | | | 0.10 | F | 2 | DRAFT CERTIFICATE OF NO OBJECTION RE: SAME (.1) |
| | | | | | | | | *MATTER NAME: Tribune Company, et al. Bankruptcy* |
| 09/15/11 | Panchak, F | 0.20 | 0.20 | 45.00 | 0.10 | F | 1 | EMAIL EXCHANGES WITH S. SISTLA RE: RESPONSES TO MOELIS' 31ST MONTHLY FEE APPLICATION (.1); |
| Thu | 14304/132 | | | | 0.10 | F | 2 | DRAFT CERTIFICATE OF NO OBJECTION RE: SAME (.1) |
| | | | | | | | | *MATTER NAME: Tribune Company, et al. Bankruptcy* |
| 09/16/11 | Brown, K | 0.20 | 0.20 | 59.00 | 0.10 | F | 1 | REVIEW EMAIL FROM A. DELLOSE RE: CNO FOR MOELIS'S 31ST MONTHLY FEE APPLICATION (.1); |
| Fri | 14304/178 | | | | 0.10 | F | 2 | REVIEW CERTIFICATE OF NO OBJECTION RE: SAME (.1) |
| | | | | | | | | *MATTER NAME: Tribune Company, et al. Bankruptcy* |
| 09/16/11 | Brown, K | 0.20 | 0.20 | 59.00 | 0.10 | F | 1 | REVIEW EMAIL FROM A. DELLOSE RE: CNO FOR CHANDBOURNE'S 31ST MONTHLY FEE APPLICATION (.1); |
| Fri | 14304/179 | | | | 0.10 | F | 2 | REVIEW AS-FILED CERTIFICATE OF NO OBJECTION RE: SAME (.1) |
| | | | | | | | | *MATTER NAME: Tribune Company, et al. Bankruptcy* |
| 09/16/11 | Dellose, A | 0.60 | 0.60 | 114.00 | 0.20 | F | 1 | FILE AND COORDINATE SERVICE OF CERTIFICATE OF NO OBJECTION FOR CHADBOURNE (.2) |
| Fri | 14304/276 | | | | 0.20 | F | 2 | & MOELIS'S (.2) 31ST MONTHLY FEE APPLICATIONS; |
| | | | | | 0.10 | F | 3 | E-MAIL WITH CHADBOURNE (.1) |
| | | | | | 0.10 | F | 4 | & MOELIS (.1) REGARDING SAME |
| | | | | | | | | *MATTER NAME: Tribune Company, et al. Bankruptcy* |
| 09/20/11 | Panchak, F | 0.20 | 0.20 | 45.00 | 0.10 | F | 1 | REVIEW CERTIFICATE OF NO OBJECTION RE: MOELIS 31ST MONTHLY FEE APPLICATION (.1) |
| Tue | 14304/164 | | | | 0.10 | F | 2 | AND CHADBOURNE 31ST MONTHLY FEE APPLICATION (.1) |
| | | | | | | | | *MATTER NAME: Tribune Company, et al. Bankruptcy* |
| 09/20/11 | Panchak, F | 0.10 | 0.10 | 22.50 | | F | 1 | REVIEW NOTICE OF SEITZ VANOGTROP 2ND MONTHLY FEE APPLICATION; UPDATE CRITICAL DATES |
| Tue | 14304/166 | | | | | | | |
| | | | | | | | | *MATTER NAME: Tribune Company, et al. Bankruptcy* |
| 09/20/11 | Panchak, F | 0.10 | 0.10 | 22.50 | | F | 1 | REVIEW NOTICE OF SEITZ VANOGTROP 3RD MONTHLY FEE APPLICATION; UPDATE CRITICAL DATES |
| Tue | 14304/167 | | | | | | | |
| | | | | | | | | *MATTER NAME: Tribune Company, et al. Bankruptcy* |
| 09/20/11 | Panchak, F | 0.10 | 0.10 | 22.50 | | F | 1 | REVIEW NOTICE OF SNR DENTON MAY/JUNE FEE APPLICATION; UPDATE CRITICAL DATES |
| Tue | 14304/168 | | | | | | | |
| | | | | | | | | *MATTER NAME: Tribune Company, et al. Bankruptcy* |
| 09/21/11 | Brown, K | 0.20 | 0.20 | 59.00 | 0.10 | F | 1 | REVIEW AND EXECUTE CERTIFICATE OF NO OBJECTION RE: ALIXPARTNERS 31ST MONTHLY FEE APP (.1); |
| Wed | 14304/213 | | | | 0.10 | F | 2 | BRIEF DISCUSSION WITH F. PANCHAK RE: FILING SAME (.1) |
| | | | | | | | | *MATTER NAME: Tribune Company, et al. Bankruptcy* |
| 09/21/11 | Panchak, F | 0.10 | 0.10 | 22.50 | | F | 1 | REVIEW NOTICE OF MORRISON & HEAD APPLICATION FOR COMPENSATION AND WAIVER OF INTERIM COMP/FEE EXAMINER ORDERS; UPDATE CRITICAL DATES |
| Wed | 14304/198 | | | | | | | |

~ See the last page of exhibit for explanation

EXHIBIT L

OTHER FIRMS' RETENTION/COMPENSATION

Landis Rath & Cobb LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | *MATTER NAME: Tribune Company, et al. Bankruptcy* |
| 09/21/11 | Panchak, F | 0.10 | 0.10 | 22.50 | | F | 1 | REVIEW NOTICE OF ALVAREZ & MARSAL 32ND MONTHLY FEE APPLICATION; UPDATE CRITICAL DATES |
| Wed | 14304/199 | | | | | | | |
| | | | | | | | | *MATTER NAME: Tribune Company, et al. Bankruptcy* |
| 09/21/11 | Panchak, F | 0.10 | 0.10 | 22.50 | | F | 1 | REVIEW NOTICE OF SEITZ VANOGTROP 4TH MONTHLY FEE APPLICATION; UPDATE CRITICAL DATES |
| Wed | 14304/200 | | | | | | | |
| | | | | | | | | *MATTER NAME: Tribune Company, et al. Bankruptcy* |
| 09/21/11 | Panchak, F | 0.10 | 0.10 | 22.50 | | F | 1 | REVIEW NOTICE OF SIDLEY AUSTIN 9TH INTERIM FEE APPLICATION; UPDATE CRITICAL DATES |
| Wed | 14304/201 | | | | | | | |
| | | | | | | | | *MATTER NAME: Tribune Company, et al. Bankruptcy* |
| 09/21/11 | Panchak, F | 0.30 | 0.30 | 67.50 | 0.10 | F | 1 | EMAIL EXCHANGES WITH A. HOLTZ, A. LEUNG AND L. EISELE RE: RESPONSES TO ALIXPARTNERS 31ST MONTHLY FEE APPLICATION (.1); |
| Wed | 14304/203 | | | | 0.10 | F | 2 | DRAFT CERTIFICATE OF NO OBJECTION RE: SAME (.1); |
| | | | | | 0.10 | F | 3 | DRAFT AFFIDAVIT OF SERVICE RE: SAME (.1) |
| | | | | | | | | *MATTER NAME: Tribune Company, et al. Bankruptcy* |
| 09/21/11 | Panchak, F | 0.60 | 0.60 | 135.00 | 0.40 | F | 1 | FILE AND SERVE CERTIFICATE OF NO OBJECTION RE: ALIXPARTNERS 31ST MONTHLY FEE APPLICATION (.4); |
| Wed | 14304/218 | | | | 0.10 | F | 2 | FOLLOW-UP EMAIL TO A. LEUNG RE: SAME (.1); |
| | | | | | 0.10 | F | 3 | DISCUSS SAME WITH K. BROWN (.1) |
| | | | | | | | | *MATTER NAME: Tribune Company, et al. Bankruptcy* |
| 09/23/11 | Panchak, F | 0.10 | 0.10 | 22.50 | | F | 1 | REVIEW NOTICE OF COLE SCHOTZ 32ND MONTHLY FEE APPLICATION; UPDATE CRITICAL DATES |
| Fri | 14304/243 | | | | | | | |
| | | | | | | | | *MATTER NAME: Tribune Company, et al. Bankruptcy* |
| 09/23/11 | Panchak, F | 0.20 | 0.20 | 45.00 | 0.10 | F | 1 | EMAIL EXCHANGES WITH A. GOLDFARB RE: RESPONSES TO ZUCKERMAN'S 24TH MONTHLY FEE APPLICATION (.1); |
| Fri | 14304/244 | | | | 0.10 | F | 2 | DRAFT CERTIFICATE OF NO OBJECTION RE: SAME (.1) |
| | | | | | | | | *MATTER NAME: Tribune Company, et al. Bankruptcy* |
| 09/26/11 | Brown, K | 0.10 | 0.10 | 29.50 | | F | 1 | REVIEW AND EXECUTE CERTIFICATE OF NO OBJECTION RE: ZUCKERMAN'S 24TH MONTHLY FEE APP |
| Mon | 14304/264 | | | | | | | |
| | | | | | | | | *MATTER NAME: Tribune Company, et al. Bankruptcy* |
| 09/26/11 | Panchak, F | 0.10 | 0.10 | 22.50 | | F | 1 | EMAIL EXCHANGES WITH H. LAMB RE: STATUS OF CHADBOURNE 32ND MONTHLY FEE APPLICATION |
| Mon | 14304/252 | | | | | | | |
| | | | | | | | | *MATTER NAME: Tribune Company, et al. Bankruptcy* |
| 09/26/11 | Panchak, F | 0.10 | 0.10 | 22.50 | | F | 1 | REVIEW NOTICE OF COLE SCHOTZ 11TH INTERIM FEE APPLICATION; UPDATE CRITICAL DATES |
| Mon | 14304/253 | | | | | | | |
| | | | | | | | | *MATTER NAME: Tribune Company, et al. Bankruptcy* |
| 09/26/11 | Panchak, F | 0.10 | 0.10 | 22.50 | | F | 1 | EMAIL EXCHANGES WITH A. LEUNG RE: STATUS OF ALIXPARTNERS' 32ND MONTHLY FEE APPLICATION |
| Mon | 14304/272 | | | | | | | |
| | | | | | | | | *MATTER NAME: Tribune Company, et al. Bankruptcy* |
| 09/26/11 | Panchak, F | 0.40 | 0.40 | 90.00 | 0.30 | F | 1 | FILE AND COORDINATE SERVICE OF CERTIFICATE OF NO OBJECTION RE: ZUCKERMAN'S 24TH MONTHLY FEE APPLICATION (.3); |
| Mon | 14304/273 | | | | 0.10 | F | 2 | FOLLOW-UP EMAIL TO A. GOLDFARB RE: SAME (.1) |

