# EXHIBIT "B"

**Landis Rath & Cobb LLP**
919 Market Street, Suite 1800
PO Box 2087
Wilmington, DE 19899
(302) 467-4400
Federal Tax ID 04-3762200

Page: 1
October 31, 2012
Account No:   698-001
Statement No:     15638

Tribune Company, et al. bankruptcy

### Fees through 09/30/2012

|            |     |      |      |                                                                                                                                                                                                                                                                                                | Hours |        |
|------------|-----|------|------|------|-------|--------|
| 09/10/2012 | KAB | B120 | A100 | review Intralinks posting re: Chicago Tribune Article re Debtors' Businesses | 0.10 | 32.50 |
|            |     |      |      | **B120 - Business Operations** | **0.10** | **32.50** |
| 09/04/2012 | FAP | B122 | A100 | Review updated docket (.1); email to K. Wagner and K. Brown re: updates to committee website (.2); review K. Brown email re: update relating to confirmation status on committee website (.1) | 0.40 | 92.00 |
|            | KAB | B122 | A100 | review emails from F. Panchak and K. Wagner re: updates to committee website (.2); email with M. McGuire and F. Panchak re: updates to confirmation section of website (.2); emails with K. Wagner, F. Panchak and M. McGuire re: language for revised confirmation section of website (.2); review updated Committee website for accuracy (.1) | 0.70 | 227.50 |
|            | KAB | B122 | A100 | review critical dates | 0.20 | 65.00 |
| 09/06/2012 | FAP | B122 | A100 | Briefly review Moelis weekly report | 0.10 | 23.00 |
|            | FAP | B122 | A100 | Briefly review AlixPartners weekly report | 0.10 | 23.00 |
|            | FAP | B122 | A100 | Review notice of Levine Sullivan 24th monthly fee application; update critical dates | 0.10 | 23.00 |
|            | FAP | B122 | A100 | Review notice of objection to AIG claims; update critical dates | 0.10 | 23.00 |
| 09/07/2012 | FAP | B122 | A100 | Review notice of Alvarez & Marsal 43rd monthly fee application; update critical dates | 0.10 | 23.00 |
|            | KAB | B122 | A100 | review docket | 0.10 | 32.50 |
| 09/10/2012 | KAB | B122 | A100 | review docket | 0.10 | 32.50 |
| 09/11/2012 | FAP | B122 | A100 | Review updated docket (.1); email to K. Wagner and K. Brown re: updates to committee |  |  |

Tribune Company, et al. bankruptcy

|  |  |  |  |  | **Hours** |  |
|---|---|---|---|---|---|---|
|  |  |  |  | website (.2) | 0.30 | 69.00 |
|  | KAB | B122 | A100 | review emails from F. Panchak and K. Wagner re: updates to committee website | 0.20 | 65.00 |
|  | KAB | B122 | A100 | review docket | 0.10 | 32.50 |
| 09/12/2012 | FAP | B122 | A100 | Review Intralinks court calendar | 0.10 | 23.00 |
|  | FAP | B122 | A100 | Briefly review Moelis weekly report | 0.10 | 23.00 |
|  | KAB | B122 | A100 | review docket | 0.10 | 32.50 |
| 09/13/2012 | FAP | B122 | A100 | Briefly review AlixPartners weekly report | 0.10 | 23.00 |
|  | FAP | B122 | A100 | Review notices of Davis Wright fee applications re: March (.1) and 6th interim (.1); update critical dates | 0.20 | 46.00 |
|  | FAP | B122 | A100 | Review notices of Lazard Freres monthly fee applications re: 42nd (.1) and 43rd (.1); update critical dates | 0.20 | 46.00 |
|  | FAP | B122 | A100 | Review notice of Seyfarth Shaw 34th monthly fee application; update critical dates | 0.10 | 23.00 |
| 09/17/2012 | FAP | B122 | A100 | Review notice of McDermott Will June fee application; update critical dates | 0.10 | 23.00 |
|  | FAP | B122 | A100 | Review updated docket (.1); update critical dates memo regarding main case, MDL case and numerous appeal hard and proposed deadlines (1.2); discussion with K. Brown re: issues with same (.1) | 1.40 | 322.00 |
|  | KAB | B122 | A100 | review docket | 0.10 | 32.50 |
|  | KAB | B122 | A100 | discussion with F. Panchak re: issues related to critical dates memo | 0.10 | 32.50 |
| 09/18/2012 | KAB | B122 | A100 | review docket | 0.10 | 32.50 |
| 09/19/2012 | LR | B122 | A100 | Review Tribune Critical Dates and Deadlines Memo re: MDL SDNY matters, Bankruptcy and Appeal matters | 0.20 | 42.00 |
|  | FAP | B122 | A100 | Briefly review Moelis weekly report | 0.10 | 23.00 |
| 09/20/2012 | FAP | B122 | A100 | Review notices of Davis Wright monthly fee applications; re: April (.1) and May (.1); update critical dates | 0.20 | 46.00 |
|  | FAP | B122 | A100 | Review notice of Sidley Austin 43rd monthly fee application; update critical dates | 0.10 | 23.00 |
|  | FAP | B122 | A100 | Briefly review AlixPartners weekly report | 0.10 | 23.00 |
| 09/21/2012 | FAP | B122 | A100 | Review notice of Alvarez Marsal 44th monthly fee application; update critical dates | 0.10 | 23.00 |
|  | KAB | B122 | A100 | review docket | 0.10 | 32.50 |
| 09/24/2012 | KAB | B122 | A100 | review docket | 0.10 | 32.50 |
| 09/26/2012 | KAB | B122 | A100 | review docket | 0.10 | 32.50 |
|  | FAP | B122 | A100 | Review notice of SNR Denton monthly fee |  |  |

Tribune Company, et al. bankruptcy

|  |  |  |  | **Hours** |  |
|---|---|---|---|---|---|
|  |  |  | applications; update critical dates re: 8th (.1) and 9th (.1) | 0.20 | 46.00 |
| 09/27/2012 KAB | B122 | A100 | review docket | 0.10 | 32.50 |
| FAP | B122 | A100 | Briefly review AlixPartners weekly report | 0.10 | 23.00 |
| ACD | B122 | A100 | Conference with F. Panchak regarding case status. | 1.50 | 300.00 |
| 09/28/2012 FAP | B122 | A100 | Review notices of Seitz monthly fee applications re: 12th (.1) and 13th (.1) and Seitz 15th interim fee applications (.1); update critical dates | 0.30 | 69.00 |
| FAP | B122 | A100 | Review Ogletree application for compensation for May to August; update critical dates | 0.10 | 23.00 |
| FAP | B122 | A100 | Review Intralinks court calendar (.1); review updated docket (.1); email to K. Wagner and K. Brown re: updates to committee website (.2); update critical dates memo (.3) | 0.70 | 161.00 |
| LR | B122 | A100 | Review Memo re: DE bankruptcy, district court and SDNY MDL matters re: critical dates and deadlines | 0.20 | 42.00 |
| KAB | B122 | A100 | review emails from F. Panchak and K. Wagner re: updates to Committee website | 0.10 | 32.50 |
| ACD | B122 | A100 | Discussions with F. Panchak regarding case status and upcoming critical dates | 0.50 | 100.00 |
| FAP | B122 | A100 | Discussions with A. Dellose re: case status & upcoming critical dates. | 0.50 | 115.00 |
| 09/29/2012 FAP | B122 | A100 | Review notice of Stuart Maue August fee application; update critical dates | 0.10 | 23.00 |
| FAP | B122 | A100 | Update critical dates memo | 0.20 | 46.00 |
|  |  | **B122 - Case Administration** |  | 11.00 | 2,680.50 |
| 09/04/2012 FAP | B124 | A100 | Review orders sustaining omnibus claims objection re: 57th (.1), 58th (.1) and 59th (.1) | 0.30 | 69.00 |
| 09/06/2012 KAB | B124 | A100 | review and summarize Court's order sustaining 57th omni objection | 0.30 | 97.50 |
| KAB | B124 | A100 | review and summarize Court's order sustaining Debtors 58th omni objection | 0.30 | 97.50 |
| KAB | B124 | A100 | review and summarize order sustaining Debtors' 59th omni objection to claims | 0.30 | 97.50 |
| 09/07/2012 KAB | B124 | A100 | email with M. McGuire re: AIG claims objection | 0.20 | 65.00 |
| MBM | B124 | A100 | Review of AIG Claim objection (.7); review of memo to Committee re: same (.3) | 1.00 | 475.00 |
| KAB | B124 | A100 | review and summarize Debtors' objection to AIG claims | 0.70 | 227.50 |

Tribune Company, et al. bankruptcy

| | | | | **Hours** | |
|---|---|---|---|---|---|
| 09/10/2012 FAP | B124 | A100 | Emails with M. McGuire re: objection to AIG claims (.1); emails with K. Brown re: same (.2) | 0.30 | 69.00 |
| FAP | B124 | A100 | Briefly review Griffin memo of law in opposition to objection to claim | 0.10 | 23.00 |
| KAB | B124 | A100 | Emails with M. McGuire re: memo on AIG claims objection (.1); email with F. Panchak re: same (.1); begin preparing memo re: same (3.7) | 3.90 | 1,267.50 |
| 09/11/2012 KAB | B124 | A100 | review and revise memo re: AIG Claims | 0.50 | 162.50 |
| 09/12/2012 KAB | B124 | A100 | email with M. McGuire re: AIG claim objection memo | 0.10 | 32.50 |
| KAB | B124 | A100 | review and summarize Griffin's brief in opposition to Debtors objection to claim no. 3045 | 0.30 | 97.50 |
| 09/17/2012 KAB | B124 | A100 | email with M. McGuire re: AIG claim objection | 0.10 | 32.50 |
| 09/18/2012 KAB | B124 | A100 | discussions with M. McGuire re: AIG claims objection summary (.1); review emails from M. McGuire re: same (.1) | 0.20 | 65.00 |
| KAB | B124 | A100 | review emails from M. DiStefano and M. McGuire re: revision to AIG Claims Memo | 0.10 | 32.50 |
| 09/19/2012 KAB | B124 | A100 | revise AIG Claim Memo (.1); email with M.McGuire re: same (.1) | 0.20 | 65.00 |
| 09/20/2012 FAP | B124 | A100 | Briefly review Chadbourne memo re: quarterly D&O insurance report | 0.10 | 23.00 |
| FAP | B124 | A100 | Briefly review LRC memo re: debtors' objection to AIG claims | 0.10 | 23.00 |
| 09/26/2012 FAP | B124 | A100 | Briefly review notice of debtors' 7th Quarterly Claims Settlement Report | 0.10 | 23.00 |
| | | | **B124 – Claims Adm. & Objection** | **9.20** | **3,045.00** |
| 09/04/2012 FAP | B134 | A100 | Review amended agenda re: cancellation of 9/5 hearing | 0.10 | 23.00 |
| 09/12/2012 FAP | B134 | A100 | Review P. Ratkowiak email re: 11th interim hearing (.1); emails with M. McGuire re: same (.2) | 0.30 | 69.00 |
| | | | **B134 – Hearings** | **0.40** | **92.00** |
| 09/01/2012 RLB | B135 | A100 | Review Thomas pro se response to FitzSimons complaint. | 0.20 | 99.00 |
| 09/03/2012 DBR | B135 | A100 | review emails from Ashley re: rule 11 | | |

Tribune Company, et al. bankruptcy

|  |  |  |  | Hours |  |
|---|---|---|---|---|---|
| | | | response edits | 0.50 | 320.00 |
| RSC | B135 | A100 | review and consider Ashley comments to response to zell rule 11 motion(.3); further review and revision of draft response re: same (.5) | 0.80 | 512.00 |
| 09/04/2012 FAP | B135 | A100 | Review order modifying document depository order (.1); email to Landis, Rath, Cobb, McGuire, Green, Brown and Rogers re: same (.1); coordinate service of same (.1); draft affidavit of service re: same (.1); file affidavit of service (.1) | 0.50 | 115.00 |
| KAB | B135 | A100 | review email from F. Panchak re: Order granting Committee's motion to Modify Depository Order | 0.10 | 32.50 |
| JSG | B135 | A100 | Review order modifying document depository (.3); discuss R11 response brief with D. Rath and T. O'Connell (.1); review NYLIM discovery responses (.7) and e-mail to E. Myrick re: same (.1); e-mail with March Global regarding request for dismissal from FitzSimons (.2); review e-mails from S. Sulkowski regarding Geode and FMR LBO trade data and service (.3); plan and prepare service on transferee banks and brokers (.8); review correspondence with AG Edwards (.5), ANSI (.3), Alliance Bernstein (.4), Alpine (.3), Amalgamated Bk Chi (.3) re: bank and broker service; e-mail with D. Rath regarding Dekan action (.2) and review and analyze engagement agreement for same (.3) and e-mail with J. Sottile and A. Goldfarb regarding same (.1); call (.2) and e-mail (.2) with SEB/August Carfano regarding receipt of FitzSimons summons and complaint and status of same; review and analyze draft Zell R11 response (.5); e-mail with R. Butcher and A. Goldfarb regarding Geode, FMR and Harris dismissals from FitzSimons (.2). | 6.00 | 2,520.00 |
| JLE | B135 | A100 | Review main docket for decedent cases (.5); review: Rockforte estate case docket (.1); petition to administer Rockforte case (.2); and order closing Rockforte case (.3); research re: asserting a claim against a decedent in Illinois (2.2); update chart re same (.2); discuss Oachs probate case with A. Dellose (.1) | 3.60 | 1,260.00 |
| ACD | B135 | A100 | Discuss Oachs probate case with L. Ellis (0.1); review LA County Superior Court docket in connection with same (0.2) | 0.30 | 60.00 |
| LR | B135 | A100 | Review Bankruptcy Case Order Modifying Document Depository Order | 0.10 | 21.00 |

Tribune Company, et al. bankruptcy

|  |  |  |  | Hours |  |
|---|---|---|---|---|---|
| DBR | B135 | A100 | review modification of depository order (.2);evaluate Harris dismissal from FitzSimons issue (.3); review analyze Dekan retention issues (.3); review and revise rule 11 brief (.5); emails with Goldfarb re: same (.3) | 1.60 | 1,024.00 |
| RSC | B135 | A100 | review order approving modification to depository order(.2); review and further revise rule 11 response (.4); comments to Goldfarb re: same (.1); review final posting version and cover posting memo for same (.5); comments to Green re: Dekan retention letter and related retention issues (.2); further comments to Green draft of revised dismissal stip for conduits from FitzSimons (.4) | 1.80 | 1,152.00 |
| RLB | B135 | A100 | Review Harris request for dismissal of third amended complaint in Fitzsimons (.2) and research validity of request for same (.5) Review Geode requests for dismissal of third amended complaint in Fitzsimons (.3) and research validity of request for same (.4) Review FMR request for dismissal of third amended complaint in FitzSimons (.1) and research validity of request for same (.4) Summarize conclusions re: dismissal in e-mail to Zuckerman Spaeder re: proposed action on FitzSimons dismissal requests (.6) | 2.50 | 1,237.50 |
| 09/05/2012 FAP | B135 | A100 | Review Intralinks posting re: committee's draft opposition to Zell Rule 11 motion and requested briefing schedule (.1); review further Intralinks posting re: court's directive for briefing deadlines (.1) | 0.20 | 46.00 |
| JSG | B135 | A100 | Review Dekan docket and case status (.4); meet with F. Savin regarding Lehman and Assent discovery response analysis (.4); e-mail with J. Drobish regarding FitzSimons defendant list analysis (.2); review discovery responses from American Bank & Trust (.3),  AEIS (.1), American Nat'l Bank (.2), AQR (.2), Assent (.4), Assoc. Bank Green Bay (.2), Banc of America (.1), BancWest/Bank of the West (.3), BNY Mellon (.2), Barclays Bank (.2) regarding status as transferee; call with Gloria Trudman (.1), Dan Walker (.1), Idaho Trust (.2) regarding status of FitzSimons case and dismissal; e-mail with J. Barnard Trust regarding status of FitzSimons case (.3); call with C. Doniak regarding FitzSimons case status, dismissals and service list (.3); e-mail |  |  |

