## UNITED STATES BANKRUPTCY COURT
## DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 11 |
| TRIBUNE COMPANY, et al.,[1] | Case No. 08-13141 (KJC) |
| Debtors. | Jointly Administered |
| | **Objection Deadline: November 22, 2012 at 4:00 pm (ET)**<br>**Hearing Date: Only If Objection Filed** |

## NOTICE OF APPLICATION

TO:   THE OFFICE OF THE UNITED STATES TRUSTEE FOR THE DISTRICT OF
DELAWARE AND THE NOTICE PARTIES

The Forty-Second Monthly Application of Stuart Maue as Fee Examiner for Allowance
of Compensation and Reimbursement of Expenses for the Period September 1, 2012 Through

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: Tribune Company (0355); 435 Production Company (8865); 5800 Sunset Productions Inc. (5510); Baltimore Newspaper Networks, Inc. (8258); California Community News Corporation (5306); Candle Holdings Corporation (5626); Channel 20, Inc. (7399); Channel 39, Inc. (5256); Channel 40, Inc. (3844); Chicago Avenue Construction Company (8634); Chicago River Production Company (5434); Chicago Tribune Company (3437); Chicago Tribune Newspapers, Inc. (0439); Chicago Tribune Press Service, Inc. (3167); ChicagoLand Microwave Licensee, Inc. (1579); Chicagoland Publishing Company (3237); Chicagoland Television News, Inc. (1352); Courant Specialty Products, Inc. (9221); Direct Mail Associates, Inc. (6121); Distribution Systems of America, Inc. (3811); Eagle New Media Investments, LLC (6661); Eagle Publishing Investments, LLC (6327); forsalebyowner.com corp. (0219); ForSaleByOwner.com Referral Services, LLC (9205); Fortify Holdings Corporation (5628); Forum Publishing Group, Inc. (2940); Gold Coast Publications, Inc. (5505); GreenCo, Inc. (7416); Heart & Crown Advertising, Inc. (9808); Homeowners Realty, Inc. (1507); Homestead Publishing Co. (4903); Hoy, LLC (8033); Hoy Publications, LLC (2352); InsertCo, Inc. (2663); Internet Foreclosure Service, Inc. (6550); JuliusAir Company, LLC (9479); JuliusAir Company II, LLC, KJAH Inc. (4014); KPLR, Inc. (7943); KSWB Inc. (7035); KTLA Inc. (3404); KWGN Inc. (5347); Los Angeles Times Communications LLC (1324); Los Angeles Times International, Ltd. (6079); Los Angeles Times Newspapers, Inc. (0416); Magic T Music Publishing Company (6522); NBBF, LLC (0893); Neocomm, Inc. (7208); New Mass. Media, Inc. (9553); Newscom Services, Inc. (4817); Newspaper Readers Agency, Inc. (7335); North Michigan Production Company (5466); North Orange Avenue Properties, Inc. (4056); Oak Brook Productions, Inc. (2598); Orlando Sentinel Communications Company (3775); Patuxent Publishing Company (4223); Publishers Forest Products Co. of Washington (4750); Sentinel Communications News Ventures, Inc. (2027); Shepard's Inc. (7931); Signs of Distinction, Inc. (3603); Southern Connecticut Newspapers, Inc. (1455); Star Community Publishing Group, LLC (5612); Stemweb, Inc. (4276); Sun-Sentinel Company (2684); The Baltimore Sun Company (6880); The Daily Press, Inc. (9368); The Hartford Courant Company (3490); The Morning Call, Inc. (7560); The Other Company LLC (5337); Times Mirror Land and Timber Company (7088); Times Mirror Payroll Processing Company, Inc. (4227); Times Mirror Services Company, Inc. (1326); TMLH 2, Inc. (0720); TMLS I, Inc. (0719); TMS Entertainment Guides, Inc. (6325); Tower Distribution Company (9066); Towering T Music Publishing Company (2470); Tribune Broadcast Holdings, Inc. (4438); Tribune Broadcasting Company (2569); Tribune Broadcasting Holdco, LLC (2534); Tribune Broadcasting News Network, Inc., n/k/a Tribune Washington Bureau Inc. (1088); Tribune California Properties, Inc. (1629); Tribune CNLBC, LLC, f/k/a Chicago National League Ball Club, LLC (0347); Tribune Direct Marketing, Inc. (1479); Tribune Entertainment Company (6232); Tribune Entertainment Production Company (5393); Tribune Finance, LLC (2537); Tribune Finance Service Center, Inc. (7844); Tribune License, Inc. (1035); Tribune Los Angeles, Inc. (4522); Tribune Manhattan Newspaper Holdings, Inc. (7279); Tribune Media Net, Inc. (7847); Tribune Media Services, Inc. (1080); Tribune Network Holdings Company (9936); Tribune New York Newspaper Holdings, LLC (7278); Tribune NM, Inc. (9939); Tribune Publishing Company (9720); Tribune Television Company (1634); Tribune Television Holdings, Inc. (1630); Tribune Television New Orleans, Inc. (4055); Tribune Television Northwest, Inc. (2975); ValuMail, Inc. (9512); Virginia Community Shoppers, LLC (4025); Virginia Gazette Companies, LLC (9587); WATL, LLC (7384); WCCT, Inc., f/k/a WTXX Inc. (1268); WCWN LLC (5982); WDCW Broadcasting, Inc. (8300); WGN Continental Broadcasting Company (9530); WLVI Inc. (8074); and WPIX, Inc. (0191). The Debtors' corporate headquarters and the mailing address for each Debtor is 435 North Michigan Avenue, Chicago, Illinois 60611.

September 30, 2012 (the "Application") has been filed with the Bankruptcy Court.    The Application seeks allowance of monthly fees in the amount of $187,267.50 and interim expenses in the amount of $1,082.80.

Objections to the relief requested in the Application, if any, are required to be filed with the Clerk of the United States Bankruptcy Court for the District of Delaware, 824 Market Street, 3rd Floor, Wilmington, Delaware 19801, on or before November 22, 2012, at 4:00 p.m. (ET) (the **"Objection Deadline"**).

At the same time, you must also serve a copy of the response so as to be received by the following on or before the Objection Deadline:    (i) co-counsel to the Debtors:    Sidley Austin LLP, One South Dearborn, Chicago, IL 60603, Attn:  Kenneth P. Kansa, Esq. and Jillian K. McClelland Esq.; and Cole, Schotz, Meisel, Forman & Leonard, P.A., 1000 N. West St., Suite 1200, Wilmington, DE 19801, Attn:  J. Kate Stickles, Esq. and Norman J. Pernick, Esq.; (ii) counsel to the Barclays Bank PLC, in its capacity as Lender, Funding Agent, and Administrative Agent: Edwards Angell Palmer & Dodge, 919 North Market Street, Suite 1500, Wilmington, DE 19801, Attn:  Stuart M. Brown, Esq. and William E. Chapman, Jr., Esq. and Mayer Brown LLP, 1675 Broadway, New York, NY 10019-5820, Attn:  Brian Trust, Esq. and Amit K. Trehan, Esq.; (iii) counsel to the Administrative Agent for the Prepetition Lenders: Davis, Polk & Wardell, LLP, 450 Lexington Avenue, New York, NY 10017, Attn:  Donald S. Bernstein, Esq. and James A. Florack, Esq. and Richards, Layton & Finger, P.A., 920 N. King Street, P.O. Box 551 Wilmington, DE 19899-0511, Attn:  Mark D. Collins, Esq. and Katisha D. Fortune, Esq.; (iv) counsel to the Committee:  Landis Rath & Cobb LLP, 919 Market Street, Suite 1800, Wilmington, DE 19801, Attn: Adam G. Landis, Esq. and Matthew B. McGuire, Esq. and Chadbourne & Parke LLP, 30 Rockefeller Plaza, New York, NY 10112, Attn:  Howard Seife, Esq. and David M. LeMay, Esq.; and (v) the Office of the United Sates Trustee for the District of Delaware, J. Caleb Boggs Federal Building, 844 King Street, Suite 2207, Lockbox 35, Wilmington, DE 19801, Attn:  Joseph J. McMahon, Jr., Esq.

PLEASE  TAKE  FURTHER  NOTICE  THAT  PURSUANT  TO  THE  ORDER ESTABLISHING    PROCEDURES    FOR    INTERIM    COMPENSATION    AND REIMBURSMENT OF EXPENSES OF PROFESSIONALS AND COMMITTEE MEMBERS PURSUANT TO 11 U.S.C. §§ 105(a) AND 331 [DOCKET NO. 225], IF NO OBJECTIONS ARE FILED AND SERVED IN ACCORDANCE WITH THE ABOVE PROCEDURES, THE DEBTORS WILL BE AUTHORIZED TO PAY 80% OF REQUESTED MONTHLY FEES AND 100% OF REQUESTED MONTHLY EXPENSES WITHOUT FURTHER ORDER OF THE COURT.    ONLY IF AN OBJECTION IS PROPERLY AND TIMELY FILED IN ACCORDANCE WITH THE ABOVE PROCEDURES, WILL A HEARING BE HELD ON THE APPLICATION.    ONLY THOSE PARTIES TIMELY FILING AND SERVING OBJECTIONS WILL RECEIVE NOTICE AND BE HEARD AT SUCH HEARING.

DATED:   November 2, 2012
         Saint Louis, Missouri

**STUART MAUE**

By: _____
    John F. Theil, Esq.
    3840 McKelvey Road
    St. Louis, Missouri  63044
    Telephone:  (314) 291-3030
    Facsimile:  (314) 291-6546
    tribunebkr@smmj.com

    *Fee Examiner*

## UNITED STATES BANKRUPTCY COURT
## DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 11 |
| TRIBUNE COMPANY, et al.,[1] | Case No. 08-13141 (KJC) |
| Debtors. | Jointly Administered |
| | **Objection Deadline: November 22, 2012 at 4:00 pm (ET)** |
| | **Hearing Date: Only If Objection Filed** |

## FORTY-SECOND MONTHLY APPLICATION OF STUART MAUE AS FEE EXAMINER FOR ALLOWANCE OF COMPENSATION AND REIMBURSEMENT OF EXPENSES FOR THE PERIOD SEPTEMBER 1, 2012 THROUGH SEPTEMBER 30, 2012

Name of Applicant:                                 Stuart Maue, Ltd.

Authorized to provide
professional services to:                          Fee Examiner to the Court

Date of retention:                                 March 19, 2009 *nunc pro tunc* to
                                                   February 20, 2009

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: Tribune Company (0355); 435 Production Company (8865); 5800 Sunset Productions Inc. (5510); Baltimore Newspaper Networks, Inc. (8258); California Community News Corporation (5306); Candle Holdings Corporation (5626); Channel 20, Inc. (7399); Channel 39, Inc. (5256); Channel 40, Inc. (3844); Chicago Avenue Construction Company (8634); Chicago River Production Company (5434); Chicago Tribune Company (3437); Chicago Tribune Newspapers, Inc. (0439); Chicago Tribune Press Service, Inc. (3167); ChicagoLand Microwave Licensee, Inc. (1579); Chicagoland Publishing Company (3237); Chicagoland Television News, Inc. (1352); Courant Specialty Products, Inc. (9221); Direct Mail Associates, Inc. (6121); Distribution Systems of America, Inc. (3811); Eagle New Media Investments, LLC (6661); Eagle Publishing Investments, LLC (6327); forsalebyowner.com corp. (0219); ForSaleByOwner.com Referral Services, LLC (9205); Fortify Holdings Corporation (5628); Forum Publishing Group, Inc. (2940); Gold Coast Publications, Inc. (5505); GreenCo, Inc. (7416); Heart & Crown Advertising, Inc. (9808); Homeowners Realty, Inc. (1507); Homestead Publishing Co. (4903); Hoy, LLC (8033); Hoy Publications, LLC (2352); InsertCo, Inc. (2663); Internet Foreclosure Service, Inc. (6550); JuliusAir Company, LLC (9479); JuliusAir Company II, LLC; KIAH Inc. (4014); KPLR, Inc. (7943); KSWB Inc. (7035); KTLA Inc. (3404); KWGN Inc. (5347); Los Angeles Times Communications LLC (1324); Los Angeles Times International, Ltd. (6079); Los Angeles Times Newspapers, Inc. (0416); Magic T Music Publishing Company (6522); NBBF, LLC (0893); Neocomm, Inc. (7208); New Mass. Media, Inc. (9553); Newscom Services, Inc. (4817); Newspaper Readers Agency, Inc. (7335); North Michigan Production Company (5466); North Orange Avenue Properties, Inc. (4056); Oak Brook Productions, Inc. (2598); Orlando Sentinel Communications Company (3775); Patuxent Publishing Company (4223); Publishers Forest Products Co. of Washington (4750); Sentinel Communications News Ventures, Inc. (2027); Shepard's Inc. (7931); Signs of Distinction, Inc. (3603); Southern Connecticut Newspapers, Inc. (1455); Star Community Publishing Group, LLC (5612); Stemweb, Inc. (4276); Sun-Sentinel Company (2684); The Baltimore Sun Company (6880); The Daily Press, Inc. (9368); The Hartford Courant Company (3490); The Morning Call, Inc. (7560); The Other Company LLC (5337); Times Mirror Land and Timber Company (7088); Times Mirror Payroll Processing Company, Inc. (4227); Times Mirror Services Company, Inc. (1326); TMLH 2, Inc. (0720); TMLS I, Inc. (0719); TMS Entertainment Guides, Inc. (6325); Tower Distribution Company (9066); Towering T Music Publishing Company (2470); Tribune Broadcast Holdings, Inc. (4438); Tribune Broadcasting Company (2569); Tribune Broadcasting Holdco, LLC (2534); Tribune Broadcasting News Network, Inc., n/k/a Tribune Washington Bureau Inc. (1088); Tribune California Properties, Inc. (1629); Tribune CNLBC, LLC, f/k/a Chicago National League Ball Club, LLC (0347); Tribune Direct Marketing, Inc. (1479); Tribune Entertainment Company (6232); Tribune Entertainment Production Company (5393); Tribune Finance, LLC (2537); Tribune Finance Service Center, Inc. (7844); Tribune License, Inc. (1035); Tribune Los Angeles, Inc. (4522); Tribune Manhattan Newspaper Holdings, Inc. (7279); Tribune Media Net, Inc. (7847); Tribune Media Services, Inc. (1080); Tribune Network Holdings Company (9936); Tribune New York Newspaper Holdings, LLC (7278); Tribune NM, Inc. (9939); Tribune Publishing Company (9720); Tribune Television Company (1634); Tribune Television Holdings, Inc. (1630); Tribune Television New Orleans, Inc. (4055); Tribune Television Northwest, Inc. (2975); ValuMail, Inc. (9512); Virginia Community Shoppers, LLC (4025); Virginia Gazette Companies, LLC (9587); WATL, LLC (7384); WCCT, Inc., f/k/a WTXX Inc. (1268); WCWN LLC (5982); WDCW Broadcasting, Inc. (8300); WGN Continental Broadcasting Company (9530); WLVI Inc. (8074); and WPIX, Inc. (0191). The Debtors' corporate headquarters and the mailing address for each Debtor is 435 North Michigan Avenue, Chicago, Illinois 60611.

Period for which compensation
and reimbursement is sought:                    September 1, 2012 through
                                                September 30, 2012

Amount of compensation sought
as actual, reasonable, and necessary:           $187,267.50

Amount of expense reimbursement sought
as actual, reasonable, and necessary:           $1082.80

This is a monthly application.

This monthly application includes 4.9 hours incurred in connection with the preparation of fee
applications and/or Stuart Maue compensation.

Prior applications:  This is the Forty-Second Monthly Application filed by Stuart Maue.  The
following is disclosed regarding the prior applications:

|  |  | Requested |  | Approved |  |
|---|---|---|---|---|---|
| Date Filed | Compensation Period | Fees | Expenses | Fees | Expenses |
| 07/14/2009 | 03/01/2009 – 04/30/2009 | $62,237.50 | $0.00 | $62,237.50 | $0.00 |
| 07/14/2009 | 05/01/2009 – 05/31/2009 | $69,957.50 | $0.00 | $69,957.50 | $0.00 |
| 07/27/2009 | 06/01/2009 – 06/30/2009 | $118,202.50 | $13.40 | $118,202.50 | $13.40 |
| 08/26/2009 | 07/01/2009 – 07/31/2009 | $96,100.00 | $176.60 | $96,100.00 | $176.60 |
| 09/29/2009 | 08/01/2009 – 08/31/2009 | $80,385.00 | $328.40 | $80,385.00 | $328.40 |
| 10/28/2009 | 09/01/2009 – 09/30/2009 | $36,160.00 | $97.50 | $36,160.00 | $97.50 |
| 12/01/2009 | 10/01/2009 – 10/31/2009 | $65,020.00 | $45.00 | $65,020.00 | $45.00 |
| 12/28/2009 | 11/01/2009 – 11/30/2009 | $85,530.00 | $360.65 | $85,530.00 | $360.65 |
| 01/26/2010 | 12/01/2010 – 12/31/2010 | $75,320.00 | $313.31 | $75,320.00 | $313.31 |
| 02/26/2010 | 01/01/2010 – 01/31/2010 | $63,165.00 | $665.80 | $63,165.00 | $665.80 |
| 03/26/2010 | 02/01/2010 – 02/28/2010 | $58,205.00 | $358.60 | $58,205.00 | $358.60 |
| 04/26/2010 | 03/01/2010 – 03/31/2010 | $46,575.00 | $344.57 | $46,575.00 | $344.57 |
| 05/26/2010 | 04/01/2010 – 04/30/2010 | $41,027.50 | $282.22 | $41,027.50 | $282.22 |
| 06/28/2010 | 05/01/2010 – 05/31/2010 | $72,517.50 | $167.14 | $72,517.50 | $167.14 |
| 07/28/2010 | 06/01/2010 – 06/30/2010 | $63,430.00 | $85.68 | $63,430.00 | $85.68 |
| 08/26/2010 | 07/01/2010 – 07/31/2010 | $64,875.00 | $344.07 | $64,875.00 | $344.07 |
| 09/29/2010 | 08/01/2010 – 08/31/2010 | $88,587.50 | $502.30 | $88,587.50 | $502.30 |
| 10/28/2010 | 09/01/2010 – 09/30/2010 | $125,257.50 | $442.12 | $125,257.50 | $442.12 |
| 12/02/2010 | 10/01/2010 – 10/31/2010 | $83,692.50 | $1,011.13 | $83,692.50 | $1,011.13 |
| 12/28/2010 | 11/01/2010 – 11/30/2010 | $57,522.50 | $34.43 | $57,522.50 | $34.43 |
| 02/03/2011 | 12/01/2010 – 12/31/2010 | $34,180.00 | $291.83 | $34,180.00 | $291.83 |
| 02/25/2011 | 01/01/2011 – 01/31/2011 | $77,937.50 | $420.16 | $77,937.50 | $420.16 |
| 03/25/2011 | 02/01/2011 – 02/28/2011 | $148,857.50 | $739.90 | $148,857.50 | $739.90 |
| 04/26/2011 | 03/01/2011 – 03/31/2011 | $37,042.50 | $1,211.11 | $37,042.50 | $1,211.11 |
| 05/25/2011 | 04/01/2011 – 04/30/2011 | $41,697.50 | $239.77 | $41,697.50 | $239.77 |
| 06/27/2011 | 05/01/2011 – 05/31/2011 | $31,865.00 | $175.95 | $31,865.00 | $175.95 |
| 07/27/2011 | 06/01/2011 – 06/30/2011 | $36,907.50 | $324.09 | $36,907.50 | $324.09 |
| 08/26/2011 | 07/01/2011 – 07/31/2011 | $108,362.50 | $194.47 | $108,362.50 | $194.47 |

| Date Filed | Compensation Period | Requested | | Approved | |
|---|---|---|---|---|---|
| | | Fees | Expenses | Fees | Expenses |
| 9/26/2011 | 8/1/2011 – 8/31/2011 | $92,127.50 | $797.39 | $92,127.50 | $797.39 |
| 10/28/2011 | 9/1/2011 – 9/30/2011 | $115,882.50 | $766.54 | $92,706.00 | $766.54 |
| 11/28/2011 | 10/1/2011 – 10/31/2011 | $95,012.50 | $370.52 | $76,010.00 | $370.52 |
| 12/27/2011 | 11/1/2011 – 11/30/2011 | $76,987.50 | $371.93 | $61,590.00 | $371.93 |
| 1/23/2012 | 12/1/2011 – 2/31/2011 | $76,985.00 | $672.79 | $61,588.00 | $672.79 |
| 2/28/2012 | 1/1/2012 – 1/31/2012 | $57,470.00 | $406.73 | $45,976.00 | $406.73 |
| 3/26/2012 | 2/1/2012 – 2/29/2012 | $65,495.00 | $382.61 | $52,396.00 | $382.61 |
| 4/25/2012 | 3/1/2012 – 3/31/2012 | $134,297.50 | $732.34 | $107,438.00 | $732.34 |
| 5/30/2012 | 4/1/2012 – 4/30/2012 | $207,015.00 | $1,010.54 | $165,612.00 | $1,010.54 |
| 6/29/2012 | 5/1/2012 – 5/31/2012 | $136,412.50 | $757.81 | $109,130.00 | $757.81 |
| 7/30/2012 | 6/1/2012 – 6/30/2012 | $82,450.00 | $1,049.24 | $65,960.00 | $1,049.24 |
| 8/27/2012 | 7/1/2012 – 7/31/2012 | $49,212.50 | $734.98 | $39,370.00 | $734.98 |
| 9/28/2012 | 8/1/2012 – 8/31/2012 | $130,847.50 | $408.52 | $104,678.00 | $408.52 |

## UNITED STATES BANKRUPTCY COURT
## DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 11 |
| TRIBUNE COMPANY, et al.,[1] | Case No. 08-13141 (KJC) |
| Debtors. | Jointly Administered |
| | **Objection Deadline: November 22, 2012 4:00 pm (ET)**<br>**Hearing Date: Only If Objection Filed** |

## FORTY-SECOND MONTHLY APPLICATION OF STUART MAUE
## AS FEE EXAMINER FOR ALLOWANCE OF COMPENSATION
## AND REIMBURSEMENT OF EXPENSES FOR THE PERIOD
## SEPTEMBER 1, 2012 THROUGH SEPTEMBER 30, 2012

