# EXHIBIT A

# FEE DETAIL



LOEB & LOEB LLP

10100 SANTA MONICA BLVD
SUITE 2200
LOS ANGELES, CA 90067
(310) 282-2000   IRS #95-1780806

JANUARY 11, 2011
INVOICE NO.  1426834

TRIBUNE COMPANY
ATTN:  BRENDAN HEALEY
435 NO. MICHIGAN AVENUE, 6TH FLOOR
CHICAGO, IL 60611

PAYMENT DUE UPON RECEIPT

RE:  DICK TRACY
OUR FILE NO:  213369-10002

| | | |
|---|---|---:|
| FEE FOR PROFESSIONAL SERVICES RENDERED THROUGH DECEMBER 31, 2010 | | 26,680.00 |
| LESS 28%  DISCOUNT | | (7,547.50) |
| NET FEES | | 19,132.50 |
| TOTAL CURRENT AMOUNT DUE | | 19,132.50 |

PAST DUE INVOICES FOR THIS MATTER.
IF PAID, PLEASE DISREGARD.

| | | |
|---|---:|---:|
| 0 - 60 DAYS | 13,654.83 | |
| 61 - 90 DAYS | 3,085.00 | |
| 91 - 120 DAYS | 1,192.50 | |
| OVER 120 DAYS | 11,020.79 | |
| TOTAL PAST INVOICES | 28,953.12 | |
| TOTAL CURRENT AND PAST DUE INVOICES FOR THIS MATTER | | 48,085.62 |

To wire payment,  please use the following :

City National Bank
2029 Century Park East
Los Angeles, CA, 90067
ABA:  122016066
Account no:  210-034722
Beneficiary:  Loeb & Loeb LLP - General Account
SWIFT Code: CINAUS6L

** Please include as a reference client no: 213369 or invoice number 1426834.  To aid in application of the payment, details should be sent to
epayment@loeb.com.



FILE
NUMBER  213369-10002
11057

TRIBUNE BROADCASTING
DICK TRACY

1/11/2011
INV:  1426834
PAGE  2

| Date | Tk | Description of Services Rendered | Hours | Amount |
|---|---|---|---|---|
| 12/1/10 | KRT | REVIEW LETTER FROM C. SHEPHARD RE DISCOVERY ISSUES. | 0.1 | 57.50 |
| 12/3/10 | MLM | ANALYSIS OF SETTLEMENT DISCUSSIONS WITH PLAINTIFF'S COUNSEL AND DRAFTING OF AGREEMENT MODIFICATION | 0.3 | 180.00 |
| 12/3/10 | KRT | LEAVE VOICEMAIL MESSAGE FOR B. HEALEY | 0.1 | 57.50 |
| 12/3/10 | KRT | TELEPHONE CONFERENCE WITH B. HEALEY RE SETTLEMENT | 0.1 | 57.50 |
| 12/3/10 | KRT | VOICEMAIL MESSAGE FOR C. SHEPHARD | 0.1 | 57.50 |
| 12/3/10 | KRT | REVIEW EMAIL FROM C. SHEPARD AND FOLLOW UP WITH B. HEALEY | 0.1 | 57.50 |
| 12/6/10 | KRT | VOICEMAIL MESSAGE FOR S. EDEL RE MERCHANDISING ISSUES | 0.1 | 57.50 |
| 12/6/10 | KRT | CONFER WITH S. EDEL RE MERCHANDISING ISSUES | 0.2 | 115.00 |
| 12/6/10 | KRT | TELEPHONE CONFERENCES WITH B. HEALEY | 0.4 | 230.00 |
| 12/6/10 | KRT | TELEPHONE CONFERENCE WITH B. HEALEY AND C. SHEPHARD RE SETTLEMENT | 0.5 | 287.50 |
| 12/6/10 | KRT | MAKE ARRANGEMENTS FOR B. HEALEY'S TRIP TO LOS ANGELES | 0.4 | 230.00 |
| 12/6/10 | KRT | EMAIL TO C. SHEPARD RE TIMING FOR WEDNESDAY MEETING | 0.2 | 115.00 |
| 12/6/10 | KRT | TELEPHONE CONFERENCE WITH S. ZOLKE RE CASE STATUS | 0.4 | 230.00 |



FILE                                    TRIBUNE BROADCASTING           1/11/2011
NUMBER  213369-10002                    DICK TRACY                     INV: 1426834
11057                                                                  PAGE 3

| Date | Tk | Description of Services Rendered | Hours | Amount |
|------|-----|--------------------------------|-------|--------|
| 12/6/10 | SRE | TELEPHONE CONFERENCE WITH KAREN THORLAND RE MERCHANDISING ISSUES IN POTENTIAL SETTLEMENT | 0.2 | 115.00 |
| 12/6/10 | SRE | REPLY TO EMAIL FROM THORLAND | 0.2 | 115.00 |
| 12/7/10 | KRT | LOCATE RULE 26(F) REPORT FOR B. HEALEY | 0.2 | 115.00 |
| 12/7/10 | KRT | LEAVE MESSAGE FOR B. HEALEY | 0.1 | 57.50 |
| 12/7/10 | KRT | TELEPHONE CONFERENCE WITH B. HEALEY RE SETTLEMENT ISSUES | 0.3 | 172.50 |
| 12/7/10 | KRT | CONFER WITH S. EDEL RE AMENDMENT ISSUES AND PROVIDE BACKGROUND INFORMATION. | 0.4 | 230.00 |
| 12/8/10 | MLM | ANALYSIS OF BEATTY TRANSFER OF RIGHTS TO DISNEY AND POTENTIAL IMPACT ON SETTLEMENT | 0.2 | 120.00 |
| 12/8/10 | KRT | TELEPHONE CONFERENCE WITH B. HEALEY RE SETTLEMENT ISSUES | 0.4 | 230.00 |
| 12/8/10 | KRT | ATTEND SETTLEMENT MEETING WITH C. SHEPARD AND B. HEALEY | 5.0 | 2,875.00 |
| 12/8/10 | KRT | CONFER WITH B. HEALEY AND S. ZOLKE RE SETTLEMENT ISSUES | 1.6 | 920.00 |
| 12/8/10 | KRT | TELEPHONE CONFERENCE WITH D. WILLIAMS, S. TIPPIE, B. HEALEY AND S. ZOLKE | 2.0 | 1,150.00 |
| 12/8/10 | S Z | MEETINGS WITH HEALEY AND THORLAND | 1.5 | 1,050.00 |
| 12/8/10 | S Z | REVIEW BEATTY PROPOSAL | 1.3 | 910.00 |
| 12/8/10 | S Z | ANALYSIS OF AGREEMENT ISSUES | 1.0 | 700.00 |
| 12/8/10 | SRE | MEETING WITH K. THORLAND AND BRANDON HEALY | 0.5 | 287.50 |



| FILE | | | TRIBUNE BROADCASTING | | 1/11/2011 |
|------|--|--|-----------------------|--|-----------|
| NUMBER | 213369-10002 | | DICK TRACY | | INV: 1426834 |
| 11057 | | | | | PAGE  4 |

| Date | Tk | Description of Services Rendered | Hours | Amount |
|------|-----|----------------------------------|-------|--------|
| 12/9/10 | MLM | CONFERENCE WITH B. HEALEY RE: STATUS OF SETTLEMENT DISCUSSIONS | 0.1 | 60.00 |
| 12/9/10 | KRT | CONFER WITH S. ZOLKE RE EPISODIC ROYALTIES FOR TELEVISION SERIES | 0.7 | 402.50 |
| 12/9/10 | KRT | ATTEND SETTLEMENT MEETING WITH B. HEALEY AND C. SHEPHARD | 2.0 | 1,150.00 |
| 12/9/10 | KRT | CONFER WITH D. OFFNER RE VIDEO-GAME ISSUES | 0.6 | 345.00 |
| 12/9/10 | KRT | CONFER WITH B. HEALEY, D. WILLIAMS, S. TIPPIE, AND D. OFFNER RE VIDEO GAME ISSUES | 1.3 | 747.50 |
| 12/9/10 | KRT | ATTEND SETTLEMENT MEETING WITH B. HEALEY, D. OFFNER AND C. SHEPHARD | 1.0 | 575.00 |
| 12/9/10 | KRT | TELEPHONE CONFERENCE WITH D. WILLIAMS, B. HEALEY AND D. OFFNER | 0.6 | 345.00 |
| 12/9/10 | KRT | CONFER WITH B. HEALEY AND S. ZOLKE RE SETTLEMENT ISSUES | 0.4 | 230.00 |
| 12/9/10 | S Z | FURTHER REVIEW OF SETTLEMENT PROPOSAL;. | 0.8 | 560.00 |
| 12/9/10 | S Z | CONFERENCES RE BEATTY ISSUES | 0.8 | 560.00 |
| 12/9/10 | DOO | CALLS AND MEETINGS WITH TRIBUNE MEDIA CLIENT AND WITH GREENBERG GLUSKER RE: SETTLEMENT. | 2.0 | 1,250.00 |
| 12/13/10 | KRT | EMAILS WITH B. HEALEY RE SETTLEMENT AND TERMINATION RIGHTS. | 0.1 | 57.50 |
| 12/14/10 | KRT | DRAFT EMAIL TO C. SHEPHARD RE STATUS OF SETTLEMENT DISCUSSIONS | 0.2 | 115.00 |
| 12/14/10 | KRT | DRAFT EMAIL TO B. HEALEY RE SAME | 0.1 | 57.50 |
| 12/14/10 | KRT | REVIEW EMAIL FROM C. SHEPHARD | 0.1 | 57.50 |



| FILE | | TRIBUNE BROADCASTING | | 1/11/2011 |
| NUMBER | 213369-10002 | DICK TRACY | | INV: 1426834 |
| 11057 | | | | PAGE 5 |

| Date | Tk | Description of Services Rendered | Hours | Amount |
|---|---|---|---|---|
| 12/14/10 | KRT | TELEPHONE CONFERENCE WITH B. HEALEY RE SETTLEMENT ISSUES. | 0.5 | 287.50 |
| 12/15/10 | KRT | REVIEW SPREADSHEET PREPARED BY B. HEALEY. | 0.2 | 115.00 |
| 12/20/10 | KRT | CONFER WITH S. EDEL RE STATUS OF NEGATIONS AND QUITCLAIM ISSUE | 0.2 | 115.00 |
| 12/20/10 | KRT | DRAFT EMAIL TO S. ZOLKE RE STATUS OF NEGOTIATIONS. | 0.1 | 57.50 |
| 12/20/10 | SRE | REVIEW SETTLEMENT SUMMARY | 0.2 | 115.00 |
| 12/20/10 | SRE | TELEPHONE CONFERENCE WITH K. THORLAND | 0.3 | 172.50 |
| 12/22/10 | KRT | EMAILS WITH B. HEALEY RE RESPONSE FROM W. BEATTY AND DRAFT EMAIL TO C. SHEPHARD RE STATUS OF SETTLEMENT ISSUES. | 0.1 | 57.50 |
| 12/23/10 | MLM | ANALYSIS OF NEGOTIATION STATUS | 0.1 | 60.00 |
| 12/27/10 | KRT | CONTACT C. SHEPHARD RE SETTLEMENT | 0.1 | 57.50 |
| 12/27/10 | KRT | TELEPHONE CONFERENCE WITH C. SHEPHARD RE SETTLEMENT | 0.1 | 57.50 |
| 12/27/10 | KRT | DRAFT EMAIL TO B. HEALEY RE SAME | 0.1 | 57.50 |
| 12/28/10 | KRT | TELEPHONE CONFERENCE WITH B. HEALEY RE LATEST CALL WITH C. SHEPHARD AND FOLLOW UP WITH S. ZOLKE RE SAME | 0.3 | 172.50 |
| 12/28/10 | KRT | REVIEW EMAIL FROM C. SHEPHARD AND FOLLOW UP WITH B. HEALEY AND S. ZOLKE RE SAME. | 0.2 | 115.00 |
| 12/28/10 | S Z | RECEIPT AND REVIEW OF PROPOSED TERM SHEET | 0.3 | 210.00 |
| 12/28/10 | S Z | ANALYSIS OF SETTLEMENT | 0.5 | 350.00 |



