**EXHIBIT A**

# Davis Wright Tremaine LLP

Suite 2200
1201 Third Avenue
Seattle, WA 98101-3045

206.622.3150 tel
206.757.7700 fax

Federal ID #91-0839480

Los Angeles Times Communications LLC
Attn: Julie Xanders, Esq.
145 S. Spring Street, 3rd Floor
Los Angeles, CA  90012

August 24, 2012
Invoice No. 6088541

## AUGUST INVOICE FOR
## STATEMENT OF
## SERVICES AND DISBURSEMENTS

Matter No.:          0026175-000326
Gaming Advertising Advice

| DATE | PROFESSIONAL | TIME | DESCRIPTION OF SERVICES |
|------|--------------|------|-------------------------|
| 07/10/12 | J. Nguyen | 0.30 | Analyze and advise on issues with game advertisement |
| | Total Hours Worked | 0.30 | |

### TOTAL SERVICES AND DISBURSEMENTS - THIS INVOICE

| | |
|---|---|
| Total Current Services | $180.00 |
| Less Agreed Discount | (18.00) |
| Adjusted Current Services | 162.00 |
| Total Current Disbursements | 0.00 |
| | ---------------- |
| Total Current Invoice | $162.00 |

### SUMMARY BY PROFESSIONAL

| Professional | Hours Worked | Billed Per Hour | Bill Amount |
|--------------|--------------|-----------------|-------------|

PAYMENT IS DUE WITHIN 30 DAYS OF THE DATE OF THIS INVOICE
INTEREST WILL BE CHARGED ON INVOICES WHICH ARE 45 DAYS PAST DUE
PAYMENTS RECEIVED AFTER THE DATE OF THIS INVOICE WILL BE REFLECTED ON NEXT MONTH'S BILLING

Anchorage      New York        Seattle
Bellevue       Portland        Shanghai
Los Angeles    San Francisco   Washington, D.C.                    www.dwt.com



Los Angeles Times Communications LLC
Invoice No. 6088541
Page No. 2

**Partner**

| | | | |
|---|---|---|---|
| Nguyen, J. | 0.30 | 540.00 | 162.00 |
| | ------------ | | ---------------- |
| Total | 0.30 | | 162.00 |
| | ------------ | | ---------------- |
| Total All Classes | 0.30 | | $162.00 |



**Davis Wright Tremaine LLP**

Suite 2200
1201 Third Avenue
Seattle, WA 98101-3045

206.622.3150 tel
206.757.7700 fax

Federal ID #91-0839480

Los Angeles Times Communications LLC
Attn: Karlene W. Goller, Esq.
Vice President and Deputy General Counsel
145 S. Spring Street, 3rd Floor
Los Angeles, CA  90012

August 24, 2012
Invoice No. 6088542

AUGUST INVOICE FOR
STATEMENT OF
SERVICES AND DISBURSEMENTS

Matter No.:          0026175-000379
Bankruptcy
0000001932

| DATE | PROFESSIONAL | TIME | DESCRIPTION OF SERVICES |
|------|--------------|------|--------------------------|
| 07/02/12 | Gino Pasquale | 0.90 | Draft March 2012 fee application |
| 07/09/12 | Gino Pasquale | 0.50 | Draft March 2012 fee application |
| 07/10/12 | K. Sager | 0.40 | Communications with Tribune regarding Omnibus hearing tomorrow and review proposed order |
| 07/11/12 | K. Sager | 0.80 | Join call for Omnibus hearing conference call with court |
| 07/11/12 | Gino Pasquale | 0.40 | Draft March 2012 fee application |
| 07/26/12 | K. Sager | 0.50 | Review and revise Sixth Quarterly Fee Application for submission to Bankruptcy Court |
| 07/27/12 | K. Sager | 0.30 | Review and revise March 2012 Fee Application |
| | Total Hours Worked | 3.80 | |

PAYMENT IS DUE WITHIN 30 DAYS OF THE DATE OF THIS INVOICE
INTEREST WILL BE CHARGED ON INVOICES WHICH ARE 45 DAYS PAST DUE
PAYMENTS RECEIVED AFTER THE DATE OF THIS INVOICE WILL BE REFLECTED ON NEXT MONTH'S BILLING

| Anchorage | New York | Seattle | |
|-----------|----------|---------|--|
| Bellevue | Portland | Shanghai | |
| Los Angeles | San Francisco | Washington, D.C. | www.dwt.com |



Los Angeles Times Communications LLC
Invoice No. 6088542
Page No. 2

## TOTAL SERVICES AND DISBURSEMENTS - THIS INVOICE

| | |
|---|---:|
| Total Current Services | $1,354.00 |
| Less Agreed Discount | (135.40) |
| Adjusted Current Services | 1,218.60 |
| Total Current Disbursements | 0.00 |
| | ---------------- |
| Total Current Invoice | $1,218.60 |

## SUMMARY BY PROFESSIONAL

| Professional | Hours Worked | Billed Per Hour | Bill Amount |
|---|---:|---:|---:|
| **Partner** | | | |
| Sager, K. | 2.00 | 544.50 | 1,089.00 |
| Total | 2.00 | | 1,089.00 |
| **Document_Clerk** | | | |
| Pasquale, Gino | 1.80 | 72.00 | 129.60 |
| Total | 1.80 | | 129.60 |
| Total All Classes | 3.80 | | $1,218.60 |



**Davis Wright Tremaine LLP**

Suite 2200
1201 Third Avenue
Seattle, WA 98101-3045

206.622.3150 tel
206.757.7700 fax

Federal ID #91-0839480

Los Angeles Times Communications LLC
Attn. Julie Xanders
Vice President and Deputy General Counsel
145 S. Spring Street, 3rd Floor
Los Angeles, CA  90012

August 24, 2012
Invoice No. 6088543

AUGUST INVOICE FOR
STATEMENT OF
SERVICES AND DISBURSEMENTS

Matter No.:          0026175-000380
Ad Development

| DATE | PROFESSIONAL | TIME | DESCRIPTION OF SERVICES |
|------|-------------|------|------------------------|
| 07/24/12 | A. Wickers | 0.40 | Prepare for sweepstakes and fair housing presentations |
| 07/25/12 | A. Wickers | 2.50 | Present fair housing and sweepstakes modules from advertising law training with Ms. Xanders |
| | Total Hours Worked | 2.90 | |

**TOTAL SERVICES AND DISBURSEMENTS - THIS INVOICE**

| | |
|---|---|
| Total Current Services | $1,580.50 |
| Less Agreed Discount | (158.05) |
| Adjusted Current Services | 1,422.45 |
| Total Current Disbursements | 0.00 |
| | ---------------- |
| Total Current Invoice | $1,422.45 |

PAYMENT IS DUE WITHIN 30 DAYS OF THE DATE OF THIS INVOICE
INTEREST WILL BE CHARGED ON INVOICES WHICH ARE 45 DAYS PAST DUE
PAYMENTS RECEIVED AFTER THE DATE OF THIS INVOICE WILL BE REFLECTED ON NEXT MONTH'S BILLING

| | | | |
|---|---|---|---|
| Anchorage | New York | Seattle | |
| Bellevue | Portland | Shanghai | |
| Los Angeles | San Francisco | Washington, D.C. | www.dwt.com |


Davis Wright
Tremaine LLP

Los Angeles Times Communications LLC
Invoice No. 6088543
Page No. 2

## SUMMARY BY PROFESSIONAL

| Professional | Hours Worked | Billed Per Hour | Bill Amount |
|---|---|---|---|
| **Partner** | | | |
| Wickers, A. | 2.90 | 490.50 | 1,422.45 |
| Total | 2.90 | | 1,422.45 |
| Total All Classes | 2.90 | | $1,422.45 |

.



# Davis Wright Tremaine LLP

Suite 2200
1201 Third Avenue
Seattle, WA 98101-3045

206.622.3150 tel
206.757.7700 fax

Federal ID #91-0839480

Los Angeles Times Communications LLC
Attn: Julie Xanders, Esq.
145 S. Spring Street, 3rd Floor
Los Angeles, CA  90012

August 24, 2012
Invoice No. 6088544

AUGUST INVOICE FOR
STATEMENT OF
SERVICES AND DISBURSEMENTS

Matter No.:          0026175-000383
Adjudication Matters

| DATE | PROFESSIONAL | TIME | DESCRIPTION OF SERVICES |
|------|--------------|------|--------------------------|
| 07/10/12 | K. Henry | 0.70 | Review Press Democrat v. Herald Recorder and communications with Ms. Xanders regarding the case |
| 07/16/12 | K. Henry | 0.80 | Communications with Ms. Lindeman and Ms. Xanders regarding new Sonoma County Herald Case (.3); draft email to team regarding same (.5) |
| | Total Hours Worked | 1.50 | |

## TOTAL SERVICES AND DISBURSEMENTS - THIS INVOICE

| | |
|---|---|
| Total Current Services | $592.50 |
| Less Agreed Discount | (59.25) |
| Adjusted Current Services | 533.25 |
| Total Current Disbursements | 0.00 |
| ---------------- | |
| Total Current Invoice | $533.25 |

PAYMENT IS DUE WITHIN 30 DAYS OF THE DATE OF THIS INVOICE
INTEREST WILL BE CHARGED ON INVOICES WHICH ARE 45 DAYS PAST DUE
PAYMENTS RECEIVED AFTER THE DATE OF THIS INVOICE WILL BE REFLECTED ON NEXT MONTH'S BILLING

| Anchorage | New York | Seattle | |
|-----------|----------|---------|--|
| Bellevue | Portland | Shanghai | |
| Los Angeles | San Francisco | Washington, D.C. | www.dwt.com |



Los Angeles Times Communications LLC
Invoice No. 6088544
Page No. 2

## SUMMARY BY PROFESSIONAL

| Professional | Hours Worked | Billed Per Hour | Bill Amount |
|---|---|---|---|
| **Associate** | | | |
| Henry, K. | 1.50 | 355.50 | 533.25 |
| Total | 1.50 | | 533.25 |
| Total All Classes | 1.50 | | $533.25 |


**DavisWright**
**Tremaine** LLP

Suite 2200
1201 Third Avenue
Seattle, WA 98101-3045

206.622.3150 tel
206.757.7700 fax

Federal ID #91-0839480

Los Angeles Times Communications LLC
Attn: Karlene W. Goller, Esq.
Vice President and Deputy General Counsel
145 S. Spring Street, 3rd Floor
Los Angeles, CA  90012

August 24, 2012
Invoice No. 6088545

AUGUST INVOICE FOR
STATEMENT OF
SERVICES AND DISBURSEMENTS

Matter No.:          0026175-000385
Long Beach Police Association

| **DATE** | **PROFESSIONAL** | **TIME** | **DESCRIPTION OF SERVICES** |
|---|---|---|---|
| 07/05/12 | K. Sager | 2.50 | Work on California Supreme Court Answer Brief (2.3); communicate with L. Levine regarding amici brief (0.2) |
| 07/06/12 | K. Sager | 2.30 | Communicate with R. Wilcox and J. Glasser regarding California Supreme Court brief (0.2); communicate with B. Planchon regarding same (0.1); revise opening brief to California Supreme Court (2.0) |
| 07/06/12 | R. Wilcox | 0.20 | Review rules governing service and filing (.1); communicate with K. Sager and J. Glasser regarding same (.1) |
| 07/07/12 | K. Sager | 6.10 | Review and revise opening brief to California Supreme Court (6.0); communicate with Ms. Goller and team regarding same (0.1) |
| 07/08/12 | B. Planchon | 3.10 | Review Answer Brief for all cites to judicial authority and prepare negative history report and summary |
| 07/09/12 | K. Sager | 1.30 | Communicate with Ms. Goller regarding revisions to California Supreme Court brief (0.3); communicate with R. Wilcox regarding same (0.2); further work on California Supreme Court brief (0.3); finalize California Supreme Court brief (0.5) |
| 07/09/12 | R. Wilcox | 2.00 | Multiple communications with Ms. Goller, K. Sager regarding edits to Answer Brief (.4); revise Answer Brief to incorporate suggested revisions (1.6) |

