

**SIDLEY AUSTIN** LLP
ONE SOUTH DEARBORN
CHICAGO, IL 60603
(312) 853 7000
(312) 853 7036 FAX

BEIJING
BRUSSELS
CHICAGO
DALLAS
FRANKFURT
GENEVA
HONG KONG
HOUSTON
LONDON

LOS ANGELES
NEW YORK
PALO ALTO
SAN FRANCISCO
SHANGHAI
SINGAPORE
SYDNEY
TOKYO
WASHINGTON, DC

**FOUNDED 1866**

FEDERAL ID 36-4474078

October 30, 2012

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois 60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 32058130
Client Matter 90795-30470

For professional services rendered and expenses incurred through
September 30, 2012 re Litigated Matters

Fees                                                          $968,524.50

**Total Due This Bill**                                       **$968,524.50**

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois 60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number: 5519624
ABA Number: 071000013
Swift Code: CHASUS33XXX

Due and Payable Upon Receipt

SIDLEY AUSTIN LLP

Invoice Number: 32058130
Tribune Company

RE: Litigated Matters

## TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 09/01/12 | JF Bendernagel | Review draft pleading to Third Circuit (1.5); review of correspondence from appeals counsel regarding stay and related matters (.5) | 2.00 |
| 09/01/12 | JW Ducayet | Review inserts to Third Circuit brief (1.5); revise same (1.0) | 2.50 |
| 09/01/12 | RS Flagg | Draft opposition to Aurelius Emergency Motion for a Stay in Third Circuit | 3.00 |
| 09/01/12 | KT Lantry | Email with D. Eldersveld re: status of pleadings on stay issues before 3rd Circuit and District Court | .20 |
| 09/01/12 | PJ Wackerly | Revise draft response to Aurelius 3d Circuit emergency motion | 1.40 |
| 09/02/12 | JF Bendernagel | Review appeal brief (.8); provide comments to Sidley team re: same (.2) | 1.00 |
| 09/02/12 | JW Ducayet | Revise draft Third Circuit response brief | 2.00 |
| 09/02/12 | RS Flagg | Draft opposition to Aurelius Emergency Motion for a Stay in Third Circuit | 7.50 |
| 09/02/12 | PD Keisler | Review draft opposition to stay motion | 1.00 |
| 09/02/12 | GM King | Revise stay response motion | 2.20 |
| 09/02/12 | KT Lantry | Review and edit reply brief to 3rd Circuit (1.2), and email re: same with J. Ducayet (.2); draft memo on preference issues (6.3) | 7.70 |
| 09/02/12 | TE Ross | Email conversation with P. Wackerly re: Third Circuit response (0.1); review draft of same (0.5); perform research for same per request of R. Flagg (0.2); review correspondence re: same between Sidley team members (0.1) | .90 |
| 09/02/12 | JC Steen | Review and assess latest draft brief in opposition to Aurelius's emergency Third Circuit motion seeking to reverse District Court's denial of motions to extend the Bankruptcy Court stay pending appeal without a bond (.50) | .50 |
| 09/03/12 | JF Bendernagel | Review appeal brief | 1.00 |
| 09/03/12 | JW Ducayet | Review emails from J. Bendernagel and R. Flagg regarding draft opposition to emergency motion | .30 |
| 09/03/12 | RS Flagg | Draft opposition to Aurelius Emergency Motion for a Stay in Third Circuit | 3.50 |
| 09/03/12 | CL Kline | Review and comment on draft brief per R. Flagg | 1.20 |
| 09/03/12 | KT Lantry | Review revisions to reply brief to 3rd Circuit (.3), and telephone call with R. Flagg re: same (.2); e-mails with E. | 4.50 |

SIDLEY AUSTIN LLP

Invoice Number:  32058130
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | Vonnegut re: filing of corporate disclosure to 3rd Circuit (.2); review J. Steen's comments on 3rd Circuit brief (.3); complete drafting of memo on preference issues (3.2); e-mail with B. Whittman re: questions involving preference spreadsheet (.3) | |
| 09/03/12 | TE Ross | Review Third Circuit response | .10 |
| 09/03/12 | JC Steen | Review and assess latest emergency Third Circuit stay motion developments (.30); analyze and comment on draft brief in opposition to Aurelius's emergency Third Circuit motion seeking to reverse District Court's denial of motions to extend the Bankruptcy Court stay pending appeal without a bond (1.80), and prepare strategic advice regarding same (.50); review draft mark-up of Third Circuit brief from G. King (.30); review and respond to e-mails from J. Ducayet and R. Flagg regarding Third Circuit brief and potential stay contingencies (.50); and review and assess potential appeal strategy, potential strategic responses to Aurelius's latest stay motion and next steps (.40) | 3.80 |
| 09/04/12 | JF Bendernagel | Review appeal brief | 1.50 |
| 09/04/12 | JC Boelter | Prepare for and attend call with lenders' counsel regarding appeal status (1.0) | 1.00 |
| 09/04/12 | JC Boelter | Review K. Lantry summary of preference issues and comment on same (1.5); Review issues regarding same (.5) | 2.00 |
| 09/04/12 | JW Ducayet | Revise Third Circuit brief (1.0); review comments from UCC (.4); telephone conference with R. Flagg regarding Third Circuit brief draft (.4) | 1.80 |
| 09/04/12 | RS Flagg | Draft DCL Opposition to Aurelius Motion for Emergency Stay in Third Circuit (10.2); draft District Court briefing stipulation (1.3) | 11.50 |
| 09/04/12 | PD Keisler | Review revisions to stay opposition (.5); email correspondence to J. Bendernagel and R. Flagg regarding same (.1) | .60 |
| 09/04/12 | GM King | Research re: section 1292 and bond requirement (1.9); Meeting with J. Steen re: Third Circuit brief (0.5); review Third Circuit brief (0.3); call with C. Kline re: appeal issues (0.3); call with C. Kline and J. Steen re: Third Circuit brief (0.1); Review comments re: Third Circuit brief (0.8); revise Third Circuit opposition brief (1.7); draft correspondence to J. Boelter re: appellate update (0.1); review Third Circuit order re: jurisdiction (0.1); Review precedent Second Circuit case (0.8); draft summary re: precedent Second Circuit case (0.3) | 6.90 |
| 09/04/12 | CL Kline | Correspond w/J. Steen re recent case law (0.1); Correspond w/G. King re brief edits (0.2); Review DCL Proponent comments to brief per J. Steen (2.7), correspond with J. Steen per same (0.4); Review and analyze third circuit case law per J. | 5.50 |

SIDLEY AUSTIN LLP

Invoice Number: 32058130
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | Steen and G. King (0.8); Discuss appeal issues and case law research w/G. King (0.3); Review J. Steen comments on brief (0.1); Correspond w/J. Steen re final brief comments (0.3), review brief per same (0.6) | |
| 09/04/12 | KT Lantry | E-mails with C. Steege re: stipulation re: briefing on appeal of confirmation (.2); review proposed edits to 3rd Circuit brief from Co-Plan Proponents (1.2) and e-mails with R. Flagg re: same (.2); | 1.60 |
| 09/04/12 | BH Myrick | Docket research re: state law actions (.2); draft daily update (.1); emails w/ J. Boelter, G. King re: same (.1); emails w/ J. Samuels and D. Miles re: same (.1). | .50 |
| 09/04/12 | TE Ross | Review docket filings (0.1); revise Third Circuit response and perform research for same (8.2); review correspondence re: same (0.2); telephone conversations with P. Wackerly re: same (0.3); telephone conversations with R. Flagg re: same (0.1); review Plan Proponents' revisions to same (0.9); review Aurelius emergency motion (0.6); assist J. Bendernagel with drafting of pro hac vice motion (0.2); review Bankruptcy Court Bond Opinion and Order (0.5); review corporate disclosures (0.1) | 11.20 |
| 09/04/12 | JG Samuels | Review SLCFC status update | .10 |
| 09/04/12 | JC Steen | Review and respond to inquiries from client regarding response to Aurelius's emergency Third Circuit stay motion (.60); two telephone conferences with R. Flagg regarding opposition to Aurelius's emergency Third Circuit stay motion and next steps (.80); office conference with C. Kline and G. King regarding preparation of jurisdictional arguments in Third Circuit stay opposition brief (.70); review, analyze and comment on revised draft brief in opposition to Aurelius's emergency Third Circuit motion seeking to reverse District Court's denial of motions to extend the Bankruptcy Court stay pending appeal without a bond (2.20), confer with G. King regarding same (.60), and prepare strategic advice regarding same (.50); review corporate disclosure filings in Third Circuit for DCL Proponents (.60); review and assess potential strategic issues regarding Third Circuit jurisdictional issues (.50), and prepare team advice regarding same (.40); review and assess various comments from the DCL Proponents to the draft Third Circuit brief in opposition to the Appellants' emergency stay motion (1.60), and prepare team advice regarding same (.70); review and respond to e-mails and inquiries from R. Flagg, J. Ducayet and K. Lantry regarding Third Circuit brief and potential stay contingencies (.50); review and assess recent equitable mootness decision (.70), and confer with C. Kline and G. King regarding follow-up diligence (.60); review and comment on | 11.80 |

SIDLEY AUSTIN LLP

Invoice Number: 32058130
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | executive summaries from G. King regarding follow-up stay and bond diligence (.80) | |
| 09/04/12 | K Valcik | Assist P. Wackerly with cite checking an Emergency Motion for Stay | 4.00 |
| 09/04/12 | PJ Wackerly | Revise draft response to Aurelius 3d Circuit emergency motion | 7.50 |
| 09/05/12 | JF Bendernagel | Review of correspondence with P. Keisler, J. Ducayet and R. Flagg regarding appeals | 1.00 |
| 09/05/12 | N Besdin | Review DE dockets re: modification practice per discussion with K. Lantry | 2.80 |
| 09/05/12 | JW Ducayet | Review Third Circuit brief emails from Sidley team (.5); revise Third Circuit brief (.5) | 1.00 |
| 09/05/12 | RS Flagg | Draft DCL Opposition to Aurelius Motion for Emergency Stay in Third Circuit (3.5); draft Brief on jurisdiction in opposition to WTC appeal (3.7); draft District Court briefing stipulation (2.6); Communications relating to docketing of appeals in District Court with K. Lanty (1.7) | 11.50 |
| 09/05/12 | AL Hanke | Revise appellee brief in response to WTC's opening brief in first appeal based on J. Johnston's comments (1.1) and emails to R. Flagg re: same (.3) | 1.40 |
| 09/05/12 | GM King | Review research re: equitable mootness (0.6); research re: recent equitable mootness decisions (2.3); draft summary re: equitable mootness considerations (0.3); Meeting with J. Steen and C. Kline re: equitable mootness issues (2.8); Draft correspondence to P. Wackerly re: avoidance actions (0.1); review materials re: avoidance actions (0.3) | 6.40 |
| 09/05/12 | CL Kline | Review DCL comments on brief (1.1); Correspond w/M. Martinez and P. Wackerly re filed brief per D. Liebentritt request (0.1); Meet w/J. Steen and G. King re further appeal briefing (2.8); Follow-up on appeal matters and brief preparations (0.9); Review appeal matters per G. King (0.2); Discuss brief and appeal matters w/S. Robinson (0.2) | 5.30 |
| 09/05/12 | B Krakauer | Comment upon fianncial advisor section of analysis | 1.50 |
| 09/05/12 | KT Lantry | E-mails with R. Flagg re: mechanics of filing reply brief to 3rd Circuit (.2), and review of final edits (.2); communications with K. Stickles and R. Flagg re: status of Law Debentures motion for stay without bond before District Court (.5) and report status re: same to D. Eldersveld (.4); communications with R. Flagg and Co-Plan Proponents re: stipulation with appellants re: briefing schedule on appeal of confirmation (1.0); e-mails with C. Steege re: briefing stipulation (.4); review B. Whittman's and D. Eldersveld's edits and comments on preference memo (1.9), and discuss same with B. Whittman | 6.60 |

SIDLEY AUSTIN LLP

Invoice Number: 32058130
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | and J. Boelter (.7); e-mails with B. Whittman and D. Eldersveld to discuss preference memo (.2); discuss alternatives to briefing stipulation with R. Flagg (.3); discuss content of reply to WTC appeal with J. Johnston and R. Flagg (.4); review J. Johnston's edits to reply to WTC brief (.4) | |
| 09/05/12 | KS Mills | Review appellate pleadings | .40 |
| 09/05/12 | BH Myrick | Docket research re: state law actions (.2); draft daily update (.1); emails w/ J. Boelter, G. King re: same (.1); emails w/ J. Samuels and D. Miles re: same (.1); emails w/ Chicago docket re: Zell suits (.1); Emails w/ M. Martinez re: 3rd Circuit appeal pleading (.10) | .70 |
| 09/05/12 | TE Ross | Review docket filings (0.1); review Third Circuit response brief (1.1); revise same (1.8); and arrange filing of same (.6); telephone conversation with P. Wackerly re: same (0.1); telephone conversation with P. Wackerly re: filing issues (0.1); review as-filed version of same (0.7); review draft WTC response brief (0.4); review correspondence from WTC re: same (0.1); review additional correspondence from same re: same (0.2); review Law Debenture stay motion and DCL response to same (0.7); review case law cited in same (0.5); review WTC and LD/DBTCA additional designations of record on appeal (.1) and P. Wackerly email re: same (0.1); review LD/DBTCA appeal docket and K. Stickles email re: case assignment to Judge Sleet (0.3); review correspondence from J. Bendernagel and R. Flagg re: appeals (0.2) | 7.10 |
| 09/05/12 | JG Samuels | Review SLCFC status update (.1); brief review recent filings (.2); Review D/C/L plan proponents' opposition to Aurelius emergency motion to Third Circuit to overturn district court's 8/27 order re stay pending appeal and appeal bond (.4) | .70 |
| 09/05/12 | JC Steen | Review and respond to inquiries from client regarding response to Aurelius's emergency Third Circuit stay motion (.70); review, analyze and comment on revised draft brief in opposition to Aurelius's emergency Third Circuit motion seeking to reverse District Court's denial of motions to extend the Bankruptcy Court stay pending appeal without a bond (2.10); review and assess potential strategic issues regarding Third Circuit jurisdictional issues (.50); review and assess various comments from the client and the DCL Proponents regarding the Third Circuit brief in opposition to the Appellants' emergency stay motion (1.60); review and respond to various e-mails and inquiries from R. Flagg and J. Ducayet regarding Third Circuit brief and potential stay contingencies (.70); office conference with C. Kline and G. King regarding potential strategic appeal, stay, bond and equitable mootness issues and follow-up diligence regarding same (1.60); review | 9.80 |

SIDLEY AUSTIN LLP

Invoice Number: 32058130
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | and assess WTC appellate pleadings (.50), and review J. Ducayet comments regarding same (.50); review (.40) and comment (.10) on various executive summaries from G. King regarding follow-up stay and bond diligence; review correspondence from Law Debenture/Deutsche Bank regarding District Court appeal issues (.40); and review and respond to extensive e-mails from team and DCL Proponents regarding emergence developments, appeal developments, potential strategic responses and next steps (.70) | |
| 09/05/12 | DM Twomey | Review appeals papers filed by WTC and Aurelius (2.50); review proponents' response to Third Circuit stay paper (.40) | 2.90 |
| 09/05/12 | PJ Wackerly | Finalize response to Aurelius 3d Circuit emergency motion (2.80); review additional document designations for Trustee appeals (.50) | 3.30 |
| 09/06/12 | JF Bendernagel | Review of correspondence from J. Ducayet, R. Flagg and P. Keisler regarding appeals | 2.50 |
| 09/06/12 | JW Ducayet | Review draft of response to WTC appeal (.3); review emails with R. Flagg regarding stipulation on briefing schedule (.2); review Aurelius reply brief (.5); review emails with R. Flagg regarding response to reply brief (.5); conference call with co-plan proponents regarding stipulations (.4); review response to reply brief (.6) | 2.50 |
| 09/06/12 | RS Flagg | Attend DCL group call regarding District Court briefing stipulation (0.4); draft District Court briefing stipulation (4.8); draft brief on jurisdiction in opposition to WTC appeal (1.2); Communications relating to docketing of appeals in District Court with K. Lantry (0.4); review Aurelius reply brief in support of Emergency Stay Motion in Third Circuit (0.3); draft letter responding to Aurelius reply brief in Third Circuit (6.0) | 13.10 |
| 09/06/12 | AL Hanke | Revise appellee brief in response to WTC's opening brief in first appeal (.5); communications with R. Flagg re: same (.2); implement cite check edits to appellee brief in response to WTC's opening brief in first appeal (.8); conference call with DCL Plan Proponents re: strategy for consolidating and responding to various appeals from the Confirmation Order (.4) | 1.90 |
| 09/06/12 | KP Kansa | Review Aurelius appeal reply | .10 |
| 09/06/12 | PD Keisler | Telephone conference with R. Flagg re: Aurelius reply (.4); and email correspondence with other counsel regarding Aurelius reply (.6) | 1.00 |
| 09/06/12 | GM King | Research re: Rule 8007 and 8009 (1.3); draft summary re: same (0.4); review materials re: stay pending appeal issues (2.3); draft summary re: potential stay outcomes (0.8); research re: Third Circuit jurisdictional issues (3.7); meeting with J. Steen | 12.10 |

SIDLEY AUSTIN LLP

Invoice Number: 32058130
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | re: Third Circuit reply (0.4); meeting with J. Steen and C. Kline re: stay issues (0.7); research re: equitable mootness standards (1.3); research re: Third Circuit stay standards (1.2) | |
| 09/06/12 | CL Kline | Research and respond to appeal memo request per G. King (0.2); Review correspondences re scheduling and appeal matters (0.7); Discuss status of appeal matters w/D. Streany (0.2), discuss same w/M. Gustafson (0.1); Discuss appeal planning matters w/J. Steen (0.5); Review stipulation re briefing matters for appeals (0.6); Review appeal case law and briefing matters (2.1); Review analysis re docketing and bankruptcy rules for appeals (0.2); Participate in DCL Proponents call re briefing matters (0.3); Discuss appeals and briefing w/J. Steen and G. King (0.7); Review Aurelius reply (0.2) and DCL correspondences per same (0.6), discuss w/J. Steen and G. King (0.3); Research Aurelius case law and comment on response per same (0.4); Review letter (0.2) and comment on response to J. Steen (0.3) | 7.60 |
| 09/06/12 | KT Lantry | Telephone calls and e-mails with R. Flagg and K. Stickles re: communication with District Court re: status of remaining motion (.4); review summary of docketing in recent stay pending appeal scenarios, and forward same to J. Steen re: additional research (.4); review and edit revised version of reply brief re: WTC appeal (1.3); numerous telephone calls and e-mails with R. Flagg and Co-Plan Proponents re: terms of briefing stipulation (.9); e-mails scheduling call (.3); participating in call with Co-Plan Proponents re: stipulation and alternative course of action re: WTC brief, and conference call re: same (.9); review analysis of Rule 8007(c) (.5); e-mails with C. Steege re: stipulation re: confirmation appeal briefing, and report same to R. Flagg (.4); review Aurelius' reply to 3rd Circuit re: jurisdiction and numerous e-mails re: response to same (1.5); e-mails and telephone calls with R. Flagg, K. Stickles and Co-Plan Proponents re: letter to Court (1.4); review and edit letter to Court (.8); review Aurelius' counter re: terms of briefing stipulation, e-mails with R. Flagg, and circulate counter to Co-Plan Proponents (.6); prepare for and participate in conference call with D. Eldersveld and B. Whittman re: strategy for dealing with preference complaints and changes to content of memo (1.8) | 11.20 |
| 09/06/12 | MG Martinez | Review latest appeal issues (0.4) and office conference with G. King re: same (0.2); review related documentation and send to client (0.3) | .90 |
| 09/06/12 | BH Myrick | Docket research re: state law actions (.2); draft daily update (.1); emails w/ J. Boelter, G. King re: same (.1); emails w/ J. Samuels and D. Miles re: same (.1); emails w/ California docket re: CA state court action (.1) | .60 |

SIDLEY AUSTIN LLP

Invoice Number: 32058130
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 09/06/12 | BH Myrick | Emails w/ M. Martinez re: appeal | .10 |
| 09/06/12 | AP Propps | Research 3rd Circuit appeal predecents (2.1) and review pleadings filed in comparable/precedential cases (1.1) | 3.20 |
| 09/06/12 | TE Ross | Review docket filings (0.1); review correspondence with J. Bendernagel, R. Flagg and J. Ducayet re: appeals and other issues (0.2); review and revise WTC brief (4.6); meet with R. Flagg re: stipulation (0.5); review correspondence from R. Flagg re: same (0.1); revise Aurelius's draft stipulation (0.7); review Plan proponents' revisions to same (0.2); review Sidley redline of same (0.2); review prior DCL briefing per request of R. Flagg (0.7); draft email memorandum to R. Flagg re: same (0.2); review correspondence from R. Flagg re: same and other issues (0.1); review Third Circuit local rules (0.4); review stay-related filings (0.4); review Aurelius Third Circuit reply brief (0.2); review case law cited in same and draft email memorandum for R. Flagg (1.3); perform research for surreply (1.2); revise draft of same (0.2); review email correspondence from R. Flagg re: same (0.1); telephone conversation with P. Wackerly re: same (0.1) | 11.50 |
| 09/06/12 | JG Samuels | Review SLCFC status update (.1); review dockets (bankruptcy and MDL) (.1); Review Aurelius reply filed in Third Circuit in support of expedited motion for stay and relief from bond requirement (.3) | .50 |
| 09/06/12 | D Smith | Cite-check Brief in Opposition to WTC Appeal | 4.30 |
| 09/06/12 | K Stark | Research SemCrude (D. Del, 09-994), Philadelphia Newspapers (3d Cir. 11-3257), and Charter Communications (2d Cir, 11-1710) dockets and send certain pleadings to A. Propps | 2.10 |
| 09/06/12 | JC Steen | Review and analyze Third Circuit reply brief filed by Aurelius in support of its emergency motion for stay of the confirmation order without a bonding requirement (1.2), and prepare strategic advice regarding same (.40); review and assess authorities cited by Aurelius in its reply brief (.80); attend several conference calls with R. Flagg regarding Aurelius's reply brief and potential strategic responses for a surreply brief (.70); attend conference call with DCL Proponents regarding Aurelius Third Circuit reply brief and the potential filing of a surreply brief in response (.80); review and respond to various e-mails and inquiries from P. Keisler, R. Flagg, J. Ducayet and K. Lantry regarding Aurelius reply brief and potential surreply brief (.90); three office conferences with G. King regarding Aurelius's reply brief and the development of arguments in opposition to such brief (1.0); review, analyze and comment draft surreply brief in opposition to Aurelius's reply brief in support of its emergency Third Circuit motion seeking to | 12.00 |

SIDLEY AUSTIN LLP

Invoice Number: 32058130
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | reverse District Court's denial of motions to extend the Bankruptcy Court stay pending appeal without a bond (1.1); review and assess potential strategic issues regarding Third Circuit jurisdictional issues (.80); review and assess various comments from the client and the DCL Proponents regarding Aurelius's Third Circuit reply in support of its emergency stay motion and the DCL Proponents' potential surreply brief (.80), and prepare team advice regarding same (.70); confer with C. Kline and G. King regarding potential strategic appeal, stay, bond and equitable mootness issues and follow-up diligence regarding same (.70); review and assess draft District Court scheduling stipulation with Aurelius and the DCL Proponents (.90), and review various comments from the client and DCL Proponents regarding same (.70); review and assess potential appeal, stay, bond and equitable mootness strategy (.30), and prepare strategic advice regarding same (.20) | |
| 09/06/12 | SL Summerfield | Research parallel case re equitable mootness for G. King | 1.30 |
| 09/06/12 | DM Twomey | Review chart regarding preference complaints/status (.30); analyze related issues (.70) | 1.00 |
| 09/06/12 | A Weiner | Docket research for A Propps | 1.00 |
| 09/07/12 | JF Bendernagel | Review of correspondence from Sidley team and plan proponents regarding appeals | 1.00 |
| 09/07/12 | JW Ducayet | Telephone conferences with R. Flagg regarding Aurelius reply and response, stipulation (.8); review letter regarding Aurelius reply brief (.3); review emails with R. Flagg regarding stipulation issues (.3) | 1.40 |
| 09/07/12 | RS Flagg | Draft District Court briefing stipulation (5.0); draft brief on jurisdiction in opposition to WTC appeal (1.7); communications with K. Lantry relating to docketing of appeals in District Court (1.0); draft letter responding to Aurelius reply brief in Third Circuit (2.3); review WTC brief on appeal (1.5) | 11.50 |
| 09/07/12 | AL Hanke | Revise appellee brief in response to WTC's opening brief in first appeal based on comments from K. Stickles and T. Ross (2.1) and finalize same for filing (.3) | 2.40 |
| 09/07/12 | GM King | Meeting with J. Steen and C. Kline re: equitable mootness issues (0.7); Analyze equitable mootness materials (1.4); draft summary re: potential future stay issues (0.9); call with C. Kline re: equitable mootness concerns (0.4); Draft summary re: stay pending appeal considerations (1.7); draft correspondence to J. Boelter and K. Mills re: emergence (0.1) | 5.20 |
| 09/07/12 | CL Kline | Meet w/J. Steen and G. King re appeal matters (0.9); Discuss appeal research w/G. King (0.4); Review and analyze appeal | 5.50 |

SIDLEY AUSTIN LLP

Invoice Number: 32058130
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | case law and briefs for brief draft (3.3); Review G. King analysis re case law and hearing record re appeals (0.2); Review 3d circuit sur-reply comments (0.4); Discuss appeal monitoring and planning matters w/G. King (0.1); Review research planning and reporting to J. Steen w/G. King (0.1); Correspond w/G. King re plan matters for appeal briefing (0.1) | |
| 09/07/12 | KT Lantry | Review revised letter to 3rd Circuit and telephone calls and e-mails re: same with R. Flagg and K. Stickles (.6); e-mails with R. Flagg re: preparation of reply to WTC appeal (.3); e-mails with R. Flagg re: terms of stipulation and appellants ultimately agreeing to stipulation (.7); e-mail to D. Liebentritt re: status of issues with District Court and discuss same with K. Stickles (.3); e-mails with K. Stickles and R. Flagg re: filing of appellants briefs (.3) | 2.20 |
| 09/07/12 | BH Myrick | Docket research re: state law actions (.2); draft daily update of same (.1); emails w/ J. Boelter, G. King re: same (.1); emails w/ J. Samuels and D. Miles re: same (.1); review Master Case Order #3 (.2); summarize same (.3) and email to client re: same (.2) | 1.20 |
| 09/07/12 | TE Ross | Review docket filings (0.1); review correspondence with R. Flagg re: Third Circuit letter (0.3); communications with Sidley and local counsel re: same (0.2); revise draft of same (0.2); conduct final review of letter to be filed (0.2); review filed version of same (0.1); review briefing stipulation (0.2); revise draft of same (0.3); review amended drafts of same (0.3); revise new draft of WTC brief (1.1); revise same (.6); email conversations with R. Flagg and A. Hanke re: same (0.2); review Aurelius Third Circuit Reply (0.3); telephone conversation with R. Flagg re: case status and next steps (0.1); telephone conversations with P. Wackerly re: same (0.1); review correspondence with Sidley team re: status of appeals (0.1); review correspondence with R. Flagg re: appeals merits briefs (0.3); review correspondence with same re: WTC brief (0.1) | 4.80 |
| 09/07/12 | JG Samuels | Review SLCFC status update (.1); review latest filed pleadings (.4); Review pleadings related to confirmation appeal and emergency motion for stay pending appeal (.4) | .90 |
| 09/07/12 | JC Steen | Review surreply brief filed by DCL Proponents in opposition to Aurelius's reply brief in support of its emergency Third Circuit motion seeking to reverse District Court's denial of motions to extend the Bankruptcy Court stay pending appeal without a bond (1.10), and prepare strategic advice regarding same (.20); review and assess potential strategic issues regarding Third Circuit jurisdictional issues (.70); review and assess various e-mails and inquiries from the client and the | 7.00 |

SIDLEY AUSTIN LLP

Invoice Number: 32058130
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | DCL Proponents regarding Aurelius's pending emergency stay motion in the Third Circuit (.60); office conference with C. Kline and G. King regarding potential strategic appeal, stay, bond and equitable mootness issues and follow-up diligence regarding same (.50); review and assess revised draft District Court scheduling stipulation with Aurelius and the DCL Proponents (.70), and review various comments from the client and DCL Proponents regarding same (.40); review and assess potential appeal, stay, bond and equitable mootness strategy, and prepare strategic advice regarding same (.90); review various District Court appellate filings by the Appellants (.70); review revised brief in response to WTC District Court appellate pleadings (.60); and review and respond to extensive e-mails from team and DCL Proponents regarding emergence developments, appeal developments, potential strategic responses and next steps (.60) | |
| 09/07/12 | DM Twomey | Review Aurelius reply regarding confirmation stay request (.2); Review legal materials regarding preference issues (1.6); analyze related issues regarding potential preference actions (.6) | 2.40 |
| 09/08/12 | JW Ducayet | Review appeal brief | .30 |
| 09/08/12 | RS Flagg | Review Aurelius and Law Debenture/DBTCA briefs on appeal (2.8); e-mails from DCL plan proponents regarding status and planning for briefing and calls with DCL group (0.5) | 3.30 |
| 09/08/12 | KT Lantry | Call with Co-Plan Proponents re: preparation of appellee brief | .30 |
| 09/08/12 | TE Ross | Review correspondence from R. Flagg re: appeals merits briefs | .10 |
| 09/08/12 | JC Steen | Review and assess latest plan confirmation appeal developments (.30); review and assess various correspondence from the client and DCL Proponents regarding Aurelius's Third Circuit emergency motion for stay of the confirmation order without a bonding requirement and potential next steps (.40); and review various District Court appellate filings by the Appellants (.30) | 1.00 |
| 09/09/12 | JF Bendernagel | Review of tax valuation write-ups (1.0); review of appellate briefs (.5) | 1.50 |
| 09/09/12 | RS Flagg | E-mails regarding status and planning for briefing with DCL group and Sidley team | .30 |
| 09/09/12 | KT Lantry | Review docket report re: MDL and master order (.5); E-mails with R. Flagg and M. Martinez re: distribution of appellant briefs to client (.2); numerous e-mails scheduling internal Sidley call and call with Co-Plan Proponents re: preparation of appellee brief (.4); review B. Whittman's revised spreadsheet (2.1), outline proposed changes (3.0), and draft revisions to | 7.60 |

SIDLEY AUSTIN LLP

Invoice Number: 32058130
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | preference cover memo (1.4) | |
| 09/09/12 | TE Ross | Review correspondence from R. Flagg re: appeals merits briefs | .10 |
| 09/09/12 | JC Steen | Review and respond to various e-mails and inquiries from the client and the DCL Proponents regarding Aurelius's pending emergency stay motion in the Third Circuit and potential next steps (.60); review and assess various executive summaries from G. King regarding follow-up appeal, stay and bond diligence (.50); and review latest District Court appellate filings by the Appellants (.40) | 1.50 |
| 09/09/12 | PJ Wackerly | Review merits briefs for bankruptcy appeal | 1.20 |
| 09/10/12 | JF Bendernagel | Telephone call with D. Liebentritt regarding status (.2); review documents to prepare for (.5) and participate in conference call regarding tax valuation issues (2.5); telephone call with D. Eldersveld regarding same (.5); telephone call with J. Ducayet regarding same (.3); telephone call with D. Eldersveld regarding open issues (.2); office conference with R. Flagg regarding status (.3); review documents and pleading to prepare for (.5) and participate in call regarding confirmation appeals (.5); review of write up regarding preference claims (.5); telephone call with K. Lantry regarding same (.5); review Notice of Subsequent Authority filed with District Court (.5); office conference with R. Flagg regarding call with DCL Plan Proponents (.2); correspondence with Chachas regarding Chachas bill (.3); review EGI appeal mediation (.2); review of correspondence from plan proponents regarding Third Circuit decision (.5) | 8.20 |
| 09/10/12 | JW Ducayet | Office conference with P. Wackerly regarding appeal briefs (.2); participate in conference call with A&M (2.3); telephone conference with J. Bendernagel regarding litigation trust issues (.4); telephone conference with J. Bendernagel regarding A&M analysis (.2) | 3.10 |
| 09/10/12 | RS Flagg | Conference call with Sidley team regarding District Court appeal brief (0.5); conference call with DCL group regarding District Court appeal brief (0.5); draft consolidated brief on appeals in District Court (4.8); review Third Circuit order denying Aurelius motion for emergency stay (0.2); draft Notice of Supplemental Authority in opposition to Trustees' motion for emergency stay in District Court (2.0); conference with J. Bendernagel regarding litigation status and preference actions (0.4) | 8.40 |
| 09/10/12 | AL Hanke | Teleconference with DCL Plan Proponents re: strategy for consolidated briefing | .30 |
| 09/10/12 | RW Hirth | (Crab House) Review caselaw and appealability issues re | .40 |

SIDLEY AUSTIN LLP

Invoice Number: 32058130
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | potential appeal of a class certification order | |
| 09/10/12 | KP Kansa | Review 3d Circuit order on Aurelius motion | .10 |
| 09/10/12 | PD Keisler | Review Court order denying stay and filing with District Court regarding same | .10 |
| 09/10/12 | GM King | Call with DCL Plan Proponents re: appeal scheduling (0.4); meeting with C. Kline and J. Steen re: equitable mootness and stay issues (0.8); Review materials re: record on settlement and plan confirmation (2.6); analyze materials re: equitable mootness (1.4); research re: precedent equitable mootness cases (2.3); Draft executive summary re: equitable mootness concerns (2.1) | 9.60 |
| 09/10/12 | CL Kline | Correspond w/J. Steen re third circuit order (0.2), meet with J. Steen re: same (0.3); Review opening merits briefing and stay briefing in appeals (2.2); Review Law Debenture supplemental filing per J. Steen (0.2), and related correspondences w/DCL Proponents re response (0.1); Analyze plan and appeal issues re appeal briefing (0.6); Participate in DCL conference call re appeal briefing (0.4); Discuss appeal issues w/J. Steen (0.6); Discuss appeal matters w/G. King (0.4); Research case law re appeal briefs (.8); analyze case law re: same (.5) | 6.30 |
| 09/10/12 | KT Lantry | Telephone call with J. Frank and F. Gecker re: status of case and actions re: preference litigation around Effective Date (.4); Review and discuss edits from B. Whittman on preference memo and make changes (1.4), and discuss memo with J. Bendernagel (.3); distribute revised memo to D. Eldersveld with cover e-mail (.2); forward media inquiry to D. Liebentritt (.2); review 3rd Circuit's order (.6) and communications with R. Flagg re: same (.2); review proposed distribution of drafting responsibility on appellee brief and proposed outline (.5), and telephone call re: same with R. Flagg (.1); participate in successive conference calls with Sidley team, D. Liebentritt and with Co-Plan Proponents re: drafting appellee brief (1.4); commuications with D. Liebentritt, D. LeMay and J. Boelter re: communications with FCC re: 3rd Circuit decision (.8); review and edit pleading to District Court re: supplemental authority and e-mails with J. Steen re: same (.6); review e-mails from J. Bendernagel involving EGI appeal mediation (.3) | 7.00 |
| 09/10/12 | MG Martinez | Send latest appeals documents to client and review same (0.7); continue review of same (0.4); review FCC order notice issues and e-mail J. Boelter regarding same (0.3); review latest turn of emergence task list from J. Langdon (0.6) | 2.00 |
| 09/10/12 | KS Mills | Review/analyze appellate pleading | .30 |
| 09/10/12 | BH Myrick | Several emails w/ M. Martinez and G. King re: 3rd circuit ruling (.2); Docket research re: state law actions (.2); draft | .70 |

SIDLEY AUSTIN LLP

Invoice Number: 32058130
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | daily update (.1); emails w/ J. Boelter, G. King re: same (.1); emails w/ J. Samuels and D. Miles re: same (.1) | |
| 09/10/12 | TE Ross | Review docket filings (0.1); review appeals merits briefs and related filings (5.6); review revised WTC opposing brief (0.3); review DCL letter to Third Circuit (0.1); Sidley teleconference re: same (0.4); teleconference with DCL Plan Proponents re: same (0.3); telephone conversation with A. Hanke re: same (0.1); review Third Circuit order denying Aurelius emergency appeal (0.1); telephone conversation with P. Wackerly re: same (0.1); draft supplemental filings on LD/DBTCA emergency motion (0.6); review Plan proponent suggested revisions to same (0.2); communications with R. Flagg re: same (0.1); revise same per comments of Plan proponents (0.2); assist J. Bendernagel with filing of pro hac vice motion (0.1); review draft division of labor for District Court response brief (0.1); prepare various filed statements of facts in case (0.7) | 9.10 |
| 09/10/12 | JG Samuels | Review Third Circuit order denying Aurelius' emergency motion to overturn district court order refusing to modify bankruptcy court stay order (.5); Review SLCFC status update (.1); further colloquy with B. Myrick re: same (.2); review Master Case Order #3 as entered in consolidated MDL proceedings (.2) | 1.00 |
| 09/10/12 | JC Steen | Confer with J. Conlan (.50) and R. Flagg (.50) regarding favorable Third Circuit ruling and next steps; conference call with C. Kline and G. King regarding favorable Third Circuit ruling and next steps (.80); review various correspondence from client and DCL Proponents regarding Third Circuit ruling (.60); attend conference call with Sidley litigation team regarding District Court appeals issues and preparation of appellee brief (.40); attend conference call with DCL Proponents regarding favorable Third Circuit ruling, District Court appeals strategy and coordination of appellee briefing (.60); review and assess potential strategic issues regarding Third Circuit jurisdictional issues (1.1); office conference with C. Kline and G. King regarding potential strategic appeal, stay, bond and equitable mootness issues and follow-up diligence regarding same (.40); review and comment on draft R. Flagg appellee outline and task list (.70); review and assess potential Law Debenture/Deutsche Bank District Court stay issues (.80); review and assess potential appeal, stay, bond and equitable mootness strategy, and prepare strategic advice regarding same (.20); review various District Court appellate filings by the Appellants (.80); and review and respond to extensive e-mails from team and DCL Proponents regarding emergence developments, appeal developments, potential strategic responses and next steps (.60) | 8.00 |

SIDLEY AUSTIN LLP

Invoice Number: 32058130
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 09/10/12 | DM Twomey | E-mails with G. Stone regarding preference issues, next steps (.20); review e-mail and write-up from K. Lantry regarding preference issues (.80); analyze same (1.0); Review 3rd circuit order and related e-mails regarding denial of stay request (.2) | 2.20 |
| 09/10/12 | PJ Wackerly | Call with litigation team regarding appeal response briefs (.40); review appeal briefs (.30); call with A&M, McDermott, Will & Emery, and client regarding tax valuation (2.40) | 3.10 |
| 09/11/12 | JF Bendernagel | Review valuation analysis to prepare for (.4) and participate in call regarding tax valuation issues (1.6); review of write up regarding preference claims (1.0); office conference with R. Flagg regarding same (.2); telephone calls with K. Lantry regarding same (.8); telephone call with P. Wackerly regarding tax valuation issue (.3); telephone call with B. Whitman and D. Eldersveld regarding same (1.0); telephone call with J. Ducayet regarding same (.3); review of material regarding attorneys fees relating to insurance coverage (.3); review of correspondence from R. Flagg regarding status of FCC issue (.2); review of Law Debenture filing regarding stay and related material (1.0) | 7.10 |
| 09/11/12 | N Besdin | Revisions to memo re : DE precedent (3.8); correspondence with K. Lantry as to same (.2) | 4.00 |
| 09/11/12 | JW Ducayet | Review Law Debenture filing in District Court (.2); telephone conference with J. Bendernagel regarding A&M issues (.5) | .70 |
| 09/11/12 | RS Flagg | Draft consolidated brief on appeals in District Court (5.6); review memorandum on preference action analysis (0.6); conference with J. Bendernagel regarding litigation status and preference action analysis (0.2); review Law Debenture/DBTCA reply brief in support of District Court motion for emergency stay (0.6); communications regarding Law Debenture/DBTCA motion for emergency stay (0.3) | 7.30 |
| 09/11/12 | GM King | Review reply brief (0.4); draft correspondence to J. Steen and C. Kline re: Law Debenture reply brief (0.4); analyze materials re: indentures (3.2); research re: stay jurisdiction (1.9); Meeting with J. Steen and C. Kline re: stay considerations (1.8); call with C. Kline re: stay considerations (0.3); review pleadings re: bond requirements (0.6); draft summary re: indenture considerations (2.2) | 10.80 |
| 09/11/12 | CL Kline | Analyze Law Debenture Reply w/J. Steen and G. King (0.9); Research hearing transcript re same (1.2); Research Indentures w/G. King (0.7); Summarize transcript conclusions for J. Steen (0.8), discuss same with J. Steen (0.6); Review J. Steen partner update re transcript (0.2); Discuss case law research re Law Debenture w/G. King (0.4); Meet w/J. Steen and G. King re appeal research (1.8); Review Indenture and provide feedback to G. King (0.9), correspond with G. King per same (0.3) | 7.80 |

SIDLEY AUSTIN LLP

Invoice Number: 32058130
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 09/11/12 | KT Lantry | E-mails with D. Eldersveld re: communication with J. Frank re: preference issues (.2); review fees of defense counsel (.3) and e-mails re: same with D. Eldersveld (.2) | .70 |
| 09/11/12 | KT Lantry | Review Law Debenture/Deutsche Bank's reply to our objection to its motion for stay without posting bond to District court (1.1), and e-mails with J. Steen, R. Flagg and J. Bendernagel re: potential sur-reply or next steps (.2) | 1.30 |
| 09/11/12 | KT Lantry | E-mails and telephone calls with K. Stickles and R. Flagg re: communication from mediator (.3); review B. Whittman's revision to spreadsheet re: preference claims (.3) | .60 |
| 09/11/12 | BH Myrick | Emails w/ M. Martinez re: reply brief (.1); emails w/ G. King re: bond research (.1); research re: same (.8); Docket research re: state law actions (.2); draft daily update (.1); emails w/ J. Boelter, G. King re: same (.1); emails w/ J. Samuels and D. Miles re: same (.1) | 1.50 |
| 09/11/12 | AP Propps | Review recent decisions on appeals issue | .80 |
| 09/11/12 | TE Ross | Review docket filings (0.1); review as filed version of notice of subsequent authority (0.1); review LD/DBTCA bond reply (0.3); review WTC brief filed 7/26/12 (1.0); telephone conversation with R. Flagg re: appeals brief (0.2); review factual sources for same (0.1); telephone conversation with P. Wackerly re: same (0.1); review documents for appeals brief background (1.4); review appeals briefs (1.8); draft outline of response (1.3); email conversations with Sidley team members re: same (0.2) | 6.60 |
| 09/11/12 | JG Samuels | Review Aurelius reply in support of motion to modify bankruptcy court stay/bond order (.3); Review SLCFC status update (.1); review Tribune and MDL dockets (.2); review latest filed pleadings (.2); further review Master Case Order #3 (.2) | 1.00 |
| 09/11/12 | JC Steen | Review and assess potential Aurelius options following Third Circuit order dismissing Aurelius's emergency appeal and stay motion (.90), and prepare strategic advice regarding same (.60); confer with Lazard and A&M regarding favorable Third Circuit ruling and next steps (.50); review and analyze Law Debenture/Deutsche Bank District Court reply brief in support of emergency stay motion (1.80); develop rebuttal arguments in response to LD/DB's new argument regarding alleged trustee financial restrictions (.80), and prepare team advice regarding same (.40); review and assess potential strategic issues regarding Third Circuit jurisdictional issues (.60); office conference with C. Kline and G. King regarding potential strategic appeal, stay, bond and equitable mootness issues and follow-up diligence regarding same (1.20); review and | 8.50 |

SIDLEY AUSTIN LLP

Invoice Number: 32058130
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | comment various G. King follow-up stay diligence summaries (.60); review and assess potential appeal, stay, bond and equitable mootness strategy, and prepare strategic advice regarding same (.50); review various District Court appellate filings by the Appellants (.60) | |
| 09/11/12 | SL Summerfield | Research parallel cases re confirmation hearing transcripts for G. King | 2.30 |
| 09/11/12 | DM Twomey | Telephone conference with K. Lantry regarding preference issues (.20); analyze same and treatment under plan (.40); Review law debenture reply regarding stay request (.20) | .80 |
| 09/12/12 | JF Bendernagel | Telephone call with B. Whitman regarding tax valuation (.5); telephone call with P. Wackerly regarding same (.3); telephone call with J. Johnston regarding status (.4); telephone call with E. Vonnegut regarding same (.2); telephone call with R. Flagg regarding status (.3); review of material relating to attorney fees relating to insurance costs (.7); review of outline for opposition to appeals (.5); telephone call with T. Ross regarding same (.3); conference call with J. Johnston regarding same (.5); telephone call with R. Flagg regarding same (.2); telephone call with J. Ducayet regarding tax valuation (.2); telephone call with B. Whittman regarding same (.3); telephone call with K. Lantry regarding status (.3) | 4.70 |
| 09/12/12 | JC Boelter | Call with Sidley appeals team | .80 |
| 09/12/12 | JW Ducayet | Telephone conference with J. Bendernagel regarding A&M issues | .30 |
| 09/12/12 | RS Flagg | Consolidated brief on appeals in District Court (4.5); conference call with J. Johnston, J. Bendernagel, J. Ducayet, P. Wackerly and T. Ross regarding briefing of settlement (0.5); telephone calls and e-mails regarding FCC status report to DC Circuit (0.6) | 5.60 |
| 09/12/12 | GM King | Draft summary of key indenture provisions (1.4); research re: appeal of bond issues (1.6); call with C. Kline and A. Propps re: stay issues (0.3); Research re: bond issues (2.3); meeting with J. Steen and C. Kline re: bond and stay issues (1.5); call with C. Kline re: stay issues (0.2); Call with D. Twomey and R. Stone re: avoidance actions (0.4); meeting with D. Twomey re: avoidance actions (0.1) | 7.80 |
| 09/12/12 | CL Kline | Research trustee arguments re Law Debenture Reply (4.3); Discuss research per same w/A. Propps and G. King (0.6); Review A. Propps analysis re appeal cases (0.3); Discuss plan issues w/J. Boelter, K. Mills, G. King and A. Propps (0.7); Revise appeal brief outline per G. King (0.6); Meet w/J. Steen re appeal matters (1.7); Discuss case research matters w/S. Robinson (0.4); Discuss appeal planning and research | 9.30 |

SIDLEY AUSTIN LLP

Invoice Number: 32058130
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | requirements w/G. King (0.2); Review Indenture (0.2) and appeal brief case law (0.3) | |
| 09/12/12 | KT Lantry | Discuss status of appeals with B. Whittman (.2); telephone call with J. Bendernagel re: edits to preference memo and review and edit memo re: same (1.2); e-mails and telephone calls with K. Stickles re: District Court docket and status of Law Debenture motion (.3); Analyze prior communication to employees (.2) and discuss information update on MDL for employees with J. Bendernagel (.3); discuss actions involving pending preference cases against non-officers with D. Twomey (.4) | 2.60 |
| 09/12/12 | KS Mills | Prepare for and participate in t/c with J.Boelter, C.Kline and G. King re: appellate issue | .80 |
| 09/12/12 | BH Myrick | Docket research re: state law actions | .20 |
| 09/12/12 | LJ Nyhan | Office conference with J. Boelter regarding 3rd circuit issues | .20 |
| 09/12/12 | AP Propps | Appeals research (3.9); phone call with C. Kline, G. King, J. Boelter, K. Mills regarding plan consummation process (.7); call with C. Kline, G. King regarding stay (.6); review cases cited by Deutsche Bank in motion for stay (.9) | 6.10 |
| 09/12/12 | TE Ross | Review docket filings (0.3); draft background section for appeal brief (.9); perform research re: same (.9); prepare factual section outline (0.3); review Law Debenture Notice of Appeal/Docketing (0.1); telephone conversation with R. Flagg re: fact section outline (0.2); revise same per request of R. Flagg (1.1); telephone conversations with P. Wackerly re: Aurelius argument (0.4); prepare argument (1.4) and perform research re: same (.9); telephone conversation with J. Bendernagel re: same (0.2); revise same per comments of J. Bendernagel (0.3) and draft email memorandum for R. Flagg and P. Wackerly re: same (0.2); telephone conversation with P. Wackerly re: same (0.2); teleconference with co-proponents re: same (0.6); review Confirmation Opinion (1.4) | 9.40 |
| 09/12/12 | JG Samuels | Review re 3rd Circuit ruling denying relief from stay order (.1); O/C K. Lantry re plan effective date issues (.1); Review SLCFC status update (.1); docket search (bankruptcy and MDL) and brief review of latest filings (.3) | .60 |
| 09/12/12 | JC Steen | Review and analyze Law Debenture/Deutsche Bank District Court reply brief in support of emergency stay motion (.30), and prepare strategic advice regarding same (.40); develop potential rebuttal arguments in response to LD/DB financial incapacity allegations (.70), and prepare team advice regarding same (.30); review and assess various trust indenture provisions regarding same (1.1); review and assess potential strategic issues regarding Third Circuit jurisdictional issues (.70); office | 8.30 |

SIDLEY AUSTIN LLP

Invoice Number: 32058130
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | conference with C. Kline and G. King regarding potential strategic appeal, stay, bond and equitable mootness issues and follow-up diligence regarding same (1.30); review and respond to various G. King executive summaries regarding various appellate jurisdictional issues (.70); review FCC status report filing (.50); review and assess potential appeal, stay and bond strategy (.60), and prepare strategic advice regarding same (.40); review various District Court appellate filings by the Appellants (1.3) | |
| 09/12/12 | DM Twomey | Review materials to prepare for call with A&M regarding vendor preferences (.60); conference call with R. Stone, P. Gondipalli, G. King regarding same (.30); confer with G. King regarding next steps (.20) | 1.10 |
| 09/12/12 | PJ Wackerly | Draft outline for response to Aurelius brief (3.80); research for tax valuation analysis (1.90); review Recycler file (.30); draft email to opposing counsel regarding demand (.30) | 6.30 |
| 09/13/12 | JF Bendernagel | Review outline for appellate brief (.3); provide comments to R. Flagg re: same (.2); conference call with Alvarez and Marsel regarding tax valuation (1.2); telephone call with D. Eldersveld regarding same (.2); review of Exxon filing regarding document retention (.5); telephone call with D. Eldersveld regarding same (.2); correspondence with client regarding tax valuation issue (.5); review of material regarding tax valuation (.6); review of District Court order regarding mediation (.3) | 4.00 |
| 09/13/12 | JC Boelter | Call with E. Vonnegut regarding open restructuring issues (.3); Emails regarding Akin request re: appeals (.4) | .70 |
| 09/13/12 | JW Ducayet | Revise outline of appeal brief (.3); office conference with P. Wackerly regarding appeal brief issues (.3) | .60 |
| 09/13/12 | RS Flagg | Draft consolidated brief on appeals in District Court | 4.50 |
| 09/13/12 | KP Kansa | Email J. Boelter re: Aurelius inquiry (.1); email K. Lantry re: same (.1); t/c K. Lantry re: same and appeals status (.2) | .40 |
| 09/13/12 | D Kao | Discussion with G. King re 28 USC 1292(a) issues (.1); research re same (6.0) | 6.10 |
| 09/13/12 | GM King | Call with Alvarez re: senior notes (0.1); draft correspondence to A&M and Epiq re: senior notes (0.1); review data re: senior notes elections (0.2); call with D. Kao re: stay research (0.1); call with C. Kline re: stay research (0.2); draft 1292 insert (0.4); review stay research (0.3); draft insert re: section 1292 (0.7) | 2.10 |
| 09/13/12 | CL Kline | Research appeal case law (1.3); Review Law Debenture case law analysis per A. Propps and G. King (0.9), examine cases per same (0.7); Discuss case law analysis w/G. King (0.8); Correspond w/A. Propps re research (0.1); Meet w/J. Steen re | 6.70 |

SIDLEY AUSTIN LLP

Invoice Number: 32058130
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | appeal issues (0.6); Research appeal brief issues (.7); draft brief insert re Law Debenture (.6); Review rebuttal case law research re appeal issues (1.0) | |
| 09/13/12 | JP Langdon | Review appeal documentation | .40 |
| 09/13/12 | KT Lantry | Telephone call and e-mails with J. Boelter re: preference analysis (.4); e-mails re: EGI filing appellant brief (.2) | .60 |
| 09/13/12 | KT Lantry | Communications with D. Twomey and J. Bendernagel re: preference actions and tolling agreements (.3); communications with K. Mills re: D. Vinakos preference dismissal (.3); review objection of K. Klee re: motion to retain documents (.4); discuss response to same with J. Bendernagel (.4); review erosion report re: D&O insurance (.2); discuss P-card analysis with K. Mills (.2) | 1.80 |
| 09/13/12 | MG Martinez | Review latest appeals documents (.7) and email same to client with comments (.3) | 1.00 |
| 09/13/12 | DM Miles | Conference with J. Bendernagel regarding case, status, appeals | .70 |
| 09/13/12 | KS Mills | Analyze appellate pleadings | .20 |
| 09/13/12 | BH Myrick | Docket research re: state law actions (.2); draft daily update (.1); emails w/ J. Boelter, G. King re: same (.1); emails w/ J. Samuels and D. Miles re: same (.1) | .50 |
| 09/13/12 | LJ Nyhan | Conference with J. Conlan regarding appeal and FCC issues | .30 |
| 09/13/12 | AP Propps | Review cases cited by Deutsche Bank in stay motion (2.0); phone call with C. Kline regarding research (.3) | 2.30 |
| 09/13/12 | SW Robinson | Research appellate jurisdiction of stay denials outside of bankruptcy for G. King (4.8); prepare summary report re: same (1.9) | 6.70 |
| 09/13/12 | TE Ross | Review docket filings (0.1); review 2011 Confirmation Opinion (1.2); email conversation with P. Wackerly re: same (0.1); draft background section for appeal merits brief (4.2); telephone conversation with P. Wackerly re: same (0.1); review general order of District Court re: mediation (0.1); review correspondence from R. Flagg and Sidley team re: Aurelius argument (0.2); review draft outline of same (0.2); review Sidley revisions of and comments to same (0.3) | 6.50 |
| 09/13/12 | JG Samuels | Review SLCFC status update (.1); review docket updates (.1); review filed pleadings (including examiner objection to extension of retention period) (.3); Review EGI-TRB opening brief on appeal (.7); related pleadings re docketing of appeal to district court, transmittal of record (.1) | 1.30 |
| 09/13/12 | JC Steen | Develop potential Law Debenture/Deutsche Bank District Court stay rebuttal arguments (.70), and prepare strategic | 8.30 |

SIDLEY AUSTIN LLP

Invoice Number: 32058130
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | advice regarding same (.40); review and assess LD/DB financial incapacity allegations (.50), and prepare strategic advice regarding same (.60); review and assess various trust indenture provisions regarding same (.50); review and comment various G. King executive summaries regarding same (.70); review and assess status of emergence transactions (.60), and office conference with J. Boelter regarding same (.60); review and assess status of FCC authorization process (.70); office conference with C. Kline regarding preparation of appeals issue appellate brief (.50); office conference with G. King regarding status of various appeal, stay and bond follow-up diligence (.40); review materials regarding Aurelius noteholder positions (.60); review and analyze WTC's District Court merits appellate brief (.60); review and analyze EGI's District Court appellate filings (.60); and review and respond to extensive e-mails from team and DCL Proponents regarding emergence developments, appeal developments, potential strategic responses and next steps (.30) | |
| 09/13/12 | DM Twomey | Review materials regarding pending preference/avoidance actions and tolling agreements (.60); analyze related issues and strategy (.70) | 1.30 |
| 09/13/12 | PJ Wackerly | Research outline for response to Aurelius appeal (1.80); revise same (.80); research for appeal response brief (2.30); draft same (2.10) | 7.00 |
| 09/14/12 | JF Bendernagel | Review valuation documents to prepare for (.4) and participate in call with Alvarez regarding tax valuation (.6); telephone call with J. Ducayet regarding same (.2); telephone call with D. Eldersveld regarding tax valuation issue (.4); telephone calls with S. Advani regarding same (.3); telephone call with B. Krakauer regarding same (.5); review of draft of tax valuation (.5); telephone call with L. Ryan regarding same (.2); review of outline regarding appeal brief (.5); telephone call with D. Twomey regarding preference claims (.4); telephone call with D. Miles regarding same (.2); review of K. Lantry memo regarding same (.2); telephone calls with J. Ducayet regarding B. Black (.2); call to Novack and Macey (.1); telephone call with K. Stickles regarding status (.3) | 5.00 |
| 09/14/12 | LA Cameron | Research article from the Los Angeles Business Journal for David Miles | .50 |
| 09/14/12 | JW Ducayet | Conference call with A&M re: Recycler (.6); telephone conference with J. Bendernagel re: same (.2); review briefs (.8); review outlines (.5); office conference with P. Wackerly re: briefs (.2); schedule call with B. Black re: same (.2); Revise email to Recycler (.5); emails with J. Xander re: same (.2) | 3.20 |
| 09/14/12 | RS Flagg | Review EGI/TRB brief on appeal (0.6); draft DCL brief | 3.60 |

SIDLEY AUSTIN LLP

Invoice Number: 32058130
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | responding to appeals in District Court (3.0) | |
| 09/14/12 | D Kao | Research re 28 USC 1292(a) issues | 9.00 |
| 09/14/12 | GM King | Research re: stay jurisdiction issues (2.4); draft insert re: section 1292 (1.7); call with C. Kline re: stay issues (0.2); Meeting with J. Steen re: stay issues (0.3); research re: stay pending appeal jurisdiction (1.2); review materials re: section 1292 and bond requirements (0.9); Review tolling agreements re: avoidance actions (0.4); analyze materials re: potential avoidance actions (0.5) | 7.60 |
| 09/14/12 | CL Kline | Discuss case law and brief insert w/G. King (0.3); Conduct research re case law validation on appeal matters (0.8); Review brief insert (1.3); Revise same (.8); Review Indenture proof of claim re Law Debenture (0.5), Discuss same w/G. King (0.2); Review Aurelius pleadings re brief (1.2); Correspond w/J. Steen re appeal issues (0.1); Review response brief outline and the revisions per R. Flagg and DPW (0.2); Research re settlement standards (0.6); Analyze appeal-related briefs (0.7), correspond w/G. King per same (0.1) | 6.80 |
| 09/14/12 | EJ Kreis | Research articles and speeches regarding K. Klee and the Tribune bankruptcy for D. Miles | 1.00 |
| 09/14/12 | KT Lantry | Complete revisions to preference memo and distribute with redline (1.4); review D. Eldersveld's suggested changes to memo and incorporate same (1.3); e-mails to J. Bendernagel and J. Boelter re: preference issue (.3); review outlines of response to Aurelius's opening brief (.5); discuss factual review of preference and FitzSimons complaints with B. Myrick and e-mails re: background information (.6); review revised memo re: Plan modification issues and begin editing same (1.3) | 5.40 |
| 09/14/12 | DM Miles | Conference with J. Bendernagel regarding Klee issues, case and status (.7); review Klee papers (.3); review all appeal briefs in D.Ct. (3.6); emails to and from E. Kreis regarding Klee research (.2); research on K. Klee (.7) | 5.50 |
| 09/14/12 | BH Myrick | Emails w/ G. King re: 9019 (.1); research re: same (1.6); emails w/ K. Lantry re: Fitzsimons actions (.1); t/c w/ K. Lantry re: same (.2); review and research re: same (3.0); Docket research re: state law actions (.2); draft daily update (.1); emails w/ J. Boelter, G. King re: same (.1); emails w/ J. Samuels and D. Miles re: same (.1) | 5.50 |
| 09/14/12 | AP Propps | Review cases cited by Deutsche Bank in stay motion | .20 |
| 09/14/12 | SW Robinson | Review email from G. King regarding appeals research on appeals of stay determinations (.1); respond to same email regarding the same topic (.1) | .20 |

SIDLEY AUSTIN LLP

Invoice Number: 32058130
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 09/14/12 | TE Ross | Review Plan proponent comments to Aurelius argument outline (0.3); review docket filings (0.1); review EGI-TRB brief (0.8) | 1.20 |
| 09/14/12 | JG Samuels | Review pleadings related to EGI-TRB and Aurelius appeals (.5); Review SLCFC status update (.1); review various filed pleadings (Tribune bankruptcy case, MDL) (.3) | .90 |
| 09/14/12 | JC Steen | Review and assess latest plan confirmation developments (.30); develop potential Law Debenture/Deutsche Bank District Court stay rebuttal arguments (.60); review and assess LD/DB financial incapacity allegations (.50), and prepare strategic advice regarding same (.70); review and assess various trust indenture provisions regarding same (.60); review R. Flagg outline of arguments in opposition to Aurelius's merits appeal (.80); review and assess status of emergence and FCC transactions (.60); office conference with G. King regarding status of various appeal, stay and bond follow-up diligence (.70); review and analyze WTC's District Court merits appellate pleadings (1.40), and prepare strategic advice regarding same (.60); review and analyze potential appeal arguments (.50); review and assess potential appeal, stay and bond strategy, and prepare strategic advice regarding same (.70); and review and respond to extensive e-mails from team and DCL Proponents regarding emergence developments, appeal developments, potential strategic responses and next steps (.50) | 8.50 |
| 09/14/12 | PJ Wackerly | Draft response to Aurelius appeal | 6.90 |
| 09/15/12 | JF Bendernagel | Review of materials regarding tax valuation (.5); review of materials related to MDL (.5); develop a work plan and strategy (.2); review of EGI brief (.8) | 2.00 |
| 09/15/12 | JW Ducayet | Review materials relating to Examiner report and Aurelius brief | 1.50 |
| 09/15/12 | GM King | Review materials re: section 1292 jurisdiction | .70 |
| 09/15/12 | PJ Wackerly | Draft response to Aurelius appeal | 7.40 |
| 09/16/12 | GM King | Research re: section 1292(a)(1) (0.6); revise insert re: 1292(a)(1) response (3.3) | 3.90 |
| 09/16/12 | PJ Wackerly | Draft response to Aurelius appeal | 6.10 |
| 09/17/12 | JF Bendernagel | Review of appellate briefs (3.5); telephone call with J. Johnston regarding same (.3); telephone call with J. Ducayet regarding same (.2); telephone call with K. Lantry regarding same (.2); review of documents regarding open appeals issues (1.0); telephone call with D. Tarkington regarding Morgan Stanley (.3); office conference with T. Ross regarding status (.3) | 5.80 |

SIDLEY AUSTIN LLP

Invoice Number: 32058130
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 09/17/12 | JW Ducayet | Telephone conference with J. Bendernagel regarding briefs and A&M reports (.5); office conference with P. Wackerly regarding briefs (.5); review draft brief (.8); review draft A&M report (.5) | 2.30 |
| 09/17/12 | AM Eavy | Review LDiscovery invoices for approval | .10 |
| 09/17/12 | D Kao | Research re financial inability of appellant to post bond | 1.50 |
| 09/17/12 | GM King | Review materials re: section 1292(a)(1) (0.8); draft insert re: section 1292(a)(1) (2.7); research re: section 1292(a)(1) jurisdiction (0.6); revise section 1292(a)(1) insert (0.8); review materials re: cited Law Debenture cases (0.2); draft correspondence re: precedent Third Circuit case (0.3); Meeting with J. Steen re: stay pending appeal work product (0.3) | 5.70 |
| 09/17/12 | CL Kline | Conference w/J. Steen and G. King re appeal matters (0.2); Discuss appeal pleadings and analysis w/J. Steen (0.3), prepare analysis per same (2.3); Review case law (2.1); revise appeal brief insert per G. King (1.1); Analyze appeal scenarios per J. Steen (0.6); Discuss Literary Works w/K. Kansa (0.2) | 6.80 |
| 09/17/12 | KT Lantry | Review fees of counsel for preference defense (.2); e-mails with D. Eldersveld re: same (.2); review calendar for hearing (.1) and e-mails with J. Bendernagel re: reply to Klee's objections re: preservation of Examiner documents (.1); Edit and distribute two successive versions of memo on preference actions, and telephone call and e-mails with D. Eldersveld re: same (3.1); telephone calls with J. Bendernagel and J. Boelter re: response to Aurelius brief (.4); review and analyze Aurelius's opening brief appealing confirmation order and outline relevant issues for reply (1.5); edit N. Besdin's memo on plan modification issues (1.8); review Plan provisions per call with J. Conlan (.3) | 7.70 |
| 09/17/12 | BH Myrick | Review and revise FitzSimons research (3.5); Docket research re: state law actions (.2); draft daily update (.1); emails w/ J. Boelter, G. King re: same (.1); emails w/ J. Samuels and D. Miles re: same (.1) | 4.00 |
| 09/17/12 | AP Propps | Finish review of cases in Deutsche Bank stay motion | 1.00 |
| 09/17/12 | TE Ross | Review docket filings (0.1); telephone conversation with P. Wackerly re: Aurelius argument (0.1); draft factual section for appeals merits brief (9.5); telephone conversation with P. Wackerly re: document depository materials (0.1); email conversations with J. Bendernagel and A. Goldfarb re: same (0.1); meet with J. Bendernagel re: case status and next steps (0.6); review TrialGraphix invoices from client (0.1) | 10.60 |
| 09/17/12 | JG Samuels | Review SLCFC status update (.1); review latest filed pleadings (.3); Review pleadings related to pending confirmation appeals | .70 |

SIDLEY AUSTIN LLP

Invoice Number: 32058130
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | (.3) | |
| 09/17/12 | JC Steen | Office conference with J. Conlan regarding recent appeal, stay and bond developments and potential emergence issues (.30); prepare strategic advice regarding potential Law Debenture/Deutsche Bank District Court stay rebuttal arguments (.40); review and assess LD/DB financial incapacity allegations (.50), and prepare strategic advice regarding same (.60); review and analyze LD/DB District Court appellate briefs (1.2); review and comment various revised G. King executive summaries regarding follow-up stay and jurisdictional diligence (.80); review various comments from DCL Proponents to R. Flagg outline of arguments in opposition to Aurelius's merits appeal (.60); review and assess status of emergence transactions (.70); office conference with G. King regarding status of various appeal, stay, and bond follow-up diligence (.60); review and analyze potential appeals arguments (.70); review and assess potential appeal, stay, and bond strategy (.60), and prepare strategic advice regarding same (.30); and review and respond to extensive e-mails from team and DCL Proponents regarding emergence developments, appeal developments, potential strategic responses and next steps (.30) | 7.60 |
| 09/17/12 | DM Twomey | Review and assess EGI appeal pleading to District Court | .60 |
| 09/17/12 | DM Twomey | Analyze preference claims and related issues | .80 |
| 09/17/12 | PJ Wackerly | Draft response to Aurelius appeal | 8.00 |
| 09/18/12 | JF Bendernagel | Review of correspondence from R. Flagg regarding FCC (.4); telephone call with D. Liebentritt regarding same (.2); review of material regarding appellate brief (.9); office conference with D. Miles regarding status (.4); review documents to prepare for (.4) and participate in telephone call with B. Black (.6); telephone call with J. Ducayet, R. Flagg and P. Wackerly regarding brief (.5); conference call with Alvarez regarding tax valuation (.5); | 3.90 |
| 09/18/12 | PK Booth | Confer with K. Lantry re: research relating to noteholder theories of equitable subordination and equitable estoppel (0.2); review confirmation related pleadings in connection with noteholder plan appeal (1.7); research law re: equitable subordination and equitable estoppel (1.1) | 3.00 |
| 09/18/12 | JW Ducayet | Review briefs (3.7); conference call with A&M, B. Black (.6); revise same (1.8); telephone conference with J. Bendernagel, R. Flagg, P. Wackerly regarding appeal brief (.5) | 6.60 |
| 09/18/12 | RS Flagg | E-mails with client regarding FCC Media Bureau order on cross-ownership waivers (0.3); draft DCL brief responding to | 5.30 |

SIDLEY AUSTIN LLP

Invoice Number: 32058130
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | appeals in District Court (5.0) | |
| 09/18/12 | D Kao | Follow-up research re appellate issues. | 2.30 |
| 09/18/12 | GM King | Review appellant court pleadings (2.7); draft chart re: appellate considerations (0.7); analyze claims materials (0.3); prepare for meeting with J. Steen and C. Kline re: appeal issues (1.5); meeting with C. Kline re: equitable mootness; research re: bond jurisdiction (0.6) | 5.80 |
| 09/18/12 | CL Kline | Analyze appellate remedies per J. Steen (0.7); Review appeal brief insert per G. King (0.4); Analyze Plan re appeal and case law re appeal matters per J. Steen (3.3); Analyze appeal case law for brief (1.2); Discuss appeal issues w/S. Robinson (0.2); Discuss appeal matters and planning w/G. King (0.3); Prepare appeal analysis (0.8) and meet w/J. Steen and G. King re appeal matters (1.6), discuss follow up issues w/G. King (0.4) | 8.90 |
| 09/18/12 | KT Lantry | Discuss intercompany claims issues for appellee brief with B. Whittman and forward related pleadings (.4); telephone calls with J. Boelter, P. Booth, P. Wackerly and D. Twomey re: research involving issue for appellee brief, and forward related documents (.8); discuss preparation of appellee brief with R. Flagg and review revised outline (.5) | 1.70 |
| 09/18/12 | BH Myrick | Draft research response re: FitzSimons vs. preference complaints (1.3); Docket research re: state law actions (.2); draft daily update (.1); emails w/ J. Boelter, G. King re: same (.1); emails w/ J. Samuels and D. Miles re: same (.1) | 1.80 |
| 09/18/12 | TE Ross | Review docket filings (0.1); draft factual section for appeals merits brief (6.2); email conversation with P. Wackerly re: same (0.1); telephone conversation with P. Wackerly re: same (0.1); email conversation with R. Flagg re: same (0.1); telephone conversation with R. Flagg re: appeals brief generally (0.1); review draft litigation trust valuation report (.9); revise same (.8) | 8.40 |
| 09/18/12 | JG Samuels | Review SLCFC status update (.1); review Tribune and MDL dockets (.1) | .20 |
| 09/18/12 | JC Steen | Review and assess latest plan confirmation developments (.10); prepare strategic advice regarding potential Law Debenture/Deutsche Bank District Court stay rebuttal arguments (.50); prepare strategic advice in response to LD/DB financial incapacity allegations (.70); review and analyze LD/DB District Court appellate merits briefs (1.1), and prepare strategic advice regarding same (.50); review and analyze EGI District Court appellate briefs (.60); review and assess Aurelius District Court appellate merits pleadings (1.2); review and comment various revised G. King executive summaries regarding follow-up stay and jurisdictional diligence (.80); | 9.00 |

SIDLEY AUSTIN LLP

Invoice Number: 32058130
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | review and assess status of various emergence and FCC transactions (.70); office conference with C. Kline and G. King regarding status of various appeal, stay, and bond follow-up diligence and preparation of appellate issues brief (1.70); review and analyze potential appeal arguments (.20); review and assess potential appeal, stay, and bond strategy, and prepare strategic advice regarding same (.30); review status of LD/DB emergency District Court stay motion and related pleadings (.60) | |
| 09/18/12 | PJ Wackerly | Call with A&M and B. Black regarding tax valuation (1.20); draft response to Aurelius brief (3.60) | 4.80 |
| 09/19/12 | JF Bendernagel | Review of pleadings regarding Examiner discharge (1.0); telephone call with S. Florsheim regarding same (.5); review draft opposition to Aurelius appeal (1.5); prepare comments re: same (.5); telephone call with J. Ducayet regarding same (.2); telephone call with R. Flagg regarding same (.2); prepare inserts for inclusion in tax valuation (1.0); telephone calls with T. Ross regarding same (.3) | 5.20 |
| 09/19/12 | PK Booth | Review pleadings relating to noteholders' plan appeal (3.6); Research law regarding equitable subordination and equitable estoppel (3.4) | 7.00 |
| 09/19/12 | JW Ducayet | Review appeals brief (1.7); revise same (.8) | 2.50 |
| 09/19/12 | RS Flagg | Draft DCL brief responding to appeals in District Court | 3.00 |
| 09/19/12 | D Kao | Followup research re 1292(a)(1) injunction issues and related issues re appealability of bond orders in circuit courts | 3.60 |
| 09/19/12 | GM King | Research re bond jurisdiction (2.6); Review materials re: voting elections (1.2); research re: FRAP 8 (1.1) | 4.90 |
| 09/19/12 | GM King | Call with R. Stone re: avoidance actions | .10 |
| 09/19/12 | CL Kline | Review appeal case law and briefs for appeal brief and summary (2.1); Analyze same (1.3); Prepare outline re appeal brief (2.3); Review draft insert per P. Wackerly and J. Steen (1.9); Prepare comments re: same to same (.5); Discuss appeal research matters w/G. King (0.1) | 8.20 |
| 09/19/12 | KT Lantry | Communications with K. Kansa re: Gordon v. Taylor settlement (.2); Analyze Senior Indenture Trustees' appellant brief and related parts of Carey's decisions (1.2); telephone call to D. Twomey re: same (.2); review and edit portions of appellee's brief involving factual summary and response to Aurelius (3.1); e-mails re: same with J. Bendernagel (.5); telephone call with J. Bendernagel re: Litigation Trust issues (.2); analyze Plan and Litigation Trust Agreement, and draft summary (1.1); communications with J. Bendernagel re: 502(h) issue (.2); review B. Myrick's summary of due diligence on | 7.30 |

SIDLEY AUSTIN LLP

Invoice Number: 32058130
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | preference complaints (.4); telephone call with J. Boelter re: prior research involving Rule 9019 issues (.2) | |
| 09/19/12 | BH Myrick | Multiple emails w/ G. King re: effective date (.2); review and revise FitzSimons analysis (.7); emails w/ K. Lantry re: same (.1); Docket research re: state law actions (.2); draft daily update (.1); emails w/ J. Boelter, G. King re: same (.1); emails w/ J. Samuels and D. Miles re: same (.1); T/c w/ M. Gustafson re: SLFC fees (.1); research re: same (.2); emails w/ A&M and M. Gustafson re: Sidley totals (.1); | 1.90 |
| 09/19/12 | AP Propps | Conference with D. Kao regarding appeals research | .20 |
| 09/19/12 | TE Ross | Review docket filings (0.1); revise draft statement of facts for appeals merits brief (0.4); draft additional sections for appeals merits brief (5.5); research Examiner discharge (0.5); telephone conversation with J. Bendernagel re: same (0.1) | 6.60 |
| 09/19/12 | JG Samuels | Review SLCFC status update (.1); review Tribune bankruptcy docket, MDL consolidated docket and latest filings (brief) (.2) | .30 |
| 09/19/12 | JC Steen | Prepare strategic advice regarding potential Law Debenture/Deutsche Bank District Court stay rebuttal arguments (.70); prepare strategic advice in response to LD/DB financial incapacity allegations (.40); review and analyze LD/DB District Court appellate merits briefs (1.2), and prepare strategic advice regarding same (.70); review and assess Aurelius District Court appellate merits pleadings (1.3), and prepare strategic advice regarding same (.20); review and comment various revised G. King executive summaries regarding follow-up stay and jurisdictional diligence (.40); confer with C. Kline and G. King regarding status of various appeal, stay, bond and other appeal issues follow-up diligence and preparation of appellate issues brief (.70); develop potential appellate issues arguments (.40); review and comment draft Aurelius settlement rebuttal argument from R. Flagg (.80); review and assess potential appeal, stay, and bond strategy (.30), and prepare strategic advice regarding same (.30); and review and respond to extensive e-mails from team and DCL Proponents regarding emergence developments, appeal developments, potential strategic responses and next steps (.40) | 7.80 |
| 09/19/12 | DM Twomey | Telephone conference with K. Lantry regarding Trustees' appeals filings, unfair discrimination issue (.20); review e-mail from B. Whittman regarding intercompany claim-related arguments in appeals papers (.20); analyze related issues (.30); review claim distribution letter and e-mails with A&M, K. Kansa regarding same (.30) | 1.00 |
| 09/19/12 | DM Twomey | E-mails with G. King, A&M regarding vendor avoidance | .30 |

SIDLEY AUSTIN LLP

Invoice Number: 32058130
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | action issue (.20); analyze same (.10) | |
| 09/19/12 | PJ Wackerly | Draft response to Aurelius brief | 4.00 |
| 09/20/12 | JF Bendernagel | Conference call with R. Flagg, T. Ross and P. Wackerly regarding draft opposition to Avalon's appeal (1.2); review draft brief (1.6); prepare comments for R. Flagg re: same (.5); review transcript of hearing regarding Examiner Discharge (.7); telephone call with L. Bogdanoff regarding same (.5); telephone call with D. Eldersveld regarding same (.3); telephone call with K. Lantry regarding same (.2); review draft of memo regarding Litigation Trust claim (.3); telephone call with R. Flagg regarding same (.2); telephone call with B. Krakauer regarding same (.2); telephone call with D. Miles regarding Bigelow motion regarding Examiner (.2); telephone call with D. Tarkington regarding Morgan Stanley (.4); conference call with D. Tarkington and Alvarez regarding same (.6); telephone call with D. Tarkington regarding same (.2) | 7.10 |
| 09/20/12 | N Besdin | Discussion with K. Lantry as to Modification memo and research/revisions as to same | 2.80 |
| 09/20/12 | PK Booth | Conduct additional research of law regarding equitable subordination and equitable estoppel (5.7); confer with D. Twomey re: noteholder appeal (.3) | 6.00 |
| 09/20/12 | JW Ducayet | Review emails regarding status of appeal (.2); review damages memo by D. Miles (.5) | .70 |
| 09/20/12 | RS Flagg | Conference call with J. Bendernagel, T. Ross and P. Wackerly regarding District Court appeals brief (0.6); review memorandum on damages sought in UCC complaints (0.5); telephone call with J. Bendernagel regarding damages sought in UCC complaints (0.3); prepare DCL brief responding to appeals in District Court (4.0) | 5.40 |
| 09/20/12 | D Kao | Follow-up research re 1292(a)(1) injunction issues and related issues re appealability of bond/stay orders in circuit courts. | 2.00 |
| 09/20/12 | GM King | Review draft appellate reply (0.6); research re: appellate jurisdiction (1.2); research re: App. Rule 8 (1.3); draft correspondence re: bond jurisdiction (0.3); analyze pleadings re: settlement findings (1.8); draft summary re: equitable mootness (1.4); Analyze pleadings re: unfair discrimination (0.3) | 6.90 |
| 09/20/12 | CL Kline | Review K. Lantry brief insert comments (0.3); Discuss insert w/J. Steen (0.6); Review brief insert per J. Steen (2.2), correspond w/P. Wackerly per same (0.1); Discuss research requirements w/G. King (0.4); Revise appeal brief outline (0.8); Review appeal analysis (0.6) revise brief insert per G. King analysis (0.3); Review G. King research re appeal order | 5.60 |

SIDLEY AUSTIN LLP

Invoice Number: 32058130
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | (0.2), correspond to G. King per same (0.1) | |
| 09/20/12 | KT Lantry | Telephone call with J. Bendernagel re: L. Bogdanoff's rationale for Examiner's response to motion (.3); E-mails with J. Steen scheduling call re: actions involving preference litigation (.2); e-mails with T. Ross re: language for brief (.2); review revised memo and discuss further changes and research with N. Besdin (.5); analyze EGI appellant brief and outline issues for our reply (1.5); e-mails re: Step 2 disgorgement payments (.2); analyze WTC's appellant brief and identify issues to address (1.2) | 4.10 |
| 09/20/12 | BH Myrick | Docket research re: state law actions (.2); draft daily update (.1); emails w/ J. Boelter, G. King re: same (.1); emails w/ J. Samuels and D. Miles re: same (.1) | .50 |
| 09/20/12 | AP Propps | Conversation with J. Steen regarding appeals and bond issues going forward | .30 |
| 09/20/12 | TE Ross | Review docket filings (0.1); draft consolidated appeals brief (2.3); telephone conversation with R. Flagg re: same (0.1); telephone conversation with J. Bendernagel re: same (0.1); meet with J. Bendernagel and R. Flagg re: same (1.6); revise background section per comments of J. Bendernagel (7.7) | 11.90 |
| 09/20/12 | JG Samuels | Review SLCFC status update (.1); review docket updates (Tribune bankruptcy, MDL) (.1) | .20 |
| 09/20/12 | JC Steen | Review, analyze and comment draft DCL appellee brief in opposition to six confirmation appeals (1.70); review proposed appellee District Court brief revisions from K. Lantry (.30); review various correspondence from DCL Proponents regarding draft appellee District Court brief (.80); confer with C. Kline regarding preparation of mark-up in response to draft appellee brief (.40); office conference with A. Propps regarding recent developments and follow-up appeal, and stay research (.30); prepare strategic advice in response to Law Debenture/Deutsche Bank District Court financial incapacity arguments (.70); review and analyze plan objectors' recent appellate merits briefs (.80), and prepare strategic advice regarding same (.30); review and comment various revised G. King executive summaries regarding follow-up stay and jurisdictional diligence (.60); confer with C. Kline and G. King regarding status of various appeal, stay, and bond follow-up diligence and preparation of appellate issues brief (.70); develop potential appellate issues arguments (.80); review and assess potential appeal, stay, and bond strategy, and prepare strategic advice regarding same (.70); and review and respond to e-mails from team and DCL Proponents regarding emergence developments, appeal developments, potential strategic responses and next steps (.30) | 8.40 |

SIDLEY AUSTIN LLP

Invoice Number: 32058130
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 09/20/12 | DM Twomey | E-mails with K. Lantry regarding unfair discrimination issue (.20); analyze same issue and review arguments regarding same (.40); office conference with P. Booth regarding wear-related issue (.20); analyze same issue (.40) | 1.20 |
| 09/20/12 | PJ Wackerly | Draft response to Aurelius brief | 7.20 |
| 09/21/12 | JF Bendernagel | Conference call with D. Liebentritt, D. Eldersveld and K. Lantry re: opposition to Avalon appeal (.5); edit opposition to Avalon appeal (3.5); office conference with R. Flagg regarding same (.5); office conferences with T. Ross regarding same (1.0); telephone call with J. Ducayet regarding same (.2); correspondence with D. Miles regarding Examiner (.2); correspondence with R. Flagg regarding 546(e) issues (.1); correspondence with R. Flagg regarding Alvarez valuation (.2) | 6.20 |
| 09/21/12 | PK Booth | Conduct additional research of law regarding equitable subordination and equitable estoppel (1.5); draft equitable estoppel and subordination sections for plan appeal reply brief (1.0) | 2.50 |
| 09/21/12 | JW Ducayet | Review draft brief (.8); telephone conference with J. Bendernagel regarding draft brief (.3) | 1.10 |
| 09/21/12 | RS Flagg | Draft DCL brief responding to appeals in District Court | 6.50 |
| 09/21/12 | RW Hirth | (Crab House) Correspondence w/D. Bralow re status | .10 |
| 09/21/12 | D Kao | Follow-up research re 1292(a)(1) injunction issues and related issues re appealability of bond/stay orders in circuit courts | 2.20 |
| 09/21/12 | GM King | Meeting with J. Steen and C. Kline re: bond and stay issues (1.4); Research re: stay and bond jurisdiction (2.6); draft summary re: potential appellate considerations (1.6) | 5.60 |
| 09/21/12 | CL Kline | Review mark up re insert to J. Steen (0.1); Prepare comments for J. Steen re: same (0.1); Prepare appeal brief support materials (1.6), discuss same w/G. King (0.3), and conference w/J. Steen re brief insert (1.3); Meet w/G. King and J. Steen re appeal insert analysis (0.6); Discuss appeal legal issues w/J. Steen and G. King (0.4) | 4.40 |
| 09/21/12 | KT Lantry | Prepare for and participate in conference call with D. Liebentritt, D. Eldersveld and J. Bendernagel re: preference matters and other preparations for effective date (1.4); e-mails with R. Flagg re: drafts of reply briefs (.2); analyze issues involving fraudulent transfer claims involving subsidiary officers and discuss same with R. Havel (.7); review and edit revised memo and related case law on Plan modification and discuss further analysis with N. Besdin (.8); telephone call with P. Booth re: status of research for reply brief (.2); e-mails with J. Bendernagel re: developments with FCC (.2); review and | 5.30 |

SIDLEY AUSTIN LLP

Invoice Number: 32058130
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | edit portion of brief re: unfair discrimination (1.6); e-mails with D. Twomey re: unfair discrimination reply (.2) | |
| 09/21/12 | DM Miles | Conference with J. Bendernagel regarding response to Bigelow motion | .40 |
| 09/21/12 | BH Myrick | Docket research re: state law actions (.2); draft daily update (.1); emails w/ J. Boelter, G. King re: same (.1); emails w/ J. Samuels and D. Miles re: same (.1) | .50 |
| 09/21/12 | TE Ross | Review docket filings (0.1); review draft of factual background for appeals merits brief (0.3); revise same (1.2); review Sidley comments to same (0.1); review draft response to Aurelius argument (4.8); revise same (1.9); meeting with J. Bendernagel re: same (0.7); telephone conversation with P. Wackerly re: same (0.1); email conversation with P. Wackerly re: same (0.1); review billing-related matter for client (0.1) | 9.40 |
| 09/21/12 | JG Samuels | Review SLCFC status update (.1); review dockets (Tribune, MDL) and latest filed pleadings (.3) | .40 |
| 09/21/12 | JC Steen | Review, analyze and comment on draft DCL appellee brief in opposition to six confirmation appeals (1.50), and prepare strategic advice regarding same (.20); review and comment on proposed appellee District Court brief revisions from C. Kline (.60); review and assess various inserts from DCL Proponents to draft appellee District Court brief (1.20); confer with C. Kline regarding revision of District Court appellee brief (.60); develop rebuttal arguments in response to Law Debenture/Deutsche Bank District Court financial incapacity claims (.30); telephone conference with B. Whittman of A&M regarding potential appeal and emergence issues (.70), review and assess potential appeals arguments, and prepare strategic advice regarding same (.60); review and comment various revised G. King executive summaries regarding follow-up stay and jurisdictional diligence (.80); office conference with C. Kline and G. King regarding status of various appeal, stay, bond and follow-up diligence and preparation of appellate issues brief (.90); review status of various emergence and FCC transactions (.50); review status of various G. King and A. Propps follow-up appeal and diligence tasks (.80); review and assess potential appeal, stay, bond and other appeals strategy (.50), and prepare strategic advice regarding same (.40) | 9.60 |
| 09/21/12 | DM Twomey | Review and analyze Trustees' appeal briefs/arguments regarding unfair discrimination issue (2.50); compile list of potential response arguments (.50) | 3.00 |
| 09/21/12 | PJ Wackerly | Draft response to Aurelius brief | 1.60 |
| 09/22/12 | JF Bendernagel | Review drafts of appellate briefs and related correspondence to plan proponents (1.4); prepare comments for plan proponents | 2.00 |

SIDLEY AUSTIN LLP

Invoice Number: 32058130
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | re: same (.6) | |
| 09/22/12 | PK Booth | Research regarding equitable subordination and equitable estoppel and further review of relevant documents (2.4); draft equitable estoppel and equitable subordination sections for plan appeal reply brief (4.6) | 7.00 |
| 09/22/12 | RS Flagg | Draft DCL brief responding to appeals in District Court | 5.50 |
| 09/22/12 | KT Lantry | Emails with J. Bendernagel, R. Flagg and B. Whittman re: review and edits on portions of reply brief (.4); further draft reply and Carey's opinion re: unfair discrimination issues, and emails re: same with R. Flagg and D. Twomey (1.9); emails with J. Boelter and J. Bendernagel re: factual point in reply involving subordination issues (.4); review revisions to unfair discrimination part of brief (.3) | 3.00 |
| 09/22/12 | TE Ross | Review draft arguments from Plan proponents for appeals brief (1.3); review Sidley suggested edits to same (0.3); review correspondence to plan proponents re: same (0.1) | 1.70 |
| 09/22/12 | JC Steen | Review and assess revised draft DCL appellee brief in opposition to six confirmation appeals (.50); review J. Bendernagel's mark-up of appellee brief (.50); and review various team and DCL Proponent correspondence regarding appellee brief (.50) | 1.50 |
| 09/22/12 | DM Twomey | Review and assess unfair discrimination arguments in noteholder appeals briefs (1.20); analyze related unfair discrimination issues (1.30); review and assess draft response to unfair discrimination arguments (.40); e-mails with K. Lantry, J. Bendernagel, R. Flagg regarding same (.60) | 3.50 |
| 09/23/12 | JF Bendernagel | Review drafts of appellate briefs and related correspondence (1.2); review tax valuation report (1.4); prepare comments for D. Miles re: same (.4) | 3.00 |
| 09/23/12 | PK Booth | Draft equitable estoppel and equitable subordination sections for plan appeal reply brief | 5.00 |
| 09/23/12 | RS Flagg | Draft DCL brief responding to appeals in District Court | 4.50 |
| 09/23/12 | GM King | Research re: bond jurisdiction | 3.20 |
| 09/23/12 | KT Lantry | Emails with J. Bendernagel, D. Twomey and R. Flagg re: edits to portions of reply brief (.5); review and edit portion of brief re: subordination and SWAP, and email re: same to J. Mester (1.8) | 2.30 |
| 09/23/12 | TE Ross | Review correspondence re: appeals brief (0.3); review Sidley edits to same per request of J. Bendernagel (0.4); email conversation with J. Bendernagel re: research question (0.1) | .80 |
| 09/23/12 | JC Steen | Review and assess revised draft DCL appellee brief in | 1.10 |

SIDLEY AUSTIN LLP

Invoice Number: 32058130
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | opposition to six confirmation appeals (.50); review various comments from J. Bendernagel and R. Flagg to appellee brief (.30); and review various e-mails from team and DCL Proponents regarding appellee brief (.30) | |
| 09/23/12 | DM Twomey | E-mails with R. Flagg, K. Lantry, J. Bendernagel regarding revised unfair discrimination argument for brief (.20); analyze related issues (.30) | .50 |
| 09/23/12 | PJ Wackerly | Review draft tax valuation report | 1.60 |
| 09/24/12 | JF Bendernagel | Telephone call with D. Liebentritt regarding tax valuation report (.4); telephone call with D. Miles regarding status (.3); review tax valuation report (.8); review of drafts of appellate briefs and related correspondence for D. Miles (1.5) | 3.00 |
| 09/24/12 | PK Booth | Draft equitable estoppel and equitable subordination sections for plan appeal reply brief (4.7); confer with K. Lantry re: plan appeal reply brief (.3) | 5.00 |
| 09/24/12 | JW Ducayet | Review draft briefs (1.5); review A&M report (.5) | 2.00 |
| 09/24/12 | RS Flagg | Draft DCL brief responding to appeals in District Court | 5.00 |
| 09/24/12 | GM King | Research re: collateral order doctrine (3.4); draft summary re: collateral order doctrine (0.8); Analyze materials re: pending stay issues (2.8); analyze appeals issues (0.8); call with A. Propps re: same (0.2); draft summary re: task list (0.6); draft summary re: bond jurisdiction research (0.4) | 9.00 |
| 09/24/12 | KT Lantry | Review P. Booth's write-up re: equitable subordination and appeal issue, and discuss same with P. Booth and R. Flagg (.9); review successive revisions of unfair discrimination section of brief and telephone calls and e-mails re: same with R. Flagg, J. Johnston, D. LeMay and M. Roitman (2.3); review revisions of memo and e-mails re: same with J. Boelter and N. Besdin (.3); e-mails with D. Liebentritt and N. Pernick re: status of appeal issues (.2); telephone call with J. Bendernagel re: appellate briefing, scheduling conference call and preference analysis (.3) | 4.00 |
| 09/24/12 | DM Miles | Review valuation report (1.9); research re: valuation (1.3); draft Section 546(e) section inserts to report (.6); conference with J. Bendernagel regarding report issues (.3); revise Section 546(e) inserts (.4) | 4.50 |
| 09/24/12 | KS Mills | Research issues related to certain preference lawsuit | .60 |
| 09/24/12 | BH Myrick | Docket research re: state law actions (.2); draft daily update (.1); emails w/ J. Boelter, G. King re: same (.1); emails w/ J. Samuels and D. Miles re: same (.1) | .50 |
| 09/24/12 | AP Propps | Research appeal issue & disgorgement (2.7); conversation with | 2.90 |

**SIDLEY AUSTIN** LLP

Invoice Number: 32058130
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | G. King regarding research status (.2) | |
| 09/24/12 | SW Robinson | Research appellate review of bond rulings in mandamus context. | 1.10 |
| 09/24/12 | TE Ross | Review docket filings (0.1); research appellate matters per request of J. Bendernagel (2.2); draft email memo to J. Bendernagel re: same (0.3); review latest drafts of appeals arguments (0.4); telephone conversation with R. Flagg re: drafting assignment (0.1); draft various preliminary sections for appeals brief per request of R. Flagg (5.2); email conversation with secretarial team re: S. Lagana case files (0.1); review case file list (0.2); review revised drafts of appeal brief sections (0.3) | 8.90 |
| 09/24/12 | JG Samuels | Review SLCFC status update (.1); review dockets (.1) | .20 |
| 09/24/12 | JG Samuels | Brief o/c K. Lantry re: status of confirmation appeal briefing (.1); review opening briefs from appellants (brief/partial) (.6) | .70 |
| 09/24/12 | JC Steen | Review, analyze and comment on draft factual background and DCL settlement sections of revised DCL appellee District Court brief in opposition to six confirmation appeals from R. Flagg (1.80), and prepare strategic advice regarding same (.40); review, analyze and comment on draft unfair discrimination section of DCL appellee District Court brief from UCC counsel (1.70); review, analyze and comment on draft subordination and swap sections of revised DCL appellee District Court brief (1.60); review and assess various DCL Proponent comments to draft DCL appellee District Court brief (.90); review status of G. King follow-up diligence regarding Law Debenture/Deutsche Bank District Court financial incapacity claims (.60); review and assess potential appeal arguments (.40), and prepare strategic advice regarding same (.80); review and comment on various revised G. King executive summaries regarding follow-up stay and jurisdictional diligence (.40); office conference with G. King regarding status of various appeal and follow-up diligence (.50) | 9.10 |
| 09/24/12 | DM Twomey | Review and assess draft appeal response brief (1.30); analyze unfair discrimination issues (.70); office conference with B. Krakauer regarding litigation trust valuation issues (.20); analyze same issues (.50) | 2.70 |
| 09/24/12 | PJ Wackerly | Review draft tax valuation report (.50); review draft appeal response brief (.70) | 1.20 |
| 09/25/12 | JF Bendernagel | Review drafts of the DCL's brief on opposition to the appeal (1.5); telephone call with R. Flagg regarding status (.2); telephone call with K. Lantry regarding same (.2); review briefs and documents to prepare for (.8) and participate in call with DCL Plan Proponents regarding brief (.5); review brief | 7.80 |

SIDLEY AUSTIN LLP

Invoice Number: 32058130
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | regarding presentation of Examiner documents (1.0); office conference with D. Miles regarding same (.4); telephone call with J. Sottile regarding same (.2); telephone call with J. Johnston regarding same (.2); telephone call with K. Lantry regarding same (.2); review valuation report (1.3); edit same (.7); telephone call with B. Krakauer regarding same (.2); telephone call with J. Ducayet regarding same (.2); telephone call with D. Liebentritt regarding same (.2) | |
| 09/25/12 | JW Ducayet | Conference call to discuss appeal brief (.5); telephone conference with P. Wackerly to discuss appeal brief (.2); review comments to appeal brief (.4); review A&M report (1.9); revise same (1.1) | 4.10 |
| 09/25/12 | RS Flagg | Draft DCL brief responding to appeals in District Court (6.3); conference call with DCL group regarding brief (0.5) | 6.80 |
| 09/25/12 | GM King | Research re: collateral order doctrine (1.3); draft summary re: collateral order doctrine research (0.7); prepare for meeting with J. Steen and C. Kline re: appeal and stay issues (0.3); meeting with J. Steen and C. Kline re: stay issues (1.5); review research re: appellate jurisdiction (1.2); call with A. Propps re: stay pending appeal research (0.1); meeting with J. Steen and C. Kline re: stay issues (2.7); meeting with C. Kline re: stay issues (0.4); draft summary re: collateral order research (2.6) | 10.80 |
| 09/25/12 | CL Kline | Discuss project report w/G. King (0.2); Review A. Propps disgorgement research and case summary (0.6); Review correspondences from Sidley team re appeals brief (0.2); Review work product and materials for J, Steen meeting (0.3); Meet w/J. Steen, G. King and A. Propps re appeal matters (4.3); participate in DCL proponents conference call re appeal brief (0.8); Discuss appeal analysis and transition matters w/G. King (0.4), review appeal analysis work product per G. King (1.1); Review revised appeals brief per DPW and Jones Day (1.7); Discuss transition matters and appeal work product w/A. Propps (0.8) | 10.40 |
| 09/25/12 | KT Lantry | Review Co-Plan Proponents' edits to various parts of reply brief (.9); participate in conference call with Co-Plan Proponents re: edits to brief (.8); Communications with J. Frank and D. Eldersveld re: status of preference analysis (.2) and discuss same with J. Bendernagel (.1); communications with J. Bendernagel and K. Stickles re: procedure for responding to Examiner (.2) | 2.20 |
| 09/25/12 | DM Miles | Conference with J. Bendernagel regarding status of case and ongoing projects (.6); draft Debtor's Statement to Examiner's Objection to Bigelow Motion (1.9); follow up research re: litigation matter (.9); draft report inserts regarding Section 546(e) arguments (1.1) | 4.50 |

SIDLEY AUSTIN LLP

Invoice Number: 32058130
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 09/25/12 | BH Myrick | Docket research re: state law actions (.2); draft daily update (.1); emails w/ J. Boelter, G. King re: same (.1); emails w/ J. Samuels and D. Miles re: same (.1) | .50 |
| 09/25/12 | AP Propps | Appeal research (2.3); calls with J. Steen, G. King, C. Kline regarding status and research regarding stay and appeals (3.7); call with G. King regarding research (.1); call with C. Kline regarding research and coordination (.8) | 6.90 |
| 09/25/12 | SW Robinson | Draft summary of writ of mandamus research | 1.00 |
| 09/25/12 | TE Ross | Review docket filings (0.1); email conversations with P. Wackerly re: Plan proponent revisions to appeals brief (0.2); telephone conversations with P. Wackerly re: same (0.3); telephone conversation with K. Stickles re: same (0.2); email conversation with R. Flagg re: same (0.1); review plan proponent revisions to appeals brief (2.2); revise same (1.2); review additional correspondence from DCL plan proponents re: same (0.1); teleconference with DCL Plan Proponents re: same (0.8); telephone conversation with J. Mester re: same (0.2); revise summary of argument (0.2); review revisions to litigation trust valuation memo (0.1); review materials related to Camden motion (1.0); draft consolidated appeals brief (2.7); review J. Johnston comments to Aurelius argument (0.2) | 9.60 |
| 09/25/12 | JG Samuels | Review updated SLCFC status report (.1); review Tribune and MDL dockets and brief review filed pleadings (.3); Review Wilmington Trust appellate brief filed in Delaware district court (partial) (.6) | 1.00 |
| 09/25/12 | JC Steen | Briefly confer with J. Conlan regarding recent appeal, stay and bond developments and potential emergence strategy (.30); review, analyze and comment on revised DCL appellee District Court brief in opposition to six confirmation appeals (1.70), and prepare strategic advice regarding same (.60); review and analyze various comments from DCL Proponents to revised draft DCL appellee District Court brief (.90); review and assess draft appeal diligence status report from G. King (.60); review status of follow-up diligence regarding Law Debenture/Deutsche Bank District Court financial incapacity claims (.50); review and assess potential equitable mootness arguments (.70), and prepare strategic advice regarding same (.30); review and comment on various revised G. King executive summaries regarding follow-up stay and jurisdictional diligence (.60); two office conferences with C. Kline and G. King regarding various appeal and equitable mootness follow-up diligence and preparation of appeals issue brief (2.1); review status of various emergence and FCC transactions (.80); review and assess potential appeal, stay, and bond strategy (.50) | 9.60 |

SIDLEY AUSTIN LLP

Invoice Number: 32058130
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 09/25/12 | DM Twomey | Review and assess revised section of draft appeal response brief (.50); analyze related issues (.50) | 1.00 |
| 09/25/12 | K Valcik | Assist P. Wackerly with research of court filed documents, depositions and cites to the underlying sources for a preliminary Index | 7.50 |
| 09/25/12 | PJ Wackerly | Prepare record cites for appeals response (1.70); review draft appeal response brief (1.50); review draft tax valuation report (1.50) | 4.70 |
| 09/26/12 | JF Bendernagel | Review draft Opposition to Aurelius and other appeals (1.6); prepare comments to R. Flagg re: same (.4); telephone call with R. Flagg regarding same (.2); telephone call with T. Ross regarding same (.3) review draft statement regarding Bigelow motion (.7); prepare comments to D. Miles re: same (.3); telephone call with D. Miles regarding same (.5); telephone call with T. Russano regarding same (.2); telephone call with K. Lantry regarding same (.2); telephone call with K. Stickles regarding same (.2); telephone call with J. Ducayet regarding same (.2); review motion to expand briefing (.7); prepare comments to K. Stickles re: same (.3); telephone call with K. Stickles regarding same (.5); review tax valuation report (1.6); prepare comments to client re: same (.4); telephone call with D. Liebentritt regarding same (.3); telephone call with J. Ducayet regarding same (.2); telephone call with P. Wackerly regarding same (.2) | 9.00 |
| 09/26/12 | CM Campbell | Cite checked brief | .40 |
| 09/26/12 | JF Conlan | Review issues on consummation and approach to effective date given appeal related items and remedies | 1.10 |
| 09/26/12 | JW Ducayet | Telephone conference with J. Bendernagel (.4); review A&M report (1.5); revise same (.5); review comments to brief (.5); revise reply to Examiner/Bigelow motion (1.0) | 3.90 |
| 09/26/12 | RS Flagg | Draft DCL brief responding to appeals in District Court (3.5); review motion for leave to file brief over page limits (0.7) | 4.20 |
| 09/26/12 | GM King | Draft summary re: collateral order research (1.9); draft executive summary re: equitable mootness (2.2); Analyze equitable mootness materials (1.2); draft chart re: voting and election results (0.8) | 6.10 |
| 09/26/12 | CL Kline | Review appeal research and diligence documentation per G. King (3.9); Review appeal analysis summary per G. King (0.5); Correspond re appeal research w/S. Robinson and G. King (0.3), review brief insert per same (0.2); Correspond w/G. King and A. Propps re appeal diligence matters (0.4); Review mediation matters per K. Stickles (0.2); Review client appeal legal overview per G. King (0.8); Review re case summaries | 9.10 |

SIDLEY AUSTIN LLP

Invoice Number: 32058130
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | (0.7); correspond w/G. King and A. Propps (0.6); Review Epiq analysis (0.3); correspond with w/A. Propps and G. King re: same (0.3); Discuss appeal matters w/K. Stickles and M. Martinez (0.3); Correspond w/J. Steen per same (0.6) | |
| 09/26/12 | KT Lantry | Edit successive versions of Debtors' statement re: preservation of Examiners' documents (.9); communications re: same with J. Bendernagel and D. Miles (.6); communications with B. Myrick re: research involving fraudulent transfer defense (.5); Review edits to response brief and related e-mails with Co-Plan Proponents and Sidley team re: same (.8); review and edit pleading re: expansion of page limits for responsive brief and discuss changes to same with K. Stickles (.7) | 3.50 |
| 09/26/12 | MG Martinez | Telephone conference with C. Kline and K. Stickles regarding appeals notices | .30 |
| 09/26/12 | J Meehan | Cite check consolidated brief (2.4); draft table of authorities (2.6) | 5.00 |
| 09/26/12 | J Mickelsen | Cite check brief | .90 |
| 09/26/12 | DM Miles | Conference with J. Bendernagel regarding status and motions (.6); edit Debtor's Statement (3.8) | 4.40 |
| 09/26/12 | BH Myrick | Docket research re: state law actions (.2); draft daily update (.1); emails w/ J. Boelter, G. King re: same (.1); emails w/ J. Samuels and D. Miles re: same (.1); t/c w/ K. Lantry re: preference matters (.2); emails w/ K. Lantry re: same (.1); research re: same (2.5) | 3.30 |
| 09/26/12 | LJ Nyhan | Conference with J. Conlan regarding appeal and FCC issues | .50 |
| 09/26/12 | AP Propps | Bond & appeal research (1.7); coordinate with K. Stark for documents from various cases with regard to appeals (.3) coordinate with K. Stickles for documents from Zenith bankruptcy and district court dockets (.5); coordinate with S. Robinson on appeals research (.4); emails with G. King and C. Kline re: appeals research (.3) | 3.20 |
| 09/26/12 | SW Robinson | Additional mandamus research (.7); Draft summary of research for C. Kline & A. Propps (.3). | 1.00 |
| 09/26/12 | TE Ross | Review docket filings (0.1); draft consolidated appeals merits brief (6.8); telephone conversation with R. Flagg re: same (0.1); telephone conversation with J. Bendernagel re: same (0.2); email conversation with Plan proponents re: same (0.1) | 7.30 |
| 09/26/12 | JG Samuels | Review updated SLCFC chart (.1); review dockets (Tribune, MDL) (.2) | .30 |
| 09/26/12 | K Stark | Research 3rd Circuit precedenrtial cases | 2.80 |
| 09/26/12 | JC Steen | Review, analyze and comment on revised DCL appellee | 9.00 |

SIDLEY AUSTIN LLP

Invoice Number: 32058130
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | District Court brief in opposition to six confirmation appeals (1.40), and prepare strategic advice regarding same (.60); review and analyze various comments from DCL Proponents to revised draft DCL appellee District Court brief (1.1); review various Sidley litigation team comments to DCL Proponent sections of DCL appellee District Court brief (.50); review and respond to various inquiries from DCL Proponents regarding DCL appellee District Court brief (.80); review status of follow-up diligence regarding Law Debenture/Deutsche Bank District Court financial incapacity claims (.70); review and assess potential appeals arguments (.50), and prepare strategic advice regarding same (.60); review and comment on various revised G. King executive summaries regarding follow-up stay and jurisdictional diligence (.60); office conference with G. King regarding status of various appeal and follow-up diligence (.60); review status of various emergence and FCC transactions (.50); review and assess potential appeal, stay, and bond strategy (.40), and prepare strategic advice regarding same (.70) | |
| 09/26/12 | PJ Wackerly | Review draft tax valuation report (4.50); review draft appeal response brief citations (4.40); prepare appendix (3.40) | 12.30 |
| 09/27/12 | JF Bendernagel | Review draft Appellate Opposition brief (.7); prepare comments to J. Johnston re: same (.3); telephone calls with J. Johnston regarding same (.5); telephone call with RSF regarding same (1.0); telephone calls with D. Liebentritt regarding same (.5); conference call with DCL Plan Proponents regarding same (.5); review tax valuation (1.9); prepare comments for plan proponents re: same (.6); telephone call with B. Whitman regarding same (.5); telephone call with D. Eldersveld regarding same (.1); telephone call with P. Wackerly regarding same (.2); telephone call with J. Ducayet regarding same (.1); review draft brief in Support of Bigelow Motion (.7); telephone call with S. Florsheim regarding same (.3); telephone call with K. Stickles re: same (.2); telephone call with K. Lantry regarding same (.2); telephone call with D. Eldersveld regarding same (.1); correspondence with R. Martin at MDL (.2) | 8.60 |
| 09/27/12 | CM Campbell | Cite check brief | 3.20 |
| 09/27/12 | JW Ducayet | Review appeal brief (.8); conference call with co-proponents re: same (.5); revise statement of position regarding Examiner motion (.4); telephone conference with J. Bendernagel regarding statement of position (.3); review US Trustee response (.2) and revise statement of position regarding Examiner motion (.3) | 2.50 |
| 09/27/12 | RS Flagg | Draft DCL brief responding to appeals in District Court (6.3); | 6.80 |

SIDLEY AUSTIN LLP

Invoice Number: 32058130
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | conference call with DCL group regarding brief (0.5) | |
| 09/27/12 | CL Kline | Correspond re revised appeal chart w/A. Propps (0.3); Review revised merits appeal brief per J. Steen re appeal strategy (3.6), discuss same with J. Steen (0.2); Review brief w/DCL proponents and J. Steen (0.2) and further revisions per same (0.9); Revise brief insert for case law updates and J. Steen comments (1.4); Respond to queries re T. Ross for appeal brief (0.4); Discuss research matters w/A. Propps (0.8); Participate in DCL proponents call re appeal brief (0.4), discuss follow up matters and brief w/J. Steen (0.9) | 9.10 |
| 09/27/12 | EJ Kreis | Research valuation materials and articles for D. Miles | .30 |
| 09/27/12 | KT Lantry | Review successive edits on reply brief from Co-Plan Proponents and D. Liebentritt (1.1); e-mails and telephone calls with J. Bendernagel re: same (.5); participate in conference cal with Co-Plan Proponents re: reply brief (.5); telephone call and e-mails with B. Krakauer re: scope of Restructurings and forward section 1127(b) research (.3); Telephone calls with J. Bendernagel and D. Klauder re: response to Examiner re: retention of documents (.5); review e-mail re: same from S. Floresheim (.2); review successive drafts of response to Examiner (.6); communications with P. Booth re: Examiner (.4); communications with J. Frank and D. Eldersveld re: preference matters (.2) | 4.30 |
| 09/27/12 | J Meehan | Cite check consolidated brief (2.1); revise table of authorities (1.4) | 3.50 |
| 09/27/12 | J Mickelsen | Cite check portion of brief for T. Ross | 1.80 |
| 09/27/12 | DM Miles | Conference with J. Bendernagel regarding status of projects (.7); research into hearsay, admission and expert issues (5.3); review UST response (.3) | 6.30 |
| 09/27/12 | BH Myrick | Docket research re: state law actions (.2); draft daily update (.1); emails w/ J. Boelter, G. King re: same (.1); emails w/ J. Samuels and D. Miles re: same (.1); research re: preference actions (1.8) | 2.30 |
| 09/27/12 | AP Propps | Revise senior note chart (.3); revise 1292 insert for eventual Law Debenture filing and blackline against original (.5); phone call with C. Kline (1.5); email S. Robinson regarding case law analysis chart and provide access to documents (1.0); review affidavits filed in support of equitable mootness in Charter (.4); research appeal issue (1.3) | 5.00 |
| 09/27/12 | TE Ross | Review docket filings (0.1); email conversation with P. Wackerly re: appendix (0.1); email conversation with K. Stickles re: same (0.1); email conversation with J. Sottile re: appeals brief (0.1); review same (9.9); telephone conversations | 12.10 |

SIDLEY AUSTIN LLP

Invoice Number: 32058130
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | with Sidley team members re: same (0.9); teleconference with DCL Plan Proponents re: same (0.5); email conversation with P. Wackerly re: same (0.1); review trial transcripts re: same (0.3) | |
| 09/27/12 | JG Samuels | Review updated SLCFC summary chart (.1); review docket updates (.1) | .20 |
| 09/27/12 | K Stark | Research 3rd Circuit Precedent | 2.30 |
| 09/27/12 | JC Steen | Review, analyze and comment on Jones Day revisions to DCL appellee District Court brief in opposition to six confirmation appeals (1.70), and prepare strategic advice regarding same (.50); review, analyze and comment on UCC counsel revisions to DCL appellee District Court brief (.80); review, analyze and comment on Davis Polk's revisions to DCL appellee District Court brief (.80), and prepare strategic advice regarding same (.60); draft proposed bankruptcy comments to revised appellee District Court brief (.80), and confer with R. Flagg, J. Boelter and C. Kline regarding same (.40); review and analyze various comments from DCL Proponents to revised draft DCL appellee District Court brief (.80); develop arguments in response to Law Debenture/Deutsche Bank District Court financial incapacity claims (.60); review and assess potential appeal arguments (.40), and prepare strategic advice regarding same (.30); attend conference call among DCL Proponents regarding completion of District Court appellee brief and next steps (.60); office conference with C. Kline regarding potential appeals arguments and declarations (.80); review status of various emergence and FCC transactions (.30); review and assess potential appeal, stay and bond strategy (.60), and prepare strategic advice regarding same (.30) | 10.30 |
| 09/27/12 | PJ Wackerly | Review draft appeal response brief citations (5.3); prepare appendix (8.3) | 13.60 |
| 09/28/12 | JF Bendernagel | Review of draft of filing regarding Bigelow Motion (.5); telephone call with K. Stickles regarding same (.3); call with D. Miles regarding same (.2); telephone call with L. Ryan regarding tax valuation work (.4); telephone call with J. Ducayet regarding same (.2); review documents and research to prepare for call with Alvarez regarding same (1.5); conference call with Alvarez regarding same (1.5); review of drafts regarding Opposition to Appeals (1.0); telephone call with RSF regarding same (.3); review of correspondence to plan proponents regarding same (1.0) | 6.90 |
| 09/28/12 | JW Ducayet | Call with Alvarez to discuss report | 1.50 |
| 09/28/12 | AM Eavy | Review LDiscovery invoices for approval | .10 |

SIDLEY AUSTIN LLP

Invoice Number: 32058130
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 09/28/12 | RS Flagg | Draft DCL brief responding to appeals in District Court (5.2); review Motion for leave to file brief over page limits (0.4) | 5.60 |
| 09/28/12 | CL Kline | Discuss appeal research matters w/A. Propps (0.6); Revise appeal chart (0.4); prepare comments on same for A. Propps (0.3); Prepare report on appeal analysis and diligence (1.4); revise same (.4); Review updated brief insert per A. Propps (0.4); Correspond w/A. Propps re appeal research (0.1); Research case law re appeal matter per J. Steen (0.7), discuss same w/A. Propps (0.2) | 4.50 |
| 09/28/12 | KT Lantry | Emails with P. Booth re: revisions and filing of Debtors' position statement re: retention of Examiner documents | .20 |
| 09/28/12 | DM Miles | Conference with J. Bendernagel regarding status of projects (.2); research into hearsay, admission and expert issues (9.5) | 9.70 |
| 09/28/12 | BH Myrick | Docket research re: state law actions (.2); draft daily update (.1); emails w/ J. Boelter, G. King re: same (.1); emails w/ J. Samuels and D. Miles re: same (.1); research re: preference actions (1.2) | 1.70 |
| 09/28/12 | AP Propps | Research equitable mootness (.6); revise stay inserts (.7); telephone conversation with C. Kline regarding stay and research (.5); research appealability of bond order (1.8) | 3.60 |
| 09/28/12 | TE Ross | Review docket filings (0.1); review appeals brief (4.1); revise same (3.2); telephone conversations with J. Bendernagel re: same (0.2); email conversation with P. Wackerly and K. Stickles re: same (0.1); communications with Sidley team and Plan proponents re: same (0.6) | 8.30 |
| 09/28/12 | JG Samuels | Review SLCFC status update (.1); review latest filings in Tribune, MDL (.3) | .40 |
| 09/28/12 | JC Steen | Review, analyze and comment on latest revised DCL appellee District Court brief in opposition to six confirmation appeals (1.80), and prepare strategic advice regarding same (.50); review and analyze various comments from various DCL Proponents to DCL appellee District Court brief (1.10); review, assess and comment on T. Ross's revised version of DCL appellee District Court brief (.80); review and respond to updates and inquiries from J. Bendernagel and R. Flagg regarding revised DCL appellee District Court brief (.70); review various correspondence from DCL Proponents regarding revised draft DCL appellee District Court brief (.50); develop arguments in response to Law Debenture/Deutsche Bank District Court financial incapacity claims (.70); review and analyze potential equitable mootness arguments (.60), and prepare strategic advice regarding same (.30); review status of various equitable mootness and follow-up diligence tasks (.90); | 8.40 |

SIDLEY AUSTIN LLP

Invoice Number: 32058130
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | office conference with J. Boelter regarding status of various emergence and FCC transactions (.50) | |
| 09/28/12 | DM Twomey | Brief research regarding fraudulent transfer issue (.40); review and analyze legal materials regarding same in connection with litigation trust valuation issues (1.80); analyze same issues (.60) | 2.80 |
| 09/28/12 | PJ Wackerly | Review draft appeal response brief citations (2.80); prepare appendix (1.70); teleconference with A&M regarding tax valuation (1.40); review tax valuation draft report (1.20); revise same (1.40) | 8.50 |
| 09/29/12 | JF Bendernagel | Review draft Opposition to Appeals (1.9); prepare comments for R. Flagg and plan proponents re: same (1.6) | 3.50 |
| 09/29/12 | RS Flagg | Draft DCL brief responding to appeals in District Court | 3.00 |
| 09/29/12 | AP Propps | Research appealability of bond order | 1.30 |
| 09/30/12 | JF Bendernagel | Review draft Opposition to Appeals (.9); prepare comments for R. Flagg and plan proponents re: same (.7) | 1.50 |
| 09/30/12 | PK Booth | Conduct further analysis of law re: debtor's obligations for examiner's costs after examiner's discharge | 2.00 |
| 09/30/12 | RS Flagg | Draft DCL brief responding to appeals in District Court | 3.00 |
| 09/30/12 | AP Propps | Research appealability of bond order | .40 |
| 09/30/12 | TE Ross | Review suggested revisions to appeals brief (0.2); email conversation with Plan proponents re: same (0.2); email conversation with R. Flagg re: same (0.1); email conversation with P. Wackerly re: same (0.1); review appeals brief (1.4); revise same (.7) | 2.70 |
| 09/30/12 | PJ Wackerly | Review draft appeal response brief citations (1.5); prepare appendix (1.9) | 3.40 |
| | | **Total Hours** | **1,457.50** |

SIDLEY AUSTIN LLP

Invoice Number: 32058130
Tribune Company

RE: Litigated Matters

### TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| LJ Nyhan | 1.00 | $1,000.00 | $1,000.00 |
| PD Keisler | 2.70 | 1,000.00 | 2,700.00 |
| JF Conlan | 1.10 | 1,000.00 | 1,100.00 |
| B Krakauer | 1.50 | 1,000.00 | 1,500.00 |
| KT Lantry | 107.50 | 950.00 | 102,125.00 |
| RW Hirth | .50 | 950.00 | 475.00 |
| JG Samuels | 11.60 | 925.00 | 10,730.00 |
| JC Steen | 180.40 | 925.00 | 166,870.00 |
| JF Bendernagel | 116.00 | 900.00 | 104,400.00 |
| KP Kansa | .60 | 800.00 | 480.00 |
| JW Ducayet | 48.40 | 800.00 | 38,720.00 |
| DM Miles | 36.00 | 750.00 | 27,000.00 |
| DM Twomey | 29.10 | 750.00 | 21,825.00 |
| JC Boelter | 4.50 | 725.00 | 3,262.50 |
| RS Flagg | 159.20 | 725.00 | 115,420.00 |
| KS Mills | 2.30 | 675.00 | 1,552.50 |
| AL Hanke | 6.00 | 585.00 | 3,510.00 |
| PK Booth | 37.50 | 555.00 | 20,812.50 |
| MG Martinez | 4.20 | 555.00 | 2,331.00 |
| CL Kline | 129.00 | 555.00 | 71,595.00 |
| JP Langdon | .40 | 550.00 | 220.00 |
| PJ Wackerly | 121.10 | 525.00 | 63,577.50 |
| SW Robinson | 10.00 | 500.00 | 5,000.00 |
| BH Myrick | 28.50 | 500.00 | 14,250.00 |
| GM King | 133.40 | 500.00 | 66,700.00 |
| D Kao | 26.70 | 500.00 | 13,350.00 |
| N Besdin | 9.60 | 500.00 | 4,800.00 |

**SIDLEY AUSTIN** LLP

Invoice Number: 32058130
Tribune Company

RE: Litigated Matters

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| AP Propps | 37.40 | 500.00 | 18,700.00 |
| TE Ross | 166.90 | 445.00 | 74,270.50 |
| AM Eavy | .20 | 375.00 | 75.00 |
| J Mickelsen | 2.70 | 265.00 | 715.50 |
| J Meehan | 8.50 | 265.00 | 2,252.50 |
| K Stark | 7.20 | 245.00 | 1,764.00 |
| K Valcik | 11.50 | 235.00 | 2,702.50 |
| SL Summerfield | 3.60 | 210.00 | 756.00 |
| D Smith | 4.30 | 210.00 | 903.00 |
| CM Campbell | 3.60 | 205.00 | 738.00 |
| LA Cameron | .50 | 150.00 | 75.00 |
| A Weiner | 1.00 | 130.00 | 130.00 |
| EJ Kreis | 1.30 | 105.00 | 136.50 |
| **Total Hours and Fees** | **1,457.50** | | **$968,524.50** |



| | |
|---|---|
| **SIDLEY AUSTIN** LLP | |
| ONE SOUTH DEARBORN | BEIJING | LOS ANGELES |
| CHICAGO, IL 60603 | BRUSSELS | NEW YORK |
| (312) 853 7000 | CHICAGO | PALO ALTO |
| (312) 853 7036 FAX | DALLAS | SAN FRANCISCO |
| | FRANKFURT | SHANGHAI |
| | GENEVA | SINGAPORE |
| | HONG KONG | SYDNEY |
| | HOUSTON | TOKYO |
| | LONDON | WASHINGTON, DC |

FOUNDED 1866

FEDERAL ID 36-4474078

October 30, 2012

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois 60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 32058131
Client Matter 90795-30500

For professional services rendered and expenses incurred through
September 30, 2012 re Plan and Disclosure Statement

Fees                                                                                      $50,910.50

**Total Due This Bill**                                                          **$50,910.50**

Remit Check Payments To:                          Remit Wire Payments To:
Sidley Austin LLP                                       Sidley Austin LLP
P.O. Box 0642                                           JP Morgan Chase Bank, NA
Chicago, Illinois 60690                               Account Number: 5519624
                                                              ABA Number: 071000013
                                                              Swift Code: CHASUS33XXX

Due and Payable Upon Receipt

SIDLEY AUSTIN LLP

Invoice Number: 32058131
Tribune Company

RE: Plan and Disclosure Statement

TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 09/04/12 | DM Twomey | Review cases, other legal materials in connection with litigation claim valuation issues (1.70); analyze same issues (.50) | 2.20 |
| 09/06/12 | DM Twomey | Analyze issues related to litigation trust valuation (.40); review cases/legal materials regarding same issues (1.10) | 1.50 |
| 09/07/12 | KS Mills | Review emails from certain Sidley team members re: response to A&M preliminary report (.1); communications w/certain Sidley team members re: same (.1) | .20 |
| 09/10/12 | B Krakauer | Conference call with A&M re: litigation trust valuation (.7); | .70 |
| 09/10/12 | B Krakauer | Review and comment upon shareholder section of A&M analysis (3.2) | 3.20 |
| 09/11/12 | JC Boelter | Call with J. Schmaltz regarding open items (.8); Respond to plan and inquiries from creditor constituents (.5) | 1.30 |
| 09/11/12 | KT Lantry | Review and edit revised memo re: Plan modification and e-mails re: arranging call to discuss with N. Besdin | 1.00 |
| 09/12/12 | JW Ducayet | Telephone conference with A&M, J. Bendernagel regarding A&M valuation issues | .50 |
| 09/12/12 | KT Lantry | Analyze and edit spreadsheet and telephone call with B. Whittman re: proposed changes (1.5); telephone call with N. Besdin re: edits to memo on Plan modification and further research (.8) | 2.30 |
| 09/13/12 | JP Langdon | Respond to litigation trust questions from S. Kjontvedt | .30 |
| 09/13/12 | KT Lantry | Telephone calls and e-mails with K. Kansa and J. Boelter re: P. Dublin inquiry involving balloting (.3); e-mails with B. Whittman re: revised chart and review same (.4); review and edit latest version of memo on Plan modification and telephone call with N. Besdin re: further changes (1.0); review revised mediation order and telephone call with K. Stickles re: same (.5) | 2.20 |
| 09/14/12 | B Krakauer | Analyis of employee compensation claims | 2.70 |
| 09/14/12 | B Krakauer | Call with A&M re: valuation report | 1.30 |
| 09/14/12 | DM Twomey | Telephone conference with J. Bendernagel regarding trust valuation issues (.30); analyze same issues (.50); review and organize materials regarding litigation trust valuation issues (1.20) | 2.00 |
| 09/15/12 | JF Conlan | Analyze issues related to duties and approach (2.2); communications with K. Lantry re: same ( .4 ); analyze plan | 5.60 |

SIDLEY AUSTIN LLP

Invoice Number: 32058131
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | provisions (3.0 ) | |
| 09/15/12 | KT Lantry | Telephone calls and emails with J. Conlan re: plan issues | .40 |
| 09/16/12 | JF Conlan | Analyze issues related to duties and approach. | 1.50 |
| 09/17/12 | B Krakauer | Analysis of employee compensation claim issues and litigation trust | 2.30 |
| 09/17/12 | DM Twomey | Review portions of litigation trust valuation analysis and analyze related issues | 1.30 |
| 09/18/12 | B Krakauer | Call with Bernie Black re: valuation of litigation trust claims (.8); | .80 |
| 09/18/12 | DM Twomey | Analyze litigation trust issue, related plan provisions | .50 |
| 09/19/12 | JF Bendernagel | Review documents to prepare for (1.0) and participate in call with client regarding tax matters relating to Litigation Trust (1.0); telephone call with B. Krakauer regarding same (.2); office conference with D. Miles regarding same (.3); telephone call with K. Lantry regarding same (.3); telephone call with S. Advani regarding same (.2); telephone call with D. Eldersveld regarding same (.2) | 3.20 |
| 09/19/12 | JC Boelter | Prepare for and attend (in part) call regarding exit financing with client (0.3); Review and respond to emails regarding treatment of swap claim (0.3); Office conference with B. Krakauer regarding plan issue (0.3); Review plan regarding same (0.4) | 1.30 |
| 09/19/12 | KP Kansa | T/c M. Lahaie re: plan issue | .10 |
| 09/19/12 | B Krakauer | Prepare for and attend conference call with client and A&M re: valuation report | 2.10 |
| 09/19/12 | JP Langdon | Review litigation trust agreement | 1.80 |
| 09/19/12 | TE Ross | Revise Litigation Trust valuation report (0.9); telephone conversation with J. Bendernagel re: same (0.1); meet with J. Bendernagel re: same (0.2); revise same per comments of J. Bendernagel (1.3) | 2.50 |
| 09/20/12 | JF Bendernagel | Telephone call with J. Boelter regarding Plan (.2); telephone call with E. Vonnegut regarding same (.2) | .40 |
| 09/20/12 | JC Boelter | Call with A&M regarding swap claim and open issues (0.8); Email with Mester regarding exit financing commitment (0.5); Email with Sidley team regarding step two disgorgement issues (0.3); Calls with E. Vonnegut and Mester regarding swap issue (0.5) | 2.10 |
| 09/20/12 | DM Twomey | Analyze issues regarding litigation trust valuation and review related materials | 2.80 |

SIDLEY AUSTIN LLP

Invoice Number: 32058131
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 09/21/12 | JC Boelter | Call with Mester on indemnity language (0.3); Email PW team regarding same and FCC update (0.2) | .50 |
| 09/22/12 | JC Boelter | Emails with K. Lantry regarding historical plan; Review documents regarding same | .70 |
| 09/24/12 | JC Boelter | Review and comment on CIM | .90 |
| 09/24/12 | TE Ross | Review litigation trust valuation memo (0.5); revise same (0.4) | .90 |
| 09/25/12 | JC Boelter | Email with K. Mills regarding bridge inquiry (0.1); Call with E. Vonnegut regarding swap issue (0.2); Emails with A&M regarding same (0.1) | .40 |
| 09/25/12 | KT Lantry | Telephone calls with J. Boelter and K. Stickles re: Plan issue | .30 |
| 09/25/12 | DM Miles | Continue review draft Valuation Report | 1.30 |
| 09/26/12 | DM Twomey | Review and analyze legal materials regarding litigation trust valuation issue | 2.20 |
| 09/27/12 | PK Booth | Confer with K. Lantry re: examiner fee and expense issue (0.25); review documents and pleadings relevant to examiner fee and expense issue (1.25); research re: debtor obligations to examiner after discharge (1.0) | 2.50 |
| 09/27/12 | DM Twomey | Review and analyze legal materials regarding litigation trust valuation issues and analyze same issues | 1.40 |
| 09/30/12 | JC Boelter | Prepare limited bankruptcy revisions to exit facility term sheet | .40 |
| | | **Total Hours** | **61.60** |

**SIDLEY AUSTIN** LLP

Invoice Number:  32058131
Tribune Company

RE: Plan and Disclosure Statement

## TIME SUMMARY

| Name | Hours | Rate | Amount |
|---|---|---|---|
| JF Conlan | 7.10 | $1,000.00 | $7,100.00 |
| B Krakauer | 13.10 | 1,000.00 | 13,100.00 |
| KT Lantry | 6.20 | 950.00 | 5,890.00 |
| JF Bendernagel | 3.60 | 900.00 | 3,240.00 |
| KP Kansa | .10 | 800.00 | 80.00 |
| JW Ducayet | .50 | 800.00 | 400.00 |
| DM Miles | 1.30 | 750.00 | 975.00 |
| DM Twomey | 13.90 | 750.00 | 10,425.00 |
| JC Boelter | 7.60 | 725.00 | 5,510.00 |
| KS Mills | .20 | 675.00 | 135.00 |
| PK Booth | 2.50 | 555.00 | 1,387.50 |
| JP Langdon | 2.10 | 550.00 | 1,155.00 |
| TE Ross | 3.40 | 445.00 | 1,513.00 |
| **Total Hours and Fees** | **61.60** | | **$50,910.50** |



| | |
|---|---|
| **SIDLEY AUSTIN** LLP | BEIJING |
| ONE SOUTH DEARBORN | BRUSSELS |
| CHICAGO, IL  60603 | CHICAGO |
| (312) 853 7000 | DALLAS |
| (312) 853 7036 FAX | FRANKFURT |
| | GENEVA |
| | HONG KONG |
| | HOUSTON |
| | LONDON |

LOS ANGELES
NEW YORK
PALO ALTO
SAN FRANCISCO
SHANGHAI
SINGAPORE
SYDNEY
TOKYO
WASHINGTON, DC

**FOUNDED 1866**

FEDERAL ID 36-4474078

October 30, 2012

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois  60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 32058132
Client Matter 90795-30510

For professional services rendered and expenses incurred through
September 30, 2012 re Professional Retention

Fees                                                          $12,558.50

**Total Due This Bill**                                       **$12,558.50**

---

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois  60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number:  5519624
ABA Number:  071000013
Swift Code:  CHASUS33XXX

SIDLEY AUSTIN LLP

Invoice Number: 32058132
Tribune Company

RE: Professional Retention

### TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 09/04/12 | BH Myrick | O/c w/ K. Kansa re: Loeb fee application (.1); revise same (.3) | .40 |
| 09/05/12 | KP Kansa | Office conference with M. Martinez re: DWT supplemental retention | .20 |
| 09/05/12 | MG Martinez | Office conference with K. Kansa regarding Davis Wright retention (0.1); draft supplemental retention application regarding same (4.9) | 5.00 |
| 09/05/12 | BH Myrick | Emails w/ S. Wowchuk and M. Gustafson re: fee applications of other professionals (.2); review issues re: same (.3) | .50 |
| 09/06/12 | KP Kansa | Office conference with M. Martinez re: E&Y application | .10 |
| 09/06/12 | MG Martinez | Review open issues regarding E&Y retention (0.2); place call to J. Spears regarding same (0.4); continue review of Davis Wright potential supplemental retention (0.5); research regarding same in context of current retention parameters (0.4); telephone conference with client and with Davis Wright re: same (0.7) | 2.20 |
| 09/06/12 | SL Summerfield | Revise third party fee application | .40 |
| 09/07/12 | BH Myrick | Emails w/ Ogletree re: application | .10 |
| 09/10/12 | JC Boelter | Call Paul Weiss regarding retention issue | .30 |
| 09/10/12 | KP Kansa | Email J. Boelter re: Paul Weiss supplemental affidavit issues and research same | .20 |
| 09/10/12 | BH Myrick | Several emails w/ Ogletree re: invoices (.2); emails w/ R. Mariella re: new OCP (.1) | .30 |
| 09/11/12 | BH Myrick | Several emails w/ R. Mariella re: outstanding OCP invoices (.2); draft 36th supplement (.1); emails w/ local counsel and Epiq re: same (.2); update OCP tracking spreadsheet re: same (.1); emails w/ Ogletree re: updates (.1); review Ogletree fee application (.4). | 1.10 |
| 09/12/12 | JC Boelter | Email client regarding P. Weiss retention issue | .30 |
| 09/12/12 | KT Lantry | E-mails with D. Liebentritt and J. Bendernagel re: Creditors Committee fee issue | .30 |
| 09/12/12 | KT Lantry | Review Paul Weiss supplementary declaration (.1) and emails with P. Weiss re: same (.2) | .30 |
| 09/12/12 | BH Myrick | Emails w/ Ogletree re: OCP instructions (.2); t/c w/ Ogletree re: same (.1); t/c w/ R. Mariella re: OCP (.1). | .40 |
| 09/13/12 | BH Myrick | Multiple t/c w/ Ogletree re: fee application (.2); emails w/ Ogletree re: same (.1) | .30 |

SIDLEY AUSTIN LLP

Invoice Number: 32058132
Tribune Company

RE: Professional Retention

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 09/14/12 | MG Martinez | Telephone call with J. Weiss regarding retention | .60 |
| 09/17/12 | BH Myrick | Revise Ogletree fee application | 2.10 |
| 09/18/12 | BH Myrick | Revise Ogletree fee application (.3); emails w/ K. Kansa re: same (.1); emails w/ Alvarez re: SNR status (.1) | .50 |
| 09/19/12 | BH Myrick | Emails w/ R. Mariella and Alvarez re: professionals list (.1); review same (.2); emails w/ KCC re: invoice (.1); emails w/ M. Berger re: OCP monthly report (.1) | .50 |
| 09/19/12 | BH Myrick | Emails w/ R. Mariella re: contractor registration (.1); review same (.3); t/c w/ R. Mariella re: same (.1) | .50 |
| 09/20/12 | KP Kansa | Office conference with B. Myrick re: OCP application (.1); review OCP application (.2); revise same (.2) | .50 |
| 09/20/12 | BH Myrick | Review monthly OCP report (.3); emails w/ Tribune re: same (.1); emails w/ UST and UCC re: same (.1); o/c w/ K. Kansa re: Ogletree (.1); emails w/ J. Ludwig and J. Ducayet re: Greenberg (.1) | .70 |
| 09/21/12 | BH Myrick | Review K. Kansa comments re: Ogletree fee application (.2) and edit application in accordance with comments (.1) | .30 |
| 09/23/12 | BH Myrick | Analyze redlines of fee applications (.1); email Ogletree on fee application next steps (.2) | .30 |
| 09/24/12 | KP Kansa | Review E&Y supplemental application redraft (.4); office conference M. Martinez re: same (.1) | .50 |
| 09/24/12 | BH Myrick | Emails w/ S. Wowchuk re: fee application (.1); Review same (.3) | .40 |
| 09/25/12 | KP Kansa | Review B. Myrick email re Swedish firm retention | .10 |
| 09/25/12 | BH Myrick | T/c w/ Ogletree re: August time (.1); emails w/ S. Wowchuk re: fee application (.1); review KCC's UCC invoice (.1); t/c w/ R. Mariealla re: international OCP issue (.2); research re: same (.2); emails w/ K. Kansa re: same (.1). | .80 |
| 09/26/12 | MG Martinez | Revise E&Y application (.4) and email to E&Y counsel with comments (0.2); additional revisions to same (0.1); further revise same (.3); email to client re: comments to same (0.1) | 1.10 |
| 09/26/12 | BH Myrick | Emails w/ Ogletree re: fee application (.1); emails w/ M. Berger re: same (.1) | .20 |
| 09/27/12 | BH Myrick | Several emails w/ Ogletree re: fee application (.1); prepare application for filing (.2); emails w/ local counsel and Epiq re: same (.2); o/c w/ K. Kansa re: foreign firm (.1); t/c w/ R. Mariella re: same (.1) | .70 |

**SIDLEY AUSTIN** LLP

Invoice Number: 32058132
Tribune Company

RE: Professional Retention

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 09/28/12 | BH Myrick | Emails w/ S. Wowchuk re: SNR fee application (.1); review same (.2) | .30 |
| 09/30/12 | BH Myrick | Emails w/ M. Berger re: quarterly report | .10 |
| | | **Total Hours** | **22.60** |

**SIDLEY AUSTIN** LLP

Invoice Number:  32058132
Tribune Company

RE: Professional Retention

## TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| KT Lantry | .60 | $950.00 | $570.00 |
| KP Kansa | 1.60 | 800.00 | 1,280.00 |
| JC Boelter | .60 | 725.00 | 435.00 |
| MG Martinez | 8.90 | 555.00 | 4,939.50 |
| BH Myrick | 10.50 | 500.00 | 5,250.00 |
| SL Summerfield | .40 | 210.00 | 84.00 |
| **Total Hours and Fees** | **22.60** | | **$12,558.50** |



**SIDLEY AUSTIN** LLP
ONE SOUTH DEARBORN
CHICAGO, IL  60603
(312) 853 7000
(312) 853 7036 FAX

| | |
|---|---|
| BEIJING | LOS ANGELES |
| BRUSSELS | NEW YORK |
| CHICAGO | PALO ALTO |
| DALLAS | SAN FRANCISCO |
| FRANKFURT | SHANGHAI |
| GENEVA | SINGAPORE |
| HONG KONG | SYDNEY |
| HOUSTON | TOKYO |
| LONDON | WASHINGTON, DC |

**FOUNDED 1866**

FEDERAL ID 36-4474078

October 30, 2012

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois  60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 32058133
Client Matter 90795-30520

For professional services rendered and expenses incurred through
September 30, 2012 re Tax Matters

Fees                                                                          $34,521.00

**Total Due This Bill**                                                  **$34,521.00**

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois  60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number:  5519624
ABA Number:  071000013
Swift Code:  CHASUS33XXX

Due and Payable Upon Receipt

SIDLEY AUSTIN LLP

Invoice Number: 32058133
Tribune Company

RE: Tax Matters

TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 09/04/12 | ST Advani | Review e-mails from client on W-9 for escrow account | .10 |
| 09/04/12 | KP Kansa | Email M. Melgarejo re: LA County tax letter (.1); email M. Martinez re: same (.1); office conference with M. Martinez re: same (.2) | .40 |
| 09/04/12 | MG Martinez | Revise tax letter to L.A. county regarding sale notices (2.1) and email same to client for review (0.2); revise further to same with comments from client (0.6) | 2.90 |
| 09/05/12 | ST Advani | Telephone call with R. Silverman regarding escrow issues | .30 |
| 09/05/12 | KP Kansa | Email J. Ehrenhofer re tax claims (.1); review M. Martinez email on LA County tax claims (.2); office conference with M. Martinez on LA County claims (.2) | .50 |
| 09/05/12 | MG Martinez | Finalize L.A. County tax letter (.6) and email same to L.A. County with comments (0.1); follow up with voicemails to L.A. County regarding same (0.1) | .80 |
| 09/05/12 | RM Silverman | Calls with M. Melgarejo regarding Restructuring transactions (.6); discuss escrow account with S. Advani and K. Mills (.6) | 1.20 |
| 09/10/12 | ST Advani | Review final escrow | .10 |
| 09/10/12 | KP Kansa | Office conference with P. Booth re: tax matter | .20 |
| 09/11/12 | KP Kansa | Emails to K. Stickles re: Cook County attorney demand for status update from Bankruptcy Court on tax claim status | .20 |
| 09/14/12 | ST Advani | Telephone conference with J. Bendernagel re valuation | .10 |
| 09/18/12 | SJ Heyman | Review e-mails from M Malgarejo and R DeBoer regarding transfer taxes (0.1); respond to e-mails regarding same (0.1) | .20 |
| 09/19/12 | ST Advani | Review litigation trust for tax matters (1.8); conference call with B. Krakauer, J. Bendernagel, D. Eldersveld, P. Shanahan re same (1.2) | 3.00 |
| 09/19/12 | SJ Heyman | Review email memorandum from R. Silverman to M. Malgarejo regarding NYC transfer taxes (0.6); telephone call with R. Silverman regarding same (0.2) | .80 |
| 09/19/12 | RM Silverman | Research transfer tax question from client (2.8); discuss same with S. Heyman (.2); discuss valuation questions with S. Advani (.3); review valuation documents (3.2) | 6.50 |
| 09/20/12 | ST Advani | Review Valuation of Litigation Trust claims | .40 |
| 09/20/12 | KP Kansa | Email S. Robinson re: status of NY tax objection | .10 |
| 09/20/12 | RM Silverman | Research transfer tax question from client (2.1); draft email | 4.00 |

SIDLEY AUSTIN LLP

Invoice Number: 32058133
Tribune Company

RE: Tax Matters

| Date | Name | Narrative | Hours |
|---|---|---|---|
| | | response for Sidley team review (.3); review valuation report documents and litigation trust tax matters outline (1.6) | |
| 09/21/12 | ST Advani | Telephone conference with R. Silverman re opinion on litigation trust | .70 |
| 09/21/12 | RM Silverman | Review valuation documents (1.0); discuss same with S. Advani (.7); perform tax research (.8) | 2.50 |
| 09/23/12 | RM Silverman | Review valuation reports; tax outline and damages memo | .50 |
| 09/24/12 | ST Advani | Office conference with J. Zimbler re tax opinion | .90 |
| 09/24/12 | KP Kansa | Email R. Silverman re: M. Melgarejo inquiry (.1); emails to P. Shanahan and S. Heyman re: status of Cook County action (.2) | .30 |
| 09/24/12 | RM Silverman | Review valuation materials (.9); meeting with S. Advani and J. Zimbler regarding litigation trust tax matters (.9) | 1.80 |
| 09/24/12 | JH Zimbler | Conference with R. Silverman and S. Advani regarding possible opinions (.9); review materials re: same (.1) | 1.00 |
| 09/25/12 | ST Advani | Office conference with J. Zimbler, R. Silverman re tax opinion | .50 |
| 09/25/12 | KP Kansa | Review NY tax objection | .10 |
| 09/25/12 | RM Silverman | Meeting with J. Zimbler and S. Advani regarding Litigation trust valuation | .50 |
| 09/25/12 | JH Zimbler | Review memos re: tax opinions (1.0); conference with S. Advani and R. Silverman re: same (.5) | 1.50 |
| 09/26/12 | ST Advani | Telephone conference with J. Bendernagel re trust opinion | .50 |
| 09/27/12 | ST Advani | Telephone conference with P. Shanahan re real estate holding company (.6); follow-up research on same (1.2) | 1.80 |
| 09/27/12 | KP Kansa | Email M. Halleron/S. Robinson/M. Wethekam re: FL tax claim (.2); office conference with S. Robinson re: same (.1); review S. Robinson email re: same (.2) | .50 |
| 09/27/12 | RM Silverman | Review issues re: potential real estate holding company structure | 1.00 |
| 09/28/12 | ST Advani | Meeting at Tribune to discuss real estate holding company (1.5); review documents in preparation for same (.50); analyze structuring issues for same (.40) | 2.40 |
| 09/28/12 | SJ Heyman | Review documents to prepare for meeting with clients regarding Real Estate Holding Company (0.7); meeting with clients regarding Real Estate Holding Company (1.5); follow-up analysis regarding Real Estate Holding Company (0.4) | 2.60 |
| 09/28/12 | KP Kansa | T/c S. Robinson re: FL claim (.1); review materials on same (.1) | .20 |

**SIDLEY AUSTIN** LLP

Invoice Number: 32058133
Tribune Company

RE: Tax Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 09/28/12 | RM Silverman | In person meeting at client re: real estate holding company issues (1.5); follow-up tax research and discuss with S. Advani (2.8) | 4.30 |
| 09/29/12 | ST Advani | Draft outline re real estate holding company structure | 3.80 |
| | | **Total Hours** | **49.20** |

**SIDLEY AUSTIN** LLP

Invoice Number:  32058133
Tribune Company

RE: Tax Matters

# TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| JH Zimbler | 2.50 | $950.00 | $2,375.00 |
| ST Advani | 14.60 | 925.00 | 13,505.00 |
| KP Kansa | 2.50 | 800.00 | 2,000.00 |
| SJ Heyman | 3.60 | 800.00 | 2,880.00 |
| MG Martinez | 3.70 | 555.00 | 2,053.50 |
| RM Silverman | 22.30 | 525.00 | 11,707.50 |
| **Total Hours and Fees** | **49.20** | | **$34,521.00** |



**SIDLEY AUSTIN** LLP
ONE SOUTH DEARBORN
CHICAGO, IL 60603
(312) 853 7000
(312) 853 7036 FAX

| | |
|---|---|
| BEIJING | LOS ANGELES |
| BRUSSELS | NEW YORK |
| CHICAGO | PALO ALTO |
| DALLAS | SAN FRANCISCO |
| FRANKFURT | SHANGHAI |
| GENEVA | SINGAPORE |
| HONG KONG | SYDNEY |
| HOUSTON | TOKYO |
| LONDON | WASHINGTON, DC |

**FOUNDED 1866**

FEDERAL ID 36-4474078

October 30, 2012

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois 60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 32058134
Client Matter 90795-30530

For professional services rendered and expenses incurred through
September 30, 2012 re Claims Processing

Fees                                                                    $60,814.00

**Total Due This Bill**                                          **$60,814.00**

| | |
|---|---|
| Remit Check Payments To: | Remit Wire Payments To: |
| Sidley Austin LLP | Sidley Austin LLP |
| P.O. Box 0642 | JP Morgan Chase Bank, NA |
| Chicago, Illinois 60690 | Account Number: 5519624 |
| | ABA Number: 071000013 |
| | Swift Code: CHASUS33XXX |

SIDLEY AUSTIN LLP

Invoice Number: 32058134
Tribune Company

RE: Claims Processing

T I M E   D E T A I L

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 09/04/12 | MT Gustafson | E-mail with J. Ehrenhofer re: CBS stipulation (.1); Review background materials and claims process of CBS Stipulation (.5); Telephone call with J. Ehrenhofer re: CBS Stipulation (.2); E-mail to K. Kansa re: CBS stipulation (.2); Review of Barnhill Amendment to Scheduled Claim (.2); Review of Claim background (.7); Incorporate edits re: Barnhill claim (.5) | 2.40 |
| 09/04/12 | KP Kansa | Review Shuttle/Insertco email from G. King and email K. Mills and G. King re: same (.1); research background on Shuttle claims (.2); revise stipulation on Comcast Spotlight claim (.3); office conference with B. Myrick on same (.2); emails to L. Slaby re: claims filings for 9/4 (.1); comment on further draft of AIG objection (.4); office conference with L. Slaby re: same (.1); review J. Ehrenhofer email re: Barnhill claim (.2); review of further revised AIG objection and email L. Slaby re: same (.4) | 2.00 |
| 09/04/12 | GM King | Draft correspondence to Insertco re: Insertco claim accrual (0.1) | .10 |
| 09/04/12 | BH Myrick | O/c w/ K. Kansa re: Media stipulation (.1); review various media stipulations (1.2); revisions to same (1.1); emails w/ K. Kansa re: same (.1). | 2.50 |
| 09/04/12 | SW Robinson | Draft email to Broadspire regarding status of contested claim (.1); draft email to company (Cara Leeman) regarding same (.1); draft additional email to Broadspire regarding contested claim's payment status (.1); draft additional email to Cara Leeman regarding payment reconciliation (.1). | .40 |
| 09/04/12 | LH Slaby | Edit AIG claims objection for K. Kansa (1.0); Prepare same for filing (0.2) | 1.20 |
| 09/05/12 | MT Gustafson | Meeting with K. Kansa re: Barnhill Amendment to Scheduled Claim (.1); Review Delaware Bankr. local rules and Bankruptcy Rules re: declarations to schedule amendments (.1) | .20 |
| 09/05/12 | KP Kansa | Email J. Ehrenhofer re: order on 57th omnibus claims objection (.1); review G. King email on Shuttle claims vs. Insertco (.1) | .20 |
| 09/05/12 | GM King | Call with M. Frank re: real estate claims (0.2); draft correspondence re: real estate claim (0.2) | .40 |
| 09/05/12 | MG Martinez | Review claim stipulation documents (.1) and prepare same for client with comments (.2) | .30 |
| 09/05/12 | BH Myrick | Revise media broker stipulations (1.3); emails w/ A&M re: same (.1). | 1.40 |
| 09/05/12 | DM Twomey | Telephone conference with B. Whittman regarding claims | 2.20 |

SIDLEY AUSTIN LLP

Invoice Number: 32058134
Tribune Company

RE: Claims Processing

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | (.20); review revised claims and distribution deck (.90); analyze related claims issues (.90); e-mails with G. King regarding preference claims, next steps (.20) | |
| 09/06/12 | MT Gustafson | Review Barnhill Claim background (.4); Telephone Call to Mr. Barnhill re: his claim (.2); Review documents re: same (.2); Received telephone call from Mr. Barnhill re: his claim (.2); Follow-up e-mail to J. Ehrenhofer re: Barnhill call (.1); | 1.10 |
| 09/06/12 | KP Kansa | Review G. King emails on Shuttle/Insertco claims (.1); email M. Gustafson re: King World claims (.1); review Barnhill notice and comment on same (.2); office conference with M. Gustafson re: same (.1) | .50 |
| 09/06/12 | KS Mills | O/c w/D. Twomey re: issues related to certain claim (.1); review/analysis of issues outstanding w/respect to certain claim/potential resolutions (1.5) | 1.60 |
| 09/06/12 | BH Myrick | Emails w/ Arbitration re: comments (.1); several emails w/ J. Ehrenhofer and M. Gustafson re: Crown stipulation (.2). | .30 |
| 09/06/12 | DM Twomey | Review revised claims and distribution deck (.40); analyze related issues (.40); review updated litigation claims chart (.30); assess next steps regarding key open litigation claims (1.10); office conference with K. Mills regarding JPM claims issues (.20); review e-mails from K. Mills and other materials regarding same (.20) | 2.60 |
| 09/07/12 | MT Gustafson | Review Barnhill Claim background (.1); Telephone Call with J. Ehrenhofer re: Mr. Barnhill (.2); E-mail to K. Kansa re: CBS Broadcasting claim (.1) | .40 |
| 09/07/12 | KP Kansa | Review Shuttle/Insertco claims materials and email G. King on same (.1); review Barnhill fax and office conference with M. Gustafson re: same (.1); review emails on same (.2) | .40 |
| 09/07/12 | KS Mills | Analyze draft claims and distribution report (1.3); communications w/DCL Proponents/A&M re: same (.3) | 1.60 |
| 09/07/12 | BH Myrick | Emails w/ J. Ehrenhofer re: Crown stipulation (.1); emails w/ J. Ehrenhofer re: Arbitron stip (.1). | .20 |
| 09/10/12 | PK Booth | Research applicable law (1.7), review claims history and plan (.5), and confer with K. Kansa and Alvarez (.3) re: secured tax claims filed by Broward County and Palm Beach County and interest amounts on same | 2.50 |
| 09/10/12 | MT Gustafson | Conf. call with J. Ehrenhofer, K. Kansa, M. Bourgon re: Barnhill Claim and next steps (.2); Telephone call to F. Barnhill re: Barnhill claim (.1); Received telephone call with F. Barnhill, discuss claim and stipulation with F. Barnhill (.2); Mtg with K. Kansa re: Barnhill claim (.1); Edit Barnhill stipulation (.6); Telephone calls with J. Ehrenhofer re: Barnhill | 3.50 |

SIDLEY AUSTIN LLP

Invoice Number: 32058134
Tribune Company

RE: Claims Processing

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | Stipulation (.2); E-mail to F. Barnhill re: stipulation procedure (.2); Draft cover letter to F. Barnhill re: stipulation procedure (.4); Draft Comcast Spotlight Claims Stipulation (1.5) | |
| 09/10/12 | KP Kansa | Review response to Griffin objection (.2); email D. Bralow and W. Fish re: same (.1); office conferences with M. Martinez re: same (.2); office conference with M. Gustafson re: Barnhill settlement (.1); conference call with J. Ehrenhofer and M. Gustafson re: same (.2); email M. Gustafson re: same (.1); review claims emails from M. Gustafson (.2) | 1.10 |
| 09/10/12 | MG Martinez | Office conference with K. Kansa regarding Griffin claim (0.1); review pleadings regarding same (1.0); research regarding same (0.4); additional research regarding same (0.5); office conference with K. Kansa regarding same (0.2) | 2.20 |
| 09/10/12 | KS Mills | Respond to inquiry from DPW re: draft claims/distribution report (.1); analyze issues outstanding with respect to certain claims (.6) | .70 |
| 09/11/12 | MG Martinez | Telephone call with M. Amato regarding claims inquiry (0.1); review issues regarding same in response to M. Amato e-mail regarding same (0.8) | .90 |
| 09/11/12 | KS Mills | Analyze matters outstanding w/r/t certain claims | .50 |
| 09/12/12 | KP Kansa | Review settlement agreement on copyright claims sent by D. Bralow and email D. Bralow on same | .10 |
| 09/12/12 | SC Luna | Meeting with K. Lantry re: administrative expense claims (.2); research re: same (1.2) | 1.40 |
| 09/13/12 | KP Kansa | Review Literary Works settlement agreement and Literary Works claims (.9); email D. Bralow re: same (.1) | 1.00 |
| 09/14/12 | KP Kansa | Review Griffin objection and email D. Bralow/W. Fish re: same (.5); office conferences with M. Martinez re: same (.2) | .70 |
| 09/14/12 | MG Martinez | Review Griffin claim (0.6); review matters regarding tax collector and claim (0.2); research regarding Griffin objection (0.2) | 1.00 |
| 09/17/12 | MT Gustafson | E-mails with Epiq and Claim holder re: directed distribution (.2) | .20 |
| 09/17/12 | KP Kansa | T/c D. Bralow re: Griffin claim (.4); email M. Martinez re: same (.1) | .50 |
| 09/17/12 | MG Martinez | Telephone call with K. Mills regarding retiree claims motion (0.2); document review regarding same (1.5) | 1.70 |
| 09/17/12 | KS Mills | Analyze certain retiree claims (1.5); communications with M.Martinez and A&M re: same (.3) | 1.80 |

SIDLEY AUSTIN LLP

Invoice Number: 32058134
Tribune Company

RE: Claims Processing

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 09/17/12 | BH Myrick | Several emails w/ A&M re: TW Telecom Stip | .20 |
| 09/18/12 | MT Gustafson | Draft stipulations between Debtor and Clear Channel Outdoor (1.5), Comcast Spotlight (1.7) and Comcast SportsNet (1.4); Review signed Barnhill stipulation (.2) and e-mail same to J. Ehrenhofer with execution instructions (.1); Review e-mail from K. Kansa re: amendment to schedules (.2) | 5.10 |
| 09/18/12 | KP Kansa | T/c J. Ehrenhofer re: notice of satisfaction and transfers (.3); email M. Gustafson re: notice of satisfaction amendment (.1); review and revise claims distribution letter and email Alvarez re: same (.3) | .70 |
| 09/18/12 | MG Martinez | Office conference with K. Kansa regarding Griffin claim | .20 |
| 09/18/12 | BH Myrick | Review TW Telecom claim (1.0) and draft stipulation re: same (1.2); t/c w/ M. Gustafson re: same (.1); emails w/ M. Gustafson re: same (.1); emails w/ J. Ehrenhofer and R. Stone re: same (.1). | 2.50 |
| 09/18/12 | SW Robinson | Review email from M. Halleron regarding NYC claim objection (.1); analyze objection including adjournment, relating to same (.2); | .30 |
| 09/19/12 | KP Kansa | Email M. Martinez re: G. Sack claim issue (.1); t/c K. Lantry re: same (.1) | .20 |
| 09/19/12 | GM King | Review claim materials (0.6); calls with claimants re: lease rejection claims (0.3) | .90 |
| 09/19/12 | MG Martinez | Review documents to prepare for (0.2) and participate in call regarding retiree claims (0.5); review claims for motion regarding same (1.0) | 1.70 |
| 09/19/12 | KS Mills | Review documents to prepare for (.3) and participate in t/call w/M. Martinez, J. Ehrenhofer and M. Williams re: retiree claims (.4) | .70 |
| 09/19/12 | BH Myrick | Multiple t/c w/ Arent Fox re: Arbitron (.3); review proposed stipulation changes (.3); several emails w/ Arbitron re: same (.2); revise stipulation (.2); review and revise TW stipulation (.2). | 1.20 |
| 09/20/12 | MT Gustafson | E-mail with J. Ehrenhofer re: Barnhill claim settlement (.1); Meeting with K. Kansa re: same (.1) | .20 |
| 09/20/12 | MG Martinez | Review open issues regarding retiree claims motion | .50 |
| 09/20/12 | KS Mills | Review draft stipulation re: FCC claims (.5); analyze documents related to draft stipulation re: FCC claims (1.8); communications w/ K. Kansa re: draft stipulation re: FCC claims (.4) | 2.70 |
| 09/20/12 | BH Myrick | Review Arbitron stipulation (.2) and draft email to UST, UCC, | .70 |

SIDLEY AUSTIN LLP

Invoice Number: 32058134
Tribune Company

RE: Claims Processing

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | and Senior Lenders re: same (.2); emails w/ Arbitron re: same (.1); email w/ J. Ludwig re: claims trader (.1); emails w/ J. Ehrenhofer re: media stipulations (.1). | |
| 09/20/12 | SW Robinson | Review email from creditor regarding claim objection and draft email to K. Kansa regarding objection to NYC Claim (.1); review email from K. Kansa regarding same (.1); draft email to company and to creditor regarding same (.2) | .40 |
| 09/21/12 | MT Gustafson | Draft media stipulations re: Comcast Spotlight (0.6); Draft notice of claims settlement (0.6); E-mails with J. Ehrenhofer re: same (0.1) | 1.30 |
| 09/21/12 | KP Kansa | Review 7th claim settlement report (.3) and email J. Ehrenhofer and M. Gustafson with comments on same (.1); review amendment to notice of satisfied claims (.2) and provide comments on same to M. Gustafson (.1); office conferences with K. Mills re: FCC claims stipulation (.2); review emails on same (.2) | 1.10 |
| 09/21/12 | MG Martinez | Review open claims tasks (0.4); review status of David Ross Taylor claim  (.1) and leave voicemail to G. Sack regarding same (0.1) | .60 |
| 09/21/12 | KS Mills | Review/revise draft stipulation re: FCC claims (2.3); communications with D.Lones and L. Washburn re: same (.4) | 2.70 |
| 09/21/12 | BH Myrick | Emails w/ J. Ehrenhofer re: claim stipulations (.1); review media stipulations (.3). | .40 |
| 09/24/12 | MT Gustafson | Meeting with G. King re: lease rejection claims (.1); Revise notice of amendment to 2nd Notice of Satisfied Claims (.2) | .30 |
| 09/24/12 | KP Kansa | Review FCC stipulation (.2) and provide comments on same to K. Mills (.3); review further revised version of stipulation (.1); email J. Ehrenhofer re: status of Chicago stipulation and review materials on same (.3) | .90 |
| 09/24/12 | KS Mills | T/call with J. Rademacher regarding draft stipulation re: FCC claims (.3); communications with K. Kansa re: stipulation re: FCC claims (.2); review/comment on revised draft of draft stipulation re: FCC claims (.7) | 1.20 |
| 09/24/12 | BH Myrick | Review media stipulation for call (.4); t/c w/ J. Ehrenhofer and A&M team re: media stips (.7). | 1.10 |
| 09/25/12 | MT Gustafson | E-mails with J. Ehrenhofer re: 7th Quarterly Claims Settlement Notice (.2); E-mail with Cole Schotz re: same (.1); Telephone call with J. Ehrenhofer re: Amendment to Claims Notice (.1) | .40 |
| 09/25/12 | KP Kansa | Review FCC stipulation (.40) and email K. Mills re same (.10) | .50 |
| 09/25/12 | KP Kansa | Tc D. Bralow re Griffin claim (.1); email M. Martinez re same (.1); telephone call with M. Martinez re same (.1) | .30 |

SIDLEY AUSTIN LLP

Invoice Number: 32058134
Tribune Company

RE: Claims Processing

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 09/25/12 | SC Luna | Research re: administrative expense claims (6.4); draft summary to K. Lantry re: same (.7) | 7.10 |
| 09/25/12 | MG Martinez | Draft letter to J. Williams regarding Griffin claim (.8); email some to J. Williams with comments (.2) | 1.00 |
| 09/25/12 | KS Mills | Review/respond to email from K. Kansa re: draft stipulation re: FCC claims | .10 |
| 09/25/12 | BH Myrick | Review TW Telecom stipulation (.3); edit same (.3); emails w/ J. Ehrenhofer and R. Stone re: same (.1); revise media broker stipulations (1.2); emails w/ J. Ehrenhofer re: same (.1). | 2.00 |
| 09/26/12 | KP Kansa | Review J. Ehrenhofer email re: potential claims objections for 10/5 | .30 |
| 09/26/12 | BH Myrick | Review several media broker stipulations (1.4); revise same (.6); emails w/ M. Gustafson and S. Robinson re: same (.1); emails w/ UCC re: Arbitron reconciliation (.1); several emails w/ A&M and UCC re: claims settlement (.2); t/c w/ J. Ehrenhofer re: settlement (.1); research re: same (.2); emails w/ K. Mills re: same (.1). | 2.80 |
| 09/27/12 | KP Kansa | Draft email to Sidley team re: claims objections to be filed by October 5 (.8); further emails to M. Martinez, S. Robinson, and L. Slaby re: same (.5); office conference with D. Twomey re: same (.2); office conference with M. Martinez re: claims objections (.1); email L. Slaby re: AIG objection (.1); review insurance claims materials sent by J. Ehrenhofer re: same (.3) | 2.00 |
| 09/27/12 | SC Luna | Research re: administrative expense claims | 1.70 |
| 09/27/12 | MG Martinez | Review status of Griffin claim (0.1); telephone call with J. Sack re: Gordon/Taylor (.7) and revise documents re: same (.8); office conference with K. Kansa re: claims (0.2) | 1.80 |
| 09/27/12 | BH Myrick | Emails w/ J. Ehrenhofer re: broker stipulation (.1); emails w/ M. Gustafson re: same (.1). | .20 |
| 09/27/12 | SW Robinson | Prepare email to K. Kansa regarding Florida claim objection (.2); review email from M. Halleron regarding same (.1); review email from K. Kansa regarding same (.1); review & summarize tax refund issue for K. Kansa (.5). | .90 |
| 09/27/12 | LH Slaby | Discuss claims objection with M. Martinez (0.2); emails regarding same with A&M, S. Robinson, and K. Kansa (0.6) | .80 |
| 09/27/12 | DM Twomey | E-mails with K. Kansa, M. Martinez, others regarding claims objections, next steps (.30); analyze related claims and objections (.20) | .50 |
| 09/28/12 | MT Gustafson | Telephone call with K. Kansa re: Mitzkovitz claim objection progress (.1); E-mail with D. Mcelroy re: same (.2); Telephone call with K. Stanfield re: 401K schedule (.2); E-mails with K. | 1.00 |

SIDLEY AUSTIN LLP

Invoice Number: 32058134
Tribune Company

RE: Claims Processing

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | Stanfield re: same (.4); Telephone call with M. Martinez re: unclaimed property objection (.1) | |
| 09/28/12 | MT Gustafson | E-mails with J. Ehrenhofer re: CBS-King World claim (.1); E-mail to B. Robertson re: same (.1) | .20 |
| 09/28/12 | KP Kansa | Email J. Ehrenhofer re: claims objections for 10/5 (.3); email B. Myrick re: 10th omni claims objection (.1); email M. Gustafson re: Mitzkovitz claim (.1); email J. Ehrenhofer re: City of Chicago stipulation (.1); review materials on same (.3); office conference M. Martinez re: Chicago stipulation (.2); email M. Martinez re: same (.1); emails to M. Martinez re: von Briesen and Eye objections (.2); email S. Robinson re: C. Walker and Broadspire objections (.2); review Sacramento claims docs (.3); review emails on CBS claims (.2); review additional claims materials (1.0) | 3.10 |
| 09/28/12 | MG Martinez | Review status of Chicago tax settlement (0.6); review retiree claims motion (0.4) | 1.00 |
| 09/28/12 | KS Mills | Analyze tasks outstanding in connection with certain claims | .40 |
| 09/28/12 | BH Myrick | Emails w/ K. Kansa re: 10th Omnibus (.1); review claims re: same (.3); emails w/ J. Ehrenhofer re: same (.1); communications w/ R. Stone re: same (.2). | .70 |
| 09/29/12 | MT Gustafson | E-mails with M. Martinez re: retiree objection (.1) | .10 |
| 09/29/12 | MG Martinez | E-mails with M. Gustafson regarding retiree claims filing | .20 |
| 09/30/12 | MT Gustafson | Draft media stipulations re: Comcast SportsNet, Clear Channel Outdoor, Comcast Spotlight and CBS Radio Outdoor (2.7); Draft motion requesting order approving Clear Channel Stipulation (2.1); Review background materials re: unclaimed property claims objection (.7); E-mail to J. Ehrenhofer re: same (.1); Meeting with M. Martinez re: supplemental retiree claims objection (.2); Review background materials re: same (.6); E-mail to K. Kansa re: media stipulations (.2); | 6.60 |
| 09/30/12 | MT Gustafson | Revise Clear Channel Motion (.2) | .20 |
| 09/30/12 | MG Martinez | Office conference with M. Gustafson regarding Tribune retiree claims motion | .20 |

**Total Hours**     **105.70**

**SIDLEY AUSTIN** LLP

Invoice Number:  32058134
Tribune Company

RE: Claims Processing

## TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| KP Kansa | 15.60 | $800.00 | $12,480.00 |
| DM Twomey | 5.30 | 750.00 | 3,975.00 |
| KS Mills | 14.00 | 675.00 | 9,450.00 |
| PK Booth | 2.50 | 555.00 | 1,387.50 |
| MG Martinez | 13.30 | 555.00 | 7,381.50 |
| SW Robinson | 2.00 | 500.00 | 1,000.00 |
| BH Myrick | 16.20 | 500.00 | 8,100.00 |
| SC Luna | 10.20 | 500.00 | 5,100.00 |
| GM King | 1.40 | 500.00 | 700.00 |
| MT Gustafson | 23.20 | 450.00 | 10,440.00 |
| LH Slaby | 2.00 | 400.00 | 800.00 |
| **Total Hours and Fees** | **105.70** | | **$60,814.00** |


SIDLEY AUSTIN LLP

**SIDLEY AUSTIN** LLP
ONE SOUTH DEARBORN
CHICAGO, IL 60603
(312) 853 7000
(312) 853 7036 FAX

BEIJING
BRUSSELS
CHICAGO
DALLAS
FRANKFURT
GENEVA
HONG KONG
HOUSTON
LONDON

LOS ANGELES
NEW YORK
PALO ALTO
SAN FRANCISCO
SHANGHAI
SINGAPORE
SYDNEY
TOKYO
WASHINGTON, DC

**FOUNDED 1866**

FEDERAL ID 36-4474078

October 30, 2012

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois  60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 32058135
Client Matter 90795-30550

For professional services rendered and expenses incurred through
September 30, 2012 re Business Operations

Fees                                                                    $18,300.00

**Total Due This Bill**                                         **$18,300.00**

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois  60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number:  5519624
ABA Number:  071000013
Swift Code:  CHASUS33XXX

**SIDLEY AUSTIN** LLP

Invoice Number:  32058135
Tribune Company

RE: Business Operations

TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 09/04/12 | WG Dickett | Conference call with Bank of America and clients re: Underground Storage Tank (UST) letter of credit (.7); review documents to prepare for call with Bank of America (.7); review regulatory history of UST financial assurance requirements (.6); review letter of credit package from client (.6) | 2.60 |
| 09/05/12 | MA Clark | Telephone call with M. Melgarejo, R. Marriela re: corporate governance | .50 |
| 09/05/12 | KP Kansa | Conference call with D. Bralow and K. Baldwin on Publishers (.7) and review Publishers materials (.3) | 1.00 |
| 09/06/12 | MA Clark | Email M. Melgarejo and R. Mariella regarding corporate governance (.5); review board actions (.6); analyze corporate governance strategies (.4) | 1.50 |
| 09/06/12 | KP Kansa | Review Board memo for Publishers (.6) and revise same (.4); email same to K. Baldwin with comment (.2) | 1.20 |
| 09/07/12 | MA Clark | Telephone call with M. Melgarejo regarding corporate governance and McCormick Foundation | .50 |
| 09/07/12 | KP Kansa | Review Publishers memo (.2) and email K. Baldwin/D. Bralow with comments on same (.1); analyze L. Hammond comments on same (.2) | .50 |
| 09/11/12 | KP Kansa | Review Publishers draft (.2) and email D. Bralow with comments on same (.1) | .30 |
| 09/12/12 | LR Fullerton | Communications with J. Xanders re: antitrust matter | .80 |
| 09/12/12 | KP Kansa | T/c D. Eldersveld re: Cubs indemnity (.1); research same (1.1) and draft email to D. Eldersveld on same (.4) | 1.60 |
| 09/13/12 | KP Kansa | Review revised Publishers memo (.5) and email comments on same to D. Bralow, D. Eldersveld, and K. Baldwin re: same (.5) | 1.00 |
| 09/15/12 | LJ Nyhan | Assess Board issues (.4); correspondence with J. Conlan regarding same (.6) | 1.00 |
| 09/17/12 | JF Conlan | Analyze issues relating to corporate governance and duties (1.8); communications with L. Barden re: same (.4 ); analyze same (.7 ); communications with company re: same (1.0); Analyze issues related to next steps (1.2) | 5.10 |
| 09/17/12 | KP Kansa | Email K. Baldwin and D. Bralow re: revised draft of Publishers memo (.3); review draft of Publishers memo and comment on same (.8) | 1.10 |

**SIDLEY AUSTIN** LLP

Invoice Number: 32058135
Tribune Company

RE: Business Operations

| Date | Name | Narrative | Hours |
|---|---|---|---|
| 09/17/12 | KP Kansa | Review B. Krakauer email re: Cablevision transaction (.6) and draft email to B. Krakauer re: same (.2); review B. Krakauer response on same (.2); t/c K. Lantry re: same (.1) | 1.10 |
| 09/25/12 | KS Mills | Comment on draft financial statements (2.0); communications with B.Krakauer, J. Boelter, and J. Langdon re: same (.2) | 2.20 |
| | | **Total Hours** | **22.00** |

**SIDLEY AUSTIN** LLP

Invoice Number: 32058135
Tribune Company

RE: Business Operations

## TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| LJ Nyhan | 1.00 | $1,000.00 | $1,000.00 |
| JF Conlan | 5.10 | 1,000.00 | 5,100.00 |
| LR Fullerton | .80 | 900.00 | 720.00 |
| KP Kansa | 7.80 | 800.00 | 6,240.00 |
| MA Clark | 2.50 | 800.00 | 2,000.00 |
| WG Dickett | 2.60 | 675.00 | 1,755.00 |
| KS Mills | 2.20 | 675.00 | 1,485.00 |
| **Total Hours and Fees** | **22.00** | | **$18,300.00** |