

| | | |
|---|---|---|
| **SIDLEY AUSTIN** LLP | BEIJING | LOS ANGELES |
| ONE SOUTH DEARBORN | BRUSSELS | NEW YORK |
| CHICAGO, IL 60603 | CHICAGO | PALO ALTO |
| (312) 853 7000 | DALLAS | SAN FRANCISCO |
| (312) 853 7036 FAX | FRANKFURT | SHANGHAI |
| | GENEVA | SINGAPORE |
| | HONG KONG | SYDNEY |
| | HOUSTON | TOKYO |
| | LONDON | WASHINGTON, DC |

**FOUNDED 1866**

FEDERAL ID 36-4474078

October 30, 2012

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois  60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 32058136
Client Matter 90795-30560

For professional services rendered and expenses incurred through
September 30, 2012 re Case Administration

Fees                                                                                 $14,981.50

Expenses:
| | |
|---|---|
| Air Transportation | $2,207.90 |
| Duplicating Charges | 2,408.52 |
| Court Costs | 1,232.00 |
| Document Delivery Services | 482.99 |
| Document Services | 469.04 |
| Ground Transportation | 277.25 |
| Lexis Research Service | 9,437.93 |
| Legal Support Services | 37,180.00 |
| Meals - Out of Town | 20.30 |
| Meals | 554.00 |
| Messenger Services | 1,084.25 |
| Other | 30.00 |
| Overtime Services | 862.21 |
| Document Production | 37.50 |
| Professional Services/Specialists | 5,800.00 |
| Court Reporter | 5,470.90 |
| Search Services | 8,135.41 |
| Telephone Tolls | 769.40 |
| Travel/Lodging | 877.80 |
| Westlaw Research Service | 11,558.77 |

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois  60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number:  5519624
ABA Number:  071000013
Swift Code:  CHASUS33XXX

**SIDLEY AUSTIN** LLP

Invoice Number: 32058136
Tribune Company

RE: Case Administration


Total Expenses                                                                                      88,896.17


**Total Due This Bill**                                                                          $103,877.67

---

Remit Check Payments To:                          Remit Wire Payments To:
Sidley Austin LLP                                         Sidley Austin LLP
P.O. Box 0642                                              JP Morgan Chase Bank, NA
Chicago, Illinois 60690                                Account Number: 5519624
                                                                 ABA Number: 071000013
                                                                 Swift Code: CHASUS33XXX

**SIDLEY AUSTIN** LLP

Invoice Number: 32058136
Tribune Company

RE: Case Administration

## TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 09/04/12 | KT Lantry | Itemize and prioritize pending administrative tasks | .30 |
| 09/04/12 | LJ Nyhan | Conference with J. Conlan re: case developmenets and strategies | .20 |
| 09/04/12 | N Rebic | Review Tribune Company's docket watch (.9); prepare same (1.6) | 2.50 |
| 09/04/12 | SW Robinson | Review docket watch. | .30 |
| 09/05/12 | LJ Nyhan | Conference with J. Conlan re: case develoments | .20 |
| 09/05/12 | SL Summerfield | Draft docket watch (.60); verify pleadings (.30) and reformat entries (.40); review adversary proceedings and appeal cases (.70); revise docket watch and email same to C. Kline and Sidley team (.10) | 2.10 |
| 09/06/12 | LJ Nyhan | Conference with J. Conlan re: case strategies | .20 |
| 09/06/12 | SL Summerfield | Review pleadings (.20) and draft docket watch (.20); verify pleadings (.30) and reformat entries (.10); review adversary proceedings and appeal cases (.90); revise docket watch and email to C. Kline and Sidley team (.10); prepare docket watch instructions and updates to N. Rebic (.10) | 1.90 |
| 09/07/12 | N Rebic | Review Tribune Company docket watch list (2.2); update same (1.3) | 3.50 |
| 09/07/12 | SW Robinson | Review docket filings (.2); draft edits to docket watch summary (.2). | .40 |
| 09/10/12 | SW Robinson | Review docket watch sent by S. Summerfield. | .10 |
| 09/10/12 | SL Summerfield | Review pleadings (.10) and draft docket watch (.20); verify pleadings (.30) and reformat entries (.30); review adversary proceedings and appeal cases (.80); prepare third circuit order to docket watch (.10); revise docket watch and email to S. Robinson, C. Kline and Sidley team (.10); review docket watch from N. Rebic (.10) | 2.00 |
| 09/11/12 | KP Kansa | Emails to K. Stickles re: omnibus hearings | .10 |
| 09/11/12 | MG Martinez | Review appeals pleadings (0.2) and email same to client (0.1); e-mails with Sidley team regarding potential for motions/pleadings for October 4 omnibus (0.2) | .50 |
| 09/11/12 | SL Summerfield | Review pleadings (.10) and draft docket watch (.10); verify pleadings (.10) and reformat entries (.20); review adversary proceedings and appeal cases (.70); revise docket watch and email to S. Robinson, C. Kline and Sidley team re: same (.10) | 1.30 |

SIDLEY AUSTIN LLP

Invoice Number: 32058136
Tribune Company

RE: Case Administration

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 09/12/12 | BH Myrick | Emails w/ A&M re: fee timing (.1); research same (.5). | .60 |
| 09/12/12 | SL Summerfield | Review pleadings (.10) and draft docket watch (.10); verify pleadings (.10) and reformat entries (.20); review adversary proceedings and appeal cases (.70); revise docket watch and email to C. Kline and Sidley team re: same (.10) | 1.30 |
| 09/13/12 | SW Robinson | Review DocketWatch. | .10 |
| 09/13/12 | SL Summerfield | Review pleadings (.20) and draft docket watch (.20); verify pleadings (.20) and reformat entries (.30); review adversary proceedings and appeal cases (.80); revise docket watch and email to S. Robinson and Sidley team re: same (.10) | 1.80 |
| 09/14/12 | KT Lantry | Review recent correspondence from plan proponents and pleadings recently filed | .50 |
| 09/14/12 | SL Summerfield | Review pleadings (.10) and draft docket watch (.20); verify pleadings (.20) and reformat entries (.20); review adversary proceedings and appeal cases (.50); revise docket watch and email to S. Robinson and Sidley team re: same (.10) | 1.30 |
| 09/17/12 | SL Summerfield | Review pleadings (.10) and draft docket watch (.10); verify pleadings (.10) and reformat entries (.10); review adversary proceedings and appeal cases (.30); revise docket watch and email to S. Robinson and Sidley team re: same (.10) | .80 |
| 09/18/12 | JF Conlan | Communications with D. Liebentritt re: governance (1.0); analyze issues re duties and process and alternatives (2.2); analyze related tasks (1.6) | 4.80 |
| 09/18/12 | KT Lantry | Outline and prioritize pending administartive tasks | .30 |
| 09/18/12 | SL Summerfield | Review pleadings and draft docket watch (.10); verify pleadings (.10) and reformat entries (.10); review adversary proceedings and appeal cases (.60); revise docket watch and email to C. Kline and Sidley team re: same (.10) | 1.00 |
| 09/19/12 | MT Gustafson | E-mail with B. Myrick re: A&M request re: distributable cash (.1) | .10 |
| 09/19/12 | SL Summerfield | Review pleadings( .10) and draft docket watch (.20); verify pleadings (.10) and reformat entries (.20); review adversary proceedings and appeal cases (.50); revise docket watch and email to C. Kline and Sidley team re: same (.10) | 1.20 |
| 09/20/12 | MT Gustafson | E-mails with S. Robinson re: A&M request re: distributable cash (.1) | .10 |
| 09/20/12 | SL Summerfield | Review pleadings and draft docket watch (10); verify pleadings (.10) and reformat entries (.10); review adversary proceedings and appeal cases (.40); revise docket watch and email to C. Kline and Sidley team re: same (.10) | .80 |

SIDLEY AUSTIN LLP

Invoice Number: 32058136
Tribune Company

RE: Case Administration

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 09/21/12 | SL Summerfield | Review pleadings and draft docket watch (.10); verify pleadings (.10) and reformat entries (.10); review adversary proceedings and appeal cases (.40); revise docket watch and email to C. Kline and Sidley team re: same (.10) | .80 |
| 09/24/12 | KP Kansa | Office conference with L. Slaby re: professional fee estimates | .10 |
| 09/24/12 | MG Martinez | Review relevant filing deadlines and plan for items for November 7 hearing | .20 |
| 09/24/12 | LH Slaby | Review accounts receivable for A&M estimates | .50 |
| 09/24/12 | SL Summerfield | Review pleadings and draft docket watch (.20); verify pleadings and reformat entries (.20); review adversary proceedings and appeal cases (.30); revise docket watch and email to C. Kline and Sidley team (.10) | .80 |
| 09/25/12 | SL Summerfield | Review pleadings and draft docket watch (.40); verify pleadings and reformat entries (.40); review adversary proceedings and appeal cases (.40); revise docket watch and email to C. Kline and Sidley team (.20); organize parallel research materials (.60) | 2.00 |
| 09/26/12 | SL Summerfield | Review pleadings and draft docket watch (.20); verify pleadings and reformat entries (.30); review adversary proceedings and appeal cases (.30); revise docket watch and email to C. Kline and Sidley team (.10) | .90 |
| 09/27/12 | SL Summerfield | Review pleadings and draft docket watch (.30); verify pleadings and reformat entries (.20); review adversary proceedings and appeal cases (.40); revise docket watch and email to C. Kline and Sidley team (.10) | 1.00 |
| 09/27/12 | SL Summerfield | Review pleadings and draft docket watch (.20); verify pleadings and reformat entries (.20); review adversary proceedings and appeal cases (.30); revise docket watch and email to C. Kline and Sidley team (.10); review and prepare plan documents, exhibits and excerpts for B. Krakauer and K. Mills (1.20) | 2.00 |
| 09/28/12 | KP Kansa | Review agenda letter for 10/4 hearing (.2); email P. Ratkowiak re: same (.1); t/c's K. Lantry re: 10/4 hearing (.2) | .50 |
| 09/28/12 | BH Myrick | Emails w/P. Ratkowiak re: agenda (.1). | .10 |
| 09/28/12 | SL Summerfield | Review pleadings and draft docket watch (.10); verify pleadings and reformat entries (.20); review adversary proceedings and appeal cases (.40); revise docket watch and email to C. Kline and Sidley team (.10) | .80 |

|  |  | **Total Hours** | **40.00** |

**SIDLEY AUSTIN** LLP

Invoice Number:  32058136
Tribune Company

RE: Case Administration

### TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| LJ Nyhan | .60 | $1,000.00 | $600.00 |
| JF Conlan | 4.80 | 1,000.00 | 4,800.00 |
| KT Lantry | 1.10 | 950.00 | 1,045.00 |
| KP Kansa | .70 | 800.00 | 560.00 |
| MG Martinez | .70 | 555.00 | 388.50 |
| SW Robinson | .90 | 500.00 | 450.00 |
| BH Myrick | .70 | 500.00 | 350.00 |
| MT Gustafson | .20 | 450.00 | 90.00 |
| LH Slaby | .50 | 400.00 | 200.00 |
| N Rebic | 6.00 | 250.00 | 1,500.00 |
| SL Summerfield | 23.80 | 210.00 | 4,998.00 |
| **Total Hours and Fees** | **40.00** | | **$14,981.50** |

**SIDLEY AUSTIN** LLP

Invoice Number: 32058136
Tribune Company

RE: Case Administration

EXPENSE DETAIL

| Date | Type | Description | Amount |
|---|---|---|---|
| 06/12/12 | TEL | 06/11/12-Telephone Call (Non-Local) To: 13104143000 El Segundo, CA | $1.05 |
| 06/19/12 | TEL | 06/18/12-Telephone Call (Non-Local) To: 12132375080 Los Angele, CA | 4.95 |
| 06/20/12 | TEL | 06/19/12-Telephone Call (Non-Local) To: 12132374400 | 1.65 |
| 07/14/12 | TEL | 07/13/12-Telephone Call (Non-Local) To: 13026512001 Wilmington, DE | 1.65 |
| 07/17/12 | TEL | 07/16/12-Telephone Call (Non-Local) To: 12132432431 Los Angele, CA | 3.00 |
| 07/20/12 | TEL | 07/19/12-Telephone Call (Non-Local) To: 17026696700 | 2.55 |
| 07/20/12 | TEL | 07/19/12-Telephone Call (Non-Local) To: 16303997847 La Grange, IL | 1.35 |
| 07/20/12 | TEL | 07/19/12-Telephone Call (Non-Local) To: 12138192860 Los Angele, CA | 1.35 |
| 07/21/12 | TEL | 07/20/12-Telephone Call (Non-Local) To: 13122224707 Chicago, IL | 5.70 |
| 07/21/12 | TEL | 07/20/12-Telephone Call (Non-Local) To: 13122225080 Chicago, IL | 5.55 |
| 07/21/12 | TEL | 07/20/12-Telephone Call (Non-Local) To: 12028625065 Washington, DC | 5.70 |
| 07/21/12 | TEL | 07/20/12-Telephone Call (Non-Local) To: 13235331489 | 4.65 |
| 07/21/12 | TEL | 07/20/12-Telephone Call (Non-Local) To: 12132832248 | 5.40 |
| 07/31/12 | OTR | 07/04/12 -  BANK OF AMERICA NA - P-Card Expenses | 30.00 |
| 08/08/12 | TEL | 07/18/12-Telephone Charges Conference Call | .96 |
| 08/10/12 | TEL | 08/09/12-Telephone Call (Non-Local) To: 12122094829 New York, NY | 1.65 |
| 08/11/12 | TEL | 08/10/12-Telephone Call (Non-Local) To: 12132432382 Los Angele, CA | 2.10 |
| 08/11/12 | TEL | 08/10/12-Telephone Call (Non-Local) To: 13026512000 Wilmington, DE | 1.05 |
| 08/11/12 | TEL | 08/10/12-Telephone Call (Non-Local) To: 13122225578 Chicago, IL | 4.80 |
| 08/11/12 | TEL | 08/10/12-Telephone Call (Non-Local) To: 13122224707 Chicago, IL | 1.05 |
| 08/14/12 | TEL | 08/13/12-Telephone Call (Non-Local) To: 18182162033 | 1.35 |
| 08/14/12 | TEL | 08/13/12-Telephone Call (Non-Local) To: 13122224707 Chicago, IL | 1.65 |
| 08/14/12 | TEL | 08/13/12-Telephone Call (Non-Local) To: 13122223651 Chicago, IL | 1.80 |
| 08/14/12 | TEL | 08/13/12-Telephone Call (Non-Local) To: 17036240903 Arlington, VA | 1.20 |
| 08/15/12 | TEL | 08/14/12-Telephone Call (Non-Local) To: 12124504331 New York, NY | 1.20 |
| 08/15/12 | TEL | 08/14/12-Telephone Call (Non-Local) To: 15087708900 | 1.35 |
| 08/15/12 | TEL | 08/14/12-Telephone Call (Non-Local) To: 16177489165 Boston, MA | 1.05 |
| 08/17/12 | TEL | 08/16/12-Telephone Call (Non-Local) To: 12127639831 Manhattan, NY | 1.05 |

**SIDLEY AUSTIN** LLP

Invoice Number: 32058136
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 08/22/12 | TEL | 08/21/12-Telephone Call (Non-Local) To: 13023196301 | 1.05 |
| 08/23/12 | TEL | 08/22/12-Telephone Call (Non-Local) To: 12124504331 New York, NY | 1.50 |
| 08/24/12 | TEL | 08/23/12-Telephone Call (Non-Local) To: 13026512001 Wilmington, DE | 4.80 |
| 08/29/12 | TEL | 07/02/12-Telephone Charges Conference Call Customer: BJB8718 JAMES BENDERNAGEL | 3.34 |
| 08/29/12 | TEL | 07/06/12-Telephone Charges Conference Call Customer: BJB1625 JAMES BENDERNAGEL | 3.51 |
| 08/29/12 | TEL | 07/26/12-Telephone Charges Conference Call Customer: BJB3278 JESSICA BOELTER | 2.86 |
| 08/29/12 | TEL | 07/18/12-Telephone Charges Conference Call Customer: BJB2743 JESSICA BOELTER | 12.92 |
| 08/29/12 | TEL | 07/24/12-Telephone Charges Conference Call Customer: BJB8107 JESSICA BOELTER | 19.90 |
| 08/29/12 | TEL | 07/17/12-Telephone Charges Conference Call Customer: BJB8945 JESSICA BOELTER | 11.18 |
| 08/29/12 | TEL | 08/28/12-Telephone Call (Non-Local) To: 13026517531 Wilmington, DE | 2.25 |
| 08/29/12 | TEL | 07/06/12-Telephone Charges Conference Call Customer: HJD5209 JAMES DUCAYET | 2.05 |
| 08/29/12 | TEL | 07/06/12-Telephone Charges Conference Call Customer: HJD4801 JAMES DUCAYET | 3.65 |
| 08/31/12 | OVT | 08/21/12-overtime meals (G. King) | 21.61 |
| 09/01/12 | LIT | 4/30/12 - LDISCOVERY, LLC  - 17620 - Relativity Data Hosting / User Access | 17,055.50 |
| 09/01/12 | OVT | 08/27/12 - Dinner - Overtime (C. Krueger) | 9.36 |
| 09/01/12 | OVT | 06/24/12 - Dinner - O/T dinner regarding client work on 6/24/12 (J. Langdon) | 8.63 |
| 09/01/12 | OVT | 07/17/12 - Dinner - O/T dinner regarding client work on 7/17/12 (J. Langdon) | 10.71 |
| 09/01/12 | OVT | 07/03/12 - Parking - Parking regarding client work on 7/3/12 (J. Langdon) | 36.00 |
| 09/01/12 | OVT | 07/05/12 - Parking - Parking regarding client work on 7/5/12 (J. Langdon) | 33.00 |
| 09/01/12 | OVT | 07/17/12 - Parking - Parking regarding client work on 7/17/12 (J. Langdon) | 36.00 |
| 09/01/12 | OVT | 07/11/12 - Taxi/Car Service on 7/11//12 (J. Langdon) | 22.00 |
| 09/01/12 | OVT | 07/31/12 - Taxi/Car Service from SA to home re: O/T client work on 7/31/12 (J. Langdon) | 22.00 |
| 09/01/12 | OVT | 07/31/12 - Dinner - Dinner re: O/T client work on 7/31/12.(J. Langdon) | 11.62 |
| 09/01/12 | OVT | 08/23/12 - Dinner - re O/T client work (J. Langdon) | 10.96 |

**SIDLEY AUSTIN** LLP

Invoice Number:  32058136
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 09/01/12 | OVT | 08/26/12 - Dinner - Dinner re: O/T client work on 8/26/12.(J. Langdon) | 13.71 |
| 09/01/12 | OVT | 08/28/12 - Parking re: O/T client work on 8/28/12.(J. Langdon) | 36.00 |
| 09/04/12 | CPY | 09/03/12-Duplicating Charges (Color) Time: 18:04:00 | .57 |
| 09/04/12 | SRC | 8/18/12 - WEST GROUP  - 6081140389 - Search Service | 198.16 |
| 09/04/12 | DOC | 08/22/12 - ALL-STATE INTERNATIONAL, INC. - 317331 (20) Exhibit divider letter size tab PO-21746 | 31.75 |
| 09/04/12 | SRC | 9/1/12 - LEXISNEXIS - EA515799 - Search Service | 10.90 |
| 09/05/12 | CPY | 09/04/12-Duplicating Charges (Color) Time: 13:25:00 | 17.67 |
| 09/05/12 | TEL | 09/04/12-Telephone Call (Non-Local) To: 13122225955 | 2.10 |
| 09/05/12 | TEL | 09/04/12-Telephone Call (Non-Local) To: 12128727481 New York, NY | 1.95 |
| 09/05/12 | CPY | 09/04/12-Duplicating Charges (Color) Time: 14:57:00 | 20.52 |
| 09/05/12 | CPY | 09/04/12-Duplicating Charges (Color) Time: 11:38:00 | 43.89 |
| 09/05/12 | CPY | 09/04/12-Duplicating Charges (Color) Time: 11:54:00 | 43.89 |
| 09/05/12 | CPY | 09/04/12-Duplicating Charges (Color) Time: 14:37:00 | 13.68 |
| 09/05/12 | CPY | 09/04/12-Duplicating Charges (Color) Time: 14:59:00 | 7.41 |
| 09/05/12 | CPY | 09/04/12-Duplicating Charges (Color) Time: 14:50:00 | 15.96 |
| 09/05/12 | CPY | 09/04/12-Duplicating Charges (Color) Time: 13:55:00 | 17.67 |
| 09/05/12 | CPY | 09/04/12-Duplicating Charges (Color) Time: 15:31:00 | 17.10 |
| 09/05/12 | CPY | 09/04/12-Duplicating Charges (Color) Time: 15:05:00 | 15.96 |
| 09/05/12 | CPY | 09/04/12-Duplicating Charges (Color) Time: 15:30:00 | 16.53 |
| 09/05/12 | CPY | 09/04/12-Duplicating Charges (Color) Time: 13:40:00 | 17.67 |
| 09/05/12 | CPY | 09/04/12-Duplicating charges Time: 11:15:00 | 52.20 |
| 09/05/12 | CPY | 09/04/12-Duplicating Charges (Color) Time: 16:01:00 | 17.10 |
| 09/05/12 | CPY | 09/04/12-Duplicating Charges (Color) Time: 11:54:00 | 17.10 |
| 09/05/12 | CPY | 09/04/12-Duplicating Charges (Color) Time: 13:32:00 | 16.53 |
| 09/05/12 | CPY | 09/04/12-Duplicating Charges (Color) Time: 16:23:00 | 17.10 |
| 09/05/12 | CPY | 09/04/12-Duplicating Charges (Color) Time: 15:34:00 | 17.10 |
| 09/05/12 | CPY | 09/04/12-Duplicating Charges (Color) Time: 13:21:00 | 17.67 |
| 09/05/12 | TEL | 09/04/12-Telephone Call (Non-Local) To: 13026512001 Wilmington, DE | 1.80 |
| 09/06/12 | TEL | 08/31/12-Telephone Charges Conference Call | 13.39 |
| 09/06/12 | TEL | 08/31/12-Telephone Charges Conference Call | 25.24 |

SIDLEY AUSTIN LLP

Invoice Number: 32058136
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|-------:|
| 09/06/12 | OVT | 09/05/12 - Overtime Dinner:  M. Gustafson and M. Martinez | 40.98 |
| 09/06/12 | OVT | 09/05/12 - Taxi/Car Service - taxi re Overtime (M. Gustafson) | 16.00 |
| 09/06/12 | DLV | 09/11/12-Postage | 24.51 |
| 09/06/12 | LEX | 09/01/12-Lexis research service | 15.65 |
| 09/06/12 | LEX | 09/02/12-Lexis research service | 15.65 |
| 09/06/12 | LEX | 09/03/12-Lexis research service | 20.35 |
| 09/06/12 | LEX | 09/04/12-Lexis research service | 111.76 |
| 09/06/12 | TEL | 08/07/12-Telephone Charges Conference Call | 10.35 |
| 09/06/12 | TEL | 08/08/12-Telephone Charges Conference Call | 17.36 |
| 09/06/12 | TEL | 08/10/12-Telephone Charges Conference Call | 23.91 |
| 09/06/12 | TEL | 08/15/12-Telephone Charges Conference Call | 6.42 |
| 09/06/12 | TEL | 08/24/12-Telephone Charges Conference Call | 8.07 |
| 09/06/12 | TEL | 08/27/12-Telephone Charges Conference Call | 6.02 |
| 09/06/12 | TEL | 08/28/12-Telephone Charges Conference Call | 2.99 |
| 09/06/12 | TEL | 08/31/12-Telephone Charges Conference Call | 2.59 |
| 09/06/12 | TEL | 08/03/12-Telephone Charges Conference Call | 11.58 |
| 09/06/12 | TEL | 08/04/12-Telephone Charges Conference Call | 12.00 |
| 09/06/12 | TEL | 08/05/12-Telephone Charges Conference Call | 10.71 |
| 09/06/12 | TEL | 08/06/12-Telephone Charges Conference Call | 17.44 |
| 09/06/12 | TEL | 08/22/12-Telephone Charges Conference Call | 14.73 |
| 09/06/12 | TEL | 08/22/12-Telephone Charges Conference Call | 6.20 |
| 09/06/12 | TEL | 08/13/12-Telephone Charges Conference Call | 82.82 |
| 09/06/12 | TEL | 08/03/12-Telephone Charges Conference Call | .03 |
| 09/06/12 | TEL | 09/05/12-Telephone Call (Non-Local) To: 13026512001 Wilmington, DE | 2.55 |
| 09/06/12 | TEL | 08/10/12-Telephone Charges Conference Call | 8.72 |
| 09/06/12 | TEL | 08/06/12-Telephone Charges Conference Call | 5.71 |
| 09/06/12 | TEL | 08/17/12-Telephone Charges Conference Call | 91.84 |
| 09/06/12 | WES | 09/04/12-Westlaw research service | 2.70 |
| 09/06/12 | CPY | 09/05/12-Duplicating charges Time: 12:18:00 | 2.00 |
| 09/06/12 | WES | 09/01/12-Westlaw research service | .98 |
| 09/06/12 | WES | 09/02/12-Westlaw research service | .98 |

SIDLEY AUSTIN LLP

Invoice Number: 32058136
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 09/06/12 | WES | 09/03/12-Westlaw research service | .98 |
| 09/06/12 | WES | 09/04/12-Westlaw research service | .98 |
| 09/06/12 | SRC | 08/01/12-08/29/12-Corporation Service Company- CERTIFIED COPIES-D, NAME RESERVATION -, OTHER FILINGS, QUALIFICATION AMEN | 5,989.68 |
| 09/06/12 | LEX | 09/02/12-Lexis research service | 9.30 |
| 09/06/12 | CPY | 09/05/12-Duplicating Charges (Color) Time: 17:33:00 | 11.97 |
| 09/06/12 | CPY | 09/05/12-Duplicating Charges (Color) Time: 9:38:00 | 19.95 |
| 09/06/12 | LEX | 09/04/12-Lexis research service | 270.80 |
| 09/06/12 | WES | 09/04/12-Westlaw research service | 1,733.17 |
| 09/06/12 | WES | 09/01/12-Westlaw research service | 261.37 |
| 09/06/12 | WES | 09/04/12-Westlaw research service | 43.74 |
| 09/06/12 | TEL | 08/02/12-Telephone Charges Conference Call | .38 |
| 09/06/12 | WES | 09/01/12-Westlaw research service | .97 |
| 09/06/12 | WES | 09/02/12-Westlaw research service | .97 |
| 09/06/12 | WES | 09/03/12-Westlaw research service | .97 |
| 09/06/12 | WES | 09/04/12-Westlaw research service | .97 |
| 09/07/12 | CPY | 09/06/12-Duplicating Charges (Color) Time: 7:17:00 | 11.40 |
| 09/07/12 | CPY | 09/06/12-Duplicating Charges (Color) Time: 15:23:00 | 6.27 |
| 09/07/12 | CPY | 09/06/12-Duplicating Charges (Color) Time: 12:43:00 | 6.27 |
| 09/07/12 | TEL | 09/06/12-Telephone Call (Non-Local) To: 16462822546 | 1.05 |
| 09/07/12 | CPY | 09/06/12-Duplicating Charges (Color) Time: 18:12:00 | 1.71 |
| 09/07/12 | CPY | 09/06/12-Duplicating Charges (Color) Time: 18:13:00 | 4.56 |
| 09/07/12 | CPY | 09/06/12-Duplicating Charges (Color) Time: 18:13:00 | 4.56 |
| 09/07/12 | CPY | 09/06/12-Duplicating Charges (Color) Time: 18:10:00 | 1.71 |
| 09/07/12 | TEL | 09/06/12-Telephone Call (Non-Local) To: 13122224707 Chicago, IL | 2.40 |
| 09/07/12 | OVT | 09/04/12 - Dinner - Working Late - Meal (T. Ross) | 16.93 |
| 09/07/12 | OVT | 09/04/12 - Taxi/Car Service - Working Late (T. Ross) | 30.00 |
| 09/07/12 | CPY | 09/06/12-Duplicating Charges (Color) Time: 13:51:00 | 1.14 |
| 09/07/12 | CPY | 09/06/12-Duplicating Charges (Color) Time: 13:28:00 | 1.14 |
| 09/07/12 | CPY | 09/06/12-Duplicating Charges (Color) Time: 13:26:00 | 1.14 |
| 09/07/12 | CPY | 09/06/12-Duplicating Charges (Color) Time: 13:52:00 | 2.85 |

**SIDLEY AUSTIN** LLP

Invoice Number: 32058136
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 09/07/12 | CPY | 09/06/12-Duplicating Charges (Color) Time: 13:59:00 | 2.28 |
| 09/07/12 | CPY | 09/06/12-Duplicating Charges (Color) Time: 13:30:00 | 1.14 |
| 09/07/12 | CPY | 09/06/12-Duplicating Charges (Color) Time: 16:19:00 | 6.27 |
| 09/07/12 | CPY | 09/06/12-Duplicating Charges (Color) Time: 13:48:00 | 6.84 |
| 09/07/12 | CPY | 09/06/12-Duplicating Charges (Color) Time: 13:57:00 | 1.14 |
| 09/07/12 | CPY | 09/06/12-Duplicating Charges (Color) Time: 10:46:00 | 6.27 |
| 09/07/12 | CPY | 09/06/12-Duplicating Charges (Color) Time: 13:50:00 | 1.14 |
| 09/08/12 | WES | 08/27/12-Westlaw research service | 174.74 |
| 09/08/12 | OVT | 08/27/12 - Dinner - Overtime dinner (N. Besdin) | 19.58 |
| 09/08/12 | OVT | 08/27/12 - Taxi/Car Service - Overtime cab (N. Besdini) | 12.00 |
| 09/08/12 | TEL | 09/07/12-Telephone Call (Non-Local) To: 15184866185 | 1.20 |
| 09/08/12 | DLV | 08/24/12- Federal Express Corporation- TR #480531945468 SAMUEL K. ROSENESQ. ROBERT I. HARDWOODESQ. HARDWOOD FEFFERLLP NEW YORK CITY, NY  10022 | 8.67 |
| 09/08/12 | DLV | 08/24/12- Federal Express Corporation- TR #480531945480 JOSEPH O. GIAIMO GIAIMO ASSOCIATESLLP 80-02 KEW GARDENS ROAD KEW GARDENS, NY  11415 | 8.67 |
| 09/08/12 | CPY | 09/06/12-Duplicating charges Time: 22:50:00 | 2.00 |
| 09/08/12 | CPY | 09/07/12-Duplicating Charges (Color) Time: 16:56:00 | 1.71 |
| 09/08/12 | CPY | 09/07/12-Duplicating Charges (Color) Time: 9:13:00 | 1.14 |
| 09/08/12 | LEX | 09/05/12-Lexis research service | 45.67 |
| 09/08/12 | LEX | 09/06/12-Lexis research service | 569.00 |
| 09/08/12 | WES | 08/28/12-Westlaw research service | 44.78 |
| 09/08/12 | LEX | 09/06/12-Lexis research service | 44.35 |
| 09/08/12 | WES | 08/28/12-Westlaw research service | 2.70 |
| 09/08/12 | WES | 08/27/12-Westlaw research service | .98 |
| 09/08/12 | WES | 08/28/12-Westlaw research service | .98 |
| 09/08/12 | DLV | 08/24/12- Federal Express Corporation- TR #480531945722 HONORABLE DENIS K. HURLEY U.S. DISTRICTJUDGE -U.S. DIS EASTERN DISTRICT OF NEW YORK CENTRAL ISLIP, NY  11722 | 13.92 |
| 09/08/12 | WES | 08/27/12-Westlaw research service | 129.68 |
| 09/08/12 | WES | 08/28/12-Westlaw research service | 28.75 |
| 09/08/12 | WES | 08/27/12-Westlaw research service | 126.75 |

SIDLEY AUSTIN LLP

Invoice Number: 32058136
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|-------:|
| 09/08/12 | LEX | 09/05/12-Lexis research service | 4.62 |
| 09/08/12 | LEX | 09/06/12-Lexis research service | 76.08 |
| 09/08/12 | OVT | 09/06/12 - Taxi/Car Service - Overtime related to work performed for client (T. Ross) | 30.00 |
| 09/08/12 | OVT | 09/06/12 - Dinner - Overtime meal (T. Ross) | 19.62 |
| 09/08/12 | TEL | 09/07/12-Telephone Call (Non-Local) To: 13122224191 Chicago, IL | 2.70 |
| 09/08/12 | TEL | 09/07/12-Telephone Call (Non-Local) To: 13122224191 Chicago, IL | 3.75 |
| 09/08/12 | LEX | 09/06/12-Lexis research service | 13.86 |
| 09/08/12 | CPY | 09/07/12-Duplicating Charges (Color) Time: 12:31:00 | 7.98 |
| 09/08/12 | CPY | 09/07/12-Duplicating Charges (Color) Time: 9:38:00 | 1.14 |
| 09/08/12 | CPY | 09/07/12-Duplicating Charges (Color) Time: 12:43:00 | 7.98 |
| 09/08/12 | CPY | 09/07/12-Duplicating Charges (Color) Time: 9:37:00 | 12.54 |
| 09/08/12 | CPY | 09/07/12-Duplicating Charges (Color) Time: 12:52:00 | 2.28 |
| 09/08/12 | CPY | 09/07/12-Duplicating Charges (Color) Time: 9:36:00 | 5.70 |
| 09/08/12 | WES | 08/27/12-Westlaw research service | 391.38 |
| 09/08/12 | WES | 08/28/12-Westlaw research service | 490.27 |
| 09/08/12 | DLV | 08/23/12- Federal Express Corporation- TR #536764089308 J KATE STICKLES (NO 2917) COLE SCHOTZ MEISEL FORMAN LEON 500 DELAWARE AVENUE WILMINGTON, DE  19801 | 15.98 |
| 09/08/12 | DLV | 08/24/12- Federal Express Corporation- TR #536764089536 J KATE STICKLES COLE SCHOTZ MEISEL FORMAN LEON 500 DELAWARE AVENUE WILMINGTON, DE  19801 | 14.44 |
| 09/08/12 | WES | 08/27/12-Westlaw research service | .97 |
| 09/08/12 | WES | 08/28/12-Westlaw research service | .97 |
| 09/10/12 | DOC | 08/17/12 - STAPLES -3181099284 Binders PO-21702 | 11.78 |
| 09/10/12 | DOC | 08/31/12 - STAPLES - 3181099274 Binders PO-21653 | 38.44 |
| 09/10/12 | DOC | 08/31/12 - STAPLES - 3181099274 Binders PO-21653 | 10.23 |
| 09/11/12 | TEL | 09/10/12-Telephone Call (Non-Local) To: 13122225955 Chicago, IL | 3.30 |
| 09/11/12 | MSG | 08/27/12-US Messenger-315.082712 Tribune Company 435 N Michigan Ave Chicago, Il  60611-4066 | 14.25 |
| 09/11/12 | PRD | 09/06/12-Word Processing | 12.50 |
| 09/11/12 | PRD | 09/06/12-Word Processing | 25.00 |
| 09/11/12 | CPY | 09/10/12-Duplicating Charges (Color) Time: 17:17:00 | 3.99 |

**SIDLEY AUSTIN** LLP

Invoice Number: 32058136
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 09/12/12 | CPY | 09/11/12-Duplicating Charges (Color) Time: 14:46:00 | 21.66 |
| 09/12/12 | DOC | 08/31/12 - STAPLES - 3181099276 - Binder | 25.63 |
| 09/12/12 | DOC | 08/31/12 - STAPLES - 3181099276 - Binder | 6.82 |
| 09/12/12 | DOC | 08/31/12 - STAPLES - 3181099276 - Binder | 18.62 |
| 09/12/12 | DOC | 08/31/12 - STAPLES - 3181099276 - Binder | 29.54 |
| 09/12/12 | DOC | 08/31/12 - STAPLES - 3181099276 - Binder | 47.13 |
| 09/12/12 | DOC | 08/31/12 - STAPLES - 3181099282 - Binders | 12.41 |
| 09/12/12 | CPY | 09/11/12-Duplicating Charges (Color) Time: 10:09:00 | 99.75 |
| 09/12/12 | DOC | 08/31/12 - STAPLES - 3181099282 - Binders | 12.78 |
| 09/12/12 | DOC | 08/31/12 - STAPLES - 3181099282 - Binders | 12.41 |
| 09/12/12 | DOC | 08/31/12 - STAPLES - 3181099276 - Binder | 15.97 |
| 09/12/12 | DOC | 08/31/12 - STAPLES - 3181099276 - Binder | 23.57 |
| 09/12/12 | DOC | 08/31/12 - STAPLES - 3181099282 - Binders | 51.23 |
| 09/13/12 | AIR | 08/14/12-08/29/12 Chicago to Wilmington, DE re: Tribune (G. King) | 328.02 |
| 09/13/12 | AIR | 08/14/12-08/29/12 Chicago to Wilmington, DE re: Tribune (G. King) | 354.80 |
| 09/13/12 | TRV | 08/14/12-08/29/12 Chicago to Wilmington, DE re: Tribune (Lodging) | 438.90 |
| 09/13/12 | GND | 08/14/12-08/29/12 Chicago to  Wilmington, DE re: Tribune (G. King) | 93.60 |
| 09/13/12 | GND | 08/14/12-08/29/12 Chicago to Wilmington, DE re: Tribune (G. King) | 48.00 |
| 09/13/12 | MLO | 08/14/12-08/29/12 Chicago to Wilmington, DE re: Tribune (Breakfast for 1: G. King) | 5.15 |
| 09/13/12 | LEX | 09/07/12-Lexis research service | 15.50 |
| 09/13/12 | LEX | 09/08/12-Lexis research service | 15.50 |
| 09/13/12 | LEX | 09/09/12-Lexis research service | 15.50 |
| 09/13/12 | LEX | 09/10/12-Lexis research service | 34.10 |
| 09/13/12 | LEX | 09/11/12-Lexis research service | 24.80 |
| 09/13/12 | WES | 09/06/12-Westlaw research service | 42.77 |
| 09/13/12 | WES | 09/11/12-Westlaw research service | 4.86 |
| 09/13/12 | WES | 09/06/12-Westlaw research service | 257.91 |
| 09/13/12 | WES | 09/10/12-Westlaw research service | 55.73 |
| 09/13/12 | TEL | 09/12/12-Telephone Call (Non-Local) To: 13122223207 Chicago, IL | 5.85 |
| 09/13/12 | WES | 09/11/12-Westlaw research service | 2.70 |

**SIDLEY AUSTIN** LLP

Invoice Number: 32058136
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 09/13/12 | WES | 09/05/12-Westlaw research service | .98 |
| 09/13/12 | WES | 09/06/12-Westlaw research service | .98 |
| 09/13/12 | WES | 09/07/12-Westlaw research service | .98 |
| 09/13/12 | WES | 09/08/12-Westlaw research service | .98 |
| 09/13/12 | WES | 09/09/12-Westlaw research service | .98 |
| 09/13/12 | WES | 09/10/12-Westlaw research service | .98 |
| 09/13/12 | WES | 09/11/12-Westlaw research service | .98 |
| 09/13/12 | CPY | 09/12/12-Duplicating charges Time: 17:10:00 | 1.30 |
| 09/13/12 | WES | 09/10/12-Westlaw research service | 118.57 |
| 09/13/12 | WES | 09/11/12-Westlaw research service | 10.78 |
| 09/13/12 | DOC | 08/31/12 - STAPLES - 3181099270 - Binders | 4.27 |
| 09/13/12 | LEX | 09/07/12-Lexis research service | 4.61 |
| 09/13/12 | WES | 09/06/12-Westlaw research service | 123.07 |
| 09/13/12 | WES | 09/05/12-Westlaw research service | .97 |
| 09/13/12 | WES | 09/06/12-Westlaw research service | .97 |
| 09/13/12 | WES | 09/07/12-Westlaw research service | .97 |
| 09/13/12 | WES | 09/08/12-Westlaw research service | .97 |
| 09/13/12 | WES | 09/09/12-Westlaw research service | .97 |
| 09/13/12 | WES | 09/10/12-Westlaw research service | .97 |
| 09/13/12 | WES | 09/11/12-Westlaw research service | .97 |
| 09/14/12 | CPY | 09/13/12-Duplicating charges Time: 12:05:00 | 2.40 |
| 09/14/12 | PRO | 9/13/12 - NIKKI TOLT - 4800000912 - Mediation fee | 4,800.00 |
| 09/14/12 | CPY | 09/13/12-Duplicating Charges (Color) Time: 17:44:00 | 7.41 |
| 09/14/12 | OVT | 07/09/12 - Taxi/Car Service - cab ride home associated with working late (C. Kline) | 12.00 |
| 09/14/12 | OVT | 07/16/12 - Taxi/Car Service - cab ride home associated with working late (C. Kline) | 12.00 |
| 09/14/12 | OVT | 07/30/12 - Taxi/Car Service - cab ride home associated with working late (C. Kline) | 13.00 |
| 09/14/12 | OVT | 08/01/12 - Dinner - dinner associated with working late (C. Kline) | 10.28 |
| 09/14/12 | AIR | 08/15/12-08/27/12 Chicago to Delaware for hearing (C. Kline) | 555.60 |
| 09/14/12 | AIR | 08/15/12-08/27/12 Chicago to Delaware for hearing (C. Kline) | 310.68 |

**SIDLEY AUSTIN** LLP

Invoice Number: 32058136
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|-------:|
| 09/14/12 | AIR | 08/15/12-08/27/12 Chicago to Delaware for hearing (C. Kline) | 658.80 |
| 09/14/12 | GND | 08/15/12-08/27/12 Chicago to Delaware for hearing (C. Kline) | 42.05 |
| 09/14/12 | MLO | 08/15/12-08/27/12 Chicago to Delaware for hearing (Breakfast for 1: C. Kline) | 4.91 |
| 09/14/12 | MLO | 08/15/12-08/27/12 Chicago to Delaware for hearing (Lunch for 1: C. Kline) | 10.24 |
| 09/14/12 | TRV | 08/15/12-08/27/12 Chicago to Delaware for hearing (Lodging) | 438.90 |
| 09/14/12 | GND | 08/15/12-08/27/12 Chicago to Delaware for hearing (C. Kline) | 93.60 |
| 09/14/12 | CPY | 09/13/12-Duplicating charges Time: 14:19:00 | .10 |
| 09/14/12 | MLS | 08/13/12 - Meals re Kurtz Deposition (Lunch for 18: A. Propps) | 333.00 |
| 09/14/12 | CPY | 09/13/12-Duplication charges Time: 11:14:00 | .90 |
| 09/14/12 | MLS | 08/10/12 - Meals re Tribune Meeting (Breakfast for 8: J. Steen) | 40.00 |
| 09/14/12 | MLS | 08/10/12 - Meals re Tribune Meeting (Snacks for 8: J. Steen) | 12.00 |
| 09/14/12 | OVT | 08/31/12 - Taxi/Car Service - Overtime on 8/31/12 and 9/6/12 (J. Steen) | 50.00 |
| 09/14/12 | OVT | 09/06/12 - Taxi/Car Service - Overtime on 8/31/12 and 9/6/12 (J. Steen) | 52.00 |
| 09/15/12 | MLS | 08/10/12 - Meals re Deposition (Snacks for 5: J. Ducayet) | 10.00 |
| 09/15/12 | MLS | 08/10/12 - Meals re Deposition (Lunch for 5: J. Ducayet) | 60.00 |
| 09/15/12 | CPY | 09/14/12-Duplicating Charges (Color) Time: 17:00:00 | 3.99 |
| 09/15/12 | CPY | 09/14/12-Duplicating Charges (Color) Time: 18:30:00 | 1.71 |
| 09/15/12 | CPY | 09/10/12-Duplicating charges | 23.90 |
| 09/15/12 | CPY | 09/14/12-Duplicating Charges (Color) Time: 11:52:00 | 2.28 |
| 09/15/12 | CPY | 09/14/12-Duplicating charges Time: 14:23:00 | .10 |
| 09/15/12 | MLS | 07/13/12 - Meals re Gellman Deposition (Lunch for 6: K. Roberts) | 72.00 |
| 09/15/12 | MLS | 07/13/12 - Meals re Gellman Deposition (Snacks for 6: K. Roberts) | 15.00 |
| 09/15/12 | MLS | 07/13/12 - Meals re Gellman Deposition (Snacks for 6: K. Roberts) | 12.00 |
| 09/15/12 | TEL | 09/14/12-Telephone Call (Non-Local) To: 16462821802 New York, NY | 1.80 |
| 09/15/12 | CPY | 09/14/12-Duplicating Charges (Color) Time: 15:04:00 | 3.99 |
| 09/17/12 | CRT | 8/16-31/12 - COURTCALL LLC - CCDA0414580812 - Court Services (J. Bendernagel) | 163.00 |
| 09/17/12 | CRT | 8/16-31/12 - COURTCALL LLC - CCDA0414580812 - Court Services (J. Bendernagel) | 156.00 |
| 09/17/12 | RPT | 8/24/12 - VERITEXT NEW YORK REPORTING COMPANY - NY1525022 - Transcript of David Kurtz | 652.00 |

SIDLEY AUSTIN LLP

Invoice Number: 32058136
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 09/17/12 | RPT | 8/24/12 - VERITEXT NEW YORK REPORTING COMPANY - NY1524993 - Deposition Transcript of David Kurtz | 2,728.25 |
| 09/17/12 | CRT | 8/16-31/12 - COURTCALL LLC - CCDA0414580812 - Court Services (J. Boelter) | 72.00 |
| 09/17/12 | CRT | 8/16-31/12 - COURTCALL LLC - CCDA0414580812 - Court Services | 142.00 |
| 09/17/12 | RPT | 8/25/12 - VERITEXT NEW YORK REPORTING COMPANY - NY1525518 - Deposition Transcript of Eddy Hartenstein V2 | 956.40 |
| 09/17/12 | RPT | 8/25/12 - VERITEXT NEW YORK REPORTING COMPANY - NY1525525 - Transcript of Eddy Hartenstein V2 | 389.50 |
| 09/17/12 | RPT | 7/23/12 - DEAN M JONES DBA DEAN JONES VIDEOS - 2513A - Video Deposition of Steven Gellman | 744.75 |
| 09/17/12 | CRT | 8/16-31/12 - COURTCALL LLC - CCDA0414580812 - Court Services (G. King) | 247.00 |
| 09/17/12 | CRT | 8/16-31/12 - COURTCALL LLC - CCDA0414580812 - Court Services (B. Krakauer) | 219.00 |
| 09/17/12 | CPY | 09/16/12-Duplicating charges Time: 11:30:00 | 5.60 |
| 09/17/12 | SRC | 8/28/12 - WEST GROUP - 6081280238 - Search Service | 1,185.38 |
| 09/17/12 | CRT | 8/16-31/12 - COURTCALL LLC - CCDA0414580812 - Court Services (K. Mills) | 233.00 |
| 09/17/12 | LIT | 8/31/12 - TRIALGRAPHIX, INC. - INY222263 - Monthly Transcript Hosting | 1,759.50 |
| 09/17/12 | DLV | 9/7/12 - AXIS GLOBAL SYSTEMS, LLC - 216903 - Delivery charge | 370.00 |
| 09/18/12 | TEL | 09/17/12-Telephone Call (Non-Local) To: 12132432508 Los Angele, CA | 2.85 |
| 09/18/12 | CPY | 09/17/12-Duplicating Charges (Color) Time: 15:12:00 | 2.85 |
| 09/18/12 | TEL | 09/17/12-Telephone Call (Non-Local) To: 12122626531 | 3.45 |
| 09/18/12 | CPY | 09/17/12-Duplicating Charges (Color) Time: 11:52:00 | 6.84 |
| 09/18/12 | SRC | 08/01-31/12 - COURTALERT.COM, INC - 3291441208 - Search services | 3.81 |
| 09/18/12 | CPY | 09/17/12-Duplicating charges Time: 16:26:00 | .10 |
| 09/19/12 | TEL | 09/18/12-Telephone Call (Non-Local) To: 13122225955 Chicago, IL | 4.20 |
| 09/19/12 | WES | 09/13/12-Westlaw research service | 812.00 |
| 09/19/12 | WES | 09/14/12-Westlaw research service | 393.26 |
| 09/19/12 | WES | 09/17/12-Westlaw research service | 32.99 |
| 09/19/12 | OVT | 08/15/15 - Dinner - Overtime 8/15 - 9/6 (Gl King) | 9.75 |
| 09/19/12 | OVT | 08/22/12 - Dinner - Overtime 8/15 - 9/6 (G. King) | 9.75 |

**SIDLEY AUSTIN** LLP

Invoice Number: 32058136
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 09/19/12 | OVT | 08/23/12 - Dinner - Overtime 8/15 - 9/6 (G. King) | 9.75 |
| 09/19/12 | OVT | 09/06/12 - Dinner - Overtime 8/15 - 9/6 G. King) | 9.75 |
| 09/19/12 | OVT | 08/16/12 - Taxi/Car Service - Overtime 8/15 - 9/6 (G. King) | 5.65 |
| 09/19/12 | OVT | 08/21/12 - Taxi/Car Service - Overtime 8/15 - 9/6 (G. King) | 5.65 |
| 09/19/12 | LEX | 09/12/12-Lexis research service | 390.07 |
| 09/19/12 | LEX | 09/13/12-Lexis research service | 683.76 |
| 09/19/12 | LEX | 09/14/12-Lexis research service | 57.14 |
| 09/19/12 | LEX | 09/15/12-Lexis research service | 29.35 |
| 09/19/12 | LEX | 09/16/12-Lexis research service | 15.45 |
| 09/19/12 | LEX | 09/17/12-Lexis research service | 59.32 |
| 09/19/12 | WES | 09/12/12-Westlaw research service | 34.02 |
| 09/19/12 | WES | 09/17/12-Westlaw research service | 4.86 |
| 09/19/12 | WES | 09/12/12-Westlaw research service | 146.02 |
| 09/19/12 | WES | 09/13/12-Westlaw research service | 111.67 |
| 09/19/12 | WES | 09/14/12-Westlaw research service | 184.41 |
| 09/19/12 | CPY | 09/18/12-Duplicating Charges (Color) Time: 16:55:00 | 1.14 |
| 09/19/12 | LEX | 09/14/12-Lexis research service | 213.15 |
| 09/19/12 | CPY | 09/18/12-Duplicating Charges (Color) Time: 14:55:00 | 10.83 |
| 09/19/12 | CPY | 09/18/12-Duplicating Charges (Color) Time: 14:55:00 | 10.83 |
| 09/19/12 | CPY | 09/18/12-Duplicating Charges (Color) Time: 14:54:00 | 10.26 |
| 09/19/12 | CPY | 09/18/12-Duplicating charges Time: 16:07:00 | .10 |
| 09/19/12 | CPY | 09/18/12-Duplicating charges Time: 14:39:00 | .50 |
| 09/19/12 | CPY | 09/18/12-Duplicating charges Time: 15:51:00 | .10 |
| 09/19/12 | CPY | 09/18/12-Duplicating charges Time: 15:57:00 | .10 |
| 09/19/12 | CPY | 09/18/12-Duplicating charges Time: 16:02:00 | .20 |
| 09/19/12 | CPY | 09/18/12-Duplicating charges Time: 16:10:00 | .70 |
| 09/19/12 | WES | 09/15/12-Westlaw research service | .98 |
| 09/19/12 | WES | 09/16/12-Westlaw research service | .98 |
| 09/19/12 | WES | 09/17/12-Westlaw research service | .98 |
| 09/19/12 | WES | 09/12/12-Westlaw research service | .98 |
| 09/19/12 | WES | 09/13/12-Westlaw research service | .98 |

SIDLEY AUSTIN LLP

Invoice Number: 32058136
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 09/19/12 | WES | 09/14/12-Westlaw research service | .98 |
| 09/19/12 | LEX | 09/13/12-Lexis research service | 197.12 |
| 09/19/12 | CPY | 09/18/12-Duplicating charges Time: 17:12:00 | 20.00 |
| 09/19/12 | LEX | 09/17/12-Lexis research service | 40.46 |
| 09/19/12 | CPY | 09/18/12-Duplicating Charges (Color) Time: 14:45:00 | 9.69 |
| 09/19/12 | CPY | 09/18/12-Duplicating Charges (Color) Time: 14:46:00 | 9.69 |
| 09/19/12 | CPY | 09/18/12-Duplicating Charges (Color) Time: 14:47:00 | 10.26 |
| 09/19/12 | LEX | 09/12/12-Lexis research service | 16.35 |
| 09/19/12 | LEX | 09/13/12-Lexis research service | 15.50 |
| 09/19/12 | WES | 09/12/12-Westlaw research service | 164.95 |
| 09/19/12 | WES | 09/13/12-Westlaw research service | 590.83 |
| 09/19/12 | LEX | 09/12/12-Lexis research service | 4.60 |
| 09/19/12 | TEL | 09/18/12-Telephone Call (Non-Local) To: 13122224191 Chicago, IL | 2.25 |
| 09/19/12 | WES | 09/13/12-Westlaw research service | 453.35 |
| 09/19/12 | WES | 09/14/12-Westlaw research service | 224.65 |
| 09/19/12 | WES | 09/17/12-Westlaw research service | 29.16 |
| 09/19/12 | WES | 09/12/12-Westlaw research service | .97 |
| 09/19/12 | WES | 09/13/12-Westlaw research service | .97 |
| 09/19/12 | WES | 09/14/12-Westlaw research service | .97 |
| 09/19/12 | WES | 09/15/12-Westlaw research service | .97 |
| 09/19/12 | WES | 09/17/12-Westlaw research service | .97 |
| 09/20/12 | CPY | 09/19/12-Duplicating charges Time: 12:45:00 | 1.80 |
| 09/20/12 | CPY | 09/19/12-Duplicating Charges (Color) Time: 7:02:00 | 21.66 |
| 09/20/12 | CPY | 09/19/12-Duplicating Charges (Color) Time: 15:06:00 | 1.71 |
| 09/20/12 | CPY | 09/19/12-Duplicating Charges (Color) Time: 14:50:00 | 1.14 |
| 09/20/12 | CPY | 09/19/12-Duplicating Charges (Color) Time: 19:30:00 | 42.18 |
| 09/20/12 | CPY | 09/19/12-Duplicating Charges (Color) Time: 18:13:00 | 25.65 |
| 09/20/12 | TEL | 09/19/12-Telephone Call (Non-Local) To: 12028283422 | 1.95 |
| 09/20/12 | CPY | 09/19/12-Duplicating Charges (Color) Time: 10:05:00 | .57 |
| 09/21/12 | CPY | 09/20/12-Duplicating charges Time: 15:17:00 | .30 |
| 09/21/12 | CPY | 09/20/12-Duplicating charges Time: 14:05:00 | 3.00 |

SIDLEY AUSTIN LLP

Invoice Number: 32058136
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 09/21/12 | CPY | 09/20/12-Duplicating Charges (Color) Time: 8:10:00 | 18.24 |
| 09/21/12 | CPY | 09/20/12-Duplicating Charges (Color) Time: 8:09:00 | 22.80 |
| 09/21/12 | LEX | 09/19/12-Lexis research service | 122.27 |
| 09/21/12 | WES | 09/19/12-Westlaw research service | 36.52 |
| 09/21/12 | WES | 09/18/12-Westlaw research service | 175.73 |
| 09/21/12 | WES | 09/19/12-Westlaw research service | 409.92 |
| 09/21/12 | LEX | 09/18/12-Lexis research service | 10.80 |
| 09/21/12 | LEX | 09/19/12-Lexis research service | 306.24 |
| 09/21/12 | CPY | 09/20/12-Duplicating Charges (Color) Time: 16:53:00 | 17.67 |
| 09/21/12 | CPY | 09/20/12-Duplicating charges Time: 11:07:00 | 7.80 |
| 09/21/12 | OVT | 09/15/12-overtime meals (F. Lam) | 13.85 |
| 09/21/12 | WES | 09/18/12-Westlaw research service | 2.70 |
| 09/21/12 | TEL | 09/20/12-Telephone Call (Non-Local) To: 12128855520 | 2.25 |
| 09/21/12 | WES | 09/18/12-Westlaw research service | .98 |
| 09/21/12 | WES | 09/19/12-Westlaw research service | .98 |
| 09/21/12 | CPY | 09/20/12-Duplicating charges Time: 13:16:00 | .30 |
| 09/21/12 | CPY | 09/20/12-Duplicating Charges (Color) Time: 8:57:00 | 6.27 |
| 09/21/12 | TEL | 09/20/12-Telephone Call (Non-Local) To: 12123395151 New York, NY | 1.35 |
| 09/21/12 | LEX | 09/19/12-Lexis research service | 32.03 |
| 09/21/12 | WES | 09/18/12-Westlaw research service | 126.42 |
| 09/21/12 | WES | 09/19/12-Westlaw research service | 134.15 |
| 09/21/12 | WES | 09/18/12-Westlaw research service | .97 |
| 09/21/12 | WES | 09/19/12-Westlaw research service | .97 |
| 09/22/12 | CPY | 09/21/12-Duplicating Charges (Color) Time: 14:38:00 | 9.69 |
| 09/22/12 | CPY | 09/21/12-Duplicating Charges (Color) Time: 9:45:00 | 25.65 |
| 09/22/12 | CPY | 09/21/12-Duplicating Charges (Color) Time: 12:16:00 | 3.99 |
| 09/22/12 | CPY | 09/21/12-Duplicating Charges (Color) Time: 14:06:00 | 9.69 |
| 09/22/12 | CPY | 09/21/12-Duplicating Charges (Color) Time: 14:42:00 | 9.69 |
| 09/22/12 | CPY | 09/21/12-Duplicating Charges (Color) Time: 13:01:00 | 9.69 |
| 09/22/12 | CPY | 09/21/12-Duplicating Charges (Color) Time: 14:09:00 | 9.69 |
| 09/22/12 | CPY | 09/21/12-Duplicating Charges (Color) Time: 13:02:00 | 9.69 |

SIDLEY AUSTIN LLP

Invoice Number: 32058136
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 09/22/12 | CPY | 09/21/12-Duplicating Charges (Color) Time: 16:01:00 | 9.69 |
| 09/22/12 | CPY | 09/21/12-Duplicating Charges (Color) Time: 9:35:00 | .57 |
| 09/22/12 | DLV | 09/05/12- Federal Express Corporation- TR #489372675512 MARK J SALADINO LOS ANGELES COUNTY TREASURER A TAX COLLECTOR LOS ANGELES, CA  90012 | 13.40 |
| 09/22/12 | DLV | 09/05/12- Federal Express Corporation- TR #489372675523 BONITA S OZ LOS ANGELES COUNTY TREASURER A TAX COLLECTOR LOS ANGELES, CA  90012 | 13.40 |
| 09/22/12 | CPY | 09/21/12-Duplicating Charges (Color) Time: 14:56:00 | 2.28 |
| 09/22/12 | CPY | 09/21/12-Duplicating Charges (Color) Time: 10:22:00 | 3.99 |
| 09/22/12 | CPY | 09/21/12-Duplicating Charges (Color) Time: 10:23:00 | 3.99 |
| 09/22/12 | CPY | 09/21/12-Duplicating Charges (Color) Time: 12:20:00 | 2.28 |
| 09/22/12 | CPY | 09/21/12-Duplicating Charges (Color) Time: 17:55:00 | 6.27 |
| 09/22/12 | CPY | 09/21/12-Duplicating Charges (Color) Time: 11:13:00 | 6.84 |
| 09/22/12 | CPY | 09/21/12-Duplicating Charges (Color) Time: 13:12:00 | 2.28 |
| 09/22/12 | CPY | 09/21/12-Duplicating Charges (Color) Time: 18:25:00 | 6.27 |
| 09/22/12 | TEL | 09/21/12-Telephone Call (Non-Local) To: 16467237633 New York, NY | 1.65 |
| 09/22/12 | CPY | 09/21/12-Duplicating Charges (Color) Time: 9:36:00 | 25.65 |
| 09/22/12 | CPY | 09/21/12-Duplicating Charges (Color) Time: 17:53:00 | .57 |
| 09/22/12 | CPY | 09/21/12-Duplicating Charges (Color) Time: 15:08:00 | .57 |
| 09/22/12 | CPY | 09/21/12-Duplicating Charges (Color) Time: 15:05:00 | 1.14 |
| 09/22/12 | CPY | 09/21/12-Duplicating Charges (Color) Time: 9:44:00 | 7.41 |
| 09/22/12 | CPY | 09/21/12-Duplicating Charges (Color) Time: 12:17:00 | 25.65 |
| 09/22/12 | CPY | 09/21/12-Duplicating Charges (Color) Time: 17:54:00 | 11.97 |
| 09/22/12 | CPY | 09/21/12-Duplicating Charges (Color) Time: 15:07:00 | .57 |
| 09/22/12 | CPY | 09/21/12-Duplicating Charges (Color) Time: 12:19:00 | .57 |
| 09/22/12 | CPY | 09/21/12-Duplicating Charges (Color) Time: 9:45:00 | 1.14 |
| 09/22/12 | CPY | 09/21/12-Duplicating Charges (Color) Time: 9:44:00 | 1.14 |
| 09/24/12 | LIT | 8/31/12 - LDISCOVERY, LLC  - 18586 - Relativity Data Hosting | 17,877.50 |
| 09/24/12 | DOC | 08/15-09/14/12 - OFFICEMAX INC - 476528081512 - Office supplies | 21.68 |
| 09/24/12 | DOC | 08/15-09/14/12 - OFFICEMAX INC - 476528081512 - Office supplies | 32.85 |
| 09/24/12 | DOC | 08/15-09/14/12 - OFFICEMAX INC - 476528081512 - Office supplies | 47.39 |

SIDLEY AUSTIN LLP

Invoice Number: 32058136
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 09/24/12 | DOC | 08/15-09/14/12 - OFFICEMAX INC - 476528081512 - Office supplies | 14.54 |
| 09/24/12 | OVT | 09/20/12 - Taxi/Car Service related to overtime work performed for client (T. Ross) | 30.00 |
| 09/24/12 | CPY | 09/23/12-Duplicating charges Time: 14:17:00 | 6.00 |
| 09/24/12 | SRC | 8/1/12 - LEXISNEXIS - EA51221 - Search Service | 245.83 |
| 09/25/12 | WES | 09/20/12-Westlaw research service | 97.01 |
| 09/25/12 | LEX | 09/20/12-Lexis research service | 41.84 |
| 09/25/12 | CPY | 09/24/12-Duplicating Charges (Color) Time: 8:52:00 | 19.38 |
| 09/25/12 | CPY | 09/24/12-Duplicating Charges (Color) Time: 8:59:00 | 13.11 |
| 09/25/12 | CPY | 09/24/12-Duplicating Charges (Color) Time: 8:53:00 | 13.11 |
| 09/25/12 | LEX | 09/20/12-Lexis research service | 56.43 |
| 09/25/12 | WES | 09/21/12-Westlaw research service | 80.68 |
| 09/25/12 | LEX | 09/20/12-Lexis research service | 54.33 |
| 09/25/12 | LEX | 09/21/12-Lexis research service | 6.17 |
| 09/25/12 | LEX | 09/22/12-Lexis research service | 6.17 |
| 09/25/12 | LEX | 09/23/12-Lexis research service | 348.07 |
| 09/25/12 | LEX | 09/21/12-Lexis research service | 250.67 |
| 09/25/12 | LEX | 09/21/12-Lexis research service | 66.60 |
| 09/25/12 | TEL | 09/24/12-Telephone Call (Non-Local) To: 12122505760 New York, NY | 1.05 |
| 09/25/12 | WES | 09/20/12-Westlaw research service | .98 |
| 09/25/12 | WES | 09/21/12-Westlaw research service | .98 |
| 09/25/12 | WES | 09/22/12-Westlaw research service | .98 |
| 09/25/12 | WES | 09/23/12-Westlaw research service | .98 |
| 09/25/12 | CPY | 09/24/12-Duplicating Charges (Color) Time: 14:58:00 | 6.84 |
| 09/25/12 | CPY | 09/24/12-Duplicating Charges (Color) Time: 17:39:00 | 7.41 |
| 09/25/12 | TEL | 09/24/12-Telephone Call (Non-Local) To: 12027762370 Washington, DC | 3.00 |
| 09/25/12 | CPY | 09/24/12-Duplicating Charges (Color) Time: 15:39:00 | 5.70 |
| 09/25/12 | SRC | 8/31/12 - WEST GROUP - 6081368507 - Search Service | 55.25 |
| 09/25/12 | SRC | 8/30/12 - WEST GROUP - 6081318230 - Search Service | 446.40 |
| 09/25/12 | LEX | 09/20/12-Lexis research service | 50.01 |
| 09/25/12 | CPY | 09/24/12-Duplicating Charges (Color) Time: 9:45:00 | 19.38 |

SIDLEY AUSTIN LLP

Invoice Number: 32058136
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 09/25/12 | CPY | 09/24/12-Duplicating Charges (Color) Time: 13:41:00 | 1.14 |
| 09/25/12 | CPY | 09/24/12-Duplicating Charges (Color) Time: 13:43:00 | 2.28 |
| 09/25/12 | CPY | 09/24/12-Duplicating Charges (Color) Time: 16:48:00 | 2.28 |
| 09/25/12 | CPY | 09/24/12-Duplicating Charges (Color) Time: 11:02:00 | 13.11 |
| 09/25/12 | CPY | 09/24/12-Duplicating Charges (Color) Time: 9:44:00 | 13.11 |
| 09/25/12 | OVT | 08/31/12 - TAXI AFFILIATION SERVICES LLC - Taxi Service - #26148008 - Home - 08/14/12 (S. Summerfield) | 46.05 |
| 09/25/12 | WES | 09/20/12-Westlaw research service | .97 |
| 09/25/12 | WES | 09/21/12-Westlaw research service | .97 |
| 09/25/12 | WES | 09/22/12-Westlaw research service | .97 |
| 09/25/12 | WES | 09/23/12-Westlaw research service | .97 |
| 09/26/12 | TEL | 08/23/12-Telephone Charges Conference Call Customer: BJB3290 JESSICA BOELTER | 6.87 |
| 09/26/12 | TEL | 08/23/12-Telephone Charges Conference Call Customer: AJB4547 JESSICA BOELTER-2 | 1.25 |
| 09/26/12 | TEL | 08/13/12-Telephone Charges Conference Call Customer: BJB2480 JESSICA BOELTER | 2.78 |
| 09/26/12 | TEL | 08/13/12-Telephone Charges Conference Call Customer: AJB5403 JESSICA BOELTER-2 | 16.51 |
| 09/26/12 | TEL | 08/03/12-Telephone Charges Conference Call Customer: BJB3348 JESSICA BOELTER | 5.71 |
| 09/26/12 | TEL | 08/01/12-Telephone Charges Conference Call Customer: BJB8159 JESSICA BOELTER | 1.73 |
| 09/26/12 | CPY | 09/25/12-Duplicating Charges (Color) Time: 8:43:00 | 21.09 |
| 09/26/12 | CPY | 09/25/12-Duplicating Charges (Color) Time: 11:25:00 | 16.53 |
| 09/26/12 | CPY | 09/25/12-Duplicating Charges (Color) Time: 14:21:00 | 73.53 |
| 09/26/12 | TEL | 08/25/12-Telephone Charges Conference Call Customer: HJD2070 JAMES DUCAYET | 3.56 |
| 09/26/12 | TEL | 08/25/12-Telephone Charges Conference Call Customer: HJD3962 JAMES DUCAYET | 2.74 |
| 09/26/12 | TEL | 08/25/12-Telephone Charges Conference Call Customer: HJD3338 JAMES DUCAYET | 19.81 |
| 09/26/12 | TEL | 08/25/12-Telephone Charges Conference Call Customer: HJD3940 JAMES DUCAYET | .83 |

**SIDLEY AUSTIN** LLP

Invoice Number:  32058136
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 09/26/12 | TEL | 08/26/12-Telephone Charges Conference Call Customer: HJD8223 JAMES DUCAYET | 4.64 |
| 09/26/12 | TEL | 08/10/12-Telephone Charges Conference Call Customer: HJD1446 JAMES DUCAYET | 22.20 |
| 09/26/12 | TEL | 08/17/12-Telephone Charges Conference Call Customer: HJD3462 JAMES DUCAYET | 1.73 |
| 09/26/12 | TEL | 08/02/12-Telephone Charges Conference Call Customer: HJD6658 JAMES DUCAYET | 8.75 |
| 09/26/12 | TEL | 08/06/12-Telephone Charges Conference Call Customer: HJD2190 JAMES DUCAYET | 9.37 |
| 09/26/12 | PRO | 9/24/12 - NIKKI TOLT - 12132 - Mediation Hearing 9/21/12 | 1,000.00 |
| 09/26/12 | CPY | 09/25/12-Duplicating Charges (Color) Time:  9:23:00 | .57 |
| 09/26/12 | CPY | 09/25/12-Duplicating Charges (Color) Time: 12:47:00 | 10.26 |
| 09/26/12 | CPY | 09/25/12-Duplicating Charges (Color) Time: 12:47:00 | 5.13 |
| 09/26/12 | CPY | 09/25/12-Duplicating Charges (Color) Time: 12:47:00 | 10.26 |
| 09/26/12 | CPY | 09/25/12-Duplicating Charges (Color) Time: 12:46:00 | 10.26 |
| 09/26/12 | TEL | 08/20/12-Telephone Charges Conference Call Customer: PJL2153 JAMES LANGDON | 14.75 |
| 09/26/12 | TEL | 08/29/12-Telephone Charges Conference Call Customer: PJL8602 JAMES LANGDON | 3.42 |
| 09/26/12 | TEL | 08/30/12-Telephone Charges Conference Call Customer: PJL9122 JAMES LANGDON | 2.18 |
| 09/26/12 | TEL | 08/21/12-Telephone Charges Conference Call Customer: PKL9256 ATTORNEY KEVIN LANTRY | 1.52 |
| 09/26/12 | TEL | 08/26/12-Telephone Charges Conference Call Customer: PKL3944 ATTORNEY KEVIN LANTRY | 3.08 |
| 09/26/12 | TEL | 09/25/12-Telephone Call (Non-Local) To: 13027786407 Wilmington, DE | 1.35 |
| 09/26/12 | CPY | 09/25/12-Duplicating Charges (Color) Time: 19:15:00 | .57 |
| 09/26/12 | CPY | 09/25/12-Duplicating Charges (Color) Time: 19:14:00 | .57 |
| 09/26/12 | CPY | 09/25/12-Duplicating Charges (Color) Time: 19:15:00 | .57 |
| 09/26/12 | TEL | 08/27/12-Telephone Charges Conference Call Customer: BJR1986 JED ROSENKRANTZ | 1.89 |
| 09/26/12 | TEL | 08/20/12-Telephone Charges Conference Call Customer: BXX4974 JED ROSENKRANTZ | 3.30 |

SIDLEY AUSTIN LLP

Invoice Number: 32058136
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 09/26/12 | TEL | 08/20/12-Telephone Charges Conference Call Customer: ZTR4881 THOMAS ROSS | 10.46 |
| 09/26/12 | TEL | 08/21/12-Telephone Charges Conference Call Customer: ZTR9589 THOMAS ROSS | 10.90 |
| 09/26/12 | TEL | 08/15/12-Telephone Charges Conference Call Customer: ZTR5853 THOMAS ROSS | 13.26 |
| 09/26/12 | TEL | 08/15/12-Telephone Charges Conference Call Customer: ZTR2455 THOMAS ROSS | 12.68 |
| 09/26/12 | TEL | 09/25/12-Telephone Call (Non-Local) To: 13026512001 Wilmington, DE | 2.55 |
| 09/26/12 | TEL | 08/14/12-Telephone Charges Conference Call Customer: ZRS4581 ATTORNEY RICHARD SILVERMAN | 4.66 |
| 09/26/12 | CPY | 09/25/12-Duplicating Charges (Color) Time: 13:27:00 | 19.38 |
| 09/26/12 | CPY | 09/25/12-Duplicating Charges (Color) Time: 13:28:00 | 16.53 |
| 09/26/12 | CPY | 09/25/12-Duplicating Charges (Color) Time: 13:28:00 | 13.11 |
| 09/26/12 | CPY | 09/25/12-Duplicating Charges (Color) Time: 9:35:00 | 21.09 |
| 09/26/12 | CPY | 09/25/12-Duplicating Charges (Color) Time: 9:34:00 | 13.11 |
| 09/26/12 | CPY | 09/25/12-Duplicating Charges (Color) Time: 9:35:00 | 21.66 |
| 09/26/12 | CPY | 09/25/12-Duplicating Charges (Color) Time: 9:34:00 | 20.52 |
| 09/27/12 | CPY | 09/26/12-Duplicating Charges (Color) Time: 11:16:00 | 18.24 |
| 09/27/12 | OVT | 09/14/12 - Dinner - late night dinner (D. Kao) | 25.00 |
| 09/27/12 | OVT | 09/13/12 - Dinner re Overtime (D. Kao) | 28.56 |
| 09/27/12 | LEX | 09/24/12-Lexis research service | 164.69 |
| 09/27/12 | LEX | 09/25/12-Lexis research service | 147.17 |
| 09/27/12 | TEL | 09/26/12-Telephone Call (Non-Local) To: 13026512001 Wilmington, DE | 1.05 |
| 09/27/12 | WES | 09/25/12-Westlaw research service | 156.90 |
| 09/27/12 | WES | 09/24/12-Westlaw research service | .98 |
| 09/27/12 | WES | 09/25/12-Westlaw research service | .98 |
| 09/27/12 | CPY | 09/26/12-Duplicating Charges (Color) Time: 7:17:00 | .57 |
| 09/27/12 | TEL | 09/26/12-Telephone Call (Non-Local) To: 16785240014 | 3.75 |
| 09/27/12 | WES | 09/24/12-Westlaw research service | 196.31 |
| 09/27/12 | WES | 09/25/12-Westlaw research service | 165.60 |
| 09/27/12 | LEX | 09/25/12-Lexis research service | 283.85 |

SIDLEY AUSTIN LLP

Invoice Number: 32058136
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 09/27/12 | WES | 09/24/12-Westlaw research service | 364.52 |
| 09/27/12 | WES | 09/25/12-Westlaw research service | 96.05 |
| 09/27/12 | LEX | 09/24/12-Lexis research service | 96.55 |
| 09/27/12 | LEX | 09/25/12-Lexis research service | 41.38 |
| 09/27/12 | CPY | 09/26/12-Duplicating Charges (Color) Time: 10:28:00 | 18.24 |
| 09/27/12 | CPY | 09/26/12-Duplicating charges Time: 17:39:00 | 2.60 |
| 09/27/12 | CPY | 09/26/12-Duplicating charges Time: 14:49:00 | .20 |
| 09/27/12 | WES | 09/24/12-Westlaw research service | .97 |
| 09/27/12 | WES | 09/25/12-Westlaw research service | .97 |
| 09/28/12 | CPY | 09/27/12-Duplicating Charges (Color) Time: 8:07:00 | 75.24 |
| 09/28/12 | CPY | 09/27/12-Duplicating Charges (Color) Time: 13:29:00 | 9.69 |
| 09/28/12 | CPY | 09/27/12-Duplicating Charges (Color) Time: 13:35:00 | 21.09 |
| 09/28/12 | MSG | 8/17/12 - FIRST LEGAL NETWORK LLC - 170936 - ACSC-OAKLAND / SIDLEY OFFICE | 134.50 |
| 09/28/12 | MSG | 8/20/12 - FIRST LEGAL NETWORK LLC - 170936 - ACSC-OAKLAND / SIDLEY OFFICE | 134.50 |
| 09/28/12 | MSG | 8/22/12 - FIRST LEGAL NETWORK LLC - 170936 - ACSC-OAKLAND / SIDLEY OFFICE | 134.50 |
| 09/28/12 | MSG | 8/24/12 - FIRST LEGAL NETWORK LLC - 170936 - ACSC-OAKLAND / SIDLEY OFFICE | 134.50 |
| 09/28/12 | MSG | 8/27/12 - FIRST LEGAL NETWORK LLC - 170936 - ACSC-OAKLAND / SIDLEY OFFICE | 134.50 |
| 09/28/12 | MSG | 8/29/12 - FIRST LEGAL NETWORK LLC - 170936 - ACSC-OAKLAND / SIDLEY OFFICE | 134.50 |
| 09/28/12 | MSG | 8/31/12 - FIRST LEGAL NETWORK LLC - 170936 - ACSC-OAKLAND / SIDLEY OFFICE | 134.50 |
| 09/28/12 | MSG | 8/15/12 - FIRST LEGAL NETWORK LLC - 170936 - LOS ANGELES NEWSPAPER GROUP | 128.50 |
| 09/28/12 | LIT | 09/28/12-Monthly Extranet Fees-September SFT Billings | 175.00 |
| 09/28/12 | CPY | 09/27/12-Duplicating Charges (Color) Time: 9:29:00 | 75.24 |
| 09/28/12 | CPY | 09/27/12-Duplicating Charges (Color) Time: 10:25:00 | 72.39 |
| 09/28/12 | LIT | 08/23/12-E-Discovery Services 2.50 Hour @ $125.00 Junior Technical Time | 312.50 |
| 09/28/12 | TEL | 09/27/12-Telephone Call (Non-Local) To: 13026512001 Wilmington, DE | 1.35 |

**SIDLEY AUSTIN** LLP

Invoice Number: 32058136
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 09/29/12 | CPY | 09/27/12-Duplicating Charges (Color) Time: 18:02:00 | 3.42 |
| 09/29/12 | CPY | 09/28/12-Duplicating Charges (Color) Time: 15:53:00 | 74.67 |
| 09/29/12 | CPY | 09/28/12-Duplicating Charges (Color) Time: 13:35:00 | 72.96 |
| 09/29/12 | CPY | 09/28/12-Duplicating Charges (Color) Time: 19:12:00 | 5.70 |
| 09/29/12 | CPY | 09/27/12-Duplicating Charges (Color) Time: 17:19:00 | 11.97 |
| 09/29/12 | CPY | 09/27/12-Duplicating Charges (Color) Time: 17:12:00 | 11.97 |
| 09/29/12 | CPY | 09/28/12-Duplicating Charges (Color) Time: 13:49:00 | 11.97 |
| 09/29/12 | CPY | 09/27/12-Duplicating charges Time: 17:09:00 | 1.70 |
| 09/29/12 | CPY | 09/27/12-Duplicating charges Time: 16:32:00 | 3.40 |
| 09/29/12 | OVT | 09/27/12 - Dinner - Overtime Dinner (T. Ross) | 20.00 |
| 09/29/12 | OVT | 09/27/12 - Taxi/Car Service - Overtime (T. Ross) | 28.00 |
| 09/29/12 | CPY | 09/27/12-Duplicating Charges (Color) Time: 16:24:00 | .57 |
| 09/29/12 | CPY | 09/27/12-Duplicating Charges (Color) Time: 17:48:00 | 73.53 |
| 09/29/12 | CPY | 09/27/12-Duplicating Charges (Color) Time: 16:47:00 | .57 |
| 09/29/12 | CPY | 09/28/12-Duplicating Charges (Color) Time: 15:28:00 | 74.67 |
| 09/29/12 | CPY | 09/28/12-Duplicating Charges (Color) Time: 10:15:00 | 72.96 |
| 09/29/12 | CPY | 09/28/12-Duplicating Charges (Color) Time: 17:24:00 | 9.12 |
| 09/30/12 | LEX | 09/30/12-Lexis research service | 33.93 |
| 09/30/12 | WES | 09/27/12-Westlaw research service | 564.31 |
| 09/30/12 | CPY | 09/30/12-Duplication charges Time: 11:42:00 | .20 |
| 09/30/12 | OVT | 09/18/12-overtime meals (D. Kao) | 14.46 |
| 09/30/12 | LEX | 09/26/12-Lexis research service | 43.18 |
| 09/30/12 | LEX | 09/27/12-Lexis research service | 15.42 |
| 09/30/12 | LEX | 09/28/12-Lexis research service | 15.42 |
| 09/30/12 | LEX | 09/29/12-Lexis research service | 15.42 |
| 09/30/12 | LEX | 09/30/12-Lexis research service | 15.43 |
| 09/30/12 | CPY | Hand labor duplicating-weekday | 87.53 |
| 09/30/12 | WES | 09/27/12-Westlaw research service | 39.02 |
| 09/30/12 | WES | 09/26/12-Westlaw research service | .98 |
| 09/30/12 | WES | 09/27/12-Westlaw research service | .98 |
| 09/30/12 | WES | 09/28/12-Westlaw research service | .98 |

**SIDLEY AUSTIN** LLP

Invoice Number: 32058136
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|-------:|
| 09/30/12 | WES | 09/29/12-Westlaw research service | .98 |
| 09/30/12 | WES | 09/30/12-Westlaw research service | .98 |
| 09/30/12 | WES | 09/26/12-Westlaw research service | 261.27 |
| 09/30/12 | WES | 09/27/12-Westlaw research service | 261.85 |
| 09/30/12 | WES | 09/27/12-Westlaw research service | 284.18 |
| 09/30/12 | LEX | 09/26/12-Lexis research service | 1,619.82 |
| 09/30/12 | LEX | 09/27/12-Lexis research service | 2,339.64 |
| 09/30/12 | LEX | 09/26/12-Lexis research service | 73.01 |
| 09/30/12 | LEX | 09/27/12-Lexis research service | 107.96 |
| 09/30/12 | LEX | 09/28/12-Lexis research service | 7.02 |
| 09/30/12 | LEX | 09/27/12-Lexis research service | 14.07 |
| 09/30/12 | WES | 09/26/12-Westlaw research service | 55.53 |
| 09/30/12 | WES | 09/27/12-Westlaw research service | 7.19 |
| 09/30/12 | WES | 09/28/12-Westlaw research service | 158.75 |
| 09/30/12 | WES | 09/29/12-Westlaw research service | 133.60 |
| 09/30/12 | WES | 09/26/12-Westlaw research service | 60.48 |
| 09/30/12 | LEX | 09/26/12-Lexis research service | 18.38 |
| 09/30/12 | LEX | 09/28/12-Lexis research service | 4.59 |
| 09/30/12 | WES | 09/28/12-Westlaw research service | 400.06 |
| 09/30/12 | WES | 09/26/12-Westlaw research service | .97 |
| 09/30/12 | WES | 09/27/12-Westlaw research service | .97 |
| 09/30/12 | WES | 09/28/12-Westlaw research service | .97 |
| 09/30/12 | WES | 09/29/12-Westlaw research service | .97 |
| 09/30/12 | WES | 09/30/12-Westlaw research service | .97 |

**Total Expenses**   **$88,896.17**



**SIDLEY AUSTIN LLP**
ONE SOUTH DEARBORN
CHICAGO, IL 60603
(312) 853 7000
(312) 853 7036 FAX

| BEIJING | LOS ANGELES |
|---------|-------------|
| BRUSSELS | NEW YORK |
| CHICAGO | PALO ALTO |
| DALLAS | SAN FRANCISCO |
| FRANKFURT | SHANGHAI |
| GENEVA | SINGAPORE |
| HONG KONG | SYDNEY |
| HOUSTON | TOKYO |
| LONDON | WASHINGTON, DC |

**FOUNDED 1866**

FEDERAL ID 36-4474078

October 30, 2012

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois 60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 32058137
Client Matter 90795-30570

For professional services rendered and expenses incurred through
September 30, 2012 re Creditor Communications

Fees                                                                    $1,599.00

**Total Due This Bill**                                                 **$1,599.00**

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois 60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number: 5519624
ABA Number: 071000013
Swift Code: CHASUS33XXX

**SIDLEY AUSTIN** LLP

Invoice Number:  32058137
Tribune Company

RE: Creditor Communications

TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 09/11/12 | MT Gustafson | Review voicemail on Tribune Hotline (.1); research re: creditor issue (K. Stanfield) received on hotline (.2); E-mails with J. Ehrenhofer and creditor (K. Chansky) re: distribution status (.3); Telephone call to K. Stanfield re: 401K status (.1) | .70 |
| 09/11/12 | MG Martinez | Telephone call with M. Gustafson regarding Tribune hotline inquiry from K. Stanfield | .10 |
| 09/12/12 | MT Gustafson | Telephone call with creditor (K. Chansky) re: distribution status (.1); E-mail to J. Ehrenhofer re: same (.1); Telephone call from K. Stanfield re: 401K status (.1) | .30 |
| 09/13/12 | MT Gustafson | E-mail to Hartford Counsel re: case status (.2); Monitor hotline for creditor calls (.1) | .30 |
| 09/18/12 | MT Gustafson | Monitor Tribune Hotline for Creditor inquiries (.2) | .20 |
| 09/18/12 | MG Martinez | Answer inquiries from creditors regarding step 2 | 1.20 |
| 09/18/12 | KS Mills | Review inquiry regarding certain tax claim/related materials (.2); email J. Ehrenhofer re: same (.1) | .30 |
| | | **Total Hours** | **3.10** |

**SIDLEY AUSTIN** LLP

Invoice Number: 32058137
Tribune Company

RE: Creditor Communications

## TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| KS Mills | .30 | $675.00 | $202.50 |
| MG Martinez | 1.30 | 555.00 | 721.50 |
| MT Gustafson | 1.50 | 450.00 | 675.00 |
| **Total Hours and Fees** | **3.10** | | **$1,599.00** |



| | |
|---|---|
| **SIDLEY AUSTIN** LLP | BEIJING |
| ONE SOUTH DEARBORN | BRUSSELS |
| CHICAGO, IL 60603 | CHICAGO |
| (312) 853 7000 | DALLAS |
| (312) 853 7036 FAX | FRANKFURT |
| | GENEVA |
| | HONG KONG |
| | HOUSTON |
| | LONDON |

LOS ANGELES
NEW YORK
PALO ALTO
SAN FRANCISCO
SHANGHAI
SINGAPORE
SYDNEY
TOKYO
WASHINGTON, DC

**FOUNDED 1866**

FEDERAL ID 36-4474078

October 30, 2012

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois 60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 32058138
Client Matter 90795-30590

For professional services rendered and expenses incurred through
September 30, 2012 re Employee Matters

Fees                                                                                     $36,825.00

**Total Due This Bill**                                                          <u>**$36,825.00**</u>

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois 60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number:  5519624
ABA Number:  071000013
Swift Code:  CHASUS33XXX

Due and Payable Upon Receipt

SIDLEY AUSTIN LLP

Invoice Number: 32058138
Tribune Company

RE: Employee Matters

### TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 09/04/12 | MC Fischer | {LA Times - Employment General} Review documents to prepare for client conf. call re: FMLA management issues (.8); tc w/ A. Foran re: FMLA management issues (.3) | 1.10 |
| 09/04/12 | MC Fischer | {Gellman v. L.A. Times} TC w/ D. Shanander re: discovery and mediation issues (.5); tc w/ A. Foran re: mediation and discovery strategy (.4); tc w/ mediator's offices re: mediation (.2); prepare email to D. Shanander re: discovery and mediation issues (.3) | 1.40 |
| 09/04/12 | FS Lam | (Gellman v. LA Times) Prepare discovery responses. | .50 |
| 09/05/12 | FS Lam | (Gellman v. LA Times) Telephone conference w/A. Foran, E. Anaya, and O. Galindo re: discovery. | .40 |
| 09/06/12 | MC Fischer | {Gellman v. L.A. Times} Respond to emails from D. Shanander re: mediation (.2); tc w/ A. Foran re: same (.1); prepare further emails to D. Shanander re: mediation (.1); tc w/ D. Shanander re: mediation (.4) | .80 |
| 09/06/12 | B Krakauer | Analyze employee claim issues | 3.80 |
| 09/07/12 | MC Fischer | {Gellman v. L.A. Times} Analyze discovery and mediation issues | .10 |
| 09/10/12 | MC Fischer | Review documents to prepare for client conf. call re: LOA issues (.2); attend call re: same with client (1.8); tc w/ A. Foran re: LOA issues (.2) | 2.20 |
| 09/11/12 | B Krakauer | Analysis of employee claims | 2.40 |
| 09/12/12 | KT Lantry | Email with J. Lotsoff and D. Eldersveld re: 2012 MIP | .20 |
| 09/12/12 | JD Lotsoff | Review MIP allocation (.20) and e-mail to D. Eldersveld re: same (.10) | .30 |
| 09/13/12 | KT Lantry | Telephone calls with D. Eldersveld, C. Sennet and J. Lotsoff re: T. Skilling arrangements | .80 |
| 09/13/12 | JD Lotsoff | Telephone call with J. Osick re: MIP allocation (.20); telephone calls with K. Lantry re: contract settlement (.20) | .40 |
| 09/14/12 | FS Lam | (Gellman v. LAT) Prepare exhibits for mediation brief (4.7); analyze documents re: same (1.3) | 6.00 |
| 09/15/12 | FS Lam | (Gellman v. LAT) Analyze documents (2.2) and prepare exhibits for mediation brief (1.9) | 4.10 |
| 09/16/12 | FS Lam | (Gellman v. LAT) Draft mediation brief. | 6.70 |
| 09/16/12 | KT Lantry | Review draft letter agreement (.20) and emails with C. Sennett re: same (.10) | .30 |

**SIDLEY AUSTIN** LLP

Invoice Number: 32058138
Tribune Company

RE: Employee Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 09/17/12 | MC Fischer | {Gellman v. L.A. Times} Review mediation brief (.5); review fact investigation issues (.1); ana;yze same (.2) | .80 |
| 09/17/12 | FS Lam | (Gellman v. LAT) Draft mediation brief (10.2); revise same (2.9) | 13.10 |
| 09/18/12 | MC Fischer | {Gellman v. L.A. Times} TC w/ S. Pompe and A. Foran re: mediation and fact investigation (.5); review documents from S. Pompe (.2); analyze same (.2); revise mediation brief (.5) | 1.40 |
| 09/18/12 | FS Lam | (Gellman v. LAT) Revise mediation brief (2.1) and prepare accompanying exhibits (4.3) | 6.40 |
| 09/18/12 | KT Lantry | Communications with J. Osick re: terms of terminations | .40 |
| 09/19/12 | MC Fischer | {Gellman v. L.A. Times} Revise mediation brief (.8); review additional documents from S. Pompe (.2) | 1.00 |
| 09/19/12 | FS Lam | (Gellman v. Tribune) Review exhibits and documents to prepare for mediation. | 1.20 |
| 09/19/12 | FS Lam | (Gellman v. Tribune) Telephone conference w/A. Foran re: mediation brief. | .30 |
| 09/19/12 | FS Lam | (Gellman v. Tribune) Revise mediation brief (.7); finalize same (.3) | 1.00 |
| 09/20/12 | FS Lam | (Gellman v. LAT) Review documents to prepare for mediation. | .60 |
| 09/20/12 | FS Lam | (Gellman v. LAT) Draft settlement agreement. | .70 |
| 09/21/12 | MC Fischer | {Gellman v. L.A. Times} Review documents to prepare for mediation (.8); attend same (8.5) | 9.30 |
| 09/27/12 | KT Lantry | Review information re: severances (.20); emails and voicemail to J. Osick re: same (.20) | .40 |
| 09/28/12 | KT Lantry | Emails with J. Lotsoff and J. Osick re: severances | .20 |
| 09/28/12 | JD Lotsoff | Review consulting and release agreements (.9); revise same (.4); e-mails to J. Osick re: same (.3) | 1.60 |

**Total Hours**    **69.90**

**SIDLEY AUSTIN** LLP

Invoice Number: 32058138
Tribune Company

RE: Employee Matters

TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| B Krakauer | 6.20 | $1,000.00 | $6,200.00 |
| KT Lantry | 2.30 | 950.00 | 2,185.00 |
| JD Lotsoff | 2.30 | 725.00 | 1,667.50 |
| MC Fischer | 18.10 | 675.00 | 12,217.50 |
| FS Lam | 41.00 | 355.00 | 14,555.00 |
| **Total Hours and Fees** | **69.90** | | **$36,825.00** |



**SIDLEY AUSTIN** LLP
1501 K STREET, N.W.
WASHINGTON, D.C. 20005
(202) 736 8000
(202) 736 8711 FAX

| | |
|---|---|
| BEIJING | LOS ANGELES |
| BRUSSELS | NEW YORK |
| CHICAGO | PALO ALTO |
| DALLAS | SAN FRANCISCO |
| FRANKFURT | SHANGHAI |
| GENEVA | SINGAPORE |
| HONG KONG | SYDNEY |
| HOUSTON | TOKYO |
| LONDON | WASHINGTON, DC |

**FOUNDED 1866**

FEDERAL ID 36-4474078

October 30, 2012

Tribune Company/D.C.
435 N. Michigan Avenue
Chicago, IL  60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 32058139
BNSF Reference # 0000000952
Client Matter 16379-20050

For professional services rendered and expenses incurred through
September 30, 2012 re Newspaper Crossownership

Fees                                                                                          $2,400.00

**Total Due This Bill**                                                          **$2,400.00**

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois  60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number:  5519624
ABA Number:  071000013
Swift Code:  CHASUS33XXX

Payment is Due Within 30 Days of Receipt of Invoice

**SIDLEY AUSTIN** LLP

Invoice Number:  32058139
Tribune Company/D.C.

RE: Newspaper Crossownership

### TIME DETAIL

| Date | Name | Narrative | Hours |
|---|---|---|---|
| 09/07/12 | MD Schneider | Review filing by MAP, Free Press and responsive filings by Tribune on cross-ownership waivers in rule-making proceeding and transfer application proceeding | 1.40 |
| 09/14/12 | MD Schneider | Update Review of docket comments in rule-making on cross-ownership | 1.80 |
| | | **Total Hours** | **3.20** |

**SIDLEY AUSTIN** LLP

Invoice Number:  32058139
Tribune Company/D.C.

RE: Newspaper Crossownership

### TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| MD Schneider | 3.20 | $750.00 | $2,400.00 |
| **Total Hours and Fees** | **3.20** | | **$2,400.00** |



**SIDLEY AUSTIN** LLP
ONE SOUTH DEARBORN
CHICAGO, IL 60603
(312) 853 7000
(312) 853 7036 FAX

BEIJING
BRUSSELS
CHICAGO
DALLAS
FRANKFURT
GENEVA
HONG KONG
HOUSTON
LONDON

LOS ANGELES
NEW YORK
PALO ALTO
SAN FRANCISCO
SHANGHAI
SINGAPORE
SYDNEY
TOKYO
WASHINGTON, DC

**FOUNDED 1866**

FEDERAL ID 36-4474078

October 30, 2012

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois 60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 32058123
Client Matter 90795-13700

For professional services rendered and expenses incurred through
September 30, 2012 re Exit Credit Facility

Fees                                                                         $5,400.50

**Total Due This Bill**                                                      **$5,400.50**

---

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois 60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number: 5519624
ABA Number: 071000013
Swift Code: CHASUS33XXX

Payment is Due Within 30 Days of Receipt of Invoice

**SIDLEY AUSTIN** LLP

Invoice Number:  32058123
Tribune Company

RE: Exit Facility

### TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 09/05/12 | B Krakauer | Review exit financial agreements (1.5); | 1.50 |
| 09/06/12 | B Krakauer | Review exit financing agreement and comments | .90 |
| 09/10/12 | MG Martinez | Revise exit financing motion | .50 |
| 09/11/12 | JC Boelter | Assess exit financing issues (.8) and email Sidley team regarding same (.2) | 1.00 |
| 09/11/12 | MG Martinez | E-mail to J. Boelter regarding motion to enter into expense letter language | .10 |
| 09/14/12 | MG Martinez | Revise exit financing approval motion | 1.40 |
| 09/22/12 | MG Martinez | Revise motion to approve exit financing | 1.40 |
| 09/26/12 | MG Martinez | Revise exit financing motion | .40 |
| 09/27/12 | MG Martinez | Research re: final decree (.2); e-mail J. Boelter re: same (.1) | .30 |
| | | **Total Hours** | **7.50** |

**SIDLEY AUSTIN** LLP

Invoice Number: 32058123
Tribune Company

RE: Exit Facility

## TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| B Krakauer | 2.40 | $1,000.00 | $2,400.00 |
| JC Boelter | 1.00 | 725.00 | 725.00 |
| MG Martinez | 4.10 | 555.00 | 2,275.50 |
| **Total Hours and Fees** | **7.50** | | **$5,400.50** |



**SIDLEY AUSTIN** LLP
ONE SOUTH DEARBORN
CHICAGO, IL 60603
(312) 853 7000
(312) 853 7036 FAX

| | |
|---|---|
| BEIJING | LOS ANGELES |
| BRUSSELS | NEW YORK |
| CHICAGO | PALO ALTO |
| DALLAS | SAN FRANCISCO |
| FRANKFURT | SHANGHAI |
| GENEVA | SINGAPORE |
| HONG KONG | SYDNEY |
| HOUSTON | TOKYO |
| LONDON | WASHINGTON, DC |

**FOUNDED 1866**

FEDERAL ID 36-4474078

October 30, 2012

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois 60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 32058124
Client Matter 90795-13730

For professional services rendered ane expenses incurred through
September 30, 2012 re Post-Confirmation Matter

Fees                                                                $235,677.50

**Total Due This Bill**                                  <u>**$235,677.50**</u>

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois 60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number: 5519624
ABA Number: 071000013
Swift Code: CHASUS33XXX

Payment is Due Within 30 Days of Receipt of Invoice

SIDLEY AUSTIN LLP

Invoice Number: 32058124
Tribune Company

RE: Post-Confirmation Matter

## TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 09/02/12 | JP Langdon | Review conversion notice Q&A (.5); review organizational chart prepared by C. Krueger (.3) | .80 |
| 09/03/12 | CM Herbas | Prepare documents in preparation for emergence | 3.80 |
| 09/03/12 | CS Krueger | Revise restructuring transactions and organization documents | .90 |
| 09/03/12 | JP Langdon | Prepare email to A. Shmueli re: perfection certificate information (.5); review transfer agent agreement comments from Computershare (.9) | 1.40 |
| 09/03/12 | J Rosenkrantz | Revise Merger/conversion resolutions | 1.30 |
| 09/04/12 | LA Barden | Review emergence press release precedent and follow-up with D. Eldersveld | 2.20 |
| 09/04/12 | KF Blatchford | Attend Sidley restructuring meeting (.8); review Computershare materials (.3); o/c J. Langdon re: restructuring (.4); review restructuring documents (.9); review 3rd circuit issues (.5) | 2.90 |
| 09/04/12 | JC Boelter | Prepare Step two disgorgement notices (1.5); Review press release issues (.6); respond to emails regarding step two disgorgement documents (.4) | 2.50 |
| 09/04/12 | JM Gallagher | Review board resolutions for restructuring transactions (3.6); meeting wit J. Rosenkrantz and C. Herbas re: resolutions; weekly status meeting re: restructuring transactions with K. Blatchford, J. Langdon, J. Rosenkrantz and C. Herbas (.8). | 4.40 |
| 09/04/12 | CM Herbas | Attend meeting re: status with K. Blatchford, J. Langdon, J. Rosenkrantz and J. Gallagher (.8); prepare documents for emergence (7.9) | 8.70 |
| 09/04/12 | CS Krueger | Conference call with Paul Weiss, Alvarez and Marshall, and Sidley attorneys re: financing perfection certificate | .60 |
| 09/04/12 | JP Langdon | Review revised transfer agent fee schedule (.2); t/c with A&M and Paul Weiss re: perfection certificate (1.0); planning meeting with C. Krueger, K. Blatchford, C. Herbas, J. Rosenkrantz and J. Gallagher re: restructuring transactions (.8); review draft perfection certificate (.4) | 2.40 |
| 09/04/12 | KT Lantry | E-mails with J. Boelter re: changes to preference memo | .40 |
| 09/04/12 | MG Martinez | Telephone call with J. Boelter regarding restructuring transactions and press releases (0.2); research regarding precedent releases (1.5); draft restructuring transactions notices (1.5) | 3.20 |
| 09/04/12 | KS Mills | Analyze status of certain emergence tasks | 4.20 |

SIDLEY AUSTIN LLP

Invoice Number: 32058124
Tribune Company

RE: Post-Confirmation Matter

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 09/04/12 | J Rosenkrantz | Meeting with J. Gallagher and C. Herbas re 1st day resolutions (0.5); meeting with K. Blatchford, J. Langdon, J. Gallagher and C. Herbas re restructuring transactions (0.8); revise perfection certificate (2.0); revise merger/conversion resolutions (2.4); prepare 1st day resolutions (1.8); call with Paul Weis, J. Langdon and C. Krueger re Perfection Certificate (0.7) | 8.20 |
| 09/05/12 | LA Barden | Review emergence issues with K. Blatchford and update timetable (.60); review emergence precedent 8-Ks to confirm first day actions (.50) | 1.10 |
| 09/05/12 | KF Blatchford | Emergence communications issues (1.1); Weekly Sidley update call with L. Barden(.5) | 1.60 |
| 09/05/12 | JC Boelter | Call with Sidley team regarding emergence issues (.5); Emails regarding same (.4); Call with E. Vonnegut regarding emergence issue (.3); Email with E. Vonnegut regarding same (.2); Call with K. Lantry regarding open issues (.4) | 1.80 |
| 09/05/12 | JM Gallagher | Check states in disclosure schedules for restructuring entities. | 1.80 |
| 09/05/12 | CM Herbas | Inventory stock certificates at Tribune Tower | 2.50 |
| 09/05/12 | CS Krueger | Status conference call with corporate and bankruptcy team regarding restructuring transactions/emergence | .60 |
| 09/05/12 | JP Langdon | T/c with B. Healey re: new subsidiary (.5); review perfection certificate (.4); prepare email to Computershare re: registered holder issues (.3); prepare description of new Tribune entity for review (.5); review precedent emergence press releases (.4); t/c with J. Boelter et al. re: emergence issues (.5); review escrow agreements (.2) | 2.80 |
| 09/05/12 | MG Martinez | Weekly restructuring call with K. Blatchford, J. Boelter, K. Mills, J. Landgon, C. Krueger and J. Rosenkrantz | .60 |
| 09/05/12 | KS Mills | Address issues related to implementation of Step Two/Disgorgement Settlement (1.9); communications re: same to client, and Epiq (1.2) | 3.10 |
| 09/05/12 | KS Mills | Conference call w/Sidley team members re: emergence tasks | .60 |
| 09/05/12 | J Rosenkrantz | Bankruptcy status call re: emergence tasks with J. Boelter, J. Langdon, K. Blatchford, C. Krueger, K. Mills and M. Martinez (0.6); update merger/conversion resolutions (0.6); revise perfection certificate (1.2) | 2.40 |
| 09/06/12 | JM Gallagher | Prepare restructuring transactions documents for filing in anticipation of emergence. | .50 |
| 09/06/12 | CM Herbas | Revise documents in preparation for emergence | 3.00 |
| 09/06/12 | DM Kerschhackl | Prepare documents in preparation for emergence. | 3.00 |

**SIDLEY AUSTIN** LLP

Invoice Number: 32058124
Tribune Company

RE: Post-Confirmation Matter

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 09/06/12 | CS Krueger | Revise restructuring transactions and organization documents | 1.00 |
| 09/06/12 | JP Langdon | Review escrow arrangement documentation (.5); review restructuring transaction binder updates (.3); review restructuring transaction documentation (1.0) | 1.80 |
| 09/06/12 | KS Mills | Analyze issues related to implementation of Step Two/Disgorgement Settlement (2.5); communications w/ Epiq re: same (.7) | 3.20 |
| 09/06/12 | PD Monson | Review draft property chart | .50 |
| 09/06/12 | J Rosenkrantz | Revise perfection certificate (1.1); review first day resolutions (0.2) | 1.30 |
| 09/07/12 | KF Blatchford | Restructuring transactions meeting with L. Barden and preparation (.6); review motions re: emergence and restructuring matters (2.1) | 2.70 |
| 09/07/12 | JM Gallagher | Meeting with J. Langdon, C. Krueger and J. Rosenkrantz re: status of restructuring documents (.4); prepare restructuring documents in anticipation of emergence (3). | 3.40 |
| 09/07/12 | DM Kerschhackl | Prepare/revise stock charts in preparation for emergence. | 3.50 |
| 09/07/12 | CS Krueger | Restructuring transactions meeting with J. Langdon, J. Rosenkrantz, C. Herbas, and J. Gallagher (.4); Revise restructuring transactions and organization documents (1.1) | 1.50 |
| 09/07/12 | JP Langdon | Draft form of deposit agreement (.8); draft correspondence to J. Roberson re: FINRA cover letter (.2); respond to D. Eldersveld re: restructuring transaction questions (.2); meeting with J. Gallagher et al. re: restructuring transactions (.4) | 1.60 |
| 09/07/12 | KS Mills | Address issues outstanding in connection with establishing escrow account (2.2); analyze status of emergence tasks/released documents (3.0) | 5.20 |
| 09/07/12 | PD Monson | Edit chart; t/c with R. Coutinho re: chart edits | .50 |
| 09/07/12 | J Rosenkrantz | Meeting with J. Langdon, J. Gallagher and C. Krueger re restructuring transactions (0.4); prepare merger/conversion resolutions (0.2) | .60 |
| 09/08/12 | JM Gallagher | Review resolutions for restructuring transactions | 1.00 |
| 09/09/12 | JM Gallagher | Review resolutions for restructuring transactions | 1.30 |
| 09/10/12 | KF Blatchford | Sidley update call with L. Barden (.7); review emergence issues and plans (1.2); revise plan supplement documents re: director issue (.3) | 2.20 |
| 09/10/12 | JC Boelter | Emails with Sidley team regarding step two disgorgement statement | .40 |

SIDLEY AUSTIN LLP

Invoice Number: 32058124
Tribune Company

RE: Post-Confirmation Matter

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 09/10/12 | JC Boelter | Prepare for and attend emergence call (.3); Call with B. Whittman regarding open issues (.5); Email team regarding emergence logistics (.4); Review and email Sidley team regarding press release issues (1.0) | 2.20 |
| 09/10/12 | JM Gallagher | Review resolutions for restructuring transactions. | 3.50 |
| 09/10/12 | CM Herbas | Prepare documentation for restructuring transactions | 5.90 |
| 09/10/12 | CS Krueger | Status conference call with corporate and bankruptcy team regarding restructuring transactions/emergence (.7); Revise restructuring transactions and organization documents (1.6) | 2.30 |
| 09/10/12 | JP Langdon | Respond to questions from Tribune finance team re: restructuring transactions (.7); review revised perfection certificate (.5); review email from C. Krueger re: Publishers Forest entity (.3); review stock certificate diligence review (.3); review precedent emergence press releases (1.4); meet with C. Herbas re: status of restructuring transactions (.2) | 3.40 |
| 09/10/12 | KS Mills | Communications w/Epiq/client re: establishing escrow account (.5); telephone call w/certain Sidley team members re: emergence tasks (.2); address issues outstanding in connection w/emergence tasks (3.4) | 4.10 |
| 09/10/12 | BV Nastasic | Assist with preparation for filings concerning restructuring | 1.50 |
| 09/10/12 | AP Propps | Review recent decisions on appeal issue | 2.00 |
| 09/10/12 | J Rosenkrantz | Call with J. Boelter, K. Blatchford, J. Langdon, C. Krueger and K. Mills re bankruptcy status (0.7); revise merger/conversion resolutions (0.8) | 1.50 |
| 09/11/12 | KF Blatchford | Transfer Agent call (Computershare, Tribune, A&M and Sidley) re: emergence issue status (.2); t/c with J. Langdon and Paul Weiss - distribution and trading (.4); attend Sidley restructuring meeting with J. Langdon and J. Rosenkrantz re: restructuring transactions (.8); review restructuring transactions issues and documents (2.2) | 3.60 |
| 09/11/12 | JM Gallagher | Restructuring transactions status meeting with K. Blatchford, J. Rosenkrantz, J. Langdon and C. Herbas (.8); prepare restructuring transactions documents for filing (3); review resolutions for restructuring transactions (3); meeting with J. Rosenkrantz re: first day resolutions (1). | 7.80 |
| 09/11/12 | CM Herbas | Attend meeting with K. Blatchford, J. Langdon, J. Rosenkrantz, J. Gallagher and B. Nastasic re: restructuring transactions status (.8); prepare restructuring transactions documents in preparation for emergence (5) | 5.80 |
| 09/11/12 | B Krakauer | Conference call with A&M re: valuation report due dilligence | .90 |

SIDLEY AUSTIN LLP

Invoice Number: 32058124
Tribune Company

RE: Post-Confirmation Matter

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 09/11/12 | CS Krueger | Revise restructuring transactions and organization documents | .40 |
| 09/11/12 | JP Langdon | T/c with O. Lashko and K. Blatchford re: securities trading issues (.6); prepare for call with O. Lashko re: securities issues (.3); meeting with K. Blatchford et al. re: restructuring transactions (.8); t/c with Computershare re: emergence (.2); respond to question from M. Watkins re: Local Pro Plus Realty, LLC (.3); draft email to J. Boelter re: securities issues (.2); review Maryland preclearance issues (.2) | 2.60 |
| 09/11/12 | KS Mills | T/call w/Sidley/transfer agent/A&M re: emergence tasks (.2); analyze issues related to Step Two/Disgorgement Settlement (1.0); analyze status of emergence tasks (1.5) | 2.70 |
| 09/11/12 | BV Nastasic | Office conference with Tribune team re: restructuring transactions (1.0); Assist with preparation for filing re: restructuring transactions (3.8) | 4.80 |
| 09/11/12 | J Rosenkrantz | Meeting with J. Langdon, C. Krueger, J. Gallagher and C. Herbas re restructuring transactions (0.8); prepare first day resolutions (0.4); meeting with J. Gallagher re 1st day resolutions (1.0) | 2.20 |
| 09/11/12 | DM Twomey | Office conference with J. Boelter regarding emergence-related issues | .40 |
| 09/12/12 | KF Blatchford | Analyze Transfer Agent Agreement issues (.4); review and analyze distribution issues (.7) | 1.10 |
| 09/12/12 | JC Boelter | Emails with creditor constituents regarding claims distributions (.3); Email A&M regarding step two disgorgement settlement (.3) | .60 |
| 09/12/12 | JF Conlan | Analyze plan effective date approaches to address loose ends. | 1.50 |
| 09/12/12 | JM Gallagher | Review resolutions for restructuring transactions. | 2.20 |
| 09/12/12 | GM King | Call with C. Kline, J. Boelter, A. Propps and K. Mills re: emergence | .70 |
| 09/12/12 | JP Langdon | Review certificate of formation signature pages (.2); respond to question from Tribune finance team re: formation of entities (.2) | .40 |
| 09/12/12 | KS Mills | Analyze status of emergence tasks (1.5); review/analyze related documents (2.0); address issues outstanding in connection with emergence tasks (1.0) | 4.50 |
| 09/12/12 | BV Nastasic | Assist with preparation for filings concerning restructuring transactions (3.3); Correspondence with S. Gibbs at Corporation Service Company re: California pre-clearance results (.2) | 3.50 |
| 09/12/12 | J Rosenkrantz | Prepare resolutions | .20 |

SIDLEY AUSTIN LLP

Invoice Number: 32058124
Tribune Company

RE: Post-Confirmation Matter

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 09/13/12 | N Besdin | Revisions to Memo per discussion with KLantry | 1.50 |
| 09/13/12 | KF Blatchford | Transfer agent issues (.4); securities issuance and trading issues (.9) | 1.30 |
| 09/13/12 | JM Gallagher | Prepare restructuring transactions documents for filing; meeting with J. Rosenkrantz re: resolutions (.5); meeting with J. Rosenkrantz and J. Langdon re: same (.8). | 1.30 |
| 09/13/12 | JP Langdon | Meet with J. Rosenkrantz and J. Gallagher re: ordering of emergence date resolutions (.8); prepare revised ancillary documentation for transfer agent (1.5); t/c with O. Lashko re: post-emergence trading issues (.4) | 2.70 |
| 09/13/12 | KS Mills | Analyze certain issues related to Step Two/Disgorgement Settlement (2.0); address issues related to other emergence tasks (1.8) | 3.80 |
| 09/13/12 | BH Myrick | Emails w/ A&M re: emergence (.1); review issues regarding emergence professional fees (.3). | .40 |
| 09/13/12 | J Rosenkrantz | Meeting with J. Gallagher re resolutions (0.4); meeting with J. Langdon and J. Gallagher re resolutions (0.8); revise resolutions per comments from meeting (1.9) | 3.10 |
| 09/14/12 | KF Blatchford | Securities issuance and trading issues (.4); o/c J. Langdon - statues and issues (.3); restructuring matter (.6) | 1.30 |
| 09/14/12 | CM Herbas | Prepare amended and restated charters in preparation for emergence | 1.00 |
| 09/14/12 | CS Krueger | Revise restructuring transactions and organization documents | .60 |
| 09/14/12 | JP Langdon | Prepare summary of equity trading discussions (.2); meet with K. Blatchford re: equity trading issues (.4); t/c with B. Healey re: formation of new entity (.2); t/c with J. Boelter re: formation of new entity (.2) | 1.00 |
| 09/14/12 | MG Martinez | Prepare for and participate in Step 2 call with K. Mills (0.4); work on notices regarding same (0.4); telephone call with Epiq regarding same (0.3); e-mails with Epiq regarding same (0.3) | 1.40 |
| 09/14/12 | KS Mills | Communications with J. Boelter/M. Martinez re: Step Two/Disgorgement Settlement (.3); review of related materials (.5); review/analysis of plan provisions relevant to emergence issues (1.0) | 1.80 |
| 09/17/12 | KF Blatchford | Sidley update call (.2); t/c J. Langdon - open issues (.3); review request for restructuring transaction waiver (.2) | .70 |
| 09/17/12 | JC Boelter | Call with Mester regarding open emergence issues (.4); Comment on email regarding restructuring transactions (.7); Review emergence issues (.8) | 1.90 |

SIDLEY AUSTIN LLP

Invoice Number: 32058124
Tribune Company

RE: Post-Confirmation Matter

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 09/17/12 | CS Krueger | Revise restructuring transactions and organization documents | 1.30 |
| 09/17/12 | JP Langdon | Prepare documentation for formation of Riverwalk Theater entity (1.7); t/c with R. Stone re: restructuring transactions (.3); attend weekly t/c with J. Boelter et al. re: emergence (.2) | 2.20 |
| 09/17/12 | MG Martinez | Review restructuring transactions draft e-mail (0.1); review status of open emergence issues (0.4); quality check step 2 shortfall notices from Epiq (0.5); e-mails regarding same (0.3); participate in weekly restructuring call with Sidley corporate and bankruptcy teams (0.2) | 1.50 |
| 09/17/12 | KS Mills | Prepare for (.4) and participate in t/call with Sidley team members re: emergence tasks (.2); address issues related to finalization and distribution of Step Two/Disgorgement Settlement Shortfall Notices (2.5); review of summary email re: issues related to Restructuring Transactions (.2); Analyze status of emergence tasks/related issues (3.0) | 6.30 |
| 09/18/12 | KF Blatchford | Sidley restructuring meeting (.8); restructuring waiver request and related emails (.3) | 1.10 |
| 09/18/12 | JM Gallagher | Prepare restructuring transaction documents for filing (1.3); weekly status meeting with K. Blatchford, C. Krueger, C. Herbas and B. Nastasic (.8). | 2.10 |
| 09/18/12 | CM Herbas | Attend meeting re: status with K. Blatchford, C. Krueger, J. Gallagher and B. Nastasic (.8); updated documents for restructuring transactions (2.3) | 3.10 |
| 09/18/12 | CS Krueger | Restructuring transactions meeting with C. Herbas, J. Gallagher, B. Nastasic and K. Blatchford (.8); Revise restructuring transactions and organization documents (.9) | 1.70 |
| 09/18/12 | JP Langdon | T/c with D. Eldersveld re: emergence (.5); t/c with B. Healey re: formation of new entity (.2); prepare documents for formation of new entity (.5); review and revise email to co-proponents re: early formation and restructuring transactions (.3); review list of post-emergence entities prepared by C. Herbas (.4); t/c with J. Boelter re: formation of new entity (.2); review real estate listing prepared by P. Monson (.3); respond to question from J. Johnston re: restructuring transactions (.2); review revised perfection certificate (.3); prepare for t/c with D. Eldersveld re: emergence (.2); review Local Pro Plus Realty LLC documentation (.2) | 3.30 |
| 09/18/12 | KS Mills | Review/analyze and respond to numerous inquires from settlement participants regarding Step Two/Disgorgement Settlement Shortfall Notices (1.5); Analyze status of emergence tasks and related issues and related plan provisions/exhibits (4.6) | 6.10 |

SIDLEY AUSTIN LLP

Invoice Number:  32058124
Tribune Company

RE: Post-Confirmation Matter

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 09/18/12 | PD Monson | T/c with Rita DeBoer re : restructuring transactions; t/c's and email with R. Coutinho, J. Langdon re: same | 1.30 |
| 09/18/12 | BV Nastasic | Office conference with Tribune team re: restructuring (.8); Update withdrawal checklist (.3):; Correspondence with S. Gibbs at Corporation Service Company re: NY filing requirements (.3); Correspondence with S. Gibbs at Corporation Service Company re: name reservation (.2); Update qualification checklist (.3); Organize qualification documents re: revised checklist (.3); Compare list of surviving entities against organizational charts at the request of C. Herbas (.7) | 2.90 |
| 09/18/12 | DM Twomey | Telephone conference with K. Lantry regarding memo regarding prospectus provisions (.20); review memo, related e-mails and send to K. Lantry (.50); analyze claim transfer question from A&M (.20); e-mails with K. Kansa regarding same (.20) | 1.10 |
| 09/19/12 | JF Conlan | Communications with L. Barden re: processes and events (1.1); communications with company re process (1.3); analyze duties and process (1.1) | 3.50 |
| 09/19/12 | CS Krueger | Revise restructuring transactions and organization documents | .90 |
| 09/19/12 | JP Langdon | Revise formation documents for Riverfront Theater (.4); draft email to R. Stone and D. Busse re: Riverfront Theater (.2); prepare email to D. Eldersveld and J. Rodden re: transfer agent (.4); prepare revised comments to transfer agent agreement documentation (1.0); t/c with P. Meyer re: transfer agent Q&A (.5) | 2.50 |
| 09/19/12 | MG Martinez | E-mails regarding step 2 with Epiq (0.2); review step 2 spreadsheet for call (0.8); telephone call with K. Mills and P. Gondipalli regarding step 2 (0.3); follow-up e-mail review regarding same (0.3) | 1.60 |
| 09/19/12 | KS Mills | Prepare for (.2) and participate in t/call w/M. Martinez and P. Gondipalli re: Step Two Disgorgement Settlement (.3); review/analysis of Step Two Disgorgement participant inquiries/related issues (1.9) | 2.40 |
| 09/19/12 | BV Nastasic | Correspondence with S. Gibbs at Corporation Service Company re: name reservation (.2); Correspondence with S. Gibbs at Corporation Service Company re: name availability in California and Florida (.2); Organize documents re: New York pre-clearance results (.3); Assist J. Langdon with preparation of membership certificate of Riverfront Theater Entertainment LLC (.3) | 1.00 |
| 09/20/12 | KF Blatchford | Draft Transfer agent agreement (.3); restructuring issues (.4) | .70 |

SIDLEY AUSTIN LLP

Invoice Number: 32058124
Tribune Company

RE: Post-Confirmation Matter

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 09/20/12 | CM Herbas | Revise documents for emergence | 1.00 |
| 09/20/12 | CS Krueger | Revise restructuring transactions and organization documents | 2.20 |
| 09/20/12 | JP Langdon | Respond to question from R. Stone re: restructuring transactions (.3); review restructuring transactions documents (.4); review real estate project documentation (.4) | 1.10 |
| 09/20/12 | MG Martinez | Review latest step 2 e-mails from A&M (0.2); make calls to step 2 inquirers (1.2); e-mails regarding same to inquirer and A&M (0.5) | 1.90 |
| 09/20/12 | KS Mills | Review and respond to numerous inquires from settlement participants, Epiq, and A&M regarding Step Two/Disgorgement Settlement Shortfall Notices (4.3); communications with DPW re: same (.2); Analyze status of emergence tasks (1.0) | 5.50 |
| 09/20/12 | PD Monson | T/c's and emails with J. Langdon, R. DeBoer and R. Coutinho re: restructuring transactions | .50 |
| 09/20/12 | BV Nastasic | Preparation of documents for filing (1.5); Office conference with C. Krueger re: preparation for filing (.3) | 1.80 |
| 09/21/12 | N Besdin | Call with KLantry re: revisions to memo | .80 |
| 09/21/12 | JF Conlan | Communications with client re: process (.9); analyze duties and timing re: alternatives (.5) | 1.40 |
| 09/21/12 | CS Krueger | Revise restructuring transactions and organization documents | 4.60 |
| 09/21/12 | JP Langdon | Review real estate summary documentation (.6); t/c with B. Healey re: formation of new entity (.2); respond to questions from R. Stone re: restructuring transactions (.3); prepare correspondence re: FEIN applications (.2); review draft confidential information memorandum (3.0) | 4.30 |
| 09/21/12 | MG Martinez | Make calls to step 2 participants regarding shortfall notices | 4.30 |
| 09/21/12 | KS Mills | Review and respond to numerous inquires from settlement participants, Epiq, and A&M regarding Step Two/Disgorgement Settlement Shortfall Notices (4.8); prepare for (.3) and participate in t/call with M. Martinez, P. Gondipalli and Epiq re: outstanding issues related to inquires from settlement participants (.5) | 5.60 |
| 09/21/12 | BV Nastasic | Assist with filing Certificates of Incorporation in Delaware at the request of C. Krueger (.8); Assist with preparation of SS-4 forms for subsidiaries (.8); Organize documents re: preparation for filing concerning restructuring transactions (2.5) | 4.10 |
| 09/22/12 | MG Martinez | Review e-mails regarding step 2 | .10 |
| 09/23/12 | N Besdin | Revisions to "circumstances" section of memo for KLantry | 1.30 |

SIDLEY AUSTIN LLP

Invoice Number: 32058124
Tribune Company

RE: Post-Confirmation Matter

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 09/23/12 | JP Langdon | Review benefit plan financial statements (4.3); prepare comments to confidential information memorandum (1.3) | 5.60 |
| 09/24/12 | KF Blatchford | Sidley update call re: restructuring transactions | .30 |
| 09/24/12 | JM Gallagher | Review/analyze resolutions for restructuring transactions. | 2.30 |
| 09/24/12 | CM Herbas | Prepare documents in preparation for emergence | .20 |
| 09/24/12 | CS Krueger | Revise restructuring transactions and organization documents (3.4); Status conference call with corporate and bankruptcy team regarding restructuring transactions/emergence (.3) | 3.70 |
| 09/24/12 | JP Langdon | Review comments to confidential information memorandum prepared by J. Boelter (.3); review Tribune benefit plan financial statements (.4); review real estate inventory (1.6); t/c with S. Karottki re: restructuring transactions (.2); t/c with J. Boelter et al. re: emergence (.3); review restructuring transaction documents (4.6) | 7.40 |
| 09/24/12 | MG Martinez | Make calls to Step 2 participants regarding shortfall notice issues (1.9); participate in weekly restructuring call with corporate and bankruptcy Sidley teams (0.3) | 2.20 |
| 09/24/12 | KS Mills | Prepare for (.1) and participate in t/call with Sidley team members regarding status of certain emergence tasks (.3); Review and respond to numerous inquiries from settlement participants regarding Step Two/Disgorgement Settlement Shortfall Notices (4.4); communications with J. Boelter, M. Martinez, A&M, and DPW re: same (1.7) | 6.50 |
| 09/24/12 | PD Monson | Emails with J. Langdon re: real estate restructuring transactions | .30 |
| 09/24/12 | BV Nastasic | Telephone call with the IRS re: FEIN for Classified Ventures Holdco, LLC (1.0); Organize documents re: restructuring transactions (.3); Correspondence with S. Gibbs at Corporation Service Company re: Delaware evidence of filing concerning formation of subsidiaries (.2); Reserve name in Delaware (TMS, LLC) (.2) | 1.70 |
| 09/24/12 | J Rosenkrantz | Prepare resolutions (0.3); call with J. Boelter, K. Blatchford, J. Langdon and C. Krueger re bankruptcy status (0.3) | .60 |
| 09/24/12 | JC Steen | Review status of various emergence and FCC transactions | .50 |
| 09/25/12 | LA Barden | Telephone call with J. Langdon re: restructuring actions (.20); review action plan and revisions to timetable (.60); discuss Oak Tree proposal re: real estate (1.0); telephone call with J. Conlan re: CEO and board governance (1.0) | 2.80 |
| 09/25/12 | JM Gallagher | Review resolutions for restructuring transactions (4); conference with J. Rosenkrantz re: same (.2); prepare restructuring transactions documents for filing (1.5). | 5.70 |

SIDLEY AUSTIN LLP

Invoice Number:  32058124
Tribune Company

RE: Post-Confirmation Matter

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 09/25/12 | CM Herbas | Revise amended and restated charters for surviving entities | 1.30 |
| 09/25/12 | B Krakauer | Review full draft of A&M report and provide comments | 3.80 |
| 09/25/12 | CS Krueger | Revise restructuring transactions and organization documents | 3.00 |
| 09/25/12 | JP Langdon | Respond to questions from R. Stone re: timing of restructuring transactions (.2); prepare correspondence to D. Eldersveld et al. re: restructuring transactions update (.5); review joint ventures list (.8); review bankruptcy comments to employee benefit plan financial statements (.7) | 2.20 |
| 09/25/12 | MG Martinez | Work on resolutions of step 2 shortfall payment issues (1.1); telephone call with Deutsche Bank regarding same (0.1); follow-up e-mails regarding same (0.4); office conference with J. Boelter and B. Krakauer regarding emergence (0.5); e-mails with A&M regarding Deutsche Bank (0.2); telephone call with A&M regarding Woodlands step 2 (0.2) | 2.50 |
| 09/25/12 | KS Mills | Review/analyze and respond to numerous inquiries from settlement participants regarding Step Two/Disgorgement Settlement Shortfall Notices (2.5); Analyze outstanding issues related to Step Two Disgorgement Settlement (1.0); communications with A&M, and DPW re: same (.7); Review of plan provisions/exhibits related to certain emergence issues (1.4) | 5.60 |
| 09/25/12 | BV Nastasic | Correspondence with S. Gibbs re: domestic state of various subsidiaries (.3); Obtain FEIN for Riverwalk Holdco, LLC (.8); Organize documents re: preparation for restructuring (.3); Correspondence with S. Gibbs at Corporation Service Company re: Illinois filing requirements (.2) | 1.60 |
| 09/25/12 | J Rosenkrantz | Meet with J. Gallagher re resolutions | .20 |
| 09/26/12 | LA Barden | Telephone call with B. Krakauer re: Oak Tree proposal (.40); telephone call with J. Langdon re: real estate and tax issues (.40); review and discuss impact on restructuring transactions (1.10) | 1.90 |
| 09/26/12 | RJ Coutinho | Review property information and spreadsheets provided by client (.7); revise property tracking chart (2.1) | 2.80 |
| 09/26/12 | JM Gallagher | Prepare restructuring transactions documents for filing. | 3.20 |
| 09/26/12 | CM Herbas | Revise documents in preparation for emergence | 3.10 |
| 09/26/12 | CS Krueger | Revise restructuring transactions and organization documents | 2.50 |
| 09/26/12 | MG Martinez | Analyze step 2 issues in preparation for meeting with K. Mills (1.2); office conference with K. Mills regarding same (0.6); telephone conference with Lehman regarding same (0.1); telephone call with K. Mills and A&M regarding Deutsche Bank (0.2); additional call with Lehman regarding step 2 (0.1); | 2.60 |

SIDLEY AUSTIN LLP

Invoice Number: 32058124
Tribune Company

RE: Post-Confirmation Matter

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | additional review of step 2 open issues (0.2); review payment statuses (0.2) | |
| 09/26/12 | KS Mills | Review/analyze and respond to numerous inquiries from settlement participants regarding Step Two/Disgorgement Settlement Shortfall Notices (1.5); communications with A&M and DPW re: status of Step Two/Disgorgement issues (.7); Analyze status of emergence tasks (.5) | 2.70 |
| 09/26/12 | PD Monson | T/c and email with R. Coutinho re: restructuring real estate transactions | .30 |
| 09/26/12 | BV Nastasic | Correspondence with S. Gibbs at Corporation Service Company re: pre clearance of qualification document in Illinois (.2); Organize documents re: preparation for filings (.3) | .50 |
| 09/26/12 | J Rosenkrantz | Revise merger and conversion resolutions (1.3) | 1.30 |
| 09/27/12 | KF Blatchford | Sidley restructuring transactions meeting | .70 |
| 09/27/12 | RJ Coutinho | Review property charts with real estate tax parcel ID numbers and ownership information (2.0); review additional property lists (1.5); revise property tracking chart (2.3) | 5.80 |
| 09/27/12 | JM Gallagher | Review withdrawal and qualification forms and checklist for restructuring entities (2); restructuring transactions meeting with K. Blatchford, J. Langdon, C. Krueger; J. Rosenkrantz and C. Herbas (.7) | 2.70 |
| 09/27/12 | CM Herbas | Analyze resolutions (4.2); confer with K. Blatchford, J. Langdon, C. Krueger, J. Rosenkrantz and J. Gallagher re: status (.7); confer with J. Rosenkrantz re: resolutions (.2) | 5.10 |
| 09/27/12 | CS Krueger | Restructuring transactions meeting with J. Langdon; J. Rosenkrantz; C. Herbas, J. Gallagher and K. Blatchford (.7); Revise restructuring transactions and organization documents (.7) | 1.40 |
| 09/27/12 | JP Langdon | Meeting re: restructuring transactions with C. Krueger et al. (.7); t/c with D. Eldersveld re: real estate matters (.2); draft correspondence to A. Suresh et. al. re: tax matters (.2); prepare documentation and information re: officer requirements for D. Eldersveld (.6); review real property documentation provided by P. Monson (.3) | 2.00 |
| 09/27/12 | KT Lantry | Telephone call with K. Stickles re: terms of Plan and preparations for Effective Date | .30 |
| 09/27/12 | MG Martinez | Analyze open step 2 issues (0.5); telephone call with Deutsche Bank re: same (0.2) | .70 |
| 09/27/12 | KS Mills | Analysis of plan provisions/exhibits relevant to certain potential transaction (1.2); O/c with B. Krakauer re: same (.3); Review certain claim in pending bankruptcy proceeding (.3) | 1.80 |

SIDLEY AUSTIN LLP

Invoice Number: 32058124
Tribune Company

RE: Post-Confirmation Matter

| Date | Name | Narrative | Hours |
|---|---|---|---|
| 09/27/12 | KS Mills | Review and address issues outstanding in connection with Step Two Disgorgement/Settlement (2.7); review/respond to inquiry regarding draft claims and distribution update (.3); Analyze status of emergence tasks (1.7) | 4.70 |
| 09/27/12 | PD Monson | Emails and t/c's re: real estate restructuring issues | .80 |
| 09/27/12 | BV Nastasic | Assist with preparation of forms re: restructuring transactions (3.5); Correspondence with S. Gibbs at Corporation Service Company re: Illinois pre-clearance results (.3); Update checklists re: restructuring transactions (.2); Organize documents re: preparation for filings (1.5) | 5.50 |
| 09/27/12 | J Rosenkrantz | Revise first day resolutions (0.3); prepare conversion resolutions (1.7); revise merger/conversion resolutions (1.3); meeting with J. Gallagher, J. Langdon, C. Krueger, K. Blatchford and C. Herbas re restructuring transactions (0.7); meeting with C. Herbas re merger/conversion resolutions (0.2) | 4.20 |
| 09/28/12 | LA Barden | Telephone call with J. Langdon re: real estate reorganization (.40); conference with B. Krakauer to review next steps in real estate analysis (.40); review background materials (1.0) | 1.80 |
| 09/28/12 | PK Booth | Research law re: debtor's obligations for examiner's costs after examiner's discharge | 2.00 |
| 09/28/12 | JM Gallagher | Review and revise withdrawal/qualifications checklist (2.6); prepare restructuring transactions documents for filing (1) | 3.60 |
| 09/28/12 | B Krakauer | Analyze claw back issues re: Phantom Equity and A&M valuation (2.1); Draft outline of memo re: bankruptcy considerations re: potential real estate transactions (1.9); Review plan, confirmation order and legal issues re: potential real estate transactions (1.6); Prepare for and meet with client to discuss potential real estate transactions (2.4) | 8.00 |
| 09/28/12 | CS Krueger | Revise restructuring transactions and organization documents | .40 |
| 09/28/12 | JP Langdon | Meeting with P. Shanahan et. al. re: real estate matters (2.0); prepare inserts for real estate matters memo (2.2); prepare update correspondence for P. Monson re: real estate matters (.3); revise restructuring transactions documentation (.4) | 4.90 |
| 09/28/12 | MG Martinez | E-mails regarding step 2 (0.2); follow-up regarding same (0.2); review step 2 task list for completeness (0.9) | 1.30 |
| 09/28/12 | KS Mills | Address issues outstanding in connection with Step Two/Disgorgement Settlement (2.5); analyze plan provisions/exhibits relevant to emergence issues (1.2) | 3.70 |
| 09/28/12 | BV Nastasic | Correspondence with S. Gibbs at Corporation Service Company re: preparation for filings concerning restructuring transactions (.8); Assist with preparation for filings re: | 3.60 |

**SIDLEY AUSTIN** LLP

Invoice Number:  32058124
Tribune Company

RE: Post-Confirmation Matter

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | restructuring transaction (2.8) | |
| 09/28/12 | J Rosenkrantz | Revise resolutions | .30 |
| 09/29/12 | KS Mills | Prepare Summary of plan provisions/exhibits relevant to potential transaction (1.1); analyze related research memoranda re: same (1.0) | 2.10 |
| 09/30/12 | JP Langdon | Prepare corporate issues summary for real estate memorandum | 2.30 |
| 09/30/12 | J Rosenkrantz | Revise merger/conversion resolutions (1.0); create signatory list for closing documents (0.8) | 1.80 |
| | | **Total Hours** | **440.60** |

**SIDLEY AUSTIN** LLP

Invoice Number: 32058124
Tribune Company

RE: Post-Confirmation Matter

## TIME SUMMARY

| Name | Hours | Rate | Amount |
|---|---|---|---|
| LA Barden | 9.80 | $1,000.00 | $9,800.00 |
| JF Conlan | 6.40 | 1,000.00 | 6,400.00 |
| B Krakauer | 12.70 | 1,000.00 | 12,700.00 |
| KT Lantry | .70 | 950.00 | 665.00 |
| JC Steen | .50 | 925.00 | 462.50 |
| KF Blatchford | 20.20 | 800.00 | 16,160.00 |
| PD Monson | 4.20 | 800.00 | 3,360.00 |
| DM Twomey | 1.50 | 750.00 | 1,125.00 |
| JC Boelter | 9.40 | 725.00 | 6,815.00 |
| KS Mills | 86.20 | 675.00 | 58,185.00 |
| PK Booth | 2.00 | 555.00 | 1,110.00 |
| MG Martinez | 23.90 | 555.00 | 13,264.50 |
| JP Langdon | 58.70 | 550.00 | 32,285.00 |
| BH Myrick | .40 | 500.00 | 200.00 |
| GM King | .70 | 500.00 | 350.00 |
| N Besdin | 3.60 | 500.00 | 1,800.00 |
| AP Propps | 2.00 | 500.00 | 1,000.00 |
| CS Krueger | 29.60 | 475.00 | 14,060.00 |
| J Rosenkrantz | 29.20 | 435.00 | 12,702.00 |
| CM Herbas | 44.50 | 340.00 | 15,130.00 |
| JM Gallagher | 46.80 | 340.00 | 15,912.00 |
| DM Kerschhackl | 6.50 | 275.00 | 1,787.50 |
| RJ Coutinho | 8.60 | 265.00 | 2,279.00 |
| BV Nastasic | 32.50 | 250.00 | 8,125.00 |
| **Total Hours and Fees** | **440.60** | | **$235,677.50** |



**SIDLEY AUSTIN** LLP
ONE SOUTH DEARBORN
CHICAGO, IL  60603
(312) 853 7000
(312) 853 7036 FAX

| | |
|---|---|
| BEIJING | LOS ANGELES |
| BRUSSELS | NEW YORK |
| CHICAGO | PALO ALTO |
| DALLAS | SAN FRANCISCO |
| FRANKFURT | SHANGHAI |
| GENEVA | SINGAPORE |
| HONG KONG | SYDNEY |
| HOUSTON | TOKYO |
| LONDON | WASHINGTON, DC |

**FOUNDED 1866**

FEDERAL ID 36-4474078

October 30, 2012

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois  60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 32058125
Client Matter 90795-20100

For professional services rendered and expenses incurred through
September 30, 2012 re FCC Post Bankruptcy Matters

Fees                                                                          $37,505.50

**Total Due This Bill**                                              **$37,505.50**

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois  60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number:  5519624
ABA Number:  071000013
Swift Code:  CHASUS33XXX

Due and Payable Upon Receipt

**SIDLEY AUSTIN** LLP

Invoice Number: 32058125
Tribune Company

RE: FCC Post Bankruptcy Matters

TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 09/04/12 | JC Boelter | Review FCC issue and correspond with K. Lantry regarding same (.6) | .60 |
| 09/04/12 | KT Lantry | Review draft letter to FCC and e-mails to J. Feore, J. Boelter and D. Eldersveld re: edits to same | .60 |
| 09/04/12 | MD Schneider | Review and calls with corporate counsel on regulatory compliance set-up post-bankruptcy | 1.70 |
| 09/05/12 | MD Schneider | Review and revise materials on regulatory requirements out-of-bankruptcy per comments from corporate in-house counsel | .40 |
| 09/06/12 | MA Korman | Review cross-ownership waiver opposition | .30 |
| 09/06/12 | JP Langdon | Prepare FCC monitoring outline | .50 |
| 09/06/12 | MD Schneider | Prepare for call by addressing memorandum comments from in-house counsel on compliance issues | 2.10 |
| 09/07/12 | JP Langdon | T/c with M. Schneider re: FCC monitoring | .30 |
| 09/07/12 | KS Mills | Communications w/A&M/Dow Lohnes re: FCC issue | .30 |
| 09/07/12 | MD Schneider | Review and revise memorandum on regulatory issues (0.70); call and correspondence with J Roberts on WSFL Renewal and exhibits (1.10) | 1.80 |
| 09/10/12 | JP Langdon | T/c with D. Eldersveld and J. Washburn re: FCC monitoring (.6); review outline and draft memo for FCC monitoring (.8) | 1.40 |
| 09/10/12 | MD Schneider | Call on Tribune Monitoring of FCC Compliance post-emergence(1.00); research certifications for prospective transfers and exercises (3.60), WSFL Renewal correspondence (0.20) | 4.80 |
| 09/11/12 | JC Boelter | Assess FCC and timing issues and email Sidley team regarding same | 1.50 |
| 09/11/12 | RS Flagg | Communications with FCC regarding status of stay motions | .40 |
| 09/11/12 | KT Lantry | E-mails with J. Boelter and D. Liebentritt re: FCC issues | .30 |
| 09/11/12 | MG Martinez | Review K. Mills's comments to FCC Final Certification Notice | .10 |
| 09/11/12 | KS Mills | Review/comment on draft notice re: FCC matters | .80 |
| 09/12/12 | JF Bendernagel | Review of FCC filing (.1); telephone call with D. Liebentritt regarding same (.2) | .30 |
| 09/12/12 | JP Langdon | Prepare comments to FCC monitoring memo | 1.00 |
| 09/12/12 | KT Lantry | Review FCC order (.2) and e-mails re: same with R. Flagg and J. Bendernagel re: communication of same to Plan Proponents | .40 |

**SIDLEY AUSTIN** LLP

Invoice Number:  32058125
Tribune Company

RE: FCC Post Bankruptcy Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | (.2) | |
| 09/12/12 | KS Mills | Review/respond to inquiries from D.Lohnes/Wiley Ryan re: FCC matters | .20 |
| 09/12/12 | MD Schneider | Review of FCC Status Report in DC Circuit proceeding with description for in-house counsel | 1.20 |
| 09/12/12 | MD Schneider | Review and edit FCC monitoring compliance memo for inclusion of certifications | 1.80 |
| 09/13/12 | JP Langdon | Prepare comments to FCC monitoring memo | 1.20 |
| 09/13/12 | MD Schneider | Review J. Langdon edits and comments on memorandum | 1.20 |
| 09/14/12 | JP Langdon | T/c with M. Schneider re: FCC memo | .20 |
| 09/14/12 | KS Mills | Communications with M.Schneider and S. Summerfield re: FCC Procedures Order | .20 |
| 09/14/12 | MD Schneider | Revise memorandum consistent with J. Langdon comments (1.20) and further research on memorandum attachments (1.90) | 3.10 |
| 09/14/12 | SL Summerfield | Review case docket re FCC filing (.30) and email pleading and exhibit to K. Mills (.10) | .40 |
| 09/17/12 | MD Schneider | Further research and review on compliance memorandum | 1.30 |
| 09/18/12 | PG Friedman | Research re: WFSL waiver for renewal | 1.00 |
| 09/18/12 | MA Korman | Draft WSFL cross-ownership exhibit | 1.70 |
| 09/18/12 | KT Lantry | E-mails with D. Liebentritt and J. Bendernagel re: FCC status and review related documents | .30 |
| 09/18/12 | MD Schneider | WSFL Renewal Exhibit drafting and editing (0.70); correspondence with bankruptcy and corporate counsel on FCC order on media ownership requests and impact (0.80) | 1.50 |
| 09/19/12 | PG Friedman | Review draft exhibit for WFSL renewal application | .50 |
| 09/19/12 | MA Korman | Draft WSFL(TV) cross-ownership exhibit | .50 |
| 09/19/12 | KS Mills | Review email re: FCC issue | .10 |
| 09/19/12 | MD Schneider | Draft of WSFL renewal exhibit and application question (1.70); correspondence with bankruptcy and in-house counsel on new order (1.80) | 3.50 |
| 09/19/12 | MD Schneider | WSFL Exhibit draft and renew (1.20); research on certifications and questionnaires (0.70) | 1.90 |
| 09/20/12 | KP Kansa | Office conference with K. Mills re: FCC stipulation (.2); review stipulation (.3) and revise same (.4); t/c K. Lantry re: same (.2); email K. Mills re: same (.1) | 1.20 |
| 09/20/12 | KT Lantry | E-mails with J. Bendernagel re: FCC status | .20 |

**SIDLEY AUSTIN** LLP

Invoice Number: 32058125
Tribune Company

RE: FCC Post Bankruptcy Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 09/20/12 | MD Schneider | WSFL renewal application exhibit review (0.90); FCC monitoring post-emergence review (1.80) | 2.70 |
| 09/21/12 | PG Friedman | Edit WSFL renewal exhibit | 2.00 |
| 09/21/12 | MD Schneider | WSFL final review of argument in exhibit (0.70); FCC monitoring memo research (1.90) | 2.60 |
| 09/24/12 | PG Friedman | Research re: reorganization filings | .30 |
| 09/24/12 | MA Korman | Research issue for FCC compliance | .20 |
| 09/24/12 | JP Langdon | T/c with M. Schneider re: FCC monitoring memo | .20 |
| 09/25/12 | JF Bendernagel | Telephone call with D. LeMay regarding FCC (.3); telephone call with D. Liebentritt regarding same (.2) | .50 |
| 09/25/12 | KT Lantry | E-mails with J. Bendernagel and D. LeMay re: FCC status | .30 |
| 09/27/12 | KT Lantry | E-mails with N. Pernick and J. Boelter re: contacts for inquiry re: FCC matters | .10 |
| 09/28/12 | MD Schneider | FCC monitory and compliance approach | 2.80 |
| | | **Total Hours** | **54.50** |

**SIDLEY AUSTIN** LLP

Invoice Number:  32058125
Tribune Company

RE: FCC Post Bankruptcy Matters

## TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| KT Lantry | 2.20 | $950.00 | $2,090.00 |
| JF Bendernagel | .80 | 900.00 | 720.00 |
| KP Kansa | 1.20 | 800.00 | 960.00 |
| MD Schneider | 34.40 | 750.00 | 25,800.00 |
| JC Boelter | 2.10 | 725.00 | 1,522.50 |
| RS Flagg | .40 | 725.00 | 290.00 |
| KS Mills | 1.60 | 675.00 | 1,080.00 |
| MG Martinez | .10 | 555.00 | 55.50 |
| JP Langdon | 4.80 | 550.00 | 2,640.00 |
| MA Korman | 2.70 | 395.00 | 1,066.50 |
| PG Friedman | 3.80 | 315.00 | 1,197.00 |
| SL Summerfield | .40 | 210.00 | 84.00 |
| **Total Hours and Fees** | **54.50** | | **$37,505.50** |



**SIDLEY AUSTIN** LLP
ONE SOUTH DEARBORN
CHICAGO, IL 60603
(312) 853 7000
(312) 853 7036 FAX

| | |
|---|---|
| BEIJING | LOS ANGELES |
| BRUSSELS | NEW YORK |
| CHICAGO | PALO ALTO |
| DALLAS | SAN FRANCISCO |
| FRANKFURT | SHANGHAI |
| GENEVA | SINGAPORE |
| HONG KONG | SYDNEY |
| HOUSTON | TOKYO |
| LONDON | WASHINGTON, DC |

**FOUNDED 1866**

FEDERAL ID 36-4474078

October 30, 2012

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois 60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 32058126
Client Matter 90795-30390

For professional services rendered and expenses incurred through
September 30, 2012 re Fee Applications

Fees                                                                      $149,636.50

**Total Due This Bill**                                                   **$149,636.50**

---

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois 60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number: 5519624
ABA Number: 071000013
Swift Code: CHASUS33XXX

Due and Payable Upon Receipt

SIDLEY AUSTIN LLP

Invoice Number: 32058126
Tribune Company

RE: Fee Applications

### TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 09/03/12 | MT Gustafson | E-mail with L. Slaby and S. Robinson re: 11th Fee Auditor Response | .10 |
| 09/03/12 | T Katata | Preparation of 44th monthly fee application | 1.20 |
| 09/04/12 | K Gmoser | Research docket (1.7); prepare 11th quarter materials in connection with preparation of response to fee auditor's report (1.0); prepare email to L. Slaby re: same (.3); research docket (1.2); prepare 12th quarter materials in connection with preparation of response to fee auditor's report (1.4); prepare email to L. Slaby re: same (.3) | 5.90 |
| 09/04/12 | MT Gustafson | Draft Response to Fee Examiner's 11th Quarterly Fee Report (4.2); Meeting with L. Slaby and S. Robinson re: delegation of duties on Response to Fee Examiner's 11th Quarterly Fee Report (.5) | 4.70 |
| 09/04/12 | KP Kansa | Email K. Mills re: timing status on fee examiner response | .10 |
| 09/04/12 | T Katata | Preparation of 44th monthly fee application | 3.30 |
| 09/04/12 | DJ Lutes | Preparation of 43rd monthly fee application (.2); preparation of 44th monthly fee application (.2); preparation of 15th quarterly fee application (.2) | .60 |
| 09/04/12 | BH Myrick | T/c w/ L. Slaby re: Fee Examiner 11th Quarterly Fee Report | .10 |
| 09/04/12 | SW Robinson | Draft response to Fee Examiner's 11th Quarterly Preliminary Fee Report (Expenses and Hearings) | 6.30 |
| 09/04/12 | LH Slaby | Draft response to the Fee Examiner's preliminary report on the 11th Quarterly Fee Application | 4.00 |
| 09/05/12 | MT Gustafson | Draft Response to Fee Examiner's 11th Quarterly Fee Report (8.2); Review of Fee Examiner exhibits (3.5) | 11.70 |
| 09/05/12 | T Katata | Preparation of 44th monthly fee application | 1.80 |
| 09/05/12 | DJ Lutes | Preparation of 43rd monthly fee application (.1); preparation of 44th monthly fee application (.4) | .50 |
| 09/05/12 | BH Myrick | Emails w/ M. Gustafson re: response to the Examiner for 11th Quarterly period | .10 |
| 09/05/12 | SW Robinson | Draft response to Fee Examiner's 11th Quarterly Preliminary Report | .80 |
| 09/05/12 | JG Samuels | E-mails from/to M. Gustafson re response to Fee Examiner's 11th Quarterly fee report | .20 |
| 09/05/12 | LH Slaby | Draft response to the Fee Examiner's preliminary report on the 11th Quarterly Fee Application | 2.60 |

**SIDLEY AUSTIN** LLP

Invoice Number: 32058126
Tribune Company

RE: Fee Applications

| Date | Name | Narrative | Hours |
|---|---|---|---|
| 09/05/12 | SL Summerfield | Review time entries re expenses (.3); email information to M. Gustafson re: same (.1) | .40 |
| 09/06/12 | MT Gustafson | Draft Response to Fee Examiner's 11th Quarterly Fee Report (5.9); Meeting with K. Kansa re: vague communications response (.1); E-mails with J. Samuels re: fee response additional information (.2) | 6.20 |
| 09/06/12 | KP Kansa | Email L. Slaby re: response to fee examiner on 11th quarterly fee application | .10 |
| 09/06/12 | T Katata | Preparation of 44th monthly fee application | 3.00 |
| 09/06/12 | DJ Lutes | Preparation of 44th monthly fee application (.7); email with billing specialist re: same (.2) | .90 |
| 09/06/12 | MG Martinez | Prepare response to fee examiner report for 11th Quarterly period | 2.50 |
| 09/06/12 | KS Mills | Review preliminary report for 11th fee period (.8); analysis of materials relevant to responding to preliminary report for 11th fee period (1.2) | 2.00 |
| 09/06/12 | BH Myrick | T/c w/ S. Robinson re: fee Examiner report for 11th Quarterly period (.2); multiple t/c w/ M. Gustafson re: same (.2). | .40 |
| 09/06/12 | SW Robinson | Draft response to Fee Examiner's 11th Quarterly Preliminary Report. | 4.20 |
| 09/06/12 | TE Ross | Prepare case-related billing issues | .20 |
| 09/06/12 | JG Samuels | Review task entries to conform to local rules and Fee Examiner request (.7); e-mails to/from M. Gustafson (3X each) re response to Fee examiner report (.3) | 1.00 |
| 09/06/12 | LH Slaby | Draft response to the Fee Examiner's preliminary report on the 11th Quarterly Fee Application (6.5); Draft response to the Fee Examiner's preliminary report on the 12th Quarterly Fee Application (0.4) | 6.90 |
| 09/07/12 | MT Gustafson | Draft Response to Fee Examiner's 11th Quarterly Fee Report (8.1); E-mail with D. Lutes re: proformas (.2) | 8.30 |
| 09/07/12 | KP Kansa | Email L. Slaby re: fee app status (.1); review L. Slaby email on same (.1) | .20 |
| 09/07/12 | T Katata | Preparation of 44th monthly fee application | 7.00 |
| 09/07/12 | DJ Lutes | Preparation of 44th monthly fee application (5.7); emails with M. Gustafson re: same (.2); communications with billing specialist re: same (.4) | 6.30 |
| 09/07/12 | MG Martinez | Prepare response to fee examiner report for 11th Quarterly period | 3.00 |

**SIDLEY AUSTIN** LLP

Invoice Number: 32058126
Tribune Company

RE: Fee Applications

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 09/07/12 | SW Robinson | Email to company regarding fee estimates (.1); draft response to Fee Examiner's 11th Preliminary Report (4.3). | 4.40 |
| 09/07/12 | TE Ross | Analyze various billing-related issues | .30 |
| 09/07/12 | LH Slaby | Draft response to the Fee Examiner's preliminary report on the 11th Quarterly Fee Application (4.0); Review August pro formas for confidentiality (3.3) | 7.30 |
| 09/08/12 | MT Gustafson | Draft response to "vague communications" section in Fee Examiner's Interim Report on 11th Quarterly Fee Application | 2.60 |
| 09/08/12 | SW Robinson | Draft portions of response to Fee Examiner's 11th quarterly preliminary report relating to expenses and litigated matters | 3.30 |
| 09/09/12 | MT Gustafson | Review finished draft of Response to Fee Examiner's Interim Report on 11th Quarterly Fee Application for continuity, accuracy, grammar and legal compliance (5.7) | 5.70 |
| 09/09/12 | JD Lotsoff | Review task entries to conform to local rules and Fee Examiner request | .40 |
| 09/09/12 | SW Robinson | Draft edits to response to Fee Examiner's 11th quarterly preliminary report | .30 |
| 09/10/12 | MT Gustafson | Review finished draft of Response to Fee Examiner's Interim Report on 11th Quarterly Fee Application for continuity, accuracy, grammar and legal compliance (3.7); Meeting with K. Mills re: same (.1); Meeting with S. Robinson re: preparations for 15th Quarterly fee application (.2) | 4.00 |
| 09/10/12 | RW Hirth | Review August time entries for confidentiality (.20); telephone call w/D. Lutes re same (.10) | .30 |
| 09/10/12 | DJ Lutes | Preparation of 44th monthly fee application (6.6); communications with B. Hirth and M. Schneider re: same (.3) | 6.90 |
| 09/10/12 | MG Martinez | Prepare response to Fee Examiner for 11th quarterly period | .50 |
| 09/10/12 | KS Mills | Review draft response to 11th Preliminary Report | 1.00 |
| 09/11/12 | MT Gustafson | Review August pro formas for confidentiality (7.7); Meeting with M. Martinez re: same (.3) | 8.00 |
| 09/11/12 | DJ Lutes | Preparation of 44th monthly fee application (4.9); emails with M. Gustafson, L. Slaby and S. Robinson re: same (.3); preparation of 15th quarterly fee application (.3) | 5.50 |
| 09/11/12 | MG Martinez | Review proformas for confidentiality purposes | 5.30 |
| 09/11/12 | KS Mills | Review/revise draft response to 11th preliminary report | 5.50 |
| 09/11/12 | BH Myrick | Multiple emails w/ M. Gustafson re: time | .20 |
| 09/12/12 | MT Gustafson | Review August pro formas for confidentiality (5.9); Telephone calls with K. Mills re: Response to Fee Examiner's Preliminary | 6.20 |

SIDLEY AUSTIN LLP

Invoice Number: 32058126
Tribune Company

RE: Fee Applications

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | Report re: 11th Quarterly (.2); E-mail to S. Robinson and L. Slaby re: same (.1) | |
| 09/12/12 | KP Kansa | Email L. Slaby re: fee hearings | .10 |
| 09/12/12 | DJ Lutes | Preparation of 44th monthly fee application | 2.80 |
| 09/12/12 | MG Martinez | Office conference with M. Gustafson regarding fees | .20 |
| 09/12/12 | KS Mills | Review response to eleventh preliminary report (4.1); revise same (2.4) | 6.50 |
| 09/12/12 | SW Robinson | Conference with K. MIlls regarding 11th Interim Fee Response (.2) | .30 |
| 09/13/12 | MT Gustafson | Review August pro formas for confidentiality (6.6); Telephone calls with K. Mills re: Response to Fee Examiner's Preliminary Report re: 11th Quarterly (.1); E-mails with D. Lutes and J. Jensen re: same (.1); Telephone call with L. Slaby re: same (.1) | 6.90 |
| 09/13/12 | KP Kansa | Email K. Mills re: Fee Examiner response (.2); emails to L. Slaby re: same (.1) | .30 |
| 09/13/12 | DJ Lutes | Preparation of 44th monthly fee application (5.6); emails with M. Gustafson and J. Jensen re: same (.1) | 5.70 |
| 09/13/12 | KS Mills | Review/revise response to eleventh preliminary report | 7.80 |
| 09/14/12 | KP Kansa | Review response to fee examiner on 11th interim fee app | 3.00 |
| 09/14/12 | DJ Lutes | Preparation of 44th monthly fee application | 4.20 |
| 09/14/12 | KS Mills | Review/revise response to eleventh preliminary report (5.0); Communications with certain Sidley team members re: same (.3) | 5.30 |
| 09/17/12 | MT Gustafson | Review August pro formas for confidentiality (3.3); Meeting with S. Robinson re: same (.1) | 3.40 |
| 09/17/12 | T Katata | Preparation of 44th monthly fee application | 7.00 |
| 09/17/12 | DJ Lutes | Preparation of 44th monthly fee application | 1.60 |
| 09/17/12 | SL Summerfield | Review and revise third party fee application files for K. Kansa | .70 |
| 09/18/12 | MT Gustafson | Review K. Kansa edits to 11th Interim Fee Response | .30 |
| 09/18/12 | KP Kansa | Review response to Fee Examiner and revise same (3.7); office conference with K. Mills re: same (.3) | 4.00 |
| 09/18/12 | T Katata | Preparation of 44th monthly fee application | 4.00 |
| 09/18/12 | DJ Lutes | Preparation of 44th monthly fee application (1.4); communications with billing specialist re: same (.3) | 1.70 |
| 09/18/12 | KS Mills | Review comments to response to eleventh preliminary report (.4); review/ revise response to eleventh preliminary report | 2.10 |

**SIDLEY AUSTIN** LLP

Invoice Number: 32058126
Tribune Company

RE: Fee Applications

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | (1.5); communications with J. Thiel/K. Kansa re: certain questioned fees (.2) | |
| 09/18/12 | SW Robinson | Review K. Kansa comments to 11th Interim Response (.5); Draft edits to same (.4); conference with M. Gustafson regarding same (.2) | 1.10 |
| 09/19/12 | MT Gustafson | Review K. Kansa edits to 11th Interim Fee Response (.3); Meeting with K. Mills, S. Robinson and L. Slaby re: revisions to the 11th Interim Fee Response (.8); Revise selected portions of 11th Interim Fee Response (2.8); Status conference meeting with K. Mills, S. Robinson and L. Slaby re: finalizing the 11th Interim Fee Response (.4); E-mail with K. Mills re: waiver in 11th Interim Fee Response (.1) | 4.40 |
| 09/19/12 | KP Kansa | Review fee auditor response and revise same (2.5); office conference with K. Mills on same (.4) | 2.90 |
| 09/19/12 | DJ Lutes | Preparation of 44th monthly fee application (1.9); preparation of 15th quarterly fee application (.9); communications with M. Gustafson, L. Slaby and J. Jensen re: monthly and quarterly fee application (.4); communications with M. Schneider re: 44th monthly fee application (.3) | 3.50 |
| 09/19/12 | KS Mills | Communications w/K. Kansa, M. Gustafson, S. Robinson, and/or L. Slaby re: response to Preliminary Report for 11th quarterly application (1.0); communications w/J. Theil re: same (.1); review/revise draft response to Preliminary Report for 11th quarterly application (4.3) | 5.40 |
| 09/19/12 | SW Robinson | Conference with K. Mills, M. Gustafson and L. Slaby regarding 11th Interim Fee Response (.8); Draft edits to 11th Interim Response (3.6); conference with M. Gustafson and L. Slaby regarding same (.4). | 4.80 |
| 09/19/12 | LH Slaby | Draft response to the Fee Examiner's preliminary report on the 11th Quarterly Fee Application (2.3); Discussion with K. Mills, M. Gustafson, S. Robinson re: same (0.8); Review 43rd monthly fee application (0.1); emails with local counsel re: filing same (0.2); Research and draft email to client re: fees for S. Robinson (0.1); o/c with M. Gustafson and S. Robinson re: 11th (0.4) | 3.90 |
| 09/20/12 | MT Gustafson | E-mail with K. Mills re: drafted portion of 11th Interim Fee Response (.1); Revise 11th Interim Fee Application re: conferences (2.5); Review certain expenses in 15th quartrely period (.3) and multiple e-mails with S. Robinson re: additional detail (.2); | 3.10 |
| 09/20/12 | KP Kansa | Review 11th interim fee application response (.5); office conference with K. Mills re: same (.2) | .70 |

SIDLEY AUSTIN LLP

Invoice Number: 32058126
Tribune Company

RE: Fee Applications

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 09/20/12 | T Katata | Preparation of 44th monthly fee application | .80 |
| 09/20/12 | DJ Lutes | Preparation of 44th monthly fee application (1.0); emails with J. Jensen re: same (.3); emails with M. Schneider re: same (.1) | 1.40 |
| 09/20/12 | KS Mills | Review response to fee examiner's eleventh preliminary report (.8); communications with K.Kansa, M. Gustafson and S. Robinson re: same (.3) | 1.10 |
| 09/20/12 | SW Robinson | Review monthly fees (.2); draft email to K. Kansa regarding fee invoices (.1); draft email to L. Slaby regarding same (.1); draft email regarding fee invoices to D. Beezie regarding same (.2); review 11th Interim Fee Response (.3); draft changes to 11th Interim Fee Response (.1); review expense waiver chart (.2); | 1.20 |
| 09/20/12 | LH Slaby | Draft response to the Fee Examiner's preliminary report on the 11th Quarterly Fee Application (1.7); emails with K. Mills, M. Gustafson, S. Robinson re: same (0.7) | 2.40 |
| 09/21/12 | MT Gustafson | Review  August pro formas for confidentiality | .30 |
| 09/21/12 | MT Gustafson | Meeting with S. Robinson and L. Slaby re: 15th Quarterly fee application and August billing | .70 |
| 09/21/12 | DJ Lutes | Preparation of 44th monthly fee application (1.4); communications with J. Jensen re: same (.4); emails with M. Gustafson re: same (.2); emails to timekeepers re: billing procedures (.3) | 2.30 |
| 09/21/12 | BH Myrick | Several emails w/ L. Slaby re: Fee issues (.2). | .20 |
| 09/21/12 | SW Robinson | Conference with M. Gustafson and L. Slaby regarding drafting of 15th Quarterly Fee Application and 12th Interim Response (.7); review and draft email to M. Gustafson and L. Slaby regarding monthly fee applications (.2); review 12th Interim Expenses (.1); draft email to S. Summerfield regarding same (.1). | 1.10 |
| 09/21/12 | LH Slaby | Meet with M. Gustafson, S. Robinson regarding quarterly fee applications and responses (0.7); Draft 15th quarterly application (1.4); Review August pro formas for confidentiality (1.9) | 4.00 |
| 09/21/12 | SL Summerfield | Review requested expense reports for 12th quarterly fees and prepare same for S. Robinson | 1.90 |
| 09/23/12 | MT Gustafson | Review pro formas for confidentiality and compliance | .90 |
| 09/24/12 | MT Gustafson | Review August pro formas for confidentiality and compliance (6.2); Review Fee Examiner's Preliminary Report re: 12th Quarterly Fee Period (.6); Meeting with K. Mills re: same (.1) | 6.90 |
| 09/24/12 | KP Kansa | Email K. Mills and Sidley team re: 12th Fee Examiner report | .10 |

SIDLEY AUSTIN LLP

Invoice Number: 32058126
Tribune Company

RE: Fee Applications

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 09/24/12 | T Katata | Preparation of 44th monthly fee application | 1.00 |
| 09/24/12 | DJ Lutes | Preparation of 44th monthly fee application (3.9); communications with billing specialist re: same (.2) | 4.10 |
| 09/24/12 | KS Mills | Review twelfth preliminary report | .40 |
| 09/24/12 | BH Myrick | Emails w/ L. Slaby re: fee estimates | .10 |
| 09/24/12 | SW Robinson | Review fees & response to examiner report. | .30 |
| 09/24/12 | LH Slaby | Review August pro formas for confidentiality (1.6); Draft 12th quarterly response (1.1) | 2.70 |
| 09/24/12 | D Stamatova | Preparation of 44th monthly fee application | 1.70 |
| 09/25/12 | MT Gustafson | Meeting with S. Robinson re: 12th Response (.1); O/C with W. Evanoff re: 12th Response (.1); Review assigned sections for 12th Response (.1) | .30 |
| 09/25/12 | T Katata | Preparation of 44th monthly fee application | 1.00 |
| 09/25/12 | DJ Lutes | Preparation of 44th monthly fee application | 1.20 |
| 09/25/12 | BH Myrick | Emails w/ L. Slaby re: 15th Quarterly (.1); review 15th Interim bills and draft state law fraudulent conveyance section (.8); emails w/ L. Slaby and A&M re: fee estimates (.1); review same (.2). | 1.20 |
| 09/25/12 | LH Slaby | Draft 12th quarterly response | 1.40 |
| 09/25/12 | D Stamatova | Preparation of 44th monthly fee application | 1.10 |
| 09/26/12 | K Gmoser | Preparation of 15th quarterly fee application | 2.90 |
| 09/26/12 | MT Gustafson | Review, with comment, to Fee Examiner's preliminary report to the 12th (.5); Draft portions of Response to the Fee Examiner's preliminary report to the 12th (1.4); Communications with L. Slaby and S. Robinson re: August pro forma billing statements (.4) | 2.30 |
| 09/26/12 | T Katata | Preparation of 44th monthly fee application | 2.30 |
| 09/26/12 | DJ Lutes | Preparation of 44th monthly fee application (3.8); preparation of 15th quarterly fee application (.8); communications with M. Gustafson re: same (.2); communications with J. Jensen re: same (.4) | 5.20 |
| 09/26/12 | KS Mills | O/C with L. Slaby re: response to twelfth preliminary report | .30 |
| 09/26/12 | BH Myrick | O/c w/ L. Slaby re: 15th Quarterly (.1); emails w/ L. Slaby re: 15th quarterly (.1); revise professional retention section of 15th quarterly (.3) | .50 |
| 09/26/12 | SW Robinson | Draft response to Fee Examiner's preliminary report regarding 12th Interim Fee Period (1.3). | 1.30 |

SIDLEY AUSTIN LLP

Invoice Number: 32058126
Tribune Company

RE: Fee Applications

| Date | Name | Narrative | Hours |
|------|------|-----------|------:|
| 09/26/12 | LH Slaby | Draft 12th quarterly response (4.2); Draft 15th quarterly application (0.2); Discuss 13th and 15th with K. Mills (0.3); o/c with B. Myrick re: 15th (0.1) | 4.80 |
| 09/26/12 | D Stamatova | Preparation of 44th monthly fee application | 2.20 |
| 09/27/12 | K Gmoser | Preparation of 44th monthly fee statement | 2.80 |
| 09/27/12 | KP Kansa | Review omnibus fee order (.1); email same to K. Mills with comment (.1) | .20 |
| 09/27/12 | DJ Lutes | Preparation of 44th monthly fee application | 2.80 |
| 09/27/12 | MG Martinez | Draft insert for fee application (15th interim) | 1.50 |
| 09/27/12 | SW Robinson | Draft response to Fee Examiner's preliminary report for 12th Interim Fee Period. | 1.50 |
| 09/27/12 | LH Slaby | Draft 12th quarterly response (1.1); Emails with K. Stickles regarding fee hearings and responses (0.2); emails with M. Gustafson and S. Robinson regarding 12th response, 15th application, and client communications (0.8) | 2.10 |
| 09/27/12 | SL Summerfield | Discuss twelfth interim reports w/ S. Robinson (.40); review and revise airfare chart re twelfth interim for S. Robinson (1.80) | 2.20 |
| 09/28/12 | MT Gustafson | Draft portions of Response to Fee Examiner's preliminary report to the 12th (2.6); Communications with A. Eavy re: questioned time entries (.6); Communications with R. Luce re: questioned time entries (.6) | 3.80 |
| 09/28/12 | DJ Lutes | Preparation of 44th monthly fee application (.9); emails with J. Jensen re: same (.3) | 1.20 |
| 09/28/12 | BH Myrick | T/c w/ M. Gustafson re: fee issues (.1); review same (.1) | .20 |
| 09/28/12 | SW Robinson | Draft response to Fee Examiner's preliminary report for 12th Interim Fee Period | 3.00 |
| 09/28/12 | SL Summerfield | Meeting w/ S. Robinson re twelfth interim period (.30); review trip reports and prepare airfare chart and revise same for S. Robinson (3.0) | 3.30 |
| 09/29/12 | MT Gustafson | Draft portions of Response to Fee Examiner's Preliminary Report to the 12th Quarterly | 2.20 |
| 09/30/12 | SW Robinson | Draft response to Fee Examiner's preliminary report for 12th Quarterly period. | 2.40 |
| | | **Total Hours** | **354.80** |

**SIDLEY AUSTIN** LLP

Invoice Number: 32058126
Tribune Company

RE: Fee Applications

### TIME SUMMARY

| Name | Hours | Rate | Amount |
|---|---|---|---|
| RW Hirth | .30 | $950.00 | $285.00 |
| JG Samuels | 1.20 | 925.00 | 1,110.00 |
| KP Kansa | 11.70 | 800.00 | 9,360.00 |
| JD Lotsoff | .40 | 725.00 | 290.00 |
| KS Mills | 37.40 | 675.00 | 25,245.00 |
| MG Martinez | 13.00 | 555.00 | 7,215.00 |
| SW Robinson | 36.30 | 500.00 | 18,150.00 |
| BH Myrick | 3.00 | 500.00 | 1,500.00 |
| MT Gustafson | 93.00 | 450.00 | 41,850.00 |
| TE Ross | .50 | 445.00 | 222.50 |
| LH Slaby | 42.10 | 400.00 | 16,840.00 |
| DJ Lutes | 58.40 | 315.00 | 18,396.00 |
| K Gmoser | 11.60 | 250.00 | 2,900.00 |
| SL Summerfield | 8.50 | 210.00 | 1,785.00 |
| D Stamatova | 5.00 | 120.00 | 600.00 |
| T Katata | 32.40 | 120.00 | 3,888.00 |
| **Total Hours and Fees** | **354.80** | | **$149,636.50** |



**SIDLEY AUSTIN** ᴌᴌᴘ
ONE SOUTH DEARBORN
CHICAGO, IL 60603
(312) 853 7000
(312) 853 7036 FAX

| | |
|---|---|
| BEIJING | LOS ANGELES |
| BRUSSELS | NEW YORK |
| CHICAGO | PALO ALTO |
| DALLAS | SAN FRANCISCO |
| FRANKFURT | SHANGHAI |
| GENEVA | SINGAPORE |
| HONG KONG | SYDNEY |
| HOUSTON | TOKYO |
| LONDON | WASHINGTON, DC |

**FOUNDED 1866**

FEDERAL ID 36-4474078

October 30, 2012

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois 60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 32058127
Client Matter 90795-30420

For professional services rendered and expenses incurred through
September 30, 2012 re Vendor Matters

Fees                                                                                               $800.00

**Total Due This Bill**                                                              $800.00

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois 60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number: 5519624
ABA Number: 071000013
Swift Code: CHASUS33XXX

Due and Payable Upon Receipt

**SIDLEY AUSTIN** LLP

Invoice Number: 32058127
Tribune Company

RE: Vendor Matters

## TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 09/20/12 | KP Kansa | Review R. DeBoer email on vendor matter (.2); draft response to same (.3) | .50 |
| 09/21/12 | KP Kansa | T/c R. DeBoer re: vendor matter (.2); review R. DeBoer email on same (.1); office conference K. Mills on same (.2 | .50 |
| | | **Total Hours** | **1.00** |

**SIDLEY AUSTIN** LLP

Invoice Number:  32058127
Tribune Company

RE: Vendor Matters

### TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| KP Kansa | 1.00 | $800.00 | $800.00 |
| **Total Hours and Fees** | **1.00** | | **$800.00** |



**SIDLEY AUSTIN** LLP
ONE SOUTH DEARBORN
CHICAGO, IL  60603
(312) 853 7000
(312) 853 7036 FAX

| | |
|---|---|
| BEIJING | LOS ANGELES |
| BRUSSELS | NEW YORK |
| CHICAGO | PALO ALTO |
| DALLAS | SAN FRANCISCO |
| FRANKFURT | SHANGHAI |
| GENEVA | SINGAPORE |
| HONG KONG | SYDNEY |
| HOUSTON | TOKYO |
| LONDON | WASHINGTON, DC |

**FOUNDED 1866**

FEDERAL ID 36-4474078

October 30, 2012

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois  60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 32058128
Client Matter 90795-30430

For professional services rendered and expenses incurred through
September 30, 2012 re Use/Sale/Lease of Assets

Fees                                                                                        $285.00

**Total Due This Bill**                                                           **$285.00**

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois  60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number:  5519624
ABA Number:  071000013
Swift Code:  CHASUS33XXX

**SIDLEY AUSTIN** LLP

Invoice Number: 32058128
Tribune Company

RE: Use/Sale/Lease of Assets

### TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 09/17/12 | KT Lantry | Communications with K. Kansa re: Cablevision negotiations | .30 |
| | | **Total Hours** | **.30** |

**SIDLEY AUSTIN** LLP

Invoice Number: 32058128
Tribune Company

RE: Use/Sale/Lease of Assets

## TIME SUMMARY

| Name | Hours | Rate | Amount |
|---|---|---|---|
| KT Lantry | .30 | $950.00 | $285.00 |
| **Total Hours and Fees** | **.30** | | **$285.00** |



**SIDLEY AUSTIN** LLP
ONE SOUTH DEARBORN
CHICAGO, IL 60603
(312) 853 7000
(312) 853 7036 FAX

| | |
|---|---|
| BEIJING | LOS ANGELES |
| BRUSSELS | NEW YORK |
| CHICAGO | PALO ALTO |
| DALLAS | SAN FRANCISCO |
| FRANKFURT | SHANGHAI |
| GENEVA | SINGAPORE |
| HONG KONG | SYDNEY |
| HOUSTON | TOKYO |
| LONDON | WASHINGTON, DC |

**FOUNDED 1866**

FEDERAL ID 36-4474078

October 30, 2012

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois 60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 32058129
Client Matter 90795-30450

For professional services rendered and expenses incurred through
September 30, 2012 re Insurance Matters

Fees                                                                    $1,235.00

**Total Due This Bill**                                   **$1,235.00**

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois 60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number: 5519624
ABA Number: 071000013
Swift Code: CHASUS33XXX

Due and Payable Upon Receipt

**SIDLEY AUSTIN** LLP

Invoice Number:  32058129
Tribune Company

RE: Insurance Matters

## TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 09/03/12 | KT Lantry | Emails with S. Floresheim re: insurance matters | .40 |
| 09/11/12 | KT Lantry | Discuss payment of insurance-related fees with D. Eldersveld and J. Bendernagel (.6) and review same (.2) | .80 |
| 09/18/12 | KT Lantry | Emails with D. Eldersveld re: insurance issue | .10 |
| | | **Total Hours** | **1.30** |

**SIDLEY AUSTIN** LLP

Invoice Number: 32058129
Tribune Company

RE: Insurance Matters

## TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| KT Lantry | 1.30 | $950.00 | $1,235.00 |
| **Total Hours and Fees** | **1.30** | | **$1,235.00** |