# Exhibit B

STAYED,PaperDocuments,MEDIATION,PATENT,VACANTJUDGESHIP

# U.S. District Court
## District of Delaware (Wilmington)
## CIVIL DOCKET FOR CASE #: 1:05-cv-00725-LPS

TV Guide Online Inc. et al v. Tribune Media Services Inc.      Date Filed: 10/12/2005
Assigned to: Judge Leonard P. Stark                      Jury Demand: Both
Related Case: 1:11-cv-00003-RGA          Nature of Suit: 830 Patent
Cause: 28:1338 Patent Infringement       Jurisdiction: Federal Question

**Plaintiff**

**TV Guide Online Inc.**            represented by    **Frederick L. Cottrell , III**
                                              Richards, Layton & Finger, PA
                                              One Rodney Square
                                              920 N. King Street
                                              Wilmington, DE 19801
                                              (302) 658-6541
                                              Email: cottrell@rlf.com
                                              *LEAD ATTORNEY*
                                              *ATTORNEY TO BE NOTICED*

                                              **Kelly E. Farnan**
                                              Richards, Layton & Finger, PA
                                              One Rodney Square
                                              920 N. King Street
                                              Wilmington, DE 19801
                                              (302) 651-7705
                                              Email: farnan@rlf.com
                                              *ATTORNEY TO BE NOTICED*

                                              **Steven J. Fineman**
                                              Richards, Layton & Finger, PA
                                              One Rodney Square
                                              920 N. King Street
                                              Wilmington, DE 19801
                                              (302) 658-6541
                                              Email: fineman@rlf.com
                                              *ATTORNEY TO BE NOTICED*

**Plaintiff**

**TV Guide Online LLC**            represented by    **Frederick L. Cottrell , III**
                                              (See above for address)
                                              *LEAD ATTORNEY*
                                              *ATTORNEY TO BE NOTICED*

                                              **Kelly E. Farnan**
                                              (See above for address)

*ATTORNEY TO BE NOTICED*

**Steven J. Fineman**
(See above for address)
*ATTORNEY TO BE NOTICED*

V.

**Defendant**

**Tribune Media Services Inc.**            represented by **Mary Matterer**
                                            Morris James LLP
                                            500 Delaware Avenue, Suite 1500
                                            P.O. Box 2306
                                            Wilmington, DE 19899-2306
                                            (302)888-6800
                                            Fax: (302) 571-1750
                                            Email: mmatterer@morrisjames.com
                                            *LEAD ATTORNEY*
                                            *ATTORNEY TO BE NOTICED*

                                            **Richard K. Herrmann**
                                            Morris James LLP
                                            500 Delaware Avenue, Suite 1500
                                            P.O. Box 2306
                                            Wilmington, DE 19899-2306
                                            (302) 888-6800
                                            Email: rherrmann@morrisjames.com
                                            *LEAD ATTORNEY*
                                            *ATTORNEY TO BE NOTICED*

**Counter Claimant**

**Tribune Media Services Inc.**            represented by **Richard K. Herrmann**
                                            (See above for address)
                                            *LEAD ATTORNEY*
                                            *ATTORNEY TO BE NOTICED*

V.

**Counter Defendant**

**TV Guide Online Inc.**                   represented by **Steven J. Fineman**
                                            (See above for address)
                                            *ATTORNEY TO BE NOTICED*

**Counter Defendant**

**TV Guide Online LLC**                    represented by **Steven J. Fineman**
                                            (See above for address)
                                            *ATTORNEY TO BE NOTICED*

| Date Filed | # | Docket Text |
|---|---|---|
| 10/12/2005 | 1 | COMPLAINT filed with Jury Demand against Tribune Media Services Inc. - Magistrate Consent Notice to Pltf. ( Filing fee $ 250, receipt number 140856.) - filed by TV Guide Online Inc., TV Guide Online LLC. (Attachments: # 1 Civil Cover Sheet # 2 Acknowledgement of Consent Form)(mwm, ) (Entered: 10/13/2005) |
| 10/12/2005 | | Summons Issued as to Tribune Media Services Inc. on 10/12/2005. (mwm, ) (Entered: 10/13/2005) |
| 10/12/2005 | 2 | Disclosure Statement pursuant to Rule 7.1 filed by TV Guide Online Inc., TV Guide Online LLC identifying Gemstar-TV Guide International Inc. as Corporate Parent. (mwm, ) (Entered: 10/13/2005) |
| 10/13/2005 | 3 | Report to the Commissioner of Patents for Patent Number(s) 5,988,078 (mwm, ) (Entered: 10/13/2005) |
| 10/19/2005 | | Case assigned to Judge Kent A. Jordan. Please include the initials of the Judge (KAJ) after the case number on all documents filed. (rjb, ) (Entered: 10/19/2005) |
| 01/10/2006 | 4 | SUMMONS Returned Executed by TV Guide Online Inc., TV Guide Online LLC. Tribune Media Services Inc. served on 1/10/2005, answer due 1/30/2005. (Cottrell, Frederick) (Entered: 01/10/2006) |
| 01/30/2006 | 5 | STIPULATION TO EXTEND TIME to respond to complaint to February 1, 2006 - filed by TV Guide Online Inc., TV Guide Online LLC, Tribune Media Services Inc.. (Matterer, Mary) (Entered: 01/30/2006) |
| 01/31/2006 | | SO ORDERED, re 5 STIPULATION TO EXTEND TIME to respond to complaint to February 1, 2006 filed by TV Guide Online Inc.,,, TV Guide Online LLC,, Tribune Media Services Inc. Set/Reset Answer Deadlines: Tribune Media Services Inc. answer due 2/1/06. Signed by Judge Kent A. Jordan on 1/31/06. (rwc, ) (Entered: 01/31/2006) |
| 02/01/2006 | 6 | ANSWER to Complaint with Jury Demand, COUNTERCLAIM against TV Guide Online Inc., TV Guide Online LLC by Tribune Media Services Inc.. (Herrmann, Richard) (Entered: 02/01/2006) |
| 02/01/2006 | 7 | Disclosure Statement pursuant to Rule 7.1 filed by Tribune Media Services Inc. identifying Tribune Company as Corporate Parent. (Herrmann, Richard) (Entered: 02/01/2006) |
| 02/03/2006 | 8 | Letter to counsel from Judge Jordan regarding proposed form of scheduling order. (Attachments: # 1)(ntl, ) (Entered: 02/03/2006) |
| 02/07/2006 | 9 | MOTION for Pro Hac Vice Appearance of Attorney Robert C. Morgan, Christopher J. Harnett and Stuart W. Yothers - filed by TV Guide Online Inc., TV Guide Online Inc., TV Guide Online LLC, TV Guide Online LLC. (Fineman, Steven) (Entered: 02/07/2006) |
| 02/10/2006 | | SO ORDERED, re 9 MOTION for Pro Hac Vice Appearance of Attorney Robert C. Morgan, Christopher J. Harnett and Stuart W. Yothers filed by TV |

| | | |
|---|---|---|
| | | Guide Online Inc.,, TV Guide Online LLC. Signed by Judge Kent A. Jordan on 2/10/06. (rwc, ) (Entered: 02/10/2006) |
| 02/21/2006 | 10 | ORDER, Setting Scheduling Teleconference for 3/8/2006 04:30 PM before Honorable Kent A. Jordan. Signed by Judge Kent A. Jordan on 2/21/06. (rwc, ) (Entered: 02/21/2006) |
| 02/21/2006 | 11 | MOTION to Dismiss for Failure to State a Claim *[Plaintiffs TV Guide Online, Inc. and TV Guide Online, LLC's Motion to Dismiss Defendant's Counterclaim for Alleged Patent Misuse and to Strike Defendant's Patent Misuse Defense]* - filed by TV Guide Online Inc., TV Guide Online LLC. (Attachments: # 1 Text of Proposed Order)(Fineman, Steven) (Entered: 02/21/2006) |
| 02/21/2006 | 12 | SEALED OPENING BRIEF in Support re 11 MOTION to Dismiss for Failure to State a Claim *[Plaintiffs TV Guide Online, Inc. and TV Guide Online, LLC's Motion to Dismiss Defendant's Counterclaim for Alleged Patent Misuse and to Strike Defendant's Patent Misuse Defense]* filed by TV Guide Online Inc., TV Guide Online LLC.Answering Brief/Response due date per Local Rules is 3/7/2006. (Fineman, Steven) (Entered: 02/21/2006) |
| 02/21/2006 | 13 | SEALED DECLARATION re 11 MOTION to Dismiss for Failure to State a Claim *[Plaintiffs TV Guide Online, Inc. and TV Guide Online, LLC's Motion to Dismiss Defendant's Counterclaim for Alleged Patent Misuse and to Strike Defendant's Patent Misuse Defense]*, 12 Opening Brief in Support, *[Declaration of Samir B. Armaly in Support of Plaintiffs' Motion to Dismiss Defendant's Counterclaim for Alleged Patent Misuse and to Strike Defendant's Patent Misuse Defense]* by TV Guide Online Inc., TV Guide Online LLC. (Fineman, Steven) (Entered: 02/21/2006) |
| 02/21/2006 | 14 | ANSWER to Counterclaim *[Plaintiffs' Answer to Defendant's Counterclaims]* by TV Guide Online Inc., TV Guide Online LLC.(Fineman, Steven) (Entered: 02/21/2006) |
| 02/28/2006 | 15 | REDACTED VERSION of 12 Opening Brief in Support, *Of Their Motion To Dismiss Defendant's Counterclaim For Alleged Patent Misuse And To Strike Defendant's Patent Misuse Defense* by TV Guide Online Inc., TV Guide Online LLC. (Attachments: # 1 Exhibit 1)(Fineman, Steven) (Entered: 02/28/2006) |
| 02/28/2006 | 16 | REDACTED VERSION of 13 Declaration,, *Of Samir B. Armaly In Support Of Plaintiffs' Motion To Dismiss Defendant's Counterclaim For Alleged Patent Misuse And To Strike Defendant's Patent Misuse Defense* by TV Guide Online Inc., TV Guide Online LLC. (Attachments: # 1 Exhibit A through L)(Fineman, Steven) (Entered: 02/28/2006) |
| 03/02/2006 | 17 | NOTICE OF SERVICE of Plaintiffs' First Set of Interrogatories by TV Guide Online Inc., TV Guide Online LLC.(Fineman, Steven) (Entered: 03/02/2006) |
| 03/02/2006 | 18 | NOTICE OF SERVICE of Plaintiffs' First Set of Requests for Production of Documents and Things by TV Guide Online Inc., TV Guide Online LLC. (Fineman, Steven) (Entered: 03/02/2006) |
| | | |

| 03/02/2006 | 19 | NOTICE OF SERVICE of (1) First Set of Interrogatories to Plaintiff and (2) First Set of Requests for the Production of Documents and Things to Plaintiffs (Nos. 1-94) by Tribune Media Services Inc..(Matterer, Mary) (Entered: 03/02/2006) |
| 03/03/2006 | 20 | Letter to The Honorable Kent A. Jordan from Frederick L. Cottrell, III regarding Proposed Scheduling Order - re 10 Order, Set Deadlines/Hearings. (Attachments: # 1 Exhibit A (Proposed Scheduling Order))(Cottrell, Frederick) (Entered: 03/03/2006) |
| 03/07/2006 | 21 | MOTION for Pro Hac Vice Appearance of Attorney Ronald E. Naves, Jr. - filed by TV Guide Online Inc., TV Guide Online LLC. (Fineman, Steven) (Entered: 03/07/2006) |
| 03/07/2006 | 22 | ANSWERING BRIEF in Opposition re 11 MOTION to Dismiss for Failure to State a Claim *[Plaintiffs TV Guide Online, Inc. and TV Guide Online, LLC's Motion to Dismiss Defendant's Counterclaim for Alleged Patent Misuse and to Strike Defendant's Patent Misuse Defense]* filed by Tribune Media Services Inc..Reply Brief due date per Local Rules is 3/14/2006. (Attachments: # 1 Tab 1# 2 Tabs 2 to 4)(Herrmann, Richard) (Entered: 03/07/2006) |
| 03/08/2006 | 23 | MOTION for Pro Hac Vice Appearance of Attorney Mark A. Pals, Linda S. DeBruin, Michael A. Parks, Laura A. Hepburn, Meredith Zinanni - filed by Tribune Media Services Inc.. (Herrmann, Richard) (Entered: 03/08/2006) |
| 03/08/2006 |  | Minute Entry for proceedings held before Judge Kent A. Jordan : Scheduling Teleconference held on 3/8/2006. (Court Reporter B. Gaffigan.) (rwc, ) (Entered: 03/09/2006) |
| 03/09/2006 |  | SO ORDERED, re 21 MOTION for Pro Hac Vice Appearance of Attorney Ronald E. Naves, Jr. filed by TV Guide Online Inc.,, TV Guide Online LLC . Signed by Judge Kent A. Jordan on 3/9/06. (rwc, ) (Entered: 03/09/2006) |
| 03/09/2006 | 24 | Letter to The Honorable Kent A. Jordan from Frederick L. Cottrell, III regarding Revised Form of Scheduling Order - re Scheduling Conference. (Attachments: # 1 Text of Proposed Order Scheduling Order)(Cottrell, Frederick) (Entered: 03/09/2006) |
| 03/10/2006 | 25 | STENO NOTES for 3/8/06 filed by Court Reporter: B. Gaffigan. (Notes on file in Clerk's Office) (rwc, ) (Entered: 03/10/2006) |
| 03/10/2006 | 26 | TRANSCRIPT of teleconference held on 3/8/06 before Judge Jordan. Court Reporter: B. Gaffigan. (Transcript on file in Clerk's Office) (rwc, ) (Entered: 03/10/2006) |
| 03/10/2006 | 27 | SCHEDULING ORDER: Case referred to the Magistrate Judge for the purpose of exploring ADR. Joinder of Parties due by 7/24/2006. Amended Pleadings due by 7/24/2006. Discovery due by 1/30/2007. Status Conference set for 11/21/2006 04:30 AM before Honorable Kent A. Jordan. Status Report due by 11/14/2006. Tutorial on the technology due by 6/27/2006. Dispositive Motions due by 2/20/2007. Claims Construction due by 2/20/2007. Markman Hearing set for 4/20/2007 09:30 AM in Courtroom 6A before Honorable Kent |

| | | |
|---|---|---|
| | | A. Jordan. Pretrial Conference set for 8/14/2007 04:30 PM before Honorable Kent A. Jordan. Proposed Pretrial Order due by 7/13/2007. Jury Trial (10-days) set for 9/10/2007 09:30 AM in Courtroom 6A before Honorable Kent A. Jordan. Signed by Judge Kent A. Jordan on 3/10/06. (Attachments: # 1 PTO form)(rwc, ) (Entered: 03/10/2006) |
| 03/10/2006 | 28 | TRIAL MANAGEMENT ORDER - Signed by Judge Kent A. Jordan on 3/10/06. (rwc, ) (Entered: 03/10/2006) |
| 03/10/2006 | | CASE REFERRED to Mediation. (cab, ) (Entered: 03/10/2006) |
| 03/10/2006 | 29 | Order Setting Teleconference: Telephone Conference set for 5/2/2006 09:00 AM before Honorable Mary Pat Thynge to discuss ADR. Signed by Judge Mary Pat Thynge on 3/10/2006. (cab, ) (Entered: 03/10/2006) |
| 03/10/2006 | | SO ORDERED, re 23 MOTION for Pro Hac Vice Appearance of Attorney Mark A. Pals, Linda S. DeBruin, Michael A. Parks, Laura A. Hepburn, Meredith Zinanni filed by Tribune Media Services Inc . Signed by Judge Kent A. Jordan on 3/10/06. (rwc, ) (Entered: 03/10/2006) |
| 03/10/2006 | 30 | STIPULATION TO EXTEND TIME for Plaintiffs' to file and serve their Reply Brief in Support of their Motion to Dismiss Defendant's Counterclaim for Alleged Patent Misuse and to Strike Defendant's Patent Misuse Defense to March 17, 2006 - filed by TV Guide Online Inc., TV Guide Online LLC. (Fineman, Steven) (Entered: 03/10/2006) |
| 03/13/2006 | | SO ORDERED, re 30 STIPULATION TO EXTEND TIME for Plaintiffs' to file and serve their Reply Brief in Support of their Motion to Dismiss. Reset Briefing Schedule: Reply Brief due 3/17/2006. Signed by Judge Kent A. Jordan on 3/13/06. (rwc, ) (Entered: 03/13/2006) |
| 03/17/2006 | 31 | NOTICE OF SERVICE of Initial Disclosures Pursuant to Rule 26(a)(1) by Tribune Media Services Inc..(Herrmann, Richard) (Entered: 03/17/2006) |
| 03/17/2006 | 32 | NOTICE OF SERVICE of Plaintiffs' Initial Disclosures by TV Guide Online Inc., TV Guide Online LLC.(Fineman, Steven) (Entered: 03/17/2006) |
| 03/17/2006 | 33 | SEALED REPLY BRIEF re 11 MOTION to Dismiss for Failure to State a Claim *[Plaintiffs TV Guide Online, Inc. and TV Guide Online, LLC's Motion to Dismiss Defendant's Counterclaim for Alleged Patent Misuse and to Strike Defendant's Patent Misuse Defense]* filed by TV Guide Online Inc., TV Guide Online LLC. (Fineman, Steven) (Entered: 03/17/2006) |
| 03/21/2006 | 34 | REQUEST for Oral Argument by TV Guide Online Inc., TV Guide Online LLC re 11 MOTION to Dismiss for Failure to State a Claim *[Plaintiffs TV Guide Online, Inc. and TV Guide Online, LLC's Motion to Dismiss Defendant's Counterclaim for Alleged Patent Misuse and to Strike Defendant's Patent Misuse Defense]*. (Fineman, Steven) (Entered: 03/21/2006) |
| 03/24/2006 | 35 | REDACTED VERSION of 33 Reply Brief, *Plaintiffs' Reply Brief in Support of Their Motion to Dismiss Defendant's Counterclaim for Alleged Patent Misuse and to Strike Defendant's Patent Misuse Defense* by TV Guide Online Inc., TV Guide Online LLC. (Attachments: # 1 Exhibit A and B)(Fineman, |

| | | Steven) (Entered: 03/24/2006) |
|---|---|---|
| 03/31/2006 | 36 | STIPULATION TO EXTEND TIME for responses to discovery requests to April 10, 2006 - filed by TV Guide Online Inc., TV Guide Online LLC, Tribune Media Services Inc.. (Herrmann, Richard) (Entered: 03/31/2006) |
| 04/03/2006 | | SO ORDERED, re 36 STIPULATION TO EXTEND TIME for responses to discovery requests to April 10, 2006 filed by TV Guide Online Inc., TV Guide Online LLC,, Tribune Media Services Inc . Signed by Judge Kent A. Jordan on 4/3/06. (rwc, ) (Entered: 04/03/2006) |
| 04/07/2006 | 37 | Letter to The Honorable Kent A. Jordan from Frederick L. Cottrell, III regarding agreed-upon proposed protective order. (Attachments: # 1 Exhibit A)(Cottrell, Frederick) (Entered: 04/07/2006) |
| 04/10/2006 | 38 | NOTICE OF SERVICE of (1) Responses to Plaintiff's First Set of Requests for the Production of Documents and Things and (2) Responses to TV Guide's First Set of Interrogatories by Tribune Media Services Inc.. (Herrmann, Richard) (Entered: 04/10/2006) |
| 04/10/2006 | 39 | NOTICE OF SERVICE of Plaintiffs' Responses To Defendant's First Set Of Requests For The Production Of Documents And Things To Plaintiffs (Nos. 1-94) by TV Guide Online Inc., TV Guide Online Inc., TV Guide Online LLC, TV Guide Online LLC.(Fineman, Steven) (Entered: 04/10/2006) |
| 04/10/2006 | 40 | NOTICE OF SERVICE of Plaintiffs' Responses And Objections To Defendant's First Set Of Interrogatories (Nos. 1-19) by TV Guide Online Inc., TV Guide Online Inc., TV Guide Online LLC, TV Guide Online LLC. (Fineman, Steven) (Entered: 04/10/2006) |
| 04/11/2006 | 41 | STIPULATED PROTECTIVE ORDER Signed by Judge Kent A. Jordan on 4/11/06. (ntl, ) (Entered: 04/11/2006) |
| 05/02/2006 | 42 | ORDER Setting Mediation Conferences: Mediation Conference set for 10/13/2006 09:00 AM in Courtroom 6C before Honorable Mary Pat Thynge. Signed by Judge Mary Pat Thynge on 5/2/2006. (cab, ) (Entered: 05/02/2006) |
| 05/17/2006 | 43 | NOTICE OF SERVICE of Plaintiffs' Second Set of Interrogatories by TV Guide Online Inc., TV Guide Online LLC.(Fineman, Steven) (Entered: 05/17/2006) |
| 05/17/2006 | 44 | NOTICE to Take Deposition of Tribune Media Services, Inc. (30(b)(6)) on June 20, 2006 by TV Guide Online Inc., TV Guide Online LLC.(Fineman, Steven) (Entered: 05/17/2006) |
| 06/09/2006 | 45 | MOTION for Pro Hac Vice Appearance of Attorney Corey C. Watson and Tina Hernandez - filed by Tribune Media Services Inc.. (Herrmann, Richard) (Entered: 06/09/2006) |
| 06/14/2006 | 46 | STIPULATION TO EXTEND TIME for Tribune Media Services to respond to Second Set of Interrogatories to June 23, 2006 - filed by TV Guide Online Inc., TV Guide Online LLC, Tribune Media Services Inc.. (Herrmann, Richard) (Entered: 06/14/2006) |

| 06/15/2006 | | SO ORDERED, re 46 STIPULATION TO EXTEND TIME for Tribune Media Services to respond to Second Set of Interrogatories to June 23, 2006 filed by TV Guide Online Inc.,, TV Guide Online LLC,, Tribune Media Services Inc . Signed by Judge Kent A. Jordan on 6/15/06. (rwc, ) (Entered: 06/15/2006) |
| --- | --- | --- |
| 06/16/2006 | | SO ORDERED, re 45 MOTION for Pro Hac Vice Appearance of Attorney Corey C. Watson and Tina Hernandez filed by Tribune Media Services Inc. Signed by Judge Kent A. Jordan on 6/15/06. (rwc, ) (Entered: 06/16/2006) |
| 06/23/2006 | 47 | Letter to Marshal David W. Thomas from Richard K. Herrmann regarding videotaping of technology tutorial. (Herrmann, Richard) (Entered: 06/23/2006) |
| 06/23/2006 | 48 | NOTICE OF SERVICE of TMS' Responses to TV Guide's Second Set of Interrogatories by Tribune Media Services Inc..(Herrmann, Richard) (Entered: 06/23/2006) |
| 06/27/2006 | 49 | STENO NOTES for 6/27/06 filed by Court Reporter: B. Gaffigan. (Notes on file in Clerk's Office) (rwc, ) (Entered: 06/27/2006) |
| 06/27/2006 | | Minute Entry for proceedings held before Judge Kent A. Jordan : Tutorial Hearing held on 6/27/2006. (Court Reporter B. Gaffigan.) (rwc, ) (Entered: 06/27/2006) |
| 06/30/2006 | 50 | Letter to the Honorable Kent A. Jordan from Richard K. Herrmann regarding filing of summary judgment motion. (Herrmann, Richard) (Entered: 06/30/2006) |
| 07/03/2006 | 51 | TRANSCRIPT of Tutorial held on 6/27/06 before Judge Jordan. Court Reporter: B. Gaffigan. (Transcript on file in Clerk's Office) (rwc, ) (Entered: 07/03/2006) |
| 07/05/2006 | 52 | Letter to Hon. Kent A. Jordan from Frederick L. Cottrell, III regarding TMS's proposal to adjust Scheduling Order to allow filing of early summary judgment on non-infringement - re 50 Letter. (Cottrell, Frederick) (Entered: 07/05/2006) |
| 07/13/2006 | 53 | NOTICE of Service of Subpoenas by Tribune Media Services Inc. (Herrmann, Richard) (Entered: 07/13/2006) |
| 07/14/2006 | 54 | NOTICE OF SERVICE of First Supplemental Response to Plaintiff's Interrogatories by Tribune Media Services Inc..(Herrmann, Richard) (Entered: 07/14/2006) |
| 07/14/2006 | 55 | NOTICE OF SERVICE of Second Set of Requests for the Production of Documents and Things to Plaintiffs (Nos. 95-104) by Tribune Media Services Inc..(Herrmann, Richard) (Entered: 07/14/2006) |
| 07/14/2006 | 56 | NOTICE OF SERVICE of Plaintiffs' July 14, 2006 Supplemental Responses and Objections to Defendant's First Set of Interrogatories re 40 Notice of Service by TV Guide Online Inc., TV Guide Online LLC. Related document: 40 Notice of Service filed by TV Guide Online Inc.,, TV Guide Online LLC,. (Fineman, Steven) (Entered: 07/14/2006) |

| | | |
|---|---|---|
| 07/20/2006 | 57 | ORDER, Discovery Teleconference set for 8/21/2006 03:00 PM before Honorable Kent A. Jordan. Signed by Judge Kent A. Jordan on 7/20/06. (rwc, ) (Entered: 07/20/2006) |
| 07/20/2006 | 58 | NOTICE of Service of Subpoenas by Tribune Media Services Inc. (Herrmann, Richard) (Entered: 07/20/2006) |
| 07/24/2006 | 59 | MOTION to Amend/Correct 6 Answer to Complaint, Counterclaim *and Affirmative Defenses* - filed by Tribune Media Services Inc.. (Herrmann, Richard) (Entered: 07/24/2006) |
| 07/24/2006 | 60 | SEALED OPENING BRIEF in Support re 59 MOTION to Amend/Correct 6 Answer to Complaint, Counterclaim *and Affirmative Defenses* filed by Tribune Media Services Inc..Answering Brief/Response due date per Local Rules is 8/7/2006. (Herrmann, Richard) (Entered: 07/24/2006) |
| 07/26/2006 | 61 | NOTICE to Take Deposition of TV Guide (30(b)(6)) on August 24, 2006 by Tribune Media Services Inc..(Matterer, Mary) (Entered: 07/26/2006) |
| 07/26/2006 | 62 | NOTICE to Take Deposition of TV Guide (30(b)(6)) on August 25, 2006 by Tribune Media Services Inc..(Matterer, Mary) (Entered: 07/26/2006) |
| 07/26/2006 | 63 | NOTICE to Take Deposition of TV Guide (30(b)(6)) on August 29, 2006 by Tribune Media Services Inc..(Matterer, Mary) (Entered: 07/26/2006) |
| 07/26/2006 | 64 | NOTICE to Take Deposition of Richard Cusick, Samir B. Armaly and Mike McKee on August 14, 2006, August 15, 2006 and August 16, 2006 respectively by Tribune Media Services Inc..(Matterer, Mary) (Entered: 07/26/2006) |
| 07/27/2006 | 65 | OBJECTIONS by TV Guide Online Inc., TV Guide Online LLC *to TMS's Subpoena of Morrison & Foerster*. (Fineman, Steven) (Entered: 07/27/2006) |
| 07/27/2006 | 66 | OBJECTIONS by TV Guide Online Inc., TV Guide Online LLC *to TMS's Subpoena of Fish & Richardson P.C.*. (Fineman, Steven) (Entered: 07/27/2006) |
| 07/27/2006 | 67 | OBJECTIONS by TV Guide Online Inc., TV Guide Online LLC *to TMS's Subpoena of Stroock & Stroock & Lavan LLP*. (Fineman, Steven) (Entered: 07/27/2006) |
| 07/27/2006 | 68 | OBJECTIONS by TV Guide Online Inc., TV Guide Online LLC *to TMS's Subpoena of Christie, Parker & Hale, LLP*. (Fineman, Steven) (Entered: 07/27/2006) |
| 07/27/2006 | 69 | OBJECTIONS by TV Guide Online Inc., TV Guide Online LLC *to TMS's Subpoena of Hogan & Hartson*. (Fineman, Steven) (Entered: 07/27/2006) |
| 07/27/2006 | 70 | OBJECTIONS by TV Guide Online Inc., TV Guide Online LLC *to TMS's Subpoena of O'Melveny & Myers LLP*. (Fineman, Steven) (Entered: 07/27/2006) |
| 07/27/2006 | 71 | OBJECTIONS by TV Guide Online Inc., TV Guide Online LLC *to TMS's Subpoena of Townsend & Townsend & Crew LLP*. (Fineman, Steven) (Entered: 07/27/2006) |

| 07/27/2006 | 72 | OBJECTIONS by TV Guide Online Inc., TV Guide Online LLC *to TMS's Subpoena of Sutherland Asbill & Brennan LLP*. (Fineman, Steven) (Entered: 07/27/2006) |
| 07/28/2006 | 73 | NOTICE OF SERVICE of Notice of Service, TV Guide Online's Notice of Deposition of TMS Pursuant to Federal Rule of Civil Procedure 30(b)(6), Notice of Deposition Pursuant to Federal Rule of Civil Procedure 30(b)(1) (scheduled for September 28, 2006) and Notice of Deposition Pursuant to Federal Rule of Civil Procedure 30(b)(1) (scheduled for September 29, 2006) by TV Guide Online Inc., TV Guide Online LLC.(Cottrell, Frederick) (Entered: 07/28/2006) |
| 07/28/2006 | 74 | NOTICE to Take Deposition of TV Guide (30(b)(6)) on August 22, 2006 by Tribune Media Services Inc..(Matterer, Mary) (Entered: 07/28/2006) |
| 07/28/2006 | 75 | NOTICE OF SERVICE of Third Set of Requests for Production of Documents and Things to TV Guide Online, Inc. and TV Guide Online, LLC by Tribune Media Services Inc..(Matterer, Mary) (Entered: 07/28/2006) |
| 07/31/2006 | 76 | NOTICE of Service of Subpoenas by Tribune Media Services Inc. (Matterer, Mary) (Entered: 07/31/2006) |
| 07/31/2006 | 77 | REDACTED VERSION of 60 Opening Brief in Support, *of Its Motion for Leave to Amend Its Answer, Affirmative Defenses and Counterclaims* by Tribune Media Services Inc.. (Attachments: # 1 Exhibit A-B# 2 Exhibit C-L# 3 Exhibit M (Part 1)# 4 Errata M (part 2)# 5 Exhibit M (part 3)# 6 Exhibit M (part 5)# 7 Exhibit M (part 4)# 8 Exhibit M (part 6)# 9 Exhibit Ex N) (Herrmann, Richard) (Entered: 07/31/2006) |
| 08/02/2006 | 78 | STIPULATION TO EXTEND TIME to File and Serve Answering Brief in Response to TMS' Motion for Leave to Amend Its Answer, Affirmative Defenses and Counterclaims to August 14, 2006 - filed by TV Guide Online Inc., TV Guide Online LLC. (Farnan, Kelly) (Entered: 08/02/2006) |
| 08/07/2006 | 79 | NOTICE to Take Deposition of Tribune Media Services, Inc. on August 31, 2006 by TV Guide Online Inc., TV Guide Online LLC.(Fineman, Steven) (Entered: 08/07/2006) |
| 08/07/2006 | 80 | NOTICE to Take Deposition of Michael Silver on September 15, 2006 by TV Guide Online Inc., TV Guide Online LLC.(Fineman, Steven) (Entered: 08/07/2006) |
| 08/07/2006 | 81 | NOTICE to Take Deposition of Jay Fehnel on September 7, 2006 by TV Guide Online Inc., TV Guide Online LLC.(Fineman, Steven) (Entered: 08/07/2006) |
| 08/07/2006 | 82 | NOTICE to Take Deposition of Barbara Needleman on September 14, 2006 by TV Guide Online Inc., TV Guide Online LLC.(Fineman, Steven) (Entered: 08/07/2006) |
| 08/07/2006 | 83 | NOTICE to Take Deposition of Jay Brodsky on September 1, 2006 by TV Guide Online Inc., TV Guide Online LLC.(Fineman, Steven) (Entered: 08/07/2006) |

| | | |
|---|---|---|
| 08/07/2006 | 84 | NOTICE to Take Deposition of Greg Loose on September 8, 2006 by TV Guide Online Inc., TV Guide Online LLC.(Fineman, Steven) (Entered: 08/07/2006) |
| 08/08/2006 | 85 | NOTICE OF SERVICE of First Set of Requests for Admissions to TV Guide (Nos. 1-6) by Tribune Media Services Inc..(Herrmann, Richard) (Entered: 08/08/2006) |
| 08/09/2006 | 86 | NOTICE to Take Deposition of Mark Yamada on September 13, 2006 at 9:30 a.m. by TV Guide Online Inc., TV Guide Online LLC.(Fineman, Steven) (Entered: 08/09/2006) |
| 08/10/2006 | 87 | NOTICE OF SERVICE of Of Subpoena to Charter Communications, Inc. by Tribune Media Services Inc..(Matterer, Mary) (Entered: 08/10/2006) |
| 08/10/2006 | | SO ORDERED, re 78 STIPULATION TO EXTEND TIME to File Answering Brief - re 59 MOTION to Amend - Set Briefing Schedule: Answering Brief due 8/14/2006. Signed by Judge Kent A. Jordan on 8/10/06. (rwc, ) (Entered: 08/11/2006) |
| 08/14/2006 | 88 | SEALED ANSWERING BRIEF in Opposition re 59 MOTION to Amend/Correct 6 Answer to Complaint, Counterclaim *and Affirmative Defenses TV Guide's Answering Brief in Opposition to TMS's Motion for Leave to Amend Its Answer, Affirmative Defenses and Counterclaims* filed by TV Guide Online Inc., TV Guide Online LLC.Reply Brief due date per Local Rules is 8/21/2006. (Fineman, Steven) (Entered: 08/14/2006) |
| 08/14/2006 | 89 | NOTICE OF SERVICE of Plaintiffs' Responses to Defendant's Second Set of Requests for the Production of Documents and Things (Nos. 95-104) re 55 Notice of Service by TV Guide Online Inc., TV Guide Online LLC. Related document: 55 Notice of Service filed by Tribune Media Services Inc.,. (Fineman, Steven) (Entered: 08/14/2006) |
| 08/16/2006 | 90 | MOTION for Pro Hac Vice Appearance of Attorney Chris Almand and Kevin M. Askew - filed by Tribune Media Services Inc.. (Herrmann, Richard) (Entered: 08/16/2006) |
| 08/17/2006 | 91 | Letter to The Honorable Kent A. Jordan from Frederick L. Cottrill, III regarding problems with the progress of discovery (CONFIDENTIAL-- FILED UNDER SEAL). (Cottrell, Frederick) (Entered: 08/17/2006) |
| 08/17/2006 | 92 | Letter to the Honorable Kent A. Jordan from Richard K. Herrmann regarding TMS issues to be addressed during discovery dispute teleconference (FILED UNDER SEAL). (Herrmann, Richard) (Entered: 08/17/2006) |
| 08/18/2006 | 93 | MOTION for Pro Hac Vice Appearance of Attorney Ching-Lee Fukuda - filed by TV Guide Online Inc., TV Guide Online LLC. (Fineman, Steven) (Entered: 08/18/2006) |
| 08/18/2006 | 94 | NOTICE OF SERVICE of Plaintiffs' Third Set of Interrogatories re 1 Complaint,, 57 Order, Set Hearings, SO ORDERED,, Set/Reset Answer Deadline(s), Set/Reset Answer Deadline(s), 28 Trial Management Order, 20 Letter, 27 Scheduling Order,,,, 6 Answer to Complaint, Counterclaim, 24 Letter by TV Guide Online Inc., TV Guide Online LLC. Related document: 1 |

|  |  |  |
|---|---|---|
|  |  | Complaint, filed by TV Guide Online Inc.,, TV Guide Online LLC,, [57](#) Order, Set Hearings, SO ORDERED,, Set/Reset Answer Deadline(s), Set/Reset Answer Deadline(s), [28](#) Trial Management Order, [20](#) Letter, [27](#) Scheduling Order,,,, [6](#) Answer to Complaint, Counterclaim filed by Tribune Media Services Inc.,, [24](#) Letter.(Fineman, Steven) (Entered: 08/18/2006) |
| 08/18/2006 | [95](#) | Letter to the Honorable Kent A. Jordan from Richard K. Herrmann regarding response to Plaintiffs' August 18, 2006 letter - re [91](#) Letter. (Herrmann, Richard) (Entered: 08/18/2006) |
| 08/18/2006 | [96](#) | Letter to Honorable Kent A. Jordan from Frederick L. Cottrell, III regarding Response to August 17, 2006 letter of Tribune Media Services (FILED UNDER SEAL) - re [92](#) Letter. (Fineman, Steven) (Entered: 08/18/2006) |
| 08/21/2006 | [97](#) | REDACTED VERSION of [88](#) Answering Brief in Opposition, *To TMS'S Motion For Leave To Amend Its Answer, Affirmative Defenses and Counterclaims* by TV Guide Online Inc., TV Guide Online LLC. (Attachments: # [1](#) Exhibit A# [2](#) Exhibit B# [3](#) Exhibit C through E# [4](#) Exhibit F through N)(Fineman, Steven) (Entered: 08/21/2006) |
| 08/21/2006 | 98 | STENO NOTES of teleconference held on 8/21/06 before Judge Jordan. Court Reporter: Brian Gaffigan. (Notes on file in Clerk's Office) (ntl, ) (Entered: 08/21/2006) |
| 08/21/2006 |  | SO ORDERED, re [93](#) MOTION for Pro Hac Vice Appearance of Attorney Ching-Lee Fukuda filed by TV Guide Online Inc., TV Guide Online LLC; [90](#) MOTION for Pro Hac Vice Appearance of Attorney Chris Almand and Kevin M. Askew filed by Tribune Media Services Inc . Signed by Judge Kent A. Jordan on 8/21/06. (ntl, ) (Entered: 08/21/2006) |
| 08/21/2006 | [99](#) | SEALED REPLY BRIEF re [59](#) MOTION to Amend/Correct [6](#) Answer to Complaint, Counterclaim *and Affirmative Defenses* filed by Tribune Media Services Inc.. (Matterer, Mary) (Entered: 08/21/2006) |
| 08/21/2006 |  | Minute Entry for proceedings held before Judge Kent A. Jordan : Discovery Teleconference held on 8/21/2006. (Court Reporter B. Gaffigan.) (rwc, ) (Entered: 08/22/2006) |
| 08/22/2006 | 100 | TRANSCRIPT of teleconference held on 8/21/06 before Judge Jordan. Court Reporter: B. Gaffigan. (Transcript on file in Clerk's Office) (rwc, ) (Entered: 08/22/2006) |
| 08/24/2006 | [101](#) | REDACTED VERSION of [91](#) Letter *to The Honorable Kent A. Jordan from Frederick L. Cottrell, III regarding problems with the progress of discovery* by TV Guide Online Inc.. (Attachments: # [1](#) Exhibit A-C# [2](#) Exhibit D# [3](#) Exhibit E# [4](#) Exhibit F-G)(Fineman, Steven) (Entered: 08/24/2006) |
| 08/25/2006 | [102](#) | REDACTED VERSION of [92](#) Letter *to the Honorable Kent A. Jordan from Richard Herrmann discussing issues to be addressed during the August 21 teleconference* by Tribune Media Services Inc.. (Attachments: # [1](#) Exhibits A-D# [2](#) Exhibits E-J)(Herrmann, Richard) (Entered: 08/25/2006) |
| 08/25/2006 | [103](#) | REDACTED VERSION of [96](#) Letter *to The Honorable Kent A. Jordan in response to defendant's August 17, 2006 letter* by TV Guide Online Inc., TV |

| | | |
|---|---|---|
| | | Guide Online LLC. (Attachments: # 1 Exhibit A)(Cottrell, Frederick) (Entered: 08/25/2006) |
| 08/25/2006 | 104 | REDACTED VERSION of 95 Letter *To The Honorable Kent A. Jordan in Response to Plaintiffs' August 17, 2006 Letter (D.I. No. 91)* by Tribune Media Services Inc.. (Herrmann, Richard) (Entered: 08/25/2006) |
| 08/28/2006 | 105 | REDACTED VERSION of 99 Reply Brief *in Support of Motion for Leave to Amend its Answer, Affirmative Defenses and Counterclaims* by Tribune Media Services Inc.. (Attachments: # 1 Exhibits)(Herrmann, Richard) (Entered: 08/28/2006) |
| 08/28/2006 | 106 | NOTICE OF SERVICE of Plaintiffs' Responses to Defendant's Third Set of Requests for the Production of Documents and Things (Nos. 105-122) re 75 Notice of Service by TV Guide Online Inc., TV Guide Online LLC. Related document: 75 Notice of Service filed by Tribune Media Services Inc.,. (Fineman, Steven) (Entered: 08/28/2006) |
| 08/28/2006 | 107 | MOTION to Bifurcate *(Plaintiffs TV Guide Online, Inc. and TV Guide Online, LLC's Motion To Bifurcate Trial and Stay Discovery of TMS's Affirmative Defense and Counterclaim of Patent Misuse)* - filed by TV Guide Online Inc., TV Guide Online LLC. (Attachments: # 1 Text of Proposed Order Proposed Order)(Fineman, Steven) (Entered: 08/28/2006) |
| 08/28/2006 | 108 | SEALED OPENING BRIEF in Support re 107 MOTION to Bifurcate *(Plaintiffs TV Guide Online, Inc. and TV Guide Online, LLC's Motion To Bifurcate Trial and Stay Discovery of TMS's Affirmative Defense and Counterclaim of Patent Misuse)* filed by TV Guide Online Inc., TV Guide Online LLC.Answering Brief/Response due date per Local Rules is 9/12/2006. (Fineman, Steven) (Entered: 08/28/2006) |
| 09/01/2006 | 109 | NOTICE OF SERVICE of Plaintiffs' Fourth Set of Interrogatories Directed to Defendant by TV Guide Online Inc., TV Guide Online LLC.(Fineman, Steven) (Entered: 09/01/2006) |
| 09/01/2006 | 110 | NOTICE OF SERVICE of Plaintiffs' First Set of Requests for Admission Directed to Defendant by TV Guide Online Inc., TV Guide Online LLC. (Fineman, Steven) (Entered: 09/01/2006) |
| 09/01/2006 | 111 | NOTICE OF SERVICE of TMS' Fourth Set of Document Requests to TV Guide (123-129); TMS' Second Set of Interrogatories to Plaintiffs (Nos. 20-24); TMS' Second Set of Requests for Admission to Plaintiffs (7-99) by Tribune Media Services Inc..(Herrmann, Richard) (Entered: 09/01/2006) |
| 09/05/2006 | 112 | REDACTED VERSION of 108 Opening Brief in Support, by TV Guide Online Inc., TV Guide Online LLC. (Attachments: # 1 Exhibit A-C# 2 Exhibit D# 3 Exhibit E-G)(Fineman, Steven) (Entered: 09/05/2006) |
| 09/06/2006 | 113 | NOTICE to Take Deposition of TV Guide 30(b)(6) on September 22, 2006 by Tribune Media Services Inc..(Herrmann, Richard) (Entered: 09/06/2006) |
| 09/06/2006 | 114 | NOTICE OF SERVICE of Notice of Service of Plaintiffs' September 6, 2006 Supplemental Responses and Objections to Defendant's Interrogatory Nos. 18 and 19 by TV Guide Online Inc., TV Guide Online LLC.(Fineman, Steven) |

| | | (Entered: 09/06/2006) |
|---|---|---|
| 09/07/2006 | [115](#) | NOTICE to Take Deposition of Barry F. Berkov on October 2, 2006 by Tribune Media Services Inc..(Herrmann, Richard) (Entered: 09/07/2006) |
| 09/07/2006 | [116](#) | NOTICE OF SERVICE of TV Guide Online's Responses to TMS's First Set of Requests for Admissions re [27](#) Scheduling Order,,, by TV Guide Online Inc., TV Guide Online LLC. Related document: [27](#) Scheduling Order,,,,. (Fineman, Steven) (Entered: 09/07/2006) |
| 09/12/2006 | [117](#) | SEALED ANSWERING BRIEF in Opposition re [107](#) MOTION to Bifurcate *(Plaintiffs TV Guide Online, Inc. and TV Guide Online, LLC's Motion To Bifurcate Trial and Stay Discovery of TMS's Affirmative Defense and Counterclaim of Patent Misuse)* filed by Tribune Media Services Inc..Reply Brief due date per Local Rules is 9/19/2006. (Herrmann, Richard) (Entered: 09/12/2006) |
| 09/12/2006 | [118](#) | NOTICE to Take Deposition of Richard Battista on September 29, 2006 by Tribune Media Services Inc..(Herrmann, Richard) (Entered: 09/12/2006) |
| 09/18/2006 | [119](#) | STIPULATION TO EXTEND TIME Plaintiffs Reply Brief in Support of Their Motion to Bifurcate Trial and Stay Discovery of TMS's Affirmative Defense and Counterclaim of Patent Misuse to September 21, 2006 - filed by TV Guide Online Inc., TV Guide Online LLC. (Fineman, Steven) (Entered: 09/18/2006) |
| 09/18/2006 | [120](#) | NOTICE OF SERVICE of Response to TV Guide's Third Set of Interrogatories by Tribune Media Services Inc..(Matterer, Mary) (Entered: 09/18/2006) |
| 09/19/2006 | | SO ORDERED, re [119](#) STIPULATION TO EXTEND TIME Plaintiffs Reply Brief in Support of Their Motion to Bifurcate Trial and Stay Discovery of TMS's Affirmative Defense and Counterclaim of Patent Misuse to September 21, 2006. Signed by Judge Kent A. Jordan on 9/19/06. (rwc, ) (Entered: 09/19/2006) |
| 09/19/2006 | [121](#) | NOTICE to Take Deposition of Dennis Fitzsimons on Friday, September 29, 2006 at 9:30 a.m. by TV Guide Online Inc., TV Guide Online LLC.(Fineman, Steven) (Entered: 09/19/2006) |
| 09/19/2006 | [122](#) | REDACTED VERSION of [117](#) Answering Brief in Opposition, *to TV Guide's Motion to Bifurcate Trial and Stay Discovery on TMS's Affirmative Defense and Counterclaim of Patent Misuse* by Tribune Media Services Inc.. (Attachments: # [1](#) Exhibits A to G# [2](#) Exhibit H# [3](#) Exhibits I to O) (Herrmann, Richard) (Entered: 09/19/2006) |
| 09/20/2006 | [123](#) | NOTICE to Take Deposition of Mark Kaplinsky on September 27, 2006 by Tribune Media Services Inc..(Herrmann, Richard) (Entered: 09/20/2006) |
| 09/21/2006 | [124](#) | SEALED REPLY BRIEF re [107](#) MOTION to Bifurcate *(Plaintiffs TV Guide Online, Inc. and TV Guide Online, LLC's Motion To Bifurcate Trial and Stay Discovery of TMS's Affirmative Defense and Counterclaim of Patent Misuse)* filed by TV Guide Online Inc., TV Guide Online LLC. (Cottrell, Frederick) (Entered: 09/21/2006) |

| | | |
|---|---|---|
| 09/21/2006 | 125 | SEALED DECLARATION re 124 Reply Brief,, 107 MOTION to Bifurcate *(Plaintiffs TV Guide Online, Inc. and TV Guide Online, LLC's Motion To Bifurcate Trial and Stay Discovery of TMS's Affirmative Defense and Counterclaim of Patent Misuse) (Declaration of Melanie Sims Frank In Support of Plaintiffs' Motion To Bifurcate Trial and Stay Discovery of TMS's Affirmative Defense and Counterclaim of Patent Misuse)* by TV Guide Online Inc., TV Guide Online LLC. (Cottrell, Frederick) (Entered: 09/21/2006) |
| 09/22/2006 | 126 | MOTION for Pro Hac Vice Appearance of Attorney Danielle C. Schillinger - filed by TV Guide Online Inc., TV Guide Online LLC. (Fineman, Steven) (Entered: 09/22/2006) |
| 09/26/2006 | | SO ORDERED, re 126 MOTION for Pro Hac Vice Appearance of Attorney Danielle C. Schillinger filed by TV Guide Online Inc.,, TV Guide Online LLC . Signed by Judge Kent A. Jordan on 9/26/06. (rwc, ) (Entered: 09/26/2006) |
| 09/28/2006 | 127 | STIPULATION TO EXTEND TIME to respond to outstanding discovery requests and to exchange claim terms and constructions to October 10, 2006 and October 12, 2006 respectively - filed by TV Guide Online Inc., TV Guide Online LLC, Tribune Media Services Inc.. (Herrmann, Richard) (Entered: 09/28/2006) |
| 09/29/2006 | 128 | MOTION for Protective Order *Quashing the Deposition of Dennis FitzSimons* - filed by Tribune Media Services Inc.. (Attachments: # 1 Exhibits)(Herrmann, Richard) (Entered: 09/29/2006) |
| 10/02/2006 | | SO ORDERED, re 127 STIPULATION TO EXTEND TIME to respond to outstanding discovery requests and to exchange claim terms and constructions to October 10, 2006 and October 12, 2006 respectively . Signed by Judge Kent A. Jordan on 10/2/06. (rwc, ) (Entered: 10/02/2006) |
| 10/03/2006 | 129 | DECLARATION re 128 MOTION for Protective Order *Quashing the Deposition of Dennis FitzSimons signed by Dennis FitzSimons* by Tribune Media Services Inc.. (Herrmann, Richard) (Entered: 10/03/2006) |
| 10/10/2006 | 130 | NOTICE OF SERVICE of Responses to Plaintiffs' Fourth Set of Interrogatories and Responses to Plaintiffs' First Set of Requests for Admission by Tribune Media Services Inc..(Herrmann, Richard) (Entered: 10/10/2006) |
| 10/10/2006 | 131 | STIPULATION to Bifurcate Trial and Stay Discovery on TMS's Affirmative Defense and Counterclaim of Patent Misuse by TV Guide Online Inc., TV Guide Online LLC, Tribune Media Services Inc.. (Herrmann, Richard) (Entered: 10/10/2006) |
| 10/10/2006 | 132 | NOTICE OF SERVICE of Plaintiffs' Responses and Objections to Defendant's Second Set of Interrogatories (Nos. 20-24) re 111 Notice of Service, by TV Guide Online Inc., TV Guide Online LLC. Related document: 111 Notice of Service, filed by Tribune Media Services Inc.,.(Fineman, Steven) (Entered: 10/10/2006) |
| 10/10/2006 | 133 | NOTICE OF SERVICE of Plaintiffs' Responses to Defendant's Fourth Set of |

| | | |
|---|---|---|
| | | Requests for the Production of Documents and Things to Plaintiffs (Nos. 123-129) re 111 Notice of Service, by TV Guide Online Inc., TV Guide Online LLC. Related document: 111 Notice of Service, filed by Tribune Media Services Inc.,.(Fineman, Steven) (Entered: 10/10/2006) |
| 10/10/2006 | 134 | NOTICE OF SERVICE of TV Guide Online's Responses to TMS's Second Set of Requests for Admissions re 111 Notice of Service, by TV Guide Online Inc., TV Guide Online LLC. Related document: 111 Notice of Service, filed by Tribune Media Services Inc.,.(Fineman, Steven) (Entered: 10/10/2006) |
| 10/12/2006 | | SO ORDERED, re 131 Stipulation to Bifurcate Trial and Stay Discovery on TMS's Affirmative Defense and Counterclaim of Patent Misuse. Signed by Judge Kent A. Jordan on 10/12/06. (rwc, ) (Entered: 10/12/2006) |
| 10/12/2006 | 135 | STIPULATION TO EXTEND TIME for the parties to exchange claim terms and proposed constructions to October 16, 2006 - filed by TV Guide Online Inc., TV Guide Online LLC, Tribune Media Services Inc.. (Herrmann, Richard) (Entered: 10/12/2006) |
| 10/13/2006 | | SO ORDERED, re 135 STIPULATION TO EXTEND TIME for the parties to exchange claim terms and proposed constructions to October 16, 2006 filed by TV Guide Online Inc., TV Guide Online LLC, Tribune Media Services Inc . Signed by Judge Kent A. Jordan on 10/13/06. (rwc, ) (Entered: 10/13/2006) |
| 10/16/2006 | 136 | RESPONSE to Motion re 128 MOTION for Protective Order *Quashing the Deposition of Dennis FitzSimons (TV Guide's Opposition to TMS's Motion For A Protective Order Quashing The Deposition of Dennis Fitzsimons)* filed by TV Guide Online Inc., TV Guide Online LLC. (Attachments: # 1 Exhibit A# 2 Exhibit B)(Fineman, Steven) (Entered: 10/16/2006) |
| 10/19/2006 | 137 | REPLY BRIEF re 128 MOTION for Protective Order *Quashing the Deposition of Dennis FitzSimons* filed by Tribune Media Services Inc.. (Herrmann, Richard) (Entered: 10/19/2006) |
| 10/19/2006 | 138 | STIPULATION TO EXTEND TIME for filing Rule 26(a)(2) disclosures of expert testimony and for filing supplemental disclosures to contradict or rebut evidence on the same subject matter to November 17, 2006 and December 15, 2006 respectively - filed by TV Guide Online Inc., TV Guide Online LLC, Tribune Media Services Inc.. (Herrmann, Richard) (Entered: 10/19/2006) |
| 10/20/2006 | | SO ORDERED, re 138 STIPULATION TO EXTEND TIME for filing Rule 26(a)(2) disclosures of expert testimony and for filing supplemental disclosures to contradict or rebut evidence on the same subject matter to November 17, 2006 and December 15, 2006 respectively . Signed by Judge Kent A. Jordan on 10/20/06. (rwc, ) (Entered: 10/20/2006) |
| 10/27/2006 | 139 | STIPULATION Resolving Certain Discovery Disputes and Withdrawing Notices and Motion re 128 MOTION for Protective Order *Quashing the Deposition of Dennis FitzSimons* by TV Guide Online Inc., TV Guide Online LLC, Tribune Media Services Inc.. (Herrmann, Richard) (Entered: 10/27/2006) |

| 10/30/2006 | | SO ORDERED, re 139 Stipulation Resolving Discovery Issuees - Motions terminated: 128 MOTION for Protective Order *Quashing the Deposition of Dennis FitzSimons. Signed by Judge Kent A. Jordan on 10/30/06. (rwc, ) (Entered: 10/30/2006)* |
| 11/08/2006 | 140 | NOTICE OF SERVICE of Plaintiffs' Amended Initial Disclosures re 27 Scheduling Order,,, 32 Notice of Service by TV Guide Online Inc., TV Guide Online LLC. Related document: 27 Scheduling Order,,, 32 Notice of Service filed by TV Guide Online LLC, TV Guide Online Inc..(Fineman, Steven) (Entered: 11/08/2006) |
| 11/08/2006 | 141 | STIPULATION TO EXTEND TIME to file initial and rebuttal disclosures of expert testimony to December 8, 2006 and January 9, 2007 respectively - filed by TV Guide Online Inc., TV Guide Online LLC, Tribune Media Services Inc.. (Herrmann, Richard) (Entered: 11/08/2006) |
| 11/09/2006 | | SO ORDERED, re 141 STIPULATION TO EXTEND TIME to file initial and rebuttal disclosures of expert testimony to December 8, 2006 and January 9, 2007 respectively filed by Tribune Media Services Inc., TV Guide Online LLC, TV Guide Online Inc. Signed by Judge Kent A. Jordan on 11/9/06. (rwc) (Entered: 11/09/2006) |
| 11/14/2006 | 142 | Interim STATUS REPORT by TV Guide Online Inc., TV Guide Online LLC. (Fineman, Steven) (Entered: 11/14/2006) |
| 11/15/2006 | 143 | ORDER - Status Teleconference reset for 11/22/2006 10:00 AM before Honorable Kent A. Jordan. Signed by Judge Kent A. Jordan on 11/15/06. (rwc) (Entered: 11/15/2006) |
| 11/16/2006 | 144 | NOTICE to Take Deposition of Paul Greenberg on December 12, 2006 by Tribune Media Services Inc..(Matterer, Mary) (Entered: 11/16/2006) |
| 11/20/2006 | 145 | MOTION to Dismiss Based upon Lack of Standing - filed by Tribune Media Services Inc.. (Herrmann, Richard) (Entered: 11/20/2006) |
| 11/20/2006 | 146 | SEALED OPENING BRIEF in Support re 145 MOTION to Dismiss Based upon Lack of Standing filed by Tribune Media Services Inc..Answering Brief/Response due date per Local Rules is 12/8/2006. (Herrmann, Richard) (Entered: 11/20/2006) |
| 11/22/2006 | 147 | STENO NOTES for 11/22/06 filed by Court Reporter: B. Gaffigan. (Notes on file in Clerk's Office) (rwc) (Entered: 11/22/2006) |
| 11/22/2006 | | Minute Entry for proceedings held before Judge Kent A. Jordan : Status Teleconference held on 11/22/2006. (Court Reporter B. Gaffigan.) (rwc) (Entered: 11/22/2006) |
| 11/27/2006 | 148 | TRANSCRIPT of teleconference held on 11/22/06 before Judge Jordan. Court Reporter: B. Gaffigan. (Transcript on file in Clerk's Office) (ntl) (Entered: 11/27/2006) |
| 11/28/2006 | 149 | REDACTED VERSION of 146 Opening Brief in Support *of Motion to Dismiss Plaintiff TV Guide Online, Inc.* by Tribune Media Services Inc.. (Herrmann, Richard) (Entered: 11/28/2006) |

| 12/04/2006 | 150 | NOTICE OF SERVICE of Plaintiffs' December 4, 2006 Supplemental Responses and Objections to Defendant's Interrogatory Nos. 1, 4, 10, 11, 12, 13, 14, 17, 18 and 19 by TV Guide Online Inc., TV Guide Online LLC. (Fineman, Steven) (Entered: 12/04/2006) |
|---|---|---|
| 12/04/2006 | 151 | NOTICE OF SERVICE of Tribune Media Services' Second Supplemental Response to Plaintiff's Interrogatories by Tribune Media Services Inc.. (Matterer, Mary) (Entered: 12/04/2006) |
| 12/05/2006 | 152 | SEALED ANSWERING BRIEF in Opposition re 145 MOTION to Dismiss Based upon Lack of Standing *Plaintiffs TV Guide Online, Inc. and TV Guide Online, LLC's Answering Memorandum in Opposition to TMS's Motion to Dismiss Plaintiff TV Guide Online, Inc.* filed by TV Guide Online Inc., TV Guide Online LLC.Reply Brief due date per Local Rules is 12/15/2006. (Fineman, Steven) (Entered: 12/05/2006) |
| 12/05/2006 | 153 | SEALED DECLARATION re 152 Answering Brief in Opposition, *Declaration of Samir B. Armaly in Support of TV Guide's Opposition to TMS's Motion to Dismiss TV Guide Online, Inc.* by TV Guide Online Inc., TV Guide Online LLC. (Fineman, Steven) (Entered: 12/05/2006) |
| 12/08/2006 | 154 | STIPULATION TO EXTEND TIME to file initial and rebuttal disclosures of expert testimony to December 15, 2006 and January 16, 2007 respectively - filed by TV Guide Online Inc., TV Guide Online LLC, Tribune Media Services Inc.. (Herrmann, Richard) Modified on 12/8/2006 (rwc, ). (Entered: 12/08/2006) |
| 12/08/2006 | | CORRECTING ENTRY: Re: DI# 154 - corrected dates in text entry. (rwc) (Entered: 12/08/2006) |
| 12/08/2006 | | SO ORDERED, re 154 STIPULATION TO EXTEND TIME to file initial and rebuttal disclosures of expert testimony to December 8, 2006 and January 9, 2007 respectively. Signed by Judge Kent A. Jordan on 12/8/06. (rwc) (Entered: 12/08/2006) |
| 12/12/2006 | 155 | REDACTED VERSION of 152 Answering Brief in Opposition, *Plaintiffs TV Guide Online, Inc. and TV Guide Online, LLC's Answering Memorandum in Opposition to TMS's Motion to Dismiss Plaintiff TV Guide Online, Inc.* by TV Guide Online Inc., TV Guide Online LLC. (Fineman, Steven) (Entered: 12/12/2006) |
| 12/12/2006 | 156 | REDACTED VERSION of 153 Declaration, *of Samir B. Armaly in Support of TV Guide's Opposition to TMS's Motion to Dismiss TV Guide Online, Inc.* by TV Guide Online Inc., TV Guide Online LLC. (Fineman, Steven) (Entered: 12/12/2006) |
| 12/12/2006 | 157 | STIPULATION TO EXTEND TIME for TMS to file its reply in support of its Motion to Dismiss to December 19, 2006 - filed by TV Guide Online Inc., TV Guide Online LLC, Tribune Media Services Inc.. (Herrmann, Richard) (Entered: 12/12/2006) |
| 12/13/2006 | | SO ORDERED, re 157 STIPULATION TO EXTEND TIME for TMS to file its reply in support of its Motion to Dismiss to December 19, 2006 - Reset |

|  |  | Briefing Schedule: re 145 MOTION to Dismiss Based upon Lack of Standing. Reply Brief due 12/19/2006. Signed by Judge Kent A. Jordan on 12/13/06. (rwc) (Entered: 12/13/2006) |
|---|---|---|
| 12/15/2006 | 158 | [1:05-cv-725-***]: Please note that, in accordance with the attached standing order, this case has been designated as one to be assigned to the judge who fills the vacancy left by the elevation of Judge Kent A. Jordan to the United States Court of Appeals for the Third Circuit. Pending assignment, the case has been referred to Magistrate Judge Mary Pat Thynge for all pretrial proceedings, pursuant to 28 U.S.C. section 636(b). Please include ***, in place of the Judge's initials, after the case number on all documents filed. (rwc) (Entered: 12/15/2006) |
| 12/15/2006 | 159 | Expert Report of Dr. Gary S. Tjaden Regarding Invalidity of United States Patent No. 5,988,078 filed by Tribune Media Services Inc.. (Attachments: # 1 Exhibits 1-5# 2 Exhibits 6-8)(Herrmann, Richard) (Entered: 12/15/2006) |
| 12/15/2006 | 160 | SEALED Expert Report of J. Tipton Cole filed by TV Guide Online Inc., TV Guide Online LLC *Concerning Infringement*. (Fineman, Steven) (Entered: 12/15/2006) |
| 12/15/2006 | 161 | SEALED Expert Report of Dr. Christopher A. Vellturo filed by TV Guide Online Inc., TV Guide Online LLC. (Fineman, Steven) (Entered: 12/15/2006) |
| 12/19/2006 | 162 | SEALED REPLY BRIEF re 145 MOTION to Dismiss Based upon Lack of Standing *Reply Brief In Support of Defendant Tribune Media Services, Inc.'s Motion to Dismiss Plaintiff TV Guide Online, Inc.* filed by Tribune Media Services Inc.. (Herrmann, Richard) (Entered: 12/19/2006) |
| 12/20/2006 | 163 | REDACTED VERSION of 162 Reply Brief, *In Support of Defendant Tribune Media Services, Inc.'s Motion to Dismiss Plaintiff TV Guide Online, Inc.* by Tribune Media Services Inc.. (Herrmann, Richard) (Entered: 12/20/2006) |
| 12/29/2006 | 164 | SEALED Expert Report of Dr. Christopher A. Vellturo filed by TV Guide Online Inc., TV Guide Online LLC *FILED UNDER SEAL (Supplemental).* (Fineman, Steven) (Entered: 12/29/2006) |
| 01/12/2007 | 165 | JOINT STATUS REPORT and TELECONFERENCE ORDER Status and discovery teleconference scheduled with Judge Thynge for 1/22/2007 at 11:00 AM. Joint Status Report due by 1/18/2007. Signed by Judge Mary Pat Thynge on 1/12/2007. (cak) (Entered: 01/12/2007) |
| 01/18/2007 | 166 | Joint STATUS REPORT *provided pursuant to Magistrate Judge Thynge's January 12, 2007 Order* by TV Guide Online Inc., TV Guide Online LLC. (Fineman, Steven) (Entered: 01/18/2007) |
| 01/22/2007 |  | Minute Entry for proceedings held before Judge Mary Pat Thynge : Status teleconference held on 1/22/2007. (Court Reporter B. Gaffigan.) (rwc) (Entered: 01/22/2007) |
| 01/22/2007 | 167 | STENO NOTES for 1/22/07 filed by Court Reporter: B. Gaffigan. (Notes on file in Clerk's Office) (rwc) (Entered: 01/23/2007) |
| 01/25/2007 | 168 | TRANSCRIPT of teleconference held on 1/22/07 before Judge Thynge. Court |

| | | Reporter: B. Gaffigan. (Transcript on file in Clerk's Office) (rwc) (Entered: 01/25/2007) |
|---|---|---|
| 02/05/2007 | 169 | AMENDED DOCUMENT by TV Guide Online Inc., TV Guide Online LLC, Tribune Media Services Inc.. Amendment to 27 Scheduling Order,,,. (Herrmann, Richard) (Entered: 02/05/2007) |
| 02/06/2007 | 170 | AMENDED SCHEDULING ORDER: Discovery due by 2/28/2007. Dispositive Motions due by 3/30/2007. Answering Briefs due 4/30/2007. Reply Briefs due 5/22/2007. Claims Construction due by 3/30/2007. (see Order for other deadlines).. Signed by Judge Mary Pat Thynge on 2/6/07. (rwc) (Entered: 02/06/2007) |
| 02/09/2007 | 171 | ORDER The Markman hearing scheduled for 4/20/2007 at 9:30 AM is canceled. Signed by Judge Mary Pat Thynge on 2/9/2007. (cak) (Entered: 02/09/2007) |
| 02/09/2007 | 172 | SEALED Expert Report of Dr. Gary S. Tjaden filed by Tribune Media Services Inc. *Rebuttal Expert Report of Dr. Gary S. Tjaden Regarding Non-Infringement of U.S. Patent No. 5,988,078.* (Herrmann, Richard) (Entered: 02/09/2007) |
| 02/09/2007 | 173 | SEALED Expert Report of Michael H. Chase filed by Tribune Media Services Inc. *Rebuttal Expert Report of Michael H. Chase on Damages.* (Herrmann, Richard) (Entered: 02/09/2007) |
| 02/10/2007 | 174 | SEALED Rebuttal Expert Report of J. Tipton Cole filed by TV Guide Online Inc., TV Guide Online LLC *Concering Validity.* (Fineman, Steven) Modified on 2/12/2007 (rwc, ). (Entered: 02/10/2007) |
| 02/12/2007 | | CORRECTING ENTRY: Re: DI# 174 - text entry modified per request of counsel. (rwc) (Entered: 02/12/2007) |
| 02/16/2007 | 175 | REDACTED VERSION of 172 Expert Report *Rebuttal Expert Report of Dr. Gary S. Tjaden Regarding Non-Infringement of U.S. Patent No. 5,988,078* by Tribune Media Services Inc.. (Matterer, Mary) (Entered: 02/16/2007) |
| 02/19/2007 | 176 | REDACTED VERSION of 173 Expert Report *Rebuttal Expert Report of Michael H. Chase on Damages* by Tribune Media Services Inc.. (Herrmann, Richard) (Entered: 02/19/2007) |
| 02/21/2007 | 177 | REDACTED VERSION of 174 Expert Report *(Redacted Rebuttal Expert Report of J. Tipton Cole Concerning Validity)* by TV Guide Online Inc., TV Guide Online LLC. (Fineman, Steven) (Entered: 02/21/2007) |
| 02/28/2007 | 178 | SEALED Expert Report of J. Tipton Cole filed by TV Guide Online Inc., TV Guide Online LLC *(Supplemental Expert Report of J. Tipton Cole Concerning Infringement and Validity)*. (Fineman, Steven) (Entered: 02/28/2007) |
| 02/28/2007 | 179 | REDACTED VERSION of 178 Expert Report *(Supplemental Expert Report of J. Tipton Cole Concerning Infringement and Validity)* by TV Guide Online Inc., TV Guide Online LLC. (Attachments: # 1 Exhibit A-D# 2 Exhibit E-H) (Fineman, Steven) (Entered: 02/28/2007) |

| 03/07/2007 | 180 | AMENDED DOCUMENT by TV Guide Online Inc., TV Guide Online LLC, Tribune Media Services Inc.. Amendment to 170 Scheduling Order, *(Second Amended Scheduling Order)*. (Herrmann, Richard) (Entered: 03/07/2007) |
| 03/08/2007 | 181 | SECOND AMENDED SCHEDULING ORDER: Discovery due by 2/28/2007. Dispositive Motions due by 5/11/2007. Answering Briefs due 6/15/2007. Reply Briefs due 7/6/2007. Claims Construction Opening Briefs due by 5/11/07. Claim Construction Answering Briefs due 6/15/07. Signed by Judge Mary Pat Thynge on 3/8/07. (rwc) (Entered: 03/08/2007) |
| 03/09/2007 | 182 | STIPULATION to Amend the Court's April 11, 2006 Protective Order re 41 Protective Order by TV Guide Online Inc., TV Guide Online LLC, Tribune Media Services Inc.. (Herrmann, Richard) (Entered: 03/09/2007) |
| 03/12/2007 | 183 | SO ORDERED - granting 182 Stipulated Amendment to Protective Order. Signed by Judge Mary Pat Thynge on 3/12/07. (rwc) (Entered: 03/12/2007) |
| 03/14/2007 | 184 | MOTION for Pro Hac Vice Appearance of Attorney Jeffrey A. Fehervari and Vladimir Radovanov - filed by TV Guide Online Inc., TV Guide Online LLC. Motions referred to Mary Pat Thynge.(Cottrell, Frederick) (Entered: 03/14/2007) |
| 03/16/2007 | | SO ORDERED, re 184 MOTION for Pro Hac Vice Appearance of Attorney Jeffrey A. Fehervari and Vladimir Radovanov filed by TV Guide Online LLC, TV Guide Online Inc. Signed by Judge Mary Pat Thynge on 3/16/07. (rwc) (Entered: 03/19/2007) |
| 03/22/2007 | 185 | AMENDED DOCUMENT by TV Guide Online Inc., TV Guide Online LLC, Tribune Media Services Inc.. Amendment to 181 Scheduling Order, *(Third Amended Scheduling Order)*. (Herrmann, Richard) (Entered: 03/22/2007) |
| 03/23/2007 | 186 | THIRD AMENDED SCHEDULING ORDER: Discovery due by 2/28/2007. Dispositive Motions due by 6/8/2007. Answering Briefs due 7/13/2007. Reply Briefs due 8/3/2007. Claims Construction Opening Brief due by 6/8/2007. Claim Construction Response due 7/13/07. Signed by Judge Mary Pat Thynge on 3/23/07. (rwc) (Entered: 03/23/2007) |
| 05/04/2007 | 187 | STIPULATION Amend Scheduling Order re 186 Scheduling Order, *(Fourth Amended Scheduling Order)* by TV Guide Online Inc., TV Guide Online LLC, Tribune Media Services Inc.. (Cottrell, Frederick) (Entered: 05/04/2007) |
| 05/07/2007 | | SO ORDERED - granting 187 Stipulation Fourth Amended Scheduling Order - Claims Construction Briefs due by 7/20/2007. Discovery due by 2/28/2007. Dispositive Motions due by 7/20/2007. Answering Briefs due 8/24/2007. Reply Briefs due 9/20/2007. Signed by Judge Mary Pat Thynge on 5/7/07. (rwc) (Entered: 05/07/2007) |
| 05/25/2007 | 188 | NOTICE to Take Deposition of Michael H. Chase on June 13, 2007 by TV Guide Online Inc., TV Guide Online LLC.(Fineman, Steven) (Entered: 05/25/2007) |
| 05/25/2007 | 189 | NOTICE to Take Deposition of Gary S. Tjaden on June 14, 2007 by TV Guide Online Inc., TV Guide Online LLC.(Fineman, Steven) (Entered: |

| | | 05/25/2007) |
|---|---|---|
| 06/21/2007 | 190 | Supplemental Expert Report of Dr. Christopher A. Vellturo - (SEALED) - filed by TV Guide Online Inc., TV Guide Online LLC *(SECOND SUPPLEMENTAL EXPERT REPORT OF DR. CHRISTOPHER A. VELLTURO)*. (Fineman, Steven) Modified on 6/22/2007 (rwc, ). (Entered: 06/21/2007) |
| 07/02/2007 | 191 | PROPOSED ORDER (Fifth Amended Scheduling Order) by TV Guide Online Inc., TV Guide Online LLC, Tribune Media Services Inc.. (Herrmann, Richard) (Entered: 07/02/2007) |
| 07/09/2007 | | SO ORDERED - re 191 Fifth Amended SCHEDULING ORDER - Setting Scheduling Order Deadlines: Claims Construction Opening Briefs due by 8/31/2007. Claims Construction Responses due 9/28/07. Dispositive Motions due by 8/31/2007. Answering Briefs due 9/28/2007. Reply Briefs due 10/19/2007. Signed by Judge Mary Pat Thynge on 7/9/07. (rwc) (Entered: 07/10/2007) |
| 07/12/2007 | 192 | Expert Report of Dr. Christopher A. Vellturo filed by TV Guide Online Inc., TV Guide Online LLC *Expert Report of Dr. Christopher A. Vellturo [REDACTED PUBLIC VERSION]*. (Attachments: # 1 Exhibit Exhibits 1-11# 2 Exhibit Exhibits 12-28)(Fineman, Steven) (Entered: 07/12/2007) |
| 07/12/2007 | 193 | Supplemental Expert Report of Dr. Christopher A. Vellturo filed by TV Guide Online Inc., TV Guide Online LLC *Supplemental Expert Report of Dr. Christopher A. Vellturo [REDACTED PUBLIC VERSION]*. (Attachments: # 1 Exhibit Exhibits 14E, 16A, 17 and 21)(Fineman, Steven) (Entered: 07/12/2007) |
| 07/12/2007 | 194 | Supplemental Expert Report of Dr. Christopher A. Vellturo filed by TV Guide Online Inc., TV Guide Online LLC *Second Supplemental Expert Report of Dr. Christopher A. Vellturo [REDACTED PUBLIC VERSION]*. (Attachments: # 1 Exhibit Exhibits 2-13# 2 Exhibit Exhibits 14-Appendix 1) (Fineman, Steven) (Entered: 07/12/2007) |
| 07/20/2007 | 195 | NOTICE OF SERVICE of Supplemental Rebuttal Expert Report On Damages of Michael H. Chase by Tribune Media Services Inc..(Herrmann, Richard) (Entered: 07/20/2007) |
| 08/08/2007 | 196 | SEALED Expert Report of Dr. Christopher A. Vellturo filed by TV Guide Online Inc., TV Guide Online LLC *(SUPPLEMENTAL STATEMENT OF DR. CHRISTOPHER A. VELLTURO)*. (Fineman, Steven) (Entered: 08/08/2007) |
| 08/21/2007 | 197 | PROPOSED ORDER (Sixth Amended Scheduling Order) by TV Guide Online Inc., TV Guide Online LLC, Tribune Media Services Inc.. (Herrmann, Richard) (Entered: 08/21/2007) |
| 08/21/2007 | | SO ORDERED - re 197 Sixth Amended Scheduling Order - Reset Scheduling Order Deadlines: Claims Construction Opening Brief due by 9/21/2007. Claims Construction Answering Briefs due by 10/26/07. Dispositive Motions due by 9/21/2007. Answering Briefs due 10/26/2007. Reply Briefs due 11/9/2007. Signed by Judge Mary Pat Thynge on 8/21/07. (rwc) (Entered: |

| | | 08/22/2007) |
|---|---|---|
| 08/28/2007 | 198 | MOTION to Reassign Case *(Motion for Reassignment)* - filed by TV Guide Online Inc., TV Guide Online LLC. (Attachments: # 1 7.1.1 Certification# 2 Text of Proposed Order # 3 Exhibit A-B)(Cottrell, Frederick) (Entered: 08/28/2007) |
| 08/28/2007 | 199 | Letter to The Honorable Gregory M. Sleet from Frederick L. Cottrell, III regarding Motion for Reassignment - re 198 MOTION to Reassign Case *(Motion for Reassignment)*. (Cottrell, Frederick) (Entered: 08/28/2007) |
| 09/18/2007 | | CORRECTING ENTRY: The Docket Clerk removed the Seventh Amended Scheduling Order due to an incorrect PDF attachment. The correct document shall be filed by filer. (rwc) (Entered: 09/18/2007) |
| 09/18/2007 | 200 | Joint PROPOSED ORDER Seventh Amended Scheduling Order by TV Guide Online Inc., TV Guide Online LLC, Tribune Media Services Inc.. (Herrmann, Richard) (Entered: 09/18/2007) |
| 09/19/2007 | | SO ORDERED, re 200 Seventh Amended Scheduling Order: claim construction and case dispositive opening briefs due 9/28/07; claim construction and case dispositive answering briefs due 11/2/07; case dispositive reply briefs due 11/16/07. Signed by Judge Mary Pat Thynge on 9/19/07. (ntl) (Entered: 09/19/2007) |
| 09/27/2007 | 201 | Letter to The Honorable Mary Pat Thynge from Mary B. Matterer, Esquire regarding requesting a one-week extension for the filing of opening summary judgment and claim construction briefs - re SO ORDERED,. (Matterer, Mary) (Entered: 09/27/2007) |
| 09/27/2007 | 202 | Letter to The Honorable Mary Pat Thynge from Frederick L. Cottrell, III regarding Response to letter submitted for TMS regarding delay in submission - re 201 Letter. (Cottrell, Frederick) (Entered: 09/27/2007) |
| 10/05/2007 | 203 | MOTION for Summary Judgment *That TMS Infringes Claims 1-8 and 10 of the '078 Patent* - filed by TV Guide Online Inc., TV Guide Online LLC. Motions referred to Mary Pat Thynge.(Fineman, Steven) (Entered: 10/05/2007) |
| 10/05/2007 | 204 | SEALED OPENING BRIEF in Support re 203 MOTION for Summary Judgment *That TMS Infringes Claims 1-8 and 10 of the '078 Patent FILED UNDER SEAL* filed by TV Guide Online Inc., TV Guide Online LLC.Answering Brief/Response due date per Local Rules is 10/25/2007. (Fineman, Steven) (Entered: 10/05/2007) |
| 10/05/2007 | 205 | SEALED OPENING BRIEF in Support *Opening Claim Construction Brief FILED UNDER SEAL* filed by TV Guide Online Inc., TV Guide Online LLC.Answering Brief/Response due date per Local Rules is 10/25/2007. (Fineman, Steven) (Entered: 10/05/2007) |
| 10/05/2007 | 206 | SEALED AFFIDAVIT of J. Tipton Cole re 203 MOTION for Summary Judgment *That TMS Infringes Claims 1-8 and 10 of the '078 Patent*, 204 Opening Brief in Support, *FILED UNDER SEAL* filed by TV Guide Online Inc., TV Guide Online LLC. (Fineman, Steven) (Entered: 10/05/2007) |

| 10/05/2007 | 207 | SEALED DECLARATION re 205 Opening Brief in Support, 203 MOTION for Summary Judgment *That TMS Infringes Claims 1-8 and 10 of the '078 Patent*, 204 Opening Brief in Support, *Declaration of Stuart W. Yothers FILED UNDER SEAL* by TV Guide Online Inc., TV Guide Online LLC. (Fineman, Steven) (Entered: 10/05/2007) |
|---|---|---|
| 10/05/2007 | 208 | MOTION for Partial Summary Judgment *Tribune Media Services, Inc.'s Motion for Partial Summary Judgment Barring Pre-Suit Damages* - filed by Tribune Media Services Inc.. Motions referred to Mary Pat Thynge. (Herrmann, Richard) (Entered: 10/05/2007) |
| 10/05/2007 | 209 | SEALED OPENING BRIEF in Support re 208 MOTION for Partial Summary Judgment *Tribune Media Services, Inc.'s Motion for Partial Summary Judgment Barring Pre-Suit Damages* filed by Tribune Media Services Inc..Answering Brief/Response due date per Local Rules is 10/25/2007. (Herrmann, Richard) (Entered: 10/05/2007) |
| 10/05/2007 | 210 | MOTION for Summary Judgment *Tribune Media Services, Inc.'s Motion for Summary Judgment of Noninfringement of U.S. Patent No. 5,988,078* - filed by Tribune Media Services Inc.. Motions referred to Mary Pat Thynge. (Herrmann, Richard) (Entered: 10/05/2007) |
| 10/05/2007 | 211 | OPENING BRIEF in Support re 210 MOTION for Summary Judgment *Tribune Media Services, Inc.'s Motion for Summary Judgment of Noninfringement of U.S. Patent No. 5,988,078* filed by Tribune Media Services Inc..Answering Brief/Response due date per Local Rules is 10/25/2007. (Herrmann, Richard) (Entered: 10/05/2007) |
| 10/05/2007 | 212 | MOTION for Partial Summary Judgment *Tribune Media Services' Motion for Partial Summary Judgment Barring Lost Profits Damages on the License Between Gemstar-TV Guide International And Yahoo!* - filed by Tribune Media Services Inc.. Motions referred to Mary Pat Thynge.(Herrmann, Richard) (Entered: 10/05/2007) |
| 10/05/2007 | 213 | SEALED OPENING BRIEF in Support re 212 MOTION for Partial Summary Judgment *Tribune Media Services' Motion for Partial Summary Judgment Barring Lost Profits Damages on the License Between Gemstar-TV Guide International And Yahoo!* filed by Tribune Media Services Inc..Answering Brief/Response due date per Local Rules is 10/25/2007. (Herrmann, Richard) (Entered: 10/05/2007) |
| 10/05/2007 | 214 | MOTION for Summary Judgment *Tribune Media Services, Inc.'s Motion for Summary Judgment of Invalidity of U.S. Patent No. 5,988,078* - filed by Tribune Media Services Inc.. Motions referred to Mary Pat Thynge. (Herrmann, Richard) (Entered: 10/05/2007) |
| 10/05/2007 | 215 | OPENING BRIEF in Support re 214 MOTION for Summary Judgment *Tribune Media Services, Inc.'s Motion for Summary Judgment of Invalidity of U.S. Patent No. 5,988,078* filed by Tribune Media Services Inc..Answering Brief/Response due date per Local Rules is 10/25/2007. (Herrmann, Richard) (Entered: 10/05/2007) |
| 10/05/2007 | 216 | CLAIM CONSTRUCTION OPENING BRIEF filed by Tribune Media |

| | | |
|---|---|---|
| | | Services Inc.. (Herrmann, Richard) (Entered: 10/05/2007) |
| 10/07/2007 | 217 | SEALED APPENDIX re 216 Claim Construction Opening Brief, 209 Opening Brief in Support, 215 Opening Brief in Support, 211 Opening Brief in Support, 213 Opening Brief in Support, *Consolidated Appendix of Exhibits For Defendant Tribune Media Services, Inc.'s Opening Summary Judgment and Markman Briefing Volumes 1 and 2* by Tribune Media Services Inc.. (Herrmann, Richard) (Entered: 10/07/2007) |
| 10/15/2007 | 218 | REDACTED VERSION of 204 Opening Brief in Support, *Of Its Motion For Summary Judgment That TMS Infringes Claims 1-8 And 10 Of The '078 Patent* by TV Guide Online Inc., TV Guide Online LLC. (Fineman, Steven) (Entered: 10/15/2007) |
| 10/15/2007 | 219 | REDACTED VERSION of 205 Opening Brief in Support *Claim Construction Brief* by TV Guide Online Inc., TV Guide Online LLC. (Attachments: # 1 Exhibit A)(Fineman, Steven) (Entered: 10/15/2007) |
| 10/15/2007 | 220 | REDACTED VERSION of 206 Affidavit, *of J. Tipton Cole in Support of TV Guide Online's Opening Claim Construction Brief and Memorandum in Support of Its Motion for Summary Judgment That TMS Infringes Claims 1-8 and 10 of the '078 Patent* by TV Guide Online Inc., TV Guide Online LLC. (Attachments: # 1 Exhibit s A through D)(Fineman, Steven) (Entered: 10/15/2007) |
| 10/15/2007 | 221 | REDACTED VERSION of 207 Declaration, *of Stuart W. Yothers in Support of TV Guide Online's Opening Claim Construction Brief and Memorandum in Support of Its Motion for Summary Judgment That TMS Infringes Claims 1-8 and 10 of the '078 Patent* by TV Guide Online Inc., TV Guide Online LLC. (Attachments: # 1 Exhibit s A through T# 2 Exhibit s U through X)(Fineman, Steven) (Entered: 10/15/2007) |
| 10/15/2007 | 222 | REDACTED VERSION of 209 Opening Brief in Support, *Redacted Version of TMS' Opening Brief In Support of Its Motion for Partial Summary Judgment Barring Pre-Suit Damages* by Tribune Media Services Inc.. (Herrmann, Richard) (Entered: 10/15/2007) |
| 10/15/2007 | 223 | REDACTED VERSION of 213 Opening Brief in Support, *Redacted Version of TMS' Opening Brief In Support of Its Motion for Partial Summary Judgment Barring Lost Profits Damages on the License Between Gemstar-TV Guide International and Yahoo!* by Tribune Media Services Inc.. (Herrmann, Richard) (Entered: 10/15/2007) |
| 10/15/2007 | 224 | REDACTED VERSION of 217 Appendix, *Redacted Version of Consolidated Appendix of Exhibits For Defendant TMS' Opening Summary Judgment and Markman Briefing* by Tribune Media Services Inc.. (Attachments: # 1 Part 2 of Vol. 1# 2 Part 3 of Volume 1# 3 Part 1 of Volume 2# 4 Part 2 of Volume 2)(Herrmann, Richard) (Entered: 10/15/2007) |
| 10/16/2007 | 225 | MOTION for Extension of Time to *TV Guide's Unopposed Motion Regarding The Remaining Briefing Deadlines* - filed by TV Guide Online Inc., TV Guide Online LLC. (Attachments: # 1 Text of Proposed Order)Motions referred to Mary Pat Thynge.(Fineman, Steven) (Entered: 10/16/2007) |

| 10/16/2007 | | SO ORDERED, re 225 *TV Guide's Unopposed Motion Regarding The Remaining Briefing Deadlines* filed by TV Guide Online LLC, TV Guide Online Inc.: claim construction responses due 11/16/07; case dispositive motion responses due 11/16/07; case dispositive motion replies due 12/14/07. Signed by Judge Mary Pat Thynge on 10/16/07. (ntl) (Entered: 10/16/2007) |
|---|---|---|
| 11/12/2007 | 226 | MOTION for Extension of Time to File Response/Reply *(TV GUIDE'S UNOPPOSED MOTION REGARDING THE REMAINING BRIEFING DEADLINES)* - filed by TV Guide Online Inc., TV Guide Online LLC. (Attachments: # 1 7.1.1 Certification# 2 Text of Proposed Order)Motions referred to Mary Pat Thynge.(Fineman, Steven) (Entered: 11/12/2007) |
| 11/13/2007 | 227 | ORDER granting 226 Motion regarding the remaining briefing deadlines re claim construction and motions for summary judgment: Responses due by 11/21/2007; Replies due by 12/21/2007. Signed by Judge Mary Pat Thynge on 11/13/07. (ntl) (Entered: 11/13/2007) |
| 11/21/2007 | 228 | SEALED CLAIM CONSTRUCTION ANSWERING BRIEF re 216 Claim Construction Opening Brief *FILED UNDER SEAL* filed by TV Guide Online Inc., TV Guide Online LLC. (Fineman, Steven) (Entered: 11/21/2007) |
| 11/21/2007 | 229 | SEALED ANSWERING BRIEF in Opposition re 214 MOTION for Summary Judgment *Tribune Media Services, Inc.'s Motion for Summary Judgment of Invalidity of U.S. Patent No. 5,988,078 FILED UNDER SEAL* filed by TV Guide Online Inc., TV Guide Online LLC.Reply Brief due date per Local Rules is 12/3/2007. (Fineman, Steven) (Entered: 11/21/2007) |
| 11/21/2007 | 230 | SEALED ANSWERING BRIEF in Opposition re 210 MOTION for Summary Judgment *Tribune Media Services, Inc.'s Motion for Summary Judgment of Noninfringement of U.S. Patent No. 5,988,078 FILED UNDER SEAL* filed by TV Guide Online Inc., TV Guide Online LLC.Reply Brief due date per Local Rules is 12/3/2007. (Fineman, Steven) (Entered: 11/21/2007) |
| 11/21/2007 | 231 | SEALED ANSWERING BRIEF in Opposition re 208 MOTION for Partial Summary Judgment *Tribune Media Services, Inc.'s Motion for Partial Summary Judgment Barring Pre-Suit Damages*, 212 MOTION for Partial Summary Judgment *Tribune Media Services' Motion for Partial Summary Judgment Barring Lost Profits Damages on the License Between Gemstar-TV Guide International And Yahoo! FILED UNDER SEAL* filed by TV Guide Online Inc., TV Guide Online LLC.Reply Brief due date per Local Rules is 12/3/2007. (Fineman, Steven) (Entered: 11/21/2007) |
| 11/21/2007 | 232 | SEALED DECLARATION re 231 Answering Brief in Opposition,, *Declaration of Samir B. Armaly in Support of TV Guide's Consolidated Opposition to TMS's Summary Judgment Motions Directed to Damages Issues* by TV Guide Online Inc., TV Guide Online LLC. (Fineman, Steven) (Entered: 11/21/2007) |
| 11/21/2007 | 233 | SEALED AFFIDAVIT of Dr. Christopher A. Velluro re 228 Claim Construction Answering Brief, 230 Answering Brief in Opposition, 229 Answering Brief in Opposition, 231 Answering Brief in Opposition,, *Affidavit of Dr. Christopher A. Velluro in Support of TV Guide Online's Briefs in Opposition to TMS's Summary Judgment Motions* filed by TV Guide Online |

| | | |
|---|---|---|
| | | Inc., TV Guide Online LLC. (Fineman, Steven) (Entered: 11/21/2007) |
| 11/21/2007 | 234 | SEALED DECLARATION re 228 Claim Construction Answering Brief, 230 Answering Brief in Opposition, 229 Answering Brief in Opposition, 231 Answering Brief in Opposition,, *Declaration of Stuart W. Yothers in Support of TV Guide Online's Answering Briefs in Opposition to TMS's Summary Judgment Motions and Responsive Claim Construction Brief Volume I of II* by TV Guide Online Inc., TV Guide Online LLC. (Fineman, Steven) (Entered: 11/21/2007) |
| 11/21/2007 | 235 | SEALED DECLARATION re 234 Declaration, *Declaration of Stuart W. Yothers in Support of TV Guide Online's Answering Briefs in Opposition to TMS's Summary Judgment Motions and Responsive Claim Construction Brief Volume II of II* by TV Guide Online Inc., TV Guide Online LLC. (Fineman, Steven) (Entered: 11/21/2007) |
| 11/21/2007 | 236 | SEALED ANSWERING BRIEF in Opposition re 203 MOTION for Summary Judgment *That TMS Infringes Claims 1-8 and 10 of the '078 Patent* filed by Tribune Media Services Inc..Reply Brief due date per Local Rules is 12/3/2007. (Herrmann, Richard) (Entered: 11/21/2007) |
| 11/21/2007 | 237 | CLAIM CONSTRUCTION ANSWERING BRIEF re 205 Opening Brief in Support filed by Tribune Media Services Inc.. (Herrmann, Richard) (Entered: 11/21/2007) |
| 11/21/2007 | 238 | SEALED APPENDIX re 236 Answering Brief in Opposition, 237 Claim Construction Answering Brief by Tribune Media Services Inc.. (Herrmann, Richard) (Entered: 11/21/2007) |
| 11/28/2007 | 239 | REDACTED VERSION of 236 Answering Brief in Opposition *to TV Guide's Motion for Summary Judgment that TMS Infringes Claims 1-8 and 10 of the '078 Patent* by Tribune Media Services Inc.. (Herrmann, Richard) (Entered: 11/28/2007) |
| 11/28/2007 | 240 | REDACTED VERSION of 238 Appendix *of Exhibits for Responsive Summary Judgment and Markman Briefing* by Tribune Media Services Inc.. (Attachments: # 1 Part 2 of 2)(Herrmann, Richard) (Entered: 11/28/2007) |
| 11/29/2007 | 241 | REDACTED VERSION of 228 Claim Construction Answering Brief *REDACTED* by TV Guide Online Inc., TV Guide Online LLC. (Fineman, Steven) (Entered: 11/29/2007) |
| 11/29/2007 | 242 | REDACTED VERSION of 229 Answering Brief in Opposition, *REDACTED* by TV Guide Online Inc., TV Guide Online LLC. (Fineman, Steven) (Entered: 11/29/2007) |
| 11/29/2007 | 243 | REDACTED VERSION of 230 Answering Brief in Opposition, *REDACTED* by TV Guide Online Inc., TV Guide Online LLC. (Fineman, Steven) (Entered: 11/29/2007) |
| 11/29/2007 | 244 | REDACTED VERSION of 231 Answering Brief in Opposition,, *REDACTED* by TV Guide Online Inc., TV Guide Online LLC. (Fineman, Steven) Additional attachment(s) added on 12/11/2007 (rwc, ). (Entered: 11/29/2007) |

| | | |
|---|---|---|
| 11/29/2007 | 245 | REDACTED VERSION of 232 Declaration, *REDACTED* by TV Guide Online Inc., TV Guide Online LLC. (Fineman, Steven) (Entered: 11/29/2007) |
| 11/29/2007 | 246 | REDACTED VERSION of 233 Affidavit, *REDACTED* by TV Guide Online Inc., TV Guide Online LLC. (Attachments: # 1 Exhibit A-D)(Fineman, Steven) (Entered: 11/29/2007) |
| 11/29/2007 | 247 | REDACTED VERSION of 235 Declaration, 234 Declaration, *REDACTED* by TV Guide Online Inc., TV Guide Online LLC. (Attachments: # 1 Exhibit A-B# 2 Exhibit C-N# 3 Exhibit O-P# 4 Exhibit Q# 5 Exhibit R# 6 Exhibit S-W# 7 Exhibit X-AA# 8 Exhibit BB-DD# 9 Exhibit EE# 10 Exhibit EE-Part2# 11 Exhibit FF-II# 12 Exhibit JJ# 13 Exhibit KK-RR# 14 Exhibit SS-Part 1# 15 Exhibit SS-Part 2# 16 Exhibit TT-XX)(Fineman, Steven) (Entered: 11/29/2007) |
| 12/03/2007 | 248 | AMENDED DOCUMENT by TV Guide Online Inc., TV Guide Online LLC. Amendment to 183 SO ORDERED, 41 Protective Order *Second Stipulated Amendment to the Court's April 11, 2006 Protective Order.* (Fineman, Steven) (Entered: 12/03/2007) |
| 12/03/2007 | 249 | ORDER REFERRING CASE to Magistrate Judge Leonard P. Stark. Signed by Judge Gregory M. Sleet on 12/3/07. (ntl) (Entered: 12/04/2007) |
| 12/04/2007 | | SO ORDERED, re 248 Second Stipulated Amendment to the Court's 4/11/06 Protective Order. Signed by Judge Leonard P. Stark on 12/4/07. (ntl) (Entered: 12/05/2007) |
| 12/11/2007 | | CORRECTING ENTRY: Replaced DI# 244 with corrected version per request of filer. (rwc) (Entered: 12/11/2007) |
| 12/11/2007 | 250 | Order Setting Teleconference: Telephone Conference set for 12/19/2007 10:30 AM before Honorable Leonard P. Stark. Signed by Judge Leonard P. Stark on 12/11/07. (ntl) (Entered: 12/11/2007) |
| 12/19/2007 | | Minute Entry for proceedings held before Judge Leonard P. Stark - Telephone Conference held on 12/19/2007. (Court Reporter B. Gaffigan.) (ntl) (Entered: 12/19/2007) |
| 12/19/2007 | 251 | STENO NOTES of teleconference held on 12/19/07 before Judge Stark. Court Reporter: B. Gaffigan. (Notes on file in Clerk's Office) (ntl) (Entered: 12/19/2007) |
| 12/21/2007 | 252 | SEALED REPLY BRIEF re 203 MOTION for Summary Judgment *That TMS Infringes Claims 1-8 and 10 of the '078 Patent* filed by TV Guide Online Inc., TV Guide Online LLC. (Fineman, Steven) (Entered: 12/21/2007) |
| 12/21/2007 | 253 | SEALED DECLARATION re 252 Reply Brief *(DECLARATION OF STUART W. YOTHERS IN SUPPORT OF TV GUIDE ONLINE'S REPLY BRIEF IN SUPPORT OF ITS MOTION FOR SUMMARY JUDGMENT THAT TMS INFRINGES CLAIMS 1-8 AND 10 OF THE '078 PATENT)* by TV Guide Online Inc., TV Guide Online LLC. (Fineman, Steven) (Entered: 12/21/2007) |
| 12/21/2007 | 254 | MOTION for Leave to File *Tribune Media Services' Motion For Leave to* |

| | | |
|---|---|---|
| | | *File A Reply to TV Guide's Responsive Claim Construction Brief* - filed by Tribune Media Services Inc.. (Attachments: # 1 Attached Brief)Motions referred to Leonard P. Stark.(Herrmann, Richard) (Entered: 12/21/2007) |
| 12/21/2007 | 255 | REPLY BRIEF re 210 MOTION for Summary Judgment *Tribune Media Services, Inc.'s Motion for Summary Judgment of Noninfringement of U.S. Patent No. 5,988,078 Tribune Media Services' Reply Brief in Support of Its Motion for Summary Judgment Of Noninfringement of U.S. Patent No. 5,988,078* filed by Tribune Media Services Inc.. (Herrmann, Richard) (Entered: 12/21/2007) |
| 12/21/2007 | 256 | SEALED REPLY BRIEF re 214 MOTION for Summary Judgment *Tribune Media Services, Inc.'s Motion for Summary Judgment of Invalidity of U.S. Patent No. 5,988,078* filed by Tribune Media Services Inc.. (Herrmann, Richard) (Entered: 12/21/2007) |
| 12/21/2007 | 257 | SEALED REPLY BRIEF re 208 MOTION for Partial Summary Judgment *Tribune Media Services, Inc.'s Motion for Partial Summary Judgment Barring Pre-Suit Damages,* 212 MOTION for Partial Summary Judgment *Tribune Media Services' Motion for Partial Summary Judgment Barring Lost Profits Damages on the License Between Gemstar-TV Guide International And Yahoo!* filed by Tribune Media Services Inc.. (Herrmann, Richard) (Entered: 12/21/2007) |
| 12/21/2007 | 258 | SEALED APPENDIX re 256 Reply Brief, 255 Reply Brief, 254 MOTION for Leave to File *Tribune Media Services' Motion For Leave to File A Reply to TV Guide's Responsive Claim Construction Brief,* 257 Reply Brief, *Consolidated Appendix of Exhibits for Defendant Tribune Media Services, Inc.'s Reply Briefs* by Tribune Media Services Inc.. (Herrmann, Richard) (Entered: 12/21/2007) |
| 01/02/2008 | 259 | TRANSCRIPT of teleconference held on 12/19/07 before Judge Stark. Court Reporter: B. Gaffigan. (Transcript on file in Clerk's Office) (ntl) (Entered: 01/02/2008) |
| 01/02/2008 | 260 | REDACTED VERSION of 252 Reply Brief *Public Version In Support of Its Motion for Summary Judgment that TMS Infringes Claims 1-8 and 10 of the '078 Patent* by TV Guide Online Inc., TV Guide Online LLC. (Fineman, Steven) (Entered: 01/02/2008) |
| 01/02/2008 | 261 | REDACTED VERSION of 207 Declaration, *Public Version of Stuart W. Yothers in Support of TV Guide Online's Reply Brief in Support of Its Motion for Summary Judgment that TMS Infringes Claims 1-18 and 10 of the '078 Patent* by TV Guide Online Inc., TV Guide Online LLC. (Fineman, Steven) (Entered: 01/02/2008) |
| 01/03/2008 | 262 | REDACTED VERSION of 257 Reply Brief, *in Support of Summary Judgment Motions Directed to Damages Issues* by Tribune Media Services Inc.. (Herrmann, Richard) (Entered: 01/03/2008) |
| 01/03/2008 | 263 | REDACTED VERSION of 256 Reply Brief *in Support of Motion for Summary Judgment of Invalidity of U.S. Patent No. 5,988,078* by Tribune Media Services Inc.. (Herrmann, Richard) (Entered: 01/03/2008) |

| 01/03/2008 | 264 | REDACTED VERSION of 258 Appendix, *of Exhibits for TMS' Reply Briefs* by Tribune Media Services Inc.. (Herrmann, Richard) (Entered: 01/03/2008) |
| 01/08/2008 | 265 | RESPONSE to Motion re 254 MOTION for Leave to File *Tribune Media Services' Motion For Leave to File A Reply to TV Guide's Responsive Claim Construction Brief* filed by TV Guide Online Inc., TV Guide Online LLC. (Fineman, Steven) (Entered: 01/08/2008) |
| 01/24/2008 | 266 | ORDER granting 254 Motion for Leave to File reply to plaintiffs' responsive claim construction brief. Signed by Judge Leonard P. Stark on 1/24/08. (ntl) (Entered: 01/25/2008) |
| 02/01/2008 | | Case reassigned from the Vacant Judgeship to Judge Sue L. Robinson. Please include the initials of the Judge (SLR) after the case number on all documents filed. (maw) (Entered: 02/01/2008) |
| 02/04/2008 | 267 | ORDER re case management (See order for details).Signed by Judge Sue L. Robinson on 2/4/08. (nfn) (Entered: 02/04/2008) |
| 02/11/2008 | 268 | ORDER Regarding Reference Pursuant to 28 U.S.C. § 636 REFERRING CASE to Magistrate Judge Leonard P. Stark. Judge Stark shall 1. hear and determine (by report and recommendation) all motions to dismiss and motions for jgm on the pleadings and the following summary judgment motions: D.I. 208 and D.I. 212 2. hear and determine all discovery disputes 3. conduct alternate dispute resolution 4. hear and determine all matters relating to the foregoing (e.g. briefing, scheduling, extensions of time.) See order for details. Signed by Judge Sue L. Robinson on 2/11/2008. (fmt) (Entered: 02/11/2008) |
| 03/06/2008 | 269 | {SEALED} REPORT AND RECOMMENDATION re 145 MOTION to Dismiss Based upon Lack of Standing filed by Tribune Media Services Inc. (recommending denial of motion). Objections to R&R due by 3/24/2008. Signed by Judge Leonard P. Stark on 3/6/08. (ntl) (Entered: 03/06/2008) |
| 03/06/2008 | 270 | ORDER re 269 {SEALED} REPORT AND RECOMMENDATION re 145 MOTION to Dismiss Based upon Lack of Standing filed by Tribune Media Services Inc; counsel shall submit a jointly proposed redacted version of the report and recommendation no later than 3/13/08 for review by the Court. The Court will subsequently file a public version. Signed by Judge Leonard P. Stark on 3/6/08. (ntl) (Entered: 03/06/2008) |
| 03/13/2008 | 271 | STIPULATION TO EXTEND TIME for Objections to Magistrate Judge's March 6, 2008 Report and Recommendation to March 27, 2008 - filed by TV Guide Online Inc., TV Guide Online LLC, Tribune Media Services Inc.. (Herrmann, Richard) (Entered: 03/13/2008) |
| 03/24/2008 | 272 | Order Setting Teleconference: Telephone Conference set for 3/26/2008 12:00 PM before Judge Leonard P. Stark re parties' proposed redactions to Report and Recommendation. Signed by Judge Leonard P. Stark on 3/24/08. (ntl) (Entered: 03/24/2008) |
| 03/26/2008 | | SO ORDERED, re 271 STIPULATION TO EXTEND TIME for Objections to Magistrate Judge's March 6, 2008 Report and Recommendation to March |

|  |  | 27, 2008 filed by Tribune Media Services Inc., TV Guide Online LLC, TV Guide Online Inc. Signed by Judge Leonard P. Stark on 3/26/08. (ntl) (Entered: 03/26/2008) |
|---|---|---|
| 03/26/2008 | 273 | REDACTED VERSION of 269 REPORT AND RECOMMENDATION To Deny 145 MOTION to Dismiss Based upon Lack of Standing filed by Tribune Media Services Inc., jointly submitted by TV Guide Online Inc., TV Guide Online LLC, and Tribune Media Services Inc. (rpg) (Entered: 03/26/2008) |
| 03/26/2008 |  | Minute Entry for proceedings held before Judge Leonard P. Stark - Telephone Conference held on 3/26/2008. (Court Reporter V. Gunning.) (ntl) (Entered: 03/26/2008) |
| 03/27/2008 | 274 | SEALED OBJECTIONS by Tribune Media Services Inc. to 269 REPORT AND RECOMMENDATIONS re 145 MOTION to Dismiss Based upon Lack of Standing filed by Tribune Media Services Inc. (Herrmann, Richard) ( Modified on 3/28/2008 (nfn). (Entered: 03/27/2008) |
| 03/28/2008 |  | CORRECTING ENTRY: The pdf in D.I. 274 was replaced with a sealed pdf per the request of counsel. Docket text was also modified to reflect that it was meant to be filed under seal. (nfn) (Entered: 03/28/2008) |
| 04/03/2008 | 275 | REDACTED VERSION of 274 Objections *to the Report and Recommendation Concerning Defendant Tribune's Motion to Dismiss Plaintiff TV Guide Online, Inc. for Lack of Standing* by Tribune Media Services Inc.. (Herrmann, Richard) (Entered: 04/03/2008) |
| 04/09/2008 | 276 | STIPULATION TO EXTEND TIME for TV Guide to file a response to TMS's objections to Magistrate Judge Stark's Report and Recommendation to April 24, 2008 - filed by TV Guide Online Inc., TV Guide Online LLC. (Fineman, Steven) (Entered: 04/09/2008) |
| 04/10/2008 |  | SO ORDERED, re 276 STIPULATION TO EXTEND TIME for TV Guide to file a response to TMS's objections to Magistrate Judge Stark's Report and Recommendation to April 24, 2008 filed by TV Guide Online LLC, TV Guide Online Inc. Signed by Judge Leonard P. Stark on 4/10/2008. (rpg) (Entered: 04/10/2008) |
| 04/24/2008 | 277 | RESPONSE TO OBJECTIONS by TV Guide Online Inc., TV Guide Online LLC re 274 Objections *(FILED UNDER SEAL -- PLAINTIFFS' RESPONSE TO TRIBUNE MEDIA SERVICES, INC.'S OBJECTIONS TO THE REPORT AND RECOMMENDATION CONCERNING DEFENDANT TRIBUNE'S MOTION TO DISMISS PLAINTIFF TV GUIDE ONLINE, INC. FOR LACK OF STANDING)*. (Fineman, Steven) (Entered: 04/24/2008) |
| 04/24/2008 | 278 | SEALED DECLARATION re 277 Respone to Objections, *(DECLARATION OF STUART W. YOTHERS IN SUPPORT OF PLAINTIFFS' RESPONSE TO TRIBUNE MEDIA SERVICES, INC.'S OBJECTIONS TO THE REPORT AND RECOMMENDATIONS CONCERNING DEFENDANT TRIBUNE'S MOTION TO DISMISS PLAINTIFF TV GUIDE ONLINE, INC. FOR LACK OF STANDING)* by TV Guide Online Inc., TV Guide Online LLC. (Fineman, Steven) (Entered: 04/24/2008) |

| 05/08/2008 | 279 | SEALED MOTION for Leave to File *a Reply Regarding Objections to the Report and Recommendation Concerning TMS' Motion to Dismiss Plaintiff TV Guide Online, Inc. for Lack of Standing* - filed by Tribune Media Services Inc.. Motions referred to Leonard P. Stark.(Herrmann, Richard) (Entered: 05/08/2008) |
| --- | --- | --- |
| 05/13/2008 | 280 | ORDER granting 279 Motion for Leave to File Reply Brief regarding Objections to the Report and Recommendation re 270 . Signed by Judge Leonard P. Stark on 5/13/2008. (rpg) (Entered: 05/13/2008) |
| 05/13/2008 | 281 | SEALED REPLY to Response to Motion re 269 REPORT AND RECOMMENDATIONS re 145 MOTION to Dismiss Based upon Lack of Standing filed by Tribune Media Services Inc. *(Reply re Objections to Report and Recommendation)* filed by Tribune Media Services Inc.. (Herrmann, Richard) (Entered: 05/13/2008) |
| 05/14/2008 | 282 | REDACTED VERSION of 279 SEALED MOTION for Leave to File *a Reply Regarding Objections to the Report and Recommendation Concerning TMS' Motion to Dismiss Plaintiff TV Guide Online, Inc. for Lack of Standing* by Tribune Media Services Inc.. (Herrmann, Richard) (Entered: 05/14/2008) |
| 05/14/2008 | 283 | REDACTED VERSION of 281 Reply to Response to Motion, *Regarding TMS' Objections to the Report and Recommendation Concerning its Motion to Dismiss Plaintiff TV Guide Online, Inc. for Lack of Standing* by Tribune Media Services Inc.. (Herrmann, Richard) (Entered: 05/14/2008) |
| 06/11/2008 | 284 | NOTICE of Tribune's Citation of Subsequent Authority in Connection with its Objections to the Report and Recommendation Concerning Defendant Tribune's Motion to Dismiss Plaintiff TV Guide Online, Inc. for Lack of Standing by Tribune Media Services Inc. re 269 REPORT AND RECOMMENDATIONS re 145 MOTION to Dismiss Based upon Lack of Standing filed by Tribune Media Services Inc. (Herrmann, Richard) (Entered: 06/11/2008) |
| 06/24/2008 | 285 | RESPONSE to Motion re 279 SEALED MOTION for Leave to File *a Reply Regarding Objections to the Report and Recommendation Concerning TMS' Motion to Dismiss Plaintiff TV Guide Online, Inc. for Lack of Standing Plaintiffs' Response to Tribune's Citation of Subsequent Authority in Connection with its Objections to the Report and Recommendation Concerning Defendant Tribune's Motion to Dismiss Plaintiff TV Guide Online, Inc. for Lack of Standing* filed by TV Guide Online Inc., TV Guide Online LLC. (Fineman, Steven) (Entered: 06/24/2008) |
| 09/30/2008 | 286 | ORDER re 269 REPORT AND RECOMMENDATIONS re 145 MOTION to Dismiss Based upon Lack of Standing filed by Tribune Media Services Inc., 145 MOTION to Dismiss Based upon Lack of Standing is denied. Signed by Judge Sue L. Robinson on 9/30/2008. (nmf) (Entered: 09/30/2008) |
| 11/10/2008 | 287 | REVISED ORDER REFERRING CASE to Magistrate Judge Leonard P. Stark. Signed by Judge Sue L. Robinson on 11/10/2008. Motions referred to Leonard P. Stark.(nmf) (Entered: 11/10/2008) |
| 11/24/2008 | 288 | PROPOSED ORDER (Third Stipulated Amendment to the Court's April 11, |

|  |  | 2006 Protective Order) re [41](#) Protective Order by TV Guide Online Inc., TV Guide Online LLC, Tribune Media Services Inc.. (Herrmann, Richard) (Entered: 11/24/2008) |
| 11/25/2008 |  | SO ORDERED, re [288](#) PROPOSED ORDER (Third Stipulated Amendment to the Court's April 11, 2006 Protective Order) re 41 Protective Order by TV Guide Online Inc., TV Guide Online LLC, Tribune Media Services Inc. Signed by Judge Leonard P. Stark on 11/25/2008. (rpg) (Entered: 11/25/2008) |
| 12/12/2008 | [289](#) | NOTICE of of Filing of Voluntary Petition Under Chapter 11 of the Bankruptcy Code by Defendant Tribune Media Services, Inc. by Tribune Media Services Inc. (Herrmann, Richard) (Entered: 12/12/2008) |
| 12/16/2008 | [290](#) | ORDER STAYING CASE and Denying Motions without prejudice re [203](#) , [208](#) , [210](#) , and [214](#) . Signed by Judge Leonard P. Stark on 12/16/2008. (rpg) (Entered: 12/16/2008) |
| 04/15/2009 | [291](#) | NOTICE of Change of Address by Richard K. Herrmann (Herrmann, Richard) (Entered: 04/15/2009) |
| 10/02/2009 | [292](#) | NOTICE of Substitution of Counsel by Tribune Media Services Inc. *Kirkland & Ellis LLP withdraws and Michael A. Parks and Thompson Coburn LLP enter their appearance* (Herrmann, Richard) (Entered: 10/02/2009) |
| 08/25/2010 |  | Case reassigned to Judge Leonard P. Stark (in lieu of Vacant Judgeship). Please include the initials of the Judge (LPS) after the case number on all documents filed.(rjb) (Entered: 08/25/2010) |

| **PACER Service Center** | | |
|---|---|---|
| **Transaction Receipt** | | |
| 11/16/2012 13:49:31 | | |
| **PACER Login:** | rg0009 | **Client Code:** | 800000-5100 |
| **Description:** | Docket Report | **Search Criteria:** | 1:05-cv-00725-LPS Start date: 1/1/1970 End date: 11/16/2012 |
| **Billable Pages:** | 23 | **Cost:** | 2.30 |