~ See the last page of exhibit for explanation

EXHIBIT L

OTHER FIRMS' RETENTION/COMPENSATION

Landis Rath & Cobb LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | *MATTER NAME: Tribune Company, et al. Bankruptcy* |
| 09/26/11 | Panchak, F | 0.10 | 0.10 | 22.50 | | F | 1 | REVIEW NOTICE OF SEYFARTH & SHAW 22ND MONTHLY FEE APPLICATION; UPDATE CRITICAL DATES |
| Mon | 14304/278 | | | | | | | |
| | | | | | | | | *MATTER NAME: Tribune Company, et al. Bankruptcy* |
| 09/27/11 | Panchak, F | 0.10 | 0.10 | 22.50 | | F | 1 | REVIEW NOTICE OF JACKSON WALKER AUGUST TO NOVEMBER APPLICATION FOR COMPENSATION; UPDATE CRITICAL DATES |
| Tue | 14304/283 | | | | | | | |
| | | | | | | | | *MATTER NAME: Tribune Company, et al. Bankruptcy* |
| 09/27/11 | Panchak, F | 0.10 | 0.10 | 22.50 | | F | 1 | REVIEW NOTICE OF STUART MAUE AUGUST FEE APPLICATION; UPDATE CRITICAL DATES |
| Tue | 14304/284 | | | | | | | |
| | | | | | | | | *MATTER NAME: Tribune Company, et al. Bankruptcy* |
| 09/27/11 | Panchak, F | 0.10 | 0.10 | 22.50 | | F | 1 | REVIEW NOTICE OF ERNST & YOUNG 8TH INTERIM FEE APPLICATION; UPDATE CRITICAL DATES |
| Tue | 14304/287 | | | | | | | |
| | | | | | | | | *MATTER NAME: Tribune Company, et al. Bankruptcy* |
| 09/28/11 | Panchak, F | 0.10 | 0.10 | 22.50 | | F | 1 | REVIEW NOTICE OF PWC 28TH MONTHLY FEE APPLICATION; UPDATE CRITICAL DATES |
| Wed | 14304/294 | | | | | | | |
| | | | | | | | | *MATTER NAME: Tribune Company, et al. Bankruptcy* |
| 09/28/11 | Panchak, F | 0.20 | 0.10 | 22.50 | 0.10 | F | 1 | REVIEW NOTICES OF MCDERMOTT WILL MONTHLY FEE APPLICATIONS RE: JUNE (.1) |
| Wed | 14304/295 | | | | 0.10 | F | 2 | AND JULY (.1); UPDATE CRITICAL DATES |
| | | | | | | | | *MATTER NAME: Tribune Company, et al. Bankruptcy* |
| 09/28/11 | Panchak, F | 1.30 | 1.30 | 292.50 | 0.10 | F | 1 | EMAIL EXCHANGES WITH H. LAMB RE: CHADBOURNE 32ND MONTHLY FEE APPLICATION (.1); |
| Wed | 14304/299 | | | | 0.20 | F | 2 | REVIEW SAME IN PREPARATION OF FILING (.2); |
| | | | | | 0.10 | F | 3 | PREPARE NOTICE RE: SAME (.1); |
| | | | | | 0.10 | F | 4 | PREPARE AFFIDAVIT OF SERVICE RE: SAME (.1); |
| | | | | | 0.70 | F | 5 | FILE AND COORDINATE SERVICE OF SAME (.7); |
| | | | | | 0.10 | F | 6 | FOLLOW-UP EMAIL TO H. LAMB RE: SAME (.1) |
| | | | | | | | | *MATTER NAME: Tribune Company, et al. Bankruptcy* |
| 09/28/11 | Panchak, F | 0.90 | 0.90 | 202.50 | 0.10 | F | 1 | EMAIL EXCHANGES WITH A. LEUNG RE: ALIXPARTNERS' 32ND MONTHLY FEE APPLICATION (.1); |
| Wed | 14304/303 | | | | 0.10 | F | 2 | REVIEW SAME IN PREPARATION OF FILING (.1); |
| | | | | | 0.10 | F | 3 | DRAFT NOTICE RE: SAME (.1); |
| | | | | | 0.10 | F | 4 | DRAFT AFFIDAVIT OF SERVICE RE: SAME (.1); |
| | | | | | 0.40 | F | 5 | FILE AND COORDINATE SERVICE OF SAME (.4); |
| | | | | | 0.10 | F | 6 | FOLLOW-UP EMAIL TO A. LEUNG RE: SAME (.1) |
| | | | | | | | | *MATTER NAME: Tribune Company, et al. Bankruptcy* |
| 09/28/11 | Panchak, F | 0.10 | 0.10 | 22.50 | | F | 1 | EMAIL EXCHANGES WITH S. SISTLA RE: STATUS OF MOELIS' 32ND MONTHLY FEE APPLICATION |
| Wed | 14304/307 | | | | | | | |
| | | | | | | | | *MATTER NAME: Tribune Company, et al. Bankruptcy* |
| 09/30/11 | Panchak, F | 0.10 | 0.10 | 22.50 | | F | 1 | REVIEW NOTICE OF DOW LOHNES 27TH MONTHLY FEE APPLICATION; UPDATE CRITICAL DATES |
| Fri | 14304/335 | | | | | | | |

~ See the last page of exhibit for explanation

EXHIBIT L

OTHER FIRMS' RETENTION/COMPENSATION

Landis Rath & Cobb LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | *MATTER NAME: Tribune Company, et al. Bankruptcy* |
| 10/03/11 | Brown, K | 0.30 | 0.30 | 88.50 | 0.10 | F | 1 | REVIEW MOELIS' 32ND MONTHLY FEE APP (.1); |
| Mon | 14436/24 | | | | 0.10 | F | 2 | REVIEW AND EXECUTE NOTICE RE: SAME (.1); |
| | | | | | 0.10 | F | 3 | DISCUSSION WITH A. DELLOSE RE: FILING (.1) |
| | | | | | | | | *MATTER NAME: Tribune Company, et al. Bankruptcy* |
| 10/03/11 | Dellose, A | 1.00 | 1.00 | 190.00 | 0.10 | F | 1 | REVIEW CORRESPONDENCE FROM M. MCGUIRE REGARDING FILING MOELIS'S 32ND FEE APPLICATION (.1); |
| Mon | 14436/114 | | | | 0.30 | F | 2 | DRAFT NOTICE FOR SAME (.3); |
| | | | | | 0.20 | F | 3 | E-FILE FEE APPLICATION (.2); |
| | | | | | 0.10 | F | 4 | E-MAIL WITH MOELIS'S REGARDING SAME (.1); |
| | | | | | 0.10 | F | 5 | PREPARE SAME FOR SERVICE (.1); |
| | | | | | 0.10 | F | 6 | DISCUSSION WITH F. PANCHAK RE: SAME (.1), |
| | | | | | 0.10 | F | 7 | DISCUSSION WITH K. BROWN RE: SAME (.1) |
| | | | | | | | | *MATTER NAME: Tribune Company, et al. Bankruptcy* |
| 10/03/11 | Panchak, F | 0.10 | 0.10 | 22.50 | | F | 1 | REVIEW STATEMENT OF FEES AND EXPENSES PAID TO ORDINARY COURSE PROFESSIONALS FOR JUNE - AUGUST 2011 |
| Mon | 14436/9 | | | | | | | |
| | | | | | | | | *MATTER NAME: Tribune Company, et al. Bankruptcy* |
| 10/03/11 | Panchak, F | 0.20 | 0.20 | 45.00 | 0.10 | F | 1 | REVIEW ORDERS APPROVING APPLICATIONS FOR COMPENSATION OF ORDINARY COURSE PROFESSIONALS RE: SNR DENTON (.1) |
| Mon | 14436/29 | | | | 0.10 | F | 2 | AND PHELPS DUNBAR (.1) |
| | | | | | | | | *MATTER NAME: Tribune Company, et al. Bankruptcy* |
| 10/03/11 | Panchak, F | 0.10 | 0.10 | 22.50 | | F | 1 | REVIEW NOTICE OF CAMPBELL LEVINE JUNE-AUGUST FEE APPLICATION; UPDATE CRITICAL DATES |
| Mon | 14436/30 | | | | | | | |
| | | | | | | | | *MATTER NAME: Tribune Company, et al. Bankruptcy* |
| 10/03/11 | Panchak, F | 0.20 | 0.20 | 45.00 | 0.10 | F | 1 | EMAIL EXCHANGES WITH S. SISTLA RE: MOELIS 32ND MONTHLY FEE APPLICATION (.1); |
| Mon | 14436/31 | | | | 0.10 | F | 2 | DISCUSSIONS WITH A. DELLOSE RE: FILING/SERVICE OF SAME (.1) |
| | | | | | | | | *MATTER NAME: Tribune Company, et al. Bankruptcy* |
| 10/03/11 | Panchak, F | 0.10 | 0.10 | 22.50 | | F | 1 | REVIEW NOTICE OF MOELIS 32ND MONTHLY FEE APPLICATION; UPDATE CRITICAL DATES |
| Mon | 14436/32 | | | | | | | |
| | | | | | | | | *MATTER NAME: Tribune Company, et al. Bankruptcy* |
| 10/05/11 | Brown, K | 0.30 | 0.30 | 88.50 | 0.10 | F | 1 | REVIEW ZUCKERMAN'S 25TH MONTHLY FEE APP (.1); |
| Wed | 14436/70 | | | | 0.10 | F | 2 | REVIEW AND EXECUTE NOTICE RE: SAME (.1); |
| | | | | | 0.10 | F | 3 | DISCUSSION WITH A. DELLOSE RE: FILING SAME (.1) |
| | | | | | | | | *MATTER NAME: Tribune Company, et al. Bankruptcy* |
| 10/05/11 | Brown, K | 0.20 | 0.20 | 59.00 | 0.10 | F | 1 | REVIEW AS-FILED ZUCKERMAN 25TH MONTHLY FEE APP (.1); |
| Wed | 14436/71 | | | | 0.10 | F | 2 | EMAIL WITH A. GOLDFARB RE: SAME (.1) |

~ See the last page of exhibit for explanation

EXHIBIT L

OTHER FIRMS' RETENTION/COMPENSATION

Landis Rath & Cobb LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | *MATTER NAME: Tribune Company, et al. Bankruptcy* |
| 10/05/11 | Dellose, A | 1.00 | 1.00 | 190.00 | 0.10 | F | 1 | DISCUSSION WITH M. MCGUIRE REGARDING FILING ZUCKERMAN'S 25TH MONTHLY FEE APPLICATION (.1); |
| Wed | 14436/149 | | | | 0.20 | F | 2 | DRAFT NOTICE FOR SAME (.2); |
| | | | | | 0.20 | F | 3 | REVIEW FEE APPLICATION FOR REVISIONS (.2); |
| | | | | | 0.30 | F | 4 | E-FILE FEE APPLICATION (.3); |
| | | | | | 0.10 | F | 5 | PREPARE SAME FOR SERVICE (.1); |
| | | | | | 0.10 | F | 6 | DISCUSSION WITH BROWN RE: SAME (.1) |
| | | | | | | | | *MATTER NAME: Tribune Company, et al. Bankruptcy* |
| 10/06/11 | Panchak, F | 0.30 | 0.30 | 67.50 | 0.20 | F | 1 | REVIEW A. GOLDFARB, K. BROWN AND M. MCGUIRE EMAIL EXCHANGES RE: ZUCKERMAN'S 25TH MONTHLY FEE APPLICATION (.2); |
| Thu | 14436/74 | | | | 0.10 | F | 2 | REVIEW APPLICATION AND NOTICE RE: SAME (.1) |
| | | | | | | | | *MATTER NAME: Tribune Company, et al. Bankruptcy* |
| 10/06/11 | Panchak, F | 0.20 | 0.20 | 45.00 | 0.10 | F | 1 | REVIEW NOTICE OF LAZARD FRERES MONTHLY FEE APPLICATIONS RE: 31ST (.1) |
| Thu | 14436/76 | | | | 0.10 | F | 2 | AND 32ND (.1); UPDATE CRITICAL DATES |
| | | | | | | | | *MATTER NAME: Tribune Company, et al. Bankruptcy* |
| 10/06/11 | Panchak, F | 0.10 | 0.10 | 22.50 | | F | 1 | REVIEW NOTICE OF PAUL HASTINGS 20TH MONTHLY FEE APPLICATION; UPDATE CRITICAL DATES |
| Thu | 14436/77 | | | | | | | |
| | | | | | | | | *MATTER NAME: Tribune Company, et al. Bankruptcy* |
| 10/06/11 | Panchak, F | 0.10 | 0.10 | 22.50 | | F | 1 | REVIEW 10TH QUARTERLY FEE SUMMARY FOR ALL PROFESSIONALS |
| Thu | 14436/84 | | | | | | | |
| | | | | | | | | *MATTER NAME: Tribune Company, et al. Bankruptcy* |
| 10/06/11 | Panchak, F | 0.10 | 0.10 | 22.50 | | F | 1 | REVIEW NOTICE OF COLE SCHOTZ 32ND MONTHLY FEE APPLICATION; UPDATE CRITICAL DATES |
| Thu | 14436/86 | | | | | | | |
| | | | | | | | | *MATTER NAME: Tribune Company, et al. Bankruptcy* |
| 10/10/11 | Panchak, F | 0.10 | 0.10 | 22.50 | | F | 1 | EMAIL EXCHANGES WITH A. LEUNG RE: ALIXPARTNERS' 11TH INTERIM FEE APPLICATION |
| Mon | 14436/94 | | | | | | | |
| | | | | | | | | *MATTER NAME: Tribune Company, et al. Bankruptcy* |
| 10/10/11 | Panchak, F | 0.10 | 0.10 | 22.50 | | F | 1 | REVIEW NOTICE OF LEVINE SULLIVAN 13TH MONTHLY FEE APPLICATION; UPDATE CRITICAL DATES |
| Mon | 14436/97 | | | | | | | |
| | | | | | | | | *MATTER NAME: Tribune Company, et al. Bankruptcy* |
| 10/12/11 | Brown, K | 0.10 | 0.10 | 29.50 | | F | 1 | DISCUSSION WITH F. PANCHAK RE: STATUS OF NON-LRC INTERIM FEE APPS |
| Wed | 14436/127 | | | | | | | |
| | | | | | | | | *MATTER NAME: Tribune Company, et al. Bankruptcy* |
| 10/12/11 | Panchak, F | 0.10 | 0.10 | 22.50 | | F | 1 | REVIEW NOTICE OF JENNER BLOCK AUGUST FEE APPLICATION; UPDATE CRITICAL DATES |
| Wed | 14436/122 | | | | | | | |
| | | | | | | | | *MATTER NAME: Tribune Company, et al. Bankruptcy* |
| 10/12/11 | Panchak, F | 0.10 | 0.10 | 22.50 | | F | 1 | REVIEW NOTICE OF PAUL HASTINGS 11TH INTERIM FEE APPLICATION; UPDATE CRITICAL DATES |
| Wed | 14436/123 | | | | | | | |

~ See the last page of exhibit for explanation

EXHIBIT L

OTHER FIRMS' RETENTION/COMPENSATION

Landis Rath & Cobb LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | *MATTER NAME: Tribune Company, et al. Bankruptcy* |
| 10/12/11 | Panchak, F | 0.10 | 0.10 | 22.50 | | F | 1 | EMAIL EXCHANGES WITH H. LAMB RE: CHADBOURNE 11TH INTERIM FEE APPLICATION |
| Wed | 14436/126 | | | | | | | |
| | | | | | | | | *MATTER NAME: Tribune Company, et al. Bankruptcy* |
| 10/12/11 | Panchak, F | 0.40 | 0.40 | 90.00 | 0.20 | F | 1 | REVIEW/REVISE ALIXPARTNERS 11TH INTERIM FEE APPLICATION (.2); |
| Wed | 14436/143 | | | | 0.10 | F | 2 | DRAFT NOTICE RE: SAME (.1), |
| | | | | | 0.10 | F | 3 | DISCUSSION WITH K. BROWN RE: STATUS ON NON-LRC INTERIM FEE APPS (.1) |
| | | | | | | | | *MATTER NAME: Tribune Company, et al. Bankruptcy* |
| 10/12/11 | Panchak, F | 0.20 | 0.20 | 45.00 | 0.10 | F | 1 | REVIEW CHADBOURNE 11TH INTERIM FEE APPLICATION (.1); |
| Wed | 14436/144 | | | | 0.10 | F | 2 | DRAFT NOTICE RE: SAME (.1) |
| | | | | | | | | *MATTER NAME: Tribune Company, et al. Bankruptcy* |
| 10/12/11 | Panchak, F | 0.10 | 0.10 | 22.50 | | F | 1 | REVIEW NOTICE OF STUART MAUE 10TH INTERIM FEE APPLICATION; UPDATE CRITICAL DATES |
| Wed | 14436/146 | | | | | | | |
| | | | | | | | | *MATTER NAME: Tribune Company, et al. Bankruptcy* |
| 10/12/11 | Panchak, F | 0.10 | 0.10 | 22.50 | | F | 1 | REVIEW NOTICE OF JONES DAY 12TH MONTHLY FEE APPLICATION; UPDATE CRITICAL DATES |
| Wed | 14436/147 | | | | | | | |
| | | | | | | | | *MATTER NAME: Tribune Company, et al. Bankruptcy* |
| 10/12/11 | Panchak, F | 0.10 | 0.10 | 22.50 | | F | 1 | REVIEW NOTICE OF ALVAREZ MARSAL 11TH INTERIM FEE APPLICATION; UPDATE CRITICAL DATES |
| Wed | 14436/148 | | | | | | | |
| | | | | | | | | *MATTER NAME: Tribune Company, et al. Bankruptcy* |
| 10/13/11 | Brown, K | 0.20 | 0.20 | 59.00 | 0.10 | F | 1 | REVIEW CHADBOURNE'S 11TH INTERIM FEE APPLICATION (.1); |
| Thu | 14436/159 | | | | 0.10 | F | 2 | REVIEW AND EXECUTE NOTICE RE: SAME (.1) |
| | | | | | | | | *MATTER NAME: Tribune Company, et al. Bankruptcy* |
| 10/13/11 | Brown, K | 0.20 | 0.20 | 59.00 | 0.10 | F | 1 | REVIEW ALIXPARTNERS 11TH INTERIM FEE APP (.1); |
| Thu | 14436/160 | | | | 0.10 | F | 2 | REVIEW AND EXECUTE NOTICE RE: SAME (.1) |
| | | | | | | | | *MATTER NAME: Tribune Company, et al. Bankruptcy* |
| 10/13/11 | Brown, K | 0.30 | 0.10 | 29.50 | 0.20 | F | 1 | REVIEW AND REVISE LRC'S 11TH INTERIM FEE APP (.2); |
| Thu | 14436/164 | | | | 0.10 | F | 2 | REVIEW AND EXECUTE NOTICE RE: SAME (.1) |
| | | | | | | | | *MATTER NAME: Tribune Company, et al. Bankruptcy* |
| 10/13/11 | Brown, K | 0.10 | 0.10 | 29.50 | | F | 1 | BRIEF DISCUSSION WITH F. PANCHAK RE: FILING INTERIM FEE APPS |
| Thu | 14436/173 | | | | | | | |
| | | | | | | | | *MATTER NAME: Tribune Company, et al. Bankruptcy* |
| 10/13/11 | Panchak, F | 0.10 | 0.10 | 22.50 | | F | 1 | EMAIL EXCHANGES WITH H. LAMB RE: FIFTH INTERIM FEE HEARING |
| Thu | 14436/162 | | | | | | | |
| | | | | | | | | *MATTER NAME: Tribune Company, et al. Bankruptcy* |
| 10/13/11 | Panchak, F | 0.10 | 0.10 | 22.50 | | F | 1 | REVIEW NOTICE OF LEVINE SULLIVAN 5TH INTERIM FEE APPLICATION; UPDATE CRITICAL DATES |
| Thu | 14436/166 | | | | | | | |

~ See the last page of exhibit for explanation

EXHIBIT L

OTHER FIRMS' RETENTION/COMPENSATION

Landis Rath & Cobb LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | *MATTER NAME: Tribune Company, et al. Bankruptcy* |
| 10/13/11 | Panchak, F | 0.20 | 0.20 | 45.00 | 0.10 | F | 1 | REVIEW NOTICES RE: REED SMITH 32ND MONTHLY (.1) |
| Thu | 14436/167 | | | | 0.10 | F | 2 | AND 11TH INTERIM (1.) FEE APPLICATIONS; UPDATE CRITICAL DATES |
| | | | | | | | | *MATTER NAME: Tribune Company, et al. Bankruptcy* |
| 10/13/11 | Panchak, F | 0.10 | 0.10 | 22.50 | | F | 1 | BRIEF DISCUSSION WITH K. BROWN RE: FILING OF INTERIM FEE APPLICATIONS |
| Thu | 14436/633 | | | | | | | |
| | | | | | | | | *MATTER NAME: Tribune Company, et al. Bankruptcy* |
| 10/14/11 | Brown, K | 0.20 | 0.20 | 59.00 | 0.10 | F | 1 | REVIEW ZUCKERMAN'S 8TH INTERIM FEE APP (.1); |
| Fri | 14436/185 | | | | 0.10 | F | 2 | REVIEW AND EXECUTE NOTICE RE: SAME (.1) |
| | | | | | | | | *MATTER NAME: Tribune Company, et al. Bankruptcy* |
| 10/14/11 | Panchak, F | 0.30 | 0.30 | 67.50 | 0.10 | F | 1 | EMAIL EXCHANGES WITH A. GOLDFARB RE: 8TH INTERIM FEE APPLICATION (.1); |
| Fri | 14436/182 | | | | 0.10 | F | 2 | REVIEW SAME (.1); |
| | | | | | 0.10 | F | 3 | DRAFT NOTICE RE: SAME (.1) |
| | | | | | | | | *MATTER NAME: Tribune Company, et al. Bankruptcy* |
| 10/14/11 | Panchak, F | 0.50 | 0.50 | 112.50 | 0.40 | F | 1 | FILE AND COORDINATE SERVICE OF CHADBOURNE'S 11TH INTERIM FEE APPLICATION (.4); |
| Fri | 14436/186 | | | | 0.10 | F | 2 | FOLLOW-UP EMAIL TO H. LAMB RE: SAME (.1) |
| | | | | | | | | *MATTER NAME: Tribune Company, et al. Bankruptcy* |
| 10/14/11 | Panchak, F | 0.50 | 0.50 | 112.50 | 0.40 | F | 1 | FILE AND COORDINATE SERVICE OF ALIXPARTNERS' 11TH INTERIM FEE APPLICATION (.4); |
| Fri | 14436/187 | | | | 0.10 | F | 2 | FOLLOW-UP EMAIL TO A. LEUNG RE: SAME (.1) |
| | | | | | | | | *MATTER NAME: Tribune Company, et al. Bankruptcy* |
| 10/14/11 | Panchak, F | 0.50 | 0.50 | 112.50 | 0.40 | F | 1 | FILE AND COORDINATE SERVICE OF ZUCKERMAN'S 8TH INTERIM FEE APPLICATION (.4); |
| Fri | 14436/188 | | | | 0.10 | F | 2 | FOLLOW-UP EMAIL TO A. GOLDFARB RE: SAME (.1) |
| | | | | | | | | *MATTER NAME: Tribune Company, et al. Bankruptcy* |
| 10/14/11 | Panchak, F | 0.40 | 0.40 | 90.00 | 0.10 | F | 1 | REVIEW NOTICE OF MERCER MONTHLY APPLICATIONS RE: JUNE (.1); |
| Fri | 14436/192 | | | | 0.10 | F | 2 | JULY (.1); |
| | | | | | 0.10 | F | 3 | AUGUST (.1) |
| | | | | | 0.10 | F | 4 | AND 11TH INTERIM APPLICATION (.1); UPDATE CRITICAL DATES |
| | | | | | | | | *MATTER NAME: Tribune Company, et al. Bankruptcy* |
| 10/14/11 | Panchak, F | 0.50 | 0.50 | 112.50 | 0.10 | F | 1 | REVIEW NOTICES OF INTERIM APPLICATIONS RE: LAZARD 11TH (.1); |
| Fri | 14436/193 | | | | 0.10 | F | 2 | DOW LOHNES 9TH (.1); |
| | | | | | 0.10 | F | 3 | CAMPBELL LEVINE 3RD (.1); |
| | | | | | 0.10 | F | 4 | JENNER BLOCK 11TH (.1) |
| | | | | | 0.10 | F | 5 | AND PWC 11TH (.1); UPDATE CRITICAL DATES |
| | | | | | | | | *MATTER NAME: Tribune Company, et al. Bankruptcy* |
| 10/17/11 | Brown, K | 0.20 | 0.20 | 59.00 | 0.10 | F | 1 | REVIEW MOELIS 11TH INTERIM FEE APP (.1); |
| Mon | 14436/224 | | | | 0.10 | F | 2 | REVIEW AND EXECUTE NOTICE RE: SAME (.1) |
| | | | | | | | | *MATTER NAME: Tribune Company, et al. Bankruptcy* |
| 10/17/11 | Panchak, F | 0.20 | 0.20 | 45.00 | 0.10 | F | 1 | REVIEW NOTICE OF SEYFARTH SHAW 23RD MONTHLY (.1) |
| Mon | 14436/200 | | | | 0.10 | F | 2 | AND 8TH INTERIM (.1) FEE APPLICATIONS; UPDATE CRITICAL DATES |

~ See the last page of exhibit for explanation

EXHIBIT L

OTHER FIRMS' RETENTION/COMPENSATION

Landis Rath & Cobb LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | *MATTER NAME: Tribune Company, et al. Bankruptcy* |
| 10/17/11 | Panchak, F | 0.20 | 0.20 | 45.00 | 0.10 | F | 1 | REVIEW NOTICE OF SITRICK & COMPANY 4TH (.1) |
| Mon | 14436/201 | | | | 0.10 | F | 2 | AND 5TH (.1) MONTHLY FEE APPLICATIONS; UPDATE CRITICAL DATES |
| | | | | | | | | *MATTER NAME: Tribune Company, et al. Bankruptcy* |
| 10/17/11 | Panchak, F | 0.20 | 0.20 | 45.00 | 0.10 | F | 1 | REVIEW NOTICE OF JONES DAY 8TH MONTHLY (.1) |
| Mon | 14436/202 | | | | 0.10 | F | 2 | AND 4TH INTERIM (.1) FEE APPLICATIONS; UPDATE CRITICAL DATES |
| | | | | | | | | *MATTER NAME: Tribune Company, et al. Bankruptcy* |
| 10/17/11 | Panchak, F | 0.20 | 0.20 | 45.00 | | F | 1 | EMAIL EXCHANGES WITH S. SISTLA RE: MOELIS 11TH INTERIM FEE APPLICATION |
| Mon | 14436/203 | | | | | | | |
| | | | | | | | | *MATTER NAME: Tribune Company, et al. Bankruptcy* |
| 10/17/11 | Panchak, F | 0.20 | 0.20 | 45.00 | 0.10 | F | 1 | PREPARE AFFIDAVIT OF SERVICE RE: CHADBOURNE 11TH INTERIM, LRC 11TH INTERIM, ALIXPARTNERS 11TH INTERIM AND ZUCKERMAN 8TH INTERIM FEE APPLICATIONS (.1); |
| Mon | 14436/207 | | | | 0.10 | F | 2 | FILE SAME (.1) |
| | | | | | | | | *MATTER NAME: Tribune Company, et al. Bankruptcy* |
| 10/17/11 | Panchak, F | 0.30 | 0.30 | 67.50 | 0.10 | F | 1 | REVIEW MOELIS' 11TH INTERIM FEE APPLICATION (.1); |
| Mon | 14436/222 | | | | 0.10 | F | 2 | PREPARE NOTICE RE: SAME (.1); |
| | | | | | 0.10 | F | 3 | PREPARE AFFIDAVIT OF SERVICE RE: SAME (.1) |
| | | | | | | | | *MATTER NAME: Tribune Company, et al. Bankruptcy* |
| 10/17/11 | Panchak, F | 0.60 | 0.60 | 135.00 | 0.50 | F | 1 | FILE AND COORDINATE SERVICE OF MOELIS' 11TH INTERIM FEE APPLICATION (.5); |
| Mon | 14436/225 | | | | 0.10 | F | 2 | FOLLOW-UP EMAIL TO S. SISTLA RE: SAME (.1) |
| | | | | | | | | *MATTER NAME: Tribune Company, et al. Bankruptcy* |
| 10/18/11 | Panchak, F | 0.10 | 0.10 | 22.50 | | F | 1 | CALL WITH L. EISELE (ALIXPARTNERS) RE: 5TH INTERIM FEE HEARING |
| Tue | 14436/243 | | | | | | | |
| | | | | | | | | *MATTER NAME: Tribune Company, et al. Bankruptcy* |
| 10/18/11 | Panchak, F | 0.20 | 0.10 | 22.50 | 0.10 | F | 1 | REVIEW K. STICKLES EMAIL RE: 5TH INTERIM FEE HEARING APPEARANCES (.1); |
| Tue | 14436/245 | | | | 0.10 | F | 2 | EMAIL TO L. EISELE RE: SAME (.1) |
| | | | | | | | | *MATTER NAME: Tribune Company, et al. Bankruptcy* |
| 10/18/11 | Panchak, F | 0.50 | 0.50 | 112.50 | 0.10 | F | 1 | REVIEW NOTICE OF SITRICK 1ST (.1), |
| Tue | 14436/251 | | | | 0.10 | F | 2 | 2ND (.1), |
| | | | | | 0.10 | F | 3 | 3RD (.1) |
| | | | | | 0.10 | F | 4 | AND 4TH (.1) INTERIM AND |
| | | | | | 0.10 | F | 5 | 6TH MONTHLY FEE APPLICATIONS (.1); UPDATE CRITICAL DATES |
| | | | | | | | | *MATTER NAME: Tribune Company, et al. Bankruptcy* |
| 10/20/11 | Brown, K | 0.10 | 0.10 | 29.50 | | F | 1 | REVIEW AND EXECUTE CERTIFICATE OF NO OBJECTION RE: CHADBOURNE'S 32ND MONTHLY FEE APP |
| Thu | 14436/308 | | | | | | | |
| | | | | | | | | *MATTER NAME: Tribune Company, et al. Bankruptcy* |
| 10/20/11 | Brown, K | 0.10 | 0.10 | 29.50 | | F | 1 | REVIEW AND EXECUTE CERTIFICATE OF NO OBJECTION RE: ALIXPARTNERS' 32ND MONTHLY FEE APP |
| Thu | 14436/309 | | | | | | | |

~ See the last page of exhibit for explanation

EXHIBIT L

OTHER FIRMS' RETENTION/COMPENSATION

Landis Rath & Cobb LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | *MATTER NAME: Tribune Company, et al. Bankruptcy* |
| 10/20/11 Thu | Panchak, F 14436/305 | 0.70 | 0.70 | 157.50 | 0.10 | F | 1 | EMAIL EXCHANGES WITH H. LAMB RE: RESPONSES TO CHADBOURNE'S 32ND MONTHLY FEE APPLICATION (.1); |
| | | | | | 0.10 | F | 2 | DRAFT CERTIFICATE OF NO OBJECTION RE: SAME (.1); |
| | | | | | 0.40 | F | 3 | FILE AND SERVE SAME (.4); |
| | | | | | 0.10 | F | 4 | FOLLOW-UP EMAIL TO H.LAMB RE: SAME (.1) |
| | | | | | | | | *MATTER NAME: Tribune Company, et al. Bankruptcy* |
| 10/20/11 Thu | Panchak, F 14436/306 | 0.70 | 0.70 | 157.50 | 0.10 | F | 1 | EMAIL EXCHANGES WITH A. LEUNG RE: RESPONSES TO ALIXPARTNERS' 32ND MONTHLY FEE APPLICATION (.1); |
| | | | | | 0.10 | F | 2 | DRAFT CERTIFICATE OF NO OBJECTION RE: SAME (.1); |
| | | | | | 0.40 | F | 3 | FILE AND SERVE SAME (.4); |
| | | | | | 0.10 | F | 4 | FOLLOW-UP EMAIL TO A. LEUNG RE: SAME (.1) |
| | | | | | | | | *MATTER NAME: Tribune Company, et al. Bankruptcy* |
| 10/21/11 Fri | Panchak, F 14436/322 | 0.20 | 0.20 | 45.00 | 0.10 | F | 1 | PREPARE AFFIDAVIT OF SERVICE RE: CERTIFICATE OF NO OBJECTION REGARDING CHADBOURNE AND ALIXPARTNERS 32ND MONTHLY FEE APPLICATIONS (.1); |
| | | | | | 0.10 | F | 2 | FILE SAME (.1) |
| | | | | | | | | *MATTER NAME: Tribune Company, et al. Bankruptcy* |
| 10/24/11 Mon | Panchak, F 14436/330 | 0.10 | 0.10 | 22.50 | | F | 1 | REVIEW NOTICE OF MCDERMOTT WILL AUGUST FEE APPLICATION; UPDATE CRITICAL DATES |
| | | | | | | | | *MATTER NAME: Tribune Company, et al. Bankruptcy* |
| 10/24/11 Mon | Panchak, F 14436/332 | 0.20 | 0.20 | 45.00 | 0.10 | F | 1 | REVIEW NOTICES OF SNR DENTON APPLICATION FOR COMPENSATION RE: JULY (.1) |
| | | | | | 0.10 | F | 2 | AND AUGUST (.1); UPDATE CRITICAL DATES |
| | | | | | | | | *MATTER NAME: Tribune Company, et al. Bankruptcy* |
| 10/24/11 Mon | Panchak, F 14436/335 | 0.10 | 0.10 | 22.50 | | F | 1 | EMAIL EXCHANGES WITH H. LAMB RE: CHADBOURNE'S 33RD MONTHLY FEE APPLICATION |
| | | | | | | | | *MATTER NAME: Tribune Company, et al. Bankruptcy* |
| 10/25/11 Tue | Brown, K 14436/344 | 0.30 | 0.30 | 88.50 | 0.10 | F | 1 | REVIEW AND REVISE NOTICE RE: CHADBOURNE'S 33RD MONTHLY FEE APP (.1); |
| | | | | | 0.10 | F | 2 | REVIEW CHADBOURNE'S 33RD MONTHLY FEE APP (.1); |
| | | | | | 0.10 | F | 3 | REVIEW AND EXECUTE SECOND VERSION OF THE NOTICE RE: SAME (.1) |
| | | | | | | | | *MATTER NAME: Tribune Company, et al. Bankruptcy* |
| 10/25/11 Tue | Panchak, F 14436/341 | 0.20 | 0.20 | 45.00 | 0.10 | F | 1 | REVIEW NOTICE OF DAVIS WRIGHT JANUARY (.1) |
| | | | | | 0.10 | F | 2 | AND FEBRUARY (.1) FEE APPLICATIONS; UPDATE CRITICAL DATES |
| | | | | | | | | *MATTER NAME: Tribune Company, et al. Bankruptcy* |
| 10/25/11 Tue | Panchak, F 14436/342 | 0.90 | 0.90 | 202.50 | 0.20 | F | 1 | REVIEW CHADBOURNE 33RD MONTHLY FEE APPLICATION IN PREPARATION OF FILING (.2); |
| | | | | | 0.10 | F | 2 | DRAFT NOTICE RE: SAME (.1); |
| | | | | | 0.50 | F | 3 | FILE AND COORDINATE SERVICE OF SAME (.5); |
| | | | | | 0.10 | F | 4 | FOLLOW-UP EMAIL TO H. LAMB RE: SAME (.1) |
| | | | | | | | | *MATTER NAME: Tribune Company, et al. Bankruptcy* |
| 10/25/11 Tue | Panchak, F 14436/359 | 0.10 | 0.10 | 22.50 | | F | 1 | EMAIL EXCHANGES WITH S. SISTLA RE: RESPONSES TO MOELIS 32ND MONTHLY FEE APPLICATION |

~ See the last page of exhibit for explanation

EXHIBIT L

OTHER FIRMS' RETENTION/COMPENSATION

Landis Rath & Cobb LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | *MATTER NAME: Tribune Company, et al. Bankruptcy* |
| 10/25/11 | Panchak, F | 0.10 | 0.10 | 22.50 | | F | 1 | EMAIL EXCHANGES WITH A. LEUNG RE: STATUS OF ALIXPARTNERS 33RD MONTHLY FEE APPLICATION |
| Tue | 14436/365 | | | | | | | |
| | | | | | | | | *MATTER NAME: Tribune Company, et al. Bankruptcy* |
| 10/26/11 | Brown, K | 0.10 | 0.10 | 29.50 | | F | 1 | REVIEW AND EXECUTE CERTIFICATE OF NO OBJECTION RE: MOELIS 32ND MONTHLY FEE APP |
| Wed | 14436/382 | | | | | | | |
| | | | | | | | | *MATTER NAME: Tribune Company, et al. Bankruptcy* |
| 10/26/11 | Brown, K | 0.20 | 0.20 | 59.00 | 0.10 | F | 1 | REVIEW MOELIS 33RD MONTHLY FEE APP (.1); |
| Wed | 14436/385 | | | | 0.10 | F | 2 | REVIEW AND EXECUTE NOTICE RE: SAME (.1) |
| | | | | | | | | *MATTER NAME: Tribune Company, et al. Bankruptcy* |
| 10/26/11 | Panchak, F | 0.10 | 0.10 | 22.50 | | F | 1 | REVIEW NOTICE OF REED SMITH 32ND MONTHLY FEE APPLICATION; UPDATE CRITICAL DATES |
| Wed | 14436/371 | | | | | | | |
| | | | | | | | | *MATTER NAME: Tribune Company, et al. Bankruptcy* |
| 10/26/11 | Panchak, F | 0.10 | 0.10 | 22.50 | | F | 1 | DRAFT CERTIFICATE OF NO OBJECTION RE: MOELIS 32ND MONTHLY FEE APPLICATION |
| Wed | 14436/381 | | | | | | | |
| | | | | | | | | *MATTER NAME: Tribune Company, et al. Bankruptcy* |
| 10/26/11 | Panchak, F | 0.80 | 0.80 | 180.00 | 0.10 | F | 1 | EMAIL EXCHANGES WITH S. SISTLA RE: MOELIS 33RD MONTHLY FEE APPLICATION (.1); |
| Wed | 14436/383 | | | | 0.10 | F | 2 | REVIEW SAME IN PREPARATION OF FILING (.1); |
| | | | | | 0.10 | F | 3 | PREPARE NOTICE RE: SAME (.1); |
| | | | | | 0.40 | F | 4 | FILE AND COORDINATE SERVICE OF SAME (.4); |
| | | | | | 0.10 | F | 5 | FOLLOW-UP EMAIL TO S. SISTLA RE: SAME (.1) |
| | | | | | | | | *MATTER NAME: Tribune Company, et al. Bankruptcy* |
| 10/26/11 | Panchak, F | 0.40 | 0.40 | 90.00 | 0.30 | F | 1 | FILE AND COORDINATE SERVICE OF CERTIFICATE OF NO OBJECTION RE: MOELIS 32ND MONTHLY FEE APPLICATION (.3); |
| Wed | 14436/387 | | | | 0.10 | F | 2 | FOLLOW-UP EMAIL TO S. SISTLA RE: SAME (.1) |
| | | | | | | | | *MATTER NAME: Tribune Company, et al. Bankruptcy* |
| 10/26/11 | Panchak, F | 0.20 | 0.20 | 45.00 | 0.10 | F | 1 | PREPARE AFFIDAVIT OF SERVICE RE: MOELIS 33RD MONTHLY FEE APPLICATION AND CERTIFICATE OF NO OBJECTION RE: MOELIS 32ND MONTHLY FEE APPLICATION (.1); |
| Wed | 14436/390 | | | | 0.10 | F | 2 | FILE SAME (.1) |
| | | | | | | | | *MATTER NAME: Tribune Company, et al. Bankruptcy* |
| 10/27/11 | Brown, K | 0.20 | 0.20 | 59.00 | 0.10 | F | 1 | REVIEW AND EXECUTE CERTIFICATE OF NO OBJECTION FOR ZUCKERMAN'S 25TH MONTHLY FEE APP (.1); |
| Thu | 14436/403 | | | | 0.10 | F | 2 | DISCUSSION WITH F. PANCHAK RE: RELATED ISSUES AND FILING SAME (.1) |
| | | | | | | | | *MATTER NAME: Tribune Company, et al. Bankruptcy* |
| 10/27/11 | Panchak, F | 0.40 | 0.40 | 90.00 | 0.10 | F | 1 | EMAIL EXCHANGES WITH A. GOLDFARB AND J. SOTTILE RE: RESPONSES TO ZUCKERMAN'S 25TH MONTHLY FEE APPLICATION (.1); |
| Thu | 14436/396 | | | | 0.10 | F | 2 | DRAFT CERTIFICATE OF NO OBJECTION RE: SAME (.1); |
| | | | | | 0.10 | F | 3 | PREPARE AFFIDAVIT OF SERVICE RE: SAME (.1), |
| | | | | | 0.10 | F | 4 | DISCUSSION WITH K. BROWN RE: SAME (.1) |
| | | | | | | | | *MATTER NAME: Tribune Company, et al. Bankruptcy* |
| 10/27/11 | Panchak, F | 0.10 | 0.10 | 22.50 | | F | 1 | REVIEW NOTICE OF DANIEL EDELMAN 31ST MONTHLY FEE APPLICATION; UPDATE CRITICAL DATES |
| Thu | 14436/397 | | | | | | | |

~ See the last page of exhibit for explanation

EXHIBIT L

OTHER FIRMS' RETENTION/COMPENSATION

Landis Rath & Cobb LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | *MATTER NAME: Tribune Company, et al. Bankruptcy* |
| 10/27/11 | Panchak, F | 0.40 | 0.40 | 90.00 | 0.30 | F | 1 | FILE AND SERVE CERTIFICATE OF NO OBJECTION RE: ZUCKERMAN 25TH MONTHLY FEE APPLICATION (.3); |
| Thu | 14436/407 | | | | 0.10 | F | 2 | FOLLOW-UP EMAIL TO A. GOLDFARB RE: SAME (.1) |
| | | | | | | | | *MATTER NAME: Tribune Company, et al. Bankruptcy* |
| 10/28/11 | Brown, K | 0.10 | 0.10 | 29.50 | | F | 1 | DISCUSSION WITH F. PANCHAK RE: STATUS OF ALIXPARTNERS AND ZUCKERMAN'S SEPTEMBER FEE APPS |
| Fri | 14436/412 | | | | | | | |
| | | | | | | | | *MATTER NAME: Tribune Company, et al. Bankruptcy* |
| 10/28/11 | Panchak, F | 0.10 | 0.10 | 22.50 | | F | 1 | DISCUSSION WITH K. BROWN RE: STATUS OF ALIXPARTNERS AND ZUCKERMAN'S SEPTEMBER FEE APPS |
| Fri | 14436/634 | | | | | | | |
| | | | | | | | | *MATTER NAME: Tribune Company, et al. Bankruptcy* |
| 10/31/11 | Brown, K | 0.20 | 0.20 | 59.00 | | F | 1 | REVIEW CERTIFICATION OF COUNSEL RE: SIDLEY'S 32ND MONTHLY FEE APP |
| Mon | 14436/422 | | | | | | | |
| | | | | | | | | *MATTER NAME: Tribune Company, et al. Bankruptcy* |
| 10/31/11 | Dellose, A | 1.00 | 1.00 | 190.00 | 0.50 | F | 1 | PREPARE AND FINALIZE ALIXPARTNERS' 33RD MONTHLY FEE APPLICATION (.5); |
| Mon | 14436/465 | | | | 0.30 | F | 2 | E-FILE SAME (.3); |
| | | | | | 0.10 | F | 3 | E-MAIL WITH CO-COUNSEL REGARDING SAME (.1); |
| | | | | | 0.10 | F | 4 | PREPARE SAME FOR SERVICE (.1) |
| | | | | | | | | *MATTER NAME: Tribune Company, et al. Bankruptcy* |
| 10/31/11 | Panchak, F | 0.10 | 0.10 | 22.50 | | F | 1 | REVIEW NOTICE OF STUART MAUE SEPTEMBER FEE APPLICATION; UPDATE CRITICAL DATES |
| Mon | 14436/424 | | | | | | | |
| | | | | | | | | *MATTER NAME: Tribune Company, et al. Bankruptcy* |
| 11/01/11 | Panchak, F | 0.30 | 0.30 | 67.50 | 0.10 | F | 1 | REVIEW NOTICES OF MONTHLY FEE APPLICATIONS RE: ALIXPARTNERS 33RD (.1); |
| Tue | 14575/4 | | | | 0.10 | F | 2 | DOW LOHNES 28TH (.1) |
| | | | | | 0.10 | F | 3 | AND LEVINE SULLIVAN 14TH (.1); UPDATE CRITICAL DATES |
| | | | | | | | | *MATTER NAME: Tribune Company, et al. Bankruptcy* |
| 11/04/11 | Panchak, F | 0.10 | 0.10 | 22.50 | | F | 1 | REVIEW NOTICE OF PWC 29TH MONTHLY FEE APPLICATION; UPDATE CRITICAL DATES |
| Fri | 14575/46 | | | | | | | |
| | | | | | | | | *MATTER NAME: Tribune Company, et al. Bankruptcy* |
| 11/08/11 | Panchak, F | 0.20 | 0.20 | 45.00 | 0.10 | F | 1 | REVIEW NOTICES OF APPLICATIONS MODIFYING SCOPE OF RETENTION RE: ERNST & YOUNG (.1) |
| Tue | 14575/77 | | | | 0.10 | F | 3 | AND PWC (.1); UPDATE CRITICAL DATES |
| | | | | | | | | *MATTER NAME: Tribune Company, et al. Bankruptcy* |
| 11/08/11 | Panchak, F | 0.10 | 0.10 | 22.50 | | F | 1 | REVIEW NOTICE OF JONES DAY 13TH MONTHLY FEE APPLICATION; UPDATE CRITICAL DATES |
| Tue | 14575/78 | | | | | | | |
| | | | | | | | | *MATTER NAME: Tribune Company, et al. Bankruptcy* |
| 11/08/11 | Panchak, F | 0.10 | 0.10 | 22.50 | | F | 1 | REVIEW NOTICE OF MCDERMOTT WILL 11TH MONTHLY FEE APPLICATION; UPDATE CRITICAL DATES |
| Tue | 14575/97 | | | | | | | |
| | | | | | | | | *MATTER NAME: Tribune Company, et al. Bankruptcy* |
| 11/10/11 | Panchak, F | 0.10 | 0.10 | 22.50 | | F | 1 | REVIEW NOTICE OF ALVAREZ & MARSAL 33RD MONTHLY FEE APPLICATION; UPDATE CRITICAL DATES |
| Thu | 14575/119 | | | | | | | |

~ See the last page of exhibit for explanation

EXHIBIT L

OTHER FIRMS' RETENTION/COMPENSATION

Landis Rath & Cobb LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | *MATTER NAME: Tribune Company, et al. Bankruptcy* |
| 11/11/11 | Panchak, F | 0.10 | 0.10 | 22.50 | | F | 1 | REVIEW NOTICE OF SNR DENTON SEPTEMBER-OCTOBER FEE APPLICATION; UPDATE CRITICAL DATES |
| Fri | 14575/129 | | | | | | | |
| | | | | | | | | *MATTER NAME: Tribune Company, et al. Bankruptcy* |
| 11/11/11 | Panchak, F | 0.30 | 0.30 | 67.50 | 0.10 | F | 1 | REVIEW NOTICE OF DAVIS WRIGHT MONTHLY FEE APPLICATIONS RE: MARCH (.1), |
| Fri | 14575/137 | | | | 0.10 | F | 2 | APRIL (.1) |
| | | | | | 0.10 | F | 3 | AND MAY (.1); UPDATE CRITICAL DATES |
| | | | | | | | | *MATTER NAME: Tribune Company, et al. Bankruptcy* |
| 11/14/11 | Brown, K | 0.20 | 0.20 | 59.00 | 0.10 | F | 1 | REVIEW ZUCKERMAN SPAEDER'S 26TH MONTHLY FEE APP (.1); |
| Mon | 14575/144 | | | | 0.10 | F | 2 | REVIEW AND EXECUTE NOTICE RE: SAME (.1) |
| | | | | | | | | *MATTER NAME: Tribune Company, et al. Bankruptcy* |
| 11/14/11 | Panchak, F | 0.10 | 0.10 | 22.50 | | F | 1 | REVIEW NOTICE OF DAVIS WRIGHT JUNE FEE APPLICATION; UPDATE CRITICAL DATES |
| Mon | 14575/140 | | | | | | | |
| | | | | | | | | *MATTER NAME: Tribune Company, et al. Bankruptcy* |
| 11/14/11 | Panchak, F | 0.90 | 0.90 | 202.50 | 0.10 | F | 1 | EMAIL EXCHANGES WITH A. GOLDFARB RE: ZUCKERMAN'S 26TH MONTHLY FEE APPLICATION (.1); |
| Mon | 14575/141 | | | | 0.10 | F | 2 | REVIEW SAME IN PREPARATION OF FILING (.1); |
| | | | | | 0.10 | F | 3 | PREPARE NOTICE RE: SAME (.1); |
| | | | | | 0.10 | F | 4 | PREPARE AFFIDAVIT OF SERVICE RE: SAME (.1) |
| | | | | | 0.40 | F | 5 | FILE AND COORDINATE SERVICE OF SAME (.4); |
| | | | | | 0.10 | F | 6 | FOLLOW-UP EMAIL TO A. GOLDFARB RE: SAME (.1) |
| | | | | | | | | *MATTER NAME: Tribune Company, et al. Bankruptcy* |
| 11/14/11 | Panchak, F | 0.10 | 0.10 | 22.50 | | F | 1 | REVIEW NOTICE OF LAZARD FRERES 33RD MONTHLY FEE APPLICATION; UPDATE CRITICAL DATES |
| Mon | 14575/158 | | | | | | | |
| | | | | | | | | *MATTER NAME: Tribune Company, et al. Bankruptcy* |
| 11/15/11 | Panchak, F | 0.10 | 0.10 | 22.50 | | F | 1 | REVIEW NOTICE OF MCDERMOTT WILL SEPTEMBER FEE APPLICATION; UPDATE CRITICAL DATES |
| Tue | 14575/169 | | | | | | | |
| | | | | | | | | *MATTER NAME: Tribune Company, et al. Bankruptcy* |
| 11/16/11 | Brown, K | 0.20 | 0.20 | 59.00 | 0.10 | F | 1 | REVIEW AND EXECUTE CERTIFICATE OF NO OBJECTION RE: CHADBOURNE'S 33RD MONTHLY FEE APP (.1); |
| Wed | 14575/187 | | | | 0.10 | F | 2 | DISCUSSION WITH F. PANCHAK RE: FILING SAME (.1) |
| | | | | | | | | *MATTER NAME: Tribune Company, et al. Bankruptcy* |
| 11/16/11 | Panchak, F | 0.20 | 0.20 | 45.00 | 0.10 | F | 1 | EMAIL TO H. LAMB AND D. DEUTSCH RE: RESPONSES TO CHADBOURNE'S 33RD MONTHLY FEE APPLICATION (.1); |
| Wed | 14575/182 | | | | 0.10 | F | 2 | DRAFT CERTIFICATE OF NO OBJECTION RE: SAME (.1) |
| | | | | | | | | *MATTER NAME: Tribune Company, et al. Bankruptcy* |
| 11/16/11 | Panchak, F | 0.50 | 0.50 | 112.50 | 0.30 | F | 1 | FILE AND SERVE CERTIFICATE OF NO OBJECTION RE: CHADBOURNE'S 33RD MONTHLY FEE APPLICATION (.3); |
| Wed | 14575/189 | | | | 0.10 | F | 2 | EMAIL TO H. LAMB RE: SAME (.1), |
| | | | | | 0.10 | F | 3 | DISCUSSION WITH K. BROWN RE: SAME (.1) |
| | | | | | | | | *MATTER NAME: Tribune Company, et al. Bankruptcy* |
| 11/17/11 | Brown, K | 0.20 | 0.20 | 59.00 | 0.10 | F | 1 | REVIEW AND EXECUTE CERTIFICATE OF NO OBJECTION RE: MOELIS 33RD MONTHLY FEE APP (.1); |
| Thu | 14575/204 | | | | 0.10 | F | 2 | BRIEF DISCUSSION WITH F. PANCHAK RE: FILING SAME (.1) |

~ See the last page of exhibit for explanation

EXHIBIT L

OTHER FIRMS' RETENTION/COMPENSATION

Landis Rath & Cobb LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | *MATTER NAME: Tribune Company, et al. Bankruptcy* |
| 11/17/11 | Brown, K | 0.30 | 0.30 | 88.50 | 0.10 | F | 1 | DISCUSSION WITH F. PANCHAK (.1) |
| Thu | 14575/213 | | | | 0.20 | F | 2 | AND S. LEWICKI (.2) RE: STATUS OF 34TH MONTHLY FEE APP AND FILING ISSUES |
| | | | | | | | | *MATTER NAME: Tribune Company, et al. Bankruptcy* |
| 11/17/11 | Panchak, F | 0.30 | 0.30 | 67.50 | 0.10 | F | 1 | EMAIL EXCHANGES WITH S. SISTLA RE: RESPONSES TO MOELIS' 33RD MONTHLY FEE APPLICATION (.1); |
| Thu | 14575/201 | | | | 0.10 | F | 2 | PREPARE CERTIFICATE OF NO OBJECTION RE: SAME (.1); |
| | | | | | 0.10 | F | 3 | PREPARE AFFIDAVIT OF SERVICE RE: SAME (.1) |
| | | | | | | | | *MATTER NAME: Tribune Company, et al. Bankruptcy* |
| 11/17/11 | Panchak, F | 0.50 | 0.50 | 112.50 | 0.30 | F | 1 | FILE AND SERVE CERTIFICATE OF NO OBJECTION RE: MOELIS' 33RD MONTHLY FEE APPLICATION (.3); |
| Thu | 14575/207 | | | | 0.10 | F | 2 | FOLLOW-UP EMAIL TO S. SISTLA RE: SAME (.1), |
| | | | | | 0.10 | F | 3 | DISCUSSION WITH K. BROWN RE: SAME (.1) |
| | | | | | | | | *MATTER NAME: Tribune Company, et al. Bankruptcy* |
| 11/18/11 | Panchak, F | 0.40 | 0.40 | 90.00 | 0.10 | F | 1 | REVIEW NOTICES OF MONTHLY FEE APPLICATIONS RE: DAVIS WRIGHT JULY (.1), |
| Fri | 14575/218 | | | | 0.10 | F | 2 | AUGUST (.1), |
| | | | | | 0.10 | F | 3 | SEPTEMBER (.1) |
| | | | | | 0.10 | F | 4 | AND SEYFARTH SHAW 24TH (.1); UPDATE CRITICAL DATES |
| | | | | | | | | *MATTER NAME: Tribune Company, et al. Bankruptcy* |
| 11/21/11 | Panchak, F | 0.10 | 0.10 | 22.50 | | F | 1 | CALL WITH H. LAMB RE: CHADBOURNE'S 34TH MONTHLY FEE APPLICATION |
| Mon | 14575/235 | | | | | | | |
| | | | | | | | | *MATTER NAME: Tribune Company, et al. Bankruptcy* |
| 11/21/11 | Panchak, F | 0.20 | 0.20 | 45.00 | 0.10 | F | 1 | REVIEW NOTICES OF COLE SCHOTZ 33RD (.1) |
| Mon | 14575/237 | | | | 0.10 | F | 2 | AND 34TH (.1) MONTHLY FEE APPLICATION; UPDATE CRITICAL DATES |
| | | | | | | | | *MATTER NAME: Tribune Company, et al. Bankruptcy* |
| 11/21/11 | Panchak, F | 0.20 | 0.20 | 45.00 | 0.10 | F | 1 | REVIEW ORDERS MODIFYING RETENTIONS RE: PWC (.1) |
| Mon | 14575/241 | | | | 0.10 | F | 2 | AND ERNST & YOUNG (.1) |
| | | | | | | | | *MATTER NAME: Tribune Company, et al. Bankruptcy* |
| 11/21/11 | Panchak, F | 0.10 | 0.10 | 22.50 | | F | 1 | REVIEW ORDER ALLOWING MORRISON & HEAD COMPENSATION |
| Mon | 14575/242 | | | | | | | |
| | | | | | | | | *MATTER NAME: Tribune Company, et al. Bankruptcy* |
| 11/22/11 | Panchak, F | 0.10 | 0.10 | 22.50 | | F | 1 | REVIEW NOTICE OF MCDERMOTT WILL OCTOBER FEE APPLICATION; UPDATE CRITICAL DATES |
| Tue | 14575/270 | | | | | | | |
| | | | | | | | | *MATTER NAME: Tribune Company, et al. Bankruptcy* |
| 11/22/11 | Panchak, F | 0.10 | 0.10 | 22.50 | | F | 1 | EMAIL EXCHANGES WITH H. LAMB RE: CHADBOURNE 34TH MONTHLY FEE APPLICATION |
| Tue | 14575/271 | | | | | | | |
| | | | | | | | | *MATTER NAME: Tribune Company, et al. Bankruptcy* |
| 11/22/11 | Panchak, F | 0.20 | 0.20 | 45.00 | 0.10 | F | 1 | EMAIL EXCHANGES WITH A. LEUNG AND A. HOLTZ RE: RESPONSES TO ALIXPARTNERS' 33RD MONTHLY FEE APPLICATION (.1); |
| Tue | 14575/273 | | | | 0.10 | F | 2 | DRAFT CERTIFICATE OF NO OBJECTION RE: SAME (.1) |
| | | | | | | | | *MATTER NAME: Tribune Company, et al. Bankruptcy* |
| 11/23/11 | Panchak, F | 0.20 | 0.20 | 45.00 | | F | 1 | EMAIL EXCHANGES WITH A. LEUNG RE: ALIXPARTNERS' 34TH MONTHLY FEE APPLICATION |
| Wed | 14575/284 | | | | | | | |

~ See the last page of exhibit for explanation

EXHIBIT L

OTHER FIRMS' RETENTION/COMPENSATION

Landis Rath & Cobb LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | *MATTER NAME: Tribune Company, et al. Bankruptcy* |
| 11/23/11 Wed | Panchak, F 14575/286 | 1.00 | 1.00 | 225.00 | 0.20 | F | 1 | REVIEW CHADBOURNE'S 34TH MONTHLY FEE APPLICATION IN PREPARATION OF FILING (.2); |
| | | | | | 0.10 | F | 2 | DRAFT NOTICE RE: SAME (.1); |
| | | | | | 0.60 | F | 3 | FILE AND COORDINATE SERVICE OF SAME (.6); |
| | | | | | 0.10 | F | 4 | FOLLOW-UP EMAIL TO H. LAMB RE: SAME (.1) |
| | | | | | | | | *MATTER NAME: Tribune Company, et al. Bankruptcy* |
| 11/23/11 Wed | Panchak, F 14575/289 | 0.20 | 0.20 | 45.00 | | F | 1 | EMAIL EXCHANGES WITH E. DUHADE RE: ALIXPARTNERS' 4TH SUPPLEMENTAL DECLARATION IN SUPPORT OF RETENTION |
| | | | | | | | | *MATTER NAME: Tribune Company, et al. Bankruptcy* |
| 11/23/11 Wed | Panchak, F 14575/293 | 0.10 | 0.10 | 22.50 | | F | 1 | REVIEW NOTICE OF SITRICK 7TH MONTHLY FEE APPLICATION; UPDATE CRITICAL DATES |
| | | | | | | | | *MATTER NAME: Tribune Company, et al. Bankruptcy* |
| 11/23/11 Wed | Panchak, F 14575/298 | 0.40 | 0.40 | 90.00 | 0.30 | F | 1 | FILE AND COORDINATE SERVICE OF CERTIFICATE OF NO OBJECTION RE: ALIXPARTNERS 33RD MONTHLY FEE APPLICATION (.3); |
| | | | | | 0.10 | F | 2 | FOLLOW-UP EMAIL TO A. LEUNG RE: SAME (.1) |
| | | | | | | | | *MATTER NAME: Tribune Company, et al. Bankruptcy* |
| 11/23/11 Wed | Panchak, F 14575/300 | 0.10 | 0.10 | 22.50 | | F | 1 | REVIEW NOTICE OF SNR RETENTION APPLICATION; UPDATE CRITICAL DATES |
| | | | | | | | | *MATTER NAME: Tribune Company, et al. Bankruptcy* |
| 11/28/11 Mon | Drobish, J 14575/321 | 0.10 | 0.10 | 29.50 | | F | 1 | REVIEW AND SUMMARIZE SNR DENTON 327(E) RETENTION APPLICATION |
| | | | | | | | | *MATTER NAME: Tribune Company, et al. Bankruptcy* |
| 11/28/11 Mon | Panchak, F 14575/302 | 0.20 | 0.20 | 45.00 | | F | 1 | EMAIL EXCHANGES WITH L. EISELE AND A. HOLTZ EMAILS RE: SUPPLEMENTAL HOLTZ AFFIDAVIT IN SUPPORT OF ALIXPARTNERS RETENTION |
| | | | | | | | | *MATTER NAME: Tribune Company, et al. Bankruptcy* |
| 11/28/11 Mon | Panchak, F 14575/303 | 0.20 | 0.20 | 45.00 | | F | 1 | EMAIL EXCHANGES WITH S. SISTLA RE: MOELIS 34TH MONTHLY FEE APPLICATION |
| | | | | | | | | *MATTER NAME: Tribune Company, et al. Bankruptcy* |
| 11/28/11 Mon | Panchak, F 14575/304 | 0.10 | 0.10 | 22.50 | | F | 1 | REVIEW NOTICE OF REED SMITH 33RD MONTHLY FEE APPLICATION; UPDATE CRITICAL DATES |
| | | | | | | | | *MATTER NAME: Tribune Company, et al. Bankruptcy* |
| 11/28/11 Mon | Panchak, F 14575/305 | 0.20 | 0.20 | 45.00 | 0.10 | F | 1 | PREPARE AFFIDAVIT OF SERVICE RE: CHADBOURNE AND LRC 34TH MONTHLY FEE APPLICATIONS AND ALIXPARTNERS CERTIFICATE OF NO OBJECTION RE: 33RD MONTHLY FEE APPLICATION (.1); |
| | | | | | 0.10 | F | 2 | FILE SAME (.1) |
| | | | | | | | | *MATTER NAME: Tribune Company, et al. Bankruptcy* |
| 11/28/11 Mon | Panchak, F 14575/307 | 0.60 | 0.60 | 135.00 | 0.10 | F | 1 | REVIEW FOURTH SUPPLEMENTAL DECLARATION OF ALAN HOLTZ RE: ALIXPARTNERS RETENTION (.1); |
| | | | | | 0.10 | F | 2 | PREPARE AFFIDAVIT OF SERVICE OF SAME (.1); |
| | | | | | 0.30 | F | 3 | FILE AND COORDINATE SERVICE OF SAME (.3); |
| | | | | | 0.10 | F | 4 | FOLLOW-UP EMAIL TO A. HOLTZ AND E. DUHALDE RE: SAME (.1) |

~ See the last page of exhibit for explanation

EXHIBIT L

OTHER FIRMS' RETENTION/COMPENSATION

Landis Rath & Cobb LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | *MATTER NAME: Tribune Company, et al. Bankruptcy* |
| 11/28/11 | Panchak, F | 0.90 | 0.90 | 202.50 | 0.20 | F | 1 | REVIEW MOELIS 34TH MONTHLY FEE APPLICATION IN PREPARATION OF FILING (.2); |
| Mon | 14575/313 | | | | 0.10 | F | 2 | PREPARE NOTICE RE: SAME (.1); |
| | | | | | 0.10 | F | 3 | PREPARE AFFIDAVIT OF SERVICE RE: SAME (.1); |
| | | | | | 0.40 | F | 4 | FILE AND COORDINATE SERVICE OF SAME (.4); |
| | | | | | 0.10 | F | 5 | FOLLOW-UP EMAIL TO S. SISTLA RE: SAME (.1) |
| | | | | | | | | *MATTER NAME: Tribune Company, et al. Bankruptcy* |
| 11/28/11 | Panchak, F | 0.10 | 0.10 | 22.50 | | F | 1 | REVIEW NOTICE OF STUART MAUE OCTOBER FEE APPLICATION; UPDATE CRITICAL DATES |
| Mon | 14575/316 | | | | | | | |
| | | | | | | | | *MATTER NAME: Tribune Company, et al. Bankruptcy* |
| 11/29/11 | Panchak, F | 0.10 | 0.10 | 22.50 | | F | 1 | REVIEW NOTICE OF LEVINE SULLIVAN 15TH MONTHLY FEE APPLICATION; UPDATE CRITICAL DATES |
| Tue | 14575/324 | | | | | | | |
| | | | | | | | | *MATTER NAME: Tribune Company, et al. Bankruptcy* |
| 11/29/11 | Panchak, F | 0.90 | 0.90 | 202.50 | 0.10 | F | 1 | EMAIL EXCHANGES WITH A. LEUNG RE: ALIXPARTNERS 34TH MONTHLY FEE APPLICATION (.1); |
| Tue | 14575/331 | | | | 0.10 | F | 2 | REVIEW SAME (.1); |
| | | | | | 0.10 | F | 3 | PREPARE NOTICE RE: SAME (.1); |
| | | | | | 0.10 | F | 4 | PREPARE AFFIDAVIT OF SERVICE RE: SAME (.1); |
| | | | | | 0.40 | F | 5 | FILE AND COORDINATE SERVICE OF SAME (.4); |
| | | | | | 0.10 | F | 6 | FOLLOW-UP EMAIL TO A. LEUNG RE: SAME (.1) |
| | | | | | | | | *MATTER NAME: Tribune Company, et al. Bankruptcy* |
| 11/29/11 | Panchak, F | 0.10 | 0.10 | 22.50 | | F | 1 | REVIEW NOTICE OF SIDLEY AUSTIN 33RD MONTHLY FEE APPLICATION; UPDATE CRITICAL DATES |
| Tue | 14575/337 | | | | | | | |
| | | | | | | | | *MATTER NAME: Tribune Company, et al. Bankruptcy* |
| 11/30/11 | Panchak, F | 0.10 | 0.10 | 22.50 | | F | 1 | REVIEW NOTICE OF SIDLEY AUSTIN 34TH MONTHLY FEE APPLICATION; UPDATE CRITICAL DATES |
| Wed | 14575/352 | | | | | | | |
| Total | | | 42.90 | $9,963.50 | | | | |
| Number of Entries: | 172 | | | | | | | |

~ See the last page of exhibit for explanation

EXHIBIT L

OTHER FIRMS' RETENTION/COMPENSATION

Landis Rath & Cobb LLP

SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER NAME | HOURS | FEES |
| --- | --- | --- |
| Brown, K | 5.00 | 1,475.00 |
| Dellose, A | 3.60 | 684.00 |
| Drobish, J | 0.10 | 29.50 |
| Green, J | 0.50 | 192.50 |
| Panchak, F | 33.70 | 7,582.50 |
| | 42.90 | $9,963.50 |

SUMMARY OF HOURS AND FEES BY MATTER

| MATTER NAME | HOURS | FEES |
| --- | --- | --- |
| Tribune Company, et al. Bankruptcy | 42.90 | 9,963.50 |
| | 42.90 | $9,963.50 |

(~) REASONS FOR TASK HOUR ASSIGNMENTS

F FINAL BILL