Tribune Company, et al. bankruptcy

| | | | | Hours | |
|---|---|---|---|---|---|
| | | | with U. Minn. regarding request for dismissal from FitzSimons (.3); review and analyze reports from J. Drobish and F. Savin regarding FitzSimons defendant list and transferee status of banks and brokers (1.0); plan and prepare for filing of amended FitzSimons complaint (.5). | 6.00 | 2,520.00 |
| DBR | B135 | A100 | emails with Goldfarb relating to Master Case Order 3 and rule 11 briefing schedule(.2); consult with Goldsmith re: Dekan action (.3) | 0.50 | 320.00 |
| LR | B135 | A100 | Review Subpoena tracking chart for J. Green re: status of service re: SDNY MDL FitzSimons third party complaint | 0.10 | 21.00 |
| CAA | B135 | A100 | Assist J. Green re: preparation of service of 3rd party complaint on additional defendants | 3.00 | 630.00 |
| ACD | B135 | A100 | E-mail with J. Green regarding LBO related parties (0.1); review/revise chart re: same (0.4) | 0.50 | 100.00 |
| KTO | B135 | A100 | Review email with Cobb and Goldfarb regarding schedule for response to Zell parties' Rule 11 motion | 0.20 | 84.00 |
| RSC | B135 | A100 | review and consider Goldfarb report on Pauley response to request on briefing schedule for Rule 11 Motion (.2); and review related committee posting report(.1) | 0.30 | 192.00 |
| RLB | B135 | A100 | Review comparison lists from Noteholders re: additional parties to be named and served in FitzSimons complaint (1.1) Research re: proposed additions identified for naming as defendant and service in FitzSimons, including prior service and how identified (2.8) | 3.90 | 1,930.50 |
| 09/06/2012 JSG | B135 | A100 | E-mail with A. Goldfarb regarding Charter Trust dismissal issues (.1); e-mail with D. Rath regarding summary of call with C. Doniak re: status of amending FitzSimons complaint (.3); review responses from Sutton Brook Capital regarding status as transferee in FitzSimons (.2); draft letter to Reeves regarding withdrawal of motion to dismiss LBO defendants (.9); meet with D. Rath regarding amending FitzSimons complaint and service of same (.3) and e-mail to J. Drobish and R. Butcher regarding continued analysis of FitzSimons defendant lists (1.1); call with Amalgamated Transit Union regarding identification of FitzSimons defendant (.2); call from MS& Co regarding client's receipt of FitzSimons complaint and summons (.2) and e-mail to C. Adams | | |

Tribune Company, et al. bankruptcy

<u>Hours</u>

|  |  |  | | Hours | |
|---|---|---|---|---|---|
|  |  |  | regarding same (.5); e-mail with A. Goldfarb and D. Rath regarding Dekan Action (.4); e-mail with A. Goldfarb regarding stipulation of dismissal of conduits from FitzSimons (.3); review and analyze e-mails from Minnesota and SuttonBrook regarding requests for dismissal from FitzSimons (.5); meet with J. Drobish regarding FitzSimons complaint returns and analysis of defendant list (.1) and e-mail with C. Adams, J. Drobish, R. Butcher and L. Ellis regarding same (.2) | 5.30 | 2,226.00 |
| DBR | B135 | A100 | resolving 4m and amended complaint service issues (2.1); meet with Green re: same (.3) | 2.40 | 1,536.00 |
| ACD | B135 | A100 | Multiple e-mails with L. Ellis regarding third party complaints (.6); review Preference Action dockets for issues related to same (0.5); review and analyze list of adversary actions filed by Committee (0.5); | 1.60 | 320.00 |
| JRD | B135 | A100 | Discussion w/ J. Green re: service list comparison project (.1); email to Ellis, Green re: same (.1); meeting w/ Ellis re: comparison project (.5) | 0.70 | 227.50 |
| FAP | B135 | A100 | Discussion with L. Rogers re: extended deadline to respond to Zell Rule 11 motion | 0.10 | 23.00 |
| JLE | B135 | A100 | Meeting with Drobish re: review of Noteholder service information comparison project (.5); review and analyze same (.7) | 1.20 | 420.00 |
| JLE | B135 | A100 | Emails to/from Green re: status of FitzSimons service returns (.1); research status of FitzSimons service returns (1.3); update chart re: same (.1); further emails to/from Green (.1) and Adams (.1) re: same; emails with A. Dellose re: 3rd party complaints (.3) | 2.00 | 700.00 |
| JLE | B135 | A100 | Review of all outstanding adversary cases to revise LBO litigation chart and ensure accuracy of same (3.6); emails to/from A. Leung re: same (.2); confer with Cobb re same (.1) | 3.90 | 1,365.00 |
| LR | B135 | A100 | Review MDL SDNY Case No. 11-2296 Notices of Appearance re: Northwestern Mutual Wealth Management Company (.1), Daniel G Kazan (.1), GW Capital Management, LLC (.1), Marcus A. Allen (.1), Robert Vaughan (.1), T. Rowe Price Trust Company (.1), Cogent Investment Strategies Fund, SPC-Class D (.1), Jonathan C. Hamill Revocable Trust (.1), Jack V. Secord as FCC IRA Custodian Pilot Plus (.1), Ariel/Maxmid/Maxim Midcap Portfolio (.1); review MDL SDNY Case No. 12-2652 Notices of Appearance re: Robert |  |  |

Page: 9
October 31, 2012
Account No:  698-001
Statement No:    15638

Tribune Company, et al. bankruptcy

|  |  |  |  | Hours |  |
|---|---|---|---|---|---|
|  |  |  | Vaughan (.1), Cogent Investment Strategies Fund, SPC-Class D (.1), Ariel/Maxmid/Maxim Midcap Portfolio (.1); review MDL SDNY Case No. 11-2296 Notices re: corporate disclosure statements re: Northwestern Mutual Wealth Management Company (.1), T. Rowe Price Associates, Inc.(.1), GW Capital Management, LLC (.1), Ariel/Maxmid/Maxim Midcap Portfolio (.1) | 1.70 | 357.00 |
| LR | B135 | A100 | Email exchange with F. Panchak re: MDL SDNY case status re: Response to Zell's Rule 11 Motion | 0.10 | 21.00 |
| CAA | B135 | A100 | Review email from J. Green re: complaint returns and analysis of defendant list | 0.10 | 21.00 |
| CAA | B135 | A100 | Review email from L. Ellis re: FitzSimons service returns | 0.10 | 21.00 |
| RSC | B135 | A100 | emails wi Leung re: issues wi litigaiton chart and tracking ordinary litigation per plan(.4); research particular questions raised by Leung regarding ordinary and LBO litigation charts compiled at CP's request(1.2); emails wi Ellis re: edits to charts re: same (.3); review and consider letter from Santa Barbara Teachers Fund re: FitzSimons service issues for correct address (.2); review/respond to Green email re: Doniak request, update on service, and service list project issues(.2) | 2.30 | 1,472.00 |
| RLB | B135 | A100 | Reveiw University of Minnesota request for dismissal of third amended complaint in Fitzsimons (.3) Discuss potential dismissal Of Univ. of Minnesota from FitzSimons with JSG (.3) Review Charter Trust request for dismissal of third amended complaint in FitzSimons (.4) Research validity of Charter Trust request for dismissal from FitzSimons (.5) Review research re: conduit issue for dismissal requests (1.1) E-mails with Noteholder counsel re: coordination of amendments to SLCFC complaints and Fitz Simons as required by Master Case Order 3 (.4)  Review proposed amendments to third amended complaint in Fitzsimons (.7) | 3.70 | 1,831.50 |
| KAB | B135 | A100 | review and summarize Court's order modifying prior document depository order | 0.20 | 65.00 |
| 09/07/2012 FAP | B135 | A100 | Briefly review Chadbourne memo re: examiner record retention motion and objection to Griffin claim | 0.10 | 23.00 |
| FAP | B135 | A100 | Review Intralinks posting re: Zuckerman modification of appearance with respect to representation of Standard Chartered Bank | 0.10 | 23.00 |

Tribune Company, et al. bankruptcy

|  |  |  |  | **Hours** |  |
|---|---|---|---|---|---|
| KAB | B135 | A100 | review Intralinks posting re: Zuckerman modified representation of Lender Action (.1); email F. Panchak re: same (.1) | 0.20 | 65.00 |
| JRD | B135 | A100 | Discussion w/ L. Ellis re: defendant list comparison project | 0.20 | 65.00 |
| JSG | B135 | A100 | E-mails with Minnesota (.2), BNP Paribas (.2), SuttonBrook (.2) regarding status of claims and FitzSimons service, and e-mail with A. Goldfarb and R. Butcher regarding same (.4); discussion w/ R. Butcher re: market sale issue re: Sutton Brook (.4); e-mail with C. Doniak and A. Goldfarb regarding Horizon receipt of 4(m) motion (.2); review and analyze Master Case Order 3 (.7); calls from G. Moss (.2) and MS & Co. (.1) regarding dismissal from FitzSimons requests; analyze discovery responses from: Barclays Capital (.4) and BMO (.5) | 3.50 | 1,470.00 |
| FAP | B135 | A100 | Briefly review Master Case Order No. 3 (.2); emails to Rath, Cobb, Green, Butcher re: same (.1); emails with J. Green re: same (.1) | 0.40 | 92.00 |
| KAB | B135 | A100 | review Intralinks posting re: status of Zell Rule 11 motion | 0.10 | 32.50 |
| JLE | B135 | A100 | Continue review and analysis of Noteholder Service List comparison against Committee service information | 7.80 | 2,730.00 |
| RSC | B135 | A100 | review Master Case Order 3 issued by Pauley (.2) consider implications of same on multiple levels, including Rule 11 motion, service issues, discovery and case scheduling(.7); emails wi Goldfarb and Sottile re: implications and issues raised by Master Case Order 3 (.5); review Sottile emails re: inquiries about status of responses to Paul Weiss and Arnold & Porter letter re: FitzSimons dismissal demands(.3); review posting memo re: Master Case Order 3 (.1) and review Goldfarb CP emails re: same (.1) | 1.90 | 1,216.00 |
| RLB | B135 | A100 | Review Master Case Order 3 re: deadlines imposed therein (.9) Review Master Case Order 3 re: translation requirements for foreign parties not entering Agenda Notice appearance (.6) and research Hague requirements on this issue (1.6) Review BNP Wealth Management request for dismissal of third amended complaint in FitzSimons (.4) E-mails with D. Rath and J. Green re: service status of BNP Wealth Management (.5) Review Sutton Brook request for dismissal of third amended complaint in FitzSimons (.5) |  |  |

Tribune Company, et al. bankruptcy

| | | | | **Hours** | |
|---|---|---|---|---|---|
| | | | Discuss open market sale issues re: Sutton Brook with J. Green (.4) Research re: dates of sales closing in LBO re: Sutton Brook (.5) | 5.40 | 2,673.00 |
| JLE | B135 | A100 | Discussion with J. Drobish re: defendant list comparison project | 0.20 | 70.00 |
| DBR | B135 | A100 | follow up with R. Butcher re: Danske dismissal from FitzSimons (.3); review MCO-3 issued by J Pauley (.8); emails with Sottile and Goldfarb re: same (.3) | 1.40 | 896.00 |
| 09/10/2012 KAB | B135 | A100 | review email from M. Sioui re: Desjardins entities (.1); email J. Green re: same and possible connection to Fitzsimons complaint (.1); email with A. Baker re: same (.1) | 0.30 | 97.50 |
| JSG | B135 | A100 | Meet with F. Savin regarding Lehman Brothers analysis and organization of FitzSimons service list (.6); review Master Case Order 3 regarding service of documents (.4) and meet with R. Cobb re: same (.3); draft e-mail memo to J. Sottile, A. Goldfarb, D. Rath, R. Cobb, R. Butcher regarding service issues from MCO-3 (.5); call with Edward Jones regarding clients' receipt of FitzSimons complaint and summons (.2); analysis of G. Moss request for dismissal from FitzSimons (.3) and e-mail with A. Goldfarb re: same (.1); e-mails with R. Butcher, D. Rath and R. Cobb regarding responses to Kuenzler, Desjardins and A. Guttler requests re: service (.5); review e-mail from D. Rath and J. Fitzgerald regarding Dekan matter (.3); e-mails with A. Goldfarb, R. Lack and J. Goldsmith regarding G. Moss dismissal from FitzSimons (.4); e-mail with J. Drobish regarding analysis of FitzSimons defendant list (.2); meet with (.1) and e-mail with (.3) C. Adams regarding Charter Trust service issues. | 4.20 | 1,764.00 |
| JRD | B135 | A100 | Continue work on comparison project re: LRC/Friedman Kaplan LBO defendant service and ID info (2.4); email to J. Green re: status of same (.2) | 2.60 | 845.00 |
| FAP | B135 | A100 | Review Intralinks posting re: status of committee's response to Zell Rule 11 motion | 0.10 | 23.00 |
| CAA | B135 | A100 | Assist J. Green re: preparation of service of 3rd party complaint on additional defendants | 1.90 | 399.00 |
| CAA | B135 | A100 | Email with J. Green re: Charter Trust services issues (.1); meet with J. Green re: same (.1) | 0.20 | 42.00 |
| CAA | B135 | A100 | Review email from J. Green re: MS&Co | | |

Tribune Company, et al. bankruptcy

|  |  |  |  |  | Hours |  |
|---|---|---|---|---|---|---|
|  |  |  | client's receipt of FitzSimons compliant and summons |  | 0.10 | 21.00 |
| JLE | B135 | A100 | Continue review and analyze noteholder service list comparison against committee service list |  | 6.80 | 2,380.00 |
| DBR | B135 | A100 | follow up with Fitzgerald re: Dekan Action (.2); emails with J. Green re: CentraState defendant inquiry re: dismissal from FitzSimons (.2), additional emails w/Green re: Kuenzler, Desjardin and Guther inquiries dismissal from FitzSimons (.6) |  | 1.00 | 640.00 |
| RSC | B135 | A100 | review Krauss/Aeis request for dismissal from FitzSimons (.2); review and consider Centrastate demand for response to/per Sottile(.2); email wi Butcher re: desjardins response (.1); further research on issues raised by leung regarding listing of ordinary versus lbo related litigations and related detemrinations(1.1); response to Leung on specific question re: Cahill and lender litigaiton re: prefence recovery(.3); review Kuenzler demand for removal from service(.1) |  | 2.00 | 1,280.00 |
| RLB | B135 | A100 | Review Noteholder service lists re: alternate service addresses for foreign parties and parties with incomplete addresses (2.5) Review Desjardins request for additional information re: foreign addresses (.4) Research Desjardins identification in subpoena responses (.5) Review Guttler request for dismissal of third amended complaint in FitzSimons action (.4) Review Kuentzler request for dismissal of third amended complaint in Fitzsimons action (.5) |  | 4.30 | 2,128.50 |
| AMB | B135 | A100 | email with K. Brown re: DeJardins entities connection to FitzSimons complaint |  | 0.10 | 27.50 |

09/11/2012 JSG  B135  A100  E-mail with Ameriprise/M. Krauss and A. Goldfarb regarding conduit dismissal (.6); e-mail with R. Cobb regarding Master Case Order 3 service requirements (.5); analysis of MCO-3 deadlines (.4); meet with C. Adams regarding Fannie Mae and Charter Trust service organization (.5); e-mail with R. Cobb, A. Goldfarb regarding Dekan action and settlement (.4); call (.2) and e-mail (.3) with J. Fitzgerald regarding Dekan settlement; call (.1) and e-mail (.1) with J. Goldsmith re: same; e-mail with J. Sottile, A. Goldfarb, D. Rath and R. Cobb regarding withdrawal of 4(m) motion (.3),

Tribune Company, et al. bankruptcy

| | | | | **Hours** | |
|---|---|---|---|---|---|
| | | | and over see preparation of withdrawal by C. Adams of 4(m) motion (.3); meet with F. Savin regarding Lehman discovery analysis (.2). | 3.90 | 1,638.00 |
| CAA | B135 | A100 | Assist J. Green re: preparation of service of 3rd party complaint on additional defendants | 5.10 | 1,071.00 |
| CAA | B135 | A100 | Draft Notice of Withdrawal re: 4m Motion | 0.30 | 63.00 |
| JLE | B135 | A100 | Continue review of NH service list against comparison of Committee service list | 7.20 | 2,520.00 |
| JLE | B135 | A100 | Revise LBO related claims litigation chart | 0.80 | 280.00 |
| CAA | B135 | A100 | Meeting with J. Green re: Fannie Mae, Charter Trust service organization | 0.50 | 105.00 |
| DBR | B135 | A100 | evaluate withdraw of 4m motion (.2); resolving Dekan settlement issues (.2) evaluate IMF retirement plan settlement issue (.3) | 0.70 | 448.00 |
| RSC | B135 | A100 | review and respond to Goldfarb emails re: Noteholder demands re: Dekan settlement, and Deutsch advice re: same (.3); email wi Green re: issue of remaining service obligaitons following Master Case Order 3 (.3); review and comment on Green email to Goldfarb and Sottile re: LRC conclusions on remaining service obligaitons in light of Master Case Order 3 (.2); review and further revise Ellis revised charts re: LBO related claims per Leung request and research results re: same (.4); review and consider in Master Case Order 3 context Green research results re: cost to serve various documents and pleadings in MDL (.2); emails wi ZS re: Dekan settlement proposed and need for BK court approval, dismissal course (.4); advice to Green re: withdrawal of 4m motion in light of Master Case Order 3 (.2); review and consider (.2) and advice to Goldfarb (.1) re: IMF settlement proposed by Noteholders; review Direct Edge demand for response re: FitzSimons complaint (.1) | 2.40 | 1,536.00 |
| 09/12/2012 LR | B135 | A100 | Review SDNY Notices of Appearance re: Southern California Edison Co. (.1), Verizon Investment Management Corporation (.1), Prudential Retirement Insurance and Annuity Company (.1), Veba Partnership N L.P. (.1), ADIA Invest SRA TRPA 4864 (.1), Bell Atlantic Master Trust (.1); review SDNY electronic notifications re: disclosure statements re: Verizon Investment Management Corporation (.1), Prudential Retirement Insurance and Annuity Company (.1), ADIA | | |

Page: 14
October 31, 2012
Account No:  698-001
Statement No:    15638

Tribune Company, et al. bankruptcy

|  |  |  |  | Hours |  |
|---|---|---|---|---|---|
|  |  |  | Invest SRA TRPA 4864 (.1), Bell Atlantic Master Trust (.1), Exchange Indemnity Co. (.1), Veba Partnership (.1) GTE Reinsurance Co. (.1), review MDL SDNY Substitution of Counsel re: Pro Shares and Rydex (.1), Charles Schwab et al (.1), MassMutual et al (1); review MDL SDNY Master Case Order No. 3 (.2); review SDNY electronic notifications re: pro hac vice motions re: AAFP Pooled Investment Fund, L.P. (.1) | 1.90 | 399.00 |
| JSG | B135 | A100 | Review stipulation of dismissal of Dekan action in Chicago (.4); finalize 4(m) motion withdrawal (.3) and e-mail with J. Teitelbaum and J. Goldsmith regarding same (.2); e-mail to A. Goldfarb, J. Sottile, D. Rath, R. Cobb and R. Butcher regarding Master Case Order service requirements (.6); call with A. Goldfarb regarding service issues in MCO-3 (.3); analysis of Litigation Trust transfer agreement (.3) and plan and prepare for transferring Committee materials and documents to Litigation Trustee (.4); attention to D. Kuenzler letter requesting dismissal from FitzSimons (.2); analyze service of Lehman produced shareholder defendants, and make determinations as to proper parties to add as defendants (2.1); meet with C. Adams and F. Savin regarding notices of appearance and clean-up of service list (.3); review and revise defendant list in preparation for filing amended complaint (.4). | 5.50 | 2,310.00 |
| CAA | B135 | A100 | Assist J. Green re: preparation of service of 3rd party complaint on additional defendants | 5.50 | 1,155.00 |
| LR | B135 | A100 | Review and exchange email with F. Panchak re: MDL case status in light of MDL Case Management Order No. 3 and Rule 11 Motion | 0.20 | 42.00 |
| JRD | B135 | A100 | Review and analyze LBO defendant/service list (compare to Friedman Kaplan data) | 0.30 | 97.50 |
| CAA | B135 | A100 | Meeting with J. Green and F. Savin re: notices of appearance and clean-up of service list | 0.30 | 63.00 |
| DBR | B135 | A100 | Review Master Case Order #3 service issue update (.4); review information re: Moss defendant (.2); address Barnard trust inquiry re: service of FitzSimons complaint (.2); review IMF Staff retirement memo to committee re: proposed settlement (.2) | 1.00 | 640.00 |
| RLB | B135 | A100 | Review defendant list comparison results for additional parties to serve (.9) Resolve service issues re: MCO-3 service on foreign |  |  |

Page: 15
October 31, 2012
Account No:  698-001
Statement No:    15638

Tribune Company, et al. bankruptcy

|  |  |  |  |  | Hours |  |
|---|---|---|---|---|---|---|
|  |  |  |  | entities (1.0) | 1.90 | 940.50 |
|  | RSC | B135 | A100 | review and respond to green email re: service issues wi Master Case Order #3 (.2); advice to green re: noteholders proposed edits to dekan action dismissal (.2); review goldfarb draft note to ucc re: proposed imf settlement from noteholders (.3) and advice to Goldfarb re same (.1) | 0.80 | 512.00 |
|  | FAP | B135 | A100 | email with L. Rogers re: MDL case status in light of Master Case Order No. 3 & Rule 11 motion | 0.10 | 23.00 |
| 09/13/2012 | JSG | B135 | A100 | Review memo from A. Goldfarb regarding potential settlement with IMF Staff Retirement Plan (.5); discuss service of Master Case Order #3 and withdrawal of 4(m) with L. Rogers and C. Adams (.4); call from counsel to Darrin Marital Trust regarding receipt of FitzSimons summons and complaint and change in service information (.2); e-mail with Schwab regarding status of FitzSimons case (.2); e-mail with K. Blaise regarding stipulation of dismissal from FitzSimons and service on QVT (.3); draft e-mail memo. regarding transfer of documents to Litigation Trust (.7); draft LRC protocol for transfer of documents to Litigation Trust (.9); discuss IMF settlement proposal with R. Cobb (.1); call with K. Crowe regarding receipt of summons and complaint and status of FitzSimons case (.1); analyze service of Lehman produced shareholder defendants to make determinations as to proper parties to add as defendants (1.1); review and revise defendant list in preparation for filing amended complaint (1.4). | 5.90 | 2,478.00 |
|  | CAA | B135 | A100 | Finalize and file Notice of Withdrawal of Pleadings Relating to 4m Motion | 0.60 | 126.00 |
|  | CAA | B135 | A100 | Assist J. Green re: preparation of service of 3rd party complaint on additional defendants | 3.90 | 819.00 |
|  | FAP | B135 | A100 | Briefly review Klee objection to motion to extend retention period of examiner record | 0.10 | 23.00 |
|  | LR | B135 | A100 | Discuss service of Master Case Order #3 and withdrawal of 4(m) with J. Green and C. Adams (.4); review MDL SDNY Case No. 11-2296 electronic notifications re: corporate disclosure statements re: Southern California Edison Company Nuclear Facilities Qualified CPUC Decommissioning Master Trust (.1), Bell Atlantic Master Trust (.1); |  |  |

Tribune Company, et al. bankruptcy

|  |  |  | | Hours |  |
|---|---|---|---|---|---|
|  |  |  | review MDL SDNY Case No. 11-2296 Notices of Appearance re: Joe Linnen (.1), Benjamin Oliva (.1), David Greenspahn (.1), Don & Irene Baron Family Trust (.1), Barbara Alter (.1), Barbara H Alter 2002 Declaration Of Trust DTD 12/12/2002 (.1), State Universities Retirement System (.1), Joseph Linnen (.1), Marian Wetterling (.1); review MDL SDNY Case No. 12-2652 Notices of Appearance re: David Greenspahn (.1), Don & Irene Baron Family Trust (.1); draft SDNY Notice of Filing and Service re: Master Case Order No. 3 and Notice of Withdrawal of Pleadings Relating to Plaintiffs' Second Omnibus Motion to Enlarge Time for Service (.2); finalize and file same (.5); coordinate with DLS service of same (.4), review SDNY dockets re: Case No. 11-2296 (.1), Case No. 12-2652 (.1), Case No. 12-2296 (.1); review critical dates and deadlines re: MDL SDNY Master Case Order No. 3 (.5); assist J. Green re: preparation of service of 3rd party complaint on additional defendants (1.5) | 5.10 | 1,071.00 |
| JRD | B135 | A100 | Continue to review/compare Friedman Kaplan and LRC defendant/service info | 1.20 | 390.00 |
| CAA | B135 | A100 | Discussion with J. Green and L. Rogers re: Master Case Order #3 and withdrawal of 4(m) | 0.40 | 84.00 |
| DBR | B135 | A100 | review 4m withdraw motion(.3); consider resolution of smaller claim amount settlements in FitzSimons (.4); | 0.70 | 448.00 |
| RLB | B135 | A100 | Review proposed transfer protocol for transferring files to Litigation Trustee (.8); Review personal e-mail and personal files for additional documents to be included in Litigation Trustee transfer (2.4) | 3.20 | 1,584.00 |
| RSC | B135 | A100 | further review and notes re: Goldfarb draft advice memo to UCC re: imf settlement proposed(.5); telephone conference with Goldfarb re: notes and comments to IMF settlement process confirmed(.4); review Sottile email re: comments on memo process in connection with IMF settlement (.2); review emails from Rath, Sottile and Goldfarb re: required service obligations post Master Case Order #3(.3); review draft of withdrawal of 4m motion from Green(2); further review of complaints to revise litigation charts provided to CP and Leung(.6) | 2.20 | 1,408.00 |

Page: 17
October 31, 2012
Account No:   698-001
Statement No:     15638

Tribune Company, et al. bankruptcy

|  |  |  |  |  | Hours |  |
|---|---|---|---|---|---|---|
| 09/14/2012 | JSG | B135 | A100 | Meet with L. Rogers regarding Master Case Order #3 and transferring documents to Litigation Trust (.3); call from Desjardins regarding receipt of FitzSimons summons and complaint (.2); e-mails with Toledo Trust regarding dismissal from FitzSimons (.4); analyze report of outstanding FitzSimons service issues for summons and complaint (1.6) and discuss same with C. Adams (.5); call with J. Irving/Archdiocese of LA regarding appearances and status of FitzSimons case (.1); complete analysis of report for service of Lehman produced entities (1.4) and discuss same with R. Butcher (.2); e-mail with R. Cobb, D. Rath and J. Goldsmith regarding Dekan action (.2); analyze modified depository order and related motion (.5) and e-mail with A. Goldfarb regarding same (.2); review report and discovery responses from BNP Paribas (.3), BNY Convergex (.2), Brown Investment (.3), Canaccord (.1), Cantor (.2), CDS Clearing (.2), Charles Schwab & Co. (.2), Chicago Mercantile (.1), CIBC (.2) regarding conduit analysis. | 7.40 | 3,108.00 |
|  | RLB | B135 | A100 | Review and analyze Moore Capital Management (.3), Dynamic Capital Management (.3) and SAC Capital Advisors, LLC (.4) requests for dismissal of third amended complaint in FitzSimons.. | 1.00 | 495.00 |
|  | CAA | B135 | A100 | Assist J. Green re: preparation of service of 3rd party complaint on additional defendants | 4.10 | 861.00 |
|  | LR | B135 | A100 | Review MDL SDNY Case No. 11-2296 Notices of Appearance re: Robert G Schloerb Trust DTD May 01 91 (.1), Harvey Bookman (.1), State Universities Retirement System (.1), Helen K Dohm (.1), Marian Wetterling (.1), Benjamin Oliva (.1), Don P. Hayan, Jr. (.1) | 0.70 | 147.00 |
|  | LR | B135 | A100 | Review email from J. Green re: MDL SDNY documents re: service issues (.1); meet with J. Green regarding Master Case Order #3 and transferring documents to Litigation Trust (.3); assist J. Green re: preparation of transfer of documents to litigation Trustee (.2); review SDNY case dockets re: case status for: Case No. 11-2296 (.2); Case No. 12-2652 (.2); review SDNY Summonses re: service of Third Party Complaint (.2) | 1.20 | 252.00 |
|  | CAA | B135 | A100 | Discussion with J. Green re: outstanding FitzSimons service issues for summons and complaint | 0.50 | 105.00 |

Tribune Company, et al. bankruptcy

|  |  |  |  |  | __Hours__ |  |
|---|---|---|---|---|---|---|
| | RSC | B135 | A100 | emails wi Goldfarb and Goldsmith re: Dekan stip and dismissal(.2); review Goldsmith email re: payment of Dekan counsel (.1), and advise to Green re: same(.1); review Sottile email and Green response re: removal of McKenna per Skadden demand(.1) | 0.50 | 320.00 |
| | KAB | B135 | A100 | review and summarize Klee's objection to motion to extend retention period for Examiner's Record | 0.40 | 130.00 |
| 09/17/2012 | CAA | B135 | A100 | Assist J. Green re: preparation of service of 3rd party complaint on additional defendants | 5.70 | 1,197.00 |
| | DBR | B135 | A100 | review Master Case Order #3 entered by J Pauley(1.1); revise rider to Fitzsimons complaint to account for MCO-3 (.2);evaluate Sutton Brook Capital dismissal from FitzSimons (.6) | 1.90 | 1,216.00 |
| | JRD | B135 | A100 | Conference w/ Baker re: review of Friedman Kaplan LBO defendant list (.4), work independently on same (.5) | 0.90 | 292.50 |
| | JSG | B135 | A100 | call with DBI Fonds/Allianz discovery responses (.2) and review discovery responses from DBI Funds/Allianz in FitzSimons action (.3); review and analyze stipulation of dismissal proposal from J. Wylie in FitzSimons action (.4) and e-mail to J. Wylie regarding defendants in FitzSimons action (.1); review and analyze discovery responses and communications from: Citadel Trust (.2), City Nat'l Bank (.2), Clearview (.1), Comerica (.3), Commerce (.3), Commerz (.1), Credit Agricole (.2), Crowell Weedon (.2) regarding conduit status; draft revised rider to FitzSimons summons (.3) and e-mails with D. Rath, J. Sottile, A. Goldfarb, R. Cobb regarding revised summons (.2); analyze request for dismissal from FitzSimons from SuttonBrook Capital (.3) and e-mail with A. Goldfarb regarding same (.2); review e-mail from K. D'Alessandro regarding request for dismissal from FitzSimons (.2) and e-mail with A. Goldfarb regarding same (.1); meet with J. Drobish regarding Friedman Kaplan defendant list analysis and service of shareholder defendants (.4); call with Allianz regarding FitzSimons dismissal request (.2); e-mail with C. Adams and L. Rogers regarding Allianz and Credit Agricole service (.3); discuss analysis of discovery responses and reports re: same with A. Dellose and F. | | |

Page: 19
October 31, 2012
Account No:  698-001
Statement No:    15638

Tribune Company, et al. bankruptcy

|  |  |  | | Hours | |
|---|---|---|---|---|---|
|  |  |  | Savin (.4). | 5.20 | 2,184.00 |
| LR | B135 | A100 | Review and exchange emails with J. Green and C. Adams regarding Allianz and Credit Agricole | 0.30 | 63.00 |
| LR | B135 | A100 | Review MDL SDNY Case No. 11-2296 Notices of Appearance re: Elizabeth Schellenger (.1), Connecticut Health Foundation, Inc. (.1), Hartford Investment Management Company et al. (.1); review MDL SDNY Case No. 11-2296 notification re: corporate disclosure statement re: Hartford Life Insurance Company et al. (.1); review MDL SDNY Case No. 12-2652 Notice of Appearance re: Elizabeth Schellenger (.1); review MDL SDNY Case No. 12-2652 notification re: corporate disclosure statement re: Hartford Life Insurance Company et al. (.1) | 0.60 | 126.00 |
| LR | B135 | A100 | Review and finalize for filing May 11, 2012 MDL SDNY Summons (.1); calls (.2) and email (.1) to MDL Clerk Shante Jones re: filing same; discussion with C. Adams re: SDNY Summones dated June 11 through July 9 (.1) | 0.50 | 105.00 |
| LR | B135 | A100 | Review MDL SDNY case dockets re: Case No. 11-2296 (.3), Case No. 12-2652 (.2), Case No. 12-6055 (.2), Case No. 12-2296 (.2), Case No. 12-50446 (.1) re: case status | 1.00 | 210.00 |
| FAP | B135 | A100 | Review master case order #3 regarding committee deadlines (.2); discussion with L. Rogers re: same (.1) | 0.30 | 69.00 |
| JRD | B135 | A100 | Discussion w/ J. Green re: fall 2011 additions to FBO defendant list analysis and service of shareholder defendants | 0.40 | 130.00 |
| LR | B135 | A100 | Brief discussion with F. Panchak re: MDL Master Case Order No. 3 (.1); update critical dates and deadlines re: same (.1); review LBO Subpoena tracking chart re: Berkeley Capital Management information (.1); assist J. Green re: preparation of documents for transfer to Litigation Trustee re: LBO Action (2.2); assist J. Green re: service of third party complaint re: Credit Agricole Corp. and Investment Bank (.4) | 2.90 | 609.00 |
| ACD | B135 | A100 | Continue preparing LBO chart regarding updated/recently produced shareholder information | 1.00 | 200.00 |
| CAA | B135 | A100 | Review email from J. Green re: Allianz and Credit Agricole | 0.10 | 21.00 |
| CAA | B135 | A100 | Discussion w/L. Rogers re: SDNY Summonses dated June 11 through July 9 | 0.10 | 21.00 |
| RSC | B135 | A100 | review and revise green revised rider for summons (.4);  review materials provided by defendant suttonbrook capital re: dismissal |  |  |

Tribune Company, et al. bankruptcy

|  |  |  |  | **Hours** |  |
|---|---|---|---|---|---|
|  |  |  | from FitzSimons (.3) and advice to green re: dismissal of suttonbrook capital from FitzSimons (.2) | 0.90 | 576.00 |
| RLB | B135 | A100 | Review new summons rider incorporating MCO3 for any future FitzSimons service. | 0.50 | 247.50 |
| ACD | B135 | A100 | discuss analysis of discovery responses and reports re: same with J. Green and F. Savin | 0.20 | 40.00 |
| AMB | B135 | A100 | discussion with J. Drobish re: review of Friedman Kaplan LBO defendant list. | 0.40 | 110.00 |
| 09/18/2012 JSG | B135 | A100 | Review and analyze discovery responses and emails from Custodial Trust (.2), DA Davisdon (.2), Daiwa (.2), Davenport (.2), Deseret Trust (.3), DK Equity (.3), E*Trade (.2), Equity Marketing (.1), EWT (.3) Ferris (.3), Baker (.3), Fiduciary SSB (.3), Fiduciary Trust (.2), Fifth Third (.2), Financial Transaction Services (.3), First Am Cap (.2), First Clearing (.3), First Southwest (.2), Global Sec. (.2), Haywood Securities (.3), HSBC (.3), Interactive Brokers (.4) regarding conduit analysis; further revise rider to FitzSimons summons (.2); meet with F. Savin regarding service status and clean-up of discovery notices (.3); e-mail with C. Doniak regarding FitzSimons service lists (.2); call with M. Siezek regarding status of FitzSimons case (.1); review and analysis of letter from BASF regarding dismissal from FitzSimons (.7) and e-mail with A. Goldfarb and R. Butcher regarding FitzSimons dismissal issues (.2); e-mail with A. Goldfarb regarding D'Alessandro dismissal issues (.1) additional emails with Goldfarb re: analysis of data produced by D'Alessandro in response to service issues (.2); meet with F. Savin regarding FitzSimons service issues and defendant list analysis (.3); e-mail with L. Rogers and C. Adams regarding Credit Agricole re: service in connection with LBO action (.3); analysis of Credit Agricole discovery response (.2) and e-mails with A. Alfonso re: same (.2) | 8.50 | 3,570.00 |
| LR | B135 | A100 | Review MDL SDNY Notices of Appearance re: Barbara Heller (Pro Se) (.1), HHS Partnership (Pro Se) (.1) | 0.20 | 42.00 |
| ACD | B135 | A100 | Continue preparing LBO chart regarding updated/recently produced shareholder information | 3.00 | 600.00 |
| JRD | B135 | A100 | Email w/ A. Baker re: LBO defendant/service comparison project | 0.10 | 32.50 |

Tribune Company, et al. bankruptcy

|  |  |  |  |  | **Hours** |  |
|---|---|---|---|---|---|---|
| CAA | B135 | A100 | Assist J. Green re: preparation of service of 3rd party complaint on additional defendants | | 5.30 | 1,113.00 |
| LR | B135 | A100 | Call with Shante Jones re: MDL SDNY Summons Return (.2); assist J. Green and C. Adams re: preparation of filing MDL SDNY 6.11.12 Summons Return (6.6); review SDNY returned services for  Berkeley Capital Management and California Public Employees Retirement System re: Notice of Filing and Service re: Master Case No. 3 and Notice of Withdrawal re: Motion to EnlargeTime (.3); assist J. Green re: preparation of service of 3rd party complaint on additional defendants (.3) | | 7.40 | 1,554.00 |
| CAA | B135 | A100 | Review email from J. Green re: Credit Agricole re: service in connection with LBO action in FitzSimons | | 0.10 | 21.00 |
| DBR | B135 | A100 | address inquiry from BASF re: service issue and substitution of party (.4); review, analyze and consider list of possible dismissals from FitzSimons (1.2) | | 1.60 | 1,024.00 |
| RLB | B135 | A100 | Review letter from BASF counsel re: service issue (.4) Analyze BASF request for substitution of party (.8) Draft substitution of party stipulation for same (.8) | | 2.00 | 990.00 |
| 09/19/2012 LR | B135 | A100 | Call with Shante Jones, SDNY Court re: MDL SDNY 6.11.12 Summons Return Executed (.3); brief conversation with C. Adams re: filing procedure re: same (.1) | | 0.40 | 84.00 |
| DBR | B135 | A100 | review Master Case Order #3 (.6); review status of service matters re: Fitzsimons (.7); discuss discovery issues and FitzSimons dismissal issues and strategy related to same with green (.5); consider options re: resolving dismissals from FitzSimons (.6); evaluate MDL settlement agrement proposals from Zensky (.7); consult with Cobb and Sottile re: same (.4) | | 3.50 | 2,240.00 |
| ACD | B135 | A100 | Continue preparing LBO LBO chart re: updated/recently produced shareholder info | | 2.00 | 400.00 |
| JSG | B135 | A100 | Call with MFP Investors re: FitzSimons action (.2) and review and analyze letter from MFP Investors requesting dismissal from adversary action (.3); meet with C. Adams and F. Savin regarding edits to FitzSimons defendant list (.5); e-mail with A. Goldfarb regarding defendant potential dismissals from FitzSimons (.4); review, analyze and revise FitzSimons defendant list (3.2); | | | |

Page: 22
October 31, 2012
Account No:   698-001
Statement No:     15638

Tribune Company, et al. bankruptcy

|  |  |  |  | Hours |  |
|---|---|---|---|---|---|
|  |  |  | calls with Bartusek (.2), Carpenters Pension Fund (.1), K. Ekhert (.2) regarding receipt of FitzSimons complaint and status of same; review and analyze list of parties demanding dismissal from Fitzsimons (.5); discuss Dekan stipulation with R. Cobb (.3); discuss FitzSimons action case status re: settlement proposals and discovery status with D. Rath (.5); review D. Zensky e-mail regarding FitzSimons settlement proposals (.6) and e-mail with D. Rath and R. Cobb re: same (.3); discuss service status and Lehman issues with R. Butcher (.2); review revised FitzSimons defendant list from F. Savin (.2). | 7.70 | 3,234.00 |
| LR | B135 | A100 | Review and prepare for filing MDL SDNY Case No. 12-2652 Summons Return Executed June 11, 2012 | 0.40 | 84.00 |
| CAA | B135 | A100 | Assist J. Green re: preparation of service of 3rd party complaint on additional defendants | 4.30 | 903.00 |
| LR | B135 | A100 | Review email from J. Green re: service of FitzSimons complaint on LBO subpoena parties (.1); discussions with C. Adams (.1) and F. Savin (.2) re: same | 0.40 | 84.00 |
| LR | B135 | A100 | Review MDL SDNY Case No. 11-2296 Rejection Notice re: Notice of Appearance re: Johnny N. Helenbolt (.1); review MDL SDNY Case No. 11-2296 Notifications of Filing Disclosure Statements re: General Electric Company (.1); review MDL SDNY Case No. 11-2296 Notices of Appearance re: Ronald Allan Hewitt on behalf of General Electric Company (.1), Brendan Michael Scott on behalf of John Spears (.1), Dianne Frances Coffino on behalf of General Electric Company (.1), Seth M. Kean on behalf of Fiduciary Trust Company International (.1), Seth M. Kean on behalf of David C De Sieyes (.1); review MDL SDNY Case No. 12-2652 Notices of Appearance re: Seth M. Kean on behalf of Fiduciary Trust Company International (.1), Seth M. Kean on behalf of David C De Sieyes (.1), John W. Weiss on behalf of City of Atlanta Police Officers Pension Fund, City of Atlanta General Employees Pension Fund (.1) | 1.00 | 210.00 |
| LR | B135 | A100 | Review, finalize and file MDL SDNY Case No. 12-2652 Summons Executed Return 6.11.12 parts 1 and 2 | 2.60 | 546.00 |
| CAA | B135 | A100 | Brief discussion w/L. Rogers re: filing procedure of executed summonses re: SDNY 6/11/12 | 0.10 | 21.00 |

Tribune Company, et al. bankruptcy

|  |  |  |  | **Hours** |  |
|---|---|---|---|---|---|
| CAA | B135 | A100 | Meeting w/J. Green and F. Savin re: edits to FitzSimons defendant list | 0.50 | 105.00 |
| CAA | B135 | A100 | Brief discussion w/L. Rogers re: service of FitzSimons complaint on LBO subpoena parties | 0.10 | 21.00 |
| RSC | B135 | A100 | advice to green re: dekan stipulation (.3); review and analyze issues with proposed settlement process, offer and structure received from noteholders(.9) | 1.20 | 768.00 |
| RLB | B135 | A100 | Research re: BNP service objection re: naming in Exhibit A to FitzSimons (1.1) E-mails with Green and Rath re: shareholder settlement proposal protocol (.5) Review DBI Fonds service question (.4) and analyze related Allianz request for dismissal of third amended Fitzsimons complaint (.8) | 2.80 | 1,386.00 |

| 09/20/2012 | DBR | B135 | A100 | evaluate FitzSimons case status (.4); meet with Green and Cobb re: litigation trustee transfer issues, settlement issues and case strategy issues (1.5); consult with Goldfarb and Sottile re: same (.3); evaluate Milbank service issue (.4); evaluate dismissal requirement per Master Case Order #3 (.4); emails with Goldfarb, Sottile and Cobb re: MDL settlement (.2); consider issues presented re: same (.6); review BNY supplemental discovery production in connection with FitzSimons (.4) | 4.20 | 2,688.00 |
| | CAA | B135 | A100 | Assist J. Green re: preparation of service of 3rd party complaint on additional defendants | 4.60 | 966.00 |
| | JSG | B135 | A100 | Meeting with D. Rath and R. Cobb regarding litigation status, litigation trustee transfer issues and near-term objectives in case (1.5); e-mail from E. Varga regarding service of process in FitzSimons (.2) and e-mail to D. Rath, R. Cobb and R. Butcher regarding same (.3); call from First Nat'l Bank regarding entries of appearance in LBO action (.1); e-mail with A. Goldfarb regarding dismissals from FitzSimons (.2); edit dismissal stipulations for Moss, D'alessandro, BASF (.5); review Master Case Order #3 regarding FitzSimons dismissal issues (.7); call with Kraft Group regarding receipt of FitzSimons summons and complaint and status of same (.2); research BNY discovery status (1.1) and e-mail with D. Rath regarding same (.3); review A. Goldfarb comments to settlement proposal for Moss & D'Alessondro (.5); discuss review of FitzSimons defendant list with J. Drobish | | |

Tribune Company, et al. bankruptcy

|  |  |  |  | Hours |  |
|---|---|---|---|---|---|
|  |  |  | (.3); e-mail with S. Kean regarding sub-threshold dismissals in FitzSimons (.2). | 6.10 | 2,562.00 |
| LR | B135 | A100 | Review SDNY Case No. 11-2296 Notices of Appearance re: Michael C. D'Agostino on behalf of Ohio National Fund, Inc. Blue Chip Fund, Ohio Natl FD, Inc. S&P 500 Index (.1), Michael C. D'Agostino on behalf of ING Investors Trust (.1), Matthew Lewis Fornshell on behalf of Retirement Systems of Alabama, et al. (.1), Michael C. D'Agostino on behalf of Northshore University Healthsystem Second Century Funds-Endowment 501(C)3 (.1); review SDNY Case No. 11-2296 re: Court Notifications re: disclosure statements re: ING Investors Trust (.1), Northshore University Healthsystem Second Century Funds-Endowment 501(C)3 (.1); review SDNY Case No. 12-2652 re: Court Notifications re: disclosure statements re: Northshore University Healthsystem Second Century Funds-Endowment 501(C)3 (.1), Ohio National Fund, Inc. Blue Chip Fund, Ohio Natl FD, Inc. S&P 500 Index (.1), ING Investors Trust (.1); review SDNY Case Nos. 12-2296 and 11-2296 Notice of Filing Official Transcript re: July 10, 2012 hearing (.1); email to J. Green re: same (.1); review SDNY Case Nos. 12-2296 and 11-2296 re: Court Notice re: privacy procedures re: Transcript redaction (.1); review SDNY Case No. 12-2652 Notices of Appearance re: Michael C. D'Agostino on behalf of Ohio National Fund, Inc. Blue Chip Fund, Ohio Natl FD, Inc. S&P 500 Index (.1) | 1.30 | 273.00 |
| JRD | B135 | A100 | Discussion w/ J. Green re: status of LBO defendant list review project | 0.30 | 97.50 |
| RSC | B135 | A100 | Attend portion of meeting with Rath and Green re: status on open litigation issues, including effect of recent order on obligation to serve defendants in FitzSimons(.4); review Green analysis of cost/volume of remaining service parties(.2); further review of Master Case Order 3 to analyze ongoing service obligations for UCC and dismissal obligation of defendants under certain thresholds (.7); review and consider/analyze Milbank email stating position on serving defendants not named in FitzSimons complaint (.4); review (.2) and advice to Green/Rath (.2) re: email from Rath re: dismissal and service obligations, ability to take and enforce |  |  |

Page: 25
October 31, 2012
Account No:   698-001
Statement No:     15638

Tribune Company, et al. bankruptcy

|  |  |  |  | Hours |  |
|---|---|---|---|---|---|
|  |  |  | additional discovery in FitzSimons; review and consider Green report on remaining defendants to serve(.3); emails wi Goldfarb and Sottile re: questions about rate of interest in proposed settlement offer(.2) | 2.60 | 1,664.00 |
| RLB | B135 | A100 | Research re: alternate service addresses for translation shareholder defendants with returned service. | 0.80 | 396.00 |
| 09/21/2012 LR | B135 | A100 | Review SDNY Case No. 11-2296 Notice of Appearances re: pro se defendant Herbert G. Iau on behalf of Herbert G. Iau Profit Sharing QRP Participation (.1), pro se Carol Lau PHD PSP Part QRP (.1), Matthew Lewis Fornshell on behalf of Tennessee Consolidated Retirement System et al. (.1), pro se defendant Harvey Heller (.1), Charles M. Gering on behalf of Richard A. Forsythe (.1); review SDNY Case No. 12-2652 re: Notices of Appearance re: Jason Jerod Ben on behalf of Daniel G Kazan (.1), Matthew Lewis Fornshell on behalf of Retirement Systems of Alabama, Public Employee Retirement System of Idaho, Louisiana School Employees Retirement System (.1) | 0.70 | 147.00 |
| JSG | B135 | A100 | E-mail with S. Kean regarding dismissal request of Mine Scribante Crut-Sanibel Captiva Trust from FitzSimons (.2); call (.1) and e-mail (.4) with Eastern Band of Cherokee Indians Minors and Incompetence Fund regarding LBO share information; e-mail with R. Cobb and A. Goldfarb regarding settlement proposal from Eastern Band of Cherokee Indians Minors from FitzSimons (.3); e-mail (.3) and meet (.2) with C. Adams regarding edits to general notice service list; review and analyze discovery response from MFP Investors regarding entity's request for dismissal from FitzSimons (.3), and e-mail with A. Goldfarb regarding same (.1); review and analyze discovery responses from JJB Hilliard (.3), Janney (.2), Jefferies (.2), KeyBank (.3), LaBranch (.2), LDI Limited (.3), Legent (.2), LPL (.3), M&T (.4), Manufactures & Traders Trust (.2), Marsco Investments (.2) regarding conduit defense; revise dismissal stipulation for MFP Investors from FitzSimons(.2) and e-mail with MFP Investors re: same (.2); call with G. Moss regarding dismissal from FitzSimons (.2); call with P. Smith regarding receipt of FitzSimons |  |  |

Page: 26
October 31, 2012
Account No:   698-001
Statement No:     15638

Tribune Company, et al. bankruptcy

|  |  |  | | Hours | |
|---|---|---|---|---|---|
| | | | complaint and status of same (.1). | 5.40 | 2,268.00 |
| RLB | B135 | A100 | Call from Gary Rogers re: request for dismissal of Michigan Catholic Conference from Third Amended Complaint in FitzSimons | 0.60 | 297.00 |
| CAA | B135 | A100 | Assist J. Green re: preparation of service of 3rd party complaint on additional defendants | 3.50 | 735.00 |
| LR | B135 | A100 | Review SDNY Case No. 11-2296 service return re: Berkeley Capital Management re: Notice of Plaintiffs' Second Omnibus Motion to Enlarge Time to Serve Summonses and Complaints (.1); update SDNY service re: same (.1); review and update Subpoena service chart re: same (.1) | 0.30 | 63.00 |
| LR | B135 | A100 | Review SDNY Case No. 11-2296 Notice of Plaintiff Deutsche Bank's Voluntary Dismissal of defendant Montpelier US (.1); finalize and file SDNY Case No. 12-2652 Summons Return Executed June 11, 2012 part 3 re: service of third party complaint (1.4) | 1.50 | 315.00 |
| LR | B135 | A100 | Review SDNY Case No. 11-2296 service return of California Public Employees' Retirement System re: Notice of Service re: Notice of Withdrawal of Pleadings Related to Plaintiffs' Second Omnibus Motion to Enlarge Time to Serve Summonses and Complaints and Master Case Order No. 3 (.1); review and revise address for same (.1) and prepare SDNY documents for service on defendant re: same (.1) | 0.30 | 63.00 |
| ACD | B135 | A100 | Exchange e-mails with F. Savin regarding LBO chart and missing information in same | 0.30 | 60.00 |
| CAA | B135 | A100 | Email (.3) and meeting (.2) with J. Green re: edits to general notice service list | 0.50 | 105.00 |
| RSC | B135 | A100 | further review of settlement process proposal from noteholders and related notes re: same (.5); review goldfarb comments to same (.3); email to goldfarb re: response to notheolders and issues related to same (.3) | 1.10 | 704.00 |
| MBM | B135 | A100 | review of Litigation Trust Agreement (.7); review of protective and depository order (.6); conference with Rath re: same (.3); call with Goldfarb and Rath re: same (.4) | 2.00 | 950.00 |
| DBR | B135 | A100 | review MDL settlement comments from Goldfarb (1.1); emails with Cobb, Sottile and Goldfarb re: same (.4); review confidentiality agreements relating to transfer of LBO docs to litigation trustee (1.3); emails with Goldfarb re: same (.2); call with Goldfarb and McGuire re: same (.4); consult with McGuire re: same(.3); | 3.70 | 2,368.00 |

Tribune Company, et al. bankruptcy

| | | | | Hours | |
|---|---|---|---|---|---|
| 09/24/2012 JSG | B135 | A100 | Review and analyze discovery responses from Mesirow (.1), Mitsubishi (.2), Mizuho (.1), Morgan Keegan (.1), Natixis (.2), NBCN (.1), Neuberger (.2), Newedge (.1), Nomura (.2), NorthStar (.2), Oppenheimer (.1), OptionsXpress (.1), Penson Financial (.2), Primevest (.3), RaymondJames (.1), RBC (.1), Regions (.2), Reliance Trust (.1), Romano Bros. (.1), Scotia Cap. (.1), Scottrade (.1), SEI (.2), SG Americas (.2), Smith Moore (.1), Southwest (.1), State Street (.1), Sumitomo (.2), Suntrust (.3), Terra Nova (.1), BNY Mellon (.1), Goldman (.1), Northern Trust (.1), Timber Hill (.2), Tradestation (.1), UMB (.1), Union Bank California (.2), US Bancorp (.2), US Trust (.1), USAA (.1), Wachovia (.2), Wedbush (.1), William Blair (.1), Wilmington Trust (.2), Wulff-Hansen (.1) regarding conduit defense; calls with: J. Toale, trustee (.2), Hoge Trust (.1), Memorial Hermann (.3) regarding receipt of FitzSimons complaint and status of same; meet with F. Savin regarding issues with edits to FitzSimons defendant list (.4); e-mail with Northwestern Mutual Wealth Management Company regarding dismissal from FitzSimons (.3); discuss banks and brokers/conduit status and review of same with R. Butcher (.2). | 7.80 | 3,276.00 |
| LR | B135 | A100 | Review SDNY Case No. 12-2652 Notices of Appearance re: Nannette Rachelle Kelleher on behalf of Matthew Bender IV, et al. (.1), Lindsay Schlenk on behalf of Robert Vaughan (.1), pro se defendant John F. Barnard Trust U/A/D 04/04/03 (.1), Matthew Lewis Fornshell on behalf of Illinois Municipal Retirement Fund (.1), Paul Sherman Samson on behalf of McGill University Pension Plan (.1), Matthew Lewis Fornshell on behalf of Employee Retirement System of Texas (.1); review SDNY Case No. 11-2296 Notices of Appearance re: Lindsay Schlenk on behalf of Robert Vaughan (.1), pro se defendant John F. Barnard Trust U/A/D 04/04/03 (.1), Mark A. Neubauer on behalf of Richard L. Goldstein et al. (.1), Harry Falk, President pro se defendant (.1), Sheldon L. Solow on behalf of Daniel Kazan (.1); review SDNY Case No. 12-2296 Notice of Appearance re: Paul Sherman Samson on behalf of McGill University Pension Plan (.1) | 1.20 | 252.00 |
| CAA | B135 | A100 | Assist J. Green re: preparation of service | | |

Tribune Company, et al. bankruptcy

|  |  |  |  | **Hours** |  |
|---|---|---|---|---|---|
|  |  |  | of 3rd party complaint on additional defendants | 3.80 | 798.00 |
| LR | B135 | A100 | Review, finalize and file SDNY Case No. 12-2652 Summons Return Executed re: 6.11.12 Service part 4 | 1.60 | 336.00 |
| LR | B135 | A100 | Review email from J. Green re: service of FitzSimons Complaint on defendant Wachovia Bank (.1); review SDNY Case No. 12-2652 Summons Return Executed re: same (.1); email to J. Green re: Wachovia service on June 11, 2012 (.1) | 0.30 | 63.00 |
| JLE | B135 | A100 | Confer with Green (.1) and Adams (.1) re: returns of 3rd party complaints | 0.20 | 70.00 |
| JLE | B135 | A100 | Review recent docket report in Ochs estate case in connection with LBO Action (.2); conferences with Dellose re: same (.2) | 0.40 | 140.00 |
| RSC | B135 | A100 | review response filed by Charles Cole to FitzSimons complaint | 0.20 | 128.00 |
| RSC | B135 | A100 | review and consider goldfarb email and attachments wi zs comments to noteholder proposed settlement process and offer | 0.50 | 320.00 |
| CAA | B135 | A100 | Brief discussion w/L. Ellis re: returns of 3rd party complaints | 0.10 | 21.00 |
| RLB | B135 | A100 | Call from counsel for Idaho National re: defenses to FitzSimons complaint and request for dismissal of same (.7) Review Cole response to FitzSimons complaint (.4) Analyze admission of liability from Cole in connection with FitzSimons complaint (.4) Update list re: shareholder status for foreign defendants (.3) | 1.80 | 891.00 |
| DBR | B135 | A100 | review Cole response to FitzSimons complaint (.2); follow up with liason counsel re: MDL settlement proposal from Cole (.4); review and analyze issues re: transfer of documents to litigation trustee (.7) | 1.30 | 832.00 |
| ACD | B135 | A100 | Conference with J. Ellis re: docket report in Ochs estate case | 0.20 | 40.00 |
| 09/25/2012 JSG | B135 | A100 | Review service status of Wachovia Bank (.2) and e-mail with L. Rogers re: same (.1); review, revise and analyze Exhibit A Defendant List (2.6); call with University of Michigan regarding receipt of FitzSimons complaint and status of same (.2); meet with F. Savin regarding Note Holder's request for current FitzSimons defendant list (.5); e-mail with R. lack regarding FitzSimons defendant list (.2) | 3.80 | 1,596.00 |
| LR | B135 | A100 | Review SDNY Case No. 12-2652 re: defendants service re: FitzSimons complaint and discovery (.4); review and exchange emails |  |  |

Tribune Company, et al. bankruptcy

|  |  |  |  | **Hours** |  |
|---|---|---|---|---|---|
|  |  |  | with J. Green re: service of Wachovia Bank, NA re: FitzSimons complaint and discovery (.1); review and exchange emails with J. Green re: Order to Compel Production of discovery documents (.1); review FitzSimons Delaware Adversary docket re: Order and case status (.2) | 0.80 | 168.00 |
| LR | B135 | A100 | Review SDNY Case No. 12-2652 Notices of Appearance re: Pro Se defendant F. Gene Goselin (.1), Matthew Lewis Fornshell on behalf of Administrator Ohio Public Employees Retirement System of Ohio, et al. (.1); review SDNY Case No. 12-2652 Electronic Notice re: Rule 7.1 Corporate Disclosure Statement re:: McGill University Pension Plan (.1); review SDNY Case No. 11-2296 Notices of Appearance re: David N. Dunn on behalf of Paul R. Gerken (.1), Ezekiel Daystar Carder on behalf of IUOE Stat ENG Local 39 Pension Plan (.1); review SDNY Case No. 12-2296 Electronic Notice re: Rule 7.1 Corporate Disclosure Statement re:: McGill University Pension Plan (.1) | 0.60 | 126.00 |
| FAP | B135 | A100 | Briefly review Zuckerman memo re: proposed MDL settlement offer to shareholders | 0.10 | 23.00 |
| CAA | B135 | A100 | Assist J. Green re: preparation of service of 3rd party complaint on additional defendants | 4.60 | 966.00 |
| LR | B135 | A100 | Review, finalize and file SDNY Case No. 12-2652 Summons Returned Executed June 11, 2012 Part 5 (1.5) and Part 6 (1.5) | 3.00 | 630.00 |
| JLE | B135 | A100 | Conferences with Adams re: returns of 3rd party complaints | 0.20 | 70.00 |
| JLE | B135 | A100 | Further research re: asserting LBO claims in California Probate Court (1.6); confer with Dellose re: claim form for same (.1) | 1.70 | 595.00 |
| RSC | B135 | A100 | review Goldfarb email and attachments re: final posting version of settlement recommendation proposed by noteholders(.3); review revised MDL settlement process/procedure received from noteholders (.4); advice to Goldfarb re: comments to same and retention issue for KCC as settlement clerk (.3); email wi Rath re: Goldsmith request for Dekan counsel payment (.2); review and respond to Sottile comments re: KCC retention issue(.2) | 1.40 | 896.00 |
| CAA | B135 | A100 | Conferences w/L. Ellis re: returns of 3rd party complaints | 0.20 | 42.00 |
| RLB | B135 | A100 | Research questions from Jim Green re: service of third amended complaint on certain banks (.9)    E-mails with Bob Lack |  |  |

Tribune Company, et al. bankruptcy

<u>Hours</u>

|  |  |  |  | Hours |  |
|---|---|---|---|---|---|
|  |  |  | re: comparison of defendant list (.3) Research questions from Jim Green re: service of third amended complaint on certain shareholders identified by Lehman Brothers (.8) | 2.00 | 990.00 |
| DBR | B135 | A100 | review memo to committee re: MDL settlement issues (.3); review clean and blackline MDL settlement documents from Zensky(.3); review and consider KCC proposal to be settlement clerk (.3); emails amongst liason counsel re: same (.4) | 1.30 | 832.00 |
| ACD | B135 | A100 | discussion with J. Ellis re: claim form in California Probate Court for LBO claims | 0.10 | 20.00 |
| 09/26/2012 DBR | B135 | A100 | review emails from KCC re: settlement of LBO claims (.5) and related documents re: same (1.1) | 1.60 | 1,024.00 |
| ACD | B135 | A100 | Review documents from Lexis regarding probate case of Janice Ochs (0.2); e-mail with L. Ellis regarding same (0.1) | 0.30 | 60.00 |
| JSG | B135 | A100 | Call with Kraft Group (.1) regarding status of FitzSimons service; review report from C. Adams regarding service projects remaining to be completed (.6) and plan and prepare for additional work necessary for remaining service and to prepare amended complaint (.6); meet with F. Savin regarding revised defendant list for circulation to Note Holders (.4); review revised defendant list in preparation to circulate to R. Lack (.3) and e-mail with R. Lack regarding defendant list (.2); continue line-by-line review and analysis of defendant list (2.4). | 4.60 | 1,932.00 |
| CAA | B135 | A100 | Assist J. Green re: preparation of service of 3rd party complaint on additional defendants | 5.90 | 1,239.00 |
| LR | B135 | A100 | Review SDNY Case No. 12-2652 electronic notifications re: Rule 7.1 Corporate Disclosure Statements re: T. Rowe Price Equity Index 500 Fund, et al. (.1), T. Rowe Price Trust Company for TRP Instl Com Tr Fd Eqy Index Tr et al. (.1), State Universities Retirement System, et al. (.1); review SDNY Case No. 11-2296 electronic notifications re: Rule 7.1 Corporate Disclosure Statement. re: T. Rowe Price Equity Index 500 Fund, et al. (.1), Other Affiliate T. Rowe Price Trust Company for TRP Instl Com Tr Fd Eqy Index Tr, TRP Structured Research Trust (.1); review SDNY Case No. 11-2296 Notice of Appearance re: Matthew Lewis Fornshell on behalf of Teachers' Retirement System of |  |  |

Tribune Company, et al. bankruptcy

| | | | | **Hours** | |
|---|---|---|---|---|---|
| | | | Louisiana (.1), Michael C. D'Agostino on behalf of TRP Instl Com Tr Fd Eqy Index Tr, et al. (.1); review SDNY Case No. 12-2652 re: pro se defendant Max L. Gardner Response to Summons (.1); email with D. Rath, R. Butcher, R. Cobb and J. Green re: SDNY Response of Gardner, dkt. no. 419 (.1) | 0.90 | 189.00 |
| KAB | B135 | A100 | review intralinks message re: potential MDL settlement offer to shareholders (.1); review ZS memo re: same (.2) | 0.30 | 97.50 |
| LR | B135 | A100 | Review, finalize and file SDNY Case No. 12-2652 Summons Return Executed June 11, 2012 Part 7 (1.1) and Part 8 (1.0) re: service of FitzSimmons Complaint | 2.10 | 441.00 |
| JLE | B135 | A100 | Review: Ochs docket (.1) and 9/11 supplement to Janice Ochs Petition in L.A. Superior Court (.1); acceptance of Hull and Ochs to act as Co-Administrators of the estate action (.1); waiver of 8/11/12 L.A. Superior Court hearing by Welcome (.1); order pursuant to stipulation settling objections to Ochs petition (.3); 9/12 supplement to Janice Ochs petition (.1); bond papers filed 9/13 (.1) re: assertion claim against Ochs estate | 0.90 | 315.00 |
| LR | B135 | A100 | Review, finalize and file SDNY Case No. 12-2652 Summons Return Executed June 13, 2012 re: FitzSimons complaint | 1.00 | 210.00 |
| ACD | B135 | A100 | Discussions with L. Ellis regarding Janice Ochs probate case (0.2); review docket for same (0.1); telephone call with Lexis regarding documents from Ochs case and FitzSimons service returns (0.2); | 0.50 | 100.00 |
| JLE | B135 | A100 | Conferences with Adams re: FitzSimons service returns (.2); emails to/from Green (.1) and Adams (.1) re: same | 0.40 | 140.00 |
| JLE | B135 | A100 | Research proper service addresses for returned 3rd party complaints | 2.40 | 840.00 |
| RSC | B135 | A100 | review Garner pro se response to FitzSimons complaint | 0.30 | 192.00 |
| CAA | B135 | A100 | Conference with (.2) and email to (.1) L. Ellis re: service returns re: 3rd party complaint | 0.30 | 63.00 |
| RLB | B135 | A100 | Review revised defendant list for Fourth Amended FitzSimons complaint (.8) Review Koch pro se complaint response to FitzSimons (.4) Update status of remaining service targets in Fitzsimons (.5) | 1.70 | 841.50 |
| 09/27/2012 JSG | B135 | A100 | E-mail with A. Goldfarb regarding D'Alessandro dismissal from FitzSimons (.2); e-mail with SuttonBrook regarding dismissal | | |

Page: 32
October 31, 2012
Account No:  698-001
Statement No:    15638

Tribune Company, et al. bankruptcy

|  |  |  | | Hours | |
|---|---|---|---|---|---|
|  |  |  | from FitzSimons (.2); review and analyze SuttonBrook data for dismissal from FitzSimons (.3) and e-mail with J. Goldsmith, R. Lack, J. Teitelbaum and R. Cobb regarding SuttonBrook dismissal (.2); e-mail with R. Butcher regarding Lehman discovery and defendant analysis (.2); e-mail with A. Goldfarb and R. Cobb regarding Galleon dismissal from FitzSimons (.3); review and analyze information provided by Galleon regarding Tribune share trading information (.2); call with S. Kean regarding Fiduciary Trust Int'l LBO trade data (.2); review and analyze Idaho Trust request for dismissal from FitzSimons (.3); review and analyze service information for F. Coolidge (.2); review and edit list for additional service of process of FitzSimons summons and complaint (.4); review and analyze e-mail from M. Krauss regarding Ameriprise dismissal request from FitzSimons (.3); review and revise current defendant list in preparation for filing amended FitzSimons complaint (.9). | 3.90 | 1,638.00 |
| LR | B135 | A100 | Emails with J. Green re: MDL SDNY Notice of Dismissal re: D'Alessandro defendant | 0.10 | 21.00 |
| CAA | B135 | A100 | Assist J. Green re: preparation of service of 3rd party complaint on additional defendants | 3.30 | 693.00 |
| LR | B135 | A100 | Review SDNY Case No. 11-2296 Notices of Appearance re: Michael D. Ricciuti on behalf of North Dakota State Investment Board (.1); Ryan M. Tosi on behalf of North Dakota State Investment Board (.1); review SDNY Case No. 11-2296 electronic Notice re: Corporate Disclosure Statement re: North Dakota State Investment Board (.1) | 0.30 | 63.00 |
| LR | B135 | A100 | Review, finalize and file SDNY Case No. 12-2652 Summons Return Executed re: 6.29.12 Summons (.3) and re: 7.3.12 Summons (1.5) | 1.80 | 378.00 |
| AGL | B135 | A100 | emails to and from sottile re: stipulation with MSCS re: plan distributions (.2); review and analyze same (.8); conference with cobb re: same (.2) | 1.20 | 864.00 |
| RSC | B135 | A100 | review and respond to goldfarb request for advice re: dekan dismissal | 0.30 | 192.00 |
| RSC | B135 | A100 | emails wi Sottile re: retention issue wi KCC and MDL settlement process proposed by noteholders(.4); conf wi Landis re: KCC retention as settlement clerk (.3); review 363 and 327 and additional research to provide Sottile and Goldfarb advice on KCC |  |  |

Tribune Company, et al. bankruptcy

| | | | | **Hours** | |
|---|---|---|---|---:|---:|
| | | | retention(.9); email with Goldfarb re: KCC retention agreement issues(.3) | 1.90 | 1,216.00 |
| RSC | B135 | A100 | review and consider response to ameriprise demand to be dismissed from FitzSimons as conduit | 0.20 | 128.00 |
| JLE | B135 | A100 | Continue researching proper service addresses for 3rd party complaints returned | 2.50 | 875.00 |
| RLB | B135 | A100 | Review AEIS and ATC request for dismissal of third amended complaint in FitzSimons (.4); Review and analyze Galleon request for dismissal of third amended complaint in FitzSimons (1.1); Review and analyze issues with foreign parties for whom the Third amended complaint was returned (.6); Begin research for alternate service addresses for same (1.0); Review and analyze revised Sutton Brook request for dismissal of third amended complaint in FitzSimons (.8) | 3.90 | 1,930.50 |
| DBR | B135 | A100 | Evaluate request for dismissal of Galleon Mgt from FitzSimons (.2); evaluate issues re: retention of KCC as settlement agent (.5); emails with Cobb, Sottile and Goldfarb re: same (.3); emails amongst liason counsel re: mdl settlement issues (.3) | 1.30 | 832.00 |
| 09/28/2012 JSG | B135 | A100 | Review and revise current FitzSimons defendant list in preparation for filing amended complaint (1.7); e-mail with R. Lack regarding comparison analysis of FitzSimons defendant lists (.2) and research Comerica discovery responses (1.1); e-mail with A. Goldfarb regarding service on conflict parties in FitzSimons (.3); call with T. Ladin regarding revisions to MFP stipulation for dismissal from FitzSimons (.2); e-mail with A. Entwistle regarding communications with FitzSimons defendants (.3); e-mail with A. Goldfarb regarding conduit stipulation (.4); e-mail with Idaho Trust (.2) and Toledo (.2) regarding requests for dismissal from FitzSimons; e-mail with J. Goldsmith and A. Goldfarb regarding SuttonBrook Capital request for dismissal (.2) and analyze data regarding SuttonBrook Capital (.5). | 5.30 | 2,226.00 |
| FAP | B135 | A100 | Briefly review UST response in support of Examiner Klee's objection to motion to extend examiner record document retention period | 0.10 | 23.00 |
| LR | B135 | A100 | Review SDNY Case No. 11-2296 Notices re: Deutsche Bank's Voluntary Dismissal against Wilshire Associates Inc. (.1), Mark Mark | | |

Tribune Company, et al. bankruptcy

|  |  |  | | Hours |  |
|---|---|---|---|---|---|
|  |  |  | Clermont (.1), F&C Management Limited (.1), John A. Dittmar (.1), Christian Brothers Investment Services, Inc., (.1), Bank of the West (.1), Chase Twichell, et al. (.1), Lighthouse Partners, LLC and Lighthouse Investment Partners, LLC (.1); review SDNY Case No. 11-2296 electronic notice of filing corporate disclosure statement re: Henry Francis duPont Winterthur Museum Inc (.1) | 0.90 | 189.00 |
| CAA | B135 | A100 | Assist J. Green re: preparation of service of 3rd party complaint on additional defendants | 4.80 | 1,008.00 |
| ACD | B135 | A100 | Continue preparing LBO chart re: updates/recently produced shareholder info (.8); discussions with J. Green regarding same (.2) | 1.00 | 200.00 |
| LR | B135 | A100 | Review, finalize and file SDNY Case No. 12-2652 Summons Return dated July 9, 2012 | 1.80 | 378.00 |
| KAB | B135 | A100 | review and summarize (i) the UST's response in support of Examiner's objection to Bigelow's motion to extend the retention period of the Examiner Record (.2) and (ii) Debtors statement in support of Bigelow's motion to extend the retention period of the Examiner Record (.4) | 0.60 | 195.00 |
| RLB | B135 | A100 | Follow up with translation service re: translation of settlement offer and master case order 3 (.5)  Assess conflict issues re: service of FitzSimons on Credit Suisse Securities (.6) Review defendant lists from Noteholders re: resolution of remaining service of process issues (.9) | 2.00 | 990.00 |
| RSC | B135 | A100 | email wi Landis re: MSCS stip issues(.3); review plan and confirmation order re: distribution and escrow issues relating to MSCS claims and objections related thereto (1.1); edits to proposed draft stip setting up escrow for MSCS distribution(.9) | 2.30 | 1,472.00 |
| JLE | B135 | A100 | Continue researching proper service for 3rd party complaint returns | 1.80 | 630.00 |
| MBM | B135 | A100 | Continue review of Litigation Trust Agreement (.6) and protective order and Depository agreements (.7), call with Goldfarb re: same (.3) | 1.60 | 760.00 |
| DBR | B135 | A100 | emails amongst plaintiffs liason counsel re: MDL settlement documents (.4); review multiple revisions to MDL settlement documents and final versions (.7); emails with Sottile and Landis re: Morgan Stanley stipulation (.2); brief review of same (.3); review possible revisions to protective order re: litigation docs (.4) | 2.00 | 1,280.00 |

Tribune Company, et al. bankruptcy

<u>Hours</u>

| | | | | | |
|---|---|---|---|---|---|
| 09/29/2012 FAP | B135 | A100 | Briefly review debtors statement concerning examiner Klee objection to motion to extend examiner record retention period | 0.10 | 23.00 |
| RLB | B135 | A100 | Review request from Friedman Kaplan re: e-mail addresses for service of settlement offer (.3) E-mails with Zuckerman Spaeder re: conflict service parties (.3) E-mail with Zuckerman Spaeder re: coordinating service of settlement offer on shareholder defendants (.5) | 1.10 | 544.50 |
| RSC | B135 | A100 | emails wi sotttile, goldfarb, rath and green re: settlement offer service issue | 0.40 | 256.00 |
| DBR | B135 | A100 | emails with Goldfarb re: settlement offer service issues (.2); consider issues related to serve same (.3) | 0.50 | 320.00 |
| 09/30/2012 JSG | B135 | A100 | E-mail with A. Goldfarb, R. Cobb, D. Rath, R. Butcher regarding conduit issue (.3); review e-mails from A. Goldfarb and J. Goldsmith regarding settlement offer service (.2); plan and prepare for settlement offer service (.2) and e-mail to C. Adams and L. Rogers regarding same (.2); e-mail with C. Doniak and A. Goldfarb regarding dismissal procedure in FitzSimons (.2); review and revise current defendant list in preparation for filing amended FitzSimons complaint (.8). | 1.90 | 798.00 |
| RSC | B135 | A100 | review Green email and related materials re: response to Krauss re: Ameriprise dismissals from FitzSimons (.3); advice to Green re: response to same (.2) | 0.50 | 320.00 |
| RLB | B135 | A100 | Resolve questions re: service of settlement proposal on LBO shareholder defendants (.3) Research re: procedure on voluntary dismissals.(.4) | 0.70 | 346.50 |

**B135 - Litigation**

       412.60  157,620.00

| | | | | | |
|---|---|---|---|---|---|
| 09/04/2012 KAB | B136 | A100 | review comments to LRC's 43rd monthly fee app from M. McGuire (.2); revise app in light of same (.2); discussions with F. Panchak re: finalization and filing of app (.3); review and revise final version of app (.3) | 1.00 | 325.00 |
| FAP | B136 | A100 | Review/revise LRC draft 43rd monthly fee application (.2); draft notice re: same (.1); discussions with K. Brown re: same (.3) | 0.60 | 138.00 |
| FAP | B136 | A100 | File and coordinate service of LRC 43rd monthly fee application | 0.40 | 92.00 |
| FAP | B136 | A100 | Emails with S. Lewicki re: LRC July | | |

Tribune Company, et al. bankruptcy

|  |  |  |  |  | Hours |  |
|---|---|---|---|---|---|---|
|  |  |  |  | fee/expense detail (.1); email to J. Theil re: same (.1) | 0.20 | 46.00 |
| 09/06/2012 | KAB | B136 | A100 | discussion (.1) and email (.1) with F. Panchak re: issues related to LRC's 44th monthly fee app | 0.20 | 65.00 |
|  | FAP | B136 | A100 | discussion (.1) and email (.1) with K. Brown re: issues related to LRC's 44th monthly fee app | 0.20 | 46.00 |
| 09/10/2012 | CAA | B136 | A100 | Email from (.1) and discussion with (.1) K. Brown re: issues with LRC's 44th Monthly Fee Application | 0.20 | 42.00 |
|  | KAB | B136 | A100 | email with C. Adams and F. Panchak re: issues with LRC's 44th monthly fee app (.1); discussion with C. Adams re: same (.1) | 0.20 | 65.00 |
| 09/11/2012 | FAP | B136 | A100 | Continue drafting LRC 44th monthly fee application | 1.20 | 276.00 |
|  | MBM | B136 | A100 | review of fee examiner report re: 11th interim fee application (.9); emails with Theil re: same (.1) | 1.00 | 475.00 |
| 09/12/2012 | FAP | B136 | A100 | Discussion with K. Brown re: fee examiner's preliminary 11th interim report | 0.20 | 46.00 |
|  | JSG | B136 | A100 | Prepare response to certain inquiries of the fee examiner to provide additional detail as to tasks performed as requested | 0.30 | 126.00 |
|  | KAB | B136 | A100 | email (.2) and discussions (.1) with M. McGuire re: response to Examiners preliminary report on LRC 11th interim fee app; draft partial response to same (.4); discussions with F. Panchak re: same (.2) | 0.90 | 292.50 |
|  | FAP | B136 | A100 | Continue drafting LRC 44th monthly fee application | 1.40 | 322.00 |
|  | RLB | B136 | A100 | Review records (.8) and respond to fee inquiries from fee examiner (1.3)  re: fees from third quarter 2011. | 2.10 | 1,039.50 |
| 09/13/2012 | FAP | B136 | A100 | Continue drafting LRC 44th monthly fee application (2.0); discussion with K. Brown re: status of same (.1) | 2.10 | 483.00 |
|  | KAB | B136 | A100 | discussion with F. Panchak re: status of LRC's 44th monthly fee app | 0.10 | 32.50 |
|  | MBM | B136 | A100 | prepare response to fee examiner preliminary report re: 11th interim fee application | 2.00 | 950.00 |
| 09/14/2012 | FAP | B136 | A100 | Continue drafting LRC 44th monthly fee application (.6); discussions with K. Brown re: same (.2) | 0.80 | 184.00 |
|  | KAB | B136 | A100 | discussion with F. Panchak re: status of LRC's 44th monthly fee app | 0.20 | 65.00 |

Page: 37
October 31, 2012
Account No:   698-001
Statement No:    15638

Tribune Company, et al. bankruptcy

|  |  |  |  |  | Hours |  |
|---|---|---|---|---|---|---|
| | CL | B136 | A100 | Assist Panchak re: edits to LRC 44th monthly fee app | 2.00 | 260.00 |
| | KAB | B136 | A100 | continue preparing LRC's 44th monthly fee app | 0.70 | 227.50 |
| 09/17/2012 | KAB | B136 | A100 | discussion with F. Panchak re: status of LRC's 44th monthly fee app (.1); continue drafting same (2.0) | 2.10 | 682.50 |
| | FAP | B136 | A100 | discussion with K. Brown re: status of LRC's 44th monthly fee app | 0.10 | 23.00 |
| 09/18/2012 | KAB | B136 | A100 | continue preparing LRC's 44th monthly fee app | 1.60 | 520.00 |
| 09/19/2012 | FAP | B136 | A100 | Discussions with K. Brown re: status of LRC 44th monthly fee application (.2); continue drafting same (.4) | 0.60 | 138.00 |
| | KAB | B136 | A100 | continue preparing LRC's 44th monthly fee app (3.0); discussions with F. Panchak re: same (.2) | 3.20 | 1,040.00 |
| 09/20/2012 | KAB | B136 | A100 | discussion with F. Panchak re: revisions to LRC's 44th monthly fee app | 0.10 | 32.50 |
| | FAP | B136 | A100 | Continue drafting LRC 44th monthly fee application (2.5); discussions with K. Brown re: status and revisions to same (.3) | 2.80 | 644.00 |
| | KAB | B136 | A100 | continue preparing LRC's 44th monthly fee app | 1.30 | 422.50 |
| | KAB | B136 | A100 | discussion with M. McGuire re: expense issue (.1); discussion with F. Panchak re: same (.1); briefly research same (.2) | 0.40 | 130.00 |
| 09/21/2012 | JSG | B136 | A100 | Answer questions from F. Panchak regarding preparation of LRC 44th monthly fee application. | 0.50 | 210.00 |
| | JRD | B136 | A100 | Answer questions from F. Panchak regarding preparation of LRC 44th monthly fee application. | 0.20 | 65.00 |
| | FAP | B136 | A100 | Continue drafting LRC 44th monthly fee application (2.5); discussions with K. Brown re: same (.3); discussions with J. Green re: preparation of LRC 44th monthly fee app (.2) | 3.00 | 690.00 |
| | FAP | B136 | A100 | Continue drafting LRC final fee application | 1.30 | 299.00 |
| | KAB | B136 | A100 | discussion with M. McGuire re: status of 44th monthly fee app (.1); email with F. Panchak re: same (.1) | 0.20 | 65.00 |
| | KAB | B136 | A100 | continue preparing LRC's 44th monthly fee app | 6.10 | 1,982.50 |
| 09/24/2012 | KAB | B136 | A100 | discussion with F. Panchak re: revisions to LRC's 44th monthly fee app | 0.20 | 65.00 |
| | FAP | B136 | A100 | Discussions with K. Brown re: status of LRC | | |

Tribune Company, et al. bankruptcy

| | | | | **Hours** | |
|---|---|---|---|---|---|
| | | | draft 44th monthly fee application and revisions to same (.2); continue drafting same (2.2) | 2.40 | 552.00 |
| CL | B136 | A100 | Assist F. Panchak re: edits to LRC 44th monthly fee app | 1.50 | 195.00 |
| CL | B136 | A100 | Assist F. Panchak re: additional edits to LRC 44th monthly fee app | 0.60 | 78.00 |
| KAB | B136 | A100 | continue preparing LRC's 44th monthly fee app | 0.40 | 130.00 |
| 09/25/2012 FAP | B136 | A100 | Review debtors' request for estimated professional fees/expenses through October (.1) and spreadsheet for same (.1); emails with M. McGuire re: same (.1); confirm amounts are accurate (.1) | 0.40 | 92.00 |
| CL | B136 | A100 | Assist F. Panchak re: additional edits to LRC 44th monthly fee app | 0.90 | 117.00 |
| FAP | B136 | A100 | Briefly review fee examiner final report re: LRC 11th interim fees | 0.20 | 46.00 |
| JSG | B136 | A100 | E-mail with M. Mcguire re: estimation of fees and expenses (.2) and analyze estimation of fees and expenses for September, October 2012 per request from Debtors (.4) and meet with C. Adams regarding service and expense information in connection with same (.4). | 1.00 | 420.00 |
| KAB | B136 | A100 | email (.1) and discussion (.1) with F. Panchak re: 12th interim omni fee order | 0.20 | 65.00 |
| CAA | B136 | A100 | Meeting with J. Green re: service and expense information in connection with fee/expense estimation requested by Debtors | 0.40 | 84.00 |
| FAP | B136 | A100 | email (.1) and discussion (.1) with K. Brown re: 12th interim omni fee order | 0.20 | 46.00 |
| 09/26/2012 KAB | B136 | A100 | review Fee Auditor's report for LRC's 11th interim fee app | 0.30 | 97.50 |
| FAP | B136 | A100 | Emails with McGuire and Brown re: responses to LRC 43rd monthly fee application (.1); draft Certificate of No Objection re: same (.1); file and coordinate service of same (.3) | 0.50 | 115.00 |
| KAB | B136 | A100 | email F. Panchak re: responses to LRC's 43rd monthly fee app | 0.10 | 32.50 |
| KAB | B136 | A100 | review email from F. Panchak re: 11th interim omni fee order | 0.10 | 32.50 |
| KAB | B136 | A100 | review and execute Certificate of No Objection for LRC's 43rd monthly fee app (.1); discussion with F. Panchak re: filing same (.1) | 0.20 | 65.00 |
| FAP | B136 | A100 | discussion with K. Brown re: filing of LRC 43rd monthly fee app | 0.10 | 23.00 |

Tribune Company, et al. bankruptcy

|  |  |  |  |  | Hours |  |
|---|---|---|---|---|---|---|
| 09/27/2012 | FAP | B136 | A100 | Review P. Ratkowiak email re: proposed order approving 11th interim fees (.1); review proposed order and confirm LRC amounts correct (.2); email to Landis, McGuire, Brown and Dellose re: same (.1); prepare holdback reconciliation chart (.2) | 0.60 | 138.00 |
|  | KAB | B136 | A100 | review emails from F. Panchak re: omni fee order for 11th interim app as it relates to LRC | 0.20 | 65.00 |
|  | KAB | B136 | A100 | discussion with F. Panchak re: status of LRC's 44th monthly fee app | 0.10 | 32.50 |
|  | ACD | B136 | A100 | email with F. Panchak re: 11th interim omni fee order | 0.10 | 20.00 |
| 09/28/2012 | KAB | B136 | A100 | discussion with F. Panchak re: status of LRC's 44th monthly fee app | 0.10 | 32.50 |
|  | FAP | B136 | A100 | Revise LRC 44th monthly fee application (.7); draft notice re: same (.1); discussions with K. Brown re: same (.1) | 0.90 | 207.00 |
|  | KAB | B136 | A100 | review and execute notice for LRC's 44th monthly fee app (.1); review final draft of LRC's 44th monthly fee app (.2); discussion with F. Panchak re: filing same (.1) | 0.40 | 130.00 |
|  | FAP | B136 | A100 | File and coordinate service of LRC 44th monthly fee application (.3); email with S. Lewicki re: same (.1); discussion with K. Brown re: same (.1) | 0.50 | 115.00 |
| 09/29/2012 | FAP | B136 | A100 | Email to J. Theil re: LRC August fee/expense detail | 0.10 | 23.00 |
|  |  |  |  | **B136 - LRC Ret. & Fee Matters** | **54.20** | **15,560.50** |
| 09/06/2012 | FAP | B138 | A100 | Briefly review minutes of 8/23 creditors committee meeting | 0.10 | 23.00 |
| 09/10/2012 | KAB | B138 | A100 | review email from M. DiStefano re: 9/11 committee call | 0.10 | 32.50 |
| 09/17/2012 | KAB | B138 | A100 | review email from M. DiStefano canceling 9/18 committee call | 0.10 | 32.50 |
| 09/24/2012 | KAB | B138 | A100 | review email from M. DiStefano re: 9/25 committee call | 0.10 | 32.50 |
|  |  |  |  | **B138 - Creditors' Committee Meetings** | **0.40** | **120.50** |
| 09/04/2012 | FAP | B144 | A100 | review order approving Paul Weiss retention application | 0.10 | 23.00 |
|  | FAP | B144 | A100 | Emails with A. Goldfarb re: Zuckerman's 36th monthly fee application (.1); review same in preparation of filing (.1); draft notice re: same (.1); file and coordinate service of |  |  |

Tribune Company, et al. bankruptcy

|  |  |  |  | **Hours** |  |
|---|---|---|---|---|---|
|  |  |  | same (.3); follow-up email to A. Goldfarb re: same (.1) | 0.70 | 161.00 |
| FAP | B144 | A100 | prepare affidavit of service re: LRC 43rd and Zuckerman 36th monthly fee applications | 0.10 | 23.00 |
| KAB | B144 | A100 | review Zuckerman's 36th monthly fee app (.2); review and execute notice re: same (.1); discussion with F. Panchak re: filing same (.1) | 0.40 | 130.00 |
| AGL | B144 | A100 | emails to and from (.1) and call (.2) with deutsch re: c&p fee issues | 0.30 | 216.00 |
| FAP | B144 | A100 | discussion with K. Brown re: filing of Zuckerman's 36th monthly fee app | 0.10 | 23.00 |
| 09/06/2012 FAP | B144 | A100 | Revise affidavit of service re: LRC 43rd and Zuckerman 36th monthly fee apps (.1); file same (.1) | 0.20 | 46.00 |
| 09/10/2012 FAP | B144 | A100 | Emails with A. Goldfarb re: 15th interim fee deadline and process for final fee applications | 0.20 | 46.00 |
| 09/12/2012 FAP | B144 | A100 | Call with H. Lamb re: Chadbourne's 43rd monthly fee application and time entries thereto (.2); review revised June time entries (.1); discussion with M. McGuire re: same (.1); emails with H. Lamb re: same (.2); draft/revise notice of corrected Ex. A (July time entries) to same (.3); file and coordinate service of same (.3); follow-up email to H. Lamb re: same (.1) | 1.30 | 299.00 |
| 09/13/2012 FAP | B144 | A100 | Prepare affidavit of service re: notice of corrected exhibit A to Chadbourne's 43rd monthly fee application (.1); file same (.1) | 0.20 | 46.00 |
| 09/14/2012 FAP | B144 | A100 | Review notice of hearing re: 11th interim fee applications (.1); email to J. Warsavsky (.1) and A. Leung (.1) re: same | 0.30 | 69.00 |
| 09/17/2012 FAP | B144 | A100 | Email with A. Leung re: responses to AlixPartners' 43rd monthly fee application (.1); draft/revise Certificate of No Objection re: same (.2); file and coordinate service of same (.2); follow-up email to A. Leung re: same (.1); discussion with K. Brown re: filing same (.1) | 0.70 | 161.00 |
| FAP | B144 | A100 | Email with H. Lamb re: responses to Chadbourne's 43rd monthly fee application (.1);  draft/revise Certificate of No Objection re: same (.2); file and coordinate service of same (.2); follow-up email to H. Lamb re: same (.1); discussion with K. Brown |  |  |

Tribune Company, et al. bankruptcy

|  |  |  |  | **Hours** |  |
|---|---|---|---|---|---|
|  |  |  | re: filing same (.1) | 0.70 | 161.00 |
|  | FAP | B144 | A100 | Briefly review Rosenberg supplemental declaration re: Paul Weiss retention | 0.10 | 23.00 |
|  | KAB | B144 | A100 | review and execute Certificate of No Objection for AlixPartners 43rd monthly fee app (.1); discussion with F. Panchak re: filing same (.1) | 0.20 | 65.00 |
|  | KAB | B144 | A100 | review and execute Certificate of No Objection for Chadbourne's 43rd monthly fee app (.1); discussion with F. Panchak re: filing same (.1) | 0.20 | 65.00 |
| 09/20/2012 | FAP | B144 | A100 | Review Intralinks posting re: Chadbourne's draft sixth supplemental affidavit regarding retention | 0.10 | 23.00 |
|  | FAP | B144 | A100 | Prepare single affidavit of service re: Certificate of No Objection regarding 43rd monthly fee applications of Chadbourne and AlixPartners (.1); file same (.1) | 0.20 | 46.00 |
| 09/21/2012 | FAP | B144 | A100 | Emails with J. Warsavsky re: responses to Moelis 43rd monthly fee application (.1); draft Certificate of No Objection re: same (.1); draft affidavit of service re: same (.1); file and coordinate service of same (.3); follow-up email to J. Warsavsky re: same (.1); discussion with K. Brown re: filing of same (.1) | 0.80 | 184.00 |
|  | KAB | B144 | A100 | review and execute Certificate of No Objection for Moelis' 43rd monthly fee app (.1); discussions with F. Panchak re: filing same (.1) | 0.20 | 65.00 |
| 09/24/2012 | FAP | B144 | A100 | Emails with H. Lamb re: Chadbourne's 44th monthly fee application | 0.10 | 23.00 |
|  | FAP | B144 | A100 | Review K. Stickles email re: 12th interim fee hearing | 0.10 | 23.00 |
|  | JLE | B144 | A100 | Emails from Brown re: Chadbourne 6th supplemental affidavit in support of retention | 0.10 | 35.00 |
|  | KAB | B144 | A100 | email with R. Butcher, M. McGuire, L. Ellis and F. Panchak re: filing of Chadbourne's 6th supplemental affidavit in support of retention | 0.20 | 65.00 |
|  | RLB | B144 | A100 | Review supplemental affidavit from Chadbourne for filing | 0.40 | 198.00 |
| 09/25/2012 | JLE | B144 | A100 | Review Chadbourne 6th supplemental affidavit in support of retention (.2); confer with Butcher (.1) and Panchak (.1) re: filing of same; discussion with F. Panchak re: same (.1) | 0.50 | 175.00 |

Tribune Company, et al. bankruptcy

|  |  |  |  | **Hours** |  |
|---|---|---|---|---|---|
| FAP | B144 | A100 | Review D. Bava (.1) and K. Brown (.1) emails re: LeMay sixth supplemental affidavit in connection with Chadbourne retention; discussions with L. Ellis re: same (.2); review supplemental affidavit (.1); file and coordinate service of same (.2); follow-up email to Chadbourne and McGuire, Butcher, Brown and Ellis re: same (.1); prepare affidavit of service re: same (.1); file affidavit of service (.1) | 1.00 | 230.00 |
| FAP | B144 | A100 | Emails with A. Leung re: AlixPartners 44th monthly fee application (.1); review same in preparation of filing (.1); draft notice re: same (.1); prepare affidavit of service re: same (.1); file and coordinate service of same (.4); follow-up email to A. Leung re: same (.1) | 0.90 | 207.00 |
| KAB | B144 | A100 | review email from F. Panchak re: filing of Chadbourne's 6th supplemental affidavit in support of retention | 0.10 | 32.50 |
| KAB | B144 | A100 | review email from F. Panchak re: filing of AlixPartners 44th monthly fee app (.1); review AlixPartners 44th monthly fee app (.2); review and execute the notice re: same (.1); discussion with F. Panchak re: filing same (.1) | 0.50 | 162.50 |
| FAP | B144 | A100 | Emails with H. Lamb re: Chadbourne 44th monthly fee application (.1); review same in preparation of filing (.1); draft notice re: same (.1); draft affidavit of service re: same (.1); file and coordinate service of same (.5); follow-up email to H. Lamb re: same (.1) | 1.00 | 230.00 |

| 09/26/2012 | FAP | B144 | A100 | Emails with Zuckerman re: responses to Zuckerman 36th monthly fee application (.1); draft Certificate of No Objection re: same (.1) | 0.20 | 46.00 |
|---|---|---|---|---|---|---|
|  | KAB | B144 | A100 | review and execute Certificate of No Objection for ZS' 36th monthly fee app (.1); discussion with F. Panchak re: filing same (.1) | 0.20 | 65.00 |
|  | FAP | B144 | A100 | discussion with K. Brown re: filing of certificate of no objection for ZS' 36th monthly fee app | 0.10 | 23.00 |

| 09/27/2012 | FAP | B144 | A100 | Call with A. Goldfarb re: 37th monthly fee application and Certificate of No Objection to 36th monthly fee application (.1); brief discussion with K. Brown re: status of Zuckerman's 37th monthly fee app (.1); file and coordinate service of Certificate of No |  |  |

Page: 43
October 31, 2012
Account No:  698-001
Statement No:   15638

Tribune Company, et al. bankruptcy

|  |  |  |  | **Hours** |  |
|---|---|---|---|---|---|
|  |  |  | Objection for 36th monthly fee app. (.3); follow-up email to A. Goldfarb re: same (.1) | 0.60 | 138.00 |
| KAB | B144 | A100 | brief discussion with F. Panchak re: status of Zuckerman's 37th monthly fee app | 0.10 | 32.50 |
| FAP | B144 | A100 | Prepare single affidavit of service re: Certificate of No Objection to LRC 43rd and Zuckerman 36th monthly fee applications (.1); file same (.1) | 0.20 | 46.00 |
| 09/28/2012 KAB | B144 | A100 | discussion with F. Panchak re: status of Moelis 44th and Zuckerman 37th monthly fee apps (.1); review email from F. Panchak re: Moelis 44th monthly fee app (.1) | 0.20 | 65.00 |
| FAP | B144 | A100 | Emails with J. Warsavsky and K. Brown re: Moelis 44th monthly fee application (.1); review same in preparation of filing (.1); discussion with K. Brown re: filing of Moelis 44th monthly fee appln (.1), draft notice re: same (.1); discussions with C. Adams re: same (.1); review as-filed application; update critical dates (.1); follow-up email to J. Warsavsky re: same (.1) | 0.70 | 161.00 |
| KAB | B144 | A100 | review and execute notice of Moelis 44th monthly fee app (.1); review Moelis 44th monthly fee app (.2); discussion with F. Panchak re: filing same (.1) | 0.40 | 130.00 |
| CAA | B144 | A100 | Discussion w/F. Panchak re: Moelis 44th Monthly Fee Application (.1); File same (.2) | 0.30 | 63.00 |
| FAP | B144 | A100 | Emails with A. Goldfarb re: Zuckerman's 37th monthly fee application (.1); review same in preparation of filing (.1); draft notice re: same (.1); discussion with K. Brown re: issue with filing of same (.1); file and coordinate service of same (.4); follow-up email to A. Goldfarb re: same (.1) | 0.90 | 207.00 |
| KAB | B144 | A100 | review email from F. Panchak re: filing ZS' 37th monthly fee app (.1); review same (.2); review and execute notice re: same (.1); discussion with F. Panchak re: issue with same and filing same (.1) | 0.50 | 162.50 |
| 09/29/2012 FAP | B144 | A100 | Prepare single affidavit of service re: Moelis 44th, LRC 44th and Zuckerman 37th monthly fee applications | 0.10 | 23.00 |
|  |  |  | **B144 - Non-LRC Retention & Fee Matters** | 16.50 | 4,418.00 |
| 09/04/2012 FAP | B146 | A100 | Review orders granting motions to seal re: Law Debenture & Deutsche Bank motion for stay pending confirmation appeals (.1) and Aurelius motion for stay and related Zensky declaration (.1) | 0.20 | 46.00 |

Tribune Company, et al. bankruptcy

|  |  |  |  | Hours |  |
|---|---|---|---|---|---|
| FAP | B146 | A100 | Briefly review counter-designations of record of: Wilmington Trust (.1) and Law Debenture/Deutsche Bank (.1) in connection w/confirmation appeals | 0.20 | 46.00 |
| FAP | B146 | A100 | Briefly review Debtors corporate disclosure statement re: Aurelius 3rd circuit appeal (.2); emails with K. Brown re: same (.1); email to Landis, Rath, McGuire and Brown re: same (.1) | 0.40 | 92.00 |
| FAP | B146 | A100 | Briefly review JPMorgan corporate disclosure statement re: Aurelius 3rd circuit appeal | 0.10 | 23.00 |
| FAP | B146 | A100 | Review D. LeMay, E. Daucher, M. McGuire and K. Brown emails re: LeMay, Daucher and Seife admission to 3rd circuit (.2); calls with 3rd circuit clerk re: same (.2) | 0.40 | 92.00 |
| FAP | B146 | A100 | File district court pro hac motions re: Deutsch (.2) and Roitman (.2) | 0.40 | 92.00 |
| FAP | B146 | A100 | Briefly review Oaktree corporate disclosure statement re: Aurelius 3rd circuit appeal | 0.10 | 23.00 |
| FAP | B146 | A100 | Briefly review Angelo Gordon corporate disclosure statement re: Aurelius 3rd circuit appeal | 0.10 | 23.00 |
| KAB | B146 | A100 | discussions with M. McGuire re: Notice of Entry of Appearances in Third Circuit appeals (.1); research format for same (.1); draft same for LRC (.1) | 0.30 | 97.50 |
| AGL | B146 | A100 | review and analyze reply to aurelius' emergency motion for stay pending confirmation appeals and related 3rd circuit papers (.9); emails to and from dcl group re: same (.3) | 1.20 | 864.00 |
| KAB | B146 | A100 | emails with M. McGuire and F. Panchak re: Third Circuit Admissions in connection with appeals | 0.20 | 65.00 |
| MBM | B146 | A100 | review of Aurelius emergency stay motion (1.1); review of DCL response to same (.9); emails with Stickles and Landis re: same (.4) | 2.40 | 1,140.00 |
| MBM | B146 | A100 | prepare pro hac and admission papers for 3rd circuit appeal of plan (.6); emails with Lemay and Dauscher re: same (.3) | 0.90 | 427.50 |
| DBR | B146 | A100 | review third circuit appeal disclosures made by J.P. Morgan (.1); Oaktree (.1); and Angelo Gordon (.1) | 0.30 | 192.00 |
| 09/05/2012 KAB | B146 | A100 | discussion with F. Panchak re: draft EOA for Chadbourne and LRC Third Circuit Appeals appearances (.1); review email from F. Panchak re: same (.1); review and revise draft re: same (.1) | 0.30 | 97.50 |
| FAP | B146 | A100 | Discussion with K. Brown re: LRC and Chadbourne entries of appearance in Aurelius |  |  |

Tribune Company, et al. bankruptcy

|  |  |  |  |  | Hours |  |
|---|---|---|---|---|---|---|
|  |  |  |  | 3rd circuit appeal (.1); review/revise LRC entry of appearance (.1); draft Chadbourne entry of appearance (.1) email to M. McGuire re: same (.1); discussions with C. Adams re: filing same (.2) | 0.60 | 138.00 |
| FAP | B146 | A100 | | Update 3rd circuit appeal notice parties (.4); prepare certificate of service re: LRC entry of appearance (.1); discussion with M. McGuire (.1) and A. Landis (.1) re: same | 0.70 | 161.00 |
| FAP | B146 | A100 | | Review draft DCL plan proponents opposition to Aurelius 3rd circuit emergency stay motion | 0.10 | 23.00 |
| FAP | B146 | A100 | | Review Law Debenture pro hac motions in various DC confirmation related appeal cases (.2); review ecf notification of orders for same (.1); | 0.30 | 69.00 |
| FAP | B146 | A100 | | review Debtors pro hac motions in various DC confirmation related appeal cases (.2); review ecf notification of orders for same (.1) | 0.30 | 69.00 |
| FAP | B146 | A100 | | Review ecf notifications re: order granting admissions of Chadbourne attorneys in various DC confirmation related appeal cases (.1); review ecf notifications assigning DC 12-1072 and DC 12-1073 to Judge Sleet (.2) | 0.30 | 69.00 |
| KAB | B146 | A100 | | review multiple motions for PHV admission in District Court confirmation appeals (.2); review multiple orders approving various PHV motions in District Court confirmation appeals (.2) | 0.40 | 130.00 |
| CAA | B146 | A100 | | Discussion w/F. Panchak re: LRC and Chadbourne Entry of Appearance in Aurelius 3rd Circuit Appeal (.2); Finalize and file same (.2); Review and revise Affidavit of Service for same (.1); Finalize and file Affidavit of Service for same (.1) | 0.60 | 126.00 |
| MBM | B146 | A100 | | review of draft response to motion to stay pending confirmation appeals in 3rd Circuit | 0.70 | 332.50 |
| MBM | B146 | A100 | | review of finalized opposition to noteholder emergency 3rd circuit motion (1.1); emails with Stickles re: filing of same (.2); research re: appearance procedures in 3rd Circuit (.8) | 2.10 | 997.50 |
| KAB | B146 | A100 | | Discussion with F. Panchak re: LRC and Chadbourne entries of appearance in Aurelius 3rd circuit appeal | 0.10 | 32.50 |
| 09/06/2012 | KAB | B146 | A100 | review various additional orders approving pro hac admissions in the District Court confirmation related appeals | 0.20 | 65.00 |
| | FAP | B146 | A100 | Review BK notice of transmittal of EGI-TRB appeal on 7/23 confirmation order (.1); | | |

Page: 46
October 31, 2012
Account No:   698-001
Statement No:    15638

Tribune Company, et al. bankruptcy

|  |  |  |  | Hours |  |
|---|---|---|---|---|---|
|  |  |  | review DC docket re: same (.1) | 0.20 | 46.00 |
| KAB | B146 | A100 | review and summarize WTC's appellee designations in connection with EGI-TRB's confirmation appeal | 0.40 | 130.00 |
| AGL | B146 | A100 | review and analyze aurelius supplemental brief in support of emergency 3rd circuit motion (.5) and analysis of motion to strike issues related to same (.3); call with lemay, roitman re: same (.5) | 1.30 | 936.00 |
| KAB | B146 | A100 | email with A. Landis, M. Roitman, M. McGuire and F. Panchak re: amended 8/30 District Court order re: stay pending confirmation appeals and bond issues | 0.20 | 65.00 |
| MBM | B146 | A100 | review of noteholder reply in 3rd circuit re: stay pending confirmation appeals (.6); emails with DCl group re: same (.4); emails with Landis re: same (.2) | 1.20 | 570.00 |
| FAP | B146 | A100 | Email with K. Brown, M. Roitman, A. Landis and M. McGuire re: amended 8/30 District Court order re: stay pending confirmation appeals and bond issues | 0.10 | 23.00 |
| KAB | B146 | A100 | review and summarize Court's order granting Indenture Trustee's motion to seal portions of reply for stay pending appeal and declaration in support of same | 0.20 | 65.00 |
| KAB | B146 | A100 | review notification and filing regarding DB's filing of Stein declaration in support of stay motion under seal | 0.10 | 32.50 |
| KAB | B146 | A100 | review notification and filing regarding DB's filing of reply in support of stay motion under seal | 0.10 | 32.50 |
| KAB | B146 | A100 | review and summarize Court's order authorizing Aurelius to seal certain exhibits to Zensky declaration in support of reply to stay pending confirmation appeal motions | 0.10 | 32.50 |
| KAB | B146 | A100 | review notification and filing under seal of certain exhibits to Zensky declaration in support of reply to stay pending confirmation appeal motions | 0.10 | 32.50 |
| KAB | B146 | A100 | review and summarize Indenture Trustee's appellee designation in connection with EGI-TRB's confirmation appeal | 0.30 | 97.50 |
| 09/07/2012 FAP | B146 | A100 | Briefly review Aurelius reply in support of emergency stay motion (.1); email to Landis, Rath, McGuire and Brown re: same (.1); review DCL plan proponents response letter to same (.1); email to Landis, Rath, McGuire and Brown re: same (.1) | 0.40 | 92.00 |
| FAP | B146 | A100 | Review draft briefing schedule re: various District Court confirmation appeals (.1); | | |

Tribune Company, et al. bankruptcy

|  |  |  |  | **Hours** |  |
|---|---|---|---|---|---|
|  |  |  | review draft DCL plan proponents opposition brief to Wilmington Trust confirmation appeal (.1) | 0.20 | 46.00 |
| KAB | B146 | A100 | review Intralinks posting re: proposed confirmation appeals briefing schedule and related issues (.1); review and analyze proposed briefing schedule re: same (.4) | 0.50 | 162.50 |
| DBR | B146 | A100 | review and analyze third circuit filings re: Aurelis Disclosure (.2) and Angelo Gordon Disclosure (.2); review Aurelius motion to stay reply (.9); review stipulation and briefing schedule re: appeals (.3) | 1.60 | 1,024.00 |
| KAB | B146 | A100 | review and analyze Aurelius' reply in support of Third Circuit Emergency Stay Motion (.4); review DCL Plan Proponents letter in response thereto (.2); review Intralinks posting re: same (.1) | 0.70 | 227.50 |
| FAP | B146 | A100 | Review as filed stipulation and joint proposed briefing schedule re: various DC confirmation appeals (.1); email to Landis, Rath, McGuire and Brown re: same (.1) | 0.20 | 46.00 |
| KAB | B146 | A100 | review email from F. Panchak re: stipulation and proposed briefing schedule in pending District Court confirmation appeals | 0.10 | 32.50 |
| MBM | B146 | A100 | review of 3rd circuit letter from DCL plan proponents in response to Aurelius reply in support of stay motion (.3); emails with DCL group re: same (.2) | 0.50 | 237.50 |
| KAB | B146 | A100 | email with Landis, McGuire, Rath and Panchak re: DCL plan proponents response letter to Aurelius reply in support of emergency stay motion | 0.10 | 32.50 |
| KAB | B146 | A100 | review and summarize BK court's transmittal of record on appeal with regard to EGI-TRB's confirmation appeal | 0.10 | 32.50 |
| KAB | B146 | A100 | review and summarize District Court's notice of docketing appeal with regard to EGI-TRB's confirmation appeal | 0.10 | 32.50 |
| 09/09/2012 KAB | B146 | A100 | review Intralinks posting re: the District Court appellate confirmation briefs | 0.10 | 32.50 |
| 09/10/2012 FAP | B146 | A100 | Multiple emails with M. Roitman re: district court appeal filing notifications | 0.30 | 69.00 |
| FAP | B146 | A100 | Emails with M. McGuire re: 9-10-12 3rd circuit order denying Aurelius appeal (.1) and review order (.1) | 0.20 | 46.00 |
| FAP | B146 | A100 | Review M. McGuire and K. Brown emails re: entries of appearance for DC confirmation appeals (.2); review all notices of appeal to confirm Chadbourne listed as party thereto (.6) | 0.80 | 184.00 |

Page: 48
October 31, 2012
Account No:  698-001
Statement No:   15638

Tribune Company, et al. bankruptcy

| | | | | Hours | |
|---|---|---|---|---|---|
| FAP | B146 | A100 | Review Wilmington Trust (12-1106):  notice of appeal from confirmation (.1), designation of record and statement of issues (.1), DCL plan proponents designation of additional items on record (.1), notice of docketing appeal (.1) and appellant brief (.1) | 0.50 | 115.00 |
| FAP | B146 | A100 | Review BK court notice of docketing EGI-TRB notice of appeal from confirmation (.1); review appellee designation of items on record & statement of issues on appeal (.1) | 0.20 | 46.00 |
| FAP | B146 | A100 | Review Aurelius (12-11072): notice of appeal from confirmation (.1), designation of items on record & statement of issues on appeal (.1), appellants' opening brief (.1) and motion to exceed page limits of opening brief (.1) | 0.40 | 92.00 |
| FAP | B146 | A100 | Briefly review Law Debenture (12-10730) disclosure statement (.1); motion for leave to file excess pages of opening brief (.1); appellant's opening brief (.1); appendix of exhibits to opening brief (.2); notice of DCL plan proponents' subsequent authority (.1) | 0.60 | 138.00 |
| FAP | B146 | A100 | Review Wilmington Trust (12-128) appeal: opening brief (.1), appendix volume 1 (.2), volume 2 (.2) and volume 3 (.2) | 0.70 | 161.00 |
| KAB | B146 | A100 | email with M. McGuire and F. Panchak re: research of Notice of Appearance/Notice of Appeal issues in District Court confirmation appeals (.2); research issues related to same (.8); discussion with F. Panchak re: same (.1) | 1.10 | 357.50 |
| KAB | B146 | A100 | review Intralinks posting re: Third Circuit Order Denying Aurelius's Emergency Stay Motion (.1); review order re: same (.2); email with F. Panchak re: same (.1) | 0.40 | 130.00 |
| MBM | B146 | A100 | review of DCL subsequent authority filing (.3); emails with stickles and Landis re: same (.2) | 0.50 | 237.50 |
| MBM | B146 | A100 | review of Law Debenture and DB reply briefs re: stay in district court | 1.10 | 522.50 |
| FAP | B146 | A100 | discussion with K. Brown re: notice of appearance/notice of appeal issues in District Court appeals | 0.10 | 23.00 |
| FAP | B146 | A100 | email with K. Brown re: Intralinks posting re: 3rd Circuit Order Denying Aurelius' Emergency Stay Motion & order re: same | 0.10 | 23.00 |

09/11/2012 KAB  B146  A100  review emails from A. Landis and M. McGuire
                             re: issues with District Court appeals ECF
                             notices (.1); discussion with M. McGuire re:

Tribune Company, et al. bankruptcy

|  |  |  | | **Hours** | |
|---|---|---|---|---|---|
| | | | same (.1); research same (.4); follow up email with M. McGuire re: same (.1); review follow up emails from F. Panchak and A. Landis re: same (.1) | 0.80 | 260.00 |
| FAP | B146 | A100 | Briefly review Law Debenture:  reply brief in further support of emergency stay motion (.1); Stein declaration in support thereof (.1) and motion to seal certain Stein exhibits (.1); email to Landis, Rath, McGuire and Brown re: same (.1) | 0.40 | 92.00 |
| KAB | B146 | A100 | review Intralinks posting re: Indenture Trustees' Reply in Support of Emergency Motion to modify Stay | 0.10 | 32.50 |
| MBM | B146 | A100 | research re: ecf notification issues in DCL confirmation appeals (.9); conferences with Landis and panchak re: same (.5); emails with David LeMay re: same (.3) | 1.70 | 807.50 |
| DBR | B146 | A100 | Review order dismissing Aurelius appeal (.2); Law Debenture & Deutsche Bank Reply Brief in confirmation appeals (.4); Stein Declaration in Further Support of Emergency Stay Motion (.4); | 1.00 | 640.00 |
| 09/12/2012 KAB | B146 | A100 | review email from M. McGuire re: resolution of ECF issue with District Court confirmation appeals | 0.10 | 32.50 |
| KAB | B146 | A100 | review District court notice of EGI-TRB confirmation appeal judge assignment | 0.10 | 32.50 |
| KAB | B146 | A100 | review and summarize BK court's transmittal of record on appeal with regard to WTC's confirmation appeal | 0.10 | 32.50 |
| KAB | B146 | A100 | review and summarize BK court's transmittal of record on appeal with regard to Aurelius' confirmation appeal | 0.10 | 32.50 |
| 09/14/2012 FAP | B146 | A100 | Discussion with K. Brown re: status of various DC confirmation appeals | 0.20 | 46.00 |
| FAP | B146 | A100 | Briefly review appellant EGI-TRB:  opening brief (.1) and appendix thereto (.1) and motion for leave to file excess pages (.1); email to Landis, Rath, McGuire and Brown re: same (.1) | 0.40 | 92.00 |
| KAB | B146 | A100 | review email from F. Panchak re: EGI TRB appellate brief in DC confirmation appeals | 0.10 | 32.50 |
| MBM | B146 | A100 | review of EGI appeal brief | 1.70 | 807.50 |
| DBR | B146 | A100 | review EGI-TRB appellate brief | 1.50 | 960.00 |
| KAB | B146 | A100 | discussion with F. Panchak re: status of various DC appeals | 0.20 | 65.00 |
| KAB | B146 | A100 | review and summarize District Court's notice of docketing record on appeal with regard to Aurelius' confirmation appeal | 0.10 | 32.50 |
| KAB | B146 | A100 | review and summarize District Court's notice | | |

Page: 50
October 31, 2012
Account No:   698-001
Statement No:    15638

Tribune Company, et al. bankruptcy

|  |  |  |  | Hours |  |
|---|---|---|---|---|---|
|  |  |  | of of docketing record on appeal with regard to WTC's confirmation appeal | 0.10 | 32.50 |
|  | KAB | B146 | A100 | review and summarize BK court's transmittal of record on appeal with regard to Indenture Trustee's confirmation appeal | 0.10 | 32.50 |
| 09/17/2012 | MBM | B146 | A100 | review of noteholders opening briefs on appeal | 3.70 | 1,757.50 |
| 09/18/2012 | MBM | B146 | A100 | further review of appellants opening brief in connection with confirmation appeals (2.9); review of confirmation opinion re: same (1.2) | 4.10 | 1,947.50 |
|  | JSG | B146 | A100 | e-mail with J. Irving regarding service of documents re: discovery and notices of appearances in Third Circuit appeals case | 0.20 | 84.00 |
| 09/19/2012 | FAP | B146 | A100 | emails with R. Irelan (AlixPartners) re: plan effective date | 0.20 | 46.00 |
| 09/25/2012 | FAP | B146 | A100 | Briefly review Wilmington Trust corporate disclosure statement filed in DC confirmation appeal cases (.1); email to Landis, Rath, McGuire and Brown re: same (.1) | 0.20 | 46.00 |
|  | KAB | B146 | A100 | review email from F. Panchak re: Wilmington Trust's Corporate Disclosure Statement filed in all of their District Court confirmation related appeal cases | 0.10 | 32.50 |
| 09/27/2012 | FAP | B146 | A100 | Review Intralinks posting re: draft DCL plan proponents consolidated appeal response brief | 0.10 | 23.00 |

**B146 - Plan & Disclosure Statement**         **47.20 19,737.00**

| 09/26/2012 | KAB | B151 | A100 | briefly review August MOR (.1); email with F. Panchak re: same (.1) | 0.20 | 65.00 |
|  | FAP | B151 | A100 | Briefly review August monthly operating report (.1) and email with K. Brown re: same (.1) | 0.20 | 46.00 |

**B151-Schedules/Operating Reports**         **0.40    111.00**


**TOTAL**                           **552.00 203,417.00**

October 31, 2012
Account No:  698-001
Statement No:    15638

Tribune Company, et al. bankruptcy

### Task Code Recapitulation

|      |                                                         | FEES | HOURS |
|------|---------------------------------------------------------|------|-------|
| B120 | Business Operations                                     | 32.50 | 0.10 |
| B122 | Case Administration                                     | 2680.50 | 11.00 |
| B124 | Claims Administration & Objections                      | 3045.00 | 9.20 |
| B134 | Hearings                                                | 92.00 | 0.40 |
| B135 | Litigation                                              | 157620.00 | 412.60 |
| B136 | LRC Retention & Fee Matters                             | 15560.50 | 54.20 |
| B138 | Creditors' Committee Meetings/Communications            | 120.50 | 0.40 |
| B144 | Non-LRC Retention & Fee Matters                         | 4418.00 | 16.50 |
| B146 | Plan and Disclosure Statement (including Business Plan)  | 19737.00 | 47.20 |
| B151 | Schedules/Operating Reports                             | 111.00 | 0.40 |
|      | **TOTAL**                                               | **203,417.00** | **552.00** |