Stuart Maue, Fee Examiner to the Court, hereby submits this Forty-Second Monthly

Application of Stuart Maue as Fee Examiner for Allowance of Compensation and

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: Tribune Company (0355); 435 Production Company (8865); 5800 Sunset Productions Inc. (5510); Baltimore Newspaper Networks, Inc. (8258); California Community News Corporation (5306); Candle Holdings Corporation (5626); Channel 20, Inc. (7399); Channel 39, Inc. (5256); Channel 40, Inc. (3844); Chicago Avenue Construction Company (8634); Chicago River Production Company (5434); Chicago Tribune Company (3437); Chicago Tribune Newspapers, Inc. (0439); Chicago Tribune Press Service, Inc. (3167); ChicagoLand Microwave Licensee, Inc. (1579); Chicagoland Publishing Company (3237); Chicagoland Television News, Inc. (1352); Courant Specialty Products, Inc. (9221); Direct Mail Associates, Inc. (6121); Distribution Systems of America, Inc. (3811); Eagle New Media Investments, LLC (6661); Eagle Publishing Investments, LLC (6327); forsalebyowner.com corp. (0219); ForSaleByOwner.com Referral Services, LLC (9205); Fortify Holdings Corporation (5628); Forum Publishing Group, Inc. (2940); Gold Coast Publications, Inc. (5505); GreenCo, Inc. (7416); Heart & Crown Advertising, Inc. (9808); Homeowners Realty, Inc. (1507); Homestead Publishing Co. (4903); Hoy, LLC (8033); Hoy Publications, LLC (2352); InsertCo, Inc. (2663); Internet Foreclosure Service, Inc. (6550); JuliusAir Company, LLC (9479); JuliusAir Company II, LLC (KJAH Inc. (4014); KPLR, Inc. (7943); KSWB Inc. (7035); KTLA Inc. (3404); KWGN Inc. (5347); Los Angeles Times Communications LLC (1324); Los Angeles Times International, Ltd. (6079); Los Angeles Times Newspapers, Inc. (0416); Magic T Music Publishing Company (6522); NBBF, LLC (0893); Neocomm, Inc. (7208); New Mass. Media, Inc. (9553); Newscom Services, Inc. (4817); Newspaper Readers Agency, Inc. (7335); North Michigan Production Company (5466); North Orange Avenue Properties, Inc. (4056); Oak Brook Productions, Inc. (2598); Orlando Sentinel Communications Company (3775); Patuxent Publishing Company (4223); Publishers Forest Products Co. of Washington (4750); Sentinel Communications News Ventures, Inc. (2027); Shepard's Inc. (7931); Signs of Distinction, Inc. (3603); Southern Connecticut Newspapers, Inc. (1455); Star Community Publishing Group, LLC (5612); Stemweb, Inc. (4276); Sun-Sentinel Company (2684); The Baltimore Sun Company (6880); The Daily Press, Inc. (9368); The Hartford Courant Company (3490); The Morning Call, Inc. (7560); The Other Company LLC (5337); Times Mirror Land and Timber Company (7088); Times Mirror Payroll Processing Company, Inc. (4227); Times Mirror Services Company, Inc. (1326); TMLH 2, Inc. (0720); TMLS I, Inc. (0719); TMS Entertainment Guides, Inc. (6325); Tower Distribution Company (9066); Towering T Music Publishing Company (2470); Tribune Broadcast Holdings, Inc. (4438); Tribune Broadcasting Company (2569); Tribune Broadcasting Holdco, LLC (2534); Tribune Broadcasting News Network, Inc., n/k/a Tribune Washington Bureau Inc. (1088); Tribune California Properties, Inc. (1629); Tribune CNLBC, LLC, f/k/a Chicago National League Ball Club, LLC (0347); Tribune Direct Marketing, Inc. (1479); Tribune Entertainment Company (6232); Tribune Entertainment Production Company (5393); Tribune Finance, LLC (2537); Tribune Finance Service Center, Inc. (7844); Tribune License, Inc. (1035); Tribune Los Angeles, Inc. (4522); Tribune Manhattan Newspaper Holdings, Inc. (7279); Tribune Media Net, Inc. (7847); Tribune Media Services, Inc. (1080); Tribune Network Holdings Company (9936); Tribune New York Newspaper Holdings, LLC (7278); Tribune NM, Inc. (9939); Tribune Publishing Company (9720); Tribune Television Company (1634); Tribune Television Holdings, Inc. (1630); Tribune Television New Orleans, Inc. (4055); Tribune Television Northwest, Inc. (2975); ValuMail, Inc. (9512); Virginia Community Shoppers, LLC (4025); Virginia Gazette Companies, LLC (9587); WATL, LLC (7384); WCCT, Inc., f/k/a WTXX Inc. (1268); WCWN LLC (5982); WDCW Broadcasting, Inc. (8300); WGN Continental Broadcasting Company (9530); WLVI Inc. (8074); and WPIX, Inc. (0191). The Debtors' corporate headquarters and the mailing address for each Debtor is 435 North Michigan Avenue, Chicago, Illinois 60611.

Reimbursement of Expenses for the Period September 1, 2012 Through September 30, 2012 (the "**Application**"). In support thereof, Stuart Maue respectfully states the following:

## BACKGROUND

1.      On December 8, 2008 (the "**Petition Date**"), the above-captioned debtors and debtors-in-possession (the "**Debtors**") commenced these bankruptcy cases by each filing a voluntary petition for relief under Chapter 11 of Title 11 of the United States Code, 11 U.S.C. §§ 101, *et seq.*, (the "**Bankruptcy Code**") in the United States Bankruptcy Court for the District of Delaware (the "**Court**"). On December 10, 2008, the Court consolidated the Debtors' chapter 11 cases for procedural purposes only.

2.      The Debtors have continued in possession of their respective properties and continued to operate and maintain their business as debtors in possession pursuant to section 1107(a) and 1108 of the Bankruptcy Code.

3.      On March 19, 2009, the Court entered the *Order Appointing Fee Examiner and Establishing Related Procedures for Compensation and Reimbursement of Expenses for Professionals and Consideration of Fee Applications* [Docket No. 546] (the "**Fee Examiner Order**") appointing Stuart Maue as fee examiner *nunc pro tunc* to February 20, 2009.

4.      The Fee Examiner Order provides that Stuart Maue shall be compensated on an hourly basis and be reimbursed for actual and necessary expenses incurred on a direct-cost basis.

5.      Stuart Maue has not shared or agreed to share any compensation paid in this case with any other person, other than as permitted by Section 504 of the Bankruptcy Code.

## JURISDICTION AND VENUE

6.      This Court has jurisdiction over the Application pursuant to 28 U.S.C. §§ 157 and 1334. Venue of this proceeding and the Application is proper in this district pursuant to 28 U.S.C. §§ 1408 and 1409. This matter is a core proceeding within the meaning of 28 U.S.C. § 157(b)(2)(A) and (M).

7.      The statutory bases for relief requested herein are Bankruptcy Code Sections 105(a), 330, and 331.

## BASIS FOR THE APPLICATION

8.     Subject to Court approval, Stuart Maue seeks payment for compensation on an hourly basis, plus reimbursement of actual, necessary expenses incurred by Stuart Maue during the period from September 1, 2012 through September 30, 2012 (the "**Application Period**"). The hourly rates charged by Stuart Maue during the Application Period are no greater than the customary hourly rates charged to Stuart Maue's bankruptcy and non-bankruptcy clients.

9.     A summary of the hours spent, the names of each professional rendering services during the Application Period, the regular customary billing rates, and the total value of time incurred by each of the Stuart Maue professionals rendering services to the Court is attached as **Exhibit A**. A copy of the computer generated time entries reflecting the time recorded for the services is attached as **Exhibit B**. A statement of expenses incurred by Stuart Maue during the Application Period is attached as **Exhibit C**. All time entries and requested expense are in compliance with Local Rule 2016-2.

10.     On January 15, 2009, this Court entered the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals and Committee Members Pursuant to 11 U.S.C. §§ 105(a) and 331* [Docket No. 225] (the "**Interim Compensation Order**"). Pursuant to the Interim Compensation Order, Stuart Maue and other professionals are authorized to file and to serve upon the Debtors and the parties identified in the Interim Compensation Order monthly fee applications with respect to their fees and expenses. After the expiration of a twenty (20) day objection period, the Debtors are authorized to promptly pay eighty percent (80%) of the fees and one hundred percent (100%) of the expenses requested in the monthly fee application, unless an objection has been lodged against specific fees and/or expenses or the Court otherwise orders.

11.     In accordance with the Interim Compensation Order, Stuart Maue has filed and served upon the Debtors and other parties identified in the Interim Compensation Order this Application with respect to fees and expenses incurred during the Application Period. During

-3-

the Application Period, Stuart Maue incurred fees of $187,267.50 and expenses in the amount of $1,082.80.

12.     Stuart Maue has not entered into any agreement, express or implied, with any other party for the purpose of fixing or sharing fees or other compensation to be paid for professional services.

13.     Stuart Maue has not shared, nor agreed to share, (a) any compensation received or that may be received with another party or person, other than with the employees of Stuart Maue, or (b) any compensation another person or party has received or may receive. No promises have been received by Stuart Maue as to compensation other than in accordance with the Bankruptcy Code.

14.     All services and costs for which compensation is requested by Stuart Maue in this Application were reasonable and necessary and were performed for the benefit of the Court.

## SUMMARY OF SERVICES RENDERED

15.     The Court appointed the Fee Examiner to analyze interim and final fee applications filed by case professionals subject to the Interim Compensation Order and the Fee Examiner Order.

16.     In addition to receiving, reconciling, and analyzing interim fee applications and the underlying fee and expense entries, during the month of September 2012 the Fee Examiner prepared and issued Preliminary Reports to case professionals, communicated with the firms regarding billing issues and questions, and filed Final Reports with the Court. The Fee Examiner also engaged in communications with case professionals and performed other duties in support of the fee order approved by the Court.

17.     When Stuart Maue receives an interim fee application and electronic invoice data from a case professional, the initial step is the creation of a database that attorneys and accountants use to perform their analysis. Stuart Maue utilizes proprietary software for the specific purpose of managing, analyzing, and reporting on legal fees and expenses. The software allows Stuart Maue to view the entries in various formats (*i.e.*, chronologically, sorted by

-4-

timekeeper, sorted by matter or project); to perform searches; to group phases, projects, tasks, activities, and expense categories; and to generate exhibits of relevant time or expense entries.

18.    After each database is populated with the fee and expense entries, a Stuart Maue accountant performs a series of activities to balance the database and reconcile the data to the hard copy of the fee application. This process includes verification and reconciliation of information including timekeepers (the timekeeper identifier, position, hourly rates(s)), matters/projects, task hour allocation, embedded time (time allocated to specific activities in an otherwise block billed entry), descriptions of entry codes utilized by the case professional, hourly rate increases, expense categories, and expense documentation. In addition to identifying and quantifying any calculation errors in the fee application, the reconciliation process identifies missing or incomplete data.

19.    Stuart Maue attorneys then perform detailed analysis of the fees and underlying time entries. The attorneys review the fee application, the retention application and retention order, and other documents relevant to the case professional. With the aid of proprietary software, Stuart Maue attorneys perform a line-by-line review of the invoice data for compliance with sections 330 and 331 of the Bankruptcy Code, the Federal Rules of Bankruptcy Procedure (the "**Bankruptcy Rules**"), the Local Rules of the United States Bankruptcy Court for the District of Delaware (the "**Local Rules**"), and the United States Trustee Guidelines for Reviewing Applications for Compensation & Reimbursement of Expenses Filed Under 11 U.S.C. § 330 (28 C.F.R. Part 58, Appendix A) (the "**UST Guidelines**"). In addition, the attorneys review the application for general compliance with legal precedent established by the United States Bankruptcy Court for the District of Delaware, the United States District Court for the District of Delaware, the Third Circuit Court of Appeals, state ethics rules, other applicable precedent, and industry standards. While the identification of certain billing issues – such as duplicative time entries or fees invoiced by summer associates – may be flagged either by computer software or a manual review of the hard copy fee applications, most entries that may

not comply with applicable guidelines or other relevant authority require qualitative analysis of the invoice data by an experienced attorney.

20.     The expense items in each fee application are reviewed by a Stuart Maue accountant for compliance with the Local Rules, the UST Guidelines, applicable limits, and other Court directives. Stuart Maue's software assists in the identification of several issues related to expenses, including mathematical errors, verification of proper rates (photocopies, facsimile), and pre-retention date expenses. However, other expenses require detailed review by an accountant, such as the application of cost caps to meal charges, identification of questionable travel costs, identification of firm overhead, and analysis of vaguely described disbursements.

21.     Upon completion of the fee and expense analysis, Stuart Maue prepares a detailed preliminary report of our findings that includes an explanation of the billing issues and exhibits of the fee or expense entries in question. The preliminary report is provided to the case professional, and the firm is invited to respond with additional information, detail, or support for the fees and expenses incurred. In addition to reviewing any written response from the case professional (which often includes exhibits, revised time entries, and/or supporting documentation for expenses), Stuart Maue attorneys often engage in discussions with the professionals. After consideration of the firm's response, Stuart Maue prepares a final report for the Court that includes recommendations regarding the fees and expenses requested in the interim fee applications.

## COMPENSATION REQUESTED

22.     Stuart Maue expended 572.70 hours during the Application Period in furtherance of work performed on behalf of the Court. Stuart Maue requests allowance of compensation in the amount of $187,267.50 for services performed as Fee Examiner at a blended hourly rate of $326.99. Pursuant to the Interim Compensation Order, Stuart Maue requests payment of 80% of the total fees requested; the amount of $149,814.00. None of the requested fees detailed herein have been paid.

## REIMBURSEMENT OF EXPENSES

23.     During the Application Period, Stuart Maue incurred certain necessary expenses in rendering services as Fee Examiner to the Court; the expenses are displayed in Exhibit C. Consistent with the Local Rules and the UST Guidelines, Stuart Maue charged $0.10 per page for in-house document duplication.

24.     Stuart Maue seeks reimbursement for its reasonable, necessary, and actual expenses incurred during the Application Period in the total amount of $1,082.80.

## NOTICE

25.     Notice of this Application has been served upon the Notice Parties specified in the Interim Compensation Order. In accordance with the terms of the Interim Compensation Order, Stuart Maue respectfully submits that no other or further notice is required.

**WHEREFORE**, Stuart Maue respectfully requests that the Court (i) grant the Application; and (ii) grant such other and further relief as this Court may deem just and proper.

DATED:   November 2, 2012
Saint Louis, Missouri

**STUART MAUE**

By: _____
John F. Theil, Esq.
3840 McKelvey Road
St. Louis, Missouri 63044
Telephone: (314) 291-3030
Facsimile: (314) 291-6546
tribunebkr@smmj.com

*Fee Examiner*

# Exhibit A

**Exhibit A**

## SUMMARY OF TIME AND FEES BY PROFESSIONAL

| Name of Professional | Position | Hourly Billing Rate | Total Hours | Total Fees (Prior to Holdback) |
|---|---|---|---|---|
| John F. Theil | Sr. Legal Aud./Mgr. | $375.00 | 95.00 | 35,625.00 |
| Kathryn Hough | Legal Auditor | $325.00 | 48.60 | 15,795.00 |
| Kathy Tahan | Legal Auditor | $325.00 | 71.30 | 23,172.50 |
| Janet Papageorge | Legal Auditor | $325.00 | 129.90 | 42,217.50 |
| David Shrader | Legal Auditor | $325.00 | 52.20 | 16,965.00 |
| John Trunko | Legal Auditor | $350.00 | 69.00 | 24,150.00 |
| Pam Snyder | Legal Auditor/Acct. | $275.00 | 106.70 | 29,342.50 |
| | | **Total:** | 572.70 | $187,267.50 |
| | **Blended Hourly Rate:** | | $326.99 | |

## COMPENSATION BY PROJECT CATEGORY

| Description | Total Hours | Total Fees |
|---|---|---|
| Fee Examination | 567.80 | $185,430.00 |
| Stuart Maue Retention/Compensation | 4.90 | $1,837.00 |

## EXPENSE SUMMARY

| Expense Category | Total Expenses |
|---|---|
| Photocopies (6,673.00 pages @ $0.10 per page) | $667.30 |
| Postage | $415.50 |
| **Total** | $1,082.80 |

# Exhibit B

Exhibit: B

*STUART MAUE*
LEGAL COST MANAGEMENT

**Invoice Date: 11/02/2012**
**Invoice Number: R1348 - 1031596**
**Matter Number: 1031596**
**Firm: AlixPartners, LLP**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 09/30/2012** | | | | |
| 09/17/2012 | JT | 0.10 | Review and respond to email from Albert re: continuance. | 37.50 |
| | | **0.10** | | **$37.50** |

**Exhibit: B**

STUART MAUE
LEGAL COST MANAGEMENT

Invoice Date: 11/02/2012
Invoice Number: R1348 - 1031596
Matter Number: 1031596
Firm: AlixPartners, LLP

| Name | Initials | Rate | Hours | Amount |
|------|----------|------|-------|--------|
| **For Professional Services through 09/30/2012** | | | | |
| **Lead Attorney** | | | | |
| John Theil | JT | 375.00 x | 0.10 = | $37.50 |
| | | **Total for Lead Attorney:** | **0.10** | **$37.50** |
| | | **Total Hours Worked:** | **0.10** | |
| | | **Total Hours Billed:** | **0.10** | **$37.50** |

STUART MAUE
LEGAL COST MANAGEMENT

**Invoice Date: 11/02/2012**
**Invoice Number: R1348 - 1032356**
**Matter Number: 1032356**
**Firm: AlixPartners, LLP**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 09/30/2012** | | | | |
| 09/10/2012 | JEP | 0.30 | Continued the review of law firm fee entries and the identification and classification of task descriptions referencing attendances at events and attendances at intraoffice conferences and conferences with nonfirm personnel. | 97.50 |
| | | 0.40 | Continued the review of law firm fee entries and the identification and classification of task descriptions referencing attendances at events and attendances at intraoffice conferences and conferences with nonfirm personnel. | 130.00 |
| | | 0.40 | Began the review of law firm fee entries and the identification and classification of task descriptions referencing conferencing activities. | 130.00 |
| | | 0.70 | Continued the review of law firm fee entries and the identification and classification of any potential adminitrative activities, clerical activities, pre-retention activities, and activities relating to the firm's retention/compensation. | 227.50 |
| | | 0.30 | Continued the review of law firm fee entries and the identification and classification of task descriptions referencing attendances at events and attendances at intraoffice conferences and conferences with nonfirm personnel. | 97.50 |
| | | 0.40 | Continued the review of law firm fee entries and the identification and classification of block-billed and questionable block-billed tasks. | 130.00 |
| 09/11/2012 | JEP | 2.20 | Drafted first draft of fee examiner's preliminary report regarding firm's twelfth interim application and accompanying list of exhibits to same. | 715.00 |
| | | 1.20 | Continued drafting listing of bankruptcy categories for review. | 390.00 |
| | | 0.60 | Continued the review and analysis of law firm fee entries and the further identification and classification of task descriptions referencing activities relating to legal research or travel and any vaguely described tasks. | 195.00 |
| 09/18/2012 | JT | 1.10 | Review and analyze audit and revise preliminary report for final verification. | 412.50 |
| 09/18/2012 | PSS | 0.60 | Review preliminary report and exhibits and verify accuracy of amounts. | 165.00 |
| | | 0.30 | Prepare Excel fee exhibits per request of law firm. | 82.50 |
| 09/19/2012 | JT | 0.10 | Email exchange with A. Leung regarding exhibits to initial report. | 37.50 |
| | | **8.60** | | **$2,810.00** |

Exhibit: B

*STUART MAUE*
LEGAL COST MANAGEMENT

**Invoice Date: 11/02/2012**
**Invoice Number: R1348 - 1032356**
**Matter Number: 1032356**
**Firm: AlixPartners, LLP**

| Name | Initials | Rate | Hours | Amount |
|------|----------|------|-------|--------|
| **For Professional Services through 09/30/2012** | | | | |
| **Lead Attorney** | | | | |
| John Theil | JT | 375.00 x | 1.20 = | $450.00 |
| | **Total for Lead Attorney:** | | **1.20** | **$450.00** |
| **Legal Auditors** | | | | |
| Janet E. Papageorge | JEP | 325.00 x | 6.50 = | $2,112.50 |
| Pamela S. Snyder | PSS | 275.00 x | 0.90 = | $247.50 |
| | **Total for Legal Auditors:** | | **7.40** | **$2,360.00** |
| | **Total Hours Worked:** | | **8.60** | |
| | **Total Hours Billed:** | | **8.60** | **$2,810.00** |

STUART MAUE
LEGAL COST MANAGEMENT

**Invoice Date: 11/02/2012**
**Invoice Number: R1348 - 1031597**
**Matter Number: 1031597**
**Firm: Alvarez & Marsal North America, LLC**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 09/30/2012** | | | | |
| 09/06/2012 | JT | 0.20 | Review email and firm response and reply re: same. | 75.00 |
| 09/18/2012 | JT | 0.90 | Review and analyze firm response and draft Final Report. | 337.50 |
| 09/19/2012 | PSS | 1.00 | Prepare final exhibits and review amounts in final report for accuracy. | 275.00 |
| | | **2.10** | | **$687.50** |

STUART MAUE
LEGAL COST MANAGEMENT

**Invoice Date: 11/02/2012**
**Invoice Number: R1348 - 1031597**
**Matter Number: 1031597**
**Firm: Alvarez & Marsal North America, LLC**

| Name | Initials | Rate | Hours | Amount |
|------|----------|------|-------|--------|
| **For Professional Services through 09/30/2012** | | | | |
| **Lead Attorney** | | | | |
| John Theil | JT | 375.00 x | 1.10 = | $412.50 |
| | | **Total for Lead Attorney:** | **1.10** | **$412.50** |
| **Legal Auditors** | | | | |
| Pamela S. Snyder | PSS | 275.00 x | 1.00 = | $275.00 |
| | | **Total for Legal Auditors:** | **1.00** | **$275.00** |
| | | **Total Hours Worked:** | **2.10** | |
| | | **Total Hours Billed:** | **2.10** | **$687.50** |

STUART MAUE
LEGAL COST MANAGEMENT

Invoice Date: 11/02/2012
Invoice Number: R1348 – 1032357
Matter Number: 1032357
Firm: Alvarez & Marsal North America, LLC

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 09/30/2012** | | | | |
| 09/04/2012 | JEP | 1.10 | Continued the review and analysis of law firm billing entries for the identification of any task descriptions referencing legal research activities. | 357.50 |
| | | 0.80 | Continued the review and analysis of law firm billing entries and the identification and classification of block-billed tasks. | 260.00 |
| | | 0.80 | Continued the review and analysis of law firm billing entries and began the identification and classification of vaguely described tasks. | 260.00 |
| | | 0.80 | Continued the review and analysis of law firm billing entries and began the identification and classification of task descriptions referencing administrative or clerical activities. | 260.00 |
| | | 0.70 | Continued the review and analysis of law firm billing entries for and the identification and classification of task descriptions relating to retention and compensation activities. | 227.50 |
| | | 0.10 | Continued the review and analysis of law firm billing entries for the identification of any days on which timekeepers billed an excessive amount of time. | 32.50 |
| | | 0.20 | Continued the review and analysis of law firm billing entries for the identification of any potentially double-billed tasks. | 65.00 |
| | | 0.40 | Continued the review and analysis of law firm billing entries for the identification of any technical billing discrepancies. | 130.00 |
| | | 0.90 | Continued the review and analysis of law firm billing entries for and the identification and classification of task descriptions referencing questioned multiple attendances at events and nonfirm conferences. | 292.50 |
| 09/05/2012 | JEP | 3.90 | Continued the review and analysis of law firm fee entries and the identification and classification of vaguely described communications. | 1,267.50 |
| | | 1.40 | Work on first draft of fee examiner's eleventh report regarding firm's twelfth interim application and accompanying exhibit list. | 455.00 |
| | | 0.40 | Continued drafting listing of bankruptcy categories for review. | 130.00 |
| | | 3.60 | Continued the review and analysis of law firm fee entries and the identification and classification of other vaguely described task descriptions. | 1,170.00 |
| | | 0.70 | Continued the review and analysis of law firm fee entries and the identification and classification of task descriptions referencing administrative tasks. | 227.50 |
| 09/18/2012 | JT | 0.20 | Review email request from M. Frank and provide detail in response to same. | 75.00 |
| 09/18/2012 | KH | 2.60 | Revise Preliminary Report. | 845.00 |
| 09/18/2012 | PSS | 0.90 | Review preliminary report and exhibits and verify accuracy of amounts. | 247.50 |
| | | 0.40 | Prepare Excel fee exhibits per firm request. | 110.00 |
| | | **19.90** | | **$6,412.50** |

STUART MAUE
LEGAL COST MANAGEMENT

Invoice Date: 11/02/2012
Invoice Number: R1348 - 1032357
Matter Number: 1032357
Firm: Alvarez & Marsal North America, LLC

| Name | Initials | Rate | Hours | Amount |
|------|----------|------|-------|--------|
| **For Professional Services through 09/30/2012** | | | | |
| **Lead Attorney** | | | | |
| John Theil | JT | 375.00 x | 0.20 = | $75.00 |
| **Total for Lead Attorney:** | | | **0.20** | **$75.00** |
| **Senior Legal Auditors** | | | | |
| Kathryn Hough | KH | 325.00 x | 2.60 = | $845.00 |
| **Total for Senior Legal Auditors:** | | | **2.60** | **$845.00** |
| **Legal Auditors** | | | | |
| Janet E. Papageorge | JEP | 325.00 x | 15.80 = | $5,135.00 |
| Pamela S. Snyder | PSS | 275.00 x | 1.30 = | $357.50 |
| **Total for Legal Auditors:** | | | **17.10** | **$5,492.50** |
| **Total Hours Worked:** | | | **19.90** | |
| **Total Hours Billed:** | | | **19.90** | **$6,412.50** |

STUART MAUE
LEGAL COST MANAGEMENT

**Invoice Date: 11/02/2012**
**Invoice Number: R1348 - 1032776**
**Matter Number: 1032776**
**Firm: Alvarez & Marsal North America, LLC**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 09/30/2012** | | | | |
| 09/19/2012 | PSS | 1.20 | Reconcile fees in database to fees requested in interim application. | 330.00 |
| 09/25/2012 | PSS | 3.60 | Continue to reconcile fees in database to fees requested in interim application. | 990.00 |
| | | 1.20 | Review expenses requested in application and draft expense section of the report. | 330.00 |
| | | **6.00** | | **$1,650.00** |

STUART MAUE
LEGAL COST MANAGEMENT

**Invoice Date: 11/02/2012**
**Invoice Number: R1348 - 1032776**
**Matter Number: 1032776**
**Firm: Alvarez & Marsal North America, LLC**

| Name | Initials | Rate | Hours | Amount |
|------|----------|------|-------|--------|

**For Professional Services through 09/30/2012**

**Legal Auditors**

| Name | Initials | Rate | | Hours | | Amount |
|------|----------|------|---|-------|---|--------|
| Pamela S. Snyder | PSS | 275.00 | x | 6.00 | = | $1,650.00 |
| | | **Total for Legal Auditors:** | | **6.00** | | **$1,650.00** |
| | | **Total Hours Worked:** | | **6.00** | | |
| | | **Total Hours Billed:** | | **6.00** | | **$1,650.00** |

STUART MAUE
LEGAL COST MANAGEMENT

**Invoice Date: 11/02/2012**
**Invoice Number: R1348 - 1032358**
**Matter Number: 1032358**
**Firm: Campbell & Levine, LLC**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 09/30/2012** | | | | |
| 09/19/2012 | JT | 0.90 | Analyze fee applications, and edit audit and preliminary report. | 337.50 |
| | | 0.10 | Email exchange with M. Hurford regarding submission of report as a Final. | 37.50 |
| 09/27/2012 | JT | 0.90 | Finalize and verify final report. | 337.50 |
| 09/27/2012 | PSS | 0.40 | Prepare final exhibits to accompany final report and verify amounts for accuracy. | 110.00 |
| | | **2.30** | | **$822.50** |

Exhibit: B

STUART MAUE
LEGAL COST MANAGEMENT

**Invoice Date: 11/02/2012**
**Invoice Number: R1348 - 1032358**
**Matter Number: 1032358**
**Firm: Campbell & Levine, LLC**

| Name | Initials | Rate | Hours | Amount |
|------|----------|------|-------|--------|
| **For Professional Services through 09/30/2012** | | | | |
| **Lead Attorney** | | | | |
| John Theil | JT | 375.00 x | 1.90 = | $712.50 |
| | | **Total for Lead Attorney:** | **1.90** | **$712.50** |
| **Legal Auditors** | | | | |
| Pamela S. Snyder | PSS | 275.00 x | 0.40 = | $110.00 |
| | | **Total for Legal Auditors:** | **0.40** | **$110.00** |
| | | **Total Hours Worked:** | **2.30** | |
| | | **Total Hours Billed:** | **2.30** | **$822.50** |

Exhibit: B

STUART MAUE
LEGAL COST MANAGEMENT

**Invoice Date: 11/02/2012**
**Invoice Number: R1348 - 1031575**
**Matter Number: 1031575**
**Firm: Chadbourne & Parke LLP**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 09/30/2012** | | | | |
| 09/04/2012 | JT | 0.80 | Finalize and verify Final Report. | 300.00 |
| 09/05/2012 | JT | 0.40 | Perform final review and verification of Final Report. | 150.00 |
| 09/05/2012 | PSS | 1.30 | Prepare final exhibits and review amounts in final report for accuracy. | 357.50 |
| | | **2.50** | | **$807.50** |

**Exhibit: B**

STUART MAUE
LEGAL COST MANAGEMENT

**Invoice Date: 11/02/2012**
**Invoice Number: R1348 - 1031575**
**Matter Number: 1031575**
**Firm: Chadbourne & Parke LLP**

| Name | Initials | Rate | Hours | Amount |
|------|----------|------|-------|--------|
| **For Professional Services through 09/30/2012** | | | | |
| **Lead Attorney** | | | | |
| John Theil | JT | 375.00 x | 1.20 = | $450.00 |
| | | **Total for Lead Attorney:** | **1.20** | **$450.00** |
| **Legal Auditors** | | | | |
| Pamela S. Snyder | PSS | 275.00 x | 1.30 = | $357.50 |
| | | **Total for Legal Auditors:** | **1.30** | **$357.50** |
| | | **Total Hours Worked:** | **2.50** | |
| | | **Total Hours Billed:** | **2.50** | **$807.50** |

STUART MAUE
LEGAL COST MANAGEMENT

Invoice Date: 11/02/2012
Invoice Number: R1348 - 1032255
Matter Number: 1032255
Firm: Chadbourne & Parke LLP

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 09/30/2012** | | | | |
| 09/02/2012 | KCT | 0.40 | Study timekeepers' task descriptions and analyze for potential nonutility to the case. | 130.00 |
| | | 0.50 | Continue to analyze fee entries identified as nonfirm conferences and attendance for potential relation to nonfirm multiple attendance. | 162.50 |
| | | 0.40 | Examine and identify fee entries related to potential administrative/clerical activity. | 130.00 |
| 09/03/2012 | KCT | 0.50 | Begin to examine fee entries related to potential vague written communications. | 162.50 |
| | | 0.40 | Continue to analyze fee entries related to potential vague oral communications. | 130.00 |
| | | 0.20 | Review and analyze fee entries related to travel including considering travel tasks for potential nonfirm multiple attendance. | 65.00 |
| | | 0.10 | Began review of fee entries related to potential vague oral communications. | 32.50 |
| 09/05/2012 | KCT | 0.30 | Continue to examine fee entries related to potential vague written communications. | 97.50 |
| | | 0.30 | Analyze fee entries related to other professional's retention and compensation. | 97.50 |
| | | 0.40 | Study fee entries related to firm's compensation. | 130.00 |
| | | 1.40 | Review all fee entries for potential billing increment problems or irregularities. | 455.00 |
| | | 0.20 | Examine fee entries related to potential extended days and potential double billing. | 65.00 |
| | | 0.30 | Review fee entries related to potential blocked billing. | 97.50 |
| | | 2.70 | Analyze all uncategorized fee entries for potential relation to other vague tasks and other categories. | 877.50 |
| | | 0.20 | Review and analyze fee entries related to additional intraoffice multiple attendance and potential nonfirm multiple attendance. | 65.00 |
| 09/06/2012 | KCT | 0.30 | Read and analyze firm's twelfth interim fee application. | 97.50 |
| | | 1.80 | Draft fee examiner's preliminary report regarding firm's twelfth interim fee application. | 585.00 |
| | | 0.80 | Review and verify fee entries identified as nonfirm multiple attendance and nonfirm multiple attendance questioned. | 260.00 |
| | | 0.80 | Review, revise and finalize preliminary report. | 260.00 |
| 09/17/2012 | JT | 1.60 | Analyze and edit audit and finalize and verify Preliminary Report. | 600.00 |
| 09/17/2012 | PSS | 1.20 | Review preliminary report and exhibits and verify accuracy of amounts. | 330.00 |
| | | **14.80** | | **$4,830.00** |

STUART MAUE
LEGAL COST MANAGEMENT

**Invoice Date:** 11/02/2012
**Invoice Number:** R1348 - 1032255
**Matter Number:** 1032255
**Firm: Chadbourne & Parke LLP**

| Name | Initials | Rate | Hours | Amount |
|------|----------|------|-------|--------|
| **For Professional Services through 09/30/2012** | | | | |
| **Lead Attorney** | | | | |
| John Theil | JT | 375.00 x | 1.60 = | $600.00 |
| | **Total for Lead Attorney:** | | **1.60** | **$600.00** |
| **Senior Legal Auditors** | | | | |
| Kathy C. Tahan | KCT | 325.00 x | 12.00 = | $3,900.00 |
| | **Total for Senior Legal Auditors:** | | **12.00** | **$3,900.00** |
| **Legal Auditors** | | | | |
| Pamela S. Snyder | PSS | 275.00 x | 1.20 = | $330.00 |
| | **Total for Legal Auditors:** | | **1.20** | **$330.00** |
| | **Total Hours Worked:** | | **14.80** | |
| | **Total Hours Billed:** | | **14.80** | **$4,830.00** |

Exhibit: B

*STUART MAUE*
LEGAL COST MANAGEMENT

**Invoice Date: 11/02/2012**
**Invoice Number: R1348 – 1032359**
**Matter Number: 1032359**
**Firm: Cole, Schotz, Meisel, Forman & Leonard, P.A.**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 09/30/2012** | | | | |
| 09/04/2012 | KH | 5.80 | Analyze fee entries for purpose of identifying potentially improper billing practices. | 1,885.00 |
| 09/05/2012 | KH | 1.60 | Continue to analyze fee entries for purpose of identifying potentially improper billing practices. | 520.00 |
| | | 2.10 | Identify billing for Cole and other firm fee application activities. | 682.50 |
| | | 3.70 | Identify non-firm and intraoffice conferences. | 1,202.50 |
| 09/07/2012 | KH | 0.50 | Ensure timekeepers recorded time in one-tenth hour increments. | 162.50 |
| | | 0.60 | Identify long billing days. | 195.00 |
| | | 1.90 | Identify instances of multiple attendance at non-firm conferences. | 617.50 |
| | | 1.80 | Work on draft of Preliminary Report. | 585.00 |
| 09/10/2012 | KH | 1.60 | Complete drafting Preliminary Report. | 520.00 |
| 09/19/2012 | KH | 2.10 | Revise Preliminary Report. | 682.50 |
| 09/19/2012 | PSS | 1.40 | Review preliminary report and exhibits and verify accuracy of amounts. | 385.00 |
| 09/27/2012 | JT | 0.80 | Begin work on final report. | 300.00 |
| | | **23.90** | | **$7,737.50** |

Exhibit: B

STUART MAUE
LEGAL COST MANAGEMENT

Invoice Date: 11/02/2012
Invoice Number: R1348 - 1032359
Matter Number: 1032359
Firm: Cole, Schotz, Meisel, Forman & Leonard, P.A.

| Name | Initials | Rate | Hours | Amount |
|------|----------|------|-------|--------|
| **For Professional Services through 09/30/2012** | | | | |
| **Lead Attorney** | | | | |
| John Theil | JT | 375.00 x | 0.80 = | $300.00 |
| | **Total for Lead Attorney:** | | **0.80** | **$300.00** |
| **Senior Legal Auditors** | | | | |
| Kathryn Hough | KH | 325.00 x | 21.70 = | $7,052.50 |
| | **Total for Senior Legal Auditors:** | | **21.70** | **$7,052.50** |
| **Legal Auditors** | | | | |
| Pamela S. Snyder | PSS | 275.00 x | 1.40 = | $385.00 |
| | **Total for Legal Auditors:** | | **1.40** | **$385.00** |
| | **Total Hours Worked:** | | **23.90** | |
| | **Total Hours Billed:** | | **23.90** | **$7,737.50** |

**Exhibit: B**

STUART MAUE
LEGAL COST MANAGEMENT

**Invoice Date: 11/02/2012**
**Invoice Number: R1348 – 1030840**
**Matter Number: 1030840**
**Firm: Daniel J. Edelman, Inc.**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 09/30/2012** | | | | |
| 09/04/2012 | DS | 0.50 | Completed drafting Fee Examiner's Preliminary Report. | 162.50 |
| 09/20/2012 | KCT | 1.80 | Review, analyze and revise fee examiner's prelminary report. | 585.00 |
| | | **2.30** | | **$747.50** |

Exhibit: B

**STUART MAUE**
LEGAL COST MANAGEMENT

Invoice Date: 11/02/2012
Invoice Number: R1348 - 1030840
Matter Number: 1030840
Firm: Daniel J. Edelman, Inc.

| Name | Initials | Rate | Hours | Amount |
|------|----------|------|-------|--------|
| **For Professional Services through 09/30/2012** | | | | |
| **Senior Legal Auditors** | | | | |
| Kathy C. Tahan | KCT | 325.00 X | 1.80 = | $585.00 |
| | **Total for Senior Legal Auditors:** | | **1.80** | **$585.00** |
| **Legal Auditors** | | | | |
| David Schrader | DS | 325.00 X | 0.50 = | $162.50 |
| | **Total for Legal Auditors:** | | **0.50** | **$162.50** |
| | **Total Hours Worked:** | | **2.30** | |
| | **Total Hours Billed:** | | **2.30** | **$747.50** |

Exhibit: B

STUART MAUE
LEGAL COST MANAGEMENT

**Invoice Date: 11/02/2012**
**Invoice Number: R1348 - 1032362**
**Matter Number: 1032362**
**Firm: Davis Wright Tremaine**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 09/30/2012** | | | | |
| 09/21/2012 | JT | 1.80 | Review and analyze firm response and work on final report. | 675.00 |
| | | **1.80** | | **$675.00** |

STUART MAUE
LEGAL COST MANAGEMENT

**Invoice Date: 11/02/2012**
**Invoice Number: R1348 - 1032362**
**Matter Number: 1032362**
**Firm: Davis Wright Tremaine**

| Name | Initials | Rate | Hours | Amount |
|------|----------|------|-------|--------|
| **For Professional Services through 09/30/2012** | | | | |
| **Lead Attorney** | | | | |
| John Theil | JT | 375.00  x | 1.80  = | $675.00 |
| | | **Total for Lead Attorney:** | **1.80** | **$675.00** |
| | | **Total Hours Worked:** | **1.80** | |
| | | **Total Hours Billed:** | **1.80** | **$675.00** |

STUART MAUE
LEGAL COST MANAGEMENT

**Invoice Date: 11/02/2012**
**Invoice Number: R1348 – 1032363**
**Matter Number: 1032363**
**Firm: Davis Wright Tremaine**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 09/30/2012** | | | | |
| 09/12/2012 | PSS | 3.30 | Continue to reconcile fees in database to fees requested in interim application. | 907.50 |
| 09/13/2012 | JT | 0.30 | Analyze email with requested backup information from G. Pasquale. | 112.50 |
| 09/13/2012 | PSS | 0.90 | Review expenses requested in interim application and draft expense text. | 247.50 |
| | | 3.80 | Continue to reconcile fees in database to fees requested in interim application. | 1,045.00 |
| 09/17/2012 | JEP | 2.60 | Continued the review and analysis of law firm fee entries and the identification and classification of task descriptions referencing intraoffice conferences, conferences with nonfirm personnel and attendances at events. | 845.00 |
| | | 0.80 | Continued the review and analysis of law firm fee entries and the identification and classification of task descriptions referencing multiple attendances at intraoffice conferences. | 260.00 |
| | | 1.80 | Began the review and analysis of law firm fee entries and the identification and classification of task descriptions referencing conferencing activities. | 585.00 |
| | | 0.80 | Continued the review and analysis of law firm fee entries and the identification and classification of task descriptions referencing multiple attendances and questioned multiple attendance at nonfirm conferences and events. | 260.00 |
| 09/18/2012 | JEP | 1.20 | Continued the review and analysis of law firm fee entries and the identification and classification of block-billed tasks. | 390.00 |
| | | 1.00 | Continued the review and analysis of law firm fee entries and the identification and classification of other vaguely described tasks. | 325.00 |
| | | 1.60 | Continued the review and analysis of law firm fee entries and the identification and classification of vaguely described communications. | 520.00 |
| | | 0.60 | Continued the review and analysis of law firm fee entries and the identification and classification of tasks descriptions referencing activities relating to the firm's retention/compensation. | 195.00 |
| | | 0.70 | Continued the review and analysis of law firm fee entries and the identification and classification of tasks descriptions billed in half-hour and full-hour time increments. | 227.50 |
| | | 0.30 | Continued the review and analysis of law firm fee entries for the identification and classification of any task descriptions referencing potentially double-billed tasks and tasks billed on long billing days. | 97.50 |
| | | 0.20 | Continued the review and analysis of law firm fee entries for the identification and classification of any task descriptions referencing travel activities. | 65.00 |
| | | 0.80 | Continued the review and analysis of law firm fee entries and the identification and classification of tasks descriptions referencing legal research activities. | 260.00 |

STUART MAUE
LEGAL COST MANAGEMENT

Invoice Date: 11/02/2012
Invoice Number: R1348 - 1032363
Matter Number: 1032363
Firm: Davis Wright Tremaine

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 09/30/2012** | | | | |
| 09/19/2012 | JEP | 2.60 | Began drafting the fee examiner's draft preliminary report regarding the firm's fifth quarterly fee application. | 845.00 |
| | | 1.30 | Continued the review and analysis of law firm fee entries and the further identification and classification of block billed and questioned block billed task descriptions. | 422.50 |
| | | 0.80 | Continued drafting listing of bankruptcy categories reviewed and related comments in conjunction with drafting preliminary report regarding firm's fifth interim fee application. | 260.00 |
| | | 2.80 | Continued drafting fee examiner's preliminary report regarding firm's fifth interim fee application and exhibit list relating to same. | 910.00 |
| | | 1.10 | Began drafting listing of bankruptcy categories of review and related comments to same in preparation of drafting of preliminary report. | 357.50 |
| 09/20/2012 | JEP | 3.00 | Continued work on first draft of fee examiner's preliminary report regarding the firm's fifth interim fee application and accompanying list of exhibits. | 975.00 |
| 09/20/2012 | KH | 3.10 | Revise analysis and Preliminary Report. | 1,007.50 |
| 09/21/2012 | JT | 1.60 | Continue review and analysis of audit and prepare edits to initial report. | 600.00 |
| | | **37.00** | | **$11,720.00** |

Invoice Date: 11/02/2012
Invoice Number: R1348 - 1032363
Matter Number: 1032363
Firm: Davis Wright Tremaine

| Name | Initials | Rate | | Hours | | Amount |
|---|---|---|---|---|---|---|
| **For Professional Services through 09/30/2012** | | | | | | |
| **Lead Attorney** | | | | | | |
| John Theil | JT | 375.00 | x | 1.90 | = | $712.50 |
| | | **Total for Lead Attorney:** | | **1.90** | | **$712.50** |
| **Senior Legal Auditors** | | | | | | |
| Kathryn Hough | KH | 325.00 | x | 3.10 | = | $1,007.50 |
| | | **Total for Senior Legal Auditors:** | | **3.10** | | **$1,007.50** |
| **Legal Auditors** | | | | | | |
| Janet E. Papageorge | JEP | 325.00 | x | 24.00 | = | $7,800.00 |
| Pamela S. Snyder | PSS | 275.00 | x | 8.00 | = | $2,200.00 |
| | | **Total for Legal Auditors:** | | **32.00** | | **$10,000.00** |

STUART MAUE
LEGAL COST MANAGEMENT

**Invoice Date: 11/02/2012**
**Invoice Number: R1348 - 1032363**
**Matter Number: 1032363**
**Firm: Davis Wright Tremaine**

| Name | Initials | Rate | Hours | Amount |
|------|----------|------|-------|--------|

**For Professional Services through 09/30/2012**

|  | | | | |
|--|--|--|--|--|
| **Total Hours Worked:** | | | 37.00 | |
| **Total Hours Billed:** | | | 37.00 | $11,720.00 |

Exhibit: B

STUART MAUE
LEGAL COST MANAGEMENT

**Invoice Date: 11/02/2012**
**Invoice Number: R1348 - 1032335**
**Matter Number: 1032335**
**Firm: Dow Lohnes PLLC**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 09/30/2012** | | | | |
| 09/17/2012 | KH | 2.80 | Continue to analyze fee entries for purpose of identifying potentially improper billing practices. | 910.00 |
| | | 1.90 | Identify non-firm conferences and instances of multiple attendance at non-firm conferences. | 617.50 |
| | | 0.70 | Analyze timekeeper roles to ensure utility to the estate. | 227.50 |
| | | 1.70 | Draft Preliminary Report. | 552.50 |
| 09/19/2012 | KCT | 1.80 | Review, analyze and revise fee examiner's preliminary report. | 585.00 |
| | | **8.90** | | **$2,892.50** |

STUART MAUE
LEGAL COST MANAGEMENT

**Invoice Date: 11/02/2012**
**Invoice Number: R1348 - 1032335**
**Matter Number: 1032335**
**Firm: Dow Lohnes PLLC**

| Name | Initials | Rate | Hours | Amount |
|------|----------|------|-------|--------|
| **For Professional Services through 09/30/2012** | | | | |
| **Senior Legal Auditors** | | | | |
| Kathryn Hough | KH | 325.00 x | 7.10 = | $2,307.50 |
| Kathy C. Tahan | KCT | 325.00 x | 1.80 = | $585.00 |
| **Total for Senior Legal Auditors:** | | | **8.90** | **$2,892.50** |
| **Total Hours Worked:** | | | **8.90** | |
| **Total Hours Billed:** | | | **8.90** | **$2,892.50** |

STUART MAUE
LEGAL COST MANAGEMENT

**Invoice Date: 11/02/2012**
**Invoice Number: R1348 - 1033123**
**Matter Number: 1033123**
**Firm: Dow Lohnes PLLC**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 09/30/2012** | | | | |
| 09/10/2012 | KH | 1.40 | Analyze fee entries for purpose of identifying potentially improper billing practices. | 455.00 |
| | | **1.40** | | **$455.00** |

Exhibit: B

STUART MAUE
LEGAL COST MANAGEMENT

**Invoice Date: 11/02/2012**
**Invoice Number: R1348 - 1033123**
**Matter Number: 1033123**
**Firm: Dow Lohnes PLLC**

| Name | Initials | Rate | Hours | Amount |
|------|----------|------|-------|--------|
| **For Professional Services through 09/30/2012** | | | | |
| **Senior Legal Auditors** | | | | |
| Kathryn Hough | KH | 325.00  x | 1.40  = | $455.00 |
| | **Total for Senior Legal Auditors:** | | **1.40** | **$455.00** |
| | **Total Hours Worked:** | | **1.40** | |
| | **Total Hours Billed:** | | **1.40** | **$455.00** |

STUART MAUE
LEGAL COST ✓ MANAGEMENT

**Invoice Date: 11/02/2012**
**Invoice Number: R1348 – 1031604**
**Matter Number: 1031604**
**Firm: Ernst & Young**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 09/30/2012** | | | | |
| 09/06/2012 | PSS | 1.60 | Continue to reconcile fees in database to fees requested in interim application. | 440.00 |
| | | **1.60** | | **$440.00** |

**Exhibit: B**

STUART MAUE
LEGAL COST MANAGEMENT

Invoice Date: 11/02/2012
Invoice Number: R1348 - 1031604
Matter Number: 1031604
Firm: Ernst & Young

| Name | Initials | Rate | Hours | Amount |
|------|----------|------|-------|--------|
| **For Professional Services through 09/30/2012** | | | | |
| **Legal Auditors** | | | | |
| Pamela S. Snyder | PSS | 275.00 x | 1.60 = | $440.00 |
| | | **Total for Legal Auditors:** | **1.60** | **$440.00** |
| | | **Total Hours Worked:** | **1.60** | |
| | | **Total Hours Billed:** | **1.60** | **$440.00** |

STUART MAUE
LEGAL COST MANAGEMENT

**Invoice Date: 11/02/2012**
**Invoice Number: R1348 - 1031605**
**Matter Number: 1031605**
**Firm: Jenner & Block LLP**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 09/30/2012** | | | | |
| 09/06/2012 | JT | 0.10 | Review and respond to email regarding resolution of outstanding issues in preliminary report. | 37.50 |
| | | 0.40 | Final edits to and verification of Final Report. | 150.00 |
| 09/07/2012 | PSS | 1.10 | Prepare final exhibits and review amounts in final report for accuracy. | 302.50 |
| | | **1.60** | | **$490.00** |

STUART MAUE
LEGAL COST MANAGEMENT

**Invoice Date: 11/02/2012**
**Invoice Number: R1348 - 1031605**
**Matter Number: 1031605**
**Firm: Jenner & Block LLP**

| Name | Initials | Rate | Hours | Amount |
|------|----------|------|-------|--------|
| **For Professional Services through 09/30/2012** | | | | |
| **Lead Attorney** | | | | |
| John Theil | JT | 375.00 x | 0.50 = | $187.50 |
| | | **Total for Lead Attorney:** | **0.50** | **$187.50** |
| **Legal Auditors** | | | | |
| Pamela S. Snyder | PSS | 275.00 x | 1.10 = | $302.50 |
| | | **Total for Legal Auditors:** | **1.10** | **$302.50** |
| | | **Total Hours Worked:** | **1.60** | |
| | | **Total Hours Billed:** | **1.60** | **$490.00** |

STUART MAUE
LEGAL COST MANAGEMENT

**Invoice Date: 11/02/2012**
**Invoice Number: R1348 – 1032366**
**Matter Number: 1032366**
**Firm: Jenner & Block LLP**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 09/30/2012** | | | | |
| 09/07/2012 | DS | 0.10 | Review preliminary retention/compensation exhibit. | 32.50 |
| | | 0.70 | Drafted Preliminary Fee Examiner's Report regarding Jenner & Block's 12th Interim Fee Application. | 227.50 |
| | | 0.10 | Analysis and classification of all fee entries. | 32.50 |
| 09/19/2012 | JT | 0.10 | Email exchange with L. Raiford regarding submitting the report as a Final. | 37.50 |
| 09/19/2012 | KCT | 0.90 | Review and analyze fee examiner's preliminary findings and draft final report regarding firm's twelfth interim fee application. | 292.50 |
| 09/28/2012 | JT | 0.40 | Review and finalize final report. | 150.00 |
| | | **2.30** | | **$772.50** |

**STUART MAUE**
LEGAL COST MANAGEMENT

**Invoice Date: 11/02/2012**
**Invoice Number: R1348 - 1032366**
**Matter Number: 1032366**
**Firm: Jenner & Block LLP**

| Name | Initials | Rate | Hours | Amount |
|------|----------|------|-------|--------|
| **For Professional Services through 09/30/2012** | | | | |
| **Lead Attorney** | | | | |
| John Theil | JT | 375.00 x | 0.50 = | $187.50 |
| | **Total for Lead Attorney:** | | **0.50** | **$187.50** |
| **Senior Legal Auditors** | | | | |
| Kathy C. Tahan | KCT | 325.00 x | 0.90 = | $292.50 |
| | **Total for Senior Legal Auditors:** | | **0.90** | **$292.50** |
| **Legal Auditors** | | | | |
| David Schrader | DS | 325.00 x | 0.90 = | $292.50 |
| | **Total for Legal Auditors:** | | **0.90** | **$292.50** |
| | **Total Hours Worked:** | | **2.30** | |
| | **Total Hours Billed:** | | **2.30** | **$772.50** |

Exhibit: B

STUART MAUE
LEGAL COST ⋁ MANAGEMENT

**Invoice Date: 11/02/2012**
**Invoice Number: R1348 – 1026835**
**Matter Number: 1026835**
**Firm: Jones Day**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 09/30/2012** | | | | |
| 09/13/2012 | JT | 1.70 | Review and analyze firm responses and prepare Final Report. | 637.50 |
| | | **1.70** | | **$637.50** |

STUART MAUE
LEGAL COST MANAGEMENT

**Invoice Date: 11/02/2012**
**Invoice Number: R1348 - 1026835**
**Matter Number: 1026835**
**Firm: Jones Day**

| Name | Initials | Rate | Hours | Amount |
|------|----------|------|-------|--------|
| **For Professional Services through 09/30/2012** | | | | |
| **Lead Attorney** | | | | |
| John Theil | JT | 375.00  x | 1.70  = | $637.50 |
| | | **Total for Lead Attorney:** | **1.70** | **$637.50** |
| | | **Total Hours Worked:** | **1.70** | |
| | | **Total Hours Billed:** | **1.70** | **$637.50** |

**Exhibit: B**

STUART MAUE
LEGAL COST MANAGEMENT

**Invoice Date: 11/02/2012**
**Invoice Number: R1348 - 1031606**
**Matter Number: 1031606**
**Firm: Jones Day**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 09/30/2012** | | | | |
| 09/14/2012 | PSS | 1.40 | Preparation of final exhibits and final summary to accompany final report. | 385.00 |
| | | **1.40** | | **$385.00** |

## STUART MAUE
LEGAL COST MANAGEMENT

**Invoice Date: 11/02/2012**
**Invoice Number: R1348 - 1031606**
**Matter Number: 1031606**
**Firm: Jones Day**

| Name | Initials | Rate | Hours | Amount |
|------|----------|------|-------|--------|
| **For Professional Services through 09/30/2012** | | | | |
| **Legal Auditors** | | | | |
| Pamela S. Snyder | PSS | 275.00  x | 1.40  = | $385.00 |
| | | **Total for Legal Auditors:** | **1.40** | **$385.00** |
| | | **Total Hours Worked:** | **1.40** | |
| | | **Total Hours Billed:** | **1.40** | **$385.00** |

Exhibit: B

**STUART MAUE**
LEGAL COST MANAGEMENT

**Invoice Date: 11/02/2012**
**Invoice Number: R1348 - 1031608**
**Matter Number: 1031608**
**Firm: Jones Day**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 09/30/2012** | | | | |
| 09/20/2012 | JT | 1.30 | Analyze firm response and prepare final report. | 487.50 |
| 09/24/2012 | JT | 0.50 | Review and analyze retention orders and prior fee applications regarding detail of work performed regarding regulatory matters. | 187.50 |
| | | **1.80** | | **$675.00** |

Exhibit: B

STUART MAUE
LEGAL COST MANAGEMENT

**Invoice Date: 11/02/2012**
**Invoice Number: R1348 - 1031608**
**Matter Number: 1031608**
**Firm: Jones Day**

| Name | Initials | Rate | Hours | Amount |
|------|----------|------|-------|--------|
| **For Professional Services through 09/30/2012** | | | | |
| **Lead Attorney** | | | | |
| John Theil | JT | 375.00  x | 1.80  = | $675.00 |
| | | **Total for Lead Attorney:** | **1.80** | **$675.00** |
| | | **Total Hours Worked:** | **1.80** | |
| | | **Total Hours Billed:** | **1.80** | **$675.00** |

**STUART MAUE**
LEGAL COST MANAGEMENT

**Invoice Date: 11/02/2012**
**Invoice Number: R1348 – 1032355**
**Matter Number: 1032355**
**Firm: Jones Day**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 09/30/2012** | | | | |
| 09/07/2012 | JT | 1.40 | Analyze and revise audit and make necessary changes to Preliminary Report. | 525.00 |
| 09/07/2012 | PSS | 0.90 | Review preliminary report and exhibits and verify accuracy of amounts. | 247.50 |
| 09/25/2012 | JT | 0.30 | Conference call with T. Hoffman to work through issues in intial report. | 112.50 |
| | | 0.40 | Begin work on draft of final report. | 150.00 |
| | | 0.40 | Review initial report and exhibits and prepare for call with T. Hoffman re: same. | 150.00 |
| | | **3.40** | | **$1,185.00** |

**Exhibit: B**

STUART MAUE
LEGAL COST MANAGEMENT

Invoice Date: 11/02/2012
Invoice Number: R1348 - 1032355
Matter Number: 1032355
Firm: Jones Day

| Name | Initials | Rate | Hours | Amount |
|------|----------|------|-------|--------|
| **For Professional Services through 09/30/2012** | | | | |
| **Lead Attorney** | | | | |
| John Theil | JT | 375.00 X | 2.50 = | $937.50 |
| | | **Total for Lead Attorney:** | **2.50** | **$937.50** |
| **Legal Auditors** | | | | |
| Pamela S. Snyder | PSS | 275.00 X | 0.90 = | $247.50 |
| | | **Total for Legal Auditors:** | **0.90** | **$247.50** |
| | | **Total Hours Worked:** | **3.40** | |
| | | **Total Hours Billed:** | **3.40** | **$1,185.00** |

Exhibit: B

STUART MAUE
LEGAL COST MANAGEMENT

**Invoice Date: 11/02/2012**
**Invoice Number: R1348 – 1032367**
**Matter Number: 1032367**
**Firm: Jones Day**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 09/30/2012** | | | | |
| 09/10/2012 | DS | 0.30 | Review of preliminary exhibits for multiple attendance and intra-office conferences. | 97.50 |
| | | 0.70 | Begin preparation of Fee Examiner's Preliminary Report. | 227.50 |
| | | 0.30 | Analysis and classification of all fee entries. | 97.50 |
| 09/19/2012 | KH | 1.80 | Revise Preliminary Report. | 585.00 |
| 09/19/2012 | PSS | 0.10 | Review preliminary report and exhibits and verify accuracy of amounts. | 27.50 |

|  | 3.20 | | | $1,035.00 |

STUART MAUE
LEGAL COST MANAGEMENT

**Invoice Date: 11/02/2012**
**Invoice Number: R1348 - 1032367**
**Matter Number: 1032367**
**Firm: Jones Day**

| Name | Initials | Rate | Hours | Amount |
|------|----------|------|-------|--------|
| **For Professional Services through 09/30/2012** | | | | |
| **Senior Legal Auditors** | | | | |
| Kathryn Hough | KH | 325.00 X | 1.80 = | $585.00 |
| | **Total for Senior Legal Auditors:** | | **1.80** | **$585.00** |
| **Legal Auditors** | | | | |
| David Schrader | DS | 325.00 X | 1.30 = | $422.50 |
| Pamela S. Snyder | PSS | 275.00 X | 0.10 = | $27.50 |
| | **Total for Legal Auditors:** | | **1.40** | **$450.00** |
| | **Total Hours Worked:** | | **3.20** | |
| | **Total Hours Billed:** | | **3.20** | **$1,035.00** |

STUART MAUE
LEGAL COST MANAGEMENT

**Invoice Date: 11/02/2012**
**Invoice Number: R1348 - 1033880**
**Matter Number: 1033880**
**Firm: Jones Day**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 09/30/2012** | | | | |
| 09/06/2012 | JT | 0.40 | Review and analyze firm response in preparation for drafting Final Report. | 150.00 |
| | | 0.20 | Discussion with T. Hoffman regarding outstanding issues with preliminary report. | 75.00 |
| | | **0.60** | | **$225.00** |

**Exhibit: B**

STUART MAUE
LEGAL COST MANAGEMENT

**Invoice Date: 11/02/2012**
**Invoice Number: R1348 - 1033880**
**Matter Number: 1033880**
**Firm: Jones Day**

| Name | Initials | Rate | Hours | Amount |
|------|----------|------|-------|--------|

**For Professional Services through 09/30/2012**

**Lead Attorney**

| | | | | |
|------|----------|------|-------|--------|
| John Theil | JT | 375.00  x | 0.60  = | $225.00 |
| | | **Total for Lead Attorney:** | **0.60** | **$225.00** |
| | | **Total Hours Worked:** | **0.60** | |
| | | **Total Hours Billed:** | **0.60** | **$225.00** |

*STUART MAUE*
LEGAL COST MANAGEMENT

**Invoice Date: 11/02/2012**
**Invoice Number: R1348 - 1031555**
**Matter Number: 1031555**
**Firm: Landis Rath & Cobb LLP**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 09/30/2012** | | | | |
| 09/12/2012 | JT | 0.10 | Draft email to M. McGuire re: vague communication exhibit. | 37.50 |
| 09/12/2012 | PSS | 0.30 | Prepare exhibit in Excel format per request of firm. | 82.50 |
| 09/13/2012 | JT | 0.10 | Review email re: status of firm response from M. McGuire. | 37.50 |
| | | 0.20 | Review firm response from M. McGuire and reply re: same. | 75.00 |
| 09/19/2012 | JT | 0.20 | Draft email to M. McGuire regarding outstanding issues. | 75.00 |
| | | 2.30 | Review and analyze firm response and prepare Final Report. | 862.50 |
| 09/20/2012 | JT | 0.30 | Make changes to the final report consistent with agreement reached with firm. | 112.50 |
| | | 0.10 | Review and respond to email response from M. McGuire re: expense issue. | 37.50 |
| 09/24/2012 | JT | 0.40 | Make final edits to and perform final verification of Final Report. | 150.00 |
| | | **4.00** | | **$1,470.00** |

**Exhibit: B**

STUART MAUE
LEGAL COST MANAGEMENT

**Invoice Date: 11/02/2012**
**Invoice Number: R1348 - 1031555**
**Matter Number: 1031555**
**Firm: Landis Rath & Cobb LLP**

| Name | Initials | Rate | Hours | Amount |
|------|----------|------|-------|--------|
| **For Professional Services through 09/30/2012** | | | | |
| **Lead Attorney** | | | | |
| John Theil | JT | 375.00 x | 3.70 = | $1,387.50 |
| | | **Total for Lead Attorney:** | **3.70** | **$1,387.50** |
| **Legal Auditors** | | | | |
| Pamela S. Snyder | PSS | 275.00 x | 0.30 = | $82.50 |
| | | **Total for Legal Auditors:** | **0.30** | **$82.50** |
| | | **Total Hours Worked:** | **4.00** | |
| | | **Total Hours Billed:** | **4.00** | **$1,470.00** |

STUART MAUE
LEGAL COST MANAGEMENT

**Invoice Date: 11/02/2012**
**Invoice Number: R1348 - 1032256**
**Matter Number: 1032256**
**Firm: Landis Rath & Cobb LLP**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 09/30/2012** | | | | |
| 09/06/2012 | KCT | 1.60 | Begin to review and analyze fee entries related to conferences. | 520.00 |
| | | 0.20 | Read and analyze firm's twelfth interim fee application. | 65.00 |
| 09/07/2012 | KCT | 0.30 | Review and analyze fee entries related to travel and consider their potential relation to other vague activity. | 97.50 |
| | | 0.40 | Continue to examine fee entries related to conferences. | 130.00 |
| | | 1.60 | Review fee entries identified as conferences and analyze for potential relation to intraoffice conferences. | 520.00 |
| | | 0.30 | Review and analyze fee entries categorized as conferences for potential relation to nonfirm conferences and attendance. | 97.50 |
| | | 2.90 | Examine fee entries identified as intraoffice conferences and analyze for potential relation to intraoffice multiple attendance. | 942.50 |
| 09/10/2012 | KCT | 0.60 | Review and analyze task descriptions related to vague written communications. | 195.00 |
| | | 0.40 | Analyze task descriptions categorized as conferences for potential relation to vague communications. | 130.00 |
| | | 0.30 | Begin to analyze fee entries' time increments. | 97.50 |
| | | 2.30 | Examine and analyze fee entries related to potential administrative/clerical activity. | 747.50 |
| | | 0.20 | Review timekeepers' roles and analyze for relation to potential nonutility to the case. | 65.00 |
| | | 0.20 | Study fee entries related to potential double billing and potential extended days. | 65.00 |
| | | 2.70 | Review and analyze fee descriptions identified as nonfirm conferences and events for potential relation to nonfirm multiple attendance. | 877.50 |
| 09/12/2012 | KCT | 2.20 | Review all uncategorized fee entries for potential relation to other vague activity and additional other case professional compensation. | 715.00 |
| | | 0.80 | Continue to review and analyze task descriptions related to potential pattern, increment billing. | 260.00 |
| | | 0.20 | Review and analyze fee entries related to potential pattern and/or incremental billing. | 65.00 |
| | | 0.40 | Continue to examine and analyze fee entries related to firm's and other case professional's retention and compensation. | 130.00 |
| | | 0.70 | Examine and analyze fee entries related to firm's and other case professional's retention and compensation. | 227.50 |
| 09/13/2012 | KCT | 0.50 | Analyze and verify task descriptions categorized nonfirm double billing questioned, multiple attendance and intraoffice multiple attendance. | 162.50 |
| | | 0.30 | Review and verify fee descriptions identified as administrative and clerical activity. | 97.50 |
| | | 0.30 | Review and analyze additional fee entries potentially related to other vague activity. | 97.50 |
| | | 0.90 | Continue to analyze all uncategorized fee entries for potential relation to other vague activity and miscellaneous other categories. | 292.50 |
| | | 2.00 | Draft fee examiner's preliminary report regarding firm's twelfth interim fee application. | 650.00 |
| 09/17/2012 | KCT | 2.10 | Review, revise and finalize fee examiner's preliminary report. | 682.50 |
| 09/18/2012 | JT | 1.60 | Review and edit audit and work on preliminary report. | 600.00 |
| 09/18/2012 | PSS | 0.80 | Review preliminary report and exhibits and verify accuracy of amounts in same. | 220.00 |

**Exhibit: B**

STUART MAUE
LEGAL COST MANAGEMENT

Invoice Date: 11/02/2012
Invoice Number: R1348 - 1032256
Matter Number: 1032256
Firm: Landis Rath & Cobb LLP

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| | | | For Professional Services through 09/30/2012 | |
| | | 26.80 | | $8,750.00 |

Invoice Date: 11/02/2012
Invoice Number: R1348 - 1032256
Matter Number: 1032256
Firm: Landis Rath & Cobb LLP

| Name | Initials | Rate | | Hours | | Amount |
|---|---|---|---|---|---|---|
| For Professional Services through 09/30/2012 | | | | | | |
| **Lead Attorney** | | | | | | |
| John Theil | JT | 375.00 | x | 1.60 | = | $600.00 |
| | | **Total for Lead Attorney:** | | **1.60** | | **$600.00** |
| **Senior Legal Auditors** | | | | | | |
| Kathy C. Tahan | KCT | 325.00 | x | 24.40 | = | $7,930.00 |
| | | **Total for Senior Legal Auditors:** | | **24.40** | | **$7,930.00** |
| **Legal Auditors** | | | | | | |
| Pamela S. Snyder | PSS | 275.00 | x | 0.80 | = | $220.00 |
| | | **Total for Legal Auditors:** | | **0.80** | | **$220.00** |
| | | **Total Hours Worked:** | | **26.80** | | |
| | | **Total Hours Billed:** | | **26.80** | | **$8,750.00** |

Exhibit: B

STUART MAUE
LEGAL COST MANAGEMENT

**Invoice Date: 11/02/2012**
**Invoice Number: R1348 - 1031609**
**Matter Number: 1031609**
**Firm: Lazard Freres & Co. LLC**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 09/30/2012** | | | | |
| 09/20/2012 | JT | 1.60 | Analyze firm response and prepare final report. | 600.00 |
| | | **1.60** | | **$600.00** |

STUART/MAUE
LEGAL COST / MANAGEMENT

Invoice Date: 11/02/2012
Invoice Number: R1348 - 1031609
Matter Number: 1031609
Firm: Lazard Freres & Co. LLC

| Name | Initials | Rate | Hours | Amount |
|------|----------|------|-------|--------|
| **For Professional Services through 09/30/2012** | | | | |
| **Lead Attorney** | | | | |
| John Theil | JT | 375.00 x | 1.60 = | $600.00 |
| | | **Total for Lead Attorney:** | **1.60** | **$600.00** |
| | | **Total Hours Worked:** | **1.60** | |
| | | **Total Hours Billed:** | **1.60** | **$600.00** |

STUART MAUE
LEGAL COST MANAGEMENT

**Invoice Date: 11/02/2012**
**Invoice Number: R1348 - 1032368**
**Matter Number: 1032368**
**Firm: Lazard Freres & Co. LLC**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 09/30/2012** | | | | |
| 09/11/2012 | JEP | 0.70 | Continued the review and analysis of law firm fee entries and the identification and classification of task descriptions referencing multiple attendances and questioned multiple attendances at nonfirm conferences and events. | 227.50 |
| | | 2.30 | Began drafting the fee examiner's first draft of the preliminary report regarding the firm's twelfth interim fee application. | 747.50 |
| | | 0.60 | Began drafting the listing of bankruptcy categories of review. | 195.00 |
| | | 0.60 | Began the review and analysis of law firm fee entries for the identification and classification of any task descriptions referencing block-billed tasks, double-billed tasks, and tasks billed on long billing days. | 195.00 |
| | | 0.40 | Continued the review and analysis of law firm fee entries and the identification and classification of task descriptions referencing conferencing activities and distinguishing same between intraoffice and nonfirm conferences. | 130.00 |
| 09/12/2012 | JEP | 2.70 | Continued drafting first draft of fee examiner's preliminary report regarding firm's twelfth interim fee application, accompanying exhibit list, and listing of bankruptcy categories for review. | 877.50 |
| 09/18/2012 | KH | 1.00 | Revise Preliminary Report. | 325.00 |
| 09/20/2012 | JT | 0.30 | Review and revise initial report with regard to multiple attendance. | 112.50 |
| | | **8.60** | | **$2,810.00** |

STUART MAUE
LEGAL COST MANAGEMENT

Invoice Date: 11/02/2012
Invoice Number: R1348 - 1032368
Matter Number: 1032368
Firm: Lazard Freres & Co. LLC

| Name | Initials | Rate | | Hours | | Amount |
|------|----------|------|---|-------|---|--------|
| **For Professional Services through 09/30/2012** | | | | | | |
| **Lead Attorney** | | | | | | |
| John Theil | JT | 375.00 | x | 0.30 | = | $112.50 |
| | | **Total for Lead Attorney:** | | **0.30** | | **$112.50** |
| **Senior Legal Auditors** | | | | | | |
| Kathryn Hough | KH | 325.00 | x | 1.00 | = | $325.00 |
| | | **Total for Senior Legal Auditors:** | | **1.00** | | **$325.00** |
| **Legal Auditors** | | | | | | |
| Janet E. Papageorge | JEP | 325.00 | x | 7.30 | = | $2,372.50 |
| | | **Total for Legal Auditors:** | | **7.30** | | **$2,372.50** |
| | | **Total Hours Worked:** | | **8.60** | | |
| | | **Total Hours Billed:** | | **8.60** | | **$2,810.00** |

Exhibit: B

STUART MAUE
LEGAL COST MANAGEMENT

**Invoice Date: 11/02/2012**
**Invoice Number: R1348 - 1032786**
**Matter Number: 1032786**
**Firm: Lazard Freres & Co. LLC**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 09/30/2012** | | | | |
| 09/06/2012 | PSS | 1.60 | Reconcile fees in database to fees requested in interim application. | 440.00 |
| | | **1.60** | | **$440.00** |

**Exhibit: B**

STUART MAUE
LEGAL COST MANAGEMENT

**Invoice Date: 11/02/2012**
**Invoice Number: R1348 - 1032786**
**Matter Number: 1032786**
**Firm: Lazard Freres & Co. LLC**

| Name | Initials | Rate | Hours | Amount |
|------|----------|------|-------|--------|
| **For Professional Services through 09/30/2012** | | | | |
| **Legal Auditors** | | | | |
| Pamela S. Snyder | PSS | 275.00  x | 1.60  = | $440.00 |
| | | **Total for Legal Auditors:** | **1.60** | **$440.00** |
| | | **Total Hours Worked:** | **1.60** | |
| | | **Total Hours Billed:** | **1.60** | **$440.00** |

Exhibit: B

*STUART MAUE*
LEGAL COST ✓ MANAGEMENT

**Invoice Date: 11/02/2012**
**Invoice Number: R1348 - 1033138**
**Matter Number: 1033138**
**Firm: Lazard Freres & Co. LLC**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 09/30/2012** | | | | |
| 09/06/2012 | PSS | 1.50 | Reconcile fees in database to fees requested in interim application. | 412.50 |
| | | **1.50** | | **$412.50** |

**Exhibit: B**

STUART MAUE
LEGAL COST MANAGEMENT

**Invoice Date: 11/02/2012**
**Invoice Number: R1348 - 1033138**
**Matter Number: 1033138**
**Firm: Lazard Freres & Co. LLC**

| Name | Initials | Rate | Hours | Amount |
|------|----------|------|-------|--------|
| **For Professional Services through 09/30/2012** | | | | |
| **Legal Auditors** | | | | |
| Pamela S. Snyder | PSS | 275.00  x | 1.50  = | $412.50 |
| | | **Total for Legal Auditors:** | **1.50** | **$412.50** |
| | | **Total Hours Worked:** | **1.50** | |
| | | **Total Hours Billed:** | **1.50** | **$412.50** |

Exhibit: B

**STUART MAUE**
LEGAL COST MANAGEMENT

**Invoice Date: 11/02/2012**
**Invoice Number: R1348 - 1031610**
**Matter Number: 1031610**
**Firm: Levine Sullivan Koch & Schulz, L.L.P.**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 09/30/2012** | | | | |
| 09/19/2012 | JT | 2.60 | Study firm response and prepare Final Report. | 975.00 |
| | | **2.60** | | **$975.00** |

STUART MAUE
LEGAL COST MANAGEMENT

**Invoice Date: 11/02/2012**
**Invoice Number: R1348 - 1031610**
**Matter Number: 1031610**
**Firm: Levine Sullivan Koch & Schulz, L.L.P.**

| Name | Initials | Rate | Hours | Amount |
|------|----------|------|-------|--------|
| **For Professional Services through 09/30/2012** | | | | |
| **Lead Attorney** | | | | |
| John Theil | JT | 375.00  x | 2.60  = | $975.00 |
| | | **Total for Lead Attorney:** | **2.60** | **$975.00** |
| | | **Total Hours Worked:** | **2.60** | |
| | | **Total Hours Billed:** | **2.60** | **$975.00** |

Exhibit: B

STUART MAUE
LEGAL COST MANAGEMENT

**Invoice Date: 11/02/2012**
**Invoice Number: R1348 - 1032369**
**Matter Number: 1032369**
**Firm: Levine Sullivan Koch & Schulz, L.L.P.**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 09/30/2012** | | | | |
| 09/11/2012 | DS | 0.30 | Brief review of Fee Examiner's report and exhibits for prior interim period before beginning analysis. | 97.50 |
| | | 0.90 | Analysis and classification of all fee entries. | 292.50 |
| | | 0.50 | Review of all preliminary exhibits, including administrative, retention/compensation, vague conferences and vague tasks. | 162.50 |
| | | 0.30 | Additional analysis of block billed time entries. | 97.50 |
| | | 0.60 | Began drafting Fee Examiner's Preliminary Report. | 195.00 |
| | | 0.20 | Review of block billing exhibit. | 65.00 |
| 09/12/2012 | DS | 1.30 | Complete draft of Fee Examiner's Preliminary Report regarding LSK&S's Interim Fee Application. | 422.50 |
| 09/19/2012 | KH | 1.20 | Revise Preliminary Report. | 390.00 |
| | | **5.30** | | **$1,722.50** |

Exhibit: B

STUART/MAUE
LEGAL COST MANAGEMENT

**Invoice Date: 11/02/2012**
**Invoice Number: R1348 - 1032369**
**Matter Number: 1032369**
**Firm: Levine Sullivan Koch & Schulz, L.L.P.**

| Name | Initials | Rate | Hours | Amount |
|------|----------|------|-------|--------|
| **For Professional Services through 09/30/2012** | | | | |
| **Senior Legal Auditors** | | | | |
| Kathryn Hough | KH | 325.00 x | 1.20 = | $390.00 |
| | **Total for Senior Legal Auditors:** | | **1.20** | **$390.00** |
| **Legal Auditors** | | | | |
| David Schrader | DS | 325.00 x | 4.10 = | $1,332.50 |
| | **Total for Legal Auditors:** | | **4.10** | **$1,332.50** |
| | **Total Hours Worked:** | | **5.30** | |
| | **Total Hours Billed:** | | **5.30** | **$1,722.50** |

**STUART MAUE**
LEGAL COST MANAGEMENT

**Invoice Date: 11/02/2012**
**Invoice Number: R1348 - 1031611**
**Matter Number: 1031611**
**Firm: McDermott, Will & Emery**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 09/30/2012** | | | | |
| 09/20/2012 | JT | 2.60 | Analyze firm response and prepare final report. | 975.00 |
| 09/21/2012 | PSS | 1.10 | Prepare final exhibits and review amounts in final report for accuracy. | 302.50 |
| | | **3.70** | | **$1,277.50** |

**Exhibit: B**

STUART MAUE
LEGAL COST MANAGEMENT

Invoice Date: 11/02/2012
Invoice Number: R1348 - 1031611
Matter Number: 1031611
Firm: McDermott, Will & Emery

| Name | Initials | Rate | Hours | Amount |
|------|----------|------|-------|--------|
| **For Professional Services through 09/30/2012** | | | | |
| **Lead Attorney** | | | | |
| John Theil | JT | 375.00 x | 2.60 = | $975.00 |
| | | **Total for Lead Attorney:** | **2.60** | **$975.00** |
| **Legal Auditors** | | | | |
| Pamela S. Snyder | PSS | 275.00 x | 1.10 = | $302.50 |
| | | **Total for Legal Auditors:** | **1.10** | **$302.50** |
| | | **Total Hours Worked:** | **3.70** | |
| | | **Total Hours Billed:** | **3.70** | **$1,277.50** |

STUART MAUE
LEGAL COST MANAGEMENT

**Invoice Date: 11/02/2012**
**Invoice Number: R1348 – 1032370**
**Matter Number: 1032370**
**Firm: McDermott, Will & Emery**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 09/30/2012** | | | | |
| 09/04/2012 | JT | 2.80 | Analyze and edit audit, and review and finalize preliminary report. | 1,050.00 |
| 09/04/2012 | PSS | 1.40 | Review preliminary report and exhibits and verify accuracy of amounts. | 385.00 |
| | | **4.20** | | **$1,435.00** |

**Exhibit: B**

STUART MAUE
LEGAL COST MANAGEMENT

**Invoice Date: 11/02/2012**
**Invoice Number: R1348 - 1032370**
**Matter Number: 1032370**
**Firm: McDermott, Will & Emery**

| Name | Initials | Rate | Hours | Amount |
|------|----------|------|-------|--------|
| **For Professional Services through 09/30/2012** | | | | |
| **Lead Attorney** | | | | |
| John Theil | JT | 375.00 x | 2.80 = | $1,050.00 |
| | **Total for Lead Attorney:** | | **2.80** | **$1,050.00** |
| **Legal Auditors** | | | | |
| Pamela S. Snyder | PSS | 275.00 x | 1.40 = | $385.00 |
| | **Total for Legal Auditors:** | | **1.40** | **$385.00** |
| | **Total Hours Worked:** | | **4.20** | |
| | **Total Hours Billed:** | | **4.20** | **$1,435.00** |

STUART MAUE
LEGAL COST MANAGEMENT

**Invoice Date: 11/02/2012**
**Invoice Number: R1348 - 1031612**
**Matter Number: 1031612**
**Firm: Mercer (US) Inc.**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 09/30/2012** | | | | |
| 09/19/2012 | JT | 0.20 | Email exchange with D. Eggart regarding Mercer's response. | 75.00 |
| 09/21/2012 | JT | 0.20 | Review email from D. Eggart and firm response and reply re: same. | 75.00 |
| 09/24/2012 | JT | 2.10 | Review and analyze firm response and draft final report. | 787.50 |
| | | **2.50** | | **$937.50** |

**Exhibit: B**



STUART MAUE
LEGAL COST MANAGEMENT

**Invoice Date: 11/02/2012**
**Invoice Number: R1348 - 1031612**
**Matter Number: 1031612**
**Firm: Mercer (US) Inc.**

| Name | Initials | Rate | Hours | Amount |
|------|----------|------|-------|--------|
| **For Professional Services through 09/30/2012** | | | | |
| **Lead Attorney** | | | | |
| John Theil | JT | 375.00  x | 2.50  = | $937.50 |
| | | **Total for Lead Attorney:** | **2.50** | **$937.50** |
| | | **Total Hours Worked:** | **2.50** | |
| | | **Total Hours Billed:** | **2.50** | **$937.50** |

Exhibit: B

STUART MAUE
LEGAL COST MANAGEMENT

**Invoice Date: 11/02/2012**
**Invoice Number: R1348 - 1032371**
**Matter Number: 1032371**
**Firm: Mercer (US) Inc.**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 09/30/2012** | | | | |
| 09/12/2012 | DS | 0.20 | Analysis and classification of all fee entries. | 65.00 |
| | | 0.90 | Complete draft of Fee Examiner's Preliminary Report regarding Mercer's Interim Fee Application. | 292.50 |
| 09/19/2012 | KH | 0.90 | Revise Preliminary Report. | 292.50 |
| | | **2.00** | | **$650.00** |

STUART MAUE
LEGAL COST MANAGEMENT

**Invoice Date: 11/02/2012**
**Invoice Number: R1348 - 1032371**
**Matter Number: 1032371**
**Firm: Mercer (US) Inc.**

| Name | Initials | Rate | Hours | Amount |
|------|----------|------|-------|--------|
| **For Professional Services through 09/30/2012** | | | | |
| **Senior Legal Auditors** | | | | |
| Kathryn Hough | KH | 325.00 x | 0.90 = | $292.50 |
| | **Total for Senior Legal Auditors:** | | **0.90** | **$292.50** |
| **Legal Auditors** | | | | |
| David Schrader | DS | 325.00 x | 1.10 = | $357.50 |
| | **Total for Legal Auditors:** | | **1.10** | **$357.50** |
| | **Total Hours Worked:** | | **2.00** | |
| | **Total Hours Billed:** | | **2.00** | **$650.00** |

**Exhibit: B**

STUART MAUE
LEGAL COST / MANAGEMENT

**Invoice Date: 11/02/2012**
**Invoice Number: R1348 - 1024897**
**Matter Number: 1024897**
**Firm: Moelis & Company LLC**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 09/30/2012** | | | | |
| 09/18/2012 | KH | 0.90 | Revise Preliminary Report. | 292.50 |
| | | **0.90** | | **$292.50** |

STUART MAUE
LEGAL COST MANAGEMENT

**Invoice Date: 11/02/2012**
**Invoice Number: R1348 - 1024897**
**Matter Number: 1024897**
**Firm: Moelis & Company LLC**

| Name | Initials | Rate | Hours | Amount |
|------|----------|------|-------|--------|
| **For Professional Services through 09/30/2012** | | | | |
| **Senior Legal Auditors** | | | | |
| Kathryn Hough | KH | 325.00 x | 0.90 = | $292.50 |
| | **Total for Senior Legal Auditors:** | | **0.90** | **$292.50** |
| | | **Total Hours Worked:** | **0.90** | |
| | | **Total Hours Billed:** | **0.90** | **$292.50** |

STUART MAUE
LEGAL COST MANAGEMENT

**Invoice Date: 11/02/2012**
**Invoice Number: R1348 - 1031613**
**Matter Number: 1031613**
**Firm: Moelis & Company LLC**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 09/30/2012** | | | | |
| 09/11/2012 | JT | 0.20 | Several email exchanges with Z. Jamal regarding outstanding issues in the Preliminary Report. | 75.00 |
| | | 0.70 | Prepare for and call Z. Jamal regarding outstanding issues, in particular background behind continued flat-fee arrangement. | 262.50 |
| 09/20/2012 | JT | 1.70 | Analyze firm response and prepare final report. | 637.50 |
| | | **2.60** | | **$975.00** |

STUART MAUE
LEGAL COST MANAGEMENT

**Invoice Date: 11/02/2012**
**Invoice Number: R1348 - 1031613**
**Matter Number: 1031613**
**Firm: Moelis & Company LLC**

| Name | Initials | Rate | Hours | Amount |
|------|----------|------|-------|--------|
| **For Professional Services through 09/30/2012** | | | | |
| **Lead Attorney** | | | | |
| John Theil | JT | 375.00 X | 2.60 = | $975.00 |
| | | **Total for Lead Attorney:** | **2.60** | **$975.00** |
| | | **Total Hours Worked:** | **2.60** | |
| | | **Total Hours Billed:** | **2.60** | **$975.00** |

Exhibit: B

STUART MAUE
LEGAL COST MANAGEMENT

Invoice Date: 11/02/2012
Invoice Number: R1348 - 1032372
Matter Number: 1032372
Firm: Moelis & Company LLC

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 09/30/2012** | | | | |
| 09/10/2012 | JEP | 0.40 | Began the review and analysis of law firm fee entries and the identification and classification of task descriptions referencing conferencing activities. | 130.00 |
| | | 0.30 | Continued the review and analysis of law firm fee entries and the identification and classification of task descriptions referencing attendances at events and conferences with nonfirm personnel. | 97.50 |
| | | 0.30 | Continued the review and analysis of law firm fee entries and the identification and classification of task descriptions referencing multiple attendances at events and conferences with nonfirm personnel. | 97.50 |
| | | 0.40 | Continued the review and analysis of law firm fee entries and the identification and classification of task descriptions referencing questioned multiple attendances at events and conferences with nonfirm personnel. | 130.00 |
| | | 0.40 | Continued the review and analysis of law firm fee entries and checked for any block-billed task descriptions, and potentially double-billed tasks, and any potentially long billing days billed by any timekeepers. | 130.00 |
| | | 0.20 | Continued the review and analysis of law firm fee entries and checked for any task descriptions referencing activities relating to the retention/compensation of Moelis & Company. | 65.00 |
| | | 0.30 | Continued the review and analysis of law firm fee entries and the identification and classification of task descriptions billed in half-hour and full-hour time increments. | 97.50 |
| | | 0.20 | Continued the review and analysis of law firm fee entries for the identification and classification of any task descriptions referencing travel-related activities. | 65.00 |
| | | 0.80 | Continued the review and analysis of law firm fee entries for the identification and classification of any task descriptions referencing pre-retention, orientation, legal research or research activities, or activities by questionable timekeepers. | 260.00 |
| | | 0.80 | Drafted listing of bankruptcy categories for review and exhibit list to accompany fee examiner's preliminary report regarding firm's twelfth interim fee application. | 260.00 |
| | | 1.40 | Drafted first draft of fee examiner's preliminary report regarding firm's twelfth interim fee application. | 455.00 |
| 09/19/2012 | PSS | 0.80 | Review preliminary report and exhibits and verify accuracy of amounts. | 220.00 |
| | | **6.30** | | **$2,007.50** |

STUART MAUE
LEGAL COST MANAGEMENT

Invoice Date: 11/02/2012
Invoice Number: R1348 - 1032372
Matter Number: 1032372
Firm: Moelis & Company LLC

| Name | Initials | Rate | Hours | Amount |
|------|----------|------|-------|--------|
| **For Professional Services through 09/30/2012** | | | | |
| **Legal Auditors** | | | | |
| Janet E. Papageorge | JEP | 325.00 x | 5.50 = | $1,787.50 |
| Pamela S. Snyder | PSS | 275.00 x | 0.80 = | $220.00 |
| **Total for Legal Auditors:** | | | **6.30** | **$2,007.50** |
| **Total Hours Worked:** | | | **6.30** | |
| **Total Hours Billed:** | | | **6.30** | **$2,007.50** |

STUART MAUE
LEGAL COST MANAGEMENT

**Invoice Date: 11/02/2012**
**Invoice Number: R1348 – 1032374**
**Matter Number: 1032374**
**Firm: Paul Hastings LLP**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 09/30/2012** | | | | |
| 09/13/2012 | JT | 0.40 | Review Final Fee Application. | 150.00 |
| 09/13/2012 | KCT | 0.40 | Read and analyze firm's twenty-first monthly and final fee application. | 130.00 |
| | | 0.10 | Review and categorize fee entries. | 32.50 |
| | | 0.70 | Begin drafting fee examiner's preliminary report regarding firm's twenty-first monthly and final fee application. | 227.50 |
| 09/13/2012 | PSS | 0.30 | Update rate increase worksheet displaying all rate increases for the firm over all periods. | 82.50 |
| 09/17/2012 | KCT | 1.70 | Review, revise and finalize draft of fee examiner's preliminary report. | 552.50 |
| | | 1.90 | Continue drafting fee examiner's preliminary report regarding firm's twenty first monthly and final fee application. | 617.50 |
| 09/17/2012 | PSS | 0.40 | Review draft report text for accuracy with regard to discrepancy in final fee request and rate increases. | 110.00 |
| 09/20/2012 | JT | 0.50 | Review, analyze and revise initial report. | 187.50 |
| | | **6.40** | | **$2,090.00** |

**STUART MAUE**
LEGAL COST MANAGEMENT

Invoice Date: 11/02/2012
Invoice Number: R1348 - 1032374
Matter Number: 1032374
Firm: Paul Hastings LLP

| Name | Initials | Rate | Hours | Amount |
|------|----------|------|-------|--------|
| **For Professional Services through 09/30/2012** | | | | |
| **Lead Attorney** | | | | |
| John Theil | JT | 375.00 x | 0.90 = | $337.50 |
| | **Total for Lead Attorney:** | | **0.90** | **$337.50** |
| **Senior Legal Auditors** | | | | |
| Kathy C. Tahan | KCT | 325.00 x | 4.80 = | $1,560.00 |
| | **Total for Senior Legal Auditors:** | | **4.80** | **$1,560.00** |
| **Legal Auditors** | | | | |
| Pamela S. Snyder | PSS | 275.00 x | 0.70 = | $192.50 |
| | **Total for Legal Auditors:** | | **0.70** | **$192.50** |
| | **Total Hours Worked:** | | **6.40** | |
| | **Total Hours Billed:** | | **6.40** | **$2,090.00** |

Exhibit: B

STUART MAUE
LEGAL COST MANAGEMENT

**Invoice Date: 11/02/2012**
**Invoice Number: R1348 - 1031616**
**Matter Number: 1031616**
**Firm: PricewaterhouseCoopers LLP**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 09/30/2012** | | | | |
| 09/06/2012 | JT | 0.20 | Exchange emails with S. Finseth re: outstanding issues in Preliminary Report. | 75.00 |
| 09/07/2012 | JT | 0.10 | Review email from S. Finseth regarding Final Report and respond re: same. | 37.50 |
| | | 0.40 | Prepare for and discuss and resolve all outstanding issues related to the Preliminary Report. | 150.00 |
| | | 1.80 | Analyze notes from conference call and draft Final Report. | 675.00 |
| 09/07/2012 | PSS | 1.20 | Prepare final exhibits and review amounts in final report for accuracy. | 330.00 |
| | | **3.70** | | **$1,267.50** |

Exhibit: B

STUART MAUE
LEGAL COST MANAGEMENT

Invoice Date: 11/02/2012
Invoice Number: R1348 - 1031616
Matter Number: 1031616
Firm: PricewaterhouseCoopers LLP

| Name | Initials | Rate | Hours | Amount |
|------|----------|------|-------|--------|
| **For Professional Services through 09/30/2012** | | | | |
| **Lead Attorney** | | | | |
| John Theil | JT | 375.00 x | 2.50 = | $937.50 |
| | | **Total for Lead Attorney:** | **2.50** | **$937.50** |
| **Legal Auditors** | | | | |
| Pamela S. Snyder | PSS | 275.00 x | 1.20 = | $330.00 |
| | | **Total for Legal Auditors:** | **1.20** | **$330.00** |
| | | **Total Hours Worked:** | **3.70** | |
| | | **Total Hours Billed:** | **3.70** | **$1,267.50** |

**Exhibit: B**

STUART MAUE
LEGAL COST MANAGEMENT

**Invoice Date: 11/02/2012**
**Invoice Number: R1348 – 1032375**
**Matter Number: 1032375**
**Firm: PricewaterhouseCoopers LLP**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 09/30/2012** | | | | |
| 09/05/2012 | DS | 1.00 | Work on and complete analysis and classification of all fee entries. | 325.00 |
| | | 0.30 | Review preliminary exhibits for multiple attendance, intraoffice conferences and retention compensation. | 97.50 |
| | | 1.70 | Draft Fee Examiner's Preliminary Report regarding PWC's 12th Interim Fee Application. | 552.50 |
| 09/07/2012 | JT | 1.60 | Analyze and edit audit and work on draft of Preliminary Report. | 600.00 |
| 09/07/2012 | PSS | 1.20 | Review preliminary report and exhibits and verify accuracy of amounts. | 330.00 |
| | | **5.80** | | **$1,905.00** |

STUART MAUE
LEGAL COST MANAGEMENT

**Invoice Date: 11/02/2012**
**Invoice Number: R1348 - 1032375**
**Matter Number: 1032375**
**Firm: PricewaterhouseCoopers LLP**

| Name | Initials | Rate | Hours | Amount |
|------|----------|------|-------|--------|
| **For Professional Services through 09/30/2012** | | | | |
| **Lead Attorney** | | | | |
| John Theil | JT | 375.00 x | 1.60 = | $600.00 |
| | | **Total for Lead Attorney:** | **1.60** | **$600.00** |
| **Legal Auditors** | | | | |
| David Schrader | DS | 325.00 x | 3.00 = | $975.00 |
| Pamela S. Snyder | PSS | 275.00 x | 1.20 = | $330.00 |
| | | **Total for Legal Auditors:** | **4.20** | **$1,305.00** |
| | | **Total Hours Worked:** | **5.80** | |
| | | **Total Hours Billed:** | **5.80** | **$1,905.00** |

*STUART MAUE*
LEGAL COST MANAGEMENT

**Invoice Date: 11/02/2012**
**Invoice Number: R1348 – 1032792**
**Matter Number: 1032792**
**Firm: PricewaterhouseCoopers LLP**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 09/30/2012** | | | | |
| 09/06/2012 | PSS | 1.80 | Reconcile fees in database to fees requested in interim application. | 495.00 |
| 09/07/2012 | PSS | 1.10 | Continue to reconcile fees in database to fees requested in interim application. | 302.50 |
| 09/10/2012 | PSS | 0.60 | Continue to reconcile fees in database to fees requested in interim application. | 165.00 |
| | | 0.70 | Review expenses requested in interim application and draft expense section of report. | 192.50 |
| | | **4.20** | | **$1,155.00** |

STUART MAUE
LEGAL COST MANAGEMENT

**Invoice Date: 11/02/2012**
**Invoice Number: R1348 - 1032792**
**Matter Number: 1032792**
**Firm: PricewaterhouseCoopers LLP**

| Name | Initials | Rate | Hours | Amount |
|------|----------|------|-------|--------|
| **For Professional Services through 09/30/2012** | | | | |
| **Legal Auditors** | | | | |
| Pamela S. Snyder | PSS | 275.00 x | 4.20 = | $1,155.00 |
| | | **Total for Legal Auditors:** | **4.20** | **$1,155.00** |
| | | **Total Hours Worked:** | **4.20** | |
| | | **Total Hours Billed:** | **4.20** | **$1,155.00** |

STUART MAUE
LEGAL COST MANAGEMENT

**Invoice Date: 11/02/2012**
**Invoice Number: R1348 - 1031617**
**Matter Number: 1031617**
**Firm: Reed Smith LLP**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 09/30/2012** | | | | |
| 09/19/2012 | JT | 2.40 | Study firm response and work on Final Report. | 900.00 |
| | | **2.40** | | **$900.00** |

STUART MAUE
LEGAL COST MANAGEMENT

**Invoice Date: 11/02/2012**
**Invoice Number: R1348 - 1031617**
**Matter Number: 1031617**
**Firm: Reed Smith LLP**

| Name | Initials | Rate | Hours | Amount |
|------|----------|------|-------|--------|

**For Professional Services through 09/30/2012**

**Lead Attorney**

| | | | | |
|------|------|------|------|------|
| John Theil | JT | 375.00 x | 2.40 = | $900.00 |
| | | **Total for Lead Attorney:** | **2.40** | **$900.00** |
| | | **Total Hours Worked:** | **2.40** | |
| | | **Total Hours Billed:** | **2.40** | **$900.00** |

**STUART MAUE**
LEGAL COST MANAGEMENT

**Invoice Date: 11/02/2012**
**Invoice Number: R1348 - 1032235**
**Matter Number: 1032235**
**Firm: Reed Smith LLP**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 09/30/2012** | | | | |
| 09/04/2012 | DS | 1.80 | Initial analysis and classification of all fee entries regarding this interim period. | 585.00 |
| | | 0.90 | Review preliminary exhibits regarding administrative, block billed, clerical, rentention compensation, vague conference, vague tasks, intra-office communications and multiple attendance. | 292.50 |
| | | 0.30 | Final analysis and classification of time entries following review of preliminary exhibits. | 97.50 |
| | | 2.10 | Worked on Fee Examiner's Preliminary Report regarding Reed Smith's 12th Interim Fee Application. | 682.50 |
| 09/18/2012 | KH | 1.30 | Revise Preliminary Report. | 422.50 |
| 09/18/2012 | PSS | 0.50 | Review preliminary report and exhibits and verify accuracy of amounts. | 137.50 |
| | | **6.90** | | **$2,217.50** |

STUART MAUE
LEGAL COST MANAGEMENT

**Invoice Date: 11/02/2012**
**Invoice Number: R1348 - 1032235**
**Matter Number: 1032235**
**Firm: Reed Smith LLP**

| Name | Initials | Rate | | Hours | | Amount |
|------|----------|------|---|-------|---|--------|
| **For Professional Services through 09/30/2012** | | | | | | |
| **Senior Legal Auditors** | | | | | | |
| Kathryn Hough | KH | 325.00 | x | 1.30 | = | $422.50 |
| | | **Total for Senior Legal Auditors:** | | **1.30** | | **$422.50** |
| **Legal Auditors** | | | | | | |
| David Schrader | DS | 325.00 | x | 5.10 | = | $1,657.50 |
| Pamela S. Snyder | PSS | 275.00 | x | 0.50 | = | $137.50 |
| | | **Total for Legal Auditors:** | | **5.60** | | **$1,795.00** |
| | | **Total Hours Worked:** | | **6.90** | | |
| | | **Total Hours Billed:** | | **6.90** | | **$2,217.50** |

Exhibit: B

STUART MAUE
LEGAL COST MANAGEMENT

**Invoice Date: 11/02/2012**
**Invoice Number: R1348 – 1032835**
**Matter Number: 1032835**
**Firm: SNR Denton US LLP**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 09/30/2012** | | | | |
| 09/07/2012 | DS | 0.60 | Review of all preliminary exhibits in preparation for work on Fee Examiner's Report. | 195.00 |
| | | 0.20 | Conference with John Theil regarding issues with the First Interim Application and relevance to the 2nd Interim. | 65.00 |
| | | 0.30 | Review SNR Denton's Fee Application. | 97.50 |
| | | 1.50 | Preliminary analysis and classification of all fee entries. | 487.50 |
| 09/10/2012 | DS | 0.50 | Classification and analysis of all redacted fee entries. | 162.50 |
| | | 1.10 | Completed work on draft of Fee Examiner's Preliminary Report. | 357.50 |
| | | 0.50 | Final review of all preliminary exhibits. | 162.50 |
| | | 0.20 | Analysis of preliminary exhibit with redacted fee entries. | 65.00 |
| | | 1.40 | Begin drafting initial Fee Examiner's Preliminary Report. | 455.00 |
| | | 0.20 | Conference with John Theil regarding issues raised in prior reports. | 65.00 |
| | | 0.60 | Performed additional analysis based upon discussion with John Theil. | 195.00 |
| 09/20/2012 | JT | 0.40 | Analyze issues in preliminary report and make revisions to same. | 150.00 |
| 09/20/2012 | KH | 2.90 | Revise audit and Preliminary Report. | 942.50 |
| 09/21/2012 | JT | 2.30 | Continue review and revisions to initial report and finalize and verify same. | 862.50 |
| | | **12.70** | | **$4,262.50** |

STUART MAUE
LEGAL COST MANAGEMENT

**Invoice Date: 11/02/2012**
**Invoice Number: R1348 - 1032835**
**Matter Number: 1032835**
**Firm: SNR Denton US LLP**

| Name | Initials | Rate | | Hours | | Amount |
|------|----------|------|---|-------|---|--------|
| **For Professional Services through 09/30/2012** | | | | | | |
| **Lead Attorney** | | | | | | |
| John Theil | JT | 375.00 | x | 2.70 | = | $1,012.50 |
| | | **Total for Lead Attorney:** | | **2.70** | | **$1,012.50** |
| **Senior Legal Auditors** | | | | | | |
| Kathryn Hough | KH | 325.00 | x | 2.90 | = | $942.50 |
| | | **Total for Senior Legal Auditors:** | | **2.90** | | **$942.50** |
| **Legal Auditors** | | | | | | |
| David Schrader | DS | 325.00 | x | 7.10 | = | $2,307.50 |
| | | **Total for Legal Auditors:** | | **7.10** | | **$2,307.50** |
| | | **Total Hours Worked:** | | **12.70** | | |
| | | **Total Hours Billed:** | | **12.70** | | **$4,262.50** |

STUART MAUE
LEGAL COST MANAGEMENT

**Invoice Date: 11/02/2012**
**Invoice Number: R1348 - 1033095**
**Matter Number: 1033095**
**Firm: SNR Denton US LLP**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 09/30/2012** | | | | |
| 09/13/2012 | DS | 0.30 | Brief review of Fee Examiner's Report concerning the prior interim period before beginning analysis of current interim period. | 97.50 |
| | | 4.10 | Initial analysis and classification of all fee entries for SNR Denton's 2nd Quaterly Fee Application. | 1,332.50 |
| | | 0.90 | Review initial exhibits for block billing, double billing, pre-retention entries, clerical tasks, inter-office conferences, vague communications, vague tasks and redacted fee entries. | 292.50 |
| | | 0.60 | Performed additional classification and analysis based upon review of initial exhibits. | 195.00 |
| | | 1.20 | Began initial draft of Fee Examiner's Report. | 390.00 |
| 09/14/2012 | DS | 1.00 | Continue drafting Fee Examiner's Preliminary Report. | 325.00 |
| | | 2.90 | Begin review of hard-copy invoices from SNR Denton for 2nd, 3rd and 4th monthly fee applications. | 942.50 |
| | | 0.20 | Conference with Pam Snyder and Kate Hough regarding treatment of unredacted time entries. | 65.00 |
| 09/17/2012 | DS | 0.70 | Complete review of SNR Denton's un-redacted hard-copy invoices. | 227.50 |
| | | 0.60 | Review of updated exhibits before completing draft report. | 195.00 |
| | | 1.70 | Final classification and analysis of fee entries as a result of reviewing unredacted invoice entries. | 552.50 |
| | | 1.50 | Completed draft of Fee Examiners Preliminary Report. | 487.50 |
| | | **15.70** | | **$5,102.50** |

STUART MAUE
LEGAL COST MANAGEMENT

**Invoice Date: 11/02/2012**
**Invoice Number: R1348 - 1033095**
**Matter Number: 1033095**
**Firm: SNR Denton US LLP**

| Name | Initials | Rate | Hours | Amount |
|------|----------|------|-------|--------|
| **For Professional Services through 09/30/2012** | | | | |
| **Legal Auditors** | | | | |
| David Schrader | DS | 325.00 x | 15.70 = | $5,102.50 |
| | | **Total for Legal Auditors:** | **15.70** | **$5,102.50** |
| | | **Total Hours Worked:** | **15.70** | |
| | | **Total Hours Billed:** | **15.70** | **$5,102.50** |

**Exhibit: B**

STUART MAUE
LEGAL COST MANAGEMENT

**Invoice Date: 11/02/2012**
**Invoice Number: R1348 – 1031655**
**Matter Number: 1031655**
**Firm: Seitz Van Ogtrop & Green, P.A.**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 09/30/2012** | | | | |
| 09/05/2012 | DS | 0.40 | Review of updated preliminary exhibits regarding retention compensation, clerical activities, administrative tasks, vague conferences and intraoffice communication entries. | 130.00 |
| | | 0.80 | Began initial draft of Fee Examiner's Preliminary Report regarding SVG's 1st Interim Fee Application in this matter. | 260.00 |
| | | 0.70 | Performed final classification and analysis of all fee entries. | 227.50 |
| | | 0.50 | Review of all preliminary exhibits. | 162.50 |
| | | 1.50 | Initial analysis and classification of all fee entries. | 487.50 |
| 09/06/2012 | DS | 1.80 | Completed drafting Fee Examiner's Preliminary Report. | 585.00 |
| 09/19/2012 | JT | 0.40 | Review and edit Preliminary Report. | 150.00 |
| 09/19/2012 | KCT | 0.30 | Make additional revisions regarding fee examiner's preliminary report with respect to pre-retention billing. | 97.50 |
| | | 2.40 | Review, analyze and revise fee examiner's preliminary report. | 780.00 |
| 09/19/2012 | PSS | 1.30 | Review preliminary report and exhibits and verify accuracy of amounts. | 357.50 |
| | | **10.10** | | **$3,237.50** |

Exhibit: B

STUART/MAUE
LEGAL COST MANAGEMENT

Invoice Date: 11/02/2012
Invoice Number: R1348 - 1031655
Matter Number: 1031655
Firm: Seitz Van Ogtrop & Green, P.A.

| Name | Initials | Rate | | Hours | | Amount |
|------|----------|------|---|-------|---|--------|
| **For Professional Services through 09/30/2012** | | | | | | |
| **Lead Attorney** | | | | | | |
| John Theil | JT | 375.00 | x | 0.40 | = | $150.00 |
| | | **Total for Lead Attorney:** | | **0.40** | | **$150.00** |
| **Senior Legal Auditors** | | | | | | |
| Kathy C. Tahan | KCT | 325.00 | x | 2.70 | = | $877.50 |
| | | **Total for Senior Legal Auditors:** | | **2.70** | | **$877.50** |
| **Legal Auditors** | | | | | | |
| David Schrader | DS | 325.00 | x | 5.70 | = | $1,852.50 |
| Pamela S. Snyder | PSS | 275.00 | x | 1.30 | = | $357.50 |
| | | **Total for Legal Auditors:** | | **7.00** | | **$2,210.00** |
| | | **Total Hours Worked:** | | **10.10** | | |
| | | **Total Hours Billed:** | | **10.10** | | **$3,237.50** |

STUART MAUE
LEGAL COST MANAGEMENT

**Invoice Date: 11/02/2012**
**Invoice Number: R1348 – 1031618**
**Matter Number: 1031618**
**Firm: Seyfarth Shaw LLP**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 09/30/2012** | | | | |
| 09/12/2012 | JT | 0.30 | Make additional revisions to Final Report. | 112.50 |
| | | 4.60 | Review and analyze firm response and expense backup, and begin preparation of Final Report. | 1,725.00 |
| | | 0.30 | Email exchange with J. McManus re: outstanding issues in initial report and resolution of same. | 112.50 |
| 09/13/2012 | JT | 0.60 | Continue analysis of expense back up data and draft email summary to J. McManus re: outstanding issues re: same. | 225.00 |
| | | 1.40 | Continue working with firm and analyzing responses and incorporating changes into Final Report. | 525.00 |
| 09/13/2012 | PSS | 1.10 | Review expense documentation provided by firm with their response. | 302.50 |
| 09/14/2012 | PSS | 2.20 | Preparation of final exhibits and final summary to accompany final report. | 605.00 |
| 09/17/2012 | PSS | 0.40 | Continue preparation of final exhibits and final summary to accompany final report. | 110.00 |
| | | **10.90** | | **$3,717.50** |

**STUART MAUE**
LEGAL COST MANAGEMENT

**Invoice Date:** 11/02/2012
**Invoice Number:** R1348 - 1031618
**Matter Number:** 1031618
**Firm:** Seyfarth Shaw LLP

| Name | Initials | Rate | Hours | Amount |
|------|----------|------|-------|--------|
| **For Professional Services through 09/30/2012** | | | | |
| **Lead Attorney** | | | | |
| John Theil | JT | 375.00 x | 7.20 = | $2,700.00 |
| | | **Total for Lead Attorney:** | **7.20** | **$2,700.00** |
| **Legal Auditors** | | | | |
| Pamela S. Snyder | PSS | 275.00 x | 3.70 = | $1,017.50 |
| | | **Total for Legal Auditors:** | **3.70** | **$1,017.50** |
| | | **Total Hours Worked:** | **10.90** | |
| | | **Total Hours Billed:** | **10.90** | **$3,717.50** |

Exhibit: B

STUART MAUE
LEGAL COST MANAGEMENT

Invoice Date: 11/02/2012
Invoice Number: R1348 - 1032377
Matter Number: 1032377
Firm: Seyfarth Shaw LLP

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 09/30/2012** | | | | |
| 09/12/2012 | JEP | 0.80 | Continued the review and analysis of law firm fee entries and the identification and classification of task descriptions referencing intraoffice conferences. | 260.00 |
| | | 0.90 | Continued the review and analysis of law firm fee entries and the identification and classification of task descriptions referencing nonfirm conferences and events. | 292.50 |
| | | 1.20 | Began the review and analysis of law firm fee entries and the identification and classification of task descriptions referencing conferencing activities. | 390.00 |
| | | 1.10 | Continued the review and analysis of law firm fee entries and began the identification and classification of task descriptions referencing multiple attendances at nonfirm conferences and events. | 357.50 |
| | | 0.60 | Continued the review and analysis of law firm fee entries and the identification and classification of task descriptions referencing multiple attendances at intraoffice conferences. | 195.00 |



Exhibit: B

Invoice Date: 11/02/2012
Invoice Number: R1348 - 1032377
Matter Number: 1032377
Firm: Seyfarth Shaw LLP

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 09/30/2012** | | | | |
| 09/13/2012 | JEP | 0.60 | Continued the review and analysis of law firm fee entries and the identification and classification of those tasks billed in half-hour and full-hour time increments. | 195.00 |
| | | 1.10 | Drafting of listing of bankruptcy categories for review and related comments to same in preparation of the drafting of fee examiner's report regarding the firm's tenth interim fee application. | 357.50 |
| | | 0.70 | Continued the review and analysis of law firm fee entries and the further identification and classification of task descriptions referencing multiple attendances at events and conferences with nonfirm personnel. | 227.50 |
| | | 0.90 | Continued the review and analysis of law firm fee entries and the identification and classification of task descriptions referencing questioned multiple attendances at events and conferences with nonfirm personnel. | 292.50 |
| | | 0.80 | Continued the review and analysis of law firm fee entries and the identification and classification of task descriptions referencing legal research activities. | 260.00 |
| | | 0.20 | Continued the review and analysis of law firm fee entries for the identification and classification any potentially double-billed tasks or any tasks billed on long billing days. | 65.00 |
| | | 0.60 | Continued the review and analysis of law firm fee entries and the identification and classification of task descriptions activities relating to the firms' retention/compensation. | 195.00 |
| | | 0.30 | Continued the review and analysis of law firm fee entries and the identification and classification of task descriptions referencing activities relating to the retention/compensation of other case professionals. | 97.50 |
| | | 0.70 | Continued the review and analysis of law firm fee entries and the identification and classification of task descriptions referencing administrative and clerical activities. | 227.50 |
| | | 0.30 | Continued the review and analysis of law firm fee entries and the identification and classification of block-billed and questioned block-billed tasks. | 97.50 |
| | | 0.90 | Continued the review and analysis of law firm fee entries and the identification and classification of vaguely described communications and other vaguely described tasks. | 292.50 |
| | | 0.20 | Continued the review and analysis of law firm fee entries and the identification and classification of task descriptions referencing travel activities. | 65.00 |
| 09/14/2012 | JEP | 0.90 | Continued drafting listing of bankruptcy categories for review and comments relating to same in connection with drafting of preliminary report relating to fee examiner's report regarding firm's ninth interim fee application. | 292.50 |
| | | 4.40 | Drafting of first draft of fee examiner's preliminary report relating to firm's ninth interim fee application and exhibit list relating to same. | 1,430.00 |
| | | 0.40 | Continued the review and analysis of law firm fee entries and the further identification and classification of task descriptions billed by transient timekeepers | 130.00 |

Exhibit: B

STUART MAUE
LEGAL COST MANAGEMENT

**Invoice Date: 11/02/2012**
**Invoice Number: R1348 - 1032377**
**Matter Number: 1032377**
**Firm: Seyfarth Shaw LLP**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 09/30/2012** | | | | |
| 09/18/2012 | KH | 1.80 | Revise Preliminary Report. | 585.00 |
| 09/18/2012 | PSS | 0.70 | Review preliminary report and exhibits and verify accuracy of amounts. | 192.50 |
| 09/19/2012 | PSS | 0.60 | Continue to review preliminary report and exhibits and verify accuracy of amounts. | 165.00 |
| | | **20.70** | | **$6,662.50** |

**Invoice Date: 11/02/2012**
**Invoice Number: R1348 - 1032377**
**Matter Number: 1032377**
**Firm: Seyfarth Shaw LLP**

| Name | Initials | Rate | | Hours | | Amount |
|---|---|---|---|---|---|---|
| **For Professional Services through 09/30/2012** | | | | | | |
| **Senior Legal Auditors** | | | | | | |
| Kathryn Hough | KH | 325.00 | x | 1.80 | = | $585.00 |
| | | Total for Senior Legal Auditors: | | **1.80** | | **$585.00** |
| **Legal Auditors** | | | | | | |
| Janet E. Papageorge | JEP | 325.00 | x | 17.60 | = | $5,720.00 |
| Pamela S. Snyder | PSS | 275.00 | x | 1.30 | = | $357.50 |
| | | Total for Legal Auditors: | | **18.90** | | **$6,077.50** |
| | | Total Hours Worked: | | **20.70** | | |
| | | Total Hours Billed: | | **20.70** | | **$6,662.50** |

Exhibit: B

STUART MAUE
LEGAL COST MANAGEMENT

**Invoice Date: 11/02/2012**
**Invoice Number: R1348 - 1031619**
**Matter Number: 1031619**
**Firm: Sidley Austin LLP**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 09/30/2012** | | | | |
| 09/06/2012 | JT | 0.20 | Exchange several emails with S. Robinson re: outstanding issues in preliminary report. | 75.00 |
| | | 0.20 | Call with S. Robinson to discuss several outstanding issues in Preliminary Report. | 75.00 |
| 09/19/2012 | JT | 0.20 | Email exchange with K. Mills regarding terms of proposal re: multiple attendance and acceptance of same. | 75.00 |
| | | 0.10 | Conversation with K. Mills re: multiple attendance. | 37.50 |
| 09/25/2012 | JT | 5.40 | Review and analyze firm response and work on Final Report. | 2,025.00 |
| | | 0.20 | Draft email summarizing outstanding issue to K. Mills. | 75.00 |
| 09/26/2012 | JT | 0.10 | Send email to firm re: finalization of report. | 37.50 |
| | | 2.30 | Final editing and verification of Final Report. | 862.50 |
| 09/26/2012 | PSS | 1.80 | Prepare final exhibits and summary of findings to accompany final report. | 495.00 |
| | | **10.50** | | **$3,757.50** |

STUART MAUE
LEGAL COST MANAGEMENT

**Invoice Date: 11/02/2012**
**Invoice Number: R1348 - 1031619**
**Matter Number: 1031619**
**Firm: Sidley Austin LLP**

| Name | Initials | Rate | Hours | Amount |
|------|----------|------|-------|--------|
| **For Professional Services through 09/30/2012** | | | | |
| **Lead Attorney** | | | | |
| John Theil | JT | 375.00 x | 8.70 = | $3,262.50 |
| | | **Total for Lead Attorney:** | **8.70** | **$3,262.50** |
| **Legal Auditors** | | | | |
| Pamela S. Snyder | PSS | 275.00 x | 1.80 = | $495.00 |
| | | **Total for Legal Auditors:** | **1.80** | **$495.00** |
| | | **Total Hours Worked:** | **10.50** | |
| | | **Total Hours Billed:** | **10.50** | **$3,757.50** |

Exhibit: B

STUART MAUE
LEGAL COST MANAGEMENT

Invoice Date: 11/02/2012
Invoice Number: R1348 - 1032378
Matter Number: 1032378
Firm: Sidley Austin LLP

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 09/30/2012** | | | | |
| 09/04/2012 | JLT | 7.00 | Continue initial review of fee entries and analysis of case activities, including identification and analysis of entries for conferencing, internal conferencing, and multiple attendance. | 2,450.00 |
| 09/05/2012 | JLT | 4.80 | Continue review and analysis of fee entries and identification of questioned entries, including intraoffiice conferencing, multiple attendance, and administrative and clerical activities. | 1,680.00 |
| 09/06/2012 | JLT | 7.40 | Continue review and analysis of fee entries and identification of questioned entries, including identification of intraoffice conferencing and multiple attendance at conferences. | 2,590.00 |
| 09/07/2012 | JLT | 3.50 | Continue review and analysis of fee entries and identification of questioned entries, including identification of multiple attendance, and vague entries. | 1,225.00 |
| 09/10/2012 | JLT | 1.50 | Continue review and analysis of fee entries and identification of questioned entries, including continued identification of multiple attendance and participation at conferences and hearings. | 525.00 |
| 09/11/2012 | JLT | 3.40 | Continue review and analysis of fee entries and identfcation of questioned entries, including multiple attendance, and internal conferencing. | 1,190.00 |
| 09/12/2012 | JLT | 3.80 | Continue review and analysis of fee entries and identification of questioned entries, including identification of multiple attendance, and administrative activities. | 1,330.00 |
| 09/13/2012 | JLT | 1.30 | Continue review of fee entries and preparation of draft preliminary report re same, including complete initial identification of multiple attendance and internal conferences, identification of fees associated with professional retention and compensation. | 455.00 |
| 09/14/2012 | JLT | 5.20 | Continue analysis of fee entries and preparation of draft preliminary report, including identification and review of blocked billing entries and vague communications, and begin review and analysis of billing entries and case activities by timekeeper. | 1,820.00 |
| 09/17/2012 | JLT | 3.20 | Continue review and analysis of fee entries and case activities by timekeeper. | 1,120.00 |
| 09/18/2012 | JLT | 5.20 | Continue review and analysis of fee entries and case activities by timekeeper and preparation of draft preliminary report. | 1,820.00 |
| 09/19/2012 | JLT | 5.10 | Complete review of fee entries and case activities by timekeeper and continue preparation of draft preliminary report and exhibits. | 1,785.00 |
| 09/20/2012 | JLT | 6.50 | Complete review and analysis of fee entries by timekeeper and continue preparation of draft preliminary report including review and editing of all fee exhibits for same. | 2,275.00 |
| 09/21/2012 | JLT | 6.30 | Complete review of fee entries and preparation of preliminary report draft. | 2,205.00 |
| 09/24/2012 | JLT | 4.80 | Complete preparation of draft preliminary report and review and editing of fee exhibits for same. | 1,680.00 |
| 09/24/2012 | JT | 3.20 | Review and revise audit and finalize and verify initial report. | 1,200.00 |
| 09/24/2012 | KH | 0.90 | Review and edit Preliminary Report. | 292.50 |
| 09/24/2012 | PSS | 1.40 | Review preliminary report and exhibits and verify accuracy of amounts. | 385.00 |

STUART MAUE
LEGAL COST MANAGEMENT

**Invoice Date: 11/02/2012**
**Invoice Number: R1348 - 1032378**
**Matter Number: 1032378**
**Firm: Sidley Austin LLP**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|

**For Professional Services through 09/30/2012**

| | | 74.50 | | $26,027.50 |
|---|---|---|---|---|

**Invoice Date: 11/02/2012**
**Invoice Number: R1348 - 1032378**
**Matter Number: 1032378**
**Firm: Sidley Austin LLP**

| Name | Initials | Rate | | Hours | | Amount |
|---|---|---|---|---|---|---|

**For Professional Services through 09/30/2012**

**Lead Attorney**

| John Theil | JT | 375.00 | x | 3.20 | = | $1,200.00 |
|---|---|---|---|---|---|---|
| | **Total for Lead Attorney:** | | | **3.20** | | **$1,200.00** |

**Senior Legal Auditors**

| Kathryn Hough | KH | 325.00 | x | 0.90 | = | $292.50 |
|---|---|---|---|---|---|---|
| John L. Trunko | JLT | 350.00 | x | 69.00 | = | $24,150.00 |
| | **Total for Senior Legal Auditors:** | | | **69.90** | | **$24,442.50** |

**Legal Auditors**

| Pamela S. Snyder | PSS | 275.00 | x | 1.40 | = | $385.00 |
|---|---|---|---|---|---|---|
| | **Total for Legal Auditors:** | | | **1.40** | | **$385.00** |
| | **Total Hours Worked:** | | | **74.50** | | |
| | **Total Hours Billed:** | | | **74.50** | | **$26,027.50** |



Invoice Date: 11/02/2012
Invoice Number: R1348 - 1032795
Matter Number: 1032795
Firm: Sidley Austin LLP

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 09/30/2012** | | | | |
| 09/04/2012 | PSS | 4.40 | Continue to reconcile fees in database to fees requested in interim application. | 1,210.00 |
| 09/05/2012 | PSS | 6.20 | Continue to reconcile fees in database to fees requested in interim application. | 1,705.00 |
| 09/06/2012 | PSS | 1.20 | Continue to reconcile fees in database to fees requested in interim application. | 330.00 |
| 09/10/2012 | PSS | 5.40 | Continue to reconcile fees in database to fees requested in interim application. | 1,485.00 |
| 09/11/2012 | PSS | 3.10 | Continue to reconcile fees in database to fees requested in interim application. | 852.50 |
| 09/14/2012 | JEP | 1.30 | Began the review and analysis of law firm fee entries and the identification and classification of task descriptions referencing conferencing activities. | 422.50 |
| 09/14/2012 | PSS | 2.80 | Review expenses requested in interim application and classify questioned expenses. | 770.00 |
| | | 0.70 | Continue to reconcile fees in database to fees requested in interim application. | 192.50 |
| 09/15/2012 | JEP | 1.60 | Continued the review and analysis of law firm fee entries and the further identification and classification of task descriptions referencing conferencing activities. | 520.00 |
| 09/17/2012 | JEP | 2.80 | Continued the review and analysis of law firm fee entries and the further identification and classification of task descriptions referencing conferencing activities. | 910.00 |
| 09/17/2012 | KCT | 1.00 | Begin to review and analyze fee entries related to potential administrative/clerical activity. | 325.00 |
| 09/17/2012 | PSS | 3.20 | Continue to review expenses requested in interim application and classify questioned expenses. | 880.00 |
| 09/20/2012 | KCT | 0.30 | Identify fee entries related to travel and analyze as to whether they are nonworking and are invoiced at half rate. | 97.50 |
| | | 0.10 | Examine and analyze fee entries related to potential extended days and potential double billing. | 32.50 |
| | | 2.00 | Study professional timekeepers' fee descriptions and analyze for utility to the case. | 650.00 |
| | | 1.90 | Continue to review and analyze fee entries related to potential administrative/clerical activity. | 617.50 |
| | | 0.50 | Begin to analyze fee entries related to legal research. | 162.50 |
| 09/21/2012 | JEP | 3.40 | Continued the review and analysis of law firm fee entries and the identification and classification of task descriptions referencing intraoffice conferences, conferences with nonfirm personnel, and attendances at events. | 1,105.00 |
| | | 2.60 | Continued the review and analysis of law firm fee entries and the further identification and classification of task descriptions referencing conferencing activities. | 845.00 |

STUART MAUE
LEGAL COST MANAGEMENT

Invoice Date: 11/02/2012
Invoice Number: R1348 – 1032795
Matter Number: 1032795
Firm: Sidley Austin LLP

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 09/30/2012** | | | | |
| 09/24/2012 | JEP | 3.90 | Continued the review and analysis of law firm fee entries and the further identification and classification of task descriptions referencing conferences with nonfirm personnel and attendances at events. | 1,267.50 |
| | | 3.80 | Continued the review and analysis of law firm fee entries and the further identification and classification of task descriptions referencing intraoffice conferences. | 1,235.00 |
| 09/24/2012 | KCT | 0.50 | Analyze fee entries related to potential blocked billing. | 162.50 |
| | | 0.10 | Review fee descriptions related to other professionals' retention and compensation. | 32.50 |
| | | 0.90 | Study fee entries related to firm's compensation. | 292.50 |
| | | 1.60 | Review and analyze fee entries related to legal research. | 520.00 |
| | | 2.60 | Examine and isolate fee entries billed in whole and/or half our increments and analyze. | 845.00 |
| 09/25/2012 | JEP | 4.20 | Continued the review and analysis of law firm fee entries and began the identification and classification of task descriptions referencing multiple attendances at intraoffice conferences. | 1,365.00 |
| | | 1.40 | Continued the review of law firm fee entries and the further identification and classification of task descriptions referencing intraoffice conferences, nonfirm conferences and attendances at events. | 455.00 |
| | | 3.40 | Begin work on draft of fee examiner's preliminary report regarding firm's thirteenth interim fee application. | 1,105.00 |
| 09/26/2012 | JEP | 9.00 | Continued the review and analysis of law firm fee entries and the further identification and classification of task descriptions referencing multiple attendances at intraoffice conferences. | 2,925.00 |
| 09/26/2012 | KCT | 2.40 | Review and analyze fee entries related to nonfirm multiple attendance. | 780.00 |
| | | 2.60 | Continue to examine fee entries related to potential nonfirm multiple attendance. | 845.00 |
| 09/27/2012 | JEP | 6.20 | Continued the review and analysis of law firm fee entries and the further identification and classification of task descriptions referencing multiple attendances at intraoffice conferences. | 2,015.00 |
| 09/27/2012 | KCT | 1.40 | Study fee entries related to potential block billed tasks. | 455.00 |
| | | 0.30 | Review task descriptions identified as travel and analyze for potential relation to nonfirm multiple attendance. | 97.50 |
| | | 3.90 | Continue to examine and analyze fee entries related to nonfirm multiple attendance. | 1,267.50 |
| | | 0.80 | Continue analyzing fee descriptions related to nonfirm multiple attendance. | 260.00 |
| 09/28/2012 | JEP | 4.20 | Continued the review and analysis of law firm fee entries and the further identification and classification of task descriptions referencing multiple attendances at intraoffice conferences. | 1,365.00 |
| | | 1.40 | Continued the review and analysis of law firm fee entries and the identification and classification of vaguely described tasks describing communications. | 455.00 |
| | | 1.60 | Continued the review and analysis of law firm fee entries and the identification and classification of questioned block-billed task descriptions. | 520.00 |
| | | 1.40 | Continued the review and analysis of law firm fee entries and the identification and classification of block-billed task descriptions. | 455.00 |

Exhibit: B

STUART MAUE
LEGAL COST MANAGEMENT

**Invoice Date: 11/02/2012**
**Invoice Number: R1348 - 1032795**
**Matter Number: 1032795**
**Firm: Sidley Austin LLP**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|

**For Professional Services through 09/30/2012**

|  |  |  |  |  |
|---|---|---|---|---|
| | 102.10 | | | $31,832.50 |

**Invoice Date: 11/02/2012**
**Invoice Number: R1348 - 1032795**
**Matter Number: 1032795**
**Firm: Sidley Austin LLP**

| Name | Initials | Rate | | Hours | | Amount |
|---|---|---|---|---|---|---|

**For Professional Services through 09/30/2012**

| Name | Initials | Rate | | Hours | | Amount |
|---|---|---|---|---|---|---|
| **Senior Legal Auditors** | | | | | | |
| Kathy C. Tahan | KCT | 325.00 | x | 22.90 | = | $7,442.50 |
| **Total for Senior Legal Auditors:** | | | | 22.90 | | $7,442.50 |
| **Legal Auditors** | | | | | | |
| Janet E. Papageorge | JEP | 325.00 | x | 52.20 | = | $16,965.00 |
| Pamela S. Snyder | PSS | 275.00 | x | 27.00 | = | $7,425.00 |
| **Total for Legal Auditors:** | | | | 79.20 | | $24,390.00 |
| **Total Hours Worked:** | | | | 102.10 | | |
| **Total Hours Billed:** | | | | 102.10 | | $31,832.50 |

Exhibit: B

STUART MAUE
LEGAL COST MANAGEMENT

**Invoice Date: 11/02/2012**
**Invoice Number: R1348 - 1032217**
**Matter Number: 1032217**
**Firm: Sitrick and Company Inc.**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 09/30/2012** | | | | |
| 09/12/2012 | JT | 0.80 | Review firm response and prepare and verify Final Report. | 300.00 |
| 09/12/2012 | PSS | 0.30 | Review amounts in final report for accuracy. | 82.50 |
| | | **1.10** | | **$382.50** |

**Exhibit: B**

STUART MAUE
LEGAL COST MANAGEMENT

Invoice Date: 11/02/2012
Invoice Number: R1348 - 1032217
Matter Number: 1032217
Firm: Sitrick and Company Inc.

| Name | Initials | Rate | Hours | Amount |
|------|----------|------|-------|--------|
| **For Professional Services through 09/30/2012** | | | | |
| **Lead Attorney** | | | | |
| John Theil | JT | 375.00 x | 0.80 = | $300.00 |
| | | **Total for Lead Attorney:** | **0.80** | **$300.00** |
| **Legal Auditors** | | | | |
| Pamela S. Snyder | PSS | 275.00 x | 0.30 = | $82.50 |
| | | **Total for Legal Auditors:** | **0.30** | **$82.50** |
| | | **Total Hours Worked:** | **1.10** | |
| | | **Total Hours Billed:** | **1.10** | **$382.50** |

Exhibit: B

**STUART MAUE**
LEGAL COST MANAGEMENT

**Invoice Date: 11/02/2012**
**Invoice Number: R1348 – 1032379**
**Matter Number: 1032379**
**Firm: Sitrick and Company Inc.**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 09/30/2012** | | | | |
| 09/12/2012 | JT | 0.80 | Review firm response and prepare and verify Final Report. | 300.00 |
| 09/12/2012 | PSS | 0.30 | Review amounts in final report for accuracy. | 82.50 |
| | | **1.10** | | **$382.50** |

Exhibit: B

STUART MAUE
LEGAL COST MANAGEMENT

**Invoice Date: 11/02/2012**
**Invoice Number: R1348 - 1032379**
**Matter Number: 1032379**
**Firm: Sitrick and Company Inc.**

| Name | Initials | Rate | Hours | Amount |
|------|----------|------|-------|--------|

**For Professional Services through 09/30/2012**

**Lead Attorney**

| Name | Initials | Rate | | Hours | | Amount |
|------|----------|------|---|-------|---|--------|
| John Theil | JT | 375.00 | x | 0.80 | = | $300.00 |
| | | **Total for Lead Attorney:** | | **0.80** | | **$300.00** |

**Legal Auditors**

| Name | Initials | Rate | | Hours | | Amount |
|------|----------|------|---|-------|---|--------|
| Pamela S. Snyder | PSS | 275.00 | x | 0.30 | = | $82.50 |
| | | **Total for Legal Auditors:** | | **0.30** | | **$82.50** |
| | | **Total Hours Worked:** | | **1.10** | | |
| | | **Total Hours Billed:** | | **1.10** | | **$382.50** |

STUART MAUE
LEGAL COST MANAGEMENT

Invoice Date: 11/02/2012
Invoice Number: R1348 - 1024395
Matter Number: 1024395
Firm: Tribune Company

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 09/30/2012** | | | | |
| 09/04/2012 | JT | 0.20 | Review e-mail and firm responses from A. Goldfarb re: Zuckerman's 8th interim fee period. | 75.00 |
| | | 0.20 | Review e-mail and firm responses from A. Connor re: Seyfarth's 8th interim fee period. | 75.00 |
| | | 0.20 | Review e-mail and firm response from B. Adrian re: Sitrick 5th interim fee period. | 75.00 |
| | | 0.20 | Review e-mail and firm response from B. Adrian re: Sitrick 4th interim fee period. | 75.00 |
| | | 0.10 | Communication to and from D. Deutch regarding firm response to preliminary for 11th fee period. | 37.50 |
| | | 0.80 | Telephone conference with D. Deutsch regarding outstanding issues, confirmation and upcoming fee periods. | 300.00 |
| 09/05/2012 | PSS | 0.30 | Review applications received recently. | 82.50 |
| 09/06/2012 | JT | 0.10 | Review email to additional case professionals regarding deadline for firm responses for 11th fee period. | 37.50 |
| | | 0.10 | Review email from K. Stickles to DWT re: firm response. | 37.50 |
| | | 0.30 | Review email from K. Stickles re: second group of preliminary report for 11th fee period, and verify and advise regarding firm responses. | 112.50 |
| | | 0.40 | Review email from K. Stickles re: first round of preliminary report and related firms' responses for the 11th fee period and verify and respond re: same. | 150.00 |
| | | 0.20 | Review email and firm response from A. Connor and reply re: same. | 75.00 |
| 09/10/2012 | JT | 0.10 | Email exchange with PwC regarding preliminary reports. | 37.50 |
| 09/11/2012 | JT | 0.40 | Review follow up email from K. Stickles about 12th fee period, and strategize regarding possibilities of moving deadlines and reply re: same. | 150.00 |
| | | 0.50 | Analyze email from K. Stickles regarding 11th and 12th fee period, provide update re: same and formulate and outline proposed schedule. | 187.50 |
| | | 0.10 | Review email from M. McGuire regarding exhibits and reply re: same. | 37.50 |
| 09/11/2012 | PSS | 0.30 | Review applications received recently. | 82.50 |
| 09/12/2012 | JT | 0.30 | Analyze email response from Jones Day regarding concessions for 4th quarter. | 112.50 |
| 09/13/2012 | JEP | 1.00 | Meeting with bankruptcy team regarding upcoming deadlines and current status. | 325.00 |
| 09/13/2012 | JT | 0.40 | Team meeting to discuss current status and further handling of 12th and 13th fee periods. | 150.00 |
| 09/13/2012 | PSS | 0.20 | Review and update status. | 55.00 |
| 09/14/2012 | JT | 0.40 | Draft numerous reminders regarding outstanding fee and expense detail. | 150.00 |
| 09/14/2012 | PSS | 0.50 | Review status of data receipt from firms for 13th and 14th interim periods. | 137.50 |
| 09/17/2012 | JT | 0.20 | Review email and interim fee detail from McDermott. | 75.00 |
| | | 0.20 | Final verification of several final reports for the 11th fee period. | 75.00 |
| | | 0.20 | Review email and all outstanding monthly fee detail from Alvarez and Marsal. | 75.00 |
| 09/18/2012 | JT | 0.10 | Review email and detail from Jenner and respond re: same. | 37.50 |
| 09/18/2012 | PSS | 0.40 | Review applications received recently. | 110.00 |

Exhibit: B

STUART MAUE
LEGAL COST MANAGEMENT

Invoice Date: 11/02/2012
Invoice Number: R1348 - 1024395
Matter Number: 1024395
Firm: Tribune Company

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 09/30/2012** | | | | |
| 09/19/2012 | JT | 0.20 | Review email from A. Leung with exhibits and respond re: same. | 75.00 |
| | | 0.40 | Analyze and review status of preliminary reports for the 12th fee period and final reports re: the 11th fee period. | 150.00 |
| 09/19/2012 | PSS | 0.20 | Review applications recently received. | 55.00 |
| 09/20/2012 | PSS | 2.40 | Review preliminary reports and exhibits and verify accuracy of amounts (EDEL-TB9, PAUL-TB12, SNR-TB2). | 660.00 |
| | | 5.90 | Review preliminary reports and exhibits and verify accuracy of amounts (DOW-TB10, JONES-TB9, SEITZ-TB1, MERCE-TB12, LSKS-TB5, LAZAR-TB12). | 1,622.50 |
| 09/21/2012 | JT | 0.20 | Call from D. Krauder re: flat-fee issues. | 75.00 |
| | | 0.20 | Review email from K. Young re: fee detail and respond re: same. | 75.00 |
| | | 0.70 | Final verification of numerous preliminary reports and one final. | 262.50 |
| 09/21/2012 | PSS | 5.30 | Review preliminary reports and exhibits and verify accuracy of amounts (PAUL-TB12, SNR-TB2, DAVIS-TB5). | 1,457.50 |
| 09/24/2012 | JT | 0.10 | Review email from K. Stickles regarding firm responses for 12th fee period and final reports and fee hearing for 11th fee period. | 37.50 |
| | | 0.10 | Email exchange with Tim Hoffman from Jones Day regarding final report and outstanding issues. | 37.50 |
| | | 0.40 | Final verification of numerous final reports. | 150.00 |
| | | 0.60 | Analyze data for 40th monthly fee application and draft CNO. | 225.00 |
| | | 0.30 | Conference call with K. Stickles regarding status of final reports in 11th and initial reports in 12th fee period. | 112.50 |
| 09/24/2012 | PSS | 7.70 | Prepare final exhibits and summary of findings to accompany final reports (JONES-TB8, DAVIS-TB4, LAND-TB11, LAZAR-TB11, LSKS-TB4, MERCE-TB11, MOELI-TB11, REED-TB11). | 2,117.50 |
| | | 0.20 | Review applications received recently. | 55.00 |
| 09/25/2012 | JT | 0.30 | Review and analyze email and proposed omnibus order re: 11th fee period and provide comments to P. Ratkowiak re: same. | 112.50 |
| | | 0.20 | Review recent fee applications and filings. | 75.00 |
| | | 0.30 | Analyze fee detail from AlixPartners and submit email to K. Young re: same and re: outstanding detail. | 112.50 |
| | | 0.20 | Review email and detail attached re: 13th fee application for AlixPartners. | 75.00 |
| | | 0.20 | Review email and firm response from K. Stickles. | 75.00 |
| 09/25/2012 | PSS | 1.30 | Review proposed omnibus order for 11th interim period. | 357.50 |
| | | 0.20 | Review applications recently received. | 55.00 |
| 09/26/2012 | JT | 0.70 | Review email from E&Y regarding fee application, analyze quarterly fee application and draft detailed response addressing issues raised. | 262.50 |
| | | 0.10 | Email communications with D. Deutsch re: firm response for 12th quarterly report. | 37.50 |
| | | 0.20 | Call from A. Davis regarding Sitrick's fee applications and best strategy moving forward. | 75.00 |
| 09/27/2012 | JT | 1.70 | Begin work on 41st Monthly Fee Application. | 637.50 |
| | | 0.30 | Final review of omnibus order for 11th fee period. | 112.50 |
| | | 0.10 | Email exchange with P. Ratkowiak re: verification of revised omnibus order. | 37.50 |

STUART MAUE
LEGAL COST MANAGEMENT

**Invoice Date: 11/02/2012**
**Invoice Number: R1348 - 1024395**
**Matter Number: 1024395**
**Firm: Tribune Company**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 09/30/2012** | | | | |
| 09/27/2012 | PSS | 0.40 | Review docket and status of reviews currently in process. | 110.00 |
| | | 0.20 | Review revised proposed omnibus order for 11th interim period. | 55.00 |
| 09/28/2012 | JT | 1.90 | Continue working on SMMJ's 41st Monthly Fee Application. | 712.50 |
| | | 0.60 | Formulate and strategize regarding future handling upcoming fee periods. | 225.00 |
| | | 0.20 | Review email and attachment from H. Lamb re: Chadbourne detail and respond re: same. | 75.00 |
| | | 0.40 | Review incoming fee applications and related pleadings. | 150.00 |
| | | 0.20 | Conference call with S. Jones to discuss proper filing of aged expense invoices. | 75.00 |
| | | 1.30 | Finalize and verify 41st monthly fee application. | 487.50 |
| | | 0.20 | Review email from S. Pappa and attachments re: fee application and respond re: same. | 75.00 |
| | | **44.50** | | **$14,087.50** |

**Invoice Date: 11/02/2012**
**Invoice Number: R1348 - 1024395**
**Matter Number: 1024395**
**Firm: Tribune Company**

| Name | Initials | Rate | | Hours | | Amount |
|---|---|---|---|---|---|---|
| **For Professional Services through 09/30/2012** | | | | | | |
| **Lead Attorney** | | | | | | |
| John Theil | JT | 375.00 | x | 18.00 | = | $6,750.00 |
| | | **Total for Lead Attorney:** | | **18.00** | | **$6,750.00** |
| **Legal Auditors** | | | | | | |
| Janet E. Papageorge | JEP | 325.00 | x | 1.00 | = | $325.00 |
| Pamela S. Snyder | PSS | 275.00 | x | 25.50 | = | $7,012.50 |
| | | **Total for Legal Auditors:** | | **26.50** | | **$7,337.50** |
| | | **Total Hours Worked:** | | **44.50** | | |
| | | **Total Hours Billed:** | | **44.50** | | **$14,087.50** |

STUART MAUE
LEGAL COST MANAGEMENT

**Invoice Date: 11/02/2012**
**Invoice Number: R1348 – 1031595**
**Matter Number: 1031595**
**Firm: Zuckerman Spaeder**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 09/30/2012** | | | | |
| 09/13/2012 | JT | 1.90 | Analyze firm response and exhibits, and begin working on Final Report. | 712.50 |
| | | 0.20 | Draft email to A. Goldfarb re: outstanding issues and proposed reductions. | 75.00 |
| 09/14/2012 | JT | 1.40 | Finalize and verify Final Report. | 525.00 |
| | | 0.30 | Email exchanges with A. Goldfarb to resolve outstanding issues and structure language for expense reductions. | 112.50 |
| 09/17/2012 | PSS | 1.30 | Prepare final exhibits and review amounts in final report for accuracy. | 357.50 |
| | | **5.10** | | **$1,782.50** |

STUART MAUE
LEGAL COST MANAGEMENT

**Invoice Date: 11/02/2012**
**Invoice Number: R1348 - 1031595**
**Matter Number: 1031595**
**Firm: Zuckerman Spaeder**

| Name | Initials | Rate | Hours | Amount |
|------|----------|------|-------|--------|
| **For Professional Services through 09/30/2012** | | | | |
| **Lead Attorney** | | | | |
| John Theil | JT | 375.00 x | 3.80 = | $1,425.00 |
| | | **Total for Lead Attorney:** | **3.80** | **$1,425.00** |
| **Legal Auditors** | | | | |
| Pamela S. Snyder | PSS | 275.00 x | 1.30 = | $357.50 |
| | | **Total for Legal Auditors:** | **1.30** | **$357.50** |
| | | **Total Hours Worked:** | **5.10** | |
| | | **Total Hours Billed:** | **5.10** | **$1,782.50** |

STUART MAUE
LEGAL COST MANAGEMENT

**Invoice Date: 11/02/2012**
**Invoice Number: R1348 - 1032381**
**Matter Number: 1032381**
**Firm: Zuckerman Spaeder**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 09/30/2012** | | | | |
| 09/04/2012 | JT | 1.70 | Begin review and analysis of fee entry audit and revise same pursuant to rules and guidelines. | 637.50 |
| 09/07/2012 | PSS | 0.70 | Review preliminary report and exhibits and verify accuracy of amounts. | 192.50 |
| 09/10/2012 | PSS | 0.20 | Continue to review preliminary report and exhibits and verify accuracy of amounts. | 55.00 |
| | | **2.60** | | **$885.00** |

Exhibit: B

STUART MAUE
LEGAL COST MANAGEMENT

**Invoice Date: 11/02/2012**
**Invoice Number: R1348 - 1032381**
**Matter Number: 1032381**
**Firm: Zuckerman Spaeder**

| Name | Initials | Rate | Hours | Amount |
|------|----------|------|-------|--------|
| **For Professional Services through 09/30/2012** | | | | |
| **Lead Attorney** | | | | |
| John Theil | JT | 375.00 x | 1.70 = | $637.50 |
| | | **Total for Lead Attorney:** | **1.70** | **$637.50** |
| **Legal Auditors** | | | | |
| Pamela S. Snyder | PSS | 275.00 x | 0.90 = | $247.50 |
| | | **Total for Legal Auditors:** | **0.90** | **$247.50** |
| | | **Total Hours Worked:** | **2.60** | |
| | | **Total Hours Billed:** | **2.60** | **$885.00** |

STUART MAUE
LEGAL COST MANAGEMENT

**Invoice Date: 11/02/2012**
**Invoice Number: R1348 – 1032798**
**Matter Number: 1032798**
**Firm: Zuckerman Spaeder**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 09/30/2012** | | | | |
| 09/17/2012 | DS | 1.10 | Began analysis and classification of all time entries for interim period. | 357.50 |
| 09/18/2012 | DS | 2.70 | Work on draft of Preliminary Fee Examiner's Report regarding Zuckerman Spaeder's 10th Interim Fee Application. | 877.50 |
| | | 3.20 | Analysis and classification of all fee entries for 10th interim period. | 1,040.00 |
| | | 0.70 | Review of all preliminary exhibits regarding: block billing, multiple attendance, intra-office conferences, vague communications, clerical tasks, retention compensation and questioned timekeepers. | 227.50 |
| | | **7.70** | | **$2,502.50** |

STUART MAUE
LEGAL COST MANAGEMENT

**Invoice Date: 11/02/2012**
**Invoice Number: R1348 - 1032798**
**Matter Number: 1032798**
**Firm: Zuckerman Spaeder**

| Name | Initials | Rate | Hours | Amount |
|------|----------|------|-------|--------|
| **For Professional Services through 09/30/2012** | | | | |
| **Legal Auditors** | | | | |
| David Schrader | DS | 325.00 x | 7.70 = | $2,502.50 |
| | | **Total for Legal Auditors:** | **7.70** | **$2,502.50** |
| | | **Total Hours Worked:** | **7.70** | |
| | | **Total Hours Billed:** | **7.70** | **$2,502.50** |

Exhibit: B

STUART MAUE
LEGAL COST MANAGEMENT

**Invoice Date: 11/02/2012**
**Invoice Number: R1348 - 1033738**
**Matter Number: 1033738**
**Firm: Zuckerman Spaeder**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 09/30/2012** | | | | |
| 09/06/2012 | JT | 0.60 | Review and analyze audit and revise and verify preliminary report. | 225.00 |
| | | **0.60** | | **$225.00** |

STUART MAUE
LEGAL COST MANAGEMENT

**Invoice Date: 11/02/2012**
**Invoice Number: R1348 - 1033738**
**Matter Number: 1033738**
**Firm: Zuckerman Spaeder**

| Name | Initials | Rate | Hours | Amount |
|------|----------|------|-------|--------|

**For Professional Services through 09/30/2012**

**Lead Attorney**

| Name | Initials | Rate | | Hours | | Amount |
|------|----------|------|---|-------|---|--------|
| John Theil | JT | 375.00 | x | 0.60 | = | $225.00 |
| | | **Total for Lead Attorney:** | | **0.60** | | **$225.00** |
| | | **Total Hours Worked:** | | **0.60** | | |
| | | **Total Hours Billed:** | | **0.60** | | **$225.00** |

**Exhibit: B**

STUART MAUE
LEGAL COST MANAGEMENT

| Name | Initials | Rate | Hours | Amount |
|------|----------|------|-------|--------|
| **Summary For Professional Services through 09/30/2012** | | | | |
| **Lead Attorney** | | | | |
| John Theil | JT | 375.00 X | 95.00 = | $35,625.00 |
| **Total for Lead Attorney:** | | | **95.00** | **$35,625.00** |
| **Senior Legal Auditors** | | | | |
| Kathryn Hough | KH | 325.00 X | 48.60 = | $15,795.00 |
| Kathy C. Tahan | KCT | 325.00 X | 71.30 = | $23,172.50 |
| John L. Trunko | JLT | 350.00 X | 69.00 = | $24,150.00 |
| **Total for Senior Legal Auditors:** | | | **188.90** | **$63,117.50** |
| **Legal Auditors** | | | | |
| Janet E. Papageorge | JEP | 325.00 X | 129.90 = | $42,217.50 |
| David Schrader | DS | 325.00 X | 52.20 = | $16,965.00 |
| Pamela S. Snyder | PSS | 275.00 X | 106.70 = | $29,342.50 |
| **Total for Legal Auditors:** | | | **288.80** | **$88,525.00** |
| **Total Hours Worked:** | | | **572.70** | |
| **Total Hours Billed:** | | | **572.70** | **$187,267.50** |

**Exhibit C**

EXHIBIT C

Tribune Company et al. - September 2012 Expenses

PHOTOCOPIES:

|  | 6,673 at $0.10/Page | $ | 667.30 |
|---|---|---|---|

POSTAGE:

| | Postage Paid | $ | 415.50 |
|---|---|---|---|
| | TOTAL EXPENSES: | $ | **1,082.80** |

## UNITED STATES BANKRUPTCY COURT
## DISTRICT OF DELAWARE

In re:

TRIBUNE COMPANY, et al.,[1]

Debtors.

Chapter 11

Case No. 08-13141 (KJC)

Jointly Administered

**Objection Deadline: November 22, 2012 4:00 pm (ET)**
**Hearing Date: Only If Objection Filed**

## CERTIFICATION OF JOHN F. THEIL

I, John F. Theil, hereby certify that:

1.     I am a Senior Legal Auditor at Stuart Maue, Fee Examiner in the above-captioned

bankruptcy cases.

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: Tribune Company (0355), 435 Production Company (8865); 5800 Sunset Productions Inc. (5510); Baltimore Newspaper Networks, Inc. (8258); California Community News Corporation (5306); Candle Holdings Corporation (5626); Channel 20, Inc. (7399); Channel 39, Inc. (5256); Channel 40, Inc. (3844); Chicago Avenue Construction Company (8634); Chicago River Production Company (5434); Chicago Tribune Company (3437); Chicago Tribune Newspapers, Inc. (0439); Chicago Tribune Press Service, Inc. (3167); ChicagoLand Microwave Licensee, Inc. (1579); Chicagoland Publishing Company (3237); Chicagoland Television News, Inc. (1352); Courant Specialty Products, Inc. (9221); Direct Mail Associates, Inc. (6121); Distribution Systems of America, Inc. (3811); Eagle New Media Investments, LLC (6661); Eagle Publishing Investments, LLC (6327); forsalebyowner.com corp. (0219); ForSaleByOwner.com Referral Services, LLC (9205); Fortify Holdings Corporation (5628); Forum Publishing Group, Inc. (2940); Gold Coast Publications, Inc. (5505); GreenCo, Inc. (7416); Heart & Crown Advertising, Inc. (9808); Homeowners Realty, Inc. (1507); Homestead Publishing Co. (4903); Hoy, LLC (8033); Hoy Publications, LLC (2352); InsertCo, Inc. (2663); Internet Foreclosure Service, Inc. (6550); JuliusAir Company, LLC (9479); JuliusAir Company II, LLC; KIAH Inc. (4014); KPLR, Inc. (7943); KSWB Inc. (7035); KTLA Inc. (3404); KWGN Inc. (5347); Los Angeles Times Communications LLC (1324); Los Angeles Times International, Ltd. (6079); Los Angeles Times Newspapers, Inc. (0416); Magic T Music Publishing Company (6522); NBBF, LLC (0893); Neocomm, Inc. (7208); New Mass. Media, Inc. (9553); Newscom Services, Inc. (4817); Newspaper Readers Agency, Inc. (7335); North Michigan Production Company (5466); North Orange Avenue Properties, Inc. (4056); Oak Brook Productions, Inc. (2598); Orlando Sentinel Communications Company (3775); Patuxent Publishing Company (4223); Publishers Forest Products Co. of Washington (4750); Sentinel Communications News Ventures, Inc. (2027); Shepard's Inc. (7931); Signs of Distinction, Inc. (3603); Southern Connecticut Newspapers, Inc. (1455); Star Community Publishing Group, LLC (5612); Stemweb, Inc. (4276); Sun-Sentinel Company (2684); The Baltimore Sun Company (6880); The Daily Press, Inc. (9368); The Hartford Courant Company (3490); The Morning Call, Inc. (7560); The Other Company LLC (5337); Times Mirror Land and Timber Company (7088); Times Mirror Payroll Processing Company, Inc. (4227); Times Mirror Services Company, Inc. (1326); TMLH 2, Inc. (0720); TMLS 1, Inc. (0719); TMS Entertainment Guides, Inc. (6325); Tower Distribution Company (9066); Towering T Music Publishing Company (2470); Tribune Broadcast Holdings, Inc. (4438); Tribune Broadcasting Company (2569); Tribune Broadcasting Holdco, LLC (2534); Tribune Broadcasting News Network, Inc., n/k/a Tribune Washington Bureau Inc. (1088); Tribune California Properties, Inc. (1629); Tribune CNLBC, LLC, f/k/a Chicago National League Ball Club, LLC (0347); Tribune Direct Marketing, Inc. (1479); Tribune Entertainment Company (6232); Tribune Entertainment Production Company (5393); Tribune Finance, LLC (2537); Tribune Finance Service Center, Inc. (7844); Tribune License, Inc. (1035); Tribune Los Angeles, Inc. (4522); Tribune Manhattan Newspaper Holdings, Inc. (7279); Tribune Media Net, Inc. (7847); Tribune Media Services, Inc. (1080); Tribune Network Holdings Company (9936); Tribune New York Newspaper Holdings, LLC (7278); Tribune NM, Inc. (9939); Tribune Publishing Company (9720); Tribune Television Company (1634); Tribune Television Holdings, Inc. (1630); Tribune Television New Orleans, Inc. (4055); Tribune Television Northwest, Inc. (2975); ValuMail, Inc. (9512); Virginia Community Shoppers, LLC (4025); Virginia Gazette Companies, LLC (9587); WATL, LLC (7384); WCCT, Inc., f/k/a WTXX Inc. (1268); WCWN LLC (5982); WDCW Broadcasting, Inc. (8300); WGN Continental Broadcasting Company (9530); WLVI Inc. (8074); and WPIX, Inc. (0191). The Debtors' corporate headquarters and the mailing address for each Debtor is 435 North Michigan Avenue, Chicago, Illinois 60611.

2.      This Certification is made in support of the Forty-Second Monthly Application of Stuart Maue as Fee Examiner for Allowance of Compensation and Reimbursement of Expenses for the Period September 1, 2012 Through September 30, 2012 (the "**Application**") and in compliance with Local Rule 2016-2 (the "**Rule**") and with the United States Trustee's Guidelines for Reviewing Applications for Compensation & Reimbursement of Expenses Filed Under 11 U.S.C. § 330 (the "**UST Guidelines**").

3.      I have read the Application and I certify that the Application substantially complies with the Rule and the UST Guidelines.

DATED:   November 2, 2012
            Saint Louis, Missouri

**STUART MAUE**

By: _____

John F. Theil, Esq.
3840 McKelvey Road
St. Louis, Missouri 63044
Telephone: (314) 291-3030
Facsimile: (314) 291-6546
tribunebkr@smmj.com

*Fee Examiner*

# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF DELAWARE

In re:

TRIBUNE COMPANY, et al.,

Debtors.

Chapter 11

Case No. 08-13141 (KJC)

Jointly Administered

## CERTIFICATE OF SERVICE

I, John F. Theil, hereby certify that a true and correct copy of the **Notice of Application** and the **Forty-Second Monthly Application of Stuart Maue as Fee Examiner for Allowance of Compensation and Reimbursement of Expenses for the Period September 1, 2012 Through September 30, 2012** have been served via First Class Mail to the Notice Parties on the attached service list on this 2nd day of November, 2012.

**STUART MAUE**

By: _____

John F. Theil, Esq.
3840 McKelvey Road
St. Louis, Missouri 63044
Telephone: (314) 291-3030
Facsimile: (314) 291-6546
tribunebkr@smmj.com

*Fee Examiner*

# TRIBUNE COMPANY, et al.

## SERVICE LIST RE FORTY-SECOND MONTHLY FEE APPLICATION

David Klauder, Esq.
Office of the United States Trustee
J. Caleb Boggs Federal Building
844 King Street, Suite 2207, Lockbox 35
Wilmington, DE 19801
(US Trustee)

Adam G. Landis, Esq.
Matthew B. McGuire, Esq.
Landis Rath & Cobb LLP
919 Market Street, Suite 1800
Wilmington, DE 19801
(Counsel to Creditors' Committee)

Stuart M. Brown, Esq.
William E. Chipman Jr., Esq.
Edwards Angell Palmer & Dodge
919 North Market Street, Suite 1500
Wilmington, DE 19801
(Counsel to Barclays Bank PLC)

Mark D. Collins, Esq.
Katisha D. Fortune, Esq.
Richards, Layton & Finger, P.A.
920 N. King Street
P.O. Box 551
Wilmington, DE 19899-0511
(Counsel to Administrative Agent for Prepetition
Lenders, JP Morgan Chase Bank, N.A.)

Kenneth P. Kansa, Esq.
Jillian K. Ludwig, Esq.
Sidley Austin LLP
One South Dearborn
Chicago, IL 60603
(Counsel to Debtors)

Howard Seife, Esq.
David M. LeMay, Esq.
Chadbourne & Parke LLP
30 Rockefeller Plaza
New York, NY 10112
(Counsel to Creditors' Committee)

Brian Trust, Esq.
Amit K. Trehan, Esq.
Mayer Brown LLP
1675 Broadway
New York, NY 10019-5820
(Counsel to Barclays Bank PLC)

Norman J. Pernick, Esq.
J. Kate Stickles, Esq.
Cole, Schotz, Meisel, Forman & Leonard, P.A.
500 Delaware Ave., Suite 1400
Wilmington, DE 19801-1496
(Co-Counsel to Debtors)

Donald S. Bernstein, Esq.
James A. Florack, Esq.
Damian S. Schaible, Esq.
Davis, Polk, & Wardwell, LLP
450 Lexington Avenue
New York, NY 10017
(Counsel to Administrative Agent for
Prepetition Lenders, JP Morgan
Chase Bank, N.A.)

-2-