| FILE | | TRIBUNE BROADCASTING | | 1/11/2011 |
| NUMBER | 213369-10002 | DICK TRACY | | INV: 1426834 |
| 11057 | | | | PAGE  6 |

| Date | Tk | Description of Services Rendered | Hours | Amount |
|------|-----|----------------------------------|-------|--------|
| 12/29/10 | S Z | FURTHER REVIEW OF BEATTY PROPOSED TERM SHEET | 0.4 | 280.00 |
| 12/29/10 | S Z | TELEPHONE CONFERENCE WITH HEALEY | 0.4 | 280.00 |
| 12/29/10 | S Z | PREPARE NOTES | 0.3 | 210.00 |
| 12/29/10 | CMR | EMAILS WITH K. THORLAND RE SETTLEMENT AND CASE STATUS. | 0.1 | 45.00 |
| 12/30/10 | KRT | TRANSITION FILES TO P. DOWNES AND DISCUSS CASE STATUS WITH P. DOWNES. | 1.5 | 862.50 |
| 12/30/10 | PND | CONFERENCE WITH K. THORLAND RE STATUS AND DOCUMENTS | 2.2 | 1,100.00 |
| 12/30/10 | PND | REVIEW SAME | 1.2 | 600.00 |
| 12/31/10 | MLM | ANALYSIS OF LITIGATION STATUS IN LIGHT OF SETTLEMENT PROBLEMS | 0.1 | 60.00 |
| 12/31/10 | PND | REVIEW AND ANALYZE DOCUMENTS AND FILE FROM K. THORLAND | 7.9 | 3,950.00 |

**Time & Fee Summary**

| Timekeeper | Hours | Rate | Fee Value |
|------------|-------|------|-----------|
| S ZOLKE | 7.3 | 700 | 5,110.00 |
| D O OFFNER | 2.0 | 625 | 1,250.00 |
| M L MALLOW | 0.8 | 600 | 480.00 |
| K R THORLAND | 23.2 | 575 | 13,340.00 |
| S R EDEL | 1.4 | 575 | 805.00 |
| P N DOWNES | 11.3 | 500 | 5,650.00 |



| FILE | TRIBUNE BROADCASTING | 1/11/2011 |
|---|---|---|
| NUMBER  213369-10002 | DICK TRACY | INV:  1426834 |
| 11057 | | PAGE  7 |

| Timekeeper | | Hours | Rate | Fee Value |
|---|---|---|---|---|
| C M REILLY | | 0.1 | 450 | 45.00 |
| | TOTAL | 46.1 | | 26,680.00 |
| LESS COURTESY DISCOUNT | (7,547.50) | | | 19,132.50 |
| **Total Fees** | | | | **19,132.50** |


LOEB & LOEB LLP

10100 SANTA MONICA BLVD
SUITE 2200
LOS ANGELES, CA 90067
(310) 282-2000  IRS #95-178080

MARCH 25, 2011
INVOICE NO.  1435640

TRIBUNE COMPANY
ATTN:  BRENDAN HEALEY
435 NO. MICHIGAN AVENUE, 6TH FLOOR
CHICAGO, IL 60611

PAYMENT DUE UPON RECEIPT

RE:  DICK TRACY
OUR FILE NO:  213369-10002

FEE FOR PROFESSIONAL SERVICES
RENDERED AS PER ATTACHED DETAIL                    42,917.50

LESS COURTESY DISCOUNT                              (5,000.00)

NET FEES                                           37,917.50
                                              _____
TOTAL CURRENT AMOUNT DUE                           37,917.50



| FILE | | | TRIBUNE BROADCASTING | | 3/25/2011 |
| NUMBER | 213369-10002 | | DICK TRACY | | INV: 1435640 |
| 11057 | | | | | PAGE  1 |

| Date | TMK | Description of Services Rendered | Hours | Amount |
|------|-----|----------------------------------|-------|--------|
| 1/3/11 | PND | REVIEW DOCUMENTS RE BACKGROUND ON COMPLAINT | 1.0 | 500.00 |
| 1/3/11 | PND | TELEPHONE CONFERENCE WITH S. ZOLKE RE FACTS, STRATEGY RE JURY, ETC. AND ARGUMENTS TO MAKE AND DISCOVERY TO CONDUCT | 0.8 | 400.00 |
| 1/3/11 | PND | CONFERENCE WITH M. MALLOW RE STATUS DRAFT EMAIL RE EXTENDING DISCOVERY CUT-OFF PER M. MALLOW | 0.5 | 250.00 |
| 1/3/11 | PND | DRAFT EMAIL RE EXTENDING DISCOVERY CUT-OFF PER M. MALLOW | 0.2 | 100.00 |
| 1/3/11 | S Z | ATTEND TO DISCOVER CUT OFF ISSUES. | 0.5 | 350.00 |
| 1/3/11 | MLM | ANALYSIS OF NEEDED DISCOVERY EXTENSION AND NEEDED DISCOVERY | 0.4 | 240.00 |
| 1/4/11 | MLM | ANALYSIS OF WHETHER TO SEEK EXTENSION OF DISCOVERY DEADLINE | 0.2 | 120.00 |
| 1/4/11 | PND | CONFERENCE WITH M. MALLOW RE DISCOVERY AND STATUS; EMAILS WITH S. ZOLKE RE SAME; REVIEW FILES FROM K. THORLAND | 0.0 | 0.00 |
| 1/5/11 | SRE | TELEPHONE CONFERENCE WITH MALLOW RE REVERSION PROVISION | 0.8 | 460.00 |
| 1/5/11 | PND | TELEPHONE CONFERENCE WITH M. MALLOW AND S. ZOLKE RE DISCOVERY CUT OFF AND STRATEGY | 0.8 | 400.00 |
| 1/5/11 | PND | TELEPHONE CONFERENCE WITH M. MALLOW AND BRENDON HEALEY RE SAME AND REVIEW INITIAL DISCLOSURES AND CASE DEADLINES | 1.0 | 500.00 |



| FILE | | | TRIBUNE BROADCASTING | | 3/25/2011 |
| NUMBER  213369-10002 | | | DICK TRACY | | INV:  1435640 |
| 11057 | | | | | PAGE   2 |

| Date | TMK | Description of Services Rendered | Hours | Amount |
|------|-----|----------------------------------|-------|--------|
| 1/5/11 | PND | TELEPHONE CONFERENCE WITH S. ZOLKE RE SAME AND POTENTIAL EXPERT WITNESS | 0.3 | 150.00 |
| 1/5/11 | PND | RESEARCH RE NEW FRCP EXPERT DISCLOSURE RULES | 0.7 | 350.00 |
| 1/5/11 | PND | EMAIL WITH S. ZOLKE RE SAME | 0.2 | 100.00 |
| 1/5/11 | MLM | PREPARATION FOR, PARTICIPATION IN AND ANALYSIS OF TELEPHONE CONFERENCE WITH CLIENT REGARDING DISCOVERY EXTENSION, CONTRACT INTERPRETATION AND TRIAL STRATEGY | 1.2 | 720.00 |
| 1/5/11 | MLM | CONFERENCE WITH S. EDEL REGARDING INTERPRETATION OF PARAGRAPH 9 | 0.8 | 480.00 |
| 1/5/11 | MLM | ANALYSIS OF SCOPE OF EXPERT WITNESS TESTIMONY | 0.8 | 480.00 |
| 1/5/11 | MLM | TELEPHONE CONFERENCE WITH CLIENT REGARDING SAME | 0.2 | 120.00 |
| 1/5/11 | MLM | EMAIL EXCHANGE WITH BRENDAN J. HEALEY (BHEALEY@TRIBUNE.COM) RE: COMMUNICATIONS WITH D. EVANS | 0.2 | 120.00 |
| 1/5/11 | MLM | EMAIL FROM BRENDAN J. HEALEY (BHEALEY@TRIBUNE.COM) RE: D. MAHER COMMUNICATIONS | 0.2 | 120.00 |
| 1/6/11 | PND | CONFERENCES WITH M. MALLOW RE B. FIELDS CORRESPONDENCE | 1.0 | 500.00 |
| 1/6/11 | PND | REVIEW AND ANALYZE SAME | 1.0 | 500.00 |
| 1/6/11 | PND | REVIEW DOCUMENTS FROM K. THORLAND | 1.4 | 700.00 |



| FILE | | TRIBUNE BROADCASTING | | 3/25/2011 |
| NUMBER | 213369-10002 | DICK TRACY | | INV: 1435640 |
| 11057 | | | | PAGE  3 |

| Date | TMK | Description of Services Rendered | Hours | Amount |
| --- | --- | --- | --- | --- |
| 1/6/11 | PND | TELEPHONE CONFERENCE WITH SAME CONFERENCE WITH M. MALLOW RE STRATEGY | 0.6 | 300.00 |
| 1/6/11 | PND | CONFERENCE WITH M. MALLOW RE STRATEGY | 0.5 | 250.00 |
| 1/6/11 | SRE | REVIEW REALITY TV SPECIAL | 0.3 | 172.50 |
| 1/6/11 | SRE | TELEPHONE CONFERENCE WITH MALLOW RE SAME | 0.2 | 115.00 |
| 1/6/11 | S Z | TELEPHONE CALL WITH HEALEY | 0.3 | 210.00 |
| 1/6/11 | S Z | REVIEW DISCOVERY ISSUES AND NEED FOR EXPERT | 0.5 | 350.00 |
| 1/6/11 | MLM | EMAIL EXCHANGE WITH CLIENT REGARDING CONFERENCE TO DISCUSS STRATEGY | 0.2 | 120.00 |
| 1/6/11 | MLM | CONFERENCE WITH S. EDEL REGARDING PRODUCTION | 0.5 | 300.00 |
| 1/6/11 | MLM | TELEPHONE CONFERENCE WITH CLIENT REGARDING SAME | 0.5 | 300.00 |
| 1/6/11 | MLM | ANALYSIS OF DOCUMENT PRODUCTION RELATED TO COMMUNICATIONS ABOUT PARAGRAPH 9 DRAFTS AND ABOUT LEGITIMACY OF PRODUCTION AS TELEVISION SPECIAL | 0.5 | 300.00 |
| 1/7/11 | S Z | FURTHER REVIEW AND ANALYSIS OF DISCOVERY. | 0.5 | 350.00 |
| 1/7/11 | PND | REVIEW AND ANALYZE BEATTY DOCUMENT PRODUCTION AND K. THORLAND WORKING FILE RE KEY FILINGS (TIME CUT BY 50%) | 3.0 | 1,500.00 |
| 1/10/11 | PND | CONFERENCE WITH M. MALLOW RE EX PARTE APPLICATION | 0.3 | 150.00 |



| FILE | | TRIBUNE BROADCASTING | | 3/25/2011 |
| NUMBER 213369-10002 | | DICK TRACY | | INV: 1435640 |
| 11057 | | | | PAGE  4 |

| Date | TMK | Description of Services Rendered | Hours | Amount |
|-------|------|-----------------------------------|--------|----------|
| 1/10/11 | PND | LEGAL RESEARCH RE SAME, INCLUDING BASIS FOR ENLARGEMENT OF TIME | 2.2 | 1,100.00 |
| 1/10/11 | PND | REVIEW BEATTY DOCUMENT PRODUCTION AND DRAFT POTENTIAL REASONS WHY TCM DID NOT AIR THE SHOW | 4.0 | 2,000.00 |
| 1/10/11 | S Z | PREPARE FOR POTENTIAL EXPERT WITNESS DISCLOSURES AND ATTEND TO DISCOVERY ISSUES. | 1.0 | 700.00 |
| 1/10/11 | MLM | PREPARATION OF EMAIL TO C. SHEPHARD REGARDING EXTENSION OF DISCOVERY | 0.2 | 120.00 |
| 1/10/11 | MLM | TELEPHONE CONFERENCE WITH B. HEALEY RE EXTENDING DISCOVERY | 0.2 | 120.00 |
| 1/10/11 | MLM | ANALYSIS OF POTENTIAL ARGUMENTS IN SUPPORT OF SAME | 0.2 | 120.00 |
| 1/11/11 | MLM | EMAIL EXCHANGE WITH B. HEALEY RE DISCOVERY EXTENSION REQUEST | 0.1 | 60.00 |
| 1/11/11 | PND | LEGAL RESEARCH RE FRCP RULE 6 REQUIREMENT AND BASIS TO ENLARGE TIME | 3.2 | 1,600.00 |
| 1/11/11 | PND | LEGAL RESEARCH RE FRCP AND GOOD CAUSE BASIS TO AMEND SCHEDULING ORDER | 2.7 | 1,350.00 |
| 1/11/11 | SRE | REVIEW PARAGRAPH 8(A) OF 1988 BEATTY AGREEMENT AND SEND EMAIL TO B. HEALY RE SAME | 0.1 | 57.50 |
| 1/11/11 | S Z | REVIEW POTENTIAL EXPERT WITNESSES; TELEPHONE CALL WITH HEALEY | 1.0 | 700.00 |
| 1/12/11 | S Z | REVIEW EX PARTE APPLICATION | 0.7 | 490.00 |



| FILE NUMBER 11057 | 213369-10002 | TRIBUNE BROADCASTING DICK TRACY | 3/25/2011 INV: 1435640 PAGE 5 |
|---|---|---|---|

| Date | TMK | Description of Services Rendered | Hours | Amount |
|---|---|---|---|---|
| 1/12/11 | S Z | TELEPHONE CONFERENCE WITH HARBERT REGARDING EXPERT TESTIMONY. | 0.7 | 490.00 |
| 1/12/11 | PND | LEGAL RESEARCH RE AMENDING SCHEDULING ORDER | 2.7 | 1,350.00 |
| 1/12/11 | PND | REVISE EX PARTE APPLICATION AND DRAFT AND REVISE MALLOW DECLARATION | 2.2 | 1,100.00 |
| 1/12/11 | PND | TELEPHONE CONFERENCE RE SAME | 0.4 | 200.00 |
| 1/12/11 | PND | CONFERENCES WITH M. MALLOW RE SAME AND REVISE EX PARTE | 1.8 | 900.00 |
| 1/12/11 | PND | TELEPHONE CONFERENCES WITH B. HEALEY AND M. MALLOW RE SAME | 0.6 | 300.00 |
| 1/12/11 | MLM | REVIEW AND EDIT EX PARTE APPLICATION TO EXTEND DISCOVERY | 0.8 | 480.00 |
| 1/12/11 | MLM | TELEPHONE CONFERENCE WITH B. HEALEY RE: EX PARTE APPLICATION TO EXTEND DISCOVERY AND COMMUNICATIONS WITH C. SHEPHARD RE: SAME | 1.20 | 720.00 |
| 1/12/11 | MLM | TELEPHONE CONFERENCE WITH ZOLKE RE: DISCOVERY EXTENSION | 0.3 | 180.00 |
| 1/13/11 | MLM | MULTIPLE TELEPHONE CONFERENCES WITH CLIENT RE: EX PARTE, EXPERTS AND SETTLEMENT | 0.4 | 240.00 |
| 1/13/11 | MLM | ANALYSIS OF MODIFICATIONS TO EX PARTE APPLICATION CHANGES AND SETTLEMENT FOCUS | 0.3 | 180.00 |



FILE
NUMBER  213369-10002
11057

TRIBUNE BROADCASTING
DICK TRACY

3/25/2011
INV: 1435640
PAGE  6

| Date | TMK | Description of Services Rendered | Hours | Amount |
|------|-----|----------------------------------|-------|--------|
| 1/13/11 | MLM | CONFERENCE CALL WITH B. HEALEY REGARDING EX PARTE, CHANCE OF SUCCESS AND SETTLEMENT ISSUES | 0.3 | 180.00 |
| 1/13/11 | MLM | EMAIL EXCHANGE WITH C. SHEPHARD REGARDING EX PARTE AND SETTLEMENT | 0.2 | 120.00 |
| 1/13/11 | MLM | EMAIL EXCHANGE WITH S ZOLKE REGARDING EXPERT | 0.4 | 240.00 |
| 1/13/11 | MLM | CONFERENCE WITH S. EDEL REGARDING OWNERSHIP V. LICENSE AND NEGOTIATING SETTLEMENT | 0.4 | 240.00 |
| 1/13/11 | MLM | ANALYSIS OF FINAL EX PARTE AND COMMUNICATIONS WITH C. SHEPHARD REGARDING TIMES TO DISCUSS SETTLEMENT PROPOSAL | 0.4 | 240.00 |
| 1/13/11 | MLM | EMAIL EXCHANGE WITH C. SHEPHARD REGARDING SCHEDULING TIME TO DISCUSS SETTLEMENT | 0.2 | 120.00 |
| 1/13/11 | PND | CONFERENCES WITH M. MALLOW RE EX PARTE APPLICATION AND CLIENT'S ANALYSIS RE WHETHER OR NOT TO FILE | 0.4 | 200.00 |
| 1/13/11 | PND | TELEPHONE CONFERENCE AND EMAILS WITH S. ZOLKE RE SAME AND EXPERT WITNESSES | 0.6 | 300.00 |
| 1/13/11 | PND | EMAILS TO S. EDELL RE 1985 AGREEMENT | 0.3 | 150.00 |
| 1/13/11 | PND | TELEPHONE CONFERENCES WITH B. HEALEY RE EX PARTE AND EDITS TO SAME | 0.2 | 100.00 |
| 1/13/11 | PND | TELEPHONE CONFERENCE WITH C. SHEPHARD RE EX PARTE NOTICE | 0.4 | 200.00 |



| FILE | | TRIBUNE BROADCASTING | 3/25/2011 |
| NUMBER | 213369-10002 | DICK TRACY | INV: 1435640 |
| 11057 | | | PAGE  7 |

| Date | TMK | Description of Services Rendered | Hours | Amount |
|------|-----|----------------------------------|-------|--------|
| 1/13/11 | PND | FILE EX PARTE AND PROPOSED ORDER AND RESEARCH JUDGE'S RULES RE SAME | 1.4 | 700.00 |
| 1/13/11 | S Z | TELEPHONE CALL WITH HEALEY REGARDING EXPERT TESTIMONY | 0.3 | 210.00 |
| 1/13/11 | S Z | REVIEW EX PARTE APPLICATION AND SUPPORTING PAPERS | 0.6 | 420.00 |
| 1/13/11 | S Z | TELEPHONE CALL WITH SILVERMAN | 0.2 | 140.00 |
| 1/14/11 | S Z | FURTHER ANALYSIS OF EXPERT TESTIMONY | 0.2 | 140.00 |
| 1/14/11 | S Z | REVIEW EX PARTE APPLICATION. | 0.4 | 280.00 |
| 1/14/11 | SRE | TELEPHONE CONFERENCE WITH BRENDAN HEALY | 0.2 | 115.00 |
| 1/14/11 | SRE | REVIEW BEATTY AGREEMENT | 0.2 | 115.00 |
| 1/18/11 | SRE | MEETING WITH PATRICK DOWNES, S. ZOLKE AND M. MALLOW | 0.8 | 460.00 |
| 1/18/11 | SRE | REVIEW AGREEMENT | 0.2 | 115.00 |
| 1/18/11 | SRE | PROPOSED SETTLEMENT AGREEMENT | 0.7 | 402.50 |
| 1/18/11 | SRE | ISSUES LIST FROM BRENDAN HEALY | 0.3 | 172.50 |
| 1/18/11 | S Z | REVIEW OPPOSITION | 0.4 | 280.00 |
| 1/18/11 | S Z | ATTEND TO PROPOSED EXPERT WITNESSES. | 0.4 | 280.00 |
| 1/18/11 | PND | CONFERENCE WITH M. MALLOW, S. EDELL AND S. ZOLKE RE EX PARTE AND SETTLEMENT NEGOTIATIONS | 0.6 | 300.00 |
| 1/18/11 | PND | EMAILS WITH S. EDELL RE PRIOR SETTLEMENT DISCUSSIONS | 0.4 | 200.00 |



| FILE | | TRIBUNE BROADCASTING | 3/25/2011 |
| NUMBER | 213369-10002 | DICK TRACY | INV: 1435640 |
| 11057 | | | PAGE  8 |

| Date | TMK | Description of Services Rendered | Hours | Amount |
|---|---|---|---|---|
| 1/18/11 | PND | EMAILS WITH B. HEALEY RE TIME FOR SETTLEMENT CALL | 0.3 | 150.00 |
| 1/18/11 | PND | REVIEW AND ANALYZE OPPOSITION TO EX PARTE AND EMAIL WITH B. HEALEY RE SAME | 0.6 | 300.00 |
| 1/18/11 | PND | EMAILS FROM C. SHEPHARD AND M. MALLOW RE SETTLEMENT; | 0.2 | 100.00 |
| 1/18/11 | PND | EMAILS WITH S. EDELL RE SAME | 0.2 | 100.00 |
| 1/18/11 | MLM | ANALYSIS OF POTENTIAL EXPERTS AND TESTIMONY | 0.4 | 240.00 |
| 1/18/11 | MLM | ANALYSIS OF SETTLEMENT STRATEGY AND OF BEST DEFENSES | 0.3 | 180.00 |
| 1/18/11 | MLM | EMAIL EXCHANGE WITH C. SHEPHARD REGARDING SETTLEMENT MEETING | 0.2 | 120.00 |
| 1/19/11 | MLM | EMAIL EXCHANGE WITH C. SHEPHARD REGARDING MEETING | 0.1 | 60.00 |
| 1/19/11 | SRE | REVIEW UNDERLYING BEATTY-TRIBUNE AGREEMENTS | 0.6 | 345.00 |
| 1/19/11 | SRE | TELEPHONE CONFERENCE WITH BRENDAN HEALEY | 0.4 | 230.00 |
| 1/19/11 | SRE | TELEPHONE CONFERENCE WITH PATRICK DOWNES | 0.5 | 287.50 |
| 1/19/11 | SRE | MEETING WITH SCOTT ZOLKE | 1.0 | 575.00 |
| 1/19/11 | PND | EMAILS WITH B. HEALEY, S. EDELL AND C. SHEPHERD RE SETTLEMENT CALL | 0.3 | 150.00 |
| 1/20/11 | S Z | REVIEW SETTLEMENT PARAMETERS | 0.3 | 210.00 |



| FILE | | | TRIBUNE BROADCASTING | | 3/25/2011 |
| NUMBER 213369-10002 | | | DICK TRACY | | INV: 1435640 |
| 11057 | | | | | PAGE  9 |

| Date | TMK | Description of Services Rendered | Hours | Amount |
|------|-----|----------------------------------|-------|--------|
| 1/20/11 | S Z | ANALYSIS OF REVERSION ISSUES | 0.3 | 210.00 |
| 1/20/11 | S Z | FOLLOW UP WITH PROPOSED EXPERT WITNESSES. | 0.2 | 140.00 |
| 1/20/11 | SRE | REVIEW NOTES REGARDING SETTLEMENT DISCUSSIONS | 1.10 | 632.50 |
| 1/20/11 | SRE | TELEPHONE CONFERENCE WITH BRENDAN HEALEY | 0.5 | 287.50 |
| 1/20/11 | SRE | CONFERENCE CALL WITH CHUCK SHEPHERD AND B. HEALEY | 1.3 | 747.50 |
| 1/20/11 | SRE | PREPARE EMAIL TO HEALEY WITH PROPOSED TERMS FOR SETTLEMENT | 0.5 | 287.50 |
| 1/21/11 | BIS | REVIEW DICK TRACY LETTER AGREEMENTS; | 0.5 | 375.00 |
| 1/21/11 | BIS | TELEPHONE CONFERENCE WITH S. EDEL | 0.3 | 225.00 |
| 1/21/11 | PND | EMAIL RE B. HEALEY REQUEST FOR EX PARTE AND TELEPHONE CONFERENCE WITH S. EDELL RE POTENTIAL SETTLEMENT | 0.2 | 100.00 |
| 1/21/11 | SRE | TELEPHONE CONFERENCE WITH BARRY SLOTNICK | 0.6 | 345.00 |
| 1/21/11 | SRE | TELEPHONE CONFERENCE WITH PATRICK DOWNES | 0.3 | 172.50 |
| 1/21/11 | SRE | TELEPHONE CONFERENCE WITH B. HEALEY | 0.4 | 230.00 |
| 1/21/11 | SRE | PREPARE EMAIL TO CHUCK SHEPHERD | 0.2 | 115.00 |
| 1/21/11 | MLM | ANALYSIS OF PROPOSED LANGUAGE REGARDING TV SPECIAL AND TIMING TO MAKE SUBSEQUENT PRODUCTION BASED ON NATURE OF PRIOR PRODUCTION | 0.2 | 120.00 |



| FILE | | | TRIBUNE BROADCASTING | | 3/25/2011 |
| NUMBER | 213369-10002 | | DICK TRACY | | INV: 1435640 |
| 11057 | | | | | PAGE   10 |

| Date | TMK | Description of Services Rendered | Hours | Amount |
|------|-----|-------------------------------|-------|--------|
| 1/22/11 | PND | REPLY TO S. ZOLKE EMAIL RE BEATTY OPPOSITION TO EX PARTE | 0.1 | 50.00 |
| 1/25/11 | SRE | EXCHANGE EMAILS WITH BRENDAN HEALEY AND CHUCK SHEPHERD | 0.4 | 230.00 |
| 1/27/11 | SRE | TELEPHONE CONFERENCE WITH BRENDAN HEALEY | 0.2 | 115.00 |
| 1/27/11 | SRE | TELEPHONE CONFERENCE WITH BARRY SLOTNICK | 0.1 | 57.50 |
| 1/27/11 | BIS | TELEPHONE CONFERENCE WITH S. EDEL REGARDING GRANT OF FILM RIGHTS TO W. BEATTY | 0.3 | 225.00 |
| 1/27/11 | PND | EMAILS WITH M. MALLOW RE BEATTY LITIGATION BUDGET | 0.3 | 150.00 |
| 1/27/11 | PND | DRAFT AND REVISE SAME | 0.5 | 250.00 |
| 1/28/11 | PND | REVISIONS TO LITIGATION BRIEF PER M. MALLOW EMAIL | 0.9 | 450.00 |
| 1/30/11 | PND | FINISH REVIEW OF WB DOCUMENT PRODUCTION | 1.9 | 950.00 |
| 1/31/11 | PND | TELEPHONE CONFERENCE WITH S. ZOLKE RE STATUS | 0.3 | 150.00 |
| 1/31/11 | PND | CONFERENCE WITH M. MALLOW RE BUDGET | 0.2 | 100.00 |
| 1/31/11 | PND | REVISE SAME AND EMAIL B. HEALEY | 0.2 | 100.00 |
| | | **Subtotal** | **77.6** | **42,917.50** |



| FILE | TRIBUNE BROADCASTING | 3/25/2011 |
|---|---|---|
| NUMBER  213369-10002 | DICK TRACY | INV: 1435640 |
| 11057 | | PAGE  11 |

## Time & Fee Summary

| Timekeeper | | Hours | Rate | Fee Value |
|---|---|---|---|---|
| P N DOWNES | ASSOCIATE | 43.6 | 500 | 21,800.00 |
| B I SLOTNICK | PARTNER | 1.1 | 750 | 825.00 |
| M L MALLOW | PARTNER | 12.5 | 600 | 7,500.00 |
| S ZOLKE | PARTNER | 8.5 | 700 | 5,950.00 |
| S R EDEL | PARTNER | 11.9 | 575 | 6,842.50 |
| | TOTAL | 77.6 | | 42,917.50 |

| LESS COURTESY DISCOUNT | (5,000.00) | 37,917.50 |
|---|---|---|
| **Total Fees** | | **37,917.50** |



FILE                TRIBUNE BROADCASTING           3/25/2011
NUMBER  213369-10002    DICK TRACY                 INV: 1435640
11057                                              PAGE   12

| Activity | | Current Bill |
|---|---|---|
| | | 42,917.50 |
| TOTAL CURRENT FEES | | 42,917.50 |
| LESS DISCOUNT | (5,000.00) | 37,917.50 |
| | | ========== |

| Activity | Life to Date |
|---|---|
| PRIOR TO TASK | 253,918.50 |
| 101   PETITIONER | (5,000..00) |
| TOTAL LIFE TO DATE FEES | 248,918.50 |
| | ========== |



10100 SANTA MONICA BLVD
SUITE 2200
LOS ANGELES, CA 90067
(310) 282-2000   IRS #95-178080

May 8, 2012

TRIBUNE COMPANY
ATTN:  BRENDAN HEALEY
435 NO. MICHIGAN AVENUE, 6TH FLOOR
CHICAGO, IL 60611

INVOICE NO.  1483122

PAYMENT DUE UPON RECEIPT

RE:  DICK TRACY
OUR FILE NO:  213369-10002

FEE FOR PROFESSIONAL SERVICES
RENDERED AS PER ATTACHED DETAIL                                        97,284.00

DISBURSEMENTS MADE FOR YOUR
ACCOUNT AS PER ATTACHED DETAIL                                          4,488.62

TOTAL CURRENT AMOUNT DUE                                              101,772.62

To wire payment,  please use the following :

City National Bank
2029 Century Park East
Los Angeles, CA, 90067
ABA:  122016066
Account no:  210-034722
Beneficiary:  Loeb & Loeb LLP - General Account
SWIFT Code: CINAUS6L

** Please include as a reference client no: 213369 or invoice number 1483122.  To aid in application of the payment, details should be sent to
epayment@loeb.com.



FILE
NUMBER  213369-10002
11057

TRIBUNE BROADCASTING
DICK TRACY

5/8/2012
INV: 1483122
PAGE  2

| Date | TMK | Description of Services Rendered | Hours | Amount |
|------|-----|----------------------------------|-------|--------|
| 2/8/11 | SRE | TELEPHONE CONFERENCE WITH BRENDAN HEALEY RE LITIGATION AND SETTLEMENT STRATEGY | 0.5 | 287.50 |
| 2/8/11 | F M | PREPARE NOTICE OF APPEARANCE; ENGAGED AS TO EFILING NOTICE OF APPEARANCE (NO CHARGE) | 0.0 | 0.00 |
| 2/9/11 | SRE | TELEPHONE CONFERENCE WITH BRENDAN HEALEY | 0.3 | 172.50 |
| 2/11/11 | SRE | PREPARE EMAIL TO CLIENT | 0.3 | 172.50 |
| 2/11/11 | MLM | EMAIL FROM BRENDAN J. HEALEY RE: TRIBUNE MOTION FOR SUMMARY JUDGMENT; REVIEW AND EDIT SUMMARY JUDGMENT MOTION (NO CHARGE) | 0.0 | 0.00 |
| 2/14/11 | MLM | ANALYSIS OF CORPORATE WITNESS TESTIMONY NEEDED TO SUBSTANTIATE ARGUMENT THAT PRODUCTION IS NOT A TV SPECIAL (NO CHARGE) | 0.0 | 0.00 |
| 2/22/11 | MLM | EMAIL TO BRENDAN J. HEALEY RE: STRATEGY MEETING (NO CHARGE) | 0.0 | 0.00 |
| | | **Subtotal** | **1.1** | **632.50** |

| Date | TMK | Description of Services Rendered | Hours | Amount |
|------|-----|----------------------------------|-------|--------|
| | 101 | PETITIONER | | |
| 2/7/11 | PND | TELEPHONE CONFERENCES WITH HEALEY RE MOTION DEADLINES | 0.3 | 150.00 |
| 2/7/11 | PND | CF'S WITH M. MALLOW RE SAME | 0.3 | 150.00 |



| FILE | | TRIBUNE BROADCASTING | | 5/8/2012 |
| NUMBER | 213369-10002 | DICK TRACY | | INV: 1483122 |
| 11057 | | | | PAGE 3 |

| Date | TMK | Description of Services Rendered | Hours | Amount |
|------|-----|----------------------------------|-------|--------|
| 2/7/11 | PND | TELEPHONE CONFERENCE WITH C. SHEPHARD REGARDING SAME | 0.3 | 150.00 |
| 2/7/11 | PND | EMAILS WITH ZOLKE RE TRIBUNE MOTION FOR SUMMARY JUDGMENT AND TURNER CLASSIC MOVIES. | 0.2 | 100.00 |
| 2/7/11 | S Z | TELEPHONE CALL WITH HEALEY RE: TRIBUNE MOTION FOR SUMMARY JUDGEMENT | 0.4 | 280.00 |
| 2/7/11 | S Z | ANALYSIS OF ISSUES. | 0.8 | 560.00 |
| 2/8/11 | PND | LEGAL RESEARCH RE TELEVISION SPECIAL, PARTIAL PERFORMANCE OF OBLIGATIONS, GOOD FAITH OFFERS AND CONTRACT INTERPRETATION | 3.4 | 1,700.00 |
| 2/8/11 | PND | REVIEW AND ANALYZE 1985 CONTRACT | 0.4 | 200.00 |
| 2/8/11 | PND | REVIEW AND ANALYZE WRITER'S GUILD AGREEMENTS | 0.6 | 300.00 |
| 2/8/11 | PND | TELEPHONE CONFERENCE WITH B. HEALEY RE SAME | 0.6 | 300.00 |
| 2/8/11 | PND | TELEPHONE CONFERENCE WITH S. ZOLKE RE MOTION FOR SUMMARY JUDGMENT | 0.7 | 350.00 |
| 2/8/11 | MLM | TELEPHONE CONFERENCE WITH CLIENT REGARDING TRIBUNE MOTION FOR SUMMARY JUDGMENT AND COST ASSOCIATED WITH SAME | 0.3 | 180.00 |
| 2/8/11 | MLM | EMAIL EXCHANGE WITH CLIENT REGARDING MOVING TO DISQUALIFY B. FIELDS | 0.2 | 120.00 |
| 2/9/11 | MJB | DISCUSSION WITH P. DOWNES REGARDING PREPARATION OF SUMMARY JUDGMENT MOTION | 1.3 | 552.50 |



| FILE | | | | TRIBUNE BROADCASTING | | 5/8/2012 |
|------|--|--|--|----------------------|--|----------|
| NUMBER  213369-10002 | | | | DICK TRACY | | INV:  1483122 |
| 11057 | | | | | | PAGE   4 |

| Date | TMK | Description of Services Rendered | Hours | Amount |
|------|-----|----------------------------------|-------|--------|
| 2/9/11 | MJB | ANALYZE AUTHORITY REGARDING COPYRIGHT/LICENCE LAW AND LAW REGARDING INTERPRETATION OF CONTACT LANGUAGE AND AUTHORITY ON INCORPORATION OF TERMS OF AGREEMENT MENTIONED IN OTHER AGREEMENT | 2.4 | 1,020.00 |
| 2/9/11 | MJB | CONTINUE PREPARING AUTHORITY TO USE IN MOTION FOR SUMMARY JUDGMENT | 1.0 | 425.00 |
| 2/9/11 | PND | REVIEW BEATTY DEPOSITION | 1.3 | 650.00 |
| 2/9/11 | PND | LEGAL RESEARCH RE "TELEVISION SPECIAL" | 1.1 | 550.00 |
| 2/9/11 | PND | TELEPHONE CONFERENCES WITH S. ZOLKE RE STATUS AND EXPERT WITNESS AND CLIENT'S DECISION WHETHER TO FILE MOTION FOR SUMMARY JUDGMENT | 1.1 | 550.00 |
| 2/9/11 | PND | TELEPHONE CONFERENCE WITH B. HEALEY RE MOTION FOR SUMMARY JUDGMENT | 0.4 | 200.00 |
| 2/9/11 | PND | RESEARCH RE SAME | 2.2 | 1,100.00 |
| 2/9/11 | PND | CONFERENCES AND EMAILS WITH M. BLACK RE LEGAL RESEARCH | 0.4 | 200.00 |
| 2/9/11 | S Z | REVIEW SUMMARY JUDGEMENT ISSUES | 0.6 | 420.00 |
| 2/9/11 | S Z | TELEPHONE CALLS WITH HEALEY | 0.2 | 140.00 |
| 2/9/11 | S Z | TELEPHONE CALL WITH LAMAINA | 0.2 | 140.00 |
| 2/10/11 | PND | FINISH READING BEATTY DEPO | 0.6 | 300.00 |
| 2/10/11 | PND | RESEARCH RE "TELEVISION SPECIAL" INCLUDING REVIEW OF GUILD AGREEMENTS RE SAME | 3.2 | 1,600.00 |
| 2/10/11 | PND | TELEPHONE CONFERENCES WITH S. ZOLKE RE EXPERT WITNESSES | 0.6 | 300.00 |



| FILE | | | TRIBUNE BROADCASTING | | 5/8/2012 |
| NUMBER | 213369-10002 | | DICK TRACY | | INV: 1483122 |
| 11057 | | | | | PAGE  5 |

| Date | TMK | Description of Services Rendered | Hours | Amount |
|---|---|---|---|---|
| 2/10/11 | PND | DRAFT AND REVISE MOTION FOR SUMMARY JUDGMENT | 2.4 | 1,200.00 |
| 2/10/11 | PND | CONFERENCES WITH M. BLACK RE LEGAL RESEARCH RE SAME | 0.5 | 250.00 |
| 2/10/11 | PND | CONFERENCE WITH M. MALLOW RE TRIBUNE MOTION FOR SUMMARY JUDGMENT ARGUMENTS | 0.4 | 200.00 |
| 2/10/11 | PND | SEARCH FOR PROTECTIVE ORDER | 0.2 | 100.00 |
| 2/10/11 | PND | TELEPHONE CONFERENCE WITH C. SHEPPARD RE SAME | 0.3 | 150.00 |
| 2/10/11 | PND | REVIEW COURT'S MOTION DAYS AND JUDGE'S RULES | 0.2 | 100.00 |
| 2/10/11 | PND | REVIEW K. THORLAND KEY DOCUMENTS FOLDER RE TMS DISCOVERY, PRIOR ACTION AND BEATTY DECLARATION | 0.4 | 200.00 |
| 2/10/11 | PND | REVIEW FILING IN PRIOR ACTION | 0.2 | 100.00 |
| 2/10/11 | PND | EMAILS WITH B. HEALEY RE PROTECTIVE ORDER AND TMS DECLARATION | 0.4 | 200.00 |
| 2/10/11 | PND | RESEARCH RE CLIP SHOWS | 1.0 | 500.00 |
| 2/10/11 | PND | BEGIN DRAFT OF MOTION FOR SUMMARY JUDGMENT | 0.8 | 400.00 |
| 2/10/11 | MJB | DISCUSSION WITH P. DOWNES REGARDING SUMMARY JUDGMENT MOTION AND FILING OF DOCUMENTS UNDER SEAL | 0.7 | 297.50 |
| 2/10/11 | MJB | ANALYZE AUTHORITY REGARDING SAME | 0.4 | 170.00 |



<table>
FILE
NUMBER    213369-10002
11057
</table>

| FILE NUMBER 11057 | 213369-10002 | TRIBUNE BROADCASTING DICK TRACY | 5/8/2012 INV: 1483122 PAGE 6 |
|---|---|---|---|

| Date | TMK | Description of Services Rendered | Hours | Amount |
|---|---|---|---|---|
| 2/10/11 | MJB | CONTINUE ANALYZING AUTHORITY ON CONTRACT INTERPRETATION, IMPLIED COVENANT OF GOOD FAITH AND FAIR DEALING AND STANDARDS OF REVIEW | 1.1 | 467.50 |
| 2/10/11 | MJB | DISCUSSION WITH P. DOWNES REGARDING SAME | 0.6 | 255.00 |
| 2/10/11 | MJB | DRAFT LEGAL ARGUMENT FOR MOTION FOR SUMMARY JUDGMENT | 1.1 | 467.50 |
| 2/10/11 | MJB | REVIEW STATEMENT OF FACTS PREPARED BY P. DOWNES | 0.6 | 255.00 |
| 2/10/11 | MJB | REVIEW CONTRACT AND COMMUNICATIONS REGARDING SAME | 0.8 | 340.00 |
| 2/10/11 | MJB | REVISE LEGAL ARGUMENT TO INCLUDE DEFINITIONS OF "TELEVISION SPECIAL' | 0.6 | 255.00 |
| 2/11/11 | MJB | ANALYZE AUTHORITY REGARDING FILING DOCUMENTS UNDER SEAL AND CONTRACT INTERPRETATION | 0.8 | 340.00 |
| 2/11/11 | MJB | REVIEW BANKRUPTCY DOCKET FOR PROTECTIVE ORDER | 0.3 | 127.50 |
| 2/11/11 | MJB | DISCUSSION WITH P. DOWNES REGARDING SAME | 0.4 | 170.00 |
| 2/11/11 | MJB | REVIEW STIPULATED PROTECTIVE ORDER | 0.3 | 127.50 |
| 2/11/11 | MJB | DRAFT APPLICATION TO FILE DOCUMENTS UNDER SEAL AND PROPOSED ORDER REGARDING SAME | 1.2 | 510.00 |
| 2/11/11 | MJB | REVIEW AND REVISE MEMORANDUM OF POINTS AND AUTHORITIES IN SUPPORT OF MOTION FOR SUMMARY JUDGMENT | 2.7 | 1,147.50 |



| FILE NUMBER 11057 | 213369-10002 | TRIBUNE BROADCASTING DICK TRACY | 5/8/2012 INV: 1483122 PAGE 7 |
|---|---|---|---|

| Date | TMK | Description of Services Rendered | Hours | Amount |
|---|---|---|---|---|
| 2/11/11 | S S | RESEARCH IN THE FEDERAL REGISTER FOR DEFINITION OF TELEVISION SPECIAL FOR P. DOWNES. (NO CHARGE) | 0.0 | 0.00 |
| 2/11/11 | PND | TELEPHONE CONFERENCES WITH C. SHEPPARD RE SETTLEMENT, HEARING ON MOTION FOR SUMMARY JUDGMENT AND FILING DOCUMENTS UNDER SEAL, ETC. | 0.5 | 250.00 |
| 2/11/11 | PND | TELEPHONE CONFERENCE WITH S. ZOLKE RE EXPERT WITNESS | 0.4 | 200.00 |
| 2/11/11 | PND | EMAILS WITH B. HEALEY RE DRAFT MOTION FOR SUMMARY JUDGMENT AND PROTECTIVE ORDER | 0.5 | 250.00 |
| 2/11/11 | PND | REVISE MOTION FOR SUMMARY JUDGMENT RE TCM AND REVISE DOCUMENTS RE SAME | 1.6 | 800.00 |
| 2/11/11 | PND | CONFERENCE WITH M. MALLOW RE COMMENTS TO MOTION FOR SUMMARY JUDGMENT | 0.6 | 300.00 |
| 2/11/11 | PND | CONFERENCE AND EMAILS TO M. BLACK RE SAME | 0.4 | 200.00 |
| 2/11/11 | PND | REVIEW BEATTY DEPO EXHIBITS FROM B. HEALEY | 1.1 | 550.00 |
| 2/11/11 | PND | RESEARCH RE "TELEVISION SPECIAL" AND "CLIP SHOW" | 1.1 | 550.00 |
| 2/11/11 | PND | REVIEW AND ANALYZE 2008 BEATTY PRODUCTION | 1.0 | 500.00 |
| 2/11/11 | S Z | REVIEW MEMORANDUM OF POINTS AND AUTHORITIES | 1.5 | 1,050.00 |
| 2/11/11 | S Z | TELEPHONE CALL WITH LAMAINA | 0.5 | 350.00 |



| FILE NUMBER 11057 | 213369-10002 | TRIBUNE BROADCASTING DICK TRACY | 5/8/2012 INV: 1483122 PAGE 8 |
| --- | --- | --- | --- |

| Date | TMK | Description of Services Rendered | Hours | Amount |
| --- | --- | --- | --- | --- |
| 2/12/11 | PND | EMAILS AND TELEPHONE CONFERENCE WITH B. HEALEY RE COMMENTS TO DRAFT MOTION FOR SUMMARY JUDGMENT | 0.7 | 350.00 |
| 2/12/11 | PND | REVISE SAME PER B. HEALEY'S EDITS | 1.1 | 550.00 |
| 2/13/11 | PND | REVISIONS TO MOTION FOR SUMMARY JUDGMENT BASED ON B. HEALEY'S COMMENTS | 2.0 | 1,000.00 |
| 2/13/11 | PND | RESEARCH RE WRITERS' GUILD AGREEMENT AND REVERSION OF RIGHTS | 1.0 | 500.00 |
| 2/13/11 | PND | EMAILS WITH B. HEALEY RE REVISED DRAFT | 0.4 | 200.00 |
| 2/13/11 | PND | REVIEW AND ANALYZE M. MALLOW'S EDITS | 2.0 | 1,000.00 |
| 2/13/11 | PND | EMAILS WITH M. BLACK RE REVISIONS | 0.2 | 100.00 |
| 2/13/11 | PND | WORK ON DOWNES AND WILLIAMS DECLARATION | 2.8 | 1,400.00 |
| 2/13/11 | MJB | EMAIL CORRESPONDENCE FROM AND TO P. DOWNES REGARDING COMMENTS ON MOTION FOR SUMMARY JUDGMENT | 0.2 | 85.00 |
| 2/13/11 | MJB | REVIEW REVISIONS TO SAME | 0.2 | 85.00 |
| 2/13/11 | MLM | REVIEW AND EDIT MSJ | 2.3 | 1,380.00 |
| 2/14/11 | PND | REVISE MOTION FOR SUMMARY JUDGMENT | 1.7 | 850.00 |
| 2/14/11 | PND | DRAFT AND REVISE WILLIAMS AND DOWNES DECLARATIONS AND EXHIBITS THERETO | 2.4 | 1,200.00 |
| 2/14/11 | PND | READ BANKRUPTCY PROTECTIVE ORDER | 0.3 | 150.00 |
| 2/14/11 | PND | VOICE MAIL FOR C. SHEPPARD RE SAME | 0.2 | 100.00 |
| 2/14/11 | PND | REVISE REQUEST FOR JUDICIAL NOTICE, DRAFT AND REVISE STATEMENT OF FACTS AND CONCLUSIONS OF LAW | 3.9 | 1,950.00 |



FILE                                     TRIBUNE BROADCASTING              5/8/2012
NUMBER  213369-10002                     DICK TRACY                        INV: 1483122
11057                                                                      PAGE  9

| Date | TMK | Description of Services Rendered | Hours | Amount |
|------|-----|--------------------------------|-------|--------|
| 2/14/11 | PND | REVISE PROPOSED JUDGMENT | 0.7 | 350.00 |
| 2/14/11 | PND | CONFERENCES WITH M. BLACK RE ALL OF THE FOREGOING | 1.0 | 500.00 |
| 2/14/11 | PND | CONFERENCE WITH S. ZOLKE RE MOTION FOR SUMMARY JUDGMENT EDITS | 0.8 | 400.00 |
| 2/14/11 | PND | NUMEROUS TELEPHONE CONFERENCES AND EMAILS WITH B. HEALEY RE ALL OF THE FOREGOING | 1.3 | 650.00 |
| 2/14/11 | MJB | EMAIL AND TELEPHONE DISCUSSIONS WITH P. DOWNES REGARDING MOTION FOR SUMMARY JUDGMENT, REQUEST FOR JUDICIAL NOTICE, COMPENDIUM OF SECONDARY AUTHORITY AND FINALIZING MOTION FOR SUMMARY JUDGMENT | 0.8 | 340.00 |
| 2/14/11 | MJB | REVIEW DRAFT OF MOTION FOR SUMMARY JUDGMENT | 1.1 | 467.50 |
| 2/14/11 | MJB | MAKE REVISIONS AND EDITS TO MOTION FOR SUMMARY JUDGMENT | 2.2 | 935.00 |
| 2/14/11 | MJB | CONTINUE ANALYZING AUTHORITY TO CITE IN MOTION | 0.6 | 255.00 |
| 2/14/11 | MJB | DRAFT REQUEST FOR JUDICIAL NOTICE, COMPENDIUM OF SECONDARY EVIDENCE, PROPOSED ORDER AND CONCLUSIONS OF LAW | 1.4 | 595.00 |
| 2/14/11 | MJB | REVISE SAME AFTER DISCUSSION WITH P. DOWNES | 0.6 | 255.00 |
| 2/14/11 | MJB | REVIEW FINAL VERSION OF MOTION FOR SUMMARY JUDGMENT AND OTHER SUPPORTING PAPERS | 2.0 | 850.00 |



| FILE | | | TRIBUNE BROADCASTING | | 5/8/2012 |
| NUMBER | 213369-10002 | | DICK TRACY | | INV: 1483122 |
| 11057 | | | | | PAGE 10 |

| Date | TMK | Description of Services Rendered | Hours | Amount |
| --- | --- | --- | --- | --- |
| 2/14/11 | S Z | REVIEW AND REVISE MOTION FOR SUMMARY JUDGEMENT | 1.0 | 700.00 |
| 2/14/11 | S Z | FURTHER REVISIONS TO MEMO OF POINTS AND AUTHORITIES. | 1.0 | 700.00 |
| 2/22/11 | SRE | TELEPHONE CONFERENCE WITH BRENDAN HEALEY | 0.1 | 57.50 |
| 2/24/11 | CMR | DISCUSSED STATUS OF CASE WITH P. DOWNES. (NO CHARGE) | 0.0 | 0.00 |
| 2/25/11 | S S | SEARCHED SECURITIES AND EXCHANGE COMMISSION FILINGS FOR "TELEVISION SPECIAL" FOR P. DOWNES. | 0.5 | 115.00 |
| | | **Subtotal 101 PETITIONER** | **89.2** | **44,087.50** |

| Date | TMK | Description of Services Rendered | Hours | Amount |
| --- | --- | --- | --- | --- |
| | 102 | RESPONDENT | | |
| 2/7/11 | MLM | ANALYSIS OF COMMUNICATION WITH C. SHEPHARD REGARDING BEATTY MOTION FOR SUMMARY JUDGMENT; | 0.3 | 180.00 |
| 2/7/11 | MLM | TELEPHONE CONFERENCE WITH CLIENT REGARDING SAME | 0.2 | 120.00 |



| FILE NUMBER 213369-10002 11057 | | TRIBUNE BROADCASTING DICK TRACY | | 5/8/2012 INV: 1483122 PAGE  11 |
|---|---|---|---|---|

| Date | TMK | Description of Services Rendered | Hours | Amount |
|---|---|---|---|---|
| 2/8/11 | S Z | TELEPHONE CALL WITH LAMAINA RE USE OF EXPERT TESTIMONY TO OPPOSE BEATTY MOTION FOR SUMMARY JUDGMENT | 0.6 | 420.00 |
| 2/8/11 | S Z | REVIEW FILE | 0.4 | 280.00 |
| 2/10/11 | S Z | TELEPHONE CALLS WITH LAMAINA AND SILVERMAN REGARDING EXPERT DECLARATION | 0.4 | 280.00 |
| 2/10/11 | S Z | REVIEW BEATTY SUMMARY JUDGEMENT ISSUES | 0.6 | 420.00 |
| 2/10/11 | S Z | PREPARE ARGUMENT NOTES FOR SUMMARY JUDGEMENT. | 1.0 | 700.00 |
| 2/10/11 | MLM | ANALYSIS OF DGA AGREEMENT RE: TV SPECIAL DEFINITION | 0.2 | 120.00 |
| 2/15/11 | PND | RESEARCH RE CLIP SHOW AND TV SPECIAL | 1.0 | 500.00 |
| 2/15/11 | S Z | REVIEW BEATTY MOTION FOR SUMMARY JUDGEMENT, SUPPORTING DECLARATIONS EXHIBITS AND MEMO OF POINTS AND AUTHORITIES | 3.2 | 2,240.00 |
| 2/15/11 | S Z | TELEPHONE CALL WITH LAMAINA RE: EXPERT DECLARATION IN OPPOSITION. | 0.3 | 210.00 |
| 2/15/11 | MJB | EMAIL CORRESPONDENCE WITH P. DOWNES REGARDING EXPERT DECLARATION IN RESPONSE TO BEATTY MOTION FOR SUMMARY JUDGMENT; | 0.1 | 42.50 |
| 2/15/11 | MJB | DISCUSSION WITH S. ZOLKE REGARDING SAME | 0.2 | 85.00 |
| 2/16/11 | MJB | ANALYZE AUTHORITY ON EVIDENCIARY OBJECTIONS TO EVIDENCE PROVIDED BY BEATTY IN SUPPORT OF MOTION FOR SUMMARY JUDGMENT | 0.9 | 382.50 |



FILE NUMBER 11057   213369-10002

TRIBUNE BROADCASTING
DICK TRACY

5/8/2012
INV: 1483122
PAGE  12

| Date | TMK | Description of Services Rendered | Hours | Amount |
|---|---|---|---|---|
| 2/16/11 | MJB | EMAIL CORRESPONDENCE FROM S. ZOLKE REGARDING F. LAMAINA'S VIEWS ON BEATTY PROJECT | 0.2 | 85.00 |
| 2/16/11 | S Z | REVIEW DECLARATIONS AND TRANSMITTAL TO LAMAINA | 0.4 | 280.00 |
| 2/16/11 | S Z | TELEPHONE CALL WITH LAMAINA RE DECLARATION IN OPPOSITION | 0.3 | 210.00 |
| 2/16/11 | S Z | FURTHER REVIEW OF BEATTY MEMO OF POINTS AND AUTHORITIES. | 1.5 | 1,050.00 |
| 2/16/11 | PND | EMAILS WITH B. HEALEY RE BRIEFING SCHEDULE AND SETTLEMENT | 0.3 | 150.00 |
| 2/16/11 | PND | RESEARCH RE TELEVISION SPECIAL | 1.0 | 500.00 |
| 2/16/11 | PND | EMAILS AND CONFERENCE WITH S. ZOLKE RE SAME AND EXPERT WITNESS | 0.2 | 100.00 |
| 2/17/11 | S Z | FURTHER REVIEW OF BEATTY DECLARATIONS AND SUPPORTING DOCUMENTS | 0.7 | 490.00 |
| 2/17/11 | S Z | TELEPHONE CALL WITH LAMAINA REGARDING OPPOSITION DECLARATION. | 0.4 | 280.00 |
| 2/17/11 | MJB | CONTINUE REVIEW OF MOTION FOR SUMMARY JUDGMENT FILED BY BEATTY; | 1.1 | 467.50 |
| 2/17/11 | MJB | BEGIN DRAFTING OBJECTIONS TO EVIDENCE PROVIDED IN SUPPORT OF THE MOTION FOR SUMMARY JUDGMENT | 1.6 | 680.00 |
| 2/17/11 | PND | EMAILS WITH S. EDEL RE SETTLEMENT | 0.2 | 100.00 |
| 2/17/11 | PND | VOICEMAIL FOR BE. HEALEY RE SAME AND EXTENSION | 0.1 | 50.00 |



FILE                          TRIBUNE BROADCASTING          5/8/2012
NUMBER  213369-10002          DICK TRACY                    INV: 1483122
11057                                                       PAGE  13

| Date | TMK | Description of Services Rendered | Hours | Amount |
|------|-----|--------------------------------|-------|--------|
| 2/18/11 | PND | REVIEW AND ANALYZE BEATTY MOTION FOR SUMMARY JUDGMENT AND EXHIBITS | 1.6 | 800.00 |
| 2/18/11 | PND | EMAILS WITH B. HEALEY RE EXTENSION | 0.2 | 100.00 |
| 2/18/11 | PND | VOICE MAIL FOR C. SHEPPARD RE SAME | 0.1 | 50.00 |
| 2/18/11 | PND | EMAILS WITH M. BLACK RE OBJECTIONS TO BEATTY EVIDENCE | 0.4 | 200.00 |
| 2/18/11 | MJB | EMAIL CORRESPONDENCE WITH P. DOWNES REGARDING MOTION FOR SUMMARY JUDGMENT FILED BY BEATTY AND OPPOSITION TO SAME | 0.3 | 127.50 |
| 2/18/11 | MJB | CONTINUE DRAFTING OBJECTIONS TO EVIDENCE FILED IN SUPPORT OF BEATTY MOTION FOR SUMMARY JUDGMENT | 1.1 | 467.50 |
| 2/18/11 | MJB | REVIEW BEATTY MOTION FOR SUMMARY JUDGMENT | 0.4 | 170.00 |
| 2/18/11 | MJB | ANALYZE AUTHORITY CITED BY BEATTY IN MOTION FOR SUMMARY JUDGMENT | 1.0 | 425.00 |
| 2/22/11 | PND | EMAILS AND TELEPHONE CONFERENCES WITH B. HEALEY RE STATUS CALL WITH TRIBUNE'S GENERAL COUNSEL AND MOTION FOR SUMMARY JUDGMENT OPPOSITION | 0.7 | 350.00 |
| 2/22/11 | PND | CONFERENCE WITH S. EDEL RE SAME AND SETTLEMENT | 0.6 | 300.00 |
| 2/22/11 | PND | TELEPHONE CONFERENCE WITH C. SHEPHARD RE EXTENSION ON OPPOSITION | 0.4 | 200.00 |
| 2/22/11 | PND | EMAILS WITH S. ZOLKE RE ALL OF THE FOREGOING | 0.3 | 150.00 |



FILE
NUMBER 213369-10002
11057

TRIBUNE BROADCASTING
DICK TRACY

5/8/2012
INV: 1483122
PAGE 14

| Date | TMK | Description of Services Rendered | Hours | Amount |
|------|-----|----------------------------------|-------|--------|
| 2/22/11 | PND | TELEPHONE CONFERENCE WITH SAME RE EXPERT WITNESSES | 0.8 | 400.00 |
| 2/22/11 | PND | LEGAL RESEARCH RE DISQUALIFICATION OF FIELDS AND REVIEW PRIOR MOTION AND ORDERS RE SAME | 2.1 | 1,050.00 |
| 2/22/11 | MJB | REVIEW CASES CITED BY BEATTY IN MOTION FOR SUMMARY JUDGMENT | 0.9 | 382.50 |
| 2/22/11 | MJB | BEGIN DRAFTING OPPOSITION TO MOTION FOR SUMMARY JUDGMENT AND STATEMENT OF GENUINE ISSUES | 1.7 | 722.50 |
| 2/22/11 | MJB | ANALYZE AUTHORITY TO CITE IN OPPOSITION | 0.5 | 212.50 |
| 2/22/11 | MJB | EMAIL CORRESPONDENCE WITH S. ZOLKE REGARDING SAME | 0.3 | 127.50 |
| 2/22/11 | S Z | REVIEW BEATTY MOVING PAPERS | 0.7 | 490.00 |
| 2/22/11 | S Z | REVIEW FILE AND DOCUMENTS. | 0.4 | 280.00 |
| 2/23/11 | S Z | TELEPHONE CALL WITH HEALEY | 0.4 | 280.00 |
| 2/23/11 | S Z | REVIEW BEATTY MOVING PAPERS | 0.3 | 210.00 |
| 2/23/11 | S Z | ANALYSIS OF OPPOSITION AND DEFINITIONS OF TELEVISION SPECIALS AND TELEVISION NETWORK. | 1.8 | 1,260.00 |
| 2/23/11 | MJB | CONTINUE ANALYZING AUTHORITY TO SUPPORT OPPOSITION TO MOTION FOR SUMMARY JUDGMENT | 1.8 | 765.00 |
| 2/23/11 | MJB | FINALIZE INITIAL DRAFT OPPOSITION, GENUINE ISSUE OF FACTS AND OBJECTIONS TO EVIDENCE | 1.7 | 722.50 |
| 2/23/11 | MJB | DISCUSSION WITH S. ZOLKE REGARDING EXPERT | 0.4 | 170.00 |



FILE
NUMBER 213369-10002
11057

TRIBUNE BROADCASTING
DICK TRACY

5/8/2012
INV: 1483122
PAGE 15

| Date | TMK | Description of Services Rendered | Hours | Amount |
|---|---|---|---|---|
| 2/23/11 | MJB | EMAIL CORRESPONDENCE WITH P. DOWNES REGARDING SAME | 0.3 | 127.50 |
| 2/23/11 | MJB | BEGIN DRAFTING ENGAGEMENT LETTER AND NON-DISCLOSURE AGREEMENT FOR EXPERT | 0.9 | 382.50 |
| 2/23/11 | PND | CONFERENCE WITH BLACK RE OPPOSITION | 0.1 | 50.00 |
| 2/23/11 | PND | TELEPHONE CONFERENCE WITH B. HEALEY RE SAME | 0.2 | 100.00 |
| 2/23/11 | PND | EMAILS WITH S. ZOLKE AND M. BLACK RE EXPERT DECLARATION | 0.1 | 50.00 |
| 2/23/11 | PND | REVIEW DRAFT OPPOSITION | 0.2 | 100.00 |
| 2/23/11 | PND | TELEPHONE CONFERENCE WITH S. ZOLKE RE EXPERT DECLARATION | 0.1 | 50.00 |
| 2/24/11 | S S | SEARCHED FOR TELEVISION SPECIALS PRODUCED BY DICK CLARK PRODUCTIONS IN 1985 AND FOR A BIOGRAPHY OF FRAN LAMAINA WITHIN SEC FILINGS FOR C. HOFFMAN. | 0.3 | 69.00 |
| 2/24/11 | C H | CORRESPONDENCE WITH S. ZOLKE; RESEARCH PUBLIC RECORDS RE FRAN LAMAINA AND DICK CLARK PRODUCTIONS (NO CHARGE) | 0.0 | 0.00 |
| 2/24/11 | S Z | REVIEW AND REVISE OPPOSITION TO BEATTY MOTION FOR SUMMARY JUDGEMENT | 1.50 | 1,050.00 |
| 2/24/11 | S Z | PREPARE LAMAINA DECLARATION. | 1.1 | 770.00 |
| 2/24/11 | MJB | EMAIL CORRESPONDENCE WITH S. ZOLKE REGARDING DECLARATION OF F. LA MAINA | 0.3 | 127.50 |
| 2/24/11 | MJB | RECEIPT AND REVIEW OF COMMENTS FROM P. DOWNES ON DRAFT OPPOSITION | 0.4 | 170.00 |



| | | | | |
|---|---|---|---|---|
| FILE NUMBER 11057 | 213369-10002 | TRIBUNE BROADCASTING DICK TRACY | 5/8/2012 INV: 1483122 PAGE  16 | |

| Date | TMK | Description of Services Rendered | Hours | Amount |
|---|---|---|---|---|
| 2/24/11 | MJB | ANALYZE AUTHORITY REGARDING COURTS' USE OF TECHNICAL TERMS OVER COMMON TERMS AND TELEVISION NETWORK | 1.0 | 425.00 |
| 2/24/11 | MJB | REVIEW DICTIONARY DEFINITIONS OF SPECIAL AND NETWORK | 1.1 | 467.50 |
| 2/24/11 | MJB | CONTINUE REVISING OPPOSITION TO MOTION FOR SUMMARY JUDGMENT | 2.0 | 850.00 |
| 2/24/11 | PND | ANALYSIS RE DEFINITION OF "TELEVISION SPECIAL" AND NETWORK | 0.4 | 200.00 |
| 2/24/11 | PND | EMAILS WITH M. BLACK AND S. ZOLKE RE LA MAINA DECLARATION AND ANALYSIS RE SAME | 0.4 | 200.00 |
| 2/24/11 | PND | TELEPHONE CONFERENCES WITH M. BLACK AND S. ZOLKE RE SAME | 1.0 | 500.00 |
| 2/25/11 | S Z | PREPARE LAMAINA DECLARATION AND TELEPHONE CALLS WITH LAMAINA | 1.1 | 770.00 |
| 2/25/11 | S Z | REVIEW OPPOSITION | 0.6 | 420.00 |
| 2/25/11 | S Z | FURTHER REVIEW OF BEATTY DOCUMENTS AND MOVING PAPERS. | 1.0 | 700.00 |
| 2/25/11 | MJB | EMAIL CORRESPONDENCE WITH P. DOWNES REGARDING PROVIDING DOCUMENTS TO F. LA MAINA TO REVIEW, LA MAINA DECLARATION AND REVISIONS TO OPPOSITION TO MOTION FOR SUMMARY JUDGMENT | 2.1 | 892.50 |
| 2/25/11 | MJB | EMAIL CORRESPONDENCE WITH S. ZOLKE REGARDING SAME | 0.2 | 85.00 |
| 2/25/11 | MJB | REVIEW FILING BY DICK CLARK PRODUCTIONS TO INCLUDE IN LA MAINA DECLARATION | 0.2 | 85.00 |



FILE
NUMBER  213369-10002
11057

TRIBUNE BROADCASTING
DICK TRACY

5/8/2012
INV: 1483122
PAGE  17

| Date | TMK | Description of Services Rendered | Hours | Amount |
|------|-----|----------------------------------|-------|--------|
| 2/25/11 | MJB | EMAIL CORRESPONDENCE WITH P. DOWNES AND S. ZOLKE REGARDING SAME | 0.2 | 85.00 |
| 2/25/11 | MJB | REVISE LA MAINA DECLARATION PURSUANT TO COMMENTS BY S. ZOLKE, P. DOWNES AND F. LA MAINA | 0.6 | 255.00 |
| 2/25/11 | MJB | REVIEW TURNER CLASSIC MOVIE CONTRACT WITH BEATTY TO DISCUSS FORMATTING ISSUES; | 0.7 | 297.50 |
| 2/25/11 | MJB | EMAIL WITH S. ZOLKE AND P. DOWNES REGARDING SAME; | 0.3 | 127.50 |
| 2/25/11 | MJB | FINALIZE DRAFT OF OPPOSITION FOR REVIEW AND COMMENT BY P. DOWNES | 1.0 | 425.00 |
| 2/25/11 | MJB | FINALIZE DRAFT DECLARATION OF DAVID WILLIAMS FOR REVIEW AND COMMENT BY P. DOWNES | 1.0 | 425.00 |
| 2/25/11 | PND | EMAILS AND TELEPHONE CONFERENCES WITH S. ZOLKE AND M. BLACK RE EXPERT DECLARATION AND DOCUMENTS FOR SAME | 0.6 | 300.00 |
| 2/25/11 | PND | ANALYSIS RE ARGUMENTS TO MAKE IN OPPOSITION AND FOR EXPERT TO CONSIDER | 0.8 | 400.00 |
| 2/25/11 | PND | REVIEW LA MAINA BACKGROUND RE QUALIFICATION AND DOCUMENTS RE SAME | 1.1 | 550.00 |
| 2/25/11 | PND | EMAILS RE DOCUMENTS FOR EXPERT TO REVIEW | 0.4 | 200.00 |
| 2/25/11 | PND | CONFERENCES WITH M. BLACK RE OPPOSITION | 0.4 | 200.00 |
| 2/25/11 | C H | CONTINUED RESEARCH RE FRAN LAMAINA; CORRESPONDENCE WITH S. ZOLKE RE SAME (NO CHARGE) | 0.0 | 0.00 |



| FILE |  | | |
|------|--|-|-|
| NUMBER | 213369-10002 | TRIBUNE BROADCASTING | 5/8/2012 |
| 11057 | | DICK TRACY | INV: 1483122 |
| | | | PAGE  18 |

| Date | TMK | Description of Services Rendered | Hours | Amount |
|------|-----|----------------------------------|-------|--------|
| 2/26/11 | PND | REVISE OPPOSITION TO MOTION FOR SUMMARY JUDGMENT AND EMAILS WITH M. BLACK RE SAME | 2.3 | 1,150.00 |
| 2/26/11 | MJB | CONTINUE DRAFTING OPPOSITION TO MOTION FOR SUMMARY JUDGMENT AND GENUINE ISSUES OF FACT | 0.8 | 340.00 |
| 2/26/11 | MJB | CONTINUE ANALYZING AUTHORITY REGARDING TECHNICAL DEFINITIONS AND "TELEVISION SPECIALS" | 0.7 | 297.50 |
| 2/26/11 | MJB | TELEPHONE CALLS WITH S. ZOLKE REGARDING DECLARATION OF LA MAINA | 0.3 | 127.50 |
| 2/26/11 | MJB | FINALIZE DECLARATION OF LA MAINA | 1.3 | 552.50 |
| 2/26/11 | MJB | TELEPHONE CALL AND COMMUNICATIONS WITH LA MAINA | 0.4 | 170.00 |
| 2/26/11 | MJB | FINALIZE SECOND DRAFT OF OPPOSITION, GENUINE ISSUE OF FACTS AND WILLIAMS DECLARATION FOR REVIEW AND COMMENT BY P. DOWNES AND S. ZOLKE | 2.10 | 892.50 |
| 2/27/11 | PND | REVIEW AND REVISE OPPOSITION TO MOTION FOR SUMMARY JUDGMENT AND DECLARATION IN SUPPORT OF SAME | 1.8 | 900.00 |
| 2/27/11 | PND | EMAILS WITH M. BLACK RE SAME | 0.4 | 200.00 |
| 2/27/11 | PND | RESEARCH RE SEPARATE STATEMENT AND REVISE SAME | 3.0 | 1,500.00 |
| 2/27/11 | MJB | FINALIZE THIRD DRAFT OF OPPOSITION TO MOTION FOR SUMMARY JUDGMENT | 1.2 | 510.00 |
| 2/27/11 | MJB | FINALIZE DRAFT OF GENUINE ISSUES OF MATERIAL FACTS | 2.2 | 935.00 |



FILE
NUMBER  213369-10002
11057

TRIBUNE BROADCASTING
DICK TRACY

5/8/2012
INV: 1483122
PAGE  19

| Date | TMK | Description of Services Rendered | Hours | Amount |
|---|---|---|---|---|
| 2/27/11 | MJB | ANALYZE AUTHORITY REGARDING REVIEW OF TECHNICAL DEFINITIONS OVER "COMMON" DEFINITIONS | 2.0 | 850.00 |
| 2/27/11 | MJB | EMAIL CORRESPONDENCE WITH P. DOWNES AND S. ZOLKE REGARDING SAME; | 0.4 | 170.00 |
| 2/28/11 | S Z | REVIEW AND REVISE OPPOSITION | 1.2 | 840.00 |
| 2/28/11 | S Z | TELEPHONE CALLS WITH HEALEY | 0.4 | 280.00 |
| 2/28/11 | S Z | FINALIZE OPPOSITION FOR FILING. | 2.3 | 1,610.00 |
| 2/28/11 | PND | WORK ON OPPOSITION TO MOTION FOR SUMMARY JUDGMENT AND REVISION TO DOWNES AND WILLIAMS DECLARATIONS, OBJECTIONS TO EVIDENCE AND SEPARATE STATEMENT | 6.9 | 3,450.00 |
| 2/28/11 | PND | EMAILS AND TELEPHONE CONFERENCES WITH B. HEALEY RE REVISIONS TO OPPOSITION | 1.1 | 550.00 |
| 2/28/11 | PND | RESEARCH RE 1985 WRITER'S GUILD AGREEMENT RE SAME | 2.2 | 1,100.00 |
| 2/28/11 | PND | TELEPHONE CONFERENCE AND CONFERENCES WITH S. ZOLKE RE SAME AND RESEARCH RE NETWORK | 0.5 | 250.00 |
| 2/28/11 | PND | FILE OPPOSITION AND SUPPORTING PAPERS | 0.6 | 300.00 |
| 2/28/11 | MJB | ASSIST P. DOWNES IN REVISING AND FINALIZING OPPOSITION TO MOTION FOR SUMMMARY JUDGMENT, STATEMENT OF GENUINE ISSUES IN DISPUTE, DECLARATIONS OF D. WILLIAMS AND P. DOWNES AND OBJECTIONS TO EVIDENCE | 4.3 | 1,827.50 |
| 2/28/11 | MJB | DRAFT REQUEST FOR JUDICIAL NOTICE AND OTHER SUPPORTING DOCUMENTS | 1.4 | 595.00 |



| FILE NUMBER 11057 | 213369-10002 | TRIBUNE BROADCASTING<br>DICK TRACY | | 5/8/2012<br>INV: 1483122<br>PAGE   20 |
|---|---|---|---|---|

| Date | TMK | Description of Services Rendered | Hours | Amount |
|---|---|---|---|---|
| 2/28/11 | MJB | DISCUSSIONS WITH P. DOWNES AND S. ZOLKE REGARDING VERSIONS TO SAME | 1.0 | 425.00 |
| | | **Subtotal 102 RESPONDENT** | **102.8** | **52,564.00** |

**Time & Fee Summary**

| Timekeeper | | Hours | Rate | Fee Value |
|---|---|---|---|---|
| C M REILLY | ASSOCIATE | 0.0 | 0 | 0.00 |
| M J BLACK | ASSOCIATE | 70.0 | 425 | 29,750.00 |
| S STEADMAN | OTHER | 0.8 | 230 | 184.00 |
| C HOFFMAN | PARALEGAL | 0.0 | 0 | 0.00 |
| F MCKEOWN | PARALEGAL | 0.0 | 0 | 0.00 |
| M L MALLOW | PARTNER | 3.5 | 600 | 2,100.00 |
| S ZOLKE | PARTNER | 28.8 | 700 | 20,160.00 |
| S R EDEL | PARTNER | 1.2 | 575 | 690.00 |
| P N DOWNES | SENIOR COUNSEL | 88.80 | 500 | 44,400.00 |
| | Total: | 193.10 | | 97,284.00 |
| | TOTAL | 193.1 | | 97,284.01 |

| Date | Description of Disbursements   Ref No. | Amount |
|---|---|---|
| 2/3/11 | NATIONWIDE COURIER -01/14/11 -USDC/CENTRAL DISTRICT-DELIVER ENVELOPE-COURTESY COPY | 60.90 |



FILE                          TRIBUNE BROADCASTING              5/8/2012
NUMBER   213369-10002         DICK TRACY                        INV: 1483122
11057                                                           PAGE  21

| Date | Description of Disbursements    Ref No. | Amount |
|------|------------------------------------------|--------|
| 2/28/11 | PHOTOCOPY | 565.50 |
| 2/28/11 | SECRETARIAL OVERTIME | 374.88 |
| 2/28/11 | WESTLAW | 463.50 |
| 2/28/11 | WESTLAW | 3,023.84 |

|  | Total Fees | 97,284.00 |
|--|------------|-----------|
|  | Total Disbursements | 4,488.62 |



| FILE | TRIBUNE BROADCASTING | 5/8/2012 |
|------|----------------------|----------|
| NUMBER  213369-10002 | DICK TRACY | INV:  1483122 |
| 11057 | | PAGE   22 |

| Activity | Current Bill |
|----------|-------------:|
| | 632.50 |
| 101  PETITIONER | 44,087.50 |
| 102  RESPONDENT | 52,564.00 |
| TOTAL CURRENT FEES | 97,284.00 |

| Activity | Life to Date |
|----------|-------------:|
| PRIOR TO TASK | 254,551.00 |
| 101  PETITIONER | 39,087.50 |
| 102  RESPONDENT | 52,564.00 |
| TOTAL LIFE TO DATE FEES | 346,202.50 |

# EXHIBIT B

# FEE SUMMARY

**FEE SUMMARY BY TIMEKEEPER FOR THE PERIOD FROM
DECEMBER 1, 2010 THROUGH FEBRUARY 28, 2011**

| Name of Professional/ Individual | Position, Number of Years in the Position, Year of Obtaining License to Practice, Area of Expertise | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|
| S Zolke | Partner in Entertainment Department; Practicing since 1980 | $700 | 44.60 | $31,220.00 |
| D O Offner | Partner in Entertainment Department; Practicing since 1989 | $625 | 2.0 | $1,250.00 |
| M L Mallow | Partner in Consumer Protection Defense Department; Practicing since 1991 | $600 | 16.80 | $10,080.00 |
| K R Thorland | Partner in Intellectual Property Department; Practicing since 1994 | $575 | 23.20 | $13,340.00 |
| S R Edel | Partner in Entertainment Department; Practicing since 1987 | $575 | 14.50 | $8,337.50 |
| P N Downes | Partner in Consumer Protection Defense Department; Practicing since 1996 | $500 | 143.70 | $71,850.00 |
| C M Reilly | Partner in Consumer Protection Defense Department; Practicing since 2003 | $450 | 0.10 | $45.00 |
| B I Slotnick | Partner in Litigation Department; Practicing since 1972 | $750 | 1.10 | $825.00 |
| M J Black | Associate in Litigation Department; Practicing since 2001 | $425 | 70.00 | $29,750.00 |
| S Steadman | Librarian | $230 | 0.80 | $184.00 |

| Name of Professional/ Individual | Position, Number of Years in the Position, Year of Obtaining License to Practice, Area of Expertise | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|
| **Grand Total:** | | | **316.80** | **$166,881.50** |

## COMPENSATION BY PROJECT CATEGORY

| Project Category | Total Hours | Total Fees |
|---|---|---|
| Prior to Task | 46.10 | $26,680.00 |
| Prior to Task | 77.60 | $42,917.50 |
| Prior to Task | 1.10 | $632.50 |
| Petitioner 101 | 89.20 | $44,087.50 |
| Respondent 102 | 102.80 | $52,564.00 |
| Less 28% Discount from January 11, 2011 | | ($7,547.50) |
| Less Courtesy Discount from March 25, 2011 | | ($5,000.00) |
| | | $ |
| **Grand Total** | | **$154,334.00** |

CH91322.1
213369-10002

**EXPENSE SUMMARY FOR THE PERIOD FROM
DECEMBER 1, 2010 THROUGH FEBRUARY 28, 2011**

| Expense Category | Service Provider (if applicable) | Total Expenses |
|---|---|---|
| Computer Assisted Legal Research | Westlaw | $3,487.34 |
| In-House Reproduction | | $565.50 |
| Courier & Express Carriers | Nationwide Courier | $60.90 |
| Secretarial Overtime | | $374.88 |
| **Total** | | **$4,488.62** |