PAYMENT IS DUE WITHIN 30 DAYS OF THE DATE OF THIS INVOICE
INTEREST WILL BE CHARGED ON INVOICES WHICH ARE 45 DAYS PAST DUE
PAYMENTS RECEIVED AFTER THE DATE OF THIS INVOICE WILL BE REFLECTED ON NEXT MONTH'S BILLING

Anchorage
Bellevue
Los Angeles

New York
Portland
San Francisco

Seattle
Shanghai
Washington, D.C.

www.dwt.com



Los Angeles Times Communications LLC
Invoice No. 6088545
Page No. 2

| DATE | PROFESSIONAL | TIME | DESCRIPTION OF SERVICES |
|------|--------------|------|-------------------------|
| 07/09/12 | J. Glasser | 0.60 | Review cite check results and revise response brief (.5); confer with R. Wilcox regarding response brief (.1) |
| 07/12/12 | R. Wilcox | 0.40 | Telephone conference with Ms. Bead (Levine Sullivan) and J. Glasser to discuss amicus brief (.3); communicate with Ms. Goller regarding same (.1) |
| 07/12/12 | J. Glasser | 0.50 | Conference call with Ms. Bead and R. Wilcox regarding media amici brief (.4); correspondence with R. Wilcox regarding ACLU amici brief (.1) |
| 07/16/12 | J. Glasser | 0.20 | Correspondence with Ms. Bead and R. Wilcox regarding briefs in Marken case that deal with reverse-CPRA issues |
| 07/23/12 | R. Wilcox | 0.20 | Telephone conversation with Mr. Roberts (LBPOA) regarding request for extension of time to file reply (.1); communicate with Ms. Goller, K. Sager, J. Glasser regarding same (.1) |
| 07/24/12 | R. Wilcox | 0.20 | Telephone conversation with Mr. Roberts regarding LBPOA extension of time to file reply brief (.1); communicate with Ms. Goller, K. Sager, J. Glasser regarding same (.1) |
| 07/25/12 | J. Glasser | 0.10 | Correspondence with Mr. Bibring regarding ACLU amici brief |
| 07/30/12 | J. Glasser | 0.20 | Review docket and Rules of Court regarding effect of Court's granting of extension of time for LBPOA to file reply brief and deadline for amici briefs (.1); correspondence with Ms. Bead and R. Wilcox regarding California Supreme Court's granting of extension of time to LBPOA for reply brief and timing for amici briefs (.1) |
|  | Total Hours Worked | 19.90 |  |

## DISBURSEMENT DETAIL

| DESCRIPTION | QUANTITY | AMOUNT |
|-------------|----------|--------|
| Photocopy Charges | 92 | 9.20 |
| Filing fee - - SPECIALIZED LEGAL SERVICES - 6/5/12 CA Supreme Court | 1 | 69.00 |
| Outside delivery service - - FED EX ERS - 06/05/12 Delivery to 415 W Ocean Blvd Dept H Long Beach CA per Carolina P. Solano | 1 | 13.34 |
| Outside delivery service - - NORCO DELIVERY SERVICES 7/9/12 To: 8840 Warner Ave per G. Pasquale | 1 | 22.73 |
| Outside delivery service - - NORCO DELIVERY SERVICES 7/9/12 To: 333 W. Ocean Blvd per G. Pasquale | 1 | 22.73 |
| West Publishing (billed at cost) computerized legal research | 1 | 6.37 |



Los Angeles Times Communications LLC
Invoice No. 6088545
Page No. 3

07/08/12 per B. Planchon

|  |  |  |
|--|--|--|
| Total Current Disbursements |  | $143.37 |

## TOTAL SERVICES AND DISBURSEMENTS - THIS INVOICE

| | |
|--|--|
| Total Current Services | $9,889.50 |
| Less Agreed Discount | (988.95) |
| Adjusted Current Services | 8,900.55 |
| Total Current Disbursements | 143.37 |
| | ---------------- |
| Total Current Invoice | $9,043.92 |

## SUMMARY BY PROFESSIONAL

| Professional | Hours Worked | Billed Per Hour | Bill Amount |
|--------------|-------------:|----------------:|------------:|
| **Partner** | | | |
| Sager, K. | 12.20 | 544.50 | 6,642.90 |
| Wilcox, R. | 3.00 | 387.00 | 1,161.00 |
| | ------------ | | ---------------- |
| Total | 15.20 | | 7,803.90 |
| **Associate** | | | |
| Glasser, J. | 1.60 | 310.50 | 496.80 |
| | ------------ | | ---------------- |
| Total | 1.60 | | 496.80 |
| **Paralegal** | | | |
| Planchon, B. | 3.10 | 193.50 | 599.85 |
| | ------------ | | ---------------- |
| Total | 3.10 | | 599.85 |
| | ------------ | | ---------------- |
| Total All Classes | 19.90 | | $8,900.55 |



**Davis Wright Tremaine** LLP

Suite 2200
1201 Third Avenue
Seattle, WA 98101-3045

206.622.3150 tel
206.757.7700 fax

Federal ID #91-0839480

Los Angeles Times Communications LLC
Attn: Karlene W. Goller, Esq.
Vice President and Deputy General Counsel
145 S. Spring Street, 3rd Floor
Los Angeles, CA  90012

August 24, 2012
Invoice No. 6088546

AUGUST INVOICE FOR
STATEMENT OF
SERVICES AND DISBURSEMENTS

Matter No.:        0026175-000391
Omidi-Pfeifer

| DATE | PROFESSIONAL | TIME | DESCRIPTION OF SERVICES |
|------|--------------|------|-------------------------|
| 07/12/12 | K. Roth | 0.50 | Prepare lien releases |
| | Total Hours Worked | 0.50 | |

**TOTAL SERVICES AND DISBURSEMENTS - THIS INVOICE**

| | |
|---|---|
| Total Current Services | $65.00 |
| Less Agreed Discount | (6.50) |
| Adjusted Current Services | 58.50 |
| Total Current Disbursements | 0.00 |
| | ---------------- |
| Total Current Invoice | $58.50 |

**SUMMARY BY PROFESSIONAL**

PAYMENT IS DUE WITHIN 30 DAYS OF THE DATE OF THIS INVOICE
INTEREST WILL BE CHARGED ON INVOICES WHICH ARE 45 DAYS PAST DUE
PAYMENTS RECEIVED AFTER THE DATE OF THIS INVOICE WILL BE REFLECTED ON NEXT MONTH'S BILLING

| | | | |
|---|---|---|---|
| Anchorage | New York | Seattle | |
| Bellevue | Portland | Shanghai | |
| Los Angeles | San Francisco | Washington, D.C. | www.dwt.com |



Davis Wright
Tremaine LLP

Los Angeles Times Communications LLC
Invoice No. 6088546
Page No. 2

| Professional | Hours Worked | Billed Per Hour | Bill Amount |
|---|---|---|---|
| **Paralegal** | | | |
| Roth, K. | 0.50 | 117.00 | 58.50 |
| Total | 0.50 | | 58.50 |
| Total All Classes | 0.50 | | $58.50 |


# Davis Wright
# Tremaine LLP

Suite 2200
1201 Third Avenue
Seattle, WA 98101-3045

206.622.3150 tel
206.757.7700 fax

Federal ID #91-0839480

Los Angeles Times Communications LLC
Attn: Karlene W. Goller, Esq.
Vice President and Deputy General Counsel
145 S. Spring Street, 3rd Floor
Los Angeles, CA 90012

August 24, 2012
Invoice No. 6088547
**SENT ELECTRONICALLY**

AUGUST INVOICE FOR
STATEMENT OF
SERVICES AND DISBURSEMENTS

## ELECTRONIC BILLING - DO NOT MAIL
## FOR FILING PURPOSES ONLY

Matter No.      0026175-000392
Strick

| **DATE** | **PROFESSIONAL** | **TIME** | **DESCRIPTION OF SERVICES** |
|----------|------------------|----------|------------------------------|
| 07/01/12 | K. Sager | 0.30 | Communicate with J.P. Jassy regarding counterclaims (0.1); communicate with J. Segal and S. Sullivan regarding judgment (0.1); communicate with Ms. Goller regarding same (0.1) |
| 07/02/12 | K. Sager | 0.30 | Communicate with J. Segal regarding motion to confirm arbitration (0.2); communicate with S. Sullivan regarding fees (0.1) |
| 07/02/12 | J. Segal | 0.50 | Research regarding fees motions and motions to confirm arbitration award |
| 07/03/12 | K. Sager | 1.30 | Review materials for conference call and next steps (0.4); conference call with Ms. Goller, J.P. Jassy and J. Segal regarding fees motion, counterclaims and conference with arbitrator (0.5); discussion with J. Segal regarding fees motion (0.1); review and revise letter to Judge Lichtman (0.3) |
| 07/03/12 | J. Segal | 5.40 | Research regarding fees and statute of limitations (1.0); attend conference call regarding fees and dropping counterclaims (.6) draft letter to Judge Lichtman (.5); research and draft fees Motion (3.3) |

PAYMENT IS DUE WITHIN 30 DAYS OF THE DATE OF THIS INVOICE
INTEREST WILL BE CHARGED ON INVOICES WHICH ARE 45 DAYS PAST DUE
PAYMENTS RECEIVED AFTER THE DATE OF THIS INVOICE WILL BE REFLECTED ON NEXT MONTH'S BILLING

| Anchorage | New York | Seattle |
|-----------|----------|---------|
| Bellevue | Portland | Shanghai |
| Los Angeles | San Francisco | Washington, D.C. |

www.dwt.com



Los Angeles Times Communications LLC
Invoice No. 6088547
Page No. 2

| DATE | PROFESSIONAL | TIME | DESCRIPTION OF SERVICES |
|------|--------------|------|-------------------------|
| 07/04/12 | K. Sager | 0.50 | Communicate with J. Segal regarding fee amounts (0.2); review e-mail memorandum from J.P. Jassy regarding same (0.1); e-mail memorandum to Ms. Goller regarding totals for fee motion and regarding settlement proposal (0.2) |
| 07/04/12 | J. Segal | 7.70 | Research and draft fees motion (7.7) |
| 07/05/12 | K. Sager | 5.70 | Review materials for fee motion (0.3); communicate with J. Segal regarding fee motion declarations and exhibits (0.2); communicate with Ms. Goller regarding same (0.1); review and revise Goller declaration (0.3); communicate with J. Segal regarding declarations (0.1); communicate with J. Segal regarding fee motion (0.2); revise draft Grossberg declaration (0.3); communicate with J. Segal regarding same (0.1); communicate with J. Segal regarding call with JAMS (0.1); communicate with J. Segal regarding invoices for fee motion (0.1); review e-mail correspondence from K. Moskowitz (0.1); communicate with Ms. Goller and team regarding same (0.1); draft response to Moskowitz (0.2); work on fees motion with J. Segal (0.4); review and revise fees motion and accompanying declarations (2.8); communications with J. Segal regarding fees motion (0.2); communicate with Ms. Goller regarding same (0.1) |
| 07/05/12 | J. Segal | 9.90 | Confer with C. Frausto regarding fees motion (.2); review and redact DWT invoices (.7); draft Goller declaration (.5); revise Grossberg declaration (.4); confer with S. Sullivan regarding fees motion and document collection (.2); draft Jassy declaration (1.1); draft fees motion (6.8) |
| 07/05/12 | S. Sullivan | 0.40 | Work on attorneys' fees motion and supporting documents (.3); tele-conference with R. Joseph, JAMS Case Manager, regarding attorneys' fees motion (.1) |
| 07/05/12 | C. Frausto | 9.30 | Review invoices dated from 2011 through 2012 and draft a chart accounting for billing for arbitration fees and expenses for the following individuals: K. Sager, J. Segal, S. Sullivan, Jassy, B. Planchon, W. Keville for fees motion for J. Segal |
| 07/06/12 | K. Sager | 4.40 | Communicate with J. Segal regarding fee motion (0.3); revise Jassy declaration for fee motion (0.3); communicate with Ms. Goller regarding changes to motion (0.1); communicate with J.P. Jassy regarding declaration on fees motion (0.1); review memorandum from J.P. Jassy regarding counterclaims (0.3); further communications with J. Segal regarding fee request and exhibits to fee motion (0.3); communicate with Ms. Goller and team regarding request for |



Los Angeles Times Communications LLC
Invoice No. 6088547
Page No. 3

| <u>DATE</u> | <u>PROFESSIONAL</u> | <u>TIME</u> | <u>DESCRIPTION OF SERVICES</u> |
|---|---|---|---|
| | | | reimbursement of arbitration costs (0.2); conference call with Ms. Goller and J.P. Jassy regarding counterclaims and next steps (0.7); communicate with S. Sullivan and J. Segal regarding same (0.2); work on fee motion exhibits and declarations (0.5); review and revise Segal declaration (0.4); follow-up communications with J. Segal regarding revisions to declarations (0.3); final revisions to fees motion and declaration (0.5); telephone conference with S. Sullivan (0.1); review article by plaintiff's counsel (0.1) |
| 07/06/12 | J. Segal | 6.70 | Correspondence and motion preparation regarding Grossberg Declaration (.5); formatting of charts (.6); revise motion for client changes (.5); correct invoices for S. Sullivan's rate (.6); draft Segal declaration (1.2); revise and finalize Jassy declaration (.4); redact Jassy invoices and correspond regarding same (1.3); finalize motion for fees (1.6) |
| 07/06/12 | S. Sullivan | 0.70 | Work on attorneys' fees motion and supporting documents |
| 07/06/12 | C. Frausto | 2.00 | Continue to draft a chart accounting for billing for arbitration fees and billing expenses for the following individuals: K. Sager, J. Sagel, S. Sullivan, Jassy, B. Planchon, W. Keville for fees as well as redact invoices for J. Segal |
| 07/06/12 | W. Patterson | 1.90 | Cite-check and sheppardize case-cites for brief, per attorney request |
| 07/08/12 | J. Segal | 0.10 | Review correspondence regarding research and analysis post-ruling |
| 07/08/12 | S. Sullivan | 0.10 | Analyze issues related to The Times' remaining claims and impact of arbitrator's order |
| 07/09/12 | J. Segal | 1.00 | Prepare and file notice of errata regarding fees and costs |
| 07/11/12 | J. Segal | 0.50 | Review J.P. Jassy memorandum regarding counterclaims (.4); correspond regarding same (.1) |
| 07/12/12 | K. Sager | 1.50 | Telephone conference with Ms. Goller and J.P. Jassy regarding arbitration conference call and strategy (0.3); review correspondence from plaintiff's counsel (0.1); communicate with J. Segal and S. Sullivan regarding appeal of arbitration order (0.2); review declaration from K. Moskowitz (0.2); conference call with Judge Lichtman, counsel, and client in Strick arbitration (0.4); follow-up call with Ms. Goller (0.1); communicate with J. Segal and S. Sullivan regarding conference call and next steps (0.2) |
| 07/12/12 | J. Segal | 1.40 | Research regarding issues related to fees motion, challenging arbitration, and post arbitration actions |


Davis Wright
Tremaine LLP

Los Angeles Times Communications LLC
Invoice No. 6088547
Page No. 4

| DATE | PROFESSIONAL | TIME | DESCRIPTION OF SERVICES |
|------|--------------|------|-------------------------|
| 07/16/12 | K. Sager | 0.10 | Communicate with J. Segal regarding Greenberg letter |
| 07/16/12 | J. Segal | 0.70 | Review correspondence from plaintiff and co-counsel (.5); correspond with K. Sager regarding same (.2) |
| 07/17/12 | K. Sager | 0.30 | Communicate with team regarding arbitrator's order on fee motion (0.2); communicate with J. Segal regarding dismissal (0.1) |
| 07/17/12 | J. Segal | 0.30 | Review orders from arbitrator (.2); correspond with K. Sager regarding same (.1) |
| 07/18/12 | B. Johnson | 0.20 | Review procedures for withdrawal of counsel in arbitration matter |
| 07/18/12 | K. Sager | 0.30 | Communicate with J. Segal regarding latest letter from plaintiff's counsel (0.1); communicate with J. Segal regarding rules on withdrawal of counsel (0.2) |
| 07/18/12 | J. Segal | 0.30 | Review pleading from opposing counsel regarding hearing date (.1); confer with B. Johnson regarding fees (.2) |
| 07/22/12 | K. Sager | 0.20 | Communicate with J. Segal and S. Sullivan regarding dismissal |
| 07/23/12 | J. Segal | 1.50 | Research and draft withdrawal of counterclaims (1.5) |
| 07/23/12 | S. Sullivan | 0.50 | Review and revise Notice of Withdrawal of Claims |
| 07/24/12 | S. Sullivan | 0.20 | Finalize notice of withdrawal of counter-claims |
| 07/25/12 | K. Sager | 0.40 | Review correspondence from K. Moskowitz (0.1); communicate with Ms. Goller and team regarding same (0.1); draft correspondence to arbitrator regarding same (0.2) |
| 07/26/12 | K. Sager | 0.30 | Draft correspondence to arbitrator and counsel regarding Monday conference call |
| 07/30/12 | K. Sager | 0.20 | Review Scheduling Order #4 from arbitrator (0.1); communicate with client and team regarding same (0.1) |
| 07/30/12 | J. Segal | 0.20 | Review scheduling order and correspondence |
|  | Total Hours Worked | 67.30 |  |

## DISBURSEMENT DETAIL

| DESCRIPTION | QUANTITY | AMOUNT |
|-------------|----------|--------|
| Photocopy Charges | 81 | 8.10 |
| Total Current Disbursements |  | $8.10 |


Davis Wright
Tremaine LLP

Los Angeles Times Communications LLC
Invoice No. 6088547
Page No. 5

## TOTAL SERVICES AND DISBURSEMENTS - THIS INVOICE

| | |
|---|---|
| Total Current Services | $24,954.50 |
| Less Agreed Discount | (2,495.45) |
| Adjusted Current Services | 22,459.05 |
| Total Current Disbursements | 8.10 |
| | ---------------- |
| Total Current Invoice | $22,467.15 |

## SUMMARY BY PROFESSIONAL

| Professional | Hours Worked | Billed Per Hour | Bill Amount |
|---|---|---|---|
| **Partner** | | | |
| Johnson, B. | 0.20 | 526.50 | 105.30 |
| Sager, K. | 15.80 | 544.50 | 8,603.10 |
| Total | 16.00 | | 8,708.40 |
| **Associate** | | | |
| Segal, J. | 36.20 | 292.50 | 10,588.50 |
| Sullivan, S. | 1.90 | 355.50 | 675.45 |
| Total | 38.10 | | 11,263.95 |
| **Paralegal** | | | |
| Frausto, C. | 11.30 | 184.50 | 2,084.85 |
| Patterson, W. | 1.90 | 211.50 | 401.85 |
| Total | 13.20 | | 2,486.70 |
| Total All Classes | 67.30 | | $22,459.05 |


# DavisWright
# Tremaine LLP

Suite 2200
1201 Third Avenue
Seattle, WA 98101-3045

206.622.3150 tel
206.757.7700 fax

Federal ID #91-0839480

Los Angeles Times Communications LLC
Attn: Karlene W. Goller, Esq.
Vice President and Deputy General Counsel
145 S. Spring Street, 3rd Floor
Los Angeles, CA  90012

August 24, 2012
Invoice No. 6088548
**SENT ELECTRONICALLY**

AUGUST INVOICE FOR
STATEMENT OF
SERVICES AND DISBURSEMENTS

## ELECTRONIC BILLING - DO NOT MAIL
## FOR FILING PURPOSES ONLY

Matter No.          0026175-000398
Los Angeles Unified School District CPRA

| **DATE** | **PROFESSIONAL** | **TIME** | **DESCRIPTION OF SERVICES** |
|----------|------------------|----------|------------------------------|
| 07/26/12 | R. Wilcox | 1.00 | Conference call with Mr. Smith, Mr. Green, Ms. Lin (.4); follow-up call with Mr. Smith (.3); follow-up call with Mr. Green (.3) |
| | Total Hours Worked | 1.00 | |

PAYMENT IS DUE WITHIN 30 DAYS OF THE DATE OF THIS INVOICE
INTEREST WILL BE CHARGED ON INVOICES WHICH ARE 45 DAYS PAST DUE
PAYMENTS RECEIVED AFTER THE DATE OF THIS INVOICE WILL BE REFLECTED ON NEXT MONTH'S BILLING

| Anchorage | New York | Seattle | |
|-----------|----------|---------|---|
| Bellevue | Portland | Shanghai | |
| Los Angeles | San Francisco | Washington, D.C. | www.dwt.com |


Davis Wright
Tremaine LLP

Los Angeles Times Communications LLC
Invoice No. 6088548
Page No. 2

### TOTAL SERVICES AND DISBURSEMENTS - THIS INVOICE

| | |
|---|---:|
| Total Current Services | $430.00 |
| Less Agreed Discount | (43.00) |
| Adjusted Current Services | 387.00 |
| Total Current Disbursements | 0.00 |
| | ---------------- |
| Total Current Invoice | $387.00 |

### SUMMARY BY PROFESSIONAL

| Professional | Hours Worked | Billed Per Hour | Bill Amount |
|---|---:|---:|---:|
| **Partner** | | | |
| Wilcox, R. | 1.00 | 387.00 | 387.00 |
| Total | 1.00 | | 387.00 |
| Total All Classes | 1.00 | | $387.00 |



# Davis Wright
# Tremaine LLP

Suite 2200
1201 Third Avenue
Seattle, WA 98101-3045

206.622.3150 tel
206.757.7700 fax

Federal ID #91-0839480

Los Angeles Times Communications LLC
Attn: Karlene W. Goller, Esq.
Vice President and Deputy General Counsel
145 S. Spring Street, 3rd Floor
Los Angeles, CA 90012

August 24, 2012
Invoice No. 6088549
**SENT ELECTRONICALLY**

AUGUST INVOICE FOR
STATEMENT OF
SERVICES AND DISBURSEMENTS

## ELECTRONIC BILLING - DO NOT MAIL
## FOR FILING PURPOSES ONLY

Matter No.        0026175-000409
Silverman

| DATE | PROFESSIONAL | TIME | DESCRIPTION OF SERVICES |
|------|-------------|------|------------------------|
| 07/06/12 | R. Wilcox | 0.20 | Telephone conversation with Mr. Simon regarding judgment collection (.1); forward relevant information to Mr. Simon (.1) |
|  | Total Hours Worked | 0.20 |  |

PAYMENT IS DUE WITHIN 30 DAYS OF THE DATE OF THIS INVOICE
INTEREST WILL BE CHARGED ON INVOICES WHICH ARE 45 DAYS PAST DUE
PAYMENTS RECEIVED AFTER THE DATE OF THIS INVOICE WILL BE REFLECTED ON NEXT MONTH'S BILLING

| Anchorage | New York | Seattle |
|-----------|----------|---------|
| Bellevue | Portland | Shanghai |
| Los Angeles | San Francisco | Washington, D.C. |

www.dwt.com



Davis Wright
Tremaine LLP

Los Angeles Times Communications LLC
Invoice No. 6088549
Page No. 2

## TOTAL SERVICES AND DISBURSEMENTS - THIS INVOICE

| | |
|---|---|
| Total Current Services | $86.00 |
| Less Agreed Discount | (8.60) |
| Adjusted Current Services | 77.40 |
| Total Current Disbursements | 0.00 |
| Total Current Invoice | $77.40 |

## SUMMARY BY PROFESSIONAL

| Professional | Hours Worked | Billed Per Hour | Bill Amount |
|---|---|---|---|
| **Partner** | | | |
| Wilcox, R. | 0.20 | 387.00 | 77.40 |
| Total | 0.20 | | 77.40 |
| Total All Classes | 0.20 | | $77.40 |


**Davis Wright
Tremaine** LLP

Suite 2200
1201 Third Avenue
Seattle, WA 98101-3045

206.622.3150 tel
206.757.7700 fax

Federal ID #91-0839480

Los Angeles Times Communications LLC
Attn: Karlene W. Goller, Esq.
Vice President and Deputy General Counsel
145 S. Spring Street, 3rd Floor
Los Angeles, CA  90012

August 24, 2012
Invoice No. 6088550
**SENT ELECTRONICALLY**

AUGUST INVOICE FOR
STATEMENT OF
SERVICES AND DISBURSEMENTS

**ELECTRONIC BILLING - DO NOT MAIL
FOR FILING PURPOSES ONLY**

Matter No.        0026175-000417
City of Los Angeles Protective Order

| DATE | PROFESSIONAL | TIME | DESCRIPTION OF SERVICES |
|------|--------------|------|-------------------------|
| 07/03/12 | K. Sager | 0.20 | Communicate with J. Glasser and R. Wilcox regarding motion to unseal |
| 07/05/12 | J. Glasser | 5.30 | Draft Glasser declaration and assemble exhibits (1.6); review docket, records and briefing filed by parties (.9); revise motion to intervene and unseal court records, vacate stipulated protective order, and unseal court records and discovery materials (2.5); draft proposed order (.2); call with R. Wilcox regarding declaration and motion (.1) |
| 07/05/12 | K. Roth | 3.90 | Cite check Motion to Intervene regarding Rodriguez vs. L.A. per J. Glasser |
| 07/06/12 | R. Wilcox | 0.30 | Review Motion to Intervene and supporting papers (.2); communicate with J. Glasser regarding filing (.1) |
| 07/06/12 | J. Glasser | 2.40 | Revise motion to intervene and unseal court records and discovery materials (1.8); revise Glasser declaration and finalize exhibits and proposed order (.4); correspondence with Ms. Goller, R. Wilcox, and K. Sager regarding final edits to motion and supporting papers (.1); correspondence with Ms. Goller, K. Sager |

PAYMENT IS DUE WITHIN 30 DAYS OF THE DATE OF THIS INVOICE
INTEREST WILL BE CHARGED ON INVOICES WHICH ARE 45 DAYS PAST DUE
PAYMENTS RECEIVED AFTER THE DATE OF THIS INVOICE WILL BE REFLECTED ON NEXT MONTH'S BILLING

| Anchorage | New York | Seattle | |
|-----------|----------|---------|--|
| Bellevue | Portland | Shanghai | |
| Los Angeles | San Francisco | Washington, D.C. | www.dwt.com |



Los Angeles Times Communications LLC
Invoice No. 6088550
Page No. 2

| DATE | PROFESSIONAL | TIME | DESCRIPTION OF SERVICES |
|------|-------------|------|------------------------|
| | | | and R. Wilcox regarding conformed copies of filed motion (.1) |
| 07/09/12 | J. Glasser | 0.10 | Correspondence with K. Sager regarding Rodriguez hearing on August 3 and court adding The Times to electronic docket |
| 07/13/12 | J. Glasser | 0.40 | Review opposition to motion to unseal (.3); correspondence with Ms. Goller, K. Sager, and R. Wilcox regarding opposition (.1) |
| 07/16/12 | J. Glasser | 3.20 | Research cases on class certification cited by Plaintiff and draft reply |
| 07/17/12 | J. Glasser | 6.30 | Research and draft sections of reply explaining why dispositive motion standard applies to class certification motions (4.4); research and draft portions of reply explaining why City Defendants' claims about overriding interests such as safety and impairment of police investigations is insufficient to meet compelling reasons standard (1.9) |
| 07/18/12 | J. Glasser | 6.70 | Research and draft portions of reply explaining why City Defendants' claims about overriding interests such as safety and impairment of police investigations is insufficient to meet compelling reasons standard reply (1.5); research articles establishing public interest in gang injunction controversies in California and draft those portions of brief (1.8); research "good cause" test and standards and draft portions of brief explaining why City Defendants have distorted the standard and wrongly attempted to impose burden on The Times and why City Defendants have not met their burden under this standard (2.5); review docket showing that privileges invoked by City Defendants in proposed stipulation were never agreed to by Plaintiffs or endorsed by the Court in the actual stipulated protective orders and draft those portions of brief (.9) |
| 07/19/12 | K. Sager | 0.20 | Communicate with R. Wilcox regarding reply brief |
| 07/19/12 | R. Wilcox | 7.00 | Revise draft of Opposition to Motion to Unseal prepared by J. Glasser (6.9); communicate with A. Dahlgren regarding preparing evidentiary objections (.1) |
| 07/19/12 | A. Dahlgren | 3.30 | Prepare evidentiary objections |
| 07/19/12 | J. Glasser | 9.90 | Research and draft portions of reply explaining that discovery documents are still presumptively public under Rule 26(c) in the Ninth Circuit (2.4); research and draft portions of reply explaining why official information privilege does not apply (1.3); research and draft portions of reply explaining why Pitchess statutes do not justify withholding all of the discovery materials (1.2); research and draft portions of reply |



Los Angeles Times Communications LLC
Invoice No. 6088550
Page No. 3

| DATE | PROFESSIONAL | TIME | DESCRIPTION OF SERVICES |
|------|--------------|------|--------------------------|
| | | | explaining why the self-critical analysis privilege does not apply (.9); research and draft portions of reply explaining why the deliberative process privilege does not shield the documents (1.0); research and draft portions of reply explaining why 6254(f) does not protect the discovery documents (.8); research and draft portions of reply explaining why the Fifth Amendment does not apply to these documents maintained by the City Defendants (.7); research and draft portions of reply with case law where courts released police records because of the enormous public interest in investigations of alleged police wrongdoing and violations of constitutional rights (1.6) |
| 07/20/12 | K. Sager | 0.20 | Further communicate with R. Wilcox regarding reply brief (0.1); communicate with R. Wilcox regarding reply brief (0.1) |
| 07/20/12 | R. Wilcox | 2.20 | Communicate with Ms. Goller regarding changes to Reply (.1); revise Reply to incorporate suggested revisions by Ms. Goller (.9); careful review to finalize for filing (1.2) |
| 07/20/12 | J. Glasser | 4.90 | Revise and augment reply, including case law responding to City Defendants' claims about privileges (2.9); review cite check results and revise brief (.3); research and draft evidentiary objections under federal rules (1.7) |
| 07/20/12 | K. Roth | 2.80 | Cite check reply in support of Motion to Intervene per R. Wilcox |
| | Total Hours Worked | 59.30 | |

## DISBURSEMENT DETAIL

| DESCRIPTION | QUANTITY | AMOUNT |
|-------------|----------|--------|
| Photocopy Charges | 290 | 29.00 |
| Color photocopy charge per Lisa Hernandez | 4 | 0.40 |
| Filing fee - - GLOBAL NETWORK LEGAL SUPPORT - 7/6/12 USDC | 1 | 63.00 |
| Law library - - PACER SERVICE CENTER Pacer (Public Access to Court Records) 06/12 (LA) | 1 | 1.00 |
| West Publishing (billed at cost) computerized legal research 07/20/12 per K. Roth | 1 | 6.37 |
| Total Current Disbursements | | $99.77 |



Los Angeles Times Communications LLC
Invoice No. 6088550
Page No. 4

### TOTAL SERVICES AND DISBURSEMENTS - THIS INVOICE

| | |
|---|---:|
| Total Current Services | $19,948.50 |
| Less Agreed Discount | (1,994.85) |
| Adjusted Current Services | 17,953.65 |
| Total Current Disbursements | 99.77 |
| | ---------------- |
| Total Current Invoice | $18,053.42 |

### SUMMARY BY PROFESSIONAL

| Professional | Hours Worked | Billed Per Hour | Bill Amount |
|---|---:|---:|---:|
| **Partner** | | | |
| Sager, K. | 0.60 | 544.50 | 326.70 |
| Wilcox, R. | 9.50 | 387.00 | 3,676.50 |
| | ------------ | | ---------------- |
| Total | 10.10 | | 4,003.20 |
| **Associate** | | | |
| Dahlgren, A. | 3.30 | 301.50 | 994.95 |
| Glasser, J. | 39.20 | 310.50 | 12,171.60 |
| | ------------ | | ---------------- |
| Total | 42.50 | | 13,166.55 |
| **Paralegal** | | | |
| Roth, K. | 6.70 | 117.00 | 783.90 |
| | ------------ | | ---------------- |
| Total | 6.70 | | 783.90 |
| | ------------ | | ---------------- |
| Total All Classes | 59.30 | | $17,953.65 |

### STATEMENT OF ACCOUNT

| | |
|---|---:|
| Balance from Previous Statement | $12,259.80 |
| Current Invoice | $18,053.42 |
| | --------------------- |
| Total Balance Due This Matter | $30,313.22 |


**Davis Wright Tremaine** LLP

Suite 2200
1201 Third Avenue
Seattle, WA 98101-3045

206.622.3150 tel
206.757.7700 fax

Federal ID #91-0839480

Los Angeles Times Communications LLC
Attn: Karlene W. Goller, Esq.
Vice President and Deputy General Counsel
145 S. Spring Street, 3rd Floor
Los Angeles, CA  90012

August 24, 2012
Invoice No. 6088551
**SENT ELECTRONICALLY**

AUGUST INVOICE FOR
STATEMENT OF
SERVICES AND DISBURSEMENTS

**ELECTRONIC BILLING - DO NOT MAIL
FOR FILING PURPOSES ONLY**

Matter No.        0026175-000418
Arthur Setyan

| DATE | PROFESSIONAL | TIME | DESCRIPTION OF SERVICES |
|------|--------------|------|-------------------------|
| 07/02/12 | K. Sager | 0.30 | Communicate with Ms. Goller and Mr. Evans regarding plaintiff's rejection of settlement |
| 07/18/12 | K. Sager | 0.20 | Communicate with Ms. Goller regarding plaintiff's counsel (0.1); review communication with C. Gilbertson (0.1) |
| 07/27/12 | K. Sager | 0.10 | Communicate with Ms. Goller regarding plaintiff's proposed correction |
|  | Total Hours Worked | 0.60 | |

PAYMENT IS DUE WITHIN 30 DAYS OF THE DATE OF THIS INVOICE
INTEREST WILL BE CHARGED ON INVOICES WHICH ARE 45 DAYS PAST DUE
PAYMENTS RECEIVED AFTER THE DATE OF THIS INVOICE WILL BE REFLECTED ON NEXT MONTH'S BILLING

| Anchorage | New York | Seattle |
|-----------|----------|---------|
| Bellevue | Portland | Shanghai |
| Los Angeles | San Francisco | Washington, D.C. |

www.dwt.com



Los Angeles Times Communications LLC
Invoice No. 6088551
Page No. 2

### TOTAL SERVICES AND DISBURSEMENTS - THIS INVOICE

| | |
|---|---|
| Total Current Services | $363.00 |
| Less Agreed Discount | (36.30) |
| Adjusted Current Services | 326.70 |
| Total Current Disbursements | 0.00 |
| | ---------------- |
| Total Current Invoice | $326.70 |

### SUMMARY BY PROFESSIONAL

| Professional | Hours Worked | Billed Per Hour | Bill Amount |
|---|---|---|---|
| **Partner** | | | |
| Sager, K. | 0.60 | 544.50 | 326.70 |
| | ------------ | | ---------------- |
| Total | 0.60 | | 326.70 |
| | ------------ | | ---------------- |
| Total All Classes | 0.60 | | $326.70 |



Davis Wright
Tremaine LLP

Suite 2200
1201 Third Avenue
Seattle, WA 98101-3045

206.622.3150 tel
206.757.7700 fax

Federal ID #91-0839480

Los Angeles Times Communications LLC
Attn: Karlene W. Goller, Esq.
Vice President and Deputy General Counsel
145 S. Spring Street, 3rd Floor
Los Angeles, CA 90012

August 24, 2012
Invoice No. 6088552
**SENT ELECTRONICALLY**

AUGUST INVOICE FOR
STATEMENT OF
SERVICES AND DISBURSEMENTS

**ELECTRONIC BILLING - DO NOT MAIL
FOR FILING PURPOSES ONLY**

Matter No.        0026175-000423
Los Angeles Memorial Coliseum CPRA

| DATE | PROFESSIONAL | TIME | DESCRIPTION OF SERVICES |
|------|-------------|------|------------------------|
| 07/03/12 | K. Sager | 0.30 | Communicate with Ms. Goller regarding press inquiries (0.1); respond to Courthouse News Service and KPCC reporters (0.2) |
| 07/03/12 | D. Laidman | 0.50 | Review Coliseum Commission's response to Brown Act cure letter and update writ petition accordingly |
| 07/05/12 | D. Laidman | 0.40 | Revise Brown Act portion of writ petition in light of recent correspondence from the Commission |
| 07/10/12 | D. Laidman | 0.40 | Prepare memorandum regarding evidence necessary for Brown Act portion of petition (.2) and CPRA portion (.1) |
| 07/12/12 | J. Glasser | 1.40 | Review and revise Brown Act and CPRA petition |
| 07/13/12 | J. Glasser | 1.30 | Revise Brown Act and CPRA petition (.3); correspondence with Ms. Goller, Mr. Lin, Mr. Pringle, and K. Sager regarding factual issues for petition (.2); correspondence with D. Laidman regarding meeting agendas and other documents provided by Mr. Lin (.1); call with Mr. Pringle regarding supporting facts and evidence for petition (.3); call with D. Laidman regarding additional supporting facts and evidence for |



Los Angeles Times Communications LLC
Invoice No. 6088552
Page No. 2

| <u>DATE</u> | <u>PROFESSIONAL</u> | <u>TIME</u> | <u>DESCRIPTION OF SERVICES</u> |
|---|---|---|---|
| | | | petition (.4) |
| 07/13/12 | D. Laidman | 0.70 | Prepare evidentiary attachments for Brown Act portion of petition (.4) Prepare evidentiary attachments for CPRA portion of petition (.3) |
| 07/15/12 | K. Sager | 1.70 | Review and revise petition (Brown Act and CPRA) (1.5); communicate with D. Laidman and J. Glasser regarding same (0.2) |
| 07/15/12 | J. Glasser | 0.20 | Correspondence with K. Sager and D. Laidman regarding revisions to writ petition |
| 07/15/12 | D. Laidman | 5.70 | Prepare evidentiary attachments for Brown Act portion of petition (.4); Revise Brown Act portion of petition (.4); Prepare evidentiary attachments for CPRA portion of petition (.3); Revise CPRA portion of petition (.4) |
| 07/16/12 | J. Glasser | 3.90 | Call with D. Laidman regarding revisions to Brown Act and CPRA petition (.2); review and revise Brown Act portion of petition (1.7); review and revise CPRA portion of petition (1.8); correspondence with Ms. Goller, Mr. Pringle, Mr. Lin, and D. Laidman regarding Petition (.1); correspondence with Ms. Aviles, Mr. Francke, and K. Sager regarding Petition (.1) |
| 07/16/12 | D. Laidman | 3.60 | Prepare evidentiary attachments for Brown Act portion of petition (1); Revise Brown Act portion of petition (.8); Prepare evidentiary attachments for CPRA portion of petition (1); Revise CPRA portion of petition (.8) |
| 07/17/12 | J. Glasser | 0.50 | Calls with D. Laidman regarding evidence for Coliseum Commission Brown Act and CPRA Writ Petition (.3); correspondence with Ms. Goller regarding strategy (.2) |
| 07/17/12 | D. Laidman | 1.60 | Prepare evidentiary attachments for Brown Act portion of petition (.3); Revise Brown Act portion of petition (.2); Prepare evidentiary attachments for CPRA portion of petition (.7); Revise CPRA portion of petition (.4) |
| 07/18/12 | K. Sager | 0.60 | Review communications with clients regarding CPRA/Brown Act petition (0.3); communicate with J. Glasser regarding same (0.1); follow-up communications with D. Laidman and J. Glasser regarding filing of petition (0.2) |
| 07/18/12 | D. Laidman | 5.30 | Prepare evidentiary attachments for Brown Act portion of petition (1.5); Revise Brown Act portion of petition (1.8); Prepare evidentiary attachments for CPRA portion of petition (1.5); Revise CPRA portion of petition (.5) |
| 07/20/12 | J. Glasser | 0.10 | Correspondence regarding assigned judge |
| 07/23/12 | J. Glasser | 0.10 | Correspondence with Ms. Goller, K. Sager, and D. Laidman regarding assigned judge |
| 07/23/12 | C. Gilbertson | 0.40 | Litigation search of Judge Luis Lavin for cases |



Los Angeles Times Communications LLC
Invoice No. 6088552
Page No. 3

| DATE | PROFESSIONAL | TIME | DESCRIPTION OF SERVICES |
|------|--------------|------|-------------------------|
| | | | regarding public records and / or open meeting |
| 07/24/12 | D. Laidman | 0.20 | Prepare Notice of Trial Setting Conference |
| 07/26/12 | D. Laidman | 0.10 | Prepare Notice of Trial Setting Conference |
| | Total Hours Worked | 29.00 | |

## DISBURSEMENT DETAIL

| DESCRIPTION | QUANTITY | AMOUNT |
|-------------|----------|--------|
| Photocopy Charges | 2,491 | 249.10 |
| Total Current Disbursements | | $249.10 |

## TOTAL SERVICES AND DISBURSEMENTS - THIS INVOICE

| | |
|---|---|
| Total Current Services | $9,569.50 |
| Less Agreed Discount | (956.95) |
| Adjusted Current Services | 8,612.55 |
| Total Current Disbursements | 249.10 |
| | ---------------- |
| Total Current Invoice | $8,861.65 |

## SUMMARY BY PROFESSIONAL

| Professional | Hours Worked | Billed Per Hour | Bill Amount |
|--------------|--------------|-----------------|-------------|
| **Partner** | | | |
| Sager, K. | 2.60 | 544.50 | 1,415.70 |
| Total | 2.60 | | 1,415.70 |
| **Associate** | | | |
| Glasser, J. | 7.50 | 310.50 | 2,328.75 |
| Laidman, D. | 18.50 | 261.00 | 4,828.50 |
| Total | 26.00 | | 7,157.25 |
| **Other** | | | |
| Gilbertson, C. | 0.40 | 99.00 | 39.60 |
| Total | 0.40 | | 39.60 |



Los Angeles Times Communications LLC
Invoice No. 6088552
Page No. 4

|  | ------------ | --------------- |
|---|---|---|
| Total All Classes | 29.00 | $8,612.55 |



**Davis Wright Tremaine LLP**

Anchorage   New York   Seattle
Bellevue    Portland   Shanghai
Los Angeles San Francisco Washington D.C.

Suite 2200
1201 Third Avenue
Seattle, WA 98101-3045
206.622.3150 tel
206.757.7700 fax

Federal ID #91-0839480

www.dwt.com

Tribune Co.                                          August 24, 2012
Attn: Julie K. Xanders                          Invoice No. 6088553
Assistant General Counsel/West Coast Media
202 West First Street
5th Floor
Los Angeles, CA 90012

AUGUST INVOICE FOR
STATEMENT OF
SERVICES AND DISBURSEMENTS

Matter No.:      0041033-000026
Distribution

| DATE | PROFESSIONAL | TIME | AMOUNT | DESCRIPTION OF SERVICES |
|------|--------------|------|--------|-------------------------|
| 07/12/12 | R. Spandorf | 0.40 | 196.20 | Legal analysis of 7/10/12 draft of Icelandic Glacial term sheet sent by Jay Lorick and compare it to earlier version sent on 7/3/12 to identify client's latest changes |
| 07/12/12 | R. Spandorf | 0.50 | 245.25 | Add comments and revisions to latest draft of Icelandic Glacial term sheet |
| 07/13/12 | R. Spandorf | 0.50 | 245.25 | Telephone conference with Jay Lorick and Julie Xanders regarding last draft of term sheet |
| 07/16/12 | R. Spandorf | 0.20 | 98.10 | Legal analysis of last version of Term Sheet sent by client and e-mail to Jay Lorick regarding same |
| | Total Hours Worked | 1.60 | $784.80 | |

PAYMENT IS DUE WITHIN 30 DAYS OF THE DATE OF THIS INVOICE
INTEREST WILL BE CHARGED ON INVOICES WHICH ARE 45 DAYS PAST DUE
PAYMENTS RECEIVED AFTER THE DATE OF THIS INVOICE WILL BE REFLECTED ON NEXT MONTH'S BILLING



Tribune Co.
Invoice No.  6088553
Page 2

## TOTAL SERVICES AND DISBURSEMENTS - THIS INVOICE

| | |
|---|---|
| Total Current Services | $784.80 |
| Total Current Disbursements | 0.00 |
| Total Current Invoice | $784.80 |

## SUMMARY BY PROFESSIONAL

| Professional | Hours Worked | Billed Per Hours | Bill Amount |
|---|---|---|---|
| **Partner** | | | |
| Spandorf, R. | 1.60 | 490.50 | 784.80 |
| Total | 1.60 | | 784.80 |
| Total All Classes | 1.60 | | $784.80 |

## STATEMENT OF ACCOUNT

| | |
|---|---|
| Balance from Previous Statement | $289.80 |
| Current Invoice | $784.80 |
| Total Balance Due This Matter | $1,074.60 |

Rochelle Spandorf



**Davis Wright**
**Tremaine** LLP

Suite 2200
1201 Third Avenue
Seattle, WA 98101-3045

206.622.3150 tel
206.757.7700 fax

Federal ID #91-0839480

Tribune Co.                                        August 24, 2012
Attn: David Eldersveld, Esq.                       Invoice No. 6088557
General Counsel
435 N. Michigan Ave.
Chicago, IL  60611

AUGUST INVOICE FOR
STATEMENT OF
SERVICES AND DISBURSEMENTS

Matter No.:          0041033-000020
Los Angeles General Advice

| DATE | PROFESSIONAL | TIME | DESCRIPTION OF SERVICES |
|------|--------------|------|-------------------------|
| 07/17/12 | R. London | 0.10 | Prepare for teleconference with Messrs. Healey and Bralow, and other client staff team, regarding FCC/TCPA rules for consent to autodial cell phones and related issues |
| 07/17/12 | R. London | 0.50 | Teleconference with Messrs. Healey and Bralow, and other client staff team, regarding FCC/TCPA rules for consent to autodial cell phones and related issues (.5) |
| 07/19/12 | C. Pendleton | 0.20 | Orlando Sentinel contest -- confer with R. London regarding rules at place of call |
| 07/19/12 | R. London | 0.30 | Teleconference with Mr. Bralow regarding telemarketing practices (.2); teleconference with and e-mail to Mr. Healy regarding telephonic sweepstakes entries (.1) |
| 07/25/12 | R. London | 1.20 | Draft outline of telemarketing compliance issues requested by Mr. Bralow |
| | Total Hours Worked | 2.30 | |

PAYMENT IS DUE WITHIN 30 DAYS OF THE DATE OF THIS INVOICE
INTEREST WILL BE CHARGED ON INVOICES WHICH ARE 45 DAYS PAST DUE
PAYMENTS RECEIVED AFTER THE DATE OF THIS INVOICE WILL BE REFLECTED ON NEXT MONTH'S BILLING

| Anchorage | New York | Seattle | |
|-----------|----------|---------|---|
| Bellevue | Portland | Shanghai | |
| Los Angeles | San Francisco | Washington, D.C. | www.dwt.com |


Davis Wright
Tremaine LLP

Tribune Co.
Invoice No. 6088557
Page No. 2

## TOTAL SERVICES AND DISBURSEMENTS - THIS INVOICE

| | |
|---|---|
| Total Current Services | $1,142.00 |
| Less Agreed Discount | (114.20) |
| Adjusted Current Services | 1,027.80 |
| Total Current Disbursements | 0.00 |
| | ---------------- |
| Total Current Invoice | $1,027.80 |

## SUMMARY BY PROFESSIONAL

| Professional | Hours Worked | Billed Per Hour | Bill Amount |
|---|---|---|---|
| **Partner** | | | |
| Pendleton, C. | 0.20 | 414.00 | 82.80 |
| Total | 0.20 | | 82.80 |
| **Of_Counsel** | | | |
| London, R. | 2.10 | 450.00 | 945.00 |
| Total | 2.10 | | 945.00 |
| Total All Classes | 2.30 | | $1,027.80 |



**Davis Wright
Tremaine** LLP

Suite 2200
1201 Third Avenue
Seattle, WA 98101-3045

206.622.3150 tel
206.757.7700 fax

Federal ID #91-0839480

Los Angeles Times Communications LLC
Attn: Karlene W. Goller, Esq.
Vice President and Deputy General Counsel
145 S. Spring Street, 3rd Floor
Los Angeles, CA 90012

August 30, 2012
Invoice No. 6089827

AUGUST INVOICE FOR
STATEMENT OF
SERVICES AND DISBURSEMENTS

Matter No.:        0026175-000004
General/Advice

| DATE | PROFESSIONAL | TIME | DESCRIPTION OF SERVICES |
|------|--------------|------|-------------------------|
| 07/03/12 | K. Sager | 0.20 | (CPUC) Discussion with R. Eastburg regarding CPRA letter (0.1); communicate with clients regarding same (0.1) |
| 07/04/12 | J. Eastburg | 0.20 | (CPUC) Initial communications with Ms. Goller and Mr. Halper regarding response to public records denial |
| 07/05/12 | K. Sager | 0.20 | (CPUC) Communicate with R. Eastburg regarding letter to Public Utilities Commission |
| 07/05/12 | J. Eastburg | 1.10 | (CPUC) Teleconference with Ms. Goller, Ms. Cart, and Mr. Halper regarding public records denial and planned response (.4); research previous litigation regarding similar records (.7) |
| 07/06/12 | J. Eastburg | 1.00 | (CPUC) Research and draft response to CPUC denial of public records request |
| 07/08/12 | J. Eastburg | 3.80 | (CPUC) Research and draft response to CPUC denial of public records request |
| 07/09/12 | J. Eastburg | 1.70 | (CPUC) Research and draft response to CPUC denial of public records request |
| 07/10/12 | K. Sager | 0.30 | Telephone conference with R. Eastburg regarding new statute on power agreements |
| 07/10/12 | J. Eastburg | 1.70 | (CPUC) Research and draft response to CPUC denial of public records request, including research on recent statute that protects certain related records |
| 07/11/12 | J. Eastburg | 2.30 | (CPUC) Research and draft response to CPUC denial |

PAYMENT IS DUE WITHIN 30 DAYS OF THE DATE OF THIS INVOICE
INTEREST WILL BE CHARGED ON INVOICES WHICH ARE 45 DAYS PAST DUE
PAYMENTS RECEIVED AFTER THE DATE OF THIS INVOICE WILL BE REFLECTED ON NEXT MONTH'S BILLING


Davis Wright
Tremaine LLP

Los Angeles Times Communications LLC
Invoice No. 6089827
Page No. 2

| DATE | PROFESSIONAL | TIME | DESCRIPTION OF SERVICES |
|------|-------------|------|------------------------|
| | | | of public records request, including research on recent statute that protects certain related records (1.6); communicate with Ms. Goller, Ms. Cart, and Mr. Halper regarding results of statutory research, including telconference and related email (.7) |
| 07/13/12 | R. London | 0.20 | Review FTC robocall crackdown materials and FCC junk fax proposed fine (.1), e-memo to client regarding same (.1) |
| 07/15/12 | J. Eastburg | 0.90 | (CPUC) Research and draft response to CPUC denial of public records request |
| 07/17/12 | J. Eastburg | 3.20 | (CPUC) Research and draft response to CPUC denial of public records request |
| 07/18/12 | J. Eastburg | 2.70 | (CPUC) Research and draft response to CPUC denial of public records request (2.1); discuss with Mr. Halper what evidence exists for municipal utilities releasing power purchase agreements (.6) |
| 07/18/12 | R. London | 0.20 | Retrieve prior exchanges on application of telephone survey exception to telemarketing laws to Sunday Select qualifier calls (.1); e-memo to Ms. Xanders regarding same (.1) |
| 07/18/12 | R. London | 1.00 | Draft "top 10" compliance points for telemarketing calls |
| 07/19/12 | J. Eastburg | 1.90 | (CPUC) Revise and supplement response to CPUC denial of public records request, including verifying substance of citations |
| 07/19/12 | R. London | 0.20 | Send Ms. Xanders revised telemarketing compliance "one-pager" (.2) |
| 07/20/12 | J. Eastburg | 1.20 | (CPUC) Finalize response to CPUC denial of public records request and send to Ms. Goller for review |
| 07/24/12 | R. London | 0.90 | Review new e-correspondence (.1) and prior guidance (.3) for call with Ms. Xanders and Mr. Bralow and Sunday Select team (.5) |
| 07/25/12 | R. London | 0.20 | Review new FCC public notice and petition for declaratory ruling on autodialer and consent issues (.1); e-memo to client regarding same (.1) |
| | Total Hours Worked | 25.10 | |



Los Angeles Times Communications LLC
Invoice No. 6089827
Page No. 3

## TOTAL SERVICES AND DISBURSEMENTS - THIS INVOICE

| | |
|---|---|
| Total Current Services | $9,911.00 |
| Less Agreed Discount | (991.10) |
| Adjusted Current Services | 8,919.90 |
| Total Current Disbursements | 0.00 |
| | ---------------- |
| Total Current Invoice | $8,919.90 |

## SUMMARY BY PROFESSIONAL

| Professional | Hours Worked | Billed Per Hour | Bill Amount |
|---|---|---|---|
| **Partner** | | | |
| Sager, K. | 0.70 | 544.50 | 381.15 |
| Total | 0.70 | | 381.15 |
| **Associate** | | | |
| Eastburg, J. | 21.70 | 337.50 | 7,323.75 |
| Total | 21.70 | | 7,323.75 |
| **Of_Counsel** | | | |
| London, R. | 2.70 | 450.00 | 1,215.00 |
| Total | 2.70 | | 1,215.00 |
| Total All Classes | 25.10 | | $8,919.90 |

 **Davis Wright Tremaine** LLP

Suite 2200
1201 Third Avenue
Seattle, WA 98101-3045

206.622.3150 tel
206.757.7700 fax

Federal ID #91-0839480

Los Angeles Times Communications LLC
Attn: Karlene W. Goller, Esq.
Vice President and Deputy General Counsel
145 S. Spring Street, 3rd Floor
Los Angeles, CA 90012

August 30, 2012
Invoice No. 6089828

AUGUST INVOICE FOR
STATEMENT OF
SERVICES AND DISBURSEMENTS

Matter No.:          0026175-000386
Michael Omidi, M.D.

| DATE | PROFESSIONAL | TIME | DESCRIPTION OF SERVICES |
|------|-------------|------|------------------------|
| 07/12/12 | L. Rose | 0.40 | Review satisfaction of judgment documents in preparation for filing |
| 07/12/12 | K. Roth | 0.60 | Prepare lien releases |
|  | Total Hours Worked | 1.00 | |

### DISBURSEMENT DETAIL

| DESCRIPTION | QUANTITY | AMOUNT |
|------------|----------|--------|
| Reversal from Void Check Number: 23953 Bank ID: las Voucher ID: 1101152 Vendor: SUPERIOR COURT CLERK | 1 | (40.00) |
| Filing fee - - GLOBAL NETWORK LEGAL SUPPORT - 6/18/12 LASC | 1 | 100.00 |
| Law library - - TLO LLC TLOxp Public Documents, 05/12 (LA) | 1 | 2.50 |
| Law library - - TLO LLC TLOxp Public Documents, 06/12 (LA) | 1 | 12.00 |
| Outside delivery service - - NATIONWIDE LEGAL EXPRESSLLC 6/22/12 To: LA Times per E. Duncan | 1 | 31.00 |
| Outside search service - - CREDIT CARD - 5/25/12 LASC Online | 1 | 42.75 |

PAYMENT IS DUE WITHIN 30 DAYS OF THE DATE OF THIS INVOICE
INTEREST WILL BE CHARGED ON INVOICES WHICH ARE 45 DAYS PAST DUE
PAYMENTS RECEIVED AFTER THE DATE OF THIS INVOICE WILL BE REFLECTED ON NEXT MONTH'S BILLING

| Anchorage | New York | Seattle |
|-----------|----------|---------|
| Bellevue | Portland | Shanghai |
| Los Angeles | San Francisco | Washington, D.C. |

www.dwt.com



Los Angeles Times Communications LLC
Invoice No. 6089828
Page No. 2

| | |
|---|---|
| Total Current Disbursements | $148.25 |

## TOTAL SERVICES AND DISBURSEMENTS - THIS INVOICE

| | |
|---|---|
| Total Current Services | $224.00 |
| Less Agreed Discount | (22.40) |
| Adjusted Current Services | 201.60 |
| Total Current Disbursements | 148.25 |
| | --------------- |
| Total Current Invoice | $349.85 |

## SUMMARY BY PROFESSIONAL

| Professional | Hours Worked | Billed Per Hour | Bill Amount |
|---|---|---|---|
| **Associate** | | | |
| Rose, L. | 0.40 | 328.50 | 131.40 |
| | ------------ | | --------------- |
| Total | 0.40 | | 131.40 |
| **Paralegal** | | | |
| Roth, K. | 0.60 | 117.00 | 70.20 |
| | ------------ | | --------------- |
| Total | 0.60 | | 70.20 |
| | ------------ | | --------------- |
| Total All Classes | 1.00 | | $201.60 |

 **Davis Wright Tremaine LLP**

Suite 2200
1201 Third Avenue
Seattle, WA 98101-3045

206.622.3150 tel
206.757.7700 fax

Federal ID #91-0839480

Los Angeles Times Communications LLC
Attn: Karlene W. Goller, Esq.
Vice President and Deputy General Counsel
145 S. Spring Street, 3rd Floor
Los Angeles, CA  90012

August 30, 2012
Invoice No. 6089829
**SENT ELECTRONICALLY**

AUGUST INVOICE FOR
STATEMENT OF
SERVICES AND DISBURSEMENTS

## ELECTRONIC BILLING - DO NOT MAIL
## FOR FILING PURPOSES ONLY

Matter No.        0026175-000402
Franchise / Distribution General Advice

| DATE | PROFESSIONAL | TIME | DESCRIPTION OF SERVICES |
|------|--------------|------|-------------------------|
| 06/07/12 | R. Spandorf | 1.00 | Review email from Ms. Xanders outlining questions relating to adding delivery program for product to prepare for conference call on 6/8/12 |
| 06/08/12 | R. Spandorf | 1.00 | Telephone conference with Ms. Xanders and Mr. Davis regarding LA Times' exploration of product distribution and discuss contemplated distribution models for other consumer products |
| 06/12/12 | R. Spandorf | 1.40 | Follow up with city agency regarding distribution program questions; legal research regarding application of rules to retailers; legal analysis of applicability of prior warehouse permitting research to questions regarding regulations for storage; voice mail message for Ms. Xanders regarding status of research into 4 questions identified during conference call with LA Times on 6/7/12 |
| 06/12/12 | A. Yung | 1.80 | Research related to permits for storage of product |
| 06/13/12 | R. Spandorf | 2.50 | Research calculation of California sales tax on product; telephone conference with M. Cacho of CalRecycle to address questions regarding application of CRV rules |

PAYMENT IS DUE WITHIN 30 DAYS OF THE DATE OF THIS INVOICE
INTEREST WILL BE CHARGED ON INVOICES WHICH ARE 45 DAYS PAST DUE
PAYMENTS RECEIVED AFTER THE DATE OF THIS INVOICE WILL BE REFLECTED ON NEXT MONTH'S BILLING

| Anchorage | New York | Seattle |
|-----------|----------|---------|
| Bellevue | Portland | Shanghai |
| Los Angeles | San Francisco | Washington, D.C. |

www.dwt.com


Davis Wright
Tremaine LLP

Los Angeles Times Communications LLC
Invoice No. 6089829
Page No. 2

| DATE | PROFESSIONAL | TIME | DESCRIPTION OF SERVICES |
|------|-------------|------|------------------------|
| | | | to consignee of goods; prepare and finalize e-correspondence to Ms. Xanders and Mr. Davis summarizing preliminary research conclusions based on information received and identifying outstanding issues |
| 06/15/12 | R. Spandorf | 0.20 | Follow up email to M. Cacho inquiring about response to remaining questions |
| 06/18/12 | R. Spandorf | 0.40 | Legal analysis of email from M. Cacho responding to additional questions |
| 06/18/12 | R. Spandorf | 0.20 | Prepare email to Ms. Xanders and Mr. Davis forwarding email string with M. Cacho explaining preliminary advice on outstanding questions |
| 06/18/12 | R. Spandorf | 0.10 | Follow up email exchange with Ms. Xanders and Mr. Davis to set up conference call to address additional questions |
| 06/19/12 | R. Spandorf | 0.70 | Conference call with Ms. Xanders and Mr. Davis to address latest advice from Cal Recycle and next steps |
| 06/19/12 | R. Spandorf | 0.30 | Attend to investigating penalties for violation of rules |
| 06/20/12 | R. Spandorf | 0.20 | Legal analysis of preliminary research on penalties for violating rules and warehouse licensing requirements |
| 06/20/12 | A. Yung | 2.70 | Research related to penalties if a company classified as a manufacturer or a distributor fails to make payments (.5) or file reports (.6); research related to permits for warehouses storing of product (1.6) |
| 06/21/12 | R. Spandorf | 0.80 | Revise memorandum to client addressing penalties for violating rules and warehouse licensing requirements |
| 06/25/12 | R. Spandorf | 0.40 | Legal analysis of first draft of product distribution term sheet with tracked changes added by Ms. Xanders |
| 06/25/12 | R. Spandorf | 0.60 | Prepare email memorandum identifying additional deal terms that client may wish to add to Term Sheet |
| 06/25/12 | R. Spandorf | 0.30 | Review revised Term Sheet with additional changes added by Ms. Xanders |
| 06/25/12 | R. Spandorf | 0.50 | Conference call with LA Times project team to discuss comments to deal sheet and additional revisions |
| 06/25/12 | A. Yung | 0.80 | Follow-up regarding permits (.2); update chart (.5); correspondence regarding same (.1) |
| 06/26/12 | R. Spandorf | 0.50 | Legal analysis of revised draft of distribution term sheet with new tracked changes added by Ms. Xanders following 6/25 conference call |
| 06/26/12 | R. Spandorf | 0.80 | Add comments to latest draft of distribution term sheet and transmit to LA Times project team |
| 06/26/12 | A. Yung | 0.20 | Draft memorandum to client |
| 06/27/12 | R. Spandorf | 0.20 | Legal analysis of new draft of sales and distribution agreement Term Sheet together with email from J. Lorick with additional comments |
| 06/27/12 | R. Spandorf | 0.30 | Revise email to Ms. Xanders forwarding research results regarding warehouse permits |



Los Angeles Times Communications LLC
Invoice No. 6089829
Page No. 3

| DATE | PROFESSIONAL | TIME | DESCRIPTION OF SERVICES |
|------|--------------|------|--------------------------|
| 06/28/12 | R. Spandorf | 0.20 | Email communications with LA Times project team regarding revisions to deal structure |
| 06/28/12 | R. Spandorf | 0.40 | Review and respond to email from J. Lorick regarding pricing issue |
| 06/29/12 | R. Spandorf | 0.20 | Email to LA Times team regarding next steps for finalizing Term Sheet |
| 07/03/12 | R. Spandorf | 0.40 | Legal analysis of latest draft of Term Sheet sent by J. Lorick and compare latest draft of Term Sheet against the particular version of Term Sheet with Spandorf comments to identify further changes in distribution plans |
| 07/03/12 | R. Spandorf | 0.60 | Revise latest draft of Term Sheet and communicate with J. Lorick and Ms. Xanders regarding same |
| 07/12/12 | R. Spandorf | 0.50 | Legal analysis of 7/10/12 draft of term sheet sent by J. Lorick |
| 07/12/12 | R. Spandorf | 1.00 | Add comments and revisions to latest draft of term sheet |
| 07/12/12 | R. Spandorf | 0.10 | Prepare e-mail correspondence to J. Lorick and Ms. Xanders and send latest revised draft of term sheet to LA Times team for comments |
| | Total Hours Worked | 21.30 | |

## TOTAL SERVICES AND DISBURSEMENTS - THIS INVOICE

| | |
|---|---|
| Total Current Services | $8,554.00 |
| Less Agreed Discount | (855.40) |
| Adjusted Current Services | 7,698.60 |
| Total Current Disbursements | 0.00 |
| | ---------------- |
| Total Current Invoice | $7,698.60 |

## SUMMARY BY PROFESSIONAL

| Professional | Hours Worked | Billed Per Hour | Bill Amount |
|--------------|--------------|-----------------|-------------|
| **Partner** | | | |
| Spandorf, R. | 15.80 | 387.00 | 6,114.60 |
| | ------------ | | ---------------- |
| Total | 15.80 | | 6,114.60 |



Los Angeles Times Communications LLC
Invoice No. 6089829
Page No. 4

**Associate**

| | | | |
|---|---|---|---|
| Yung, A. | 5.50 | 288.00 | 1,584.00 |
| Total | 5.50 | | 1,584.00 |
| Total All Classes | 21.30 | | $7,698.60 |


**Davis Wright**
**Tremaine** LLP

Suite 2200
1201 Third Avenue
Seattle, WA 98101-3045

206.622.3150 tel
206.757.7700 fax

Federal ID #91-0839480

Los Angeles Times Communications LLC
Attn: Julie Xanders, Esq.
145 S. Spring Street, 3rd Floor
Los Angeles, CA  90012

August 30, 2012
Invoice No. 6089830
**SENT ELECTRONICALLY**

AUGUST INVOICE FOR
STATEMENT OF
SERVICES AND DISBURSEMENTS

## ELECTRONIC BILLING - DO NOT MAIL
## FOR FILING PURPOSES ONLY

Matter No.        0026175-000413
Dancer

| DATE | PROFESSIONAL | TIME | DESCRIPTION OF SERVICES |
|------|-------------|------|------------------------|
| 07/02/12 | S. Sullivan | 0.50 | Tele-conference with T. Friedman regarding extension of time to file motion to compel further responses (.1); correspond with T. Freidman regarding same (.4) |
| 07/11/12 | K. Payson | 1.20 | Review letter from plaintiffs' counsel outlining discovery objections (.4); communicate with client regarding same and TCPA research (.3); review research memo regarding TCPA liability (.5) |
| 07/11/12 | R. Francis | 0.30 | Review case scheduling order and discovery discussions with plaintiffs to draft updated case summary (.2); revise case summary (.1) |
| 07/12/12 | K. Payson | 0.30 | Communicate with client regarding case status call (.1); review TCPA case authority and e-memorandum regarding same (.2) |
| 07/12/12 | R. Francis | 0.40 | Analyze In re Jiffy Lube (.3); draft e-memorandum to K. Payson regarding same (.1) |
| 07/16/12 | K. Payson | 1.90 | Communicate with counsel regarding TCPA discussion (.2); review FCC TCPA rulings and TCPA cases in preparation for call with counsel (1.3); telephone conference with counsel and R. Francis regarding TCPA issues (.2); follow-up conference with R. |

PAYMENT IS DUE WITHIN 30 DAYS OF THE DATE OF THIS INVOICE
INTEREST WILL BE CHARGED ON INVOICES WHICH ARE 45 DAYS PAST DUE
PAYMENTS RECEIVED AFTER THE DATE OF THIS INVOICE WILL BE REFLECTED ON NEXT MONTH'S BILLING

| Anchorage | New York | Seattle | |
|-----------|----------|---------|---|
| Bellevue | Portland | Shanghai | |
| Los Angeles | San Francisco | Washington, D.C. | www.dwt.com |



Los Angeles Times Communications LLC
Invoice No. 6089830
Page No. 2

| DATE | PROFESSIONAL | TIME | DESCRIPTION OF SERVICES |
|------|--------------|------|-------------------------|
| | | | Francis regarding same (.2) |
| 07/16/12 | R. Francis | 1.00 | Conference call with counsel and K. Payson regarding consent (.2); analyze discovery and merits strategy with K. Payson (.4); draft email to vendor regarding same (.2); calculate exposure (.1); e-memorandum to K. Payson regarding same (.1) |
| 07/17/12 | K. Payson | 1.50 | Review call report (.3); telephone conference with client and R. Francis regarding case strategy (1.2) |
| 07/17/12 | R. Francis | 2.40 | Conference call with K. Payson and client regarding case status and strategy (1.2); analyze prior express consent issues with L. Turczanski (.6); analyze plaintiffs' meet and confer letter (.6) |
| 07/23/12 | R. Francis | 0.30 | Conference call with client regarding scope of email litigation hold |
| 07/25/12 | K. Payson | 0.70 | Conference with R. Francis regarding discovery issues (.2); review discovery requests to plaintiffs in other TCPA class actions in preparation for discussion with R. Francis regarding same (.3) |
| 07/25/12 | R. Francis | 0.60 | Conference call with vendor and counsel regarding exposure spreadsheet (.4); analyze same and discovery issues with K. Payson (.2) |
| 07/26/12 | K. Payson | 2.00 | Conference with R. Francis regarding discovery (.4); telephone conference with client regarding case status and strategy (.8); follow up conference with R. Francis regarding same (.2) |
| 07/26/12 | R. Francis | 2.60 | Analyze plaintiffs' meet and confer letter and discovery requests and responses (.4); review and update predictive dialer and consent research (1.3); analyze meet and confer and case strategy with K. Payson (.5); conference call with client and K. Payson regarding same (.4) |
| 07/27/12 | R. Francis | 0.40 | Analyze prior express consent research |
| 07/30/12 | K. Payson | 0.30 | Conference with R. Francis regarding case strategy and updated litigation plan |
| 07/30/12 | R. Francis | 0.60 | Discuss discovery and litigation strategy with K. Payson (.3); review research of TCPA settlements (.2); draft email to K. Payson regarding research regarding Mr. Radbil's settlements (.1) |
| 07/31/12 | R. Francis | 0.40 | Revise and update litigation memorandum |
| | Total Hours Worked | 17.40 | |



Los Angeles Times Communications LLC
Invoice No. 6089830
Page No. 3

## TOTAL SERVICES AND DISBURSEMENTS - THIS INVOICE

| | |
|---|---|
| Total Current Services | $6,965.00 |
| Less Agreed Discount | (696.50) |
| Adjusted Current Services | 6,268.50 |
| Total Current Disbursements | 0.00 |
| | ---------------- |
| Total Current Invoice | $6,268.50 |

## SUMMARY BY PROFESSIONAL

| Professional | Hours Worked | Billed Per Hour | Bill Amount |
|---|---|---|---|
| **Partner** | | | |
| Payson, K. | 7.90 | 427.50 | 3,377.25 |
| Total | 7.90 | | 3,377.25 |
| **Associate** | | | |
| Francis, R. | 9.00 | 301.50 | 2,713.50 |
| Sullivan, S. | 0.50 | 355.50 | 177.75 |
| Total | 9.50 | | 2,891.25 |
| Total All Classes | 17.40 | | $6,268.50 |



**Davis Wright Tremaine** LLP

Suite 2200
1201 Third Avenue
Seattle, WA 98101-3045

206.622.3150 tel
206.757.7700 fax

Federal ID #91-0839480

Los Angeles Times Communications LLC
Attn: Karlene W. Goller, Esq.
Vice President and Deputy General Counsel
145 S. Spring Street, 3rd Floor
Los Angeles, CA 90012

August 30, 2012
Invoice No. 6089831
**SENT ELECTRONICALLY**

AUGUST INVOICE FOR
STATEMENT OF
SERVICES AND DISBURSEMENTS

## ELECTRONIC BILLING - DO NOT MAIL
## FOR FILING PURPOSES ONLY

Matter No.        0026175-000422
UC Davis Pepper Spray - CPRA

| DATE | PROFESSIONAL | TIME | AMOUNT | DESCRIPTION OF SERVICES |
|------|--------------|------|--------|--------------------------|
| 07/05/12 | J. Glasser | 0.80 | 292.00 | Draft proposed writ of mandate and proposed judgment |
| 07/06/12 | T. Burke | 0.60 | 339.00 | Review and edit proposed writ of mandate and stipulations to submit to the Court |
| 07/06/12 | J. Glasser | 0.50 | 182.50 | Draft proposed joint stipulation regarding extension of time to bring attorneys' fees motion and pleading responding to complaint in intervention |
| 07/08/12 | J. Glasser | 0.10 | 36.50 | Call with T. Burke regarding proposed judgment, proposed writ, and stipulation |
| 07/09/12 | J. Glasser | 0.10 | 36.50 | Correspondence with T. Burke regarding Proposed Judgment and Proposed Writ of Mandate |
| 07/09/12 | J. Glasser | 0.10 | 36.50 | Correspondence with Mr. Sharp and T. Burke regarding changes to proposed |

PAYMENT IS DUE WITHIN 30 DAYS OF THE DATE OF THIS INVOICE
INTEREST WILL BE CHARGED ON INVOICES WHICH ARE 45 DAYS PAST DUE
PAYMENTS RECEIVED AFTER THE DATE OF THIS INVOICE WILL BE REFLECTED ON NEXT MONTH'S BILLING

| Anchorage | New York | Seattle | |
|-----------|----------|---------|--|
| Bellevue | Portland | Shanghai | |
| Los Angeles | San Francisco | Washington, D.C. | www.dwt.com |



Los Angeles Times Communications LLC
Invoice No. 6089831
Page No. 2

| DATE | PROFESSIONAL | TIME | AMOUNT | DESCRIPTION OF SERVICES |
|------|-------------|------|--------|------------------------|
| | | | | judgment and proposed writ of mandate |
| 07/10/12 | J. Glasser | 1.70 | 620.50 | Call with T. Burke regarding responding to complaint in intervention (.2); research and draft demurrer responding to Complaint in Intervention (1.4); correspondence with Ms. Goller and Mr. Burns regarding same (.1) |
| 07/11/12 | T. Burke | 0.80 | 452.00 | Attention to issues regarding judgment and stipulation (.6); provide further direction to J. Glasser regarding revisions to same (.2) |
| 07/11/12 | J. Glasser | 1.00 | 365.00 | Confer with T. Burke regarding attorneys' fees and appellate issues (.2); revise proposed judgment, proposed writ of mandate, and joint stipulation (.3); draft response to Mr. Morguess explaining why Petitioners may seek recovery of fees under Section 1021.5 and clarifying scope of stipulation to postpone fees' issues until end of case (.1); related review of 1021.5 cases (.4) |
| 07/12/12 | T. Burke | 0.80 | 452.00 | Further review and respond to issues regarding proposed form of judgment and stipulation regarding fees and costs (.5); provide further direction to J. Glasser regarding same (.3) |
| 07/12/12 | J. Glasser | 1.10 | 401.50 | Correspondence with Mr. Morguess, Mr. Sharp, T. Burke and other counsel for the parties negotiating terms of joint stipulation and discussing language in proposed writ of mandate and proposed judgment (.3); confer with T. Burke regarding changes requested by the parties (.3); revise joint stipulation and proposed writ of mandate and proposed judgment to reflect various changes requested by parties (.4); call with Mr. Sharp regarding stipulation (.1) |
| 07/13/12 | J. Glasser | 0.20 | 73.00 | Confer with T. Burke regarding amended proposed judgment and amended propose writ of mandate (.1); correspondence with Mr. Morguess regarding his objections and status (.1) |



Los Angeles Times Communications LLC
Invoice No. 6089831
Page No. 3

| DATE | PROFESSIONAL | TIME | AMOUNT | DESCRIPTION OF SERVICES |
|------|--------------|------|--------|-------------------------|
| 07/14/12 | J. Glasser | 0.40 | 146.00 | Draft proposed order regarding joint stipulation to extend time for filing memoranda of cases and motion to recover attorneys' fees (.2); correspondence with Mr. Morguess, Mr. Sharp, Mr. Robinson, Ms. Petrulakis, and T. Burke regarding joint stipulation, proposed judgment, proposed writ of mandate, and proposed order (.2) |
| 07/16/12 | J. Glasser | 0.20 | 73.00 | Revise and finalize proposed order pursuant to stipulation extending time for fee motion and adjudication of demurrer as well as amended proposed judgment and amended proposed writ of mandate negotiated by parties |
| 07/22/12 | T. Burke | 2.40 | 1,356.00 | Review FUPOA's writ petition |
| 07/25/12 | T. Burke | 1.00 | 565.00 | Analysis of issues raised by court of appeal's stay order (.4); update client regarding same (.2); analysis of issues raised by current hearing on proposed judgment and court's orders regarding continuance of fees and costs dispute (.3); provide direction to N. Majorko and J. Glasser regarding same (.1) |
| 07/25/12 | R. Wilcox | 0.20 | 90.00 | Telephone conversation with T. Burke regarding preparing opposition to writ petition |
| 07/25/12 | J. Glasser | 0.60 | 219.00 | Correspondence with T. Burke regarding court of appeal order requesting opposition from The Times and The Bee on FUPOA's writ petition (.1); call with T. Burke regarding order and strategy for opposing FUPOA writ petition (.2); correspondence with R. Wilcox and T. Burke regarding trial court briefing and court's order (.2); correspondence with T. Burke regarding court orders on parties' stipulation (.1) |
| 07/31/12 | R. Wilcox | 3.80 | 1,710.00 | Begin to review file in anticipation of preparing opposition to writ petition, including careful review and analysis of trial court Order and review of FUPOA's writ petition |
| | Total Hours | 16.40 | | |



Los Angeles Times Communications LLC
Invoice No. 6089831
Page No. 4

### DISBURSEMENT DETAIL

| DESCRIPTION | QUANTITY | AMOUNT |
|---|---|---|
| Copying Charges | 2068 | 206.80 |
| Filing fee - - SPECIALIZED LEGAL SERVICES - 6/19/12 Alameda Superior Court | | 251.00 |
| Filing fee - - ONE LEGAL LLC 6/28/12 Alameda County SC per T. Burke | | 79.95 |
| Filing fee - - ONE LEGAL LLC 7/10/12 Alameda County SC per T. Burke | | 139.95 |
| Filing fee - - ONE LEGAL LLC 7/16/12 Alameda County SC per T. Burke | | 69.95 |
| Filing fee - - ONE LEGAL LLC - 7/18/12 Alameda County Superior Court | | 37.95 |
| Filing fee - - ONE LEGAL LLC - 7/26/12 Alameda County Superior Court | | 37.95 |
| Outside delivery service - - FED EX ERS - 07/25/12 Delivery to 4012 Oakhurst Ct Roseville CA per Natasha Majorko | | 21.45 |
| Total Current Disbursements | | 845.00 |

### TOTAL SERVICES AND DISBURSEMENTS - THIS INVOICE

| | |
|---|---|
| Total Current Services | $7,230.00 |
| Less 10% Courtesy Discount | (723.00) |
| Adjusted Current Services | $6,507.00 |
| Total Current Disbursements | 845.00 |
| | --------------- |
| Total Current Invoice | $7,352.00 |
| Your Portion of Amount Due at 50% | $3,676.06 |

### SUMMARY BY PROFESSIONAL

| Professional | Hours Worked | Billed Per Hour | Bill Amount |
|---|---|---|---|
| **Partner** | | | |
| R. Wilcox | 4.00 | 430.00 | 1,720.00 |
| T. Burke | 5.60 | 565.00 | 3,164.00 |
| | ------------ | | ------------- |
| Total | 9.60 | | 4,884.00 |



Los Angeles Times Communications LLC
Invoice No. 6089831
Page No. 5

**Associate**

|  |  |  |  |
|---|---|---|---|
| J. Glasser | 6.80 | 345.00 | 2,346.00 |
|  | ------------ |  | ------------- |
| Total | 6.80 |  | 2,346.00 |
|  | ------------ |  | ------------- |
| Total All Classes | 16.40 |  | $7,230.00 |