# EXHIBIT A

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re: | : | Chapter 11 |
| | : | |
| TRIBUNE COMPANY, *et al.,* | : | Case No. 08-13141 (KJC) |
| | : | |
| Debtors. | : | Jointly Administered |
| | : | |

### AFFIDAVIT OF J. KATE STICKLES

| | | |
|---|---|---|
| STATE OF DELAWARE | ) | |
| | ) | SS. |
| NEW CASTLE COUNTY | ) | |

BE IT REMEMBERED, that on this 20th day of November, 2012, personally appeared before me, the Subscriber, a Notary Public for the State and County aforesaid, J. Kate Stickles, and being duly sworn according to law, deposes and says as follows:

1.      I am a member in the firm of Cole, Schotz, Meisel, Forman & Leonard, P.A. ("Cole Schotz"), which serves as co-counsel to the Debtors and Debtors in Possession in the above-captioned chapter 11 cases.

2.      I have read the foregoing Forty-Sixth Monthly Fee Application of Cole, Schotz, Meisel, Forman & Leonard, P.A., Co-Counsel to the Debtors, for Allowance of Compensation and Reimbursement of Expenses for the Period from October 1, 2012 through October 31, 2012 (the "Application") and know the contents thereof and that the same are true and correct, to the best of my knowledge, information and belief.

3.      I have reviewed the requirements of Del. Bankr. L. R. 2016-2, and the Application complies with Del. Bankr. L. R. 2016-2, to the best of my knowledge, information and belief.

4.      There is no agreement or understanding between Cole Schotz and any other person for a division of compensation as co-counsel to the Debtors and Debtors in Possession.

5.      No division prohibited by the Bankruptcy Code will be made by Cole Schotz.


J. KATE STICKLES


SWORN TO AND SUBSCRIBED before me the day and year first above written.

NOTARY PUBLIC

Laureen F. Scimeca
Notary Public State of Delaware
My Commission Expires August 15, 2013

2

**EXHIBIT B**

**EXHIBIT B**

**TRIBUNE COMPANY,** *et al.*

**COMPENSATION BY PROJECT CATEGORY**
**OCTOBER 1, 2012 THROUGH OCTOBER 31, 2012**

| Project Category | Total Hours | Total Fees |
|---|---|---|
| Automatic Stay Matters/Litigation | 0.2 | $125.00 |
| Case Administration | 18.5 | $8,114.50 |
| Claims Analysis, Administration and Objections | 10.8 | $4,761.00 |
| Creditor Inquiries | 2.5 | $1,395.50 |
| Fee Application Matters/Objections | 78.2 | $27,216.50 |
| Litigation/Gen. (Except Automatic Stay Relief) | 1.4 | $758.00 |
| Preferences and Avoidance Actions | 1.6 | $1,129.00 |
| Preparation for and Attendance at Hearings | 16.0 | $7,587.00 |
| Reorganization Plan | 184.9 | $114,498.50 |
| Reports; Statements and Schedules | 1.2 | $750.00 |
| Retention Matters | 3.4 | $1,228.00 |
| Vendor Matters | 12.3 | $5,604.00 |
| **TOTAL** | **331.00** | **$173,167.00** |



**COLE SCHOTZ**
COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.
Attorneys at Law                    A Professional Corporation

500 DELAWARE AVE., SUITE 1410
WILMINGTON, DE 19801
302.652.3131   302.652.3117 FAX
FEDERAL ID# 22-2113414

NEW YORK
—
NEW JERSEY
—
MARYLAND
—
TEXAS

TRIBUNE COMPANY
ATTN:  DON LIEBENTRITT, CRO
435 NO. MICHIGAN AVENUE
CHICAGO, IL 60611

Re:    **Client/Matter No. 46429-0001**
       **CHAPTER 11 DEBTOR**

Invoice No. 709594
November 19, 2012

FOR PROFESSIONAL SERVICES RENDERED THROUGH OCTOBER 31, 2012

| DATE | NARRATIVE | INITIALS | HOURS | AMOUNT |
|------|-----------|----------|-------|--------|
| | **AUTOMATIC STAY MATTERS/LITIGATION** | | **0.20** | **$125.00** |
| 10/09/12 | CONFERENCE WITH A. STITZLER RE: PENDING LITIGATION, INSURANCE PROCEEDS AND STAY | JKS | 0.20 | 125.00 |
| 10/01/12 | REVIEW AND ANALYZE EMAIL FROM AND EMAIL TO J. BOELTER RE: MOTION TO APPROVE COMMITMENT LETTERS | JKS | 0.30 | 187.50 |
| | **CASE ADMINISTRATION** | | **18.50** | **$8,114.50** |
| 10/01/12 | REVIEW BIGELOW RESPONSE TO EXAMINER | JKS | 0.30 | 187.50 |
| 10/01/12 | EMAIL TO J. BENDERNAGEL ET AL RE: BIGELOW RESPONSE | JKS | 0.10 | 62.50 |
| 10/01/12 | EMAIL TO K. LANTRY ET AL RE: OMNIBUS HEARING DATES | JKS | 0.10 | 62.50 |
| 10/01/12 | EMAIL EXCHANGE WITH A. PROPPS RE: ARCHIVED DOCUMENTS | JKS | 0.30 | 187.50 |
| 10/01/12 | REVIEW EMAILS FROM PARCELS RE: REQUESTED DOCUMENTS | JKS | 0.10 | 62.50 |
| 10/01/12 | REVIEW REQUESTED DOCUMENTS AND EMAILS TO A. PROPPS | JKS | 0.20 | 125.00 |
| 10/01/12 | EMAIL TO PARCELS REQUESTING ADDITIONAL ARCHIVED DOCUMENTS ON APPEAL | JKS | 0.20 | 125.00 |
| 10/01/12 | REVIEW DEBTORS' STATEMENT OF POSITION CONCERNING THE OBJECTION OF DISCHARGED EXAMINER TO MOTION OF CHANDLER BIGELOW TO EXTEND THE INITIAL RETENTION PERIOD FOR THE COMPLETE EXAMINER RECORD | NLP | 0.30 | 229.50 |
| 10/01/12 | REVIEW UNITED STATES TRUSTEE'S RESPONSE IN SUPPORT OF THE OBJECTION OF DISCHARGED EXAMINER TO MOTION OF CHANDLER BIGELOW TO EXTEND INDEFINITELY THE RETENTION PERIOD FOR THE EXAMINER RECORD | NLP | 0.30 | 229.50 |
| 10/01/12 | REVIEW BIGELOW RESPONSE TO EXAMINER'S OBJECTION TO MOTION TO EXTEND THE ORIGINAL RETENTION PERIOD FOR COMPLETE EXAMINER RECORD | NLP | 0.40 | 306.00 |
| 10/01/12 | UPDATE CASE CALENDAR | PVR | 0.10 | 23.50 |

46429/0001-9020122v1

# COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

| | | | | |
|---|---|---|---|---|
| Re: | CHAPTER 11 DEBTOR | | | Invoice No. 709594 |
| | Client/Matter No. 46429-0001 | | | November 19, 2012 |
| | | | | Page 2 |

| | | | | |
|---|---|---|---|---|
| 10/02/12 | REVIEW EMAIL FROM AND TO M. MINUTI RE: LOCATION OF OCTOBER 4 HEARING | JKS | 0.10 | 62.50 |
| 10/02/12 | REVIEW EMAIL FROM C. KLINE RE: DISTRICT COURT RULES | JKS | 0.10 | 62.50 |
| 10/02/12 | RESEARCH RULE AND EMAIL TO C. KLINE RE: DISTRICT COURT RULES AND CHAMBERS PROCEDURES | JKS | 0.20 | 125.00 |
| 10/02/12 | CONFERENCE WITH P. RATKOWIAK RE: SERVICE OF DOCKETED ORDERS | JKS | 0.10 | 62.50 |
| 10/02/12 | EMAIL EXCHANGE WITH A. PROPPS RE: REQUESTED DOCUMENTS | JKS | 0.10 | 62.50 |
| 10/03/12 | EMAIL EXCHANGE WITH T. ROSS RE: PRO HAC MOTIONS AND NEF REGISTRATION | JKS | 0.10 | 62.50 |
| 10/03/12 | EMAIL EXCHANGE WITH T. ROSS AND P. RATKOWIAK RE: NEF REGISTRATION | JKS | 0.20 | 125.00 |
| 10/03/12 | REVIEW NOTICE OF NEF REGISTRATION IN APPEALS FOR J. BENDERNAGEL AND R. FLAGG AND EMAIL NOTICE TO T. ROSS | JKS | 0.10 | 62.50 |
| 10/03/12 | UPDATE CASE CALENDAR | PVR | 0.10 | 23.50 |
| 10/03/12 | RESEARCH RE: NOTICE ISSUES AND NEF | JKS | 0.20 | 125.00 |
| 10/03/12 | EMAIL EXCHANGE WITH T. ROSS RE: E-NOTICING REGISTRATION FOR J. BENDERNAGEL, K. LANTRY AND R. FLAGG | PVR | 0.20 | 47.00 |
| 10/03/12 | RESEARCH RE: FILING INFORMATION FOR E-NOTICING REGISTRATION FOR J. BENDERNAGEL, K. LANTRY AND R. FLAGG | PVR | 0.30 | 70.50 |
| 10/03/12 | REVISE E-NOTICING REGISTRATION FORMS FOR J. BENDERNAGEL, K. LANTRY AND R. FLAGG | PVR | 0.40 | 94.00 |
| 10/03/12 | EMAIL TO AND FROM T. ROSS RE: COMPLETED E-NOTICING REGISTRATION FORMS FOR J. BENDERNAGEL, K. LANTRY AND R. FLAGG | PVR | 0.10 | 23.50 |
| 10/03/12 | EMAIL TO USDC RE: E-NOTICING REGISTRATION FORMS FOR J. BENDERNAGEL AND R. FLAGG | PVR | 0.10 | 23.50 |
| 10/04/12 | REVIEW EMAIL FROM A. PROPPS RE: REQUESTED PLEADINGS | JKS | 0.10 | 62.50 |
| 10/04/12 | EMAIL FROM T. ROSS AND TO J. DUCAYET RE: E-NOTICING REGISTRATION FORM | PVR | 0.20 | 47.00 |
| 10/04/12 | RESEARCH RE: ACHIEVED PLEADINGS AND EMAIL TO A. PROPPS RE: SAME | JKS | 0.20 | 125.00 |
| 10/04/12 | REVIEW EMAIL FROM J. BOELTER REQUESTING HEARING TRANSCRIPT | JKS | 0.10 | 62.50 |
| 10/04/12 | REVIEW EMAIL FROM T. ROSS RE: APPEAL NEF | JKS | 0.10 | 62.50 |
| 10/05/12 | UPDATE CASE CALENDAR | PVR | 0.20 | 47.00 |
| 10/05/12 | EMAIL TO J. BENDERNAGEL ET AL RE: HEARING TRANSCRIPT | JKS | 0.10 | 62.50 |

**COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.**

| | | | |
|---|---|---|---|
| Re: | CHAPTER 11 DEBTOR | Invoice No. 709594 | |
| | Client/Matter No. 46429-0001 | November 19, 2012 | |
| | | Page 3 | |

| | | | | |
|---|---|---|---|---|
| 10/05/12 | REVIEW TRANSCRIPT OF OCTOBER 4 HEARING | JKS | 0.60 | 375.00 |
| 10/05/12 | EMAIL FROM AND TO G. SARBAUGH RE: TRANSCRIPT FROM OCTOBER 4, 2012 HEARING | PVR | 0.10 | 23.50 |
| 10/05/12 | EMAIL TO CORE GROUP RE: TRANSCRIPT FROM OCTOBER 4, 2012 HEARING | PVR | 0.10 | 23.50 |
| 10/05/12 | UPDATE CRITICAL DATES CALENDAR | PVR | 0.80 | 188.00 |
| 10/08/12 | EMAIL TO D. DEUTSCHE RE: MEDIATION INVOICE | JKS | 0.10 | 62.50 |
| 10/08/12 | PREPARE SERVICE LIST OF BILLING PROFESSIONALS FOR FIFTEENTH INTERIM FEE PERIOD | PVR | 0.20 | 47.00 |
| 10/08/12 | EMAIL TO R. MARIELLA REQUESTING CONFIRMATION OF PAYMENT OF INVOICE | JKS | 0.10 | 62.50 |
| 10/08/12 | REVIEW EMAIL FROM D. DEUTSCH RE: MEDIATION INVOICE | JKS | 0.10 | 62.50 |
| 10/08/12 | RESEARCH RE: MEDIATION INVOICE | JKS | 0.20 | 125.00 |
| 10/08/12 | UPDATE CRITICAL DATES CALENDAR | PVR | 0.90 | 211.50 |
| 10/09/12 | EMAIL FROM AND TO S. ROBINSON RE: JUNE 6, 7, 8, 11, 21 AND JULY 11 AND 25 HEARING TRANSCRIPTS | PVR | 0.20 | 47.00 |
| 10/09/12 | REVIEW EMAIL FROM R. MARIELLA RE: MEDIATION INVOICE | JKS | 0.10 | 62.50 |
| 10/09/12 | EMAIL EXCHANGE WITH H. BELAIR RE: MEDIATION FEE | JKS | 0.20 | 125.00 |
| 10/09/12 | EMAIL TO R. MARIELLA CONFIRMING MEDIATOR'S RECEIPT OF PAYMENT | JKS | 0.10 | 62.50 |
| 10/09/12 | EMAIL EXCHANGE WITH D. DEUTSCHE RE: MEDIATION FEE | JKS | 0.20 | 125.00 |
| 10/09/12 | UPDATE CASE CALENDAR | PVR | 0.20 | 47.00 |
| 10/09/12 | EMAIL FROM AND TO S. ROBINSON RE: AUGUST 17, 2012 AND OCTOBER 4, 2012 HEARING TRANSCRIPTS | PVR | 0.10 | 23.50 |
| 10/09/12 | EMAIL FROM AND TO B. MYRICK RE: FUTURE HEARING DATES | PVR | 0.10 | 23.50 |
| 10/10/12 | REVIEW FOLLOW-UP EMAIL FROM C. KLINE RE: RULES | JKS | 0.10 | 62.50 |
| 10/10/12 | EMAIL TO C. KLINE RE: USDC RULE | JKS | 0.10 | 62.50 |
| 10/10/12 | REVIEW EMAIL FROM M. GUSTAFSON RE: HEARING DATES | JKS | 0.10 | 62.50 |
| 10/10/12 | EMAIL TO M. GUSTAFSON RE: ASSIGNED HEARING DATES | JKS | 0.10 | 62.50 |
| 10/10/12 | REVIEW EMAIL FROM C. KLINE RE: USDC RULES | JKS | 0.10 | 62.50 |
| 10/10/12 | REVIEW USDC APPELLATE RULE | JKS | 0.20 | 125.00 |
| 10/11/12 | RESEARCH RE: PROCEDURES GOVERNING ANTICIPATED FILING | JKS | 0.50 | 312.50 |
| 10/11/12 | UPDATE 2002 SERVICE LIST | PVR | 0.10 | 23.50 |
| 10/11/12 | EMAIL EXCHANGE WITH C. KLINE RE: FILING PROCEDURES | JKS | 0.20 | 125.00 |

Re:   CHAPTER 11 DEBTOR
      Client/Matter No. 46429-0001

Invoice No. 709594
November 19, 2012
Page 4

| | | | | |
|---|---|---|---|---|
| 10/11/12 | TELEPHONE CALL TO N. HUNT RE: HEARING DATES | JKS | 0.10 | 62.50 |
| 10/11/12 | REVIEW EMAIL FROM M. GUSTAFSON RE: CRITICAL DATES | JKS | 0.10 | 62.50 |
| 10/11/12 | REVIEW NOTICE OF APPEARANCE FILED FOR MOELIS & COMPANY | PVR | 0.10 | 23.50 |
| 10/12/12 | EFILE CERTIFICATION OF COUNSEL RE: OMNIBUS HEARING DATES AND FORWARD TO CHAMBERS FOR DISPOSITION | PVR | 0.40 | 94.00 |
| 10/12/12 | REVIEW AND EXECUTE CERTIFICATION OF COUNSEL RE: PROPOSED ORDER SCHEDULING OMNIBUS HEARING DATES FOR FILING | JKS | 0.10 | 62.50 |
| 10/12/12 | REVISE CERTIFICATION OF COUNSEL RE: OMNIBUS HEARING DATES | PVR | 0.10 | 23.50 |
| 10/15/12 | UPDATE CASE CALENDAR | PVR | 0.10 | 23.50 |
| 10/15/12 | REVIEW SIGNED ORDER SETTING OMNIBUS HEARING DATES FOR SERVICE | JKS | 0.10 | 62.50 |
| 10/15/12 | EMAIL TO EPIQ RE: SERVICE OF ORDER SCHEDULING OMNIBUS HEARING DATES | PVR | 0.10 | 23.50 |
| 10/16/12 | REVIEW EMAIL FROM J. STEEN AND EMAIL TO P. RATKOWIAK RE: USDC ELECTRONIC NOTICING REGISTRATION | JKS | 0.20 | 125.00 |
| 10/16/12 | REVIEW AND REVISE UPDATED CASE HEARING SCHEDULE | JKS | 0.40 | 250.00 |
| 10/16/12 | UPDATE SCHEDULE OF OMNIBUS HEARING DATES AND DEADLINES | PVR | 0.20 | 47.00 |
| 10/16/12 | UPDATE CASE CALENDAR | PVR | 0.20 | 47.00 |
| 10/16/12 | CALCULATE APPLICABLE DEADLINES FOR THREE HEARING DATES | PVR | 0.60 | 141.00 |
| 10/16/12 | UPDATE CRITICAL DATES CALENDAR | PVR | 1.20 | 282.00 |
| 10/17/12 | TELEPHONE TO AND FROM K. MILLS RE: POSSIBLE 21-DAY FILINGS | PVR | 0.10 | 23.50 |
| 10/17/12 | EMAIL TO AND FROM M. MARTINEZ RE: POSSIBLE 21-DAY FILINGS | PVR | 0.10 | 23.50 |
| 10/18/12 | REVISE SCHEDULE OF OMNIBUS HEARING DATES AND DEADLINES | PVR | 0.10 | 23.50 |
| 10/18/12 | UPDATE CASE CALENDAR | PVR | 0.20 | 47.00 |
| 10/19/12 | UPDATE CASE CALENDAR RE: PLEADINGS RE: EXIT FINANCING MOTION | PVR | 0.10 | 23.50 |
| 10/22/12 | CONFERENCE WITH L. DUNWODY RE: HEARING DATES | JKS | 0.10 | 62.50 |
| 10/22/12 | UPDATE CASE CALENDAR | PVR | 0.10 | 23.50 |
| 10/23/12 | UPDATE CRITICAL DATES CALENDAR | PVR | 0.90 | 211.50 |
| 10/23/12 | REVIEW CASE CALENDAR RE: STATUS OF MATTERS SCHEDULED FOR HEARING ON NOVEMBER 7 | JKS | 0.20 | 125.00 |
| 10/25/12 | CONFERENCE WITH K. LANTRY RE: MOTIONS IN PENDING ADVERSARY ACTION AND CALCULATIONS RE: SENIOR NOTEHOLDER CLAIMS | JKS | 0.40 | 250.00 |

**COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.**

Re:   CHAPTER 11 DEBTOR
      Client/Matter No. 46429-0001

Invoice No. 709594
November 19, 2012
Page 5

| | | | | |
|---|---|---|---|---|
| 10/26/12 | UPDATE CASE CALENDAR | PVR | 0.10 | 23.50 |
| 10/30/12 | REVIEW CASE CALENDAR RE: CASE MANAGEMENT | JKS | 0.10 | 62.50 |
| 10/31/12 | REVIEW CASE CALENDAR AND DOCKET RE: STATUS OF MATTERS SCHEDULED FOR HEARING NOVEMBER 7 | JKS | 0.30 | 187.50 |
| | **CLAIMS ANALYSIS, ADMINISTRATION AND OBJECTIONS** | | **10.80** | **$4,761.00** |
| 10/01/12 | REVIEW AND EXECUTE CERTIFICATION RE: AIG CLAIMS | JKS | 0.10 | 62.50 |
| 10/01/12 | EMAIL EXCHANGE WITH S. ROBINSON RE: CERTIFICATION RE: FLORIDA DOR CLAIM | JKS | 0.10 | 62.50 |
| 10/01/12 | REVIEW, REVISE AND EXECUTE CERTIFICATION RE: OBJECTION TO FLORIDA DOR CLAIM | JKS | 0.10 | 62.50 |
| 10/01/12 | PREPARE AND EFILE CERTIFICATION OF NO OBJECTION RE: OBJECTION TO AIG CLAIMS | PVR | 0.30 | 70.50 |
| 10/01/12 | PREPARE AND EFILE CERTIFICATION OF NO OBJECTION RE: OBJECTION TO CLAIM NO. 7104 BY STATE OF FLORIDA | PVR | 0.30 | 70.50 |
| 10/02/12 | REVIEW BROWARD COUNTY WITHDRAWAL OF CLAIMS | JKS | 0.10 | 62.50 |
| 10/02/12 | REVIEW SIGNED ORDER SUSTAINING OBJECTION TO AIG CLAIMS FOR SERVICE | JKS | 0.10 | 62.50 |
| 10/02/12 | REVIEW SIGNED ORDER SUSTAINING OBJECTION TO FLORIDA DOR CLAIM FOR SERVICE | JKS | 0.10 | 62.50 |
| 10/03/12 | EMAIL TO EPIQ RE: SERVICE OF ORDER SUSTAINING OBJECTION TO CLAIM NOS. 5017-5026 OF AIG CASUALTY COMPANY | PVR | 0.20 | 47.00 |
| 10/03/12 | REVIEW ORDER SUSTAINING OBJECTION TO CLAIM NO. 7104 OF STATE OF FLORIDA | PVR | 0.10 | 23.50 |
| 10/03/12 | EMAIL TO EPIQ RE: SERVICE OF ORDER SUSTAINING OBJECTION TO CLAIM NO. 7104 OF STATE OF FLORIDA | PVR | 0.20 | 47.00 |
| 10/03/12 | REVIEW ORDER SUSTAINING OBJECTION TO CLAIM NOS. 5017-5026 OF AIG CASUALTY COMPANY | PVR | 0.10 | 23.50 |
| 10/04/12 | RESEARCH RE: CLAIMS INFORMATION | JKS | 0.40 | 250.00 |
| 10/04/12 | EMAIL TO K. LANTRY RE: LOCAL RULE RE: CLAIMS | JKS | 0.10 | 62.50 |
| 10/05/12 | CONFERENCE WITH P. RATKOWIAK RE: PREPARATION OF NOTICE FOR OMNIBUS CLAIM OBJECTIONS | JKS | 0.10 | 62.50 |
| 10/05/12 | REVIEW AND EXECUTE SIXTY-FIRST OMNIBUS OBJECTION TO CLAIMS FOR FILING AND SERVICE | JKS | 0.50 | 312.50 |
| 10/05/12 | REVIEW AND REVISE NOTICE RE: SIXTIETH OMNIBUS CLAIMS OBJECTION AND EMAIL TO P. RATKOWIAK RE: SAME | JKS | 0.20 | 125.00 |
| 10/05/12 | REVIEW EMAIL FROM S. ROBINSON RE: EXHIBITS TO OMNIBUS CLAIM OBJECTIONS | JKS | 0.10 | 62.50 |

COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:    CHAPTER 11 DEBTOR                                                    Invoice No. 709594
       Client/Matter No. 46429-0001                                        November 19, 2012
                                                                                       Page 6

| | | | | |
|---|---|---|---|---|
| 10/05/12 | REVIEW AND EXECUTE NOTICE RE: SIXTY-FIRST OMNIBUS CLAIMS OBJECTION | JKS | 0.10 | 62.50 |
| 10/05/12 | EMAIL TO S. ROBINSON RE: SERVICE OF SIXTY-FIRST OMNIBUS OBJECTION | JKS | 0.10 | 62.50 |
| 10/05/12 | EFILE AND SERVE SIXTY-FIRST OMNIBUS OBJECTION TO CLAIMS | PVR | 0.40 | 94.00 |
| 10/05/12 | REVIEW AND EXECUTE SIXTIETH OMNIBUS OBJECTION TO CLAIMS FOR FILING AND SERVICE | JKS | 0.60 | 375.00 |
| 10/05/12 | REVIEW EMAIL FROM S. ROBINSON RE: OBJECTIONS TO CLAIMS | JKS | 0.10 | 62.50 |
| 10/05/12 | EMAIL TO S. ROBINSON RE: REQUIREMENTS OF RULE 3007 | JKS | 0.10 | 62.50 |
| 10/05/12 | REVIEW ADDITIONAL EMAIL FROM S. ROBINSON RE: CLAIM OBJECTIONS | JKS | 0.10 | 62.50 |
| 10/05/12 | REVIEW EMAIL FROM S. ROBINSON RE: SIXTIETH AND SIXTY-FIRST OMNIBUS CLAIM OBJECTIONS | JKS | 0.10 | 62.50 |
| 10/05/12 | EMAIL EXCHANGE WITH S. ROBINSON RE: STATUS OF CLAIM OBJECTIONS | JKS | 0.20 | 125.00 |
| 10/05/12 | EMAIL FROM AND TO S. ROBINSON RE: SIXTIETH OMNIBUS OBJECTION TO CLAIMS | PVR | 0.10 | 23.50 |
| 10/05/12 | PREPARE NOTICE FOR SIXTIETH OMNIBUS OBJECTION TO CLAIMS | PVR | 0.30 | 70.50 |
| 10/05/12 | EFILE AND SERVE SIXTIETH OMNIBUS OBJECTION TO CLAIMS | PVR | 0.50 | 117.50 |
| 10/05/12 | EMAIL FROM AND TO S. ROBINSON RE: SIXTY-FIRST OMNIBUS OBJECTION TO CLAIMS | PVR | 0.10 | 23.50 |
| 10/05/12 | PREPARE NOTICE FOR SIXTY-FIRST OMNIBUS OBJECTION TO CLAIMS | PVR | 0.30 | 70.50 |
| 10/08/12 | UPDATE CASE CALENDAR RE: DEADLINES FOR SIXTIETH AND SIXTY-FIRST CLAIMS OBJECTIONS | PVR | 0.10 | 23.50 |
| 10/15/12 | REVIEW NOTICES OF WITHDRAWAL RE: STATE BOARD OF EQUALIZATION CLAIMS | JKS | 0.10 | 62.50 |
| 10/16/12 | EFILE AND SERVE NOTICE OF AMENDMENT TO SECOND NOTICE OF SATISFIED CLAIMS | PVR | 0.40 | 94.00 |
| 10/16/12 | REVIEW EMAIL FROM M. GUSTAFSON RE: NOTICE OF AMENDMENT TO THE DEBTORS' SECOND NOTICE OF SATISFIED CLAIMS | JKS | 0.10 | 62.50 |
| 10/16/12 | REVIEW, ANALYZE AND EXECUTE NOTICE OF AMENDMENT TO THE DEBTORS' SECOND NOTICE OF SATISFIED CLAIMS FOR FILING AND SERVICE | JKS | 0.20 | 125.00 |
| 10/16/12 | REVIEW P. ALVAREZ' S RESPONSE TO DEBTORS' SIXTH OMNIBUS OBJECTION TO CLAIMS | JKS | 0.20 | 125.00 |
| 10/16/12 | REVIEW AND REVISE AMENDMENT TO SECOND NOTICE OF SATISFIED CLAIMS | PVR | 0.20 | 47.00 |

COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:   CHAPTER 11 DEBTOR                                           Invoice No. 709594
      Client/Matter No. 46429-0001                               November 19, 2012
                                                                            Page 7

| Date | Description | | Hours | Amount |
|------|-------------|---|-------|--------|
| 10/16/12 | EMAIL TO K. KANSA RE: RESPONSE BY P. ALVAREZ TO SIXTIETH OMNIBUS OBJECTION TO CLAIMS | PVR | 0.10 | 23.50 |
| 10/16/12 | EMAIL FROM AND TO M. GUSTAFSON RE: AMENDMENT TO SECOND NOTICE OF SATISFIED CLAIMS | PVR | 0.10 | 23.50 |
| 10/18/12 | REVIEW EMAIL FROM M. MARTINEZ RE: CITY OF CHICAGO STIPULATION | JKS | 0.10 | 62.50 |
| 10/18/12 | REVIEW CITY OF CHICAGO STIPULATION | JKS | 0.20 | 125.00 |
| 10/18/12 | REVIEW DRAFT CERTIFICATION RE: CITY OF CHICAGO STIPULATION | JKS | 0.10 | 62.50 |
| 10/18/12 | EMAIL TO P. RATKOWIAK RE: FILING OF CERTIFICATION RE: CITY OF CHICAGO | JKS | 0.10 | 62.50 |
| 10/19/12 | EMAIL FROM K. KANSA RE: CERTIFICATION OF COUNSEL RE: WITHDRAWAL OF THIRTY-THIRD OMNIBUS OBJECTION TO CLAIMS | PVR | 0.10 | 23.50 |
| 10/19/12 | EFILE AND SERVE CERTIFICATION OF COUNSEL RE: WITHDRAWAL OF THIRTY-THIRD OMNIBUS OBJECTION TO CLAIMS | PVR | 0.40 | 94.00 |
| 10/22/12 | REVIEW CLAIMS BINDER FROM EPIQ RE: SIXTIETH OMNIBUS OBJECTION TO CLAIMS | PVR | 0.20 | 47.00 |
| 10/22/12 | PREPARE NOTICE OF SUBMISSION OF CLAIMS RE: SIXTIETH OMNIBUS OBJECTION TO CLAIMS | PVR | 0.20 | 47.00 |
| 10/23/12 | EMAIL EXCHANGE WITH J. EHRENHOFER RE: NBC STIPULATION | JKS | 0.20 | 125.00 |
| 10/23/12 | REVIEW PITNEY BOWES CLAIM WITHDRAWALS | JKS | 0.10 | 62.50 |
| 10/23/12 | EMAIL TO AND FROM P. RATKOWIAK RE: CLAIMS BINDER FOR SUBMISSION TO COURT | JKS | 0.10 | 62.50 |
| 10/24/12 | EFILE NOTICE OF SUBMISSION OF PROOF OF CLAIM RE: SIXTIETH OMNIBUS OBJECTION TO CLAIMS | PVR | 0.30 | 70.50 |
| 10/24/12 | REVIEW CLAIMS BINDER RE: COMPLIANCE | JKS | 0.30 | 187.50 |
| 10/24/12 | REVIEW AND EXECUTE NOTICE OF SUBMISSION RE: CLAIMS BINDER FOR FILING | JKS | 0.10 | 62.50 |
| 10/25/12 | EMAIL TO K. KANSA RE: THOMAS RESPONSE TO CLAIM OBJECTION | JKS | 0.10 | 62.50 |
| 10/25/12 | REVIEW L. THOMAS RESPONSE RECEIVED TO THE 60TH OMNIBUS CLAIMS OBJECTION | JKS | 0.10 | 62.50 |
| 10/25/12 | REVIEW RESPONSE BY L. THOMAS TO SIXTIETH OMNIBUS OBJECTION TO CLAIMS | PVR | 0.10 | 23.50 |
| 10/31/12 | REVIEW EMAIL FROM J. EHRENHOFER AND REVISED STIPULATION | JKS | 0.20 | 125.00 |
| | **CREDITOR INQUIRIES** | | **2.50** | **$1,395.50** |
| 10/22/12 | REVIEW J. MCCORMICK 10/15 LETTER TO JUDGE CAREY | NLP | 0.10 | 76.50 |

# COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:    CHAPTER 11 DEBTOR                                        Invoice No. 709594
       Client/Matter No. 46429-0001                            November 19, 2012
                                                                        Page 8

| | | | | |
|---|---|---|---|---|
| 10/22/12 | REVIEW EMAIL FROM L. SLABY RE: MCCORMICK FILING AND COURT'S PRIOR INSTRUCTION | JKS | 0.10 | 62.50 |
| 10/22/12 | REVIEW MCCORMICK LETTER | JKS | 0.10 | 62.50 |
| 10/22/12 | EMAIL TO L. SLABY RE: MCCORMICK LETTER | JKS | 0.10 | 62.50 |
| 10/22/12 | REVIEW LETTER BY J. MCCORMICK TO JUDGE CAREY | PVR | 0.10 | 23.50 |
| 10/23/12 | CONFERENCE WITH D. GROTTINI RE: SUBMISSION OF J. MCCORMICK LETTER | JKS | 0.10 | 62.50 |
| 10/23/12 | EMAIL EXCHANGE WITH L. SLABY RE: MCCORMICK LETTER | JKS | 0.10 | 62.50 |
| 10/23/12 | FOLLOW-UP CONFERENCE WITH D. GROTTINI DIRECTING RESPONSE TO MCCORMICK LETTER | JKS | .0.10 | 62.50 |
| 10/23/12 | EMAIL EXCHANGE WITH L. SLABY AND K. KANSA RE: COURT REQUEST FOR RESPONSE TO LETTER | JKS | 0.10 | 62.50 |
| 10/23/12 | PREPARE RESPONSE TO MCCORMICK LETTER AND FORWARD SAME TO L. SLABY | JKS | 0.20 | 125.00 |
| 10/23/12 | PREPARE DOCUMENTATION RE: MCCORMICK LETTER FOR DELIVERY TO CHAMBERS | JKS | 0.10 | 62.50 |
| 10/24/12 | REVIEW AND REVISE RESPONSE AND PROPOSED ORDER RE: MCCORMICK LETTER | JKS | 0.20 | 125.00 |
| 10/24/12 | FINALIZE AND EXECUTE RESPONSE TO MCCORMICK LETTER FOR FILING AND SERVICE | JKS | 0.20 | 125.00 |
| 10/24/12 | CONFERENCE WITH P. RATKOWIAK RE: DELIVERY OF MCCORMICK LETTER AND RESPONSE TO CHAMBERS | JKS | 0.10 | 62.50 |
| 10/24/12 | EFILE AND SERVE RESPONSE TO LETTER OF J. MCCORMICK | PVR | 0.40 | 94.00 |
| 10/24/12 | COMMUNICATIONS WITH K. KANSA AND L. SLABY RE: RESPONSE TO MCCORMICK LETTER | JKS | 0.30 | 187.50 |
| 10/25/12 | REVIEW DEBTORS' RESPONSE TO MCCORMICK LETTER | NLP | 0.10 | 76.50 |
| **FEE APPLICATION MATTERS/OBJECTIONS** | | | **78.20** | **$27,216.50** |
| 10/01/12 | REVIEW EMAIL FROM P. RATKOWIAK RE: OMNIBUS FEE ORDER | JKS | 0.10 | 62.50 |
| 10/01/12 | EMAIL EXCHANGE WITH J. THEIL RE: 2013 FEE HEARINGS | JKS | 0.10 | 62.50 |
| 10/01/12 | REVIEW EMAIL FROM S. WOWCHUK RE: SNR DENTON FEE APPLICATION | JKS | 0.10 | 62.50 |
| 10/01/12 | REVIEW AND EXECUTE NOTICE RE: SNR DENTON TENTH FEE APPLICATION FOR FILING AND SERVICE | JKS | 0.10 | 62.50 |
| 10/01/12 | REVIEW AND EXECUTE CERTIFICATE OF NO OBJECTION RE: ALVAREZ & MARSAL JULY FEE APPLICATION FOR FILING | JKS | 0.10 | 62.50 |
| 10/01/12 | REVIEW UPDATED PROPOSED OMNIBUS FEE ORDER FOR ELEVENTH INTERIM FEE PERIOD | JKS | 0.20 | 125.00 |

# COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:   CHAPTER 11 DEBTOR                                    Invoice No. 709594
      Client/Matter No. 46429-0001                         November 19, 2012
                                                                    Page 9

| Date | Description | Init | Hours | Amount |
|---|---|---|---|---|
| 10/01/12 | CONFERENCE WITH P. RATKOWIAK RE: RESPONSES TO OMNIBUS FEE ORDER | JKS | 0.10 | 62.50 |
| 10/01/12 | REVIEW AND EXECUTE CERTIFICATION RE: PROPOSED OMNIBUS FEE ORDER | JKS | 0.10 | 62.50 |
| 10/01/12 | REVIEW EMAIL FROM B. MYRICK RE: ORDINARY COURSE PROFESSIONAL REPORT | JKS | 0.10 | 62.50 |
| 10/01/12 | REVIEW, ANALYZE AND EXECUTE FIFTEENTH QUARTERLY ORDINARY COURSE PROFESSIONAL REPORT FOR FILING | JKS | 0.20 | 125.00 |
| 10/01/12 | REVIEW P. RATKOWIAK 10/1 EMAIL RE: PROPOSED OMNIBUS FEE ORDER FOR ELEVENTH INTERIM FEE PERIOD | NLP | 0.10 | 76.50 |
| 10/01/12 | EFILE CERTIFICATION OF COUNSEL RE: OMNIBUS FEE ORDER RE: ELEVENTH INTERIM FEE PERIOD | PVR | 0.30 | 70.50 |
| 10/01/12 | EMAIL FROM AND TO S. WOWCHUK RE: SNR DENTON AUGUST FEE APPLICATION | PVR | 0.10 | 23.50 |
| 10/01/12 | PREPARE NOTICE FOR SNR DENTON AUGUST FEE APPLICATION | PVR | 0.30 | 70.50 |
| 10/01/12 | EFILE AND SERVE SNR DENTON AUGUST FEE APPLICATION | PVR | 0.40 | 94.00 |
| 10/01/12 | UPDATE CHART OF PROFESSIONAL FEES | PVR | 0.20 | 47.00 |
| 10/01/12 | TELEPHONE FROM K. MILLS RE: SIDLEY FIGURES RE: ELEVENTH INTERIM FEE PERIOD | PVR | 0.10 | 23.50 |
| 10/01/12 | EMAIL FROM AND TO M. GUSTAFSON RE: SIDLEY FIGURES RE: ELEVENTH INTERIM FEE PERIOD | PVR | 0.10 | 23.50 |
| 10/01/12 | PREPARE AND EFILE CERTIFICATION OF NO OBJECTION RE: ALVAREZ JULY FEE APPLICATION | PVR | 0.30 | 70.50 |
| 10/01/12 | FOLLOW-UP EMAIL TO CERTAIN BILLING PROFESSIONALS RE: APPROVAL OF DRAFT OMNIBUS FEE ORDER FOR ELEVENTH INTERIM FEE PERIOD | PVR | 0.10 | 23.50 |
| 10/02/12 | REVIEW EMAIL FROM D. GROTTINI RE: FEE APPLICATIONS FOR HEARING | JKS | 0.10 | 62.50 |
| 10/02/12 | UPDATE CHART OF PROFESSIONAL FEES | PVR | 0.20 | 47.00 |
| 10/02/12 | EMAIL TO AND FROM J. THEIL RE: HEARING ON FEE APPLICATIONS | JKS | 0.10 | 62.50 |
| 10/02/12 | REVIEW FOLLOW-UP EMAIL FROM D. GROTTINI RE: CERTIFICATION RE: FEES | JKS | 0.10 | 62.50 |
| 10/02/12 | EMAIL TO D. GROTTINI RE: HEARING ON FEE APPLICATIONS | JKS | 0.10 | 62.50 |
| 10/02/12 | REVIEW OMNIBUS ORDER APPROVING FEE APPLICATIONS FOR PERIOD JUNE THROUGH AUGUST 2011 | JKS | 0.10 | 62.50 |
| 10/02/12 | EMAIL FROM AND TO B. MYRICK RE: FIFTEENTH ORDINARY COURSE PROFESSIONALS QUARTERLY FEE STATEMENT | PVR | 0.10 | 23.50 |

# COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

| Re: | CHAPTER 11 DEBTOR | Invoice No. 709594 |
|-----|-------------------|--------------------|
|     | Client/Matter No. 46429-0001 | November 19, 2012 |
|     |                   | Page 10 |

| | | | | |
|---|---|---|---|---|
| 10/02/12 | EFILE AND SERVE FIFTEENTH ORDINARY COURSE PROFESSIONALS QUARTERLY FEE STATEMENT | PVR | 0.40 | 94.00 |
| 10/02/12 | EMAIL FROM AND TO S. ROBINSON RE: OMNIBUS FEE ORDER | PVR | 0.10 | 23.50 |
| 10/02/12 | EMAIL TO EPIQ RE: SERVICE OF CERTIFICATION OF COUNSEL RE: OMNIBUS FEE ORDER | PVR | 0.10 | 23.50 |
| 10/02/12 | EMAIL FROM AND TO S. ROBINSON RE: CONSENT TO PROPOSED FEE ORDER | PVR | 0.10 | 23.50 |
| 10/03/12 | EFILE AND SERVE LAZARD AUGUST FEE APPLICATION | PVR | 0.40 | 94.00 |
| 10/03/12 | REVIEW EMAIL FROM D. GROTTINI RE: GREER APPLICATION | JKS | 0.10 | 62.50 |
| 10/03/12 | REVIEW EMAIL FROM C. MEAZELL RE: FEE APPLICATION | JKS | 0.10 | 62.50 |
| 10/03/12 | REVIEW AND EXECUTE NOTICE RE: DOW LOHNES AUGUST FEE APPLICATION FOR FILING | JKS | 0.10 | 62.50 |
| 10/03/12 | REVIEW AND EXECUTE NOTICE RE: LAZARD FEE APPLICATION FOR FILING | JKS | 0.10 | 62.50 |
| 10/03/12 | EMAIL TO D. GROTTINI RE: PENDING FEE APPLICATION | JKS | 0.10 | 62.50 |
| 10/03/12 | REVIEW OMNIBUS FEE ORDER RE: ELEVENTH INTERIM FEE PERIOD | PVR | 0.10 | 23.50 |
| 10/03/12 | EMAIL TO EPIQ RE: SERVICE OF OMNIBUS FEE ORDER RE: ELEVENTH INTERIM FEE PERIOD | PVR | 0.10 | 23.50 |
| 10/03/12 | EMAIL TO BILLING PROFESSIONALS RE: OMNIBUS FEE ORDER RE: ELEVENTH INTERIM FEE PERIOD | PVR | 0.10 | 23.50 |
| 10/03/12 | UPDATE CHART OF PROFESSIONAL FEES | PVR | 0.30 | 70.50 |
| 10/03/12 | EMAIL FROM AND TO B. DUNN RE: OMNIBUS FEE ORDER | PVR | 0.10 | 23.50 |
| 10/03/12 | EMAIL FROM AND TO C. MEAZELL RE: DOW LOHNES AUGUST FEE APPLICATION | PVR | 0.10 | 23.50 |
| 10/03/12 | PREPARE NOTICE FOR DOW LOHNES AUGUST FEE APPLICATION | PVR | 0.30 | 70.50 |
| 10/03/12 | EFILE AND SERVE DOW LOHNES AUGUST FEE APPLICATION | PVR | 0.40 | 94.00 |
| 10/03/12 | EMAIL FROM AND TO B. DUNN RE: LAZARD AUGUST FEE APPLICATION | PVR | 0.10 | 23.50 |
| 10/03/12 | PREPARE NOTICE FOR LAZARD AUGUST FEE APPLICATION | PVR | 0.30 | 70.50 |
| 10/04/12 | EMAIL EXCHANGE WITH B. MYRICK RE: STATUS OF GREER FEE APPLICATION | JKS | 0.20 | 125.00 |
| 10/04/12 | UPDATE CHART OF PROFESSIONAL FEES | PVR | 0.20 | 47.00 |
| 10/04/12 | REVIEW, REVISE AND FINALIZE COLE SCHOTZ AUGUST FEE APPLICATION | NLP | 0.40 | 306.00 |
| 10/04/12 | REVIEW K. STICKLES 10/4 EMAIL RE: RESPONSE DATE FOR 12TH INTERIM FEE APPLICATIONS | NLP | 0.30 | 229.50 |

COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:    CHAPTER 11 DEBTOR                                             Invoice No. 709594
       Client/Matter No. 46429-0001                                 November 19, 2012
                                                                    Page 11

| Date | Description | | Hours | Amount |
|------|-------------|---|-------|--------|
| 10/04/12 | REVIEW AND REVISE COLE SCHOTZ AUGUST FEE APPLICATION | PVR | 1.10 | 258.50 |
| 10/04/12 | REVIEW AND REVISE COLE SCHOTZ AUGUST FEE STATEMENT | PVR | 1.20 | 282.00 |
| 10/04/12 | EMAIL FROM AND TO N. PERNICK AND RESEARCH RE: OPEN ACCOUNTS | PVR | 0.90 | 211.50 |
| 10/05/12 | UPDATE CHART OF PROFESSIONAL FEES | PVR | 0.20 | 47.00 |
| 10/05/12 | REVIEW AND EXECUTE CERTIFICATION OF NO OBJECTION RE: LAZARD JUNE FEE APPLICATION FOR FILING | JKS | 0.10 | 62.50 |
| 10/05/12 | REVIEW AND EXECUTE CERTIFICATION OF NO OBJECTION RE: LAZARD JULY FEE APPLICATION FOR FILING | JKS | 0.10 | 62.50 |
| 10/05/12 | REVIEW EMAIL FROM G. KOPACZ RE: MWE FEE APPLICATIONS | JKS | 0.10 | 62.50 |
| 10/05/12 | EMAILS TO/FROM P. RATKOWIAK RE: COLE SCHOTZ AUGUST FEE APPLICATION | NLP | 0.10 | 76.50 |
| 10/05/12 | REVIEW AND EXECUTE CERTIFICATION OF NO OBJECTION RE: DAVIS WRIGHT TREMAINE SIXTH QUARTERLY FEE APPLICATION FOR FILING | JKS | 0.10 | 62.50 |
| 10/05/12 | REVIEW AND EXECUTE CERTIFICATION OF NO OBJECTION RE: DAVIS WRIGHT TREMAINE MARCH FEE APPLICATION FOR FILING | JKS | 0.10 | 62.50 |
| 10/05/12 | REVIEW AND EXECUTE CERTIFICATION OF NO OBJECTION RE: SEYFARTH JULY FEE APPLICATION FOR FILING | JKS | 0.10 | 62.50 |
| 10/05/12 | EMAIL FROM AND TO K. TRAXLER RE: FINAL FEE APPLICATIONS | PVR | 0.10 | 23.50 |
| 10/05/12 | EMAIL FROM AND TO S. JONES RE: DEADLINE TO FILE QUARTERLY FEE APPLICATIONS | PVR | 0.10 | 23.50 |
| 10/05/12 | EMAIL FROM AND TO G. KOPACZ RE: MCDERMOTT JULY AND AUGUST FEE APPLICATIONS | PVR | 0.10 | 23.50 |
| 10/05/12 | PREPARE AND EFILE CERTIFICATION OF NO OBJECTION RE: SEYFARTH JULY FEE APPLICATION | PVR | 0.30 | 70.50 |
| 10/05/12 | PREPARE AND EFILE CERTIFICATION OF NO OBJECTION RE: LAZARD JUNE FEE APPLICATION | PVR | 0.30 | 70.50 |
| 10/05/12 | PREPARE AND EFILE CERTIFICATION OF NO OBJECTION RE: LAZARD JULY FEE APPLICATION | PVR | 0.30 | 70.50 |
| 10/05/12 | PREPARE AND EFILE CERTIFICATION OF NO OBJECTION RE: DAVIS WRIGHT MARCH FEE APPLICATION | PVR | 0.30 | 70.50 |
| 10/05/12 | PREPARE AND EFILE CERTIFICATION OF NO OBJECTION RE: DAVIS WRIGHT SIXTH QUARTERLY FEE APPLICATION | PVR | 0.30 | 70.50 |
| 10/05/12 | REVISE COLE SCHOTZ AUGUST FEE APPLICATION | PVR | 0.90 | 211.50 |
| 10/05/12 | EFILE AND SERVE COLE SCHOTZ AUGUST FEE APPLICATION | PVR | 0.40 | 94.00 |
| 10/08/12 | EMAIL FROM AND TO G. KOPACZ RE: CERTIFICATION OF NO OBJECTION RE: MCDERMOTT JUNE FEE APPLICATION | PVR | 0.10 | 23.50 |

COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:   CHAPTER 11 DEBTOR                                                    Invoice No. 709594
      Client/Matter No. 46429-0001                                        November 19, 2012
                                                                          Page 12

| | | | | |
|---|---|---|---|---|
| 10/08/12 | REVIEW EMAIL FROM P. RATKOWIAK RE: QUARTERLY FEE APPLICATIONS | JKS | 0.10 | 62.50 |
| 10/08/12 | REVIEW AND EXECUTE CERTIFICATION RE: MWE JUNE FEE APPLICATION | JKS | 0.10 | 62.50 |
| 10/08/12 | REVIEW AND EXECUTE NOTICE RE: MWE JULY FEE APPLICATION FOR FILING AND SERVICE | JKS | 0.10 | 62.50 |
| 10/08/12 | REVIEW AND EXECUTE NOTICE RE: MWE AUGUST FEE APPLICATION FOR FILING AND SERVICE | JKS | 0.10 | 62.50 |
| 10/08/12 | REVIEW P. RATKOWIAK 10/8 EMAIL RE: DEADLINE TO FILE 15TH QUARTERLY FEE APPLICATION | NLP | 0.10 | 76.50 |
| 10/08/12 | FINALIZE CUMULATIVE CHART OF COLE SCHOTZ FEES AND EXPENSES IN PREPARATION OF INTERIM FEE APPLICATION | PVR | 0.80 | 188.00 |
| 10/08/12 | PREPARE COLE SCHOTZ FIFTEENTH INTERIM FEE APPLICATION | PVR | 0.90 | 211.50 |
| 10/08/12 | EMAIL TO BILLING PROFESSIONALS RE: FIFTEENTH INTERIM FEE PERIOD RE: DEADLINE TO FILE QUARTERLY FEE APPLICATION | PVR | 0.30 | 70.50 |
| 10/08/12 | EMAIL FROM AND TO S. JONES RE: LEVINE SULLIVAN MONTHLY FEE APPLICATION | PVR | 0.10 | 23.50 |
| 10/08/12 | EMAIL FROM AND TO G. KOPACZ RE: MCDERMOTT FEE APPLICATIONS | PVR | 0.10 | 23.50 |
| 10/08/12 | EMAIL FROM AND TO A. HOLTZ RE: INTERIM FEE APPLICATIONS | PVR | 0.10 | 23.50 |
| 10/08/12 | PREPARE NOTICE FOR MCDERMOTT JULY FEE APPLICATION | PVR | 0.30 | 70.50 |
| 10/08/12 | EFILE AND SERVE MCDERMOTT JULY FEE APPLICATION | PVR | 0.40 | 94.00 |
| 10/08/12 | PREPARE NOTICE FOR MCDERMOTT AUGUST FEE APPLICATION | PVR | 0.30 | 70.50 |
| 10/08/12 | EFILE AND SERVE MCDERMOTT AUGUST FEE APPLICATION | PVR | 0.40 | 94.00 |
| 10/08/12 | UPDATE CHART OF PROFESSIONAL FEES | PVR | 0.20 | 47.00 |
| 10/08/12 | PREPARE AND EFILE CERTIFICATION OF NO OBJECTION RE: MCDERMOTT JUNE FEE APPLICATION | PVR | 0.30 | 70.50 |
| 10/08/12 | EMAIL EXCHANGE WITH E. LESNIAK RE: QUARTERLY FEE APPLICATIONS FOR EDELMAN | PVR | 0.20 | 47.00 |
| 10/08/12 | EMAIL FROM AND TO C. MEAZELL RE: DOW LOHNES INTERIM FEE APPLICATION | PVR | 0.10 | 23.50 |
| 10/09/12 | UPDATE CHART OF PROFESSIONAL FEES | PVR | 0.20 | 47.00 |
| 10/09/12 | REVIEW EMAIL FROM J. BOELTER RE: INTERIM AND QUARTERLY FEE APPLICATION | JKS | 0.10 | 62.50 |
| 10/09/12 | EMAIL TO J. BOELTER RE: FEE APPLICATION PROCESS | JKS | 0.10 | 62.50 |
| 10/09/12 | REVIEW EMAIL FROM C. MEAZELL RE: FEE APPLICATION | JKS | 0.10 | 62.50 |

**COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.**

Re:    CHAPTER 11 DEBTOR                                          Invoice No. 709594
       Client/Matter No. 46429-0001                              November 19, 2012
                                                                 Page 13

| | | | | |
|---|---|---|---|---|
| 10/09/12 | REVIEW AND ANALYZE EMAIL FROM J. THEIL RE: PROPOSED SCHEDULE FOR REVIEW OF FEES FOR THIRTEENTH AND FOURTEENTH INTERIM FEE PERIOD | JKS | 0.10 | 62.50 |
| 10/09/12 | REVIEW AND EXECUTE NOTICE RE: DOW LOHNES INTERIM FEE APPLICATION FOR FILING AND SERVICE | JKS | 0.10 | 62.50 |
| 10/09/12 | REVIEW EMAIL FROM J. MCMANUS RE: FEE APPLICATION | JKS | 0.10 | 62.50 |
| 10/09/12 | REVIEW AND EXECUTE NOTICE RE: LEVINE SULLIVAN'S TWENTY-FIFTH MONTHLY FEE APPLICATION FOR FILING AND SERVICE | JKS | 0.10 | 62.50 |
| 10/09/12 | REVIEW AND EXECUTE NOTICE RE: SEYFARTH SHAW'S THIRTY-FIFTH FEE APPLICATION FOR FILING AND SERVICE | JKS | 0.10 | 62.50 |
| 10/09/12 | EMAIL TO AND FROM J. MCMANUS RE: SEYFARTH AUGUST FEE APPLICATION | PVR | 0.10 | 23.50 |
| 10/09/12 | PREPARE NOTICE FOR SEYFARTH AUGUST FEE APPLICATION | PVR | 0.30 | 70.50 |
| 10/09/12 | EFILE AND SERVE SEYFARTH AUGUST FEE APPLICATION | PVR | 0.40 | 94.00 |
| 10/09/12 | EMAIL FROM AND TO S. JONES RE: LEVINE SULLIVAN AUGUST FEE APPLICATION | PVR | 0.10 | 23.50 |
| 10/09/12 | PREPARE NOTICE FOR LEVINE SULLIVAN AUGUST FEE APPLICATION | PVR | 0.30 | 70.50 |
| 10/09/12 | EFILE AND SERVE LEVINE SULLIVAN AUGUST FEE APPLICATION | PVR | 0.40 | 94.00 |
| 10/09/12 | EMAIL FROM AND TO C. MEAZELL RE: DOW LOHNES THIRTEENTH INTERIM FEE APPLICATION | PVR | 0.10 | 23.50 |
| 10/09/12 | PREPARE NOTICE FOR DOW LOHNES THIRTEENTH INTERIM FEE APPLICATION | PVR | 0.30 | 70.50 |
| 10/09/12 | EFILE AND SERVE DOW LOHNES THIRTEENTH INTERIM FEE APPLICATION | PVR | 0.40 | 94.00 |
| 10/09/12 | REVISE COLE SCHOTZ FIFTEENTH INTERIM FEE APPLICATION | PVR | 0.10 | 23.50 |
| 10/09/12 | EFILE AND SERVE COLE SCHOTZ FIFTEENTH INTERIM FEE APPLICATION | PVR | 0.40 | 94.00 |
| 10/10/12 | REVIEW AND REVISE EXHIBIT TO COLE SCHOTZ SEPTEMBER FEE APPLICATION | NLP | 2.40 | 1,836.00 |
| 10/10/12 | CONFERENCE WITH K. MILLS RE: FEE REPORTS | JKS | 0.10 | 62.50 |
| 10/10/12 | REVIEW EMAIL FROM S. WILLIAMS RE: FEE BINDER FOR INTERIM FEE HEARING | JKS | 0.10 | 62.50 |
| 10/10/12 | REVIEW EMAIL FROM B. DUNN RE: RESPONSE TO FEE EXAMINER | JKS | 0.10 | 62.50 |
| 10/10/12 | CONFERENCE WITH J. THEIL RE: FEE HEARING FOR THIRTEENTH AND FOURTEENTH INTERIM FEE PERIOD AND STATUS OF FEE REVIEW FOR TWELFTH INTERIM FEE PERIOD | JKS | 0.30 | 187.50 |
| 10/11/12 | REVIEW AND REVISE EXHIBIT TO COLE SCHOTZ SEPTEMBER MONTHLY FEE APPLICATION | KLL | 0.70 | 140.00 |

# COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:   CHAPTER 11 DEBTOR                                    Invoice No. 709594
      Client/Matter No. 46429-0001                        November 19, 2012
                                                          Page 14

| | | | | |
|---|---|---|---|---|
| 10/11/12 | REVIEW EMAIL FROM M. FRANK RE: A&M FEE APPLICATION | JKS | 0.10 | 62.50 |
| 10/11/12 | REVIEW AND EXECUTE NOTICE RE: A&M INTERIM FEE APPLICATION | JKS | 0.10 | 62.50 |
| 10/11/12 | REVIEW AND EXECUTE CERTIFICATION RE: SIDLEY FORTY-THIRD MONTHLY FEE APPLICATION | JKS | 0.10 | 62.50 |
| 10/11/12 | REVIEW AND EXECUTE CERTIFICATION RE: DWT APRIL MONTHLY FEE APPLICATION | JKS | 0.10 | 62.50 |
| 10/11/12 | REVIEW AND EXECUTE CERTIFICATION RE: DWT MAY MONTHLY FEE APPLICATION | JKS | 0.10 | 62.50 |
| 10/11/12 | REVIEW AND EXECUTE NOTICE RE: JENNER FEBRUARY - AUGUST FEE APPLICATION | JKS | 0.10 | 62.50 |
| 10/11/12 | CONFERENCE WITH P. RATKOWIAK RE: REDACTED FEE APPLICATION | JKS | 0.10 | 62.50 |
| 10/11/12 | REVIEW EMAIL FROM S. ROBINSON AND P. RATKOWIAK RE: CERTIFICATION FOR SIDLEY APPLICATION | JKS | 0.10 | 62.50 |
| 10/11/12 | REVIEW EMAIL FROM J. BOELTER RE: PAUL WEISS FEE APPLICATION AND FORWARD TO P. RATKOWIAK FOR FILING | JKS | 0.10 | 62.50 |
| 10/11/12 | REVIEW AND ANALYZE FEE EXAMINER'S FINAL REPORTS RE: COLE SCHOTZ'S FEES FOR THE TWELFTH INTERIM PERIOD | JKS | 0.20 | 125.00 |
| 10/11/12 | REVIEW AND REVISE EXHIBIT TO COLE SCHOTZ SEPTEMBER FEE APPLICATION | NLP | 2.40 | 1,836.00 |
| 10/11/12 | EMAILS TO/FROM J. BOELTER RE: PAUL WEISS FIRST INTERIM FEE APPLICATION | NLP | 0.20 | 153.00 |
| 10/11/12 | REVIEW AND FINALIZE PAUL WEISS FIRST INTERIM FEE APPLICATION | NLP | 0.20 | 153.00 |
| 10/11/12 | REVIEW FEE AUDITOR'S REPORT FOR COLE, SCHOTZ TWELFTH INTERIM FEE APPLICATION | NLP | 0.20 | 153.00 |
| 10/11/12 | REVIEW FEE AUDITORS REPORT FOR SEITZ, VAN OGTROP FIRST QUARTERLY FEE APPLICATION | PVR | 0.10 | 23.50 |
| 10/11/12 | REVIEW FEE AUDITORS REPORT FOR ALVAREZ TWELFTH INTERIM FEE APPLICATION | PVR | 0.10 | 23.50 |
| 10/11/12 | REVIEW FEE AUDITORS REPORT FOR DOW LOHNES TENTH INTERIM FEE APPLICATION | PVR | 0.10 | 23.50 |
| 10/11/12 | REVIEW FEE AUDITORS REPORT FOR EDELMAN NINTH QUARTERLY FEE APPLICATION | PVR | 0.10 | 23.50 |
| 10/11/12 | REVIEW FEE AUDITORS REPORT FOR JENNER & BLOCK TWELFTH QUARTERLY APPLICATION | PVR | 0.10 | 23.50 |
| 10/11/12 | REVIEW FEE AUDITORS REPORT FOR MCDERMOTT TWELFTH QUARTERLY FEE APPLICATION | PVR | 0.10 | 23.50 |

**COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.**

| Re: | CHAPTER 11 DEBTOR | | Invoice No. 709594 |
|---|---|---|---|
| | Client/Matter No. 46429-0001 | | November 19, 2012 |
| | | | Page 15 |

| | | | | |
|---|---|---|---|---|
| 10/11/12 | REVIEW FEE AUDITORS REPORT FOR COLE SCHOTZ TWELFTH INTERIM FEE APPLICATION | PVR | 0.10 | 23.50 |
| 10/11/12 | UPDATE INDEX OF FEE APPLICATIONS RE: ELEVENTH INTERIM FEE PERIOD | PVR | 0.30 | 70.50 |
| 10/11/12 | UPDATE CHART OF PROFESSIONAL FEES | PVR | 0.30 | 70.50 |
| 10/11/12 | EMAIL FROM AND TO L. RAIFORD RE: JENNER & BLOCK FEBRUARY - AUGUST 2012 FEE APPLICATION | PVR | 0.10 | 23.50 |
| 10/11/12 | RESEARCH RE: PRIOR JENNER FEE APPLICATIONS FOR FEBRUARY AND MARCH - MAY FEE APPLICATIONS | PVR | 0.30 | 70.50 |
| 10/11/12 | PREPARE NOTICE FOR JENNER & BLOCK FEBRUARY - AUGUST 2012 FEE APPLICATION | PVR | 0.30 | 70.50 |
| 10/11/12 | EFILE AND SERVE JENNER & BLOCK MONTHLY FEE APPLICATION | PVR | 0.40 | 94.00 |
| 10/11/12 | EMAIL FROM AND TO S. ROBINSON RE: CERTIFICATION OF NO OBJECTION RE: JULY FEE APPLICATION | PVR | 0.10 | 23.50 |
| 10/11/12 | PREPARE AND EFILE SIDLEY CERTIFICATION OF NO OBJECTION RE: JULY FEE APPLICATION | PVR | 0.30 | 70.50 |
| 10/11/12 | PREPARE AND EFILE DAVIS WRIGHT CERTIFICATION OF NO OBJECTION RE: APRIL FEE APPLICATION | PVR | 0.30 | 70.50 |
| 10/11/12 | PREPARE AND EFILE DAVIS WRIGHT CERTIFICATION OF NO OBJECTION RE: MAY FEE APPLICATION | PVR | 0.30 | 70.50 |
| 10/11/12 | EMAIL FROM AND TO M. FRANK RE: ALVAREZ FIFTEENTH INTERIM FEE APPLICATION | PVR | 0.10 | 23.50 |
| 10/11/12 | PREPARE NOTICE FOR ALVAREZ FIFTEENTH INTERIM FEE APPLICATION | PVR | 0.30 | 70.50 |
| 10/11/12 | EFILE AND SERVE ALVAREZ FIFTEENTH INTERIM FEE APPLICATION | PVR | 0.40 | 94.00 |
| 10/11/12 | EMAIL FROM AND TO K. STICKLES AND J. BOELTER RE: PAUL WEISS FIRST INTERIM FEE APPLICATION | PVR | 0.10 | 23.50 |
| 10/11/12 | PREPARE NOTICE FOR PAUL WEISS FIRST INTERIM FEE APPLICATION | PVR | 0.30 | 70.50 |
| 10/11/12 | EFILE AND SERVE PAUL WEISS FIRST INTERIM FEE APPLICATION | PVR | 0.40 | 94.00 |
| 10/11/12 | EMAIL EXCHANGE WITH E. LESNIAK RE: EDELMAN TENTH AND ELEVENTH QUARTERLY FEE APPLICATIONS | PVR | 0.20 | 47.00 |
| 10/11/12 | UPDATE SERVICE LIST OF BILLING PROFESSIONALS RE: ELEVENTH INTERIM FEE PERIOD | PVR | 0.10 | 23.50 |
| 10/12/12 | UPDATE CHART OF PROFESSIONAL FEES | PVR | 0.20 | 47.00 |
| 10/12/12 | REVIEW AND EXECUTE NOTICE RE: EDELMAN ELEVENTH QUARTERLY FEE APPLICATION FOR FILING | JKS | 0.10 | 62.50 |

# COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:   CHAPTER 11 DEBTOR                                      Invoice No. 709594
      Client/Matter No. 46429-0001                          November 19, 2012
                                                            Page 16

| | | | | |
|---|---|---|---|---|
| 10/12/12 | REVIEW AND EXECUTE NOTICE RE: EDELMAN TENTH QUARTERLY FEE APPLICATION FOR FILING | JKS | 0.10 | 62.50 |
| 10/12/12 | REVIEW AND EXECUTE NOTICE OF NOVEMBER 7 FEE HEARING | JKS | 0.10 | 62.50 |
| 10/12/12 | REVIEW AND EXECUTE NOTICE RE: PWC THIRTY-FOURTH MONTHLY FEE APPLICATION FOR FILING | JKS | 0.10 | 62.50 |
| 10/12/12 | REVIEW AND EXECUTE NOTICE RE: JENNER FIFTEENTH QUARTERLY FEE APPLICATION FOR FILING AND SERVICE | JKS | 0.10 | 62.50 |
| 10/12/12 | REVIEW AND EXECUTE NOTICE RE: MWE FIFTEENTH QUARTERLY FEE APPLICATION FOR FILING AND SERVICE | JKS | 0.10 | 62.50 |
| 10/12/12 | REVIEW AND EXECUTE CERTIFICATE OF NO OBJECTION RE: A&M FORTY-FOURTH MONTHLY FEE STATEMENT FOR FILING | JKS | 0.10 | 62.50 |
| 10/12/12 | REVIEW AND EXECUTE NOTICE RE: LEVINE SULLIVAN NINTH QUARTERLY APPLICATION FOR FILING AND SERVICE | JKS | 0.10 | 62.50 |
| 10/12/12 | PREPARE COLE SCHOTZ SEPTEMBER MONTHLY FEE APPLICATION | KLL | 1.50 | 300.00 |
| 10/12/12 | PREPARE SERVICE LIST OF BILLING PROFESSIONALS FOR TWELFTH INTERIM FEE PERIOD | PVR | 0.10 | 23.50 |
| 10/12/12 | EMAIL FROM AND TO E. LESNIAK RE: EDELMAN TENTH AND ELEVENTH QUARTERLY FEE APPLICATIONS | PVR | 0.10 | 23.50 |
| 10/12/12 | PREPARE NOTICE FOR EDELMAN TENTH QUARTERLY FEE APPLICATION | PVR | 0.30 | 70.50 |
| 10/12/12 | EFILE AND SERVE EDELMAN TENTH QUARTERLY FEE APPLICATION | PVR | 0.40 | 94.00 |
| 10/12/12 | PREPARE NOTICE FOR EDELMAN ELEVENTH QUARTERLY FEE APPLICATION | PVR | 0.30 | 70.50 |
| 10/12/12 | EFILE AND SERVE EDELMAN ELEVENTH QUARTERLY FEE APPLICATION | PVR | 0.30 | 70.50 |
| 10/12/12 | EMAIL FROM AND TO G. KOPACZ RE: MCDERMOTT FIFTEENTH QUARTERLY FEE APPLICATION | PVR | 0.10 | 23.50 |
| 10/12/12 | PREPARE NOTICE FOR MCDERMOTT FIFTEENTH QUARTERLY FEE APPLICATION | PVR | 0.30 | 70.50 |
| 10/12/12 | EFILE AND SERVE MCDERMOTT FIFTEENTH QUARTERLY FEE APPLICATION | PVR | 0.40 | 94.00 |
| 10/12/12 | EMAIL FROM AND TO L. RAIFORD RE: JENNER & BLOCK FIFTEENTH QUARTERLY FEE APPLICATION | PVR | 0.10 | 23.50 |
| 10/12/12 | PREPARE NOTICE FOR JENNER & BLOCK FIFTEENTH QUARTERLY FEE APPLICATION | PVR | 0.30 | 70.50 |
| 10/12/12 | EFILE AND SERVE JENNER & BLOCK FIFTEENTH QUARTERLY FEE APPLICATION | PVR | 0.40 | 94.00 |

COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:   CHAPTER 11 DEBTOR                                                    Invoice No. 709594
      Client/Matter No. 46429-0001                                         November 19, 2012
                                                                           Page 17

| 10/12/12 | PREPARE AND EFILE CERTIFICATION OF NO OBJECTION RE: ALVAREZ AUGUST FEE APPLICATION | PVR | 0.30 | 70.50 |
|---|---|---|---|---|
| 10/12/12 | EMAIL FROM AND TO S. FINSETH RE: PWC THIRTY-FOURTH MONTHLY AND FIFTEENTH INTERIM FEE APPLICATIONS | PVR | 0.10 | 23.50 |
| 10/12/12 | PREPARE NOTICE FOR PWC THIRTY-FOURTH MONTHLY FEE APPLICATION | PVR | 0.30 | 70.50 |
| 10/12/12 | EFILE AND SERVE PWC THIRTY-FOURTH MONTHLY FEE APPLICATION | PVR | 0.40 | 94.00 |
| 10/12/12 | PREPARE NOTICE FOR PWC FIFTEENTH INTERIM FEE APPLICATION | PVR | 0.30 | 70.50 |
| 10/12/12 | EFILE AND SERVE PWC FIFTEENTH INTERIM FEE APPLICATION | PVR | 0.40 | 94.00 |
| 10/12/12 | EMAIL FROM AND TO S. JONES RE: LEVINE SULLIVAN NINTH QUARTERLY FEE APPLICATION | PVR | 0.10 | 23.50 |
| 10/12/12 | PREPARE NOTICE FOR LEVINE SULLIVAN NINTH QUARTERLY FEE APPLICATION | PVR | 0.30 | 70.50 |
| 10/12/12 | EFILE AND SERVE LEVINE SULLIVAN NINTH QUARTERLY FEE APPLICATION | PVR | 0.40 | 94.00 |
| 10/15/12 | CONTINUE WORKING ON COLE SCHOTZ SEPTEMBER MONTHLY FEE APPLICATION | KLL | 0.60 | 120.00 |
| 10/15/12 | REVIEW AND EXECUTE NOTICE RE: SNR DENTON FOURTH QUARTERLY APPLICATION FOR FILING AND SERVICE | JKS | 0.10 | 62.50 |
| 10/15/12 | REVIEW AND EXECUTE NOTICE RE: LAZARD FIFTEENTH INTERIM APPLICATION FOR FILING AND SERVICE | JKS | 0.10 | 62.50 |
| 10/15/12 | REVIEW EMAILS FROM L. SLABY RE: SIDLEY'S MONTHLY FEE APPLICATION AND EXHIBITS | JKS | 0.10 | 62.50 |
| 10/15/12 | REVIEW AND EXECUTE NOTICE RE: SIDLEY'S FORTY-FOURTH MONTHLY FEE APPLICATION FOR FILING AND SERVICE | JKS | 0.10 | 62.50 |
| 10/15/12 | CONFERENCE WITH L. SLABY RE: QUARTERLY FEE REQUEST | JKS | 0.10 | 62.50 |
| 10/15/12 | RESEARCH DOCKET AND TRANSCRIPT AND CONFERENCE WITH K. MILLS RE: PENDING ZUCKERMAN QUARTERLY FEE APPLICATIONS | JKS | 0.30 | 187.50 |
| 10/15/12 | REVIEW EMAIL FROM J. MCMANUS RE: SEYFARTH QUARTERLY APPLICATION | JKS | 0.10 | 62.50 |
| 10/15/12 | REVIEW EMAIL FROM G. PASQUALE RE: DWT APPLICATION | JKS | 0.10 | 62.50 |
| 10/15/12 | REVIEW AND EXECUTE NOTICE RE: DWT JUNE MONTHLY FEE APPLICATION FOR FILING AND SERVICE | JKS | 0.10 | 62.50 |
| 10/15/12 | UPDATE CHART OF PROFESSIONAL FEES | PVR | 0.30 | 70.50 |
| 10/15/12 | EMAIL FROM AND TO B. DUNN RE: LAZARD FIFTEENTH INTERIM FEE APPLICATION | PVR | 0.10 | 23.50 |

COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:   CHAPTER 11 DEBTOR
      Client/Matter No. 46429-0001

Invoice No. 709594
November 19, 2012
Page 18

| | | | | |
|---|---|---|---|---|
| 10/15/12 | PREPARE NOTICE FOR LAZARD FIFTEENTH INTERIM FEE APPLICATION | PVR | 0.30 | 70.50 |
| 10/15/12 | EFILE AND SERVE LAZARD FIFTEENTH INTERIM FEE APPLICATION | PVR | 0.40 | 94.00 |
| 10/15/12 | EMAIL FROM AND TO S. MCDONALD RE: SNR DENTON FOURTH QUARTERLY FEE APPLICATION | PVR | 0.10 | 23.50 |
| 10/15/12 | PREPARE NOTICE FOR SNR DENTON FOURTH QUARTERLY FEE APPLICATION | PVR | 0.30 | 70.50 |
| 10/15/12 | EFILE AND SERVE SNR DENTON FOURTH QUARTERLY FEE APPLICATION | PVR | 0.40 | 94.00 |
| 10/15/12 | EMAIL EXCHANGE WITH G. PASQUALE RE: DAVIS WRIGHT MONTHLY AND QUARTERLY FEE APPLICATIONS | PVR | 0.20 | 47.00 |
| 10/15/12 | EMAIL FROM G. PASQUALE RE: DAVIS WRIGHT JUNE FEE APPLICATION | PVR | 0.10 | 23.50 |
| 10/15/12 | PREPARE NOTICE FOR DAVIS WRIGHT JUNE FEE APPLICATION | PVR | 0.30 | 70.50 |
| 10/15/12 | EFILE AND SERVE DAVIS WRIGHT JUNE FEE APPLICATION | PVR | 0.40 | 94.00 |
| 10/15/12 | EMAIL FROM AND TO G. PASQUALE RE: CERTIFICATION OF NO OBJECTION RE: DAVIS WRIGHT MARCH, APRIL, MAY AND SIXTH QUARTERLY FEE APPLICATIONS | PVR | 0.10 | 23.50 |
| 10/15/12 | EMAIL FROM AND TO J. MCMANUS RE: SEYFARTH QUARTERLY FEE APPLICATION | PVR | 0.10 | 23.50 |
| 10/15/12 | REVIEW AND REVISE COLE SCHOTZ SEPTEMBER FEE APPLICATION | PVR | 0.90 | 211.50 |
| 10/15/12 | REVIEW AND REVISE COLE SCHOTZ SEPTEMBER FEE STATEMENT | PVR | 0.80 | 188.00 |
| 10/15/12 | EMAIL EXCHANGE WITH L. SLABY RE: SIDLEY AUGUST FEE APPLICATION | PVR | 0.20 | 47.00 |
| 10/15/12 | PREPARE NOTICE FOR SIDLEY AUGUST FEE APPLICATION | PVR | 0.30 | 70.50 |
| 10/15/12 | EMAILS TO L. SLABY RE: FILED SIDLEY AUGUST FEE APPLICATION | PVR | 0.10 | 23.50 |
| 10/15/12 | REVISE EXHIBIT TO COLE SCHOTZ SEPTEMBER MONTHLY FEE APPLICATION | KLL | 0.40 | 80.00 |
| 10/16/12 | UPDATE CUMULATIVE CHART OF COLE SCHOTZ FEES AND EXPENSES RE: SEPTEMBER FIGURES | PVR | 0.20 | 47.00 |
| 10/16/12 | REVIEW AND FINALIZE COLE SCHOTZ SEPTEMBER FEE APPLICATION | NLP | 0.50 | 382.50 |
| 10/16/12 | EMAILS TO/FROM P. RATKOWIAK RE: COLE SCHOTZ SEPTEMBER FEE APPLICATION | NLP | 0.20 | 153.00 |
| 10/16/12 | REVIEW/RESPOND TO EMAILS RE: REVISIONS TO COLE SCHOTZ EXHIBIT TO SEPTEMBER MONTHLY FEE APPLICATION | KLL | 0.20 | 40.00 |
| 10/16/12 | UPDATE CHART OF PROFESSIONAL FEES | PVR | 0.20 | 47.00 |

# COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:   CHAPTER 11 DEBTOR
      Client/Matter No. 46429-0001

Invoice No. 709594
November 19, 2012
Page 19

| | | | | |
|---|---|---|---|---|
| 10/16/12 | REVISE COLE SCHOTZ SEPTEMBER FEE STATEMENT | PVR | 0.20 | 47.00 |
| 10/16/12 | REVISE COLE SCHOTZ SEPTEMBER FEE APPLICATION | PVR | 0.20 | 47.00 |
| 10/16/12 | EFILE AND SERVE COLE SCHOTZ SEPTEMBER FEE APPLICATION | PVR | 0.40 | 94.00 |
| 10/17/12 | UPDATE CHART OF PROFESSIONAL FEES | PVR | 0.20 | 47.00 |
| 10/17/12 | REVIEW DOCKET AND EMAIL TO D. GROTTINI RE: GREER APPLICATION | JKS | 0.20 | 125.00 |
| 10/17/12 | REVIEW AND FINALIZE CNO RE: SNR DENTON JUNE FEE APPLICATION | NLP | 0.10 | 76.50 |
| 10/17/12 | REVIEW AND FINALIZE CNO RE: SNR DENTON JULY FEE APPLICATION | NLP | 0.10 | 76.50 |
| 10/17/12 | REVIEW EMAIL FROM B. MYRICK RE: GREER APPLICATION | JKS | 0.10 | 62.50 |
| 10/17/12 | PREPARE AND EFILE CERTIFICATION OF NO OBJECTION RE: SNR DENTON JUNE FEE APPLICATION | PVR | 0.30 | 70.50 |
| 10/17/12 | PREPARE AND EFILE CERTIFICATION OF NO OBJECTION RE: SNR DENTON JULY FEE APPLICATION | PVR | 0.30 | 70.50 |
| 10/18/12 | EMAIL TO EPIQ RE: SERVICE OF FEE ORDER RE: GREER BURNS | PVR | 0.10 | 23.50 |
| 10/18/12 | EMAIL TO B. MYRICK RE: GREER FEE ORDER | JKS | 0.10 | 62.50 |
| 10/18/12 | REVIEW EMAIL FROM J. MCMANUS RE: FEE APPLICATION | JKS | 0.10 | 62.50 |
| 10/18/12 | REVIEW AND EXECUTE NOTICE AND REVIEW RELATED FEE APPLICATION RE: SEYFARTH SHAW | PJR | 0.10 | 43.00 |
| 10/18/12 | REVIEW EMAILS FROM D. GROTTINI RE: GREER FEE APPLICATION | JKS | 0.20 | 125.00 |
| 10/18/12 | REVIEW DOCKETED GREER FEE APPLICATION | JKS | 0.10 | 62.50 |
| 10/18/12 | EMAIL FROM AND TO J. MCMANUS RE: SEYFARTH SHAW TWELFTH QUARTERLY FEE APPLICATION | PVR | 0.10 | 23.50 |
| 10/18/12 | PREPARE NOTICE FOR SEYFARTH SHAW TWELFTH QUARTERLY FEE APPLICATION | PVR | 0.30 | 70.50 |
| 10/18/12 | EFILE AND SERVE SEYFARTH SHAW TWELFTH QUARTERLY FEE APPLICATION | PVR | 0.40 | 94.00 |
| 10/18/12 | UPDATE CHART OF PROFESSIONAL FEES | PVR | 0.20 | 47.00 |
| 10/19/12 | PREPARE CERTIFICATION OF COUNSEL RE: OMNIBUS FEE ORDER RE: TWELFTH INTERIM FEE PERIOD | PVR | 0.50 | 117.50 |
| 10/19/12 | PREPARE AND EFILE CERTIFICATION OF NO OBJECTION RE: OGLETREE DEAKINS ORDINARY COURSE PROFESSIONALS FEE APPLICATION | PVR | 0.30 | 70.50 |
| 10/19/12 | UPDATE CHART OF PROFESSIONAL FEES | PVR | 0.20 | 47.00 |

COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:  CHAPTER 11 DEBTOR                                          Invoice No. 709594
     Client/Matter No. 46429-0001                              November 19, 2012
                                                               Page 20

| | | | | |
|---|---|---|---|---|
| 10/19/12 | UPDATE INDEX OF FEE APPLICATIONS AND REPORTS RE: TWELFTH INTERIM FEE PERIOD | PVR | 0.20 | 47.00 |
| 10/19/12 | PREPARE OMNIBUS FEE ORDER RE: TWELFTH INTERIM FEE PERIOD | PVR | 0.50 | 117.50 |
| 10/22/12 | UPDATE CHART OF PROFESSIONAL FEES | PVR | 0.20 | 47.00 |
| 10/22/12 | CONFERENCE WITH A. DENHOFF RE: INTERIM FEE APPLICATION | JKS | 0.10 | 62.50 |
| 10/22/12 | EMAIL EXCHANGE WITH J. THEIL RE: INTERIM AND MONTHLY FEE APPLICATIONS | JKS | 0.20 | 125.00 |
| 10/22/12 | PREPARE INDEX OF FEE APPLICATION BY OGLETREE DEAKINS | PVR | 0.10 | 23.50 |
| 10/22/12 | PREPARE BINDER FOR CHAMBERS RE: FEE APPLICATION BY OGLETREE DEAKINS | PVR | 0.20 | 47.00 |
| 10/22/12 | REVIEW FEE AUDITORS REPORT FOR LEVINE SULLIVAN SIXTH QUARTERLY FEE APPLICATION | PVR | 0.10 | 23.50 |
| 10/22/12 | REVIEW FEE AUDITORS REPORT FOR JONES DAY NINTH INTERIM FEE APPLICATION | PVR | 0.10 | 23.50 |
| 10/22/12 | DRAFT (PARTIAL) CUMULATIVE CHART OF BILLING PROFESSIONALS THROUGH TWELFTH INTERIM FEE PERIOD | PVR | 0.50 | 117.50 |
| 10/22/12 | UPDATE INDEX OF FEES RE: TWELFTH INTERIM FEE PERIOD | PVR | 0.20 | 47.00 |
| 10/23/12 | FURTHER UPDATE CUMULATIVE CHART OF ALL BILLING PROFESSIONALS THROUGH TWELFTH INTERIM FEE PERIOD | PVR | 1.30 | 305.50 |
| 10/23/12 | EMAIL EXCHANGE WITH J. THEIL RE: FINAL FEE REPORTS FOR THE 12TH INTERIM PERIOD AND INTERIM REPORTS FOR THE 13TH INTERIM PERIOD | JKS | 0.20 | 125.00 |
| 10/23/12 | REVIEW STATUS OF FEE REPORTS FOR THE FEE HEARING FOR 12TH INTERIM PERIOD | JKS | 0.50 | 312.50 |
| 10/23/12 | UPDATE CHART OF PROFESSIONAL FEES | PVR | 0.20 | 47.00 |
| 10/23/12 | PREPARE EXHIBIT A TO OMNIBUS FEE ORDER FOR TWELFTH INTERIM FEE PERIOD | PVR | 0.80 | 188.00 |
| 10/24/12 | PREPARE AND EFILE CERTIFICATION OF NO OBJECTION RE: SNR DENTON AUGUST FEE APPLICATION | PVR | 0.30 | 70.50 |
| 10/24/12 | REVIEW AND EXECUTE CERTIFICATION RE: SNR DENTON 10TH FEE APPLICATION FOR FILING AND SERVICE | JKS | 0.10 | 62.50 |
| 10/24/12 | UPDATE CHART OF PROFESSIONAL FEES | PVR | 0.20 | 47.00 |
| 10/24/12 | FURTHER UPDATE CUMULATIVE CHART OF FEES AND EXPENSES FOR ALL BILLING PROFESSIONALS THROUGH TWELFTH INTERIM FEE PERIOD | PVR | 0.10 | 23.50 |
| 10/24/12 | FURTHER UPDATE EXHIBIT A TO OMNIBUS FEE ORDER FOR TWELFTH INTERIM FEE PERIOD | PVR | 0.10 | 23.50 |

# COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:   CHAPTER 11 DEBTOR                                                Invoice No. 709594
      Client/Matter No. 46429-0001                                    November 19, 2012
                                                                      Page 21

| | | | | |
|---|---|---|---|---|
| 10/24/12 | REVIEW FEE AUDITORS REPORT FOR JONES DAY RE: FIFTH INTERIM FEE APPLICATION | PVR | 0.10 | 23.50 |
| 10/24/12 | REVIEW FEE AUDITORS REPORT FOR DAVIS WRIGHT FIFTH QUARTERLY FEE APPLICATION | PVR | 0.10 | 23.50 |
| 10/24/12 | REVIEW FEE AUDITORS REPORT FOR MERCER TWELFTH QUARTERLY APPLICATION | PVR | 0.10 | 23.50 |
| 10/24/12 | REVIEW FEE AUDITORS REPORT FOR CHADBOURNE TWELFTH INTERIM APPLICATION | PVR | 0.10 | 23.50 |
| 10/24/12 | REVIEW FEE AUDITORS REPORT FOR REED SMITH TWELFTH INTERIM FEE APPLICATION | PVR | 0.10 | 23.50 |
| 10/24/12 | REVIEW FEE AUDITORS REPORT FOR ALIXPARTNERS TWELFTH INTERIM APPLICATION | PVR | 0.10 | 23.50 |
| 10/24/12 | REVIEW FEE AUDITORS REPORT FOR LAZARD FRERES TWELFTH INTERIM FEE APPLICATION | PVR | 0.10 | 23.50 |
| 10/24/12 | REVIEW FEE AUDITORS REPORT FOR MOELIS TWELFTH INTERIM FEE APPLICATION | PVR | 0.10 | 23.50 |
| 10/25/12 | UPDATE CHART OF PROFESSIONAL FEES | PVR | 0.20 | 47.00 |
| 10/25/12 | REVIEW AND EXECUTE CERTIFICATE OF NO OBJECTION RE: THIRTY-NINTH MONTHLY FEE APPLICATION OF DOW LOHNES FOR FILING | JKS | 0.10 | 62.50 |
| 10/25/12 | REVIEW STATUS OF FEE REPORTS FOR NOVEMBER 7 HEARING | JKS | 0.20 | 125.00 |
| 10/25/12 | EMAIL FROM AND CONFERENCE WITH A. GOLDFARB RE: OPEN FEE ISSUES | JKS | 0.20 | 125.00 |
| 10/25/12 | REVIEW STATUS OF FEE ORDER RE: ZUCKERMAN FEE ORDERS | JKS | 0.20 | 125.00 |
| 10/25/12 | FURTHER UPDATE INDEX OF FEE APPLICATIONS FOR TWELFTH INTERIM FEE PERIOD | PVR | 0.10 | 23.50 |
| 10/25/12 | FURTHER UPDATES TO EXHIBIT A TO OMNIBUS FEE ORDER | PVR | 0.20 | 47.00 |
| 10/25/12 | FURTHER UPDATES TO CUMULATIVE CHART OF ALL BILLING PROFESSIONALS THROUGH TWELFTH INTERIM FEE PERIOD | PVR | 0.20 | 47.00 |
| 10/25/12 | REVIEW FEE AUDITORS REPORT FOR SNR DENTON FIRST QUARTERLY FEE APPLICATION | PVR | 0.10 | 23.50 |
| 10/25/12 | PREPARE AND EFILE CERTIFICATION OF NO OBJECTION RE: DOW LOHNES AUGUST FEE APPLICATION | PVR | 0.30 | 70.50 |
| 10/25/12 | PREPARE AND EFILE CERTIFICATION OF NO OBJECTION RE: LAZARD AUGUST FEE APPLICATION | PVR | 0.30 | 70.50 |
| 10/26/12 | EFILE AND SERVE SNR DENTON SEPTEMBER FEE APPLICATION | PVR | 0.40 | 94.00 |
| 10/26/12 | CONFERENCE WITH D. GROTTINI RE: ZUCKERMAN INTERIM FEE APPLICATION | JKS | 0.10 | 62.50 |

# COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

| | | | | |
|---|---|---|---|---|
| Re: | CHAPTER 11 DEBTOR | | Invoice No. 709594 | |
| | Client/Matter No. 46429-0001 | | November 19, 2012 | |
| | | | Page 22 | |

| | | | | |
|---|---|---|---|---|
| 10/26/12 | EMAIL TO A. GOLDFARB RE: PENDING INTERIM FEE APPLICATIONS | JKS | 0.10 | 62.50 |
| 10/26/12 | PREPARE NOTICE FOR SNR DENTON SEPTEMBER FEE APPLICATION | PVR | 0.30 | 70.50 |
| 10/26/12 | REVIEW AND EXECUTE NOTICE RE: SNR DENTON MONTHLY FEE APPLICATION | JKS | 0.10 | 62.50 |
| 10/26/12 | FINALIZE FEE BINDERS FOR COMPLIANCE WITH CHAMBERS PROCEDURES AND UPDATE INDEX OF FEE APPLICATIONS RE: TWELFTH INTERIM FEE PERIOD | PVR | 4.20 | 987.00 |
| 10/26/12 | UPDATE CHART OF PROFESSIONAL FEES | PVR | 0.20 | 47.00 |
| 10/26/12 | UPDATE CUMULATIVE CHART OF ALL BILLING PROFESSIONALS THROUGH TWELFTH INTERIM FEE PERIOD | PVR | 0.20 | 47.00 |
| 10/26/12 | UPDATE EXHIBIT A TO OMNIBUS FEE ORDER RE: TWELFTH INTERIM FEE PERIOD | PVR | 0.20 | 47.00 |
| 10/26/12 | EMAIL FROM AND TO S. MCDONALD RE: SNR DENTON SEPTEMBER FEE APPLICATION | PVR | 0.10 | 23.50 |
| 10/29/12 | REVIEW EMAIL FROM AND EMAIL TO C. MEAZELL RE: FEE APPLICATION | JKS | 0.10 | 62.50 |
| 10/31/12 | REVIEW EMAIL FROM K. TRAXLER RE: PAUL HASTINGS APPLICATION | JKS | 0.10 | 62.50 |
| 10/31/12 | EMAIL EXCHANGE WITH K. MILLS RE: QUARTERLY FEE APPLICATION | JKS | 0.20 | 125.00 |
| 10/31/12 | REVIEW SIDLEY FIFTEENTH QUARTERLY FEE APPLICATION FOR FILING | JKS | 0.20 | 125.00 |
| 10/31/12 | REVIEW, REVISE AND EXECUTE NOTICE RE: SIDLEY FIFTEENTH QUARTERLY FEE APPLICATION FOR FILING AND SERVICE | JKS | 0.20 | 125.00 |
| 10/31/12 | REVIEW DOCKET RE: FILED FEE REPORTS | JKS | 0.20 | 125.00 |
| 10/31/12 | CONFERENCE WITH J. THEIL RE: STATUS OF FEE REPORTS FOR THE NOVEMBER 7 HEARING | JKS | 0.30 | 187.50 |
| 10/31/12 | COMMUNICATIONS WITH P. RATKOWIAK RE: BINDERS FOR FEE HEARING | JKS | 0.20 | 125.00 |
| 10/31/12 | COMMUNICATIONS WITH PARCELS RE: FILING OF FEE APPLICATION | JKS | 0.30 | 187.50 |
| 10/31/12 | COMMUNICATIONS WITH EPIQ RE: SERVICE OF FEE APPLICATION | JKS | 0.10 | 62.50 |
| 10/31/12 | EMAIL TO K. TRAXLER RE: PAUL HASTINGS APPLICATION | JKS | 0.10 | 62.50 |
| 10/31/12 | CONFERENCE WITH D. GROTTINI RE: FEE HEARING BINDERS | JKS | 0.20 | 125.00 |
| 10/31/12 | FOLLOW-UP CONFERENCE WITH P. RATKOWIAK RE: SUBMISSION OF BINDERS FOR FEE HEARING | JKS | 0.10 | 62.50 |
| 10/31/12 | REVIEW FEE EXAMINER'S REPORT RE: SIDLEY AUSTIN TWELFTH QUARTERLY FEE APPLICATION | PVR | 0.20 | 47.00 |

# COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:   CHAPTER 11 DEBTOR
      Client/Matter No. 46429-0001

Invoice No. 709594
November 19, 2012
Page 23

| | | | | |
|---|---|---|---|---|
| 10/31/12 | REVIEW FEE EXAMINER'S REPORT RE: LANDIS RATH & COBB TWELFTH INTERIM FEE APPLICATION | PVR | 0.20 | 47.00 |
| 10/31/12 | REVIEW FEE EXAMINER'S REPORT RE: SEYFARTH NINTH QUARTERLY FEE APPLICATION | PVR | 0.20 | 47.00 |
| 10/31/12 | EMAIL EXCHANGE WITH E. LESNIAK RE: EDELMAN SEPTEMBER FEE APPLICATION | PVR | 0.20 | 47.00 |
| 10/31/12 | DRAFT NOTICE OF SIDLEY FIFTEENTH QUARTERLY FEE APPLICATION | PVR | 0.30 | 70.50 |
| 10/31/12 | CONFERENCE WITH AND EMAIL TO K. STICKLES RE: NOTICE OF SIDLEY FIFTEENTH QUARTERLY FEE APPLICATION | PVR | 0.10 | 23.50 |
| **LITIGATION/ GEN. (EXCEPT AUTOMATIC STAY RELIEF)** | | | **1.40** | **$758.00** |
| 10/31/12 | EMAIL EXCHANGE WITH K. KANSA RE: REMOVAL MOTION | JKS | 0.20 | 125.00 |
| 10/31/12 | PREPARE NOTICE RE: REMOVAL MOTION | JKS | 0.20 | 125.00 |
| 10/31/12 | EMAIL EXCHANGE WITH K. KANSA RE: SCHEDULING OF REMOVAL MOTION | JKS | 0.20 | 125.00 |
| 10/31/12 | REVIEW AND EXECUTE REMOVAL MOTION FOR FILING AND SERVICE | JKS | 0.40 | 250.00 |
| 10/31/12 | CONFERENCE WITH P. RATKOWIAK RE: FILING AND SERVICE OF REMOVAL MOTION | JKS | 0.10 | 62.50 |
| 10/31/12 | COMMUNICATION WITH PARCELS RE: FILING OF REMOVAL MOTION | PVR | 0.10 | 23.50 |
| 10/31/12 | TELEPHONE TO AND EMAIL EXCHANGE WITH EPIQ RE: SERVICE OF PLEADINGS ON OCTOBER 31, 2012 | PVR | 0.20 | 47.00 |
| **PREFERENCES AND AVOIDANCE ACTIONS** | | | **1.60** | **$1,129.00** |
| 10/04/12 | CONFERENCE WITH S. MAYER RE: STATUS OF PREFERENCE CLAIM RE: ROUND 2 INC. | PJR | 0.20 | 86.00 |
| 10/10/12 | CONFERENCE WITH P. REILLEY RE: VERTIS BANKRUPTCY AND TOLLING AGREEMENT | JKS | 0.20 | 125.00 |
| 10/24/12 | EMAILS TO/FROM B. WHITTMAN RE: POST-EFFECTIVE DATE STRATEGY FOR PREFERENCE ACTIONS | NLP | 0.20 | 153.00 |
| 10/24/12 | REVIEW B. WHITTMAN 10/24 MEMO RE: ANALYSIS OF PREFERENCE ACTIONS | NLP | 0.50 | 382.50 |
| 10/26/12 | CONFERENCE WITH B. WHITTMAN RE: PREFERENCE MEMO ANALYSIS AND STRATEGY | NLP | 0.50 | 382.50 |
| **PREPARATION FOR AND ATTENDANCE AT HEARINGS** | | | **16.00** | **$7,587.00** |
| 10/01/12 | REVIEW UPDATED OCTOBER 4 HEARING AGENDA | JKS | 0.40 | 250.00 |
| 10/01/12 | REVIEW HEARING BINDERS FOR COMPLIANCE | JKS | 0.30 | 187.50 |
| 10/01/12 | REVIEW UPDATED DRAFT 10/4 HEARING AGENDA | NLP | 0.10 | 76.50 |

COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:     CHAPTER 11 DEBTOR                                          Invoice No. 709594
        Client/Matter No. 46429-0001                              November 19, 2012
                                                                             Page 24

| | | | | |
|---|---|---|---|---|
| 10/01/12 | EMAIL TO CORE GROUP RE: FURTHER REVISED NOTICE OF AGENDA FOR OCTOBER 4, 2012 HEARING | PVR | 0.10 | 23.50 |
| 10/01/12 | EMAIL FROM G. KOPACZ RE: OCTOBER 4, 2012 HEARING | PVR | 0.10 | 23.50 |
| 10/01/12 | REVISE HEARING BINDERS FOR CHAMBERS FOR OCTOBER 4, 2012 HEARING | PVR | 0.70 | 164.50 |
| 10/01/12 | FURTHER REVISION OF NOTICE OF AGENDA FOR OCTOBER 4, 2012 HEARING | PVR | 0.30 | 70.50 |
| 10/02/12 | CONFERENCE WITH P. RATKOWIAK RE: OCTOBER 4 HEARING AND CHANGE OF COURTROOM | JKS | 0.10 | 62.50 |
| 10/02/12 | EMAIL FROM C. KLINE RE: CANCELLATION OF COURTCALL REGISTRATION | PVR | 0.10 | 23.50 |
| 10/02/12 | FINALIZE AND EXECUTE OCTOBER 4 HEARING AGENDA FOR FILING AND SERVICE | JKS | 0.60 | 375.00 |
| 10/02/12 | CONFERENCE WITH P. RATKOWIAK RE: SERVICE OF HEARING AGENDA ON BILLING PROFESSIONALS | JKS | 0.10 | 62.50 |
| 10/02/12 | REVIEW EMAIL FROM P. RATKOWIAK RE: HEARING | JKS | 0.10 | 62.50 |
| 10/02/12 | REVISE EXHIBIT A TO NOTICE OF AGENDA FOR OCTOBER 4, 2012 HEARING | PVR | 0.10 | 23.50 |
| 10/02/12 | REVISE NOTICE OF AGENDA FOR OCTOBER 4, 2012 HEARING | PVR | 0.60 | 141.00 |
| 10/02/12 | EFILE AND SERVE NOTICE OF AGENDA FOR OCTOBER 4, 2012 HEARING | PVR | 0.40 | 94.00 |
| 10/02/12 | RESEARCH RE: CONTACT INFORMATION FOR CERTAIN PARTIES TO BE SERVED WITH NOTICE OF AGENDA FOR OCTOBER 4, 2012 HEARING | PVR | 0.20 | 47.00 |
| 10/02/12 | TELEPHONE TO D. GROTTINI CONFIRMING CHANGE IN COURTROOM FOR OCTOBER 4, 2012 HEARING | PVR | 0.10 | 23.50 |
| 10/02/12 | EMAIL TO BILLING PROFESSIONAL RE: FILED NOTICE OF AGENDA FOR OCTOBER 4, 2012 HEARING | PVR | 0.10 | 23.50 |
| 10/03/12 | REVIEW AND EXECUTE NOTICE OF AMENDED AGENDA FOR FILING AND SERVICE | JKS | 0.20 | 125.00 |
| 10/03/12 | EMAIL FROM AND TO S. JONES RE: OCTOBER 4, 2012 HEARING | PVR | 0.10 | 23.50 |
| 10/03/12 | EMAIL FROM AND TO G. PASQUALE RE: OCTOBER 4, 2012 HEARING | PVR | 0.10 | 23.50 |
| 10/03/12 | EMAIL TO J. BENDERNAGEL AND K. LANTRY RE: STATUS OF MATTERS SCHEDULED FOR HEARING | JKS | 0.10 | 62.50 |
| 10/03/12 | EMAIL EXCHANGE WITH B. MYRICK RE: TELEPHONIC APPEARANCE OF GREER BURNS AT OCTOBER 4, 2012 HEARING | PVR | 0.10 | 23.50 |
| 10/03/12 | TELEPHONE TO COURTCALL RE: TELEPHONIC APPEARANCE OF L. CRAIN OF GREER BURNS AT OCTOBER 4, 2012 HEARING | PVR | 0.20 | 47.00 |

# COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:  CHAPTER 11 DEBTOR
     Client/Matter No. 46429-0001

Invoice No. 709594
November 19, 2012
Page 25

| Date | Description | Initials | Hours | Amount |
|---|---|---|---|---|
| 10/03/12 | PREPARE AMENDED NOTICE OF AGENDA FOR OCTOBER 4, 2012 HEARING | PVR | 0.30 | 70.50 |
| 10/03/12 | EFILE AND SERVE AMENDED NOTICE OF AGENDA FOR OCTOBER 4, 2012 HEARING | PVR | 0.40 | 94.00 |
| 10/03/12 | PREPARE ADDITIONAL PLEADINGS FOR CHAMBERS RE: OCTOBER 4, 2012 HEARING | PVR | 0.10 | 23.50 |
| 10/04/12 | EMAIL TO D. GROTTINI RE: AMENDED AGENDA | JKS | 0.10 | 62.50 |
| 10/04/12 | CONFERENCE WITH J. BENDERNAGEL RE: HEARING | JKS | 0.20 | 125.00 |
| 10/04/12 | EMAIL TO N. PERNICK RE: STATUS OF MATTERS SCHEDULED FOR HEARING | JKS | 0.10 | 62.50 |
| 10/04/12 | CONFERENCE WITH J. BENDERNAGEL/PREPARATION FOR HEARING | NLP | 0.50 | 382.50 |
| 10/04/12 | ATTENDANCE AT HEARING | NLP | 1.90 | 1,453.50 |
| 10/04/12 | CONFERENCE WITH J. BENDERNAGEL AND K. LANTRY RE: HEARING FOLLOW-UP | NLP | 0.40 | 306.00 |
| 10/04/12 | EMAILS TO/FROM K. STICKLES RE: HEARING PREPARATION | NLP | 0.20 | 153.00 |
| 10/05/12 | REVISE NOTICE OF AGENDA FOR NOVEMBER 7, 2012 HEARING RE: NEW FILINGS | PVR | 0.50 | 117.50 |
| 10/08/12 | REVISE NOTICE OF AGENDA FOR NOVEMBER 7, 2012 HEARING | PVR | 0.30 | 70.50 |
| 10/12/12 | EFILE AND SERVE NOTICE OF HEARING RE: FEE APPLICATIONS FOR TWELFTH INTERIM FEE PERIOD | PVR | 0.40 | 94.00 |
| 10/12/12 | CONFERENCE WITH N. HUNT RE: SPECIAL HEARING DATE | JKS | 0.20 | 125.00 |
| 10/12/12 | EMAIL EXCHANGE WITH J. BOELTER RE: HEARING DATES AND FILING OF MOTION | JKS | 0.10 | 62.50 |
| 10/12/12 | FOLLOW-UP EMAIL EXCHANGE WITH N. HUNT RE: ANTICIPATED REQUIRED HEARING TIME | JKS | 0.10 | 62.50 |
| 10/12/12 | PREPARE NOTICE OF HEARING RE: FEE APPLICATIONS FOR TWELFTH INTERIM FEE PERIOD | PVR | 0.20 | 47.00 |
| 10/16/12 | PREPARE SERVICE LIST RE: SERVICE OF NOTICE OF AGENDA FOR NOVEMBER 7, 2012 HEARING | PVR | 0.20 | 47.00 |
| 10/16/12 | REVISE NOTICE OF AGENDA FOR NOVEMBER 7, 2012 HEARING | PVR | 0.20 | 47.00 |
| 10/17/12 | REVISE DRAFT MOTION RE: SENIOR NOTEHOLDER DISTRIBUTIONS PER MEETING WITH J. SOTTILE, J. SCHMALTZ ET AL. | JKS | 2.70 | 1,687.50 |
| 10/19/12 | UPDATE NOTICE OF AGENDA FOR NOVEMBER 7, 2012 HEARING RE: WITHDRAWAL OF THIRTY-THIRD OMNIBUS OBJECTION TO CLAIMS | PVR | 0.10 | 23.50 |
| 10/22/12 | REVISE NOTICE OF AGENDA FOR NOVEMBER 7, 2012 HEARING | PVR | 0.60 | 141.00 |
| 10/22/12 | DRAFT NOTICE OF AGENDA FOR DECEMBER 12, 2012 HEARING | PVR | 0.10 | 23.50 |

46429/0001-9020122v1

COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

| | | | | |
|---|---|---|---|---|
| Re: | CHAPTER 11 DEBTOR | | | Invoice No. 709594 |
| | Client/Matter No. 46429-0001 | | | November 19, 2012 |
| | | | | Page 26 |

| | | | | |
|---|---|---|---|---|
| 10/23/12 | REVIEW EMAIL FROM C. KLINE RE: NOVEMBER 7 HEARING | JKS | 0.10 | 62.50 |
| 10/23/12 | REVISE NOTICE OF AGENDA FOR NOVEMBER 7, 2012 HEARING | PVR | 0.10 | 23.50 |
| 10/24/12 | FURTHER UPDATE NOTICE OF AGENDA FOR NOVEMBER 7, 2012 HEARING | PVR | 0.20 | 47.00 |
| 10/24/12 | EMAIL FROM C. KLINE AND TO S. WILLIAMS RE: TELEPHONIC APPEARANCE AT NOVEMBER 7, 2012 HEARING | PVR | 0.10 | 23.50 |
| 10/25/12 | EMAIL TO P. RATKOWIAK RE: NOVEMBER 7 HEARING AGENDA | JKS | 0.10 | 62.50 |
| 10/25/12 | REVISE NOTICE OF AGENDA FOR NOVEMBER 7, 2012 HEARING | PVR | 0.20 | 47.00 |
| | **REORGANIZATION PLAN** | | **184.90** | **$114,498.50** |
| 10/01/12 | REVIEW J. SOTTILE 10/1 EMAIL RE: MSCS STIPULATION | NLP | 0.10 | 76.50 |
| 10/01/12 | REVIEW K. STICKLES 10/1 EMAIL RE: STATUS OF MSCS STIPULATION/DBTCA COMMENTS | NLP | 0.10 | 76.50 |
| 10/01/12 | EMAIL TO J. BENDERNAGEL ET AL RE: CORPORATE DISCLOSURE | JKS | 0.10 | 62.50 |
| 10/01/12 | REVIEW EMAIL FROM K. LANTRY RE: CORPORATE DISCLOSURE | JKS | 0.10 | 62.50 |
| 10/01/12 | REVIEW APPEAL DOCKET RE: FILED CORPORATE DISCLOSURES | JKS | 0.20 | 125.00 |
| 10/01/12 | EMAIL TO K. LANTRY RE: STATUS OF CORPORATE DISCLOSURES | JKS | 0.10 | 62.50 |
| 10/01/12 | REVIEW EMAIL FROM D. ADLER RE: COMMENTS ON STIPULATION RE: DISTRIBUTIONS | JKS | 0.10 | 62.50 |
| 10/01/12 | EMAIL TO D. ADLER RE: STATUS OF RESPONSE RE: DRAFT STIPULATION | JKS | 0.10 | 62.50 |
| 10/01/12 | CONFERENCE WITH P. WACKERLY RE: APPELLEES' APPENDIX | JKS | 0.20 | 125.00 |
| 10/01/12 | EMAIL EXCHANGE WITH P. WACKERLY RE: EFILING OF APPENDIX AND USDC FILING GUIDELINES | JKS | 0.20 | 125.00 |
| 10/01/12 | REVIEW RULES GOVERNING APPENDIX AND COMMUNICATIONS WITH P. WACKERLY RE: VOLUMES FOR EFILING | JKS | 0.30 | 187.50 |
| 10/01/12 | REVIEW EMAIL FROM R. FLAGG RE: CORPORATE DISCLOSURE | JKS | 0.10 | 62.50 |
| 10/01/12 | EMAIL TO DELAWARE COUNSEL FOR DCL PLAN PROPONENTS RE: ANSWERING BRIEF AND MOTION | JKS | 0.10 | 62.50 |
| 10/01/12 | REVIEW EMAIL AND MARK-UP FROM E. VONNEGUT RE: ANSWERING BRIEF | JKS | 0.20 | 125.00 |
| 10/01/12 | REVIEW AND REVISE APPENDIX COVER PAGE AND TABLE OF CONTENTS | JKS | 0.80 | 500.00 |
| 10/01/12 | EMAIL TO P. WACKERLY AND T. ROSS RE: APPENDIX AND BRIEF | JKS | 0.10 | 62.50 |
| 10/01/12 | REVIEW DCL PLAN PROPONENTS COMMENTS RE: BRIEF | JKS | 0.20 | 125.00 |
| 10/01/12 | REVIEW FURTHER REVISED INDEX FOR APPENDIX | JKS | 0.20 | 125.00 |

COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:   CHAPTER 11 DEBTOR
      Client/Matter No. 46429-0001

Invoice No. 709594
November 19, 2012
Page 27

| | | | | |
|---|---|---|---|---|
| 10/01/12 | EMAIL TO DELAWARE COUNSEL FOR DCL PLAN PROPONENTS RE: APPENDIX | JKS | 0.10 | 62.50 |
| 10/01/12 | EMAIL EXCHANGE WITH P. WACKERLY RE: VOLUMES OF APPENDIX | JKS | 0.20 | 125.00 |
| 10/01/12 | CONFERENCE WITH P. RATKOWIAK RE: FILING AND SERVICE OF CONSOLIDATED BRIEF | JKS | 0.20 | 125.00 |
| 10/01/12 | REVIEW LOCAL RULE RE: SERVICE FOR ECF AND NON-ECF PARTICIPANTS | JKS | 0.20 | 125.00 |
| 10/01/12 | REVIEW EMAIL FROM R. STEARN RE: APPENDIX | JKS | 0.10 | 62.50 |
| 10/01/12 | REVIEW SERVICE LIST AND APPELLATE DOCKETS RE: APPEARANCES | JKS | 0.20 | 125.00 |
| 10/01/12 | REVIEW DRAFT CERTIFICATE OF SERVICE RE: BRIEF AND APPENDIX | JKS | 0.10 | 62.50 |
| 10/01/12 | EMAIL TO T. ROSS RE: SERVICE OF BRIEF | JKS | 0.10 | 62.50 |
| 10/01/12 | REVIEW FURTHER REVISED BRIEF | JKS | 0.60 | 375.00 |
| 10/01/12 | REVIEW EMAIL FROM T. ROSS RE: FILING CHECKLIST | JKS | 0.10 | 62.50 |
| 10/01/12 | REVIEW JONES DAY AND DAVIS POLK COMMENTS ON BRIEF | JKS | 0.60 | 375.00 |
| 10/01/12 | REVIEW AND ANALYZE EMAIL FROM AND EMAIL TO J. BOELTER RE: MOTION TO APPROVE COMMITMENT LETTERS | JKS | 0.30 | 187.50 |
| 10/02/12 | REVIEW AND ANALYZE EMAIL FROM D. ADLER RE: STIPULATION RE: DISTRIBUTIONS | JKS | 0.20 | 125.00 |
| 10/02/12 | EMAIL EXCHANGE WITH D. ADLER RE: DISTRIBUTIONS | JKS | 0.10 | 62.50 |
| 10/02/12 | REVIEW FURTHER REVISED APPELLATE BRIEF (IN PART) | JKS | 0.80 | 500.00 |
| 10/02/12 | CONFERENCE WITH T. ROSS RE: STATUS OF FINALIZING BRIEF | JKS | 0.20 | 125.00 |
| 10/02/12 | REVIEW EMAIL FROM M. ROITMAN RE: MODIFICATION TO MOTION | JKS | 0.10 | 62.50 |
| 10/02/12 | EMAIL EXCHANGE WITH P. WACKERLY RE: PREPARATION OF APPENDIX | JKS | 0.20 | 125.00 |
| 10/02/12 | CONFERENCE WITH T. ROSS RE: FINALIZING MOTION | JKS | 0.20 | 125.00 |
| 10/02/12 | REVIEW EMAIL FROM P. WACKERLY RE: APPENDIX | JKS | 0.10 | 62.50 |
| 10/02/12 | REVIEW FIVE VOLUME APPENDIX RE: COMPLIANCE WITH LOCAL RULES | JKS | 1.00 | 625.00 |
| 10/02/12 | COMMUNICATIONS WITH P. WACKERLY AND T. ROSS RE: APPELLATE FILINGS | JKS | 0.40 | 250.00 |
| 10/02/12 | CONFERENCE WITH J. BENDERNAGEL RE: FILING OF BRIEF, MOTION AND DISCLOSURE | JKS | 0.10 | 62.50 |
| 10/02/12 | REVISE MOTION PER ADDITIONAL COMMENTS | JKS | 0.20 | 125.00 |
| 10/02/12 | EMAIL TO DCL PLAN PROPONENTS RE: REVISED MOTION | JKS | 0.10 | 62.50 |

**COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.**

Re:   CHAPTER 11 DEBTOR
      Client/Matter No. 46429-0001

Invoice No. 709594
November 19, 2012
Page 28

| | | | | |
|---|---|---|---|---|
| 10/02/12 | REVIEW EMAIL FROM T. ROSS RE: FURTHER REVISED ANSWERING BRIEF | JKS | 0.10 | 62.50 |
| 10/02/12 | EMAIL TO DELAWARE COUNSEL FOR DCL PLAN PROPONENTS RE: MOTION AND BRIEF FOR FILING | JKS | 0.10 | 62.50 |
| 10/02/12 | REVIEW EMAIL FROM R. FLAGG RE: CORPORATE DISCLOSURE | JKS | 0.10 | 62.50 |
| 10/02/12 | EMAIL TO AND CONFERENCE WITH K. LANTRY RE: CORPORATE DISCLOSURE | JKS | 0.10 | 62.50 |
| 10/02/12 | EMAIL TO DCL PLAN PROPONENTS RE: FILING OF CORPORATE DISCLOSURE | JKS | 0.10 | 62.50 |
| 10/02/12 | CONFERENCE WITH A. LANDIS RE: CORPORATE DISCLOSURE | JKS | 0.10 | 62.50 |
| 10/02/12 | CONFERENCE WITH P. RATKOWIAK RE: USDC FILINGS AND SERVICE AND CHAMBERS DELIVERY OF PLEADINGS | JKS | 0.30 | 187.50 |
| 10/02/12 | REVIEW, REVISE AND EXECUTE CERTIFICATES OF SERVICE RE: BRIEF, APPENDIX, MOTION AND DISCLOSURE | JKS | 0.20 | 125.00 |
| 10/02/12 | COMMUNICATIONS WITH T. ROSS RE: EDITS AND FINALIZING ANSWERING BRIEF | JKS | 0.30 | 187.50 |
| 10/02/12 | CONFERENCE WITH D. SLOAN RE: CORPORATE DISCLOSURE | JKS | 0.10 | 62.50 |
| 10/02/12 | REVIEW EMAILS FROM J. MESTER, M. ROITMAN, M. RUSSANO RE: FINALIZING ANSWERING BRIEF | JKS | 0.20 | 125.00 |
| 10/02/12 | COMMUNICATIONS WITH R. BRADY, D. SLOAN AND A. LANDIS RE: AUTHORITY TO FILE PLEADINGS | JKS | 0.20 | 125.00 |
| 10/02/12 | REVIEW CONSOLIDATED ANSWERING BRIEF FOR FILING | JKS | 0.60 | 375.00 |
| 10/02/12 | REVIEW EXHIBIT TO CONSOLIDATED ANSWERING BRIEF FOR FILING | JKS | 0.10 | 62.50 |
| 10/02/12 | CONFERENCE WITH P. RATKOWIAK RE: FILING OF ANSWERING BRIEF AND APPENDIX | JKS | 0.20 | 125.00 |
| 10/02/12 | EMAIL TO J. BENDERNAGEL ET AL RE: CONFIRMING FILED CONSOLIDATED ANSWERING BRIEF | JKS | 0.10 | 62.50 |
| 10/02/12 | CONFERENCE WITH J. BENDERNAGEL RE: FILING OF PLEADINGS IN SIX APPEALS | JKS | 0.10 | 62.50 |
| 10/02/12 | EMAIL TO J. BENDERNAGEL ET AL RE: CONFIRMING FILED APPENDIX IN SIX APPEALS | JKS | 0.10 | 62.50 |
| 10/02/12 | EMAIL EXCHANGE WITH M. MARTINEZ RE: DISTRICT COURT FILINGS | JKS | 0.20 | 125.00 |
| 10/02/12 | REVIEW AND FINALIZE MOTION FOR FILING AND SERVICE | JKS | 0.50 | 312.50 |
| 10/02/12 | REVIEW AND FINALIZE CORPORATE DISCLOSURE FOR FILING | JKS | 0.10 | 62.50 |
| 10/02/12 | EMAIL TO J. BENDERNAGEL CONFIRMING FILED MOTION TO EXCEED PAGE LIMIT | JKS | 0.10 | 62.50 |

COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:   CHAPTER 11 DEBTOR                                          Invoice No. 709594
      Client/Matter No. 46429-0001                                November 19, 2012
                                                                           Page 29

| | | | |
|---|---|---|---|
| 10/02/12 | EMAIL TO J. BENDERNAGEL CONFIRMING FILED DISCLOSURE | JKS | 0.10 | 62.50 |
| 10/02/12 | REVIEW EMAIL FROM B. WHITTMAN RE: STIPULATION RE: SENIOR NOTEHOLDER DISTRIBUTIONS | JKS | 0.10 | 62.50 |
| 10/02/12 | EMAIL EXCHANGE WITH B. WHITTMAN RE: DISTRIBUTIONS | JKS | 0.10 | 62.50 |
| 10/02/12 | REVIEW DOCKETING OF DBTCA/LB ANSWERING BRIEF RE: WTC APPEALS AND FORWARD TO J. BENDERNAGEL ET AL | JKS | 0.10 | 62.50 |
| 10/02/12 | REVIEW DOCKETING OF DBTCA/LB ANSWERING BRIEF RE: EGI-TRB APPEAL AND FORWARD TO J. BENDERNAGEL ET AL | JKS | 0.10 | 62.50 |
| 10/02/12 | REVIEW B. WHITTMAN 10/2 EMAIL RE: MSCS STIPULATION STATUS, STRATEGY | NLP | 0.10 | 76.50 |
| 10/02/12 | REVIEW D. ADLER 10/1 EMAILS RE: MSCS STIPULATION REVISIONS AND ESCROW ARRANGEMENT | NLP | 0.10 | 76.50 |
| 10/02/12 | CONFERENCE WITH K. STICKLES RE: DCL ANSWERING BRIEF | NLP | 0.20 | 153.00 |
| 10/02/12 | CONTINUED REVIEW OF AURELIUS OPENING APPEAL BRIEF | NLP | 0.30 | 229.50 |
| 10/02/12 | EMAIL EXCHANGE WITH PARCELS AND COORDINATE COPIES OF FILINGS FOR CHAMBERS | PVR | 0.60 | 141.00 |
| 10/02/12 | EMAIL FROM P. WACKERLY RE: FIVE APPENDICES FOR FILING | PVR | 0.70 | 164.50 |
| 10/02/12 | CONFERENCES WITH K. STICKLES RE: DISTRICT COURT FILINGS | PVR | 0.20 | 47.00 |
| 10/02/12 | EFILE ANSWERING BRIEF IN SIX APPEALS | PVR | 0.70 | 164.50 |
| 10/02/12 | EMAIL FROM AND TO N. PERNICK RE: FILED ANSWERING BRIEF | PVR | 0.10 | 23.50 |
| 10/02/12 | REVIEW MOTION FOR LEAVE TO EXCEED PAGE LIMITATION | PVR | 0.30 | 70.50 |
| 10/02/12 | EFILE AND SERVE MOTION FOR LEAVE TO EXCEED PAGE LIMITATION | PVR | 0.40 | 94.00 |
| 10/02/12 | REVIEW CORPORATE DISCLOSURE FOR FILING | PVR | 0.20 | 47.00 |
| 10/02/12 | EFILE AND SERVE CORPORATE DISCLOSURE | PVR | 0.40 | 94.00 |
| 10/02/12 | EFILE VOLUME 1 OF APPENDIX TO ANSWERING BRIEF | PVR | 0.50 | 117.50 |
| 10/02/12 | EFILE VOLUME 2 OF APPENDIX TO ANSWERING BRIEF | PVR | 0.30 | 70.50 |
| 10/02/12 | EFILE VOLUME 3 OF APPENDIX TO ANSWERING BRIEF | PVR | 0.30 | 70.50 |
| 10/02/12 | EFILE VOLUME 4 OF APPENDIX TO ANSWERING BRIEF | PVR | 0.50 | 117.50 |
| 10/02/12 | EFILE VOLUME 5 OF APPENDIX TO ANSWERING BRIEF | PVR | 0.50 | 117.50 |
| 10/02/12 | EMAIL TO AND FROM EPIQ RE: SERVICE OF ANSWERING BRIEF | PVR | 0.20 | 47.00 |
| 10/03/12 | REVIEW K. STICKLES, J. BOELTER, J. SCHMALTZ 10/3 EMAILS RE: STIPULATION TELECONFERENCE | NLP | 0.20 | 153.00 |
| 10/03/12 | TELEPHONE FROM USDC RE: COPIES OF BRIEF, APPENDICES, MOTION FOR LEAVE AND CORPORATE DISCLOSURE RE: APPEALS | PVR | 0.20 | 47.00 |

# COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:   CHAPTER 11 DEBTOR
      Client/Matter No. 46429-0001

Invoice No. 709594
November 19, 2012
Page 30

| | | | | |
|---|---|---|---|---|
| 10/03/12 | REVIEW K. STICKLES, J. SOTTILE 10/3 EMAILS RE : STATUS OF COMMENTS ON STIPULATION RE: DISTRIBUTIONS | NLP | 0.20 | 153.00 |
| 10/03/12 | REVIEW FILED ANSWERING BRIEF AND APPENDIX FOR TRANSMITTAL TO CHAMBERS | JKS | 0.20 | 125.00 |
| 10/03/12 | REVIEW EMAIL FROM R. FLAGG RE: ANSWERING BRIEFS | JKS | 0.10 | 62.50 |
| 10/03/12 | REVIEW DOCKETS RE: ANSWERING BRIEFS FILED IN PENDING APPEALS | JKS | 0.20 | 125.00 |
| 10/03/12 | EMAIL TO R. FLAGG RE: DBTCA/LD ANSWERING BRIEFS | JKS | 0.10 | 62.50 |
| 10/03/12 | EMAIL TO AND FROM J. SOTTILE RE: SENIOR NOTEHOLDER DISTRIBUTIONS | JKS | 0.10 | 62.50 |
| 10/03/12 | REVIEW DBTCA/LD ANSWERING BRIEF RE: EGI APPEAL | JKS | 1.00 | 625.00 |
| 10/03/12 | REVIEW DBTCA/LD ANSWERING BRIEF RE: WTC APPEALS | JKS | 1.10 | 687.50 |
| 10/03/12 | CONFERENCE WITH P. WACKERLY RE: FILED BRIEF AND APPENDICES | JKS | 0.20 | 125.00 |
| 10/03/12 | EMAIL TO K. BERRY RE: PRODUCTION OF VOLUME 1 OF APPENDIX | PVR | 0.20 | 47.00 |
| 10/03/12 | EMAIL TO K. BERRY RE: PRODUCTION OF VOLUME 2 OF APPENDIX | PVR | 0.20 | 47.00 |
| 10/03/12 | EMAIL TO AND TELEPHONE FROM K. BERRY RE: PRODUCTION OF VOLUME 3 OF APPENDIX | PVR | 0.30 | 70.50 |
| 10/03/12 | EMAILS TO K. BERRY RE: PRODUCTION OF VOLUME 4 OF APPENDIX | PVR | 0.40 | 94.00 |
| 10/03/12 | EMAIL TO K. BERRY RE: PRODUCTION OF VOLUME 5 OF APPENDIX | PVR | 0.20 | 47.00 |
| 10/04/12 | CONFERENCE WITH D. LITVICK RE: MSCS STIPULATION | JKS | 0.20 | 125.00 |
| 10/04/12 | REVIEW MULTIPLE FILINGS RE: APPEALS | PVR | 1.40 | 329.00 |
| 10/04/12 | REVIEW EMAIL AND ATTACHMENT FROM D. LITVICK RE: STEP TWO DISGORGEMENT SETTLEMENT | JKS | 0.20 | 125.00 |
| 10/04/12 | REVIEW EMAIL FROM D. GOLDEN RE: NOTICE OF EFFECTIVE DATE | JKS | 0.10 | 62.50 |
| 10/04/12 | CONFERENCE WITH K. LANTRY RE: NOTICE OF EFFECTIVE DATE | JKS | 0.10 | 62.50 |
| 10/04/12 | EMAIL EXCHANGE WITH J. SULLIVAN RE: DISTRIBUTIONS | JKS | 0.10 | 62.50 |
| 10/04/12 | CONFERENCES WITH K. STICKLES RE: STIPULATION RE: DISTRIBUTIONS, STATUS, STRATEGY | NLP | 0.40 | 306.00 |
| 10/04/12 | CONFERENCE WITH B. WHITTMAN, J. SCHMALTZ, K. MILLS, K. STICKLES RE: STIPULATION RE: DISTRIBUTIONS AND STRATEGY | NLP | 0.60 | 459.00 |
| 10/04/12 | CONFERENCE WITH K. MILLS RE: DISTRIBUTIONS | JKS | 0.30 | 187.50 |
| 10/04/12 | REVIEW ESCROW AGENT PROPOSAL | JKS | 0.20 | 125.00 |
| 10/04/12 | CONFERENCE WITH D. ADLER RE: ESCROW AGENT PROPOSAL AND DISTRIBUTIONS | JKS | 0.50 | 312.50 |

Re:    CHAPTER 11 DEBTOR                                    Invoice No. 709594
       Client/Matter No. 46429-0001                        November 19, 2012
                                                            Page 31

---

| Date | Description | Init. | Hours | Amount |
|------|-------------|-------|-------|--------|
| 10/04/12 | REVIEW AND ANALYZE PLAN PROVISIONS PER DISCUSSION WITH D. ADLER | JKS | 1.20 | 750.00 |
| 10/04/12 | CONFERENCE WITH J. SCHMALTZ ET AL RE: STIPULATION RE: DISTRIBUTION | JKS | 0.50 | 312.50 |
| 10/04/12 | FOLLOW-UP CONFERENCE WITH N. PERNICK RE: DISTRIBUTIONS | JKS | 0.20 | 125.00 |
| 10/05/12 | EMAIL EXCHANGE WITH P. GONDIPALLI AND K. MILLS RE: STEP TWO SETTLEMENTS | JKS | 0.20 | 125.00 |
| 10/05/12 | REVIEW LETTER TO MORGAN STANLEY RE: SHORTFALL NOTICE | JKS | 0.20 | 125.00 |
| 10/05/12 | REVIEW AND RESEARCH DOCKET NOTIFICATIONS RE: CORPORATE DISCLOSURE | JKS | 0.20 | 125.00 |
| 10/05/12 | EMAILS TO J. BENDERNAGEL ET AL RE: DOCKET NOTICES RE: CORPORATE DISCLOSURES | JKS | 0.20 | 125.00 |
| 10/08/12 | REVIEW CALENDAR RE: FILING DEADLINE AND DUE DATE FOR APPELLATE REPLY BRIEFS | JKS | 0.20 | 125.00 |
| 10/08/12 | REVIEW DOCKET RE: LD CORPORATE DISCLOSURES | JKS | 0.10 | 62.50 |
| 10/08/12 | REVIEW EMAIL AND ATTACHMENT FROM R. FLAGG RE: APPELLATE DOCKETS | JKS | 0.20 | 125.00 |
| 10/08/12 | RESEARCH APPELLATE DOCKET AND EMAIL TO R. FLAGG RE: APPELLATE DOCKET | JKS | 0.40 | 250.00 |
| 10/09/12 | REVIEW EMAIL FROM J. BENDERNAGEL RE: EFFECTIVE DATE | JKS | 0.10 | 62.50 |
| 10/09/12 | CONFERENCE WITH J. BENDERNAGEL RE: PENDING APPEALS | JKS | 0.30 | 187.50 |
| 10/09/12 | EMAIL TO D. ADLER RE: STIPULATION RE: SENIOR NOTEHOLDER DISTRIBUTIONS | JKS | 0.10 | 62.50 |
| 10/09/12 | EMAIL EXCHANGE WITH J. SULLIVAN RE: DISTRIBUTIONS | JKS | 0.10 | 62.50 |
| 10/09/12 | REVIEW AND ANALYZE MEMO FROM J. SCHMALTZ RE: DISTRIBUTIONS | JKS | 0.60 | 375.00 |
| 10/09/12 | EMAIL TO J. SCHMALTZ RE: MEMORANDUM RE: DISTRIBUTIONS | JKS | 0.10 | 62.50 |
| 10/09/12 | EMAIL EXCHANGE WITH N. PERNICK RE: SENIOR NOTEHOLDER DISTRIBUTION | JKS | 0.20 | 125.00 |
| 10/09/12 | REVIEW ALVAREZ & MARSAL 10/8 SENIOR NOTEHOLDER DISTRIBUTION SUMMARY | NLP | 0.90 | 688.50 |
| 10/10/12 | CONFERENCE WITH N. PERNICK RE: MEETING WITH DB AND LD RE: DISTRIBUTIONS | JKS | 0.30 | 187.50 |
| 10/10/12 | CONFERENCES WITH K. STICKLES RE: STIPULATION STRATEGY | NLP | 0.50 | 382.50 |
| 10/10/12 | EMAILS TO/FROM K. STICKLES RE: 10/10 CALL ON MSCS RESOLUTION | NLP | 0.20 | 153.00 |

**COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.**

Re:    CHAPTER 11 DEBTOR
       Client/Matter No. 46429-0001

Invoice No. 709594
November 19, 2012
Page 32

| | | | | |
|---|---|---|---|---|
| 10/10/12 | REVIEW J. SCHMALTZ, K. STICKLES 10/10 EMAILS RE: ALVAREZ MEMO ANALYZING OPTIONS | NLP | 0.20 | 153.00 |
| 10/10/12 | REVIEW EMAIL FROM J. SCHMALTZ RE: DISTRIBUTION EXHIBITS | JKS | 0.10 | 62.50 |
| 10/10/12 | EMAIL TO N. PERNICK RE: SENIOR NOTEHOLDER DISTRIBUTIONS | JKS | 0.10 | 62.50 |
| 10/10/12 | EMAIL TO J. SCHMALTZ RE: SENIOR NOTEHOLDER DISTRIBUTIONS | JKS | 0.10 | 62.50 |
| 10/10/12 | REVIEW EMAIL FROM K. MILLS RE: DISTRIBUTIONS | JKS | 0.10 | 62.50 |
| 10/10/12 | CONFERENCE WITH K. MILLS RE: DISTRIBUTIONS AND SECTION 3.2.5 OF PLAN | JKS | 0.20 | 125.00 |
| 10/10/12 | FOLLOW-UP CONFERENCE WITH K. MILLS RE: MEETING RE: DISTRIBUTIONS | JKS | 0.20 | 125.00 |
| 10/10/12 | CONFERENCE WITH J. SULLIVAN RE: DWAC | JKS | 0.20 | 125.00 |
| 10/10/12 | ATTEND CONFERENCE CALL WITH A&M, DBTCA, LD AND SIDLEY RE: DISTRIBUTIONS | JKS | 0.80 | 500.00 |
| 10/10/12 | RESEARCH RE: DISTRIBUTIONS AND SECTION 3.2.5 | JKS | 1.20 | 750.00 |
| 10/10/12 | REVIEW NOTICE OF DOCKETING OF APPEAL | JKS | 0.10 | 62.50 |
| 10/10/12 | CONFERENCE CALL WITH DBTCA, LAW DEBENTURE, A&M, EPIQ, SIDLEY RE: DISTRIBUTION ANALYSIS, STIPULATION | NLP | 1.10 | 841.50 |
| 10/11/12 | EMAIL EXCHANGE WITH M. MARTINEZ AND A. PROPPS RE: REPLY PLEADINGS FILED IN USDC | JKS | 0.20 | 125.00 |
| 10/11/12 | EMAIL TO AND FROM M. MARTINEZ RE: FILING RE: EXIT FINANCING MOTION | PVR | 0.10 | 23.50 |
| 10/11/12 | REVIEW EGI-TRB REPLY BRIEF | JKS | 0.60 | 375.00 |
| 10/11/12 | REVIEW EGI-TRB PAGINATION MOTION | JKS | 0.20 | 125.00 |
| 10/11/12 | REVIEW AURELIUS REQUEST FOR EXPEDITED ORAL ARGUMENT | JKS | 0.30 | 187.50 |
| 10/11/12 | REVIEW EMAIL FROM M. MARTINEZ RE: EXIT FINANCING MOTION | JKS | 0.10 | 62.50 |
| 10/11/12 | CONFERENCE WITH N. PERNICK RE: FILING OF EXIT FINANCING MOTION | JKS | 0.10 | 62.50 |
| 10/11/12 | EMAIL TO M. MARTINEZ RE: EXIT FINANCING MOTION | JKS | 0.10 | 62.50 |
| 10/11/12 | REVIEW EMAIL FROM J. BOELTER RE: EXIT FINANCING MOTION | JKS | 0.10 | 62.50 |
| 10/11/12 | REVIEW DRAFT MOTION TO SHORTEN RE: EXIT FINANCING MOTION | JKS | 0.40 | 250.00 |
| 10/11/12 | REVIEW DRAFT MOTION TO SEAL FEE LETTERS | JKS | 0.40 | 250.00 |
| 10/11/12 | EMAIL TO M. MARTINEZ RE: DRAFT MOTION TO SHORTEN | JKS | 0.10 | 62.50 |
| 10/11/12 | REVIEW FOLLOW-UP EMAIL EXCHANGE WITH J. BOELTER, M. MARTINEZ AND N. PERNICK RE: MOTION TO SHORTEN | JKS | 0.20 | 125.00 |

Re:   CHAPTER 11 DEBTOR
      Client/Matter No. 46429-0001

Invoice No. 709594
November 19, 2012
Page 33

| Date | Description | | Hours | Amount |
|------|-------------|---|-------|--------|
| 10/11/12 | REVIEW DRAFT EXIT FINANCING MOTION | JKS | 0.80 | 500.00 |
| 10/11/12 | EMAIL EXCHANGE WITH N. PERNICK AND P. RATKOWIAK RE: EXIT FINANCING MOTION | JKS | 0.10 | 62.50 |
| 10/11/12 | CONFERENCES WITH K. STICKLES RE: EXIT FINANCING FILINGS AND HEARING TIMING | NLP | 0.40 | 306.00 |
| 10/11/12 | REVIEW DRAFT MOTION TO SEAL FEE LETTERS FOR EXIT FACILITY AND TERM LOAN | NLP | 0.40 | 306.00 |
| 10/11/12 | REVIEW AND REVISE DRAFT MOTION TO SHORTEN NOTICE FOR EXIT FINANCING AND SEAL MOTIONS | NLP | 0.50 | 382.50 |
| 10/11/12 | EMAILS TO/FROM J. BOELTER, M. MARTINEZ, K. STICKLES RE: SCHEDULING OF EXIT FINANCING MOTION | NLP | 0.40 | 306.00 |
| 10/11/12 | REVIEW DEBTORS' MOTION TO ENTER INTO LETTERS FOR EXIT FACILITY AND REPLACEMENT TERM FACILITY | NLP | 0.90 | 688.50 |
| 10/12/12 | REVIEW AURELIUS MOTION TO EXCEED PAGE LIMIT FOR OPENING BRIEF | NLP | 0.30 | 229.50 |
| 10/12/12 | REVIEW AURELIUS OPENING APPEAL BRIEF | NLP | 2.30 | 1,759.50 |
| 10/12/12 | REVIEW WTC OPENING APPEAL BRIEF | NLP | 1.10 | 841.50 |
| 10/12/12 | CONFERENCE WITH K. STICKLES RE: SENIOR NOTEHOLDER DISTRIBUTION PROCEDURE, STATUS, STRATEGY | NLP | 0.40 | 306.00 |
| 10/12/12 | REVIEW K. STICKLES, K. MILLS 10/12 EMAILS RE: DISTRIBUTIONS | NLP | 0.20 | 153.00 |
| 10/12/12 | REVIEW AND ANALYZE AURELIUS'S ANSWERING BRIEF | JKS | 1.00 | 625.00 |
| 10/12/12 | REVIEW AURELIUS'S PAGINATION MOTION | JKS | 0.20 | 125.00 |
| 10/12/12 | REVIEW AND ANALYZE DBTCA AND LB REPLY BRIEF | JKS | 0.60 | 375.00 |
| 10/12/12 | CONFERENCE WITH J. BENDERNAGEL RE: REPLY BRIEFS AND ORAL ARGUMENT REQUEST | JKS | 0.30 | 187.50 |
| 10/12/12 | REVIEW AND ANALYZE WTC ANSWERING BRIEF | JKS | 0.60 | 375.00 |
| 10/12/12 | REVIEW WTC PAGINATION MOTION | JKS | 0.20 | 125.00 |
| 10/12/12 | EMAILS TO J. SCHMALTZ RE: DISTRIBUTIONS STIPULATION | JKS | 0.10 | 62.50 |
| 10/12/12 | REVIEW EMAIL FROM K. MILLS RE: DISTRIBUTIONS | JKS | 0.10 | 62.50 |
| 10/12/12 | EMAIL TO D. ADLER RE: DISTRIBUTIONS STIPULATION | JKS | 0.10 | 62.50 |
| 10/12/12 | CONFERENCE WITH K. MILLS RE: DISTRIBUTIONS | JKS | 0.20 | 125.00 |
| 10/12/12 | EMAIL EXCHANGE WITH J. BOELTER RE: FINANCING MOTION | JKS | 0.10 | 62.50 |
| 10/12/12 | REVIEW EMAIL FROM M. MARTINEZ RE: REVISED MOTION TO SHORTEN | JKS | 0.10 | 62.50 |
| 10/12/12 | REVIEW REVISED MOTION TO SHORTEN | JKS | 0.10 | 62.50 |

# COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:   CHAPTER 11 DEBTOR                                      Invoice No. 709594
      Client/Matter No. 46429-0001                          November 19, 2012
                                                            Page 34

| | | | | |
|---|---|---|---|---|
| 10/12/12 | REVIEW J. BOELTER, K. STICKLES 10/12 EMAILS RE: SCHEDULING OF EXIT FINANCING AND REPLACEMENT TERM LOAN MOTION | NLP | 0.30 | 229.50 |
| 10/12/12 | REVIEW REVISED MOTION TO SHORTEN RE: EXIT FINANCING | NLP | 0.20 | 153.00 |
| 10/12/12 | EMAILS TO/FROM M. MARTINEZ RE: REVISED MOTION TO SHORTEN | NLP | 0.20 | 153.00 |
| 10/15/12 | REVIEW EMAILS FROM T. ROSS RE: FURTHER REVISED RESPONSE TO REQUEST FOR ORAL ARGUMENT | JKS | 0.10 | 62.50 |
| 10/15/12 | EMAIL TO R. FLAGG RE: DRAFT RESPONSE TO REQUEST FOR ORAL ARGUMENT | JKS | 0.10 | 62.50 |
| 10/15/12 | REVIEW REVISED RESPONSE TO REQUEST FOR ORAL ARGUMENT | JKS | 0.40 | 250.00 |
| 10/15/12 | EMAIL EXCHANGES WITH DELAWARE COUNSEL FOR DCL PLAN PROPONENTS RE: FINALIZING RESPONSE TO AURELIUS' REQUEST FOR ORAL ARGUMENT | JKS | 0.20 | 125.00 |
| 10/15/12 | CONFERENCE WITH T. ROSS RE: BLACK LINE RESPONSE TO REQUEST FOR ORAL ARGUMENT | JKS | 0.10 | 62.50 |
| 10/15/12 | EMAIL EXCHANGE WITH T. ROSS RE: FINALIZING RESPONSE FOR FILING | JKS | 0.20 | 125.00 |
| 10/15/12 | PREPARE MOTION RE: DISTRIBUTIONS | JKS | 5.30 | 3,312.50 |
| 10/15/12 | CONFERENCE WITH M. MARTINEZ RE: FINANCING MOTION | JKS | 0.20 | 125.00 |
| 10/15/12 | CONTINUED REVIEW OF WTC OPENING APPEAL BRIEF | NLP | 1.80 | 1,377.00 |
| 10/15/12 | REVIEW EGI-TRB OPENING APPEAL BRIEF | NLP | 1.60 | 1,224.00 |
| 10/15/12 | REVIEW EGI-TRB MOTION TO EXCEED PAGE LIMIT FOR OPENING APPEAL BRIEF | NLP | 0.20 | 153.00 |
| 10/15/12 | REVIEW DCL MOTION TO EXCEED PAGE LIMIT FOR ANSWERING APPEAL BRIEF | NLP | 0.20 | 153.00 |
| 10/15/12 | REVIEW DCL CONSOLIDATED ANSWERING BRIEF ON APPEALS | NLP | 1.10 | 841.50 |
| 10/15/12 | REVIEW EMAIL FROM R. FLAGG RE: RESPONSE TO AURELIUS'S REQUEST FOR EXPEDITED ORAL ARGUMENT | JKS | 0.10 | 62.50 |
| 10/15/12 | REVIEW AND REVISE DRAFT DCL RESPONSE TO AURELIUS'S REQUEST FOR EXPEDITE ORAL ARGUMENT | JKS | 0.60 | 375.00 |
| 10/16/12 | EMAIL EXCHANGE WITH T. ROSS RE: SERVICE OF RESPONSE TO REQUEST FOR ORAL ARGUMENT | JKS | 0.10 | 62.50 |
| 10/16/12 | EMAIL FROM AND TO T. ROSS RE: DCL RESPONSE TO AURELIUS REQUEST FOR SEPARATE ORAL ARGUMENT | PVR | 0.10 | 23.50 |
| 10/16/12 | CONFERENCE WITH K. STICKLES RE: PLAN DISTRIBUTION ISSUES | PJR | 0.30 | 129.00 |
| 10/16/12 | FINALIZE AND REVIEW RESPONSE TO AURELIUS'S REQUEST FOR ORAL ARGUMENT FOR FILING | JKS | 0.20 | 125.00 |

# COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

| | | |
|---|---|---|
| Re: CHAPTER 11 DEBTOR | | Invoice No. 709594 |
| Client/Matter No. 46429-0001 | | November 19, 2012 |
| | | Page 35 |

| | | | | |
|---|---|---|---|---|
| 10/16/12 | EMAIL TO PARTIES IN SIX PENDING APPEALS SERVING FILED RESPONSE | JKS | 0.10 | 62.50 |
| 10/16/12 | FOLLOW-UP EMAIL EXCHANGE WITH J. SCHMALTZ ET AL RE: DISTRIBUTIONS | JKS | 0.20 | 125.00 |
| 10/16/12 | CONFERENCE WITH M. MARTINEZ RE: FINANCING MOTION | JKS | 0.10 | 62.50 |
| 10/16/12 | CONFERENCE WITH K. STICKLES RE: MOTION RE: DISTRIBUTIONS PROCEDURE STRATEGY | NLP | 0.40 | 306.00 |
| 10/16/12 | EMAILS TO/FROM K. STICKLES RE: STIPULATION AND MOTION STATUS | NLP | 0.30 | 229.50 |
| 10/16/12 | CONFERENCE WITH N. PERNICK RE: DISTRIBUTION ISSUES | JKS | 0.30 | 187.50 |
| 10/16/12 | REVISE MOTION RE: DISTRIBUTION PROCEDURE | JKS | 2.30 | 1,437.50 |
| 10/16/12 | EMAIL TO J. SCHMALTZ ET AL RE: DISTRIBUTIONS AND STATUS OF RESPONSE | JKS | 0.10 | 62.50 |
| 10/16/12 | CONFERENCE WITH J. SOTTILE RE: DISTRIBUTIONS AND STIPULATION | JKS | 0.30 | 187.50 |
| 10/16/12 | FOLLOW-UP EMAIL EXCHANGE WITH J. SCHMALTZ ET AL RE: STRATEGY FOR RESOLVING PROCEDURE | JKS | 0.20 | 125.00 |
| 10/16/12 | CONFERENCE WITH K. LANTRY RE: DISTRIBUTIONS | JKS | 0.20 | 125.00 |
| 10/16/12 | REVIEW EMAILS FROM T. ROSS RE: RESPONSE TO AURELIUS'S REQUEST FOR ORAL ARGUMENT | JKS | 0.20 | 125.00 |
| 10/16/12 | EFILE DCL RESPONSE TO AURELIUS REQUEST FOR ORAL ARGUMENT | PVR | 0.40 | 94.00 |
| 10/17/12 | CONTINUED REVIEW OF DCL ANSWERING APPEAL BRIEF | NLP | 1.80 | 1,377.00 |
| 10/17/12 | EMAIL TO J. SOTTILE RE: DRAFT MOTION RE: DISTRIBUTIONS | JKS | 0.10 | 62.50 |
| 10/17/12 | CONFERENCE WITH K. LANTRY, K. MILLS, J. SCHMALTZ, B. WHITTMAN, J. SOTTILE RE: DISTRIBUTIONS STATUS, STRATEGY | NLP | 0.60 | 459.00 |
| 10/17/12 | REVIEW MOTION IN AID OF PLAN DISTRIBUTIONS | PJR | 0.50 | 215.00 |
| 10/17/12 | CONFERENCE WITH K. STICKLES RE: DRAFT MOTION IN AID OF PLAN DISTRIBUTIONS | PJR | 0.40 | 172.00 |
| 10/17/12 | REVIEW J. SOTTILE 10/17 EMAIL RE: AURELIUS POSITION RE: MSCS STIPULATION | NLP | 0.10 | 76.50 |
| 10/17/12 | REVIEW AND REVISE DRAFT MOTION RE: DISTRIBUTIONS PROCEDURE | NLP | 0.80 | 612.00 |
| 10/17/12 | REVIEW A&M MARKUP OF DRAFT MOTION RE: DISTRIBUTIONS PROCEDURE | NLP | 0.30 | 229.50 |
| 10/17/12 | REVIEW K. STICKLES 10/17 EMAIL RE: CONVERSATION WITH D. LITVACK RE: DISTRIBUTIONS MOTION | NLP | 0.10 | 76.50 |

# COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

| Re: | CHAPTER 11 DEBTOR | | | Invoice No. 709594 |
| | Client/Matter No. 46429-0001 | | | November 19, 2012 |
| | | | | Page 36 |

| | | | | |
|---|---|---|---|---|
| 10/17/12 | CONFERENCE WITH P. REILLEY RE: DRAFT MOTION | JKS | 0.30 | 187.50 |
| 10/17/12 | CONFERENCE WITH D. LITVICK RE: STIPULATION | JKS | 0.20 | 125.00 |
| 10/17/12 | CONFERENCE WITH K. LANTRY AND K. MILLS RE: DISTRIBUTIONS | JKS | 0.30 | 187.50 |
| 10/17/12 | REVIEW PLAN AND RE-DRAFT MOTION FOR ORDER IN AID OF DISTRIBUTIONS | JKS | 2.60 | 1,625.00 |
| 10/17/12 | CONFERENCE WITH K. MILLS RE: DISTRIBUTIONS | JKS | 0.50 | 312.50 |
| 10/17/12 | REVIEW AND ANALYZE COMMENTS FROM A&M RE: DRAFT MOTION FOR ORDER IN AID OF SENIOR NOTEHOLDER DISTRIBUTIONS | JKS | 0.50 | 312.50 |
| 10/17/12 | REVIEW AND ANALYZE COMMENTS FROM J. SULLIVAN RE: DRAFT MOTION FOR ORDER IN AID OF SENIOR NOTEHOLDER DISTRIBUTIONS | JKS | 0.40 | 250.00 |
| 10/17/12 | REVIEW K. STICKLES, J. SCHMALTZ, K. LANTRY, B. WHITTMAN 10/17 EMAILS RE: DRAFT MOTION RE: DISTRIBUTIONS PROCEDURE | NLP | 0.30 | 229.50 |
| 10/17/12 | EMAILS TO/FROM J. SOTTILE RE: PROCEDURE MOTION | NLP | 0.10 | 76.50 |
| 10/17/12 | COMMUNICATIONS WITH K. MILLS AND J. SCHMALTZ RE: DISTRIBUTIONS | JKS | 0.20 | 125.00 |
| 10/17/12 | CONFERENCE WITH J. SCHMALTZ, B. WHITTMAN, J. SOTTILE, K. MILLS AND N. PERNICK RE: SENIOR NOTEHOLDER DISTRIBUTIONS | JKS | 0.70 | 437.50 |
| 10/17/12 | CONFERENCE WITH M. STEIN RE: SENIOR NOTEHOLDER DISTRIBUTIONS | JKS | 0.20 | 125.00 |
| 10/17/12 | REVIEW AND ANALYZE N. PERNICK'S COMMENTS RE: MOTION FOR ORDER IN AID OF DISTRIBUTIONS | JKS | 0.40 | 250.00 |
| 10/17/12 | REVISE MOTION RE: DISTRIBUTIONS INCORPORATING COLLECTIVE COMMENTS, INCLUDING COMMENTS FROM A&M AND EPIQ | JKS | 3.10 | 1,937.50 |
| 10/17/12 | REVIEW EMAIL FROM R. FLAGG RE: RESPONSE TO AURELIUS REQUEST FOR ORAL ARGUMENT | JKS | 0.10 | 62.50 |
| 10/17/12 | REVIEW EMAILS FROM J. JOHNSTON, D. LEMAY AND M. RUSSANO RESPONSE TO AURELIUS REQUEST FOR ORAL ARGUMENT | JKS | 0.20 | 125.00 |
| 10/17/12 | REVIEW FOLLOW-UP EMAIL FROM R. FLAGG RE: RESPONSE TO AURELIUS REQUEST FOR ORAL ARGUMENT | JKS | 0.10 | 62.50 |
| 10/18/12 | REVIEW AND REVISE MOTION TO IMPLEMENT SENIOR NOTEHOLDER DISTRIBUTIONS | JKS | 2.80 | 1,750.00 |
| 10/18/12 | PREPARE NOTICE OF SEAL MOTION | PVR | 0.30 | 70.50 |
| 10/18/12 | COMMUNICATIONS WITH K. LANTRY AND J. JOHNSTON, AND REVISE MOTION TO IMPLEMENT SENIOR NOTEHOLDER DISTRIBUTIONS | JKS | 0.70 | 437.50 |
| 10/18/12 | REVIEW EMAIL FROM D. ADLER RE: DRAFT STIPULATION | JKS | 0.10 | 62.50 |
| 10/18/12 | REVIEW AND ANALYZE DRAFT STIPULATION RE: DISTRIBUTIONS | JKS | 0.60 | 375.00 |

# COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:   CHAPTER 11 DEBTOR
      Client/Matter No. 46429-0001

Invoice No. 709594
November 19, 2012
Page 37

| | | | | |
|---|---|---|---|---|
| 10/18/12 | REVIEW ADDITIONAL REVISIONS AND COMMENTS RE: MOTION IN AID OF PLAN DISTRIBUTIONS | JKS | 0.50 | 312.50 |
| 10/18/12 | FURTHER REVIEW AND REVISION OF MOTION TO IMPLEMENT SENIOR NOTEHOLDER DISTRIBUTIONS | JKS | 2.40 | 1,500.00 |
| 10/18/12 | EMAIL EXCHANGE WITH D. ELDERSVELD RE: DRAFT MOTION | JKS | 0.20 | 125.00 |
| 10/18/12 | FOLLOW-UP COMMUNICATIONS WITH M. MARTINEZ RE: FINANCING MOTIONS | JKS | 0.20 | 125.00 |
| 10/18/12 | REVIEW K. MILLS 10/18 EMAIL RE: DRAFT PROCEDURE MOTION | NLP | 0.10 | 76.50 |
| 10/18/12 | REVIEW K. STICKLES 10/17 EMAIL RE: REVISED DRAFT OF PROCEDURE MOTION | NLP | 0.30 | 229.50 |
| 10/18/12 | CONFERENCE WITH B. WHITTMAN, J. SCHMALTZ, K. MILLS, K. LANTRY, K. STICKLES RE: REVISIONS TO DRAFT PROCEDURE MOTION RE: DISTRIBUTIONS | NLP | 0.80 | 612.00 |
| 10/18/12 | REVIEW J. SCHMALTZ 10/18 EMAIL RE: PROCEDURE MOTION RE: DISTRIBUTIONS | NLP | 0.10 | 76.50 |
| 10/18/12 | REVIEW FINAL REVISED PROCEDURE MOTION | NLP | 0.30 | 229.50 |
| 10/18/12 | REVIEW K. LANTRY 10/18 EMAILS RE: MOTION IN AID OF PLAN DISTRIBUTIONS | NLP | 0.20 | 153.00 |
| 10/18/12 | REVIEW K. STICKLES 10/18 EMAILS RE: PROCEDURE MOTION | NLP | 0.60 | 459.00 |
| 10/18/12 | CONFERENCES WITH K. STICKLES RE: MOTION IN AID OF PLAN DISTRIBUTIONS | NLP | 0.80 | 612.00 |
| 10/18/12 | CONFERENCE WITH J. SULLIVAN, J. SCHMALTZ, K. STICKLES RE: MOTION IN AID OF PLAN DISTRIBUTIONS | NLP | 0.40 | 306.00 |
| 10/18/12 | EMAILS TO/FROM K. STICKLES RE: TIMING OF PROCEDURE MOTION | NLP | 0.30 | 229.50 |
| 10/18/12 | EMAILS TO/FROM K. STICKLES, K. LANTRY RE: EMAIL TO D. ADLER ON MSCS PROCEDURE MOTION | NLP | 0.30 | 229.50 |
| 10/18/12 | REVIEW D. ELDERSVELD 10/18 EMAIL RE: PROCEDURE MOTION | NLP | 0.10 | 76.50 |
| 10/18/12 | COMMUNICATIONS WITH J. SCHMALTZ AND K. MILLS RE: MOTION IN AID OF PLAN DISTRIBUTIONS | JKS | 0.30 | 187.50 |
| 10/18/12 | PREPARE FOR AND ATTEND CONFERENCE RE: MOTION IN AID OF PLAN DISTRIBUTIONS | JKS | 0.90 | 562.50 |
| 10/18/12 | COMMUNICATIONS WITH M. MARTINEZ RE: FINANCING MOTION | JKS | 0.30 | 187.50 |
| 10/18/12 | PREPARE NOTICE OF HEARING RE: EXIT FINANCING MOTION AND SEAL MOTION | PVR | 0.40 | 94.00 |
| 10/19/12 | EMAILS TO/FROM K. STICKLES RE: FURTHER REVISED PROCEDURES MOTION | NLP | 0.50 | 382.50 |
| 10/19/12 | EFILE AND SERVE NOTICE OF MOTION RE: MOTION TO SEAL RE: EXIT FINANCING MOTION | PVR | 0.40 | 94.00 |

**COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.**

Re:   CHAPTER 11 DEBTOR
      Client/Matter No. 46429-0001

Invoice No. 709594
November 19, 2012
Page 38

| | | | | |
|---|---|---|---|---|
| 10/19/12 | REVIEW D. ADLER 10/18 EMAIL RE: PROPOSED REVISIONS TO STIPULATION | NLP | 0.90 | 688.50 |
| 10/19/12 | CONFERENCE WITH K. STICKLES RE: PROCEDURES MOTION TIMING | NLP | 0.30 | 229.50 |
| 10/19/12 | CONFERENCE WITH K. STICKLES RE: INDENTURE TRUSTEE CHARGING LIEN PROVISIONS OF PROCEDURES MOTION | NLP | 0.30 | 229.50 |
| 10/19/12 | REVIEW AND FINALIZE MOTION TO ENTER INTO COMMITMENT LETTER AND FEE LETTERS FOR EXIT FACILITY AND NEW SENIOR SECURED TERM LOAN | NLP | 0.90 | 688.50 |
| 10/19/12 | REVIEW AND FINALIZE MOTION TO SHORTEN RE: FEE LETTERS MOTION | NLP | 0.30 | 229.50 |
| 10/19/12 | REVIEW AND FINALIZE MOTION TO SEAL RE: FEE LETTERS | NLP | 0.30 | 229.50 |
| 10/19/12 | FOLLOW-UP COMMUNICATIONS WITH M. MARTINEZ RE: FINANCING MOTION, SEAL MOTION AND MOTION TO SHORTEN | JKS | 0.30 | 187.50 |
| 10/19/12 | CONFERENCE WITH N. PERNICK RE: FILING OF EXIT FINANCING MOTION | JKS | 0.20 | 125.00 |
| 10/19/12 | REVIEW COMMENTS FROM N. PERNICK AND J. SCHMALTZ RE: DISTRIBUTIONS MOTION | JKS | 0.40 | 250.00 |
| 10/19/12 | COMMUNICATIONS WITH K. LANTRY AND J. JOHNSTON RE: DISTRIBUTIONS MOTION | JKS | 0.60 | 375.00 |
| 10/19/12 | CONFERENCES WITH K. LANTRY AND J. SCHMALTZ RE: DISTRIBUTIONS AND CALCULATIONS | JKS | 1.60 | 1,000.00 |
| 10/19/12 | FOLLOW-UP COMMUNICATIONS WITH COUNSEL FOR DCL PLAN PROPONENTS AND J. SULLIVAN RE: DISTRIBUTION PROCEDURES | JKS | 1.10 | 687.50 |
| 10/19/12 | REVISE DRAFT MOTION RE: DISTRIBUTIONS AND CIRCULATE TO DCL PLAN PROPONENTS | JKS | 0.70 | 437.50 |
| 10/19/12 | COMMUNICATIONS WITH D. ELDERSVELD AND K. LANTRY RE: FILING OF MOTION FOR AN ORDER IN AID OF IMPLEMENTATION OF SENIOR NOTEHOLDER DISTRIBUTIONS | JKS | 0.20 | 125.00 |
| 10/19/12 | FINALIZE AND EXECUTE DEBTORS' MOTION FOR AN ORDER IN AID OF IMPLEMENTATION OF SENIOR NOTEHOLDER DISTRIBUTIONS FOR FILING AND SERVICE | JKS | 0.80 | 500.00 |
| 10/19/12 | EMAIL TO D. ELDERSVELD RE: DEBTORS' MOTION FOR AN ORDER IN AID OF IMPLEMENTATION OF SENIOR NOTEHOLDER DISTRIBUTIONS | JKS | 0.10 | 62.50 |
| 10/19/12 | EMAIL TO DCL PLAN PROPONENTS RE: DEBTORS' MOTION FOR AN ORDER IN AID OF IMPLEMENTATION OF SENIOR NOTEHOLDER DISTRIBUTIONS | JKS | 0.10 | 62.50 |
| 10/19/12 | EMAIL TO D. ADLER RE: DEBTORS' MOTION FOR AN ORDER IN AID OF IMPLEMENTATION OF SENIOR NOTEHOLDER DISTRIBUTIONS | JKS | 0.10 | 62.50 |

COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:   CHAPTER 11 DEBTOR                                      Invoice No. 709594
       Client/Matter No. 46429-0001                         November 19, 2012
                                                                      Page 39

| | | | | |
|---|---|---|---|---|
| 10/19/12 | EMAIL TO M. WALSH RE: DEBTORS' MOTION FOR AN ORDER IN AID OF IMPLEMENTATION OF SENIOR NOTEHOLDER DISTRIBUTIONS | JKS | 0.10 | 62.50 |
| 10/19/12 | CONFERENCES WITH M. MARTINEZ RE: STRATEGY FOR MOTION TO SEAL FEE LETTERS | NLP | 0.50 | 382.50 |
| 10/19/12 | REVIEW M. MARTINEZ 10/19 EMAILS RE: FEE LETTERS MOTION, MOTION TO SEAL, AND MOTION TO SHORTEN | NLP | 0.30 | 229.50 |
| 10/19/12 | CONFERENCES WITH P. RATKOWIAK RE: FEE LETTERS, SEAL, AND SHORTEN MOTIONS | NLP | 0.20 | 153.00 |
| 10/19/12 | EMAILS TO/FROM P. RATKOWIAK RE: SEAL MOTION AND MOTION TO SHORTEN | NLP | 0.20 | 153.00 |
| 10/19/12 | EMAILS TO/FROM M. MARTINEZ RE: FEE LETTER MOTION, MOTION TO SHORTEN, SEAL MOTION | NLP | 0.20 | 153.00 |
| 10/19/12 | EMAIL EXCHANGE WITH M. MARTINEZ RE: PROPOSED HEARING AND OBJECTION DEADLINE FOR EXIT FINANCING MOTION | JKS | 0.30 | 187.50 |
| 10/19/12 | REVIEW D. ADLER 10/19 EMAIL RE: PROCEDURE MOTION HEARING DATE | NLP | 0.10 | 76.50 |
| 10/19/12 | COMMUNICATIONS WITH J. JOHNSTON AND J. SCHMALTZ RE: INDENTURE TRUSTEES FEES AND COSTS | JKS | 0.40 | 250.00 |
| 10/19/12 | REVIEW EMAIL FROM AND EMAIL TO M. MARTINEZ RE: EXIT FINANCING MOTIONS FOR FILING | JKS | 0.20 | 125.00 |
| 10/19/12 | REVIEW AND ANALYZE COMMENTS RECEIVED TO DISTRIBUTIONS MOTION | JKS | 1.30 | 812.50 |
| 10/19/12 | CONFERENCE WITH K. LANTRY AND J. SCHMALTZ RE: DISTRIBUTIONS AND INDENTURE TRUSTEE FEES | JKS | 0.80 | 500.00 |
| 10/19/12 | PREPARE NOTICE OF MOTION RE: DISTRIBUTIONS TO SENIOR NOTEHOLDERS UNDER DCL PLAN | PVR | 0.30 | 70.50 |
| 10/19/12 | EFILE AND SERVE MOTION RE: DISTRIBUTIONS TO SENIOR NOTEHOLDERS UNDER DCL PLAN | PVR | 0.40 | 94.00 |
| 10/19/12 | EMAIL TO AND TELEPHONE FROM M. MARTINEZ RE: BLACK LINE VERSION OF EXIT FINANCING MOTION | PVR | 0.20 | 47.00 |
| 10/19/12 | EMAIL EXCHANGE WITH M. MARTINEZ RE: EXIT FINANCING MOTION | PVR | 0.20 | 47.00 |
| 10/19/12 | EFILE AND SERVE EXIT FINANCING MOTION | PVR | 0.40 | 94.00 |
| 10/19/12 | CONFERENCE WITH N. PERNICK RE: SEAL MOTION RE: EXIT FINANCING MOTION | PVR | 0.10 | 23.50 |
| 10/19/12 | EFILE AND SERVE SEAL MOTION RE: EXIT FINANCING MOTION | PVR | 0.40 | 94.00 |
| 10/19/12 | TELEPHONE FROM M. MARTINEZ RE: MOTION TO SHORTEN RE: EXIT FINANCING MOTION | PVR | 0.10 | 23.50 |

COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:    CHAPTER 11 DEBTOR
        Client/Matter No. 46429-0001

| Date | Description | | | |
|------|-------------|------|------|--------|
| 10/19/12 | CONFERENCE WITH N. PERNICK RE: MOTION TO SHORTEN RE: EXIT FINANCING MOTION | PVR | 0.10 | 23.50 |
| 10/19/12 | EMAIL FROM M. MARTINEZ RE: REVISED MOTION TO SHORTEN RE: EXIT FINANCING MOTION | PVR | 0.10 | 23.50 |
| 10/19/12 | EFILE AND SERVE MOTION TO SHORTEN RE: EXIT FINANCING MOTION | PVR | 0.40 | 94.00 |
| 10/19/12 | REVISE NOTICE OF MOTION RE: SEAL MOTION RE: EXIT FINANCING MOTION | PVR | 0.20 | 47.00 |
| 10/19/12 | PREPARE COVER SHEET RE: SEALED DOCUMENT RE: EXIT FINANCING MOTION | PVR | 0.10 | 23.50 |
| 10/21/12 | CONFERENCE WITH K. LANTRY RE: SENIOR NOTEHOLDER DISTRIBUTIONS | JKS | 0.90 | 562.50 |
| 10/21/12 | REVIEW AND ANALYZE DBTCA'S STIPULATION RE: SENIOR NOTEHOLDER DISTRIBUTIONS AND REVISE | JKS | 2.70 | 1,687.50 |
| 10/22/12 | EFILE NOTICE OF HEARING RE: EXIT FINANCING MOTION | PVR | 0.30 | 70.50 |
| 10/22/12 | REVIEW SIGNED ORDER SHORTENING NOTICE RE: FINANCING MOTION | JKS | 0.10 | 62.50 |
| 10/22/12 | REVIEW AND EXECUTE NOTICE OF MOTION RE: FINANCING MOTION FOR FILING AND SERVICE | JKS | 0.10 | 62.50 |
| 10/22/12 | FURTHER REVIEW AND ANALYSIS OF DISTRIBUTION AND TRUST PROVISIONS | JKS | 2.30 | 1,437.50 |
| 10/22/12 | FURTHER REVISION OF STIPULATION | JKS | 0.50 | 312.50 |
| 10/22/12 | CONFERENCE WITH J. BENDERNAGEL RE: PLAN ISSUES | JKS | 0.30 | 187.50 |
| 10/22/12 | FURTHER REVISION OF DRAFT STIPULATION | JKS | 0.60 | 375.00 |
| 10/22/12 | CONFERENCE WITH K. LANTRY RE: PENDING MOTION RE: DISTRIBUTIONS | JKS | 0.40 | 250.00 |
| 10/22/12 | EMAIL TO J. SCHMALTZ RE: REVISED DRAFT STIPULATION RE: DISTRIBUTIONS | JKS | 0.10 | 62.50 |
| 10/22/12 | CONFERENCE WITH J. SCHMALTZ RE: PROPOSED MODIFICATIONS TO STIPULATION | JKS | 0.10 | 62.50 |
| 10/22/12 | CONFERENCE WITH J. SCHMALTZ RE: MECHANICS OF STIPULATION | JKS | 0.30 | 187.50 |
| 10/22/12 | FOLLOW-UP EMAIL EXCHANGE WITH J. SCHMALTZ RE: STIPULATION | JKS | 0.10 | 62.50 |
| 10/22/12 | REVISE STIPULATION TO ADDRESS A&M COMMENTS | JKS | 0.30 | 187.50 |
| 10/22/12 | COMMUNICATIONS WITH K. LANTRY RE: PLAN DISTRIBUTIONS | JKS | 0.40 | 250.00 |
| 10/22/12 | EMAIL TO N. PERNICK ET AL RE: REVISED STIPULATION | JKS | 0.10 | 62.50 |
| 10/22/12 | EMAIL TO D. ADLER RE: STATUS OF REVIEW OF STIPULATION | JKS | 0.10 | 62.50 |

COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

| | | | |
|---|---|---|---|
| Re: | CHAPTER 11 DEBTOR<br>Client/Matter No. 46429-0001 | | Invoice No. 709594<br>November 19, 2012<br>Page 41 |

| | | | | |
|---|---|---|---|---|
| 10/22/12 | EMAIL TO J. SOTTILE RE: DRAFT STIPULATION | JKS | 0.10 | 62.50 |
| 10/22/12 | REVIEW EMAIL FROM J. SOTTILE RE: DRAFT STIPULATION | JKS | 0.10 | 62.50 |
| 10/22/12 | CONFERENCE WITH K. STICKLES RE: MSCS STIPULATION | NLP | 0.30 | 229.50 |
| 10/22/12 | REVIEW 10/22 SIGNED ORDER SHORTENING NOTICE RE: EXIT FINANCING MOTION | NLP | 0.10 | 76.50 |
| 10/22/12 | FURTHER REVIEW OF DCL ANSWERING APPEAL BRIEF | NLP | 0.70 | 535.50 |
| 10/22/12 | PREPARE NOTICE OF HEARING RE: EXIT FINANCING MOTION | PVR | 0.30 | 70.50 |
| 10/22/12 | REVIEW ORDER SHORTENING NOTICE RE: EXIT FINANCING MOTION . | PVR | 0.10 | 23.50 |
| 10/22/12 | EMAIL EXCHANGE WITH EPIQ RE: SERVICE OF ORDER SHORTENING NOTICE RE: EXIT FINANCING MOTION, NOTICE OF HEARING AND EXIT FINANCING MOTION | PVR | 0.20 | 47.00 |
| 10/23/12 | REVIEW K. STICKLES 10/22 EMAILS RE: REVISED MSCS STIPULATION | NLP | 0.40 | 306.00 |
| 10/23/12 | CONFERENCE WITH J. SOTTILE ET AL RE: SENIOR NOTEHOLDER DISTRIBUTIONS | JKS | 1.00 | 625.00 |
| 10/23/12 | FURTHER REVISION OF STIPULATION | JKS | 0.60 | 375.00 |
| 10/23/12 | CONFERENCE WITH K. LANTRY RE: SENIOR NOTEHOLDER DISTRIBUTIONS | JKS | 0.30 | 187.50 |
| 10/23/12 | CONFERENCE WITH D. DEUTSCH RE: MOTION TO IMPLEMENT DISTRIBUTIONS | JKS | 0.20 | 125.00 |
| 10/23/12 | REVIEW EMAILS FROM D. DEUTSCH AND J. FEORE RE: MOTION TO IMPLEMENT DISTRIBUTIONS | JKS | 0.20 | 125.00 |
| 10/23/12 | REVIEW D. ADLER EMAILS AND COMMENTS RE: STIPULATION | JKS | 0.30 | 187.50 |
| 10/23/12 | CONFERENCE WITH K. LANTRY RE: DISTRIBUTIONS | JKS | 0.20 | 125.00 |
| 10/23/12 | EMAIL TO J. SCHMALTZ RE: REVISED STIPULATION | JKS | 0.10 | 62.50 |
| 10/23/12 | COMMUNICATIONS WITH J. SOTTILE RE: DRAFT STIPULATION | JKS | 0.20 | 125.00 |
| 10/23/12 | FURTHER COMMUNICATION WITH J. SCHMALTZ ET AL RE: STIPULATION | JKS | 0.30 | 187.50 |
| 10/23/12 | FINALIZE DRAFT STIPULATION FOR CIRCULATION TO COUNSEL FOR DBTCA, LD, AURELIUS, COMMITTEE AND MSCS | JKS | 0.70 | 437.50 |
| 10/23/12 | REVIEW EMAIL FROM J. SCHMALTZ RE: ADDITIONAL REVISIONS TO STIPULATION | JKS | 0.10 | 62.50 |
| 10/23/12 | REVIEW STIPULATION AND ADDRESS ADDITIONAL COMMENTS | JKS | 0.40 | 250.00 |
| 10/23/12 | EMAIL TO J. SCHMALTZ RE: FURTHER REVISED STIPULATION AND ISSUES FOR DISCUSSION | JKS | 0.20 | 125.00 |

# COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:   CHAPTER 11 DEBTOR                                              Invoice No. 709594
      Client/Matter No. 46429-0001                                  November 19, 2012
                                                                    Page 42

| Date | Description | | | |
|------|-------------|---|---|---|
| 10/23/12 | REVIEW D. ADLER 10/23 EMAIL RE: REVISIONS TO MSCS STIPULATION | NLP | 0.30 | 229.50 |
| 10/23/12 | REVIEW K. STICKLES 10/23 EMAILS RE: FURTHER REVISED MSCS STIPULATION | NLP | 0.40 | 306.00 |
| 10/23/12 | PREPARE FOR CONFERENCE RE: SENIOR NOTEHOLDER DISTRIBUTIONS | JKS | 1.20 | 750.00 |
| 10/24/12 | PREPARE FOR CONFERENCE CALL RE: DISTRIBUTIONS | JKS | 0.60 | 375.00 |
| 10/24/12 | REVIEW EMAIL FROM D. DEUTSCH RE: DISTRIBUTION MOTION | JKS | 0.10 | 62.50 |
| 10/24/12 | COMMUNICATIONS WITH J. SOTTILE RE: DISTRIBUTIONS | JKS | 0.10 | 62.50 |
| 10/24/12 | CONFERENCE WITH J. SULLIVAN AND J. SCHMALTZ RE: CANCELLATION OF POSITION | JKS | 0.30 | 187.50 |
| 10/24/12 | REVIEW AND ANALYZE MSCS COMMENTS RE: STIPULATION | JKS | 0.40 | 250.00 |
| 10/24/12 | CONFERENCE WITH K. LANTRY RE: STIPULATION | JKS | 0.20 | 125.00 |
| 10/24/12 | ATTEND CONFERENCE CALL RE: DISTRIBUTIONS | JKS | 1.50 | 937.50 |
| 10/24/12 | CONFERENCE WITH J. SCHMALTZ RE: DISTRIBUTIONS | JKS | 0.20 | 125.00 |
| 10/24/12 | FOLLOW-UP COMMUNICATION WITH K. LANTRY RE: DRAFT STIPULATION | JKS | 0.20 | 125.00 |
| 10/24/12 | REVISE STIPULATION, INCLUDING EMAIL EXCHANGE WITH D. LITVACK RE: PROVISIONS | JKS | 0.70 | 437.50 |
| 10/24/12 | EMAIL TO J. SCHMALTZ RE: REVISED STIPULATION | JKS | 0.10 | 62.50 |
| 10/24/12 | CONFERENCE WITH K. LANTRY RE: FEE LETTER | JKS | 0.30 | 187.50 |
| 10/24/12 | REVIEW AND ANALYZE ESCROW FEE LETTER | JKS | 0.50 | 312.50 |
| 10/24/12 | EMAIL TO K. LANTRY RE: FEE LETTER | JKS | 0.10 | 62.50 |
| 10/24/12 | REVIEW EMAIL FROM K. LANTRY TO D. ADLER RE: FEE LETTER | JKS | 0.20 | 125.00 |
| 10/24/12 | REVIEW EMAIL FROM D. ADLER RE: FEE LETTER | JKS | 0.10 | 62.50 |
| 10/24/12 | COMMUNICATIONS WITH COUNSEL TO DBTCA, LD, MSCS, COMMITTEE AND AURELIUS RE: FOLLOW-UP CONFERENCE RE: DISTRIBUTIONS | JKS | 0.20 | 125.00 |
| 10/24/12 | CONFERENCE WITH J. SCHMALTZ RE: OPEN DISTRIBUTION ISSUES | JKS | 0.80 | 500.00 |
| 10/24/12 | REVIEW EMAIL FROM J. STENGER RE: DISTRIBUTION MOTION | JKS | 0.10 | 62.50 |
| 10/24/12 | CONFERENCE WITH J. BENDERNAGEL RE: PLAN TERMS | JKS | 0.20 | 125.00 |
| 10/25/12 | EMAIL FROM K. STICKLES AND TO A. PROPPS RE: SIX NOTICES OF APPEAL FILED WITH RESPECT TO CONFIRMATION DECISION AND RESEARCH SAME | PVR | 0.40 | 94.00 |

COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

| | | | |
|---|---|---|---|
| Re: | CHAPTER 11 DEBTOR | | Invoice No. 709594 |
| | Client/Matter No. 46429-0001 | | November 19, 2012 |
| | | | Page 43 |

| | | | | |
|---|---|---|---|---|
| 10/25/12 | REVIEW EMAIL FROM A. PROPPS RE: PENDING APPEALS AND FOLLOW-UP WITH P. RATKOWIAK RE: REQUESTED INFORMATION RE: APPEALS | JKS | 0.20 | 125.00 |
| 10/25/12 | CONFERENCE WITH K. LANTRY RE: SENIOR NOTEHOLDER DISTRIBUTIONS | JKS | 0.30 | 187.50 |
| 10/25/12 | PREPARE FOR AND ATTEND CONFERENCE WITH MSCS, OCUC, INDENTURE TRUSTEE AND AURELIUS RE: SENIOR NOTEHOLDER DISTRIBUTIONS | JKS | 1.30 | 812.50 |
| 10/25/12 | COMMUNICATIONS WITH J. BENDERNAGEL, K. LANTRY AND B. WHITTMAN RE: DISTRIBUTIONS | JKS | 0.70 | 437.50 |
| 10/25/12 | FURTHER REVISION OF STIPULATION RE: DISTRIBUTIONS | JKS | 0.90 | 562.50 |
| 10/25/12 | EMAIL TO D. ADLER ET AL RE: STIPULATIONS | JKS | 0.10 | 62.50 |
| 10/25/12 | REVIEW ADDITIONAL COMMUNICATIONS FROM J. BENDERNAGEL AND J. SCHMALTZ RE: DISTRIBUTIONS | JKS | 0.20 | 125.00 |
| 10/25/12 | REVIEW AND ANALYZE FURTHER REVISED CALCULATIONS RE: DISTRIBUTIONS | JKS | 0.30 | 187.50 |
| 10/25/12 | REVIEW AND EXECUTE CERTIFICATE OF NO OBJECTION RE: FORTY-FOURTH MONTHLY APPLICATION OF LAZARD FRERES | JKS | 0.10 | 62.50 |
| 10/25/12 | CONFERENCE WITH J. SCHMALTZ RE: SENIOR NOTEHOLDER CALCULATIONS | JKS | 0.30 | 187.50 |
| 10/25/12 | REVIEW D. ADLER 10/24 EMAIL RE: ESCROW AGREEMENT | NLP | 0.10 | 76.50 |
| 10/25/12 | REVIEW D. LITVACK 10/24 EMAIL RE: MSCS STIPULATION REVISIONS | NLP | 0.10 | 76.50 |
| 10/25/12 | REVIEW K. STICKLES 10/23 EMAILS RE: MSCS STIPULATION REVISIONS, STATUS | NLP | 0.20 | 153.00 |
| 10/25/12 | REVIEW AND ANALYZE A&M COMMENTS RE: STIPULATION | JKS | 0.60 | 375.00 |
| 10/25/12 | REVISE STIPULATION INCORPORATING A&M COMMENTS | JKS | 0.50 | 312.50 |
| 10/25/12 | CONFERENCE WITH J. SOTTILE RE: STIPULATION | JKS | 0.10 | 62.50 |
| 10/25/12 | EMAIL TO D. ADLER ET AL RE: FURTHER REVISED STIPULATION | JKS | 0.10 | 62.50 |
| 10/25/12 | COMMUNICATIONS WITH COUNSEL FOR MSCS, INDENTURE TRUSTEES AND AURELIUS RE: CONFERENCE RE: SENIOR NOTEHOLDER DISTRIBUTIONS | JKS | 0.20 | 125.00 |
| 10/26/12 | CONFERENCE WITH K. LANTRY RE: CALCULATIONS, DRAFT STIPULATION AND PENDING MOTION | JKS | 0.50 | 312.50 |
| 10/26/12 | FOLLOW-UP COMMUNICATIONS WITH J. SCHMALTZ ET AL RE: ESCROW AGENT AND WITHDRAWAL OF DEBENTURES | JKS | 0.50 | 312.50 |
| 10/26/12 | CONFERENCE WITH J. SULLIVAN RE: DISTRIBUTIONS | JKS | 0.40 | 250.00 |

# COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:   CHAPTER 11 DEBTOR                                          Invoice No. 709594
      Client/Matter No. 46429-0001                               November 19, 2012
                                                                 Page 44

| | | | | |
|---|---|---|---|---|
| 10/26/12 | REVIEW AND REVISE STIPULATION, INCLUDING COMMUNICATIONS WITH J. SCHMALTZ | JKS | 2.30 | 1,437.50 |
| 10/26/12 | PREPARE FOR AND ATTEND CONFERENCE WITH D. ADLER ET AL RE: DISTRIBUTIONS | JKS | 1.60 | 1,000.00 |
| 10/26/12 | EMAIL TO D. ADLER ET AL RE: REVISED STIPULATION | JKS | 0.10 | 62.50 |
| 10/26/12 | EMAIL EXCHANGE WITH K. LANTRY RE: STATUS OF DBTCA ESCROW AGREEMENT | JKS | 0.20 | 125.00 |
| 10/26/12 | REVIEW EMAIL FROM J. SCHMALTZ RE: COMMUNICATIONS WITH M. ZLOTO | JKS | 0.10 | 62.50 |
| 10/26/12 | REVIEW EMAIL FROM J. SCHMALTZ RE: REVISED CALCULATIONS | JKS | 0.10 | 62.50 |
| 10/26/12 | REVIEW AND ANALYZE REVISED CALCULATIONS AND PROCEDURES | JKS | 1.20 | 750.00 |
| 10/26/12 | COMMUNICATIONS WITH K. LANTRY RE: REVISED CALCULATIONS | JKS | 0.20 | 125.00 |
| 10/26/12 | CONFERENCE WITH J. SCHMALTZ RE: REVISED CALCULATIONS RE: DISTRIBUTIONS | JKS | 0.20 | 125.00 |
| 10/26/12 | EMAIL TO M. WALSH ET AL RE: REVISED CALCULATIONS RE: STIPULATION | JKS | 0.10 | 62.50 |
| 10/26/12 | EMAIL EXCHANGE WITH J. SULLIVAN RE: DISTRIBUTIONS | JKS | 0.20 | 125.00 |
| 10/26/12 | REVIEW CALCULATIONS AND DISCUSS WITH K. LANTRY AND J. SCHMALTZ | JKS | 1.20 | 750.00 |
| 10/26/12 | REVIEW EMAIL FROM D. ADLER RE: DRAFT SETTLEMENT AGREEMENT | JKS | 0.10 | 62.50 |
| 10/28/12 | REVIEW EMAIL FROM J. SCHMALTZ RE: CALCULATIONS | JKS | 0.10 | 62.50 |
| 10/29/12 | CONTINUE DRAFT ESCROW AGREEMENT | JKS | 2.90 | 1,812.50 |
| 10/29/12 | REVIEW DCL APPEAL ANSWERING BRIEF | NLP | 0.90 | 688.50 |
| 10/29/12 | EMAIL EXCHANGE WITH M. ZLOTO RE: CONFERENCE RE: STIPULATION | JKS | 0.10 | 62.50 |
| 10/29/12 | EMAIL EXCHANGE WITH K. LANTRY RE: CONFERENCE RE: DISTRIBUTIONS | JKS | 0.10 | 62.50 |
| 10/29/12 | CONFERENCE WITH K. LANTRY RE: ESCROW AGREEMENT | JKS | 0.30 | 187.50 |
| 10/29/12 | PREPARE FOR AND ATTEND CONFERENCE WITH COUNSEL FOR AURELIUS, COMMITTEE, AND LAW DEBENTURE RE: DISTRIBUTIONS | JKS | 0.90 | 562.50 |
| 10/29/12 | CONFERENCE WITH K. LANTRY RE: STIPULATION AND ESCROW AGREEMENT | JKS | 0.40 | 250.00 |
| 10/29/12 | REVISE STIPULATION CONSISTENT WITH CONFERENCE WITH INDENTURE TRUSTEES, AURELIUS AND MSCS | JKS | 1.30 | 812.50 |
| 10/29/12 | REVIEW FORM OF ESCROW AGREEMENTS | JKS | 0.50 | 312.50 |

# COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:   CHAPTER 11 DEBTOR                                          Invoice No. 709594
      Client/Matter No. 46429-0001                               November 19, 2012
                                                                        Page 45

| | | | | |
|---|---|---|---|---|
| 10/30/12 | REVIEW COMMENTS AND REVISE STIPULATION RE: UPDATED CALCULATIONS | JKS | 1.50 | 937.50 |
| 10/30/12 | REVIEW AND ANALYZE UPDATED CALCULATIONS | JKS | 0.60 | 375.00 |
| 10/30/12 | COMMUNICATIONS WITH J. SCHMALTZ AND K. LANTRY RE: SENIOR NOTEHOLDER DISTRIBUTIONS | JKS | 0.70 | 437.50 |
| 10/30/12 | FURTHER REVISIONS TO TERMS OF STIPULATION | JKS | 0.80 | 500.00 |
| 10/30/12 | CONTINUE DRAFT ESCROW AGREEMENT | JKS | 2.80 | 1,750.00 |
| 10/30/12 | COMMUNICATIONS WITH J. SCHMALTZ RE: ESCROW AGREEMENT | JKS | 0.30 | 187.50 |
| 10/30/12 | EMAIL EXCHANGE WITH J. SCHMALTZ RE: ESCROW AGREEMENT | JKS | 0.10 | 62.50 |
| 10/30/12 | REVIEW EMAIL FROM J. SCHMALTZ RE: CALCULATIONS | JKS | 0.10 | 62.50 |
| 10/31/12 | CONFERENCE WITH K. LANTRY RE: MSCS PROPOSED MODIFICATIONS TO STIPULATION | JKS | 0.20 | 125.00 |
| 10/31/12 | CONFERENCE WITH M. WALSH AND J. SCHMALTZ RE: CALCULATIONS | JKS | 0.80 | 500.00 |
| 10/31/12 | REVIEW EMAIL FROM J. SCHMALTZ RE: ESCROW AGREEMENT | JKS | 0.10 | 62.50 |
| 10/31/12 | REVIEW EMAIL FROM K. LANTRY RE: ESCROW AGREEMENT | JKS | 0.10 | 62.50 |
| 10/31/12 | FURTHER REVIEW AND REVISE ESCROW AGREEMENT | JKS | 0.40 | 250.00 |
| 10/31/12 | CONFERENCE WITH K. LANTRY RE: ESCROW AGREEMENT | JKS | 0.60 | 375.00 |
| 10/31/12 | REVISE ESCROW AGREEMENT | JKS | 1.10 | 687.50 |
| 10/31/12 | REVIEW AND ANALYZE J. SCHMALTZ CALCULATIONS AND MODIFICATIONS TO STIPULATION | JKS | 0.40 | 250.00 |
| 10/31/12 | CONFERENCE WITH K. LANTRY AND J. SCHMALTZ RE: CALCULATIONS AND MODIFIED STIPULATION | JKS | 1.20 | 750.00 |
| 10/31/12 | FURTHER MODIFICATION OF STIPULATION PER DISCUSSION WITH K. LANTRY AND J. SCHMALTZ | JKS | 0.90 | 562.50 |
| 10/31/12 | EMAIL TO K. LANTRY AND J. SCHMALTZ RE: ESCROW AGREEMENT | JKS | 0.10 | 62.50 |
| 10/31/12 | COMMUNICATIONS WITH D. GROPPER, D. ADLER AND M. WALSH RE: STIPULATION | JKS | 0.10 | 62.50 |
| 10/31/12 | REVIEW AND ANALYZE MSCS PROPOSED MODIFICATIONS TO STIPULATION | JKS | 0.30 | 187.50 |
| 10/31/12 | PREPARE FOR CONFERENCE WITH MSCS, LD, DBTCA, AURELIUS AND OCUC RE: STIPULATION | JKS | 0.50 | 312.50 |
| 10/31/12 | CONFERENCE WITH COUNSEL FOR MSCS, LD, DBTCA, AURELIUS AND OCUC RE: STIPULATION | JKS | 1.40 | 875.00 |

# COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:     CHAPTER 11 DEBTOR
        Client/Matter No. 46429-0001

Invoice No. 709594
November 19, 2012
Page 46

| | | | | |
|---|---|---|---|---|
| **REPORTS; STATEMENTS AND SCHEDULES** | | | **1.20** | **$750.00** |
| 10/23/12 | REVIEW EMAILS FROM AND EMAIL TO N. CHAKIRIS RE: MONTHLY OPERATING REPORT | JKS | 0.10 | 62.50 |
| 10/23/12 | REVIEW MONTHLY OPERATING REPORT AND PREPARE FOR FILING | JKS | 0.60 | 375.00 |
| 10/23/12 | COMMUNICATIONS WITH PARCELS RE: EFILING OF MONTHLY OPERATING REPORT | JKS | 0.20 | 125.00 |
| 10/23/12 | EMAIL EXCHANGE WITH EPIQ RE: SERVICE OF MONTHLY OPERATING REPORT | JKS | 0.20 | 125.00 |
| 10/23/12 | EMAIL TO N. CHAKIRIS ET AL CONFIRMING FILED MONTHLY OPERATING REPORT | JKS | 0.10 | 62.50 |
| **RETENTION MATTERS** | | | **3.40** | **$1,228.00** |
| 10/04/12 | REVIEW EMAIL FROM M. MARTINEZ RE: LAZARD SUPPLEMENTAL RETENTION APPLICATION | JKS | 0.10 | 62.50 |
| 10/05/12 | REVIEW LAZARD SUPPLEMENTAL RETENTION APPLICATION | JKS | 0.20 | 125.00 |
| 10/05/12 | REVIEW AND EXECUTE NOTICE RE: LAZARD SUPPLEMENTAL RETENTION APPLICATION | JKS | 0.10 | 62.50 |
| 10/05/12 | EFILE AND SERVE ERNST & YOUNG SIXTH SUPPLEMENTAL RETENTION APPLICATION | PVR | 0.40 | 94.00 |
| 10/05/12 | EMAIL FROM AND TO M. MARTINEZ RE: ERNST & YOUNG SIXTH SUPPLEMENTAL RETENTION APPLICATION | PVR | 0.10 | 23.50 |
| 10/05/12 | PREPARE NOTICE FOR ERNST & YOUNG SIXTH SUPPLEMENTAL RETENTION APPLICATION | PVR | 0.30 | 70.50 |
| 10/11/12 | REVIEW HOLTZ DISCLOSURE FOR FILING | JKS | 0.10 | 62.50 |
| 10/11/12 | EMAIL FROM AND CONFERENCE WITH N. PERNICK RE: PAUL WEISS SUPPLEMENTAL DECLARATION | PVR | 0.20 | 47.00 |
| 10/11/12 | REVIEW EMAIL FROM J. STEEN RE: APPEALS AND DISTRICT COURT ADMISSION | JKS | 0.10 | 62.50 |
| 10/11/12 | REVISE DRAFT PRO HAC VICE MOTION | JKS | 0.10 | 62.50 |
| 10/11/12 | EMAIL TO J. STEEN RE: PRO HAC VICE MOTION AND REQUEST FOR NEF | JKS | 0.10 | 62.50 |
| 10/11/12 | EMAIL EXCHANGE WITH K. STICKLES RE: PAUL WEISS RETENTION | PVR | 0.10 | 23.50 |
| 10/11/12 | REVIEW PAUL WEISS RETENTION APPLICATION AND SUPPLEMENTAL DECLARATION | PVR | 0.40 | 94.00 |
| 10/12/12 | REVIEW SIGNED PRO HAC VICE CERTIFICATION FROM J. STEEN AND EXECUTE PRO HAC VICE MOTION FOR FILING | JKS | 0.10 | 62.50 |
| 10/12/12 | EMAIL TO J. STEEN RE: ORDER GRANTING PRO HAC ADMISSION | JKS | 0.10 | 62.50 |

# COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

| | | | | |
|---|---|---|---|---|
| Re: | CHAPTER 11 DEBTOR | | Invoice No. 709594 | |
| | Client/Matter No. 46429-0001 | | November 19, 2012 | |
| | | | Page 47 | |

| | | | | |
|---|---|---|---|---|
| 10/12/12 | EFILE PRO HAC MOTION FOR J. STEEN IN SIX APPEALS | PVR | 0.40 | 94.00 |
| 10/16/12 | EMAIL FROM AND TO J. STEEN RE: PRO HAC MOTION | PVR | 0.10 | 23.50 |
| 10/24/12 | REVIEW AND EXECUTE CERTIFICATE RE: SIXTH SUPPLEMENTAL APPLICATION FOR ORDER MODIFYING SCOPE OF E&Y RETENTION FOR FILING | JKS | 0.10 | 62.50 |
| 10/24/12 | PREPARE AND EFILE CERTIFICATION OF NO OBJECTION RE: SIXTH SUPPLEMENTAL RETENTION APPLICATION OF ERNST & YOUNG | PVR | 0.30 | 70.50 |
| **VENDOR MATTERS** | | | **12.30** | **$5,604.00** |
| 10/12/12 | EMAIL EXCHANGE WITH R. STONE RE: VERTIS FIRST DAY HEARINGS | JKS | 0.20 | 125.00 |
| 10/12/12 | REVIEW VERTIS DOCKET RE: FIRST DAY PLEADINGS | JKS | 0.20 | 125.00 |
| 10/12/12 | CONFERENCE WITH P. REILLEY RE: MONITORING VERTIS FIRST DAY HEARINGS | JKS | 0.20 | 125.00 |
| 10/12/12 | REVIEW EMAIL FROM P. REILLEY RE: VERTIS FIRST DAY HEARING | JKS | 0.10 | 62.50 |
| 10/12/12 | EMAIL TO R. STONE AND B. WHITTMAN RE: VERTIS HEARING SUMMARY | PJR | 0.60 | 258.00 |
| 10/12/12 | REVIEW FIRST DAY PLEADINGS RE: VERTIS HOLDINGS BANKRUPTCY | PJR | 0.80 | 344.00 |
| 10/12/12 | ATTEND FIRST DAY HEARING RE: VERTIS HOLDINGS | PJR | 4.30 | 1,849.00 |
| 10/15/12 | REVIEW EMAIL FROM P. REILLEY RE: VERTIS BANKRUPTCY | JKS | 0.10 | 62.50 |
| 10/16/12 | REVIEW EMAILS FROM R. STONE RE: VERTIS CLAIMS | PJR | 0.20 | 86.00 |
| 10/16/12 | CONFERENCE WITH P. REILLEY RE: VERTIS BANKRUPTCY | JKS | 0.30 | 187.50 |
| 10/16/12 | CONFERENCE WITH R. STONE RE: VERTIS CONTRACTS AND CASE STATUS | PJR | 1.00 | 430.00 |
| 10/16/12 | REVIEW VERTIS PLEADINGS | PJR | 0.30 | 129.00 |
| 10/17/12 | CONFERENCE WITH P. REILLEY RE: TRIBUNE CONTRACTS AND CLAIMS IN VERTIS BANKRUPTCY, STATUS AND STRATEGY | NLP | 0.30 | 229.50 |
| 10/17/12 | CONFERENCE WITH N. PERNICK RE: VERTIS BANKRUPTCY ISSUES | PJR | 0.20 | 86.00 |
| 10/17/12 | CONFERENCE WITH C. MANIS RE: VERTIS CONTRACT ISSUES | PJR | 0.90 | 387.00 |
| 10/17/12 | EMAILS TO AND FROM D. SAWYERS, M. MARTIN AND C. MANIS RE: VERTIS COMMITTEE ISSUES | PJR | 0.20 | 86.00 |
| 10/17/12 | REVIEW BALTIMORE SUN VERTIS AGREEMENT | PJR | 0.20 | 86.00 |
| 10/17/12 | REVIEW VERTIS DOCKET AND CASE PLEADINGS | PJR | 0.40 | 172.00 |
| 10/23/12 | REVIEW VERTIS DOCKET AND CASE PLEADINGS | PJR | 0.30 | 129.00 |
| 10/23/12 | CONFERENCE WITH C. MANIS AT BALTIMORE SUN RE: VERTIS CLAIM AND CONTRACT ISSUES | PJR | 0.40 | 172.00 |

# COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:    CHAPTER 11 DEBTOR
       Client/Matter No. 46429-0001

Invoice No. 709594
November 19, 2012
Page 48

| | | | | |
|---|---|---|---|---|
| 10/25/12 | REVIEW AND ANALYZE VERTIS DOCKET AND PLEADINGS | PJR | 0.40 | 172.00 |
| 10/31/12 | REVIEW VERTIS DOCKET AND PLEADINGS RE: SALE AND DIP FINANCING ISSUES | PJR | 0.70 | 301.00 |

TOTAL HOURS    331.00

PROFESSIONAL SERVICES:                                          $   173,167.00

| TIMEKEEPER | STAFF LEVEL | HOURS | RATE | AMOUNT |
|---|---|---|---|---|
| NORMAN L. PERNICK | MEMBER | 48.40 | 765.00 | 37,026.00 |
| J. KATE STICKLES | MEMBER | 172.90 | 625.00 | 108,062.50 |
| PATRICK J. REILLEY | MEMBER | 12.40 | 430.00 | 5,332.00 |
| PAULINE Z. RATKOWIAK | PARALEGAL | 93.90 | 235.00 | 22,066.50 |
| KERRI L. LABRADA | PARALEGAL | 3.40 | 200.00 | 680.00 |

# EXHIBIT C

**EXHIBIT C**

**TRIBUNE COMPANY,** *et al.*

**EXPENSE SUMMARY**
**OCTOBER 1, 2012 THROUGH OCTOBER 31, 2012**

| Expense Category | Service Provider (if applicable) | Total Expenses |
|---|---|---|
| Photocopying/Printing/Scanning (3,225 pages @ $.10/page) | | $322.50 |
| Telephone | | $265.05 |
| Postage | | $13.20 |
| Court Costs (Telephonic Court Appearance Fee) | CourtCall | $37.00 |
| Travel Expenses (Transportation) | B's Shuttle | $97.75 |
| Filing Fee (*Pro Hac Vice* Motion) | U.S. District Court | $25.00 |
| Document Retrieval/Court Costs | PACER Service Center | $278.00 |
| Electronic Filing Service Fee | Parcels, Inc. | $40.00 |
| Outside Photocopying | Parcels, Inc. | $1,740.97 |
| Messenger Service | Parcels, Inc. | $52.50 |
| Transcripts | Diaz Data Services | $39.60 |
| **TOTAL** | | **$2,911.57** |

Re:   CHAPTER 11 DEBTOR                                             Invoice No. 709594
      Client/Matter No. 46429-0001                                  November 19, 2012
                                                                               Page 49

COSTS ADVANCED

| **DATE** | **DESCRIPTION** | **AMOUNT** |
|---|---|---|
| 09/04/12 | COPY OF OFFICIAL DOCUMENTS | 0.10 |
| 09/04/12 | COPY OF OFFICIAL DOCUMENTS | 0.10 |
| 09/04/12 | COPY OF OFFICIAL DOCUMENTS | 0.20 |
| 09/04/12 | COPY OF OFFICIAL DOCUMENTS | 0.10 |
| 09/04/12 | COPY OF OFFICIAL DOCUMENTS | 0.40 |
| 09/04/12 | COPY OF OFFICIAL DOCUMENTS | 0.10 |
| 09/04/12 | COPY OF OFFICIAL DOCUMENTS | 0.10 |
| 09/04/12 | COPY OF OFFICIAL DOCUMENTS | 0.10 |
| 09/04/12 | COPY OF OFFICIAL DOCUMENTS | 0.10 |
| 09/04/12 | COPY OF OFFICIAL DOCUMENTS | 0.10 |
| 09/04/12 | COPY OF OFFICIAL DOCUMENTS | 3.00 |
| 09/04/12 | COPY OF OFFICIAL DOCUMENTS | 0.10 |
| 09/04/12 | COPY OF OFFICIAL DOCUMENTS | 0.10 |
| 09/04/12 | COPY OF OFFICIAL DOCUMENTS | 0.10 |
| 09/04/12 | COPY OF OFFICIAL DOCUMENTS | 0.10 |
| 09/04/12 | COPY OF OFFICIAL DOCUMENTS | 3.00 |
| 09/04/12 | COPY OF OFFICIAL DOCUMENTS | 0.20 |
| 09/04/12 | COPY OF OFFICIAL DOCUMENTS | 3.00 |
| 09/04/12 | COPY OF OFFICIAL DOCUMENTS | 0.30 |
| 09/04/12 | COPY OF OFFICIAL DOCUMENTS | 3.00 |
| 09/04/12 | COPY OF OFFICIAL DOCUMENTS | 3.00 |
| 09/04/12 | COPY OF OFFICIAL DOCUMENTS | 0.20 |
| 09/04/12 | COPY OF OFFICIAL DOCUMENTS | 2.40 |
| 09/04/12 | COPY OF OFFICIAL DOCUMENTS | 0.40 |
| 09/04/12 | COPY OF OFFICIAL DOCUMENTS | 0.20 |
| 09/04/12 | COPY OF OFFICIAL DOCUMENTS | 0.10 |
| 09/05/12 | COPY OF OFFICIAL DOCUMENTS | 0.20 |
| 09/05/12 | COPY OF OFFICIAL DOCUMENTS | 0.30 |
| 09/05/12 | COPY OF OFFICIAL DOCUMENTS | 0.10 |
| 09/05/12 | COPY OF OFFICIAL DOCUMENTS | 0.60 |
| 09/05/12 | COPY OF OFFICIAL DOCUMENTS | 0.20 |
| 09/05/12 | COPY OF OFFICIAL DOCUMENTS | 0.60 |
| 09/05/12 | COPY OF OFFICIAL DOCUMENTS | 0.40 |
| 09/05/12 | COPY OF OFFICIAL DOCUMENTS | 0.60 |
| 09/05/12 | COPY OF OFFICIAL DOCUMENTS | 0.60 |
| 09/05/12 | COPY OF OFFICIAL DOCUMENTS | 0.50 |

# COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:   CHAPTER 11 DEBTOR
      Client/Matter No. 46429-0001

Invoice No. 709594
November 19, 2012
Page 50

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 09/05/12 | COPY OF OFFICIAL DOCUMENTS | 0.10 |
| 09/05/12 | COPY OF OFFICIAL DOCUMENTS | 0.10 |
| 09/05/12 | COPY OF OFFICIAL DOCUMENTS | 0.10 |
| 09/05/12 | COPY OF OFFICIAL DOCUMENTS | 0.10 |
| 09/05/12 | COPY OF OFFICIAL DOCUMENTS | 0.10 |
| 09/05/12 | COPY OF OFFICIAL DOCUMENTS | 3.00 |
| 09/05/12 | COPY OF OFFICIAL DOCUMENTS | 0.10 |
| 09/05/12 | COPY OF OFFICIAL DOCUMENTS | 1.40 |
| 09/05/12 | COPY OF OFFICIAL DOCUMENTS | 0.10 |
| 09/05/12 | COPY OF OFFICIAL DOCUMENTS | 0.10 |
| 09/05/12 | COPY OF OFFICIAL DOCUMENTS | 3.00 |
| 09/05/12 | COPY OF OFFICIAL DOCUMENTS | 0.60 |
| 09/05/12 | COPY OF OFFICIAL DOCUMENTS | 0.50 |
| 09/05/12 | COPY OF OFFICIAL DOCUMENTS | 1.40 |
| 09/05/12 | COPY OF OFFICIAL DOCUMENTS | 2.60 |
| 09/05/12 | COPY OF OFFICIAL DOCUMENTS | 0.20 |
| 09/05/12 | COPY OF OFFICIAL DOCUMENTS | 0.60 |
| 09/05/12 | COPY OF OFFICIAL DOCUMENTS | 0.20 |
| 09/05/12 | COPY OF OFFICIAL DOCUMENTS | 0.30 |
| 09/05/12 | COPY OF OFFICIAL DOCUMENTS | 0.10 |
| 09/05/12 | COPY OF OFFICIAL DOCUMENTS | 0.10 |
| 09/05/12 | COPY OF OFFICIAL DOCUMENTS | 0.10 |
| 09/05/12 | COPY OF OFFICIAL DOCUMENTS | 0.10 |
| 09/05/12 | COPY OF OFFICIAL DOCUMENTS | 0.10 |
| 09/05/12 | COPY OF OFFICIAL DOCUMENTS | 0.40 |
| 09/05/12 | COPY OF OFFICIAL DOCUMENTS | 0.10 |
| 09/05/12 | COPY OF OFFICIAL DOCUMENTS | 0.10 |
| 09/05/12 | COPY OF OFFICIAL DOCUMENTS | 0.10 |
| 09/05/12 | COPY OF OFFICIAL DOCUMENTS | 0.10 |
| 09/05/12 | COPY OF OFFICIAL DOCUMENTS | 0.50 |
| 09/05/12 | COPY OF OFFICIAL DOCUMENTS | 0.30 |
| 09/05/12 | COPY OF OFFICIAL DOCUMENTS | 0.30 |
| 09/05/12 | COPY OF OFFICIAL DOCUMENTS | 0.50 |
| 09/05/12 | COPY OF OFFICIAL DOCUMENTS | 0.30 |
| 09/05/12 | COPY OF OFFICIAL DOCUMENTS | 0.30 |
| 09/06/12 | COPY OF OFFICIAL DOCUMENTS | 0.10 |
| 09/06/12 | COPY OF OFFICIAL DOCUMENTS | 0.20 |
| 09/06/12 | COPY OF OFFICIAL DOCUMENTS | 0.70 |

# COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

| | | |
|---|---|---|
| Re: | CHAPTER 11 DEBTOR | Invoice No. 709594 |
| | Client/Matter No. 46429-0001 | November 19, 2012 |
| | | Page 51 |

| **DATE** | **DESCRIPTION** | **AMOUNT** |
|---|---|---|
| 09/06/12 | COPY OF OFFICIAL DOCUMENTS | 0.30 |
| 09/06/12 | COPY OF OFFICIAL DOCUMENTS | 0.30 |
| 09/06/12 | COPY OF OFFICIAL DOCUMENTS | 0.40 |
| 09/06/12 | COPY OF OFFICIAL DOCUMENTS | 0.50 |
| 09/06/12 | COPY OF OFFICIAL DOCUMENTS | 0.60 |
| 09/06/12 | COPY OF OFFICIAL DOCUMENTS | 0.20 |
| 09/06/12 | COPY OF OFFICIAL DOCUMENTS | 0.20 |
| 09/06/12 | COPY OF OFFICIAL DOCUMENTS | 0.20 |
| 09/06/12 | COPY OF OFFICIAL DOCUMENTS | 0.20 |
| 09/06/12 | COPY OF OFFICIAL DOCUMENTS | 0.20 |
| 09/06/12 | COPY OF OFFICIAL DOCUMENTS | 0.20 |
| 09/06/12 | COPY OF OFFICIAL DOCUMENTS | 0.20 |
| 09/06/12 | COPY OF OFFICIAL DOCUMENTS | 0.20 |
| 09/06/12 | COPY OF OFFICIAL DOCUMENTS | 2.80 |
| 09/06/12 | COPY OF OFFICIAL DOCUMENTS | 0.50 |
| 09/06/12 | COPY OF OFFICIAL DOCUMENTS | 0.40 |
| 09/06/12 | COPY OF OFFICIAL DOCUMENTS | 0.60 |
| 09/06/12 | COPY OF OFFICIAL DOCUMENTS | 0.50 |
| 09/06/12 | COPY OF OFFICIAL DOCUMENTS | 0.40 |
| 09/06/12 | COPY OF OFFICIAL DOCUMENTS | 0.40 |
| 09/06/12 | COPY OF OFFICIAL DOCUMENTS | 0.40 |
| 09/06/12 | COPY OF OFFICIAL DOCUMENTS | 0.60 |
| 09/06/12 | COPY OF OFFICIAL DOCUMENTS | 0.40 |
| 09/06/12 | COPY OF OFFICIAL DOCUMENTS | 0.60 |
| 09/06/12 | COPY OF OFFICIAL DOCUMENTS | 0.50 |
| 09/06/12 | COPY OF OFFICIAL DOCUMENTS | 0.30 |
| 09/06/12 | COPY OF OFFICIAL DOCUMENTS | 0.90 |
| 09/06/12 | COPY OF OFFICIAL DOCUMENTS | 2.30 |
| 09/06/12 | COPY OF OFFICIAL DOCUMENTS | 3.00 |
| 09/06/12 | COPY OF OFFICIAL DOCUMENTS | 0.10 |
| 09/06/12 | COPY OF OFFICIAL DOCUMENTS | 0.20 |
| 09/06/12 | COPY OF OFFICIAL DOCUMENTS | 1.00 |
| 09/06/12 | COPY OF OFFICIAL DOCUMENTS | 0.20 |
| 09/06/12 | COPY OF OFFICIAL DOCUMENTS | 0.10 |
| 09/06/12 | COPY OF OFFICIAL DOCUMENTS | 0.10 |
| 09/06/12 | COPY OF OFFICIAL DOCUMENTS | 0.60 |
| 09/06/12 | COPY OF OFFICIAL DOCUMENTS | 1.10 |
| 09/06/12 | COPY OF OFFICIAL DOCUMENTS | 0.30 |

# COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:   CHAPTER 11 DEBTOR
      Client/Matter No. 46429-0001

Invoice No. 709594
November 19, 2012
Page 52

| **DATE** | **DESCRIPTION** | **AMOUNT** |
|---|---|---|
| 09/06/12 | COPY OF OFFICIAL DOCUMENTS | 0.20 |
| 09/06/12 | COPY OF OFFICIAL DOCUMENTS | 0.30 |
| 09/07/12 | COPY OF OFFICIAL DOCUMENTS | 0.20 |
| 09/07/12 | COPY OF OFFICIAL DOCUMENTS | 0.10 |
| 09/07/12 | COPY OF OFFICIAL DOCUMENTS | 0.60 |
| 09/07/12 | COPY OF OFFICIAL DOCUMENTS | 2.50 |
| 09/07/12 | COPY OF OFFICIAL DOCUMENTS | 0.20 |
| 09/07/12 | COPY OF OFFICIAL DOCUMENTS | 0.60 |
| 09/07/12 | COPY OF OFFICIAL DOCUMENTS | 0.20 |
| 09/07/12 | COPY OF OFFICIAL DOCUMENTS | 3.00 |
| 09/07/12 | COPY OF OFFICIAL DOCUMENTS | 3.00 |
| 09/07/12 | COPY OF OFFICIAL DOCUMENTS | 0.20 |
| 09/07/12 | COPY OF OFFICIAL DOCUMENTS | 0.60 |
| 09/07/12 | COPY OF OFFICIAL DOCUMENTS | 0.30 |
| 09/07/12 | COPY OF OFFICIAL DOCUMENTS | 0.60 |
| 09/07/12 | COPY OF OFFICIAL DOCUMENTS | 0.10 |
| 09/07/12 | COPY OF OFFICIAL DOCUMENTS | 0.20 |
| 09/07/12 | COPY OF OFFICIAL DOCUMENTS | 0.20 |
| 09/07/12 | COPY OF OFFICIAL DOCUMENTS | 0.30 |
| 09/07/12 | COPY OF OFFICIAL DOCUMENTS | 0.60 |
| 09/07/12 | COPY OF OFFICIAL DOCUMENTS | 0.40 |
| 09/07/12 | COPY OF OFFICIAL DOCUMENTS | 0.60 |
| 09/07/12 | COPY OF OFFICIAL DOCUMENTS | 0.40 |
| 09/07/12 | COPY OF OFFICIAL DOCUMENTS | 0.10 |
| 09/07/12 | COPY OF OFFICIAL DOCUMENTS | 0.60 |
| 09/07/12 | COPY OF OFFICIAL DOCUMENTS | 0.10 |
| 09/07/12 | COPY OF OFFICIAL DOCUMENTS | 0.60 |
| 09/07/12 | COPY OF OFFICIAL DOCUMENTS | 0.20 |
| 09/07/12 | COPY OF OFFICIAL DOCUMENTS | 0.60 |
| 09/07/12 | COPY OF OFFICIAL DOCUMENTS | 3.00 |
| 09/07/12 | COPY OF OFFICIAL DOCUMENTS | 0.50 |
| 09/07/12 | COPY OF OFFICIAL DOCUMENTS | 0.10 |
| 09/07/12 | COPY OF OFFICIAL DOCUMENTS | 0.60 |
| 09/07/12 | COPY OF OFFICIAL DOCUMENTS | 0.40 |
| 09/07/12 | COPY OF OFFICIAL DOCUMENTS | 0.50 |
| 09/07/12 | COPY OF OFFICIAL DOCUMENTS | 0.60 |
| 09/07/12 | COPY OF OFFICIAL DOCUMENTS | 0.60 |
| 09/07/12 | COPY OF OFFICIAL DOCUMENTS | 0.10 |

| | | |
|---|---|---|
| Re: | CHAPTER 11 DEBTOR | Invoice No. 709594 |
| | Client/Matter No. 46429-0001 | November 19, 2012 |
| | | Page 53 |

| **DATE** | **DESCRIPTION** | **AMOUNT** |
|---|---|---|
| 09/07/12 | COPY OF OFFICIAL DOCUMENTS | 0.20 |
| 09/07/12 | COPY OF OFFICIAL DOCUMENTS | 0.20 |
| 09/07/12 | COPY OF OFFICIAL DOCUMENTS | 0.20 |
| 09/07/12 | COPY OF OFFICIAL DOCUMENTS | 0.20 |
| 09/07/12 | COPY OF OFFICIAL DOCUMENTS | 0.20 |
| 09/07/12 | COPY OF OFFICIAL DOCUMENTS | 0.30 |
| 09/07/12 | COPY OF OFFICIAL DOCUMENTS | 3.00 |
| 09/07/12 | COPY OF OFFICIAL DOCUMENTS | 0.50 |
| 09/07/12 | COPY OF OFFICIAL DOCUMENTS | 0.30 |
| 09/08/12 | COPY OF OFFICIAL DOCUMENTS | 0.60 |
| 09/10/12 | COPY OF OFFICIAL DOCUMENTS | 0.20 |
| 09/10/12 | COPY OF OFFICIAL DOCUMENTS | 0.60 |
| 09/10/12 | COPY OF OFFICIAL DOCUMENTS | 0.20 |
| 09/10/12 | COPY OF OFFICIAL DOCUMENTS | 0.20 |
| 09/10/12 | COPY OF OFFICIAL DOCUMENTS | 0.10 |
| 09/10/12 | COPY OF OFFICIAL DOCUMENTS | 0.10 |
| 09/10/12 | COPY OF OFFICIAL DOCUMENTS | 0.20 |
| 09/10/12 | COPY OF OFFICIAL DOCUMENTS | 0.20 |
| 09/10/12 | COPY OF OFFICIAL DOCUMENTS | 0.30 |
| 09/10/12 | COPY OF OFFICIAL DOCUMENTS | 0.30 |
| 09/10/12 | COPY OF OFFICIAL DOCUMENTS | 0.40 |
| 09/10/12 | COPY OF OFFICIAL DOCUMENTS | 0.20 |
| 09/10/12 | COPY OF OFFICIAL DOCUMENTS | 0.20 |
| 09/10/12 | COPY OF OFFICIAL DOCUMENTS | 0.20 |
| 09/10/12 | COPY OF OFFICIAL DOCUMENTS | 0.10 |
| 09/10/12 | COPY OF OFFICIAL DOCUMENTS | 0.20 |
| 09/10/12 | COPY OF OFFICIAL DOCUMENTS | 0.40 |
| 09/10/12 | COPY OF OFFICIAL DOCUMENTS | 1.50 |
| 09/10/12 | COPY OF OFFICIAL DOCUMENTS | 0.20 |
| 09/10/12 | COPY OF OFFICIAL DOCUMENTS | 3.00 |
| 09/10/12 | COPY OF OFFICIAL DOCUMENTS | 1.20 |
| 09/10/12 | COPY OF OFFICIAL DOCUMENTS | 2.60 |
| 09/10/12 | COPY OF OFFICIAL DOCUMENTS | 0.20 |
| 09/10/12 | COPY OF OFFICIAL DOCUMENTS | 1.40 |
| 09/10/12 | COPY OF OFFICIAL DOCUMENTS | 1.30 |
| 09/10/12 | COPY OF OFFICIAL DOCUMENTS | 1.70 |
| 09/10/12 | COPY OF OFFICIAL DOCUMENTS | 0.10 |
| 09/10/12 | COPY OF OFFICIAL DOCUMENTS | 0.40 |

COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

| | | |
|---|---|---|
| Re: | CHAPTER 11 DEBTOR | Invoice No. 709594 |
| | Client/Matter No. 46429-0001 | November 19, 2012 |
| | | Page 54 |

| **DATE** | **DESCRIPTION** | **AMOUNT** |
|---|---|---|
| 09/13/12 | COPY OF OFFICIAL DOCUMENTS | 0.40 |
| 09/14/12 | COPY OF OFFICIAL DOCUMENTS | 2.80 |
| 09/18/12 | TELEPHONE TOLL CHARGE | 32.01 |
| 09/19/12 | COPY OF OFFICIAL DOCUMENTS | 0.40 |
| 09/19/12 | COPY OF OFFICIAL DOCUMENTS | 1.00 |
| 09/19/12 | COPY OF OFFICIAL DOCUMENTS | 0.40 |
| 09/21/12 | COPY OF OFFICIAL DOCUMENTS | 0.20 |
| 09/24/12 | COPY OF OFFICIAL DOCUMENTS | 0.80 |
| 09/24/12 | COPY OF OFFICIAL DOCUMENTS | 0.60 |
| 09/24/12 | COPY OF OFFICIAL DOCUMENTS | 1.00 |
| 09/25/12 | TELEPHONE TOLL CHARGE (CONFERENCE CALL WITH MULTIPLE PARTIES) | 203.52 |
| 09/25/12 | COPY OF OFFICIAL DOCUMENTS | 0.40 |
| 09/25/12 | COPY OF OFFICIAL DOCUMENTS | 0.40 |
| 09/25/12 | COPY OF OFFICIAL DOCUMENTS | 0.20 |
| 09/25/12 | COPY OF OFFICIAL DOCUMENTS | 3.00 |
| 09/26/12 | COPY OF OFFICIAL DOCUMENTS | 0.10 |
| 09/26/12 | COPY OF OFFICIAL DOCUMENTS | 0.20 |
| 09/26/12 | COPY OF OFFICIAL DOCUMENTS | 0.20 |
| 09/26/12 | COPY OF OFFICIAL DOCUMENTS | 0.10 |
| 09/26/12 | COPY OF OFFICIAL DOCUMENTS | 0.20 |
| 09/26/12 | COPY OF OFFICIAL DOCUMENTS | 3.00 |
| 09/26/12 | COPY OF OFFICIAL DOCUMENTS | 0.10 |
| 09/26/12 | COPY OF OFFICIAL DOCUMENTS | 0.50 |
| 09/26/12 | COPY OF OFFICIAL DOCUMENTS | 0.40 |
| 09/26/12 | COPY OF OFFICIAL DOCUMENTS | 0.70 |
| 09/26/12 | COPY OF OFFICIAL DOCUMENTS | 0.10 |
| 09/26/12 | COPY OF OFFICIAL DOCUMENTS | 0.10 |
| 09/26/12 | COPY OF OFFICIAL DOCUMENTS | 0.50 |
| 09/26/12 | COPY OF OFFICIAL DOCUMENTS | 0.80 |
| 09/26/12 | COPY OF OFFICIAL DOCUMENTS | 1.60 |
| 09/26/12 | COPY OF OFFICIAL DOCUMENTS | 0.40 |
| 09/26/12 | COPY OF OFFICIAL DOCUMENTS | 0.40 |
| 09/26/12 | COPY OF OFFICIAL DOCUMENTS | 0.70 |
| 09/26/12 | COPY OF OFFICIAL DOCUMENTS | 0.60 |
| 09/26/12 | COPY OF OFFICIAL DOCUMENTS | 0.80 |
| 09/26/12 | COPY OF OFFICIAL DOCUMENTS | 0.40 |
| 09/27/12 | TELEPHONE TOLL CHARGE | 8.42 |
| 09/27/12 | COPY OF OFFICIAL DOCUMENTS | 0.80 |

# COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:   CHAPTER 11 DEBTOR
      Client/Matter No. 46429-0001

Invoice No. 709594
November 19, 2012
Page 55

| **DATE** | **DESCRIPTION** | **AMOUNT** |
|---|---|---|
| 09/27/12 | COPY OF OFFICIAL DOCUMENTS | 0.60 |
| 09/27/12 | COPY OF OFFICIAL DOCUMENTS | 3.00 |
| 09/27/12 | COPY OF OFFICIAL DOCUMENTS | 0.40 |
| 09/27/12 | COPY OF OFFICIAL DOCUMENTS | 0.20 |
| 10/01/12 | PHOTOCOPYING / PRINTING / SCANNING Qty: 2 | 0.20 |
| 10/01/12 | PHOTOCOPYING / PRINTING / SCANNING Qty: 19 | 1.90 |
| 10/01/12 | PHOTOCOPYING / PRINTING / SCANNING Qty: 45 | 4.50 |
| 10/01/12 | PHOTOCOPYING / PRINTING / SCANNING Qty: 2 | 0.20 |
| 10/01/12 | PHOTOCOPYING / PRINTING / SCANNING Qty: 2 | 0.20 |
| 10/01/12 | PHOTOCOPYING / PRINTING / SCANNING Qty: 7 | 0.70 |
| 10/01/12 | PHOTOCOPYING / PRINTING / SCANNING Qty: 2 | 0.20 |
| 10/01/12 | COPY OF OFFICIAL DOCUMENTS | 0.80 |
| 10/01/12 | COPY OF OFFICIAL DOCUMENTS | 0.20 |
| 10/01/12 | COPY OF OFFICIAL DOCUMENTS | 0.60 |
| 10/01/12 | COPY OF OFFICIAL DOCUMENTS | 0.80 |
| 10/01/12 | COPY OF OFFICIAL DOCUMENTS | 0.40 |
| 10/01/12 | COPY OF OFFICIAL DOCUMENTS | 0.80 |
| 10/01/12 | COPY OF OFFICIAL DOCUMENTS | 0.40 |
| 10/01/12 | COPY OF OFFICIAL DOCUMENTS | 0.70 |
| 10/01/12 | COPY OF OFFICIAL DOCUMENTS | 0.10 |
| 10/01/12 | COPY OF OFFICIAL DOCUMENTS | 0.30 |
| 10/01/12 | COPY OF OFFICIAL DOCUMENTS | 0.80 |
| 10/01/12 | COPY OF OFFICIAL DOCUMENTS | 0.70 |
| 10/01/12 | COPY OF OFFICIAL DOCUMENTS | 1.00 |
| 10/01/12 | COPY OF OFFICIAL DOCUMENTS | 0.40 |
| 10/01/12 | COPY OF OFFICIAL DOCUMENTS | 0.20 |
| 10/01/12 | COPY OF OFFICIAL DOCUMENTS | 0.60 |
| 10/01/12 | COPY OF OFFICIAL DOCUMENTS | 0.40 |
| 10/01/12 | COPY OF OFFICIAL DOCUMENTS | 0.10 |
| 10/01/12 | COPY OF OFFICIAL DOCUMENTS | 0.60 |
| 10/01/12 | COPY OF OFFICIAL DOCUMENTS | 2.60 |
| 10/01/12 | COPY OF OFFICIAL DOCUMENTS | 0.10 |
| 10/01/12 | COPY OF OFFICIAL DOCUMENTS | 0.60 |
| 10/01/12 | COPY OF OFFICIAL DOCUMENTS | 0.80 |
| 10/01/12 | COPY OF OFFICIAL DOCUMENTS | 0.20 |
| 10/01/12 | COPY OF OFFICIAL DOCUMENTS | 3.00 |
| 10/01/12 | COPY OF OFFICIAL DOCUMENTS | 0.60 |
| 10/01/12 | COPY OF OFFICIAL DOCUMENTS | 0.20 |

Re:    CHAPTER 11 DEBTOR                                    Invoice No. 709594

        Client/Matter No. 46429-0001                         November 19, 2012

                                                      Page 56

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 10/01/12 | COPY OF OFFICIAL DOCUMENTS | 0.80 |
| 10/01/12 | COPY OF OFFICIAL DOCUMENTS | 0.80 |
| 10/01/12 | COPY OF OFFICIAL DOCUMENTS | 0.40 |
| 10/01/12 | COPY OF OFFICIAL DOCUMENTS | 0.40 |
| 10/01/12 | COPY OF OFFICIAL DOCUMENTS | 0.40 |
| 10/01/12 | COPY OF OFFICIAL DOCUMENTS | 0.20 |
| 10/01/12 | COPY OF OFFICIAL DOCUMENTS | 3.00 |
| 10/02/12 | PHOTOCOPYING / PRINTING / SCANNING Qty: 4 | 0.40 |
| 10/02/12 | PHOTOCOPYING / PRINTING / SCANNING Qty: 3 | 0.30 |
| 10/02/12 | PHOTOCOPYING / PRINTING / SCANNING Qty: 9 | 0.90 |
| 10/02/12 | PHOTOCOPYING / PRINTING / SCANNING Qty: 2 | 0.20 |
| 10/02/12 | PHOTOCOPYING / PRINTING / SCANNING Qty: 11 | 1.10 |
| 10/02/12 | PHOTOCOPYING / PRINTING / SCANNING Qty: 19 | 1.90 |
| 10/02/12 | PHOTOCOPYING / PRINTING / SCANNING Qty: 1 | 0.10 |
| 10/02/12 | PHOTOCOPYING / PRINTING / SCANNING Qty: 16 | 1.60 |
| 10/02/12 | PHOTOCOPYING / PRINTING / SCANNING Qty: 4 | 0.40 |
| 10/02/12 | PHOTOCOPYING / PRINTING / SCANNING Qty: 4 | 0.40 |
| 10/02/12 | PHOTOCOPYING / PRINTING / SCANNING Qty: 4 | 0.40 |
| 10/02/12 | PHOTOCOPYING / PRINTING / SCANNING Qty: 4 | 0.40 |
| 10/02/12 | PHOTOCOPYING / PRINTING / SCANNING Qty: 4 | 0.40 |
| 10/02/12 | PHOTOCOPYING / PRINTING / SCANNING Qty: 4 | 0.40 |
| 10/02/12 | PHOTOCOPYING / PRINTING / SCANNING Qty: 4 | 0.40 |
| 10/02/12 | PHOTOCOPYING / PRINTING / SCANNING Qty: 4 | 0.40 |
| 10/02/12 | PHOTOCOPYING / PRINTING / SCANNING Qty: 4 | 0.40 |
| 10/02/12 | PHOTOCOPYING / PRINTING / SCANNING Qty: 4 | 0.40 |
| 10/02/12 | PHOTOCOPYING / PRINTING / SCANNING Qty: 35 | 3.50 |
| 10/02/12 | PHOTOCOPYING / PRINTING / SCANNING Qty: 94 | 9.40 |
| 10/02/12 | PHOTOCOPYING / PRINTING / SCANNING Qty: 2 | 0.20 |
| 10/02/12 | PHOTOCOPYING / PRINTING / SCANNING Qty: 6 | 0.60 |
| 10/02/12 | PHOTOCOPYING / PRINTING / SCANNING Qty: 6 | 0.60 |
| 10/02/12 | PHOTOCOPYING / PRINTING / SCANNING Qty: 31 | 3.10 |
| 10/02/12 | PHOTOCOPYING / PRINTING / SCANNING Qty: 11 | 1.10 |
| 10/02/12 | PHOTOCOPYING / PRINTING / SCANNING Qty: 7 | 0.70 |
| 10/02/12 | PHOTOCOPYING / PRINTING / SCANNING Qty: 117 | 11.70 |
| 10/02/12 | PHOTOCOPYING / PRINTING / SCANNING Qty: 8 | 0.80 |
| 10/02/12 | PHOTOCOPYING / PRINTING / SCANNING Qty: 6 | 0.60 |
| 10/02/12 | PHOTOCOPYING / PRINTING / SCANNING Qty: 5 | 0.50 |
| 10/02/12 | PHOTOCOPYING / PRINTING / SCANNING Qty: 20 | 2.00 |

# COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:   CHAPTER 11 DEBTOR
      Client/Matter No. 46429-0001

Invoice No. 709594
November 19, 2012
Page 57

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 10/02/12 | PHOTOCOPYING / PRINTING / SCANNING Qty: 96 | 9.60 |
| 10/02/12 | PHOTOCOPYING / PRINTING / SCANNING Qty: 2 | 0.20 |
| 10/02/12 | PHOTOCOPYING / PRINTING / SCANNING Qty: 59 | 5.90 |
| 10/02/12 | PHOTOCOPYING / PRINTING / SCANNING Qty: 9 | 0.90 |
| 10/02/12 | PHOTOCOPYING / PRINTING / SCANNING Qty: 7 | 0.70 |
| 10/02/12 | TELEPHONE TOLL CHARGE | 0.05 |
| 10/02/12 | TELEPHONE TOLL CHARGE | 0.05 |
| 10/02/12 | TELEPHONE TOLL CHARGE | 0.05 |
| 10/02/12 | TELEPHONE TOLL CHARGE | 0.05 |
| 10/02/12 | TELEPHONE TOLL CHARGE | 0.05 |
| 10/02/12 | TELEPHONE TOLL CHARGE | 0.05 |
| 10/02/12 | TELEPHONE TOLL CHARGE | 0.05 |
| 10/02/12 | TELEPHONE TOLL CHARGE | 0.10 |
| 10/02/12 | TELEPHONE TOLL CHARGE | 0.20 |
| 10/02/12 | TELEPHONE TOLL CHARGE | 0.25 |
| 10/02/12 | TELEPHONE TOLL CHARGE | 0.45 |
| 10/02/12 | COPY OF OFFICIAL DOCUMENTS | 0.80 |
| 10/02/12 | COPY OF OFFICIAL DOCUMENTS | 0.40 |
| 10/02/12 | COPY OF OFFICIAL DOCUMENTS | 0.20 |
| 10/02/12 | COPY OF OFFICIAL DOCUMENTS | 3.00 |
| 10/02/12 | COPY OF OFFICIAL DOCUMENTS | 0.60 |
| 10/02/12 | COPY OF OFFICIAL DOCUMENTS | 3.00 |
| 10/02/12 | COPY OF OFFICIAL DOCUMENTS | 3.00 |
| 10/03/12 | MESSENGER SERVICE - PARCELS, INC | 12.50 |
| 10/03/12 | MESSENGER SERVICE - PARCELS, INC | 17.50 |
| 10/03/12 | PHOTOCOPYING / PRINTING / SCANNING Qty: 12 | 1.20 |
| 10/03/12 | PHOTOCOPYING / PRINTING / SCANNING Qty: 43 | 4.30 |
| 10/03/12 | PHOTOCOPYING / PRINTING / SCANNING Qty: 37 | 3.70 |
| 10/03/12 | TELEPHONE TOLL CHARGE | 0.05 |
| 10/03/12 | TELEPHONE TOLL CHARGE | 0.20 |
| 10/03/12 | PHOTOCOPIES - PARCELS, INC | 121.75 |
| 10/03/12 | COPY OF OFFICIAL DOCUMENTS | 0.90 |
| 10/03/12 | COPY OF OFFICIAL DOCUMENTS | 0.60 |
| 10/03/12 | COPY OF OFFICIAL DOCUMENTS | 0.60 |
| 10/03/12 | COPY OF OFFICIAL DOCUMENTS | 0.90 |
| 10/03/12 | COPY OF OFFICIAL DOCUMENTS | 0.40 |
| 10/03/12 | COPY OF OFFICIAL DOCUMENTS | 0.20 |
| 10/04/12 | TELEPHONE TOLL CHARGE | 0.05 |

COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

| | | |
|---|---|---|
| Re: | CHAPTER 11 DEBTOR | Invoice No. 709594 |
| | Client/Matter No. 46429-0001 | November 19, 2012 |
| | | Page 58 |

| **DATE** | **DESCRIPTION** | **AMOUNT** |
|---|---|---|
| 10/04/12 | TELEPHONE TOLL CHARGE | 0.05 |
| 10/04/12 | TELEPHONE TOLL CHARGE | 0.10 |
| 10/04/12 | TELEPHONE TOLL CHARGE | 0.15 |
| 10/04/12 | TELEPHONE TOLL CHARGE | 0.30 |
| 10/04/12 | TELEPHONE TOLL CHARGE | 0.85 |
| 10/04/12 | PHOTOCOPIES - PARCELS, INC | 788.00 |
| 10/04/12 | COPY OF OFFICIAL DOCUMENTS | 0.40 |
| 10/04/12 | COPY OF OFFICIAL DOCUMENTS | 0.30 |
| 10/04/12 | COPY OF OFFICIAL DOCUMENTS | 0.40 |
| 10/04/12 | COPY OF OFFICIAL DOCUMENTS | 0.90 |
| 10/04/12 | COPY OF OFFICIAL DOCUMENTS | 0.50 |
| 10/04/12 | COPY OF OFFICIAL DOCUMENTS | 0.40 |
| 10/04/12 | COPY OF OFFICIAL DOCUMENTS | 0.40 |
| 10/04/12 | COPY OF OFFICIAL DOCUMENTS | 3.00 |
| 10/04/12 | COPY OF OFFICIAL DOCUMENTS | 1.10 |
| 10/04/12 | COPY OF OFFICIAL DOCUMENTS | 1.90 |
| 10/04/12 | COPY OF OFFICIAL DOCUMENTS | 0.40 |
| 10/04/12 | COPY OF OFFICIAL DOCUMENTS | 1.20 |
| 10/04/12 | COPY OF OFFICIAL DOCUMENTS | 1.00 |
| 10/04/12 | COPY OF OFFICIAL DOCUMENTS | 0.50 |
| 10/04/12 | COPY OF OFFICIAL DOCUMENTS | 0.50 |
| 10/04/12 | COPY OF OFFICIAL DOCUMENTS | 0.50 |
| 10/04/12 | COPY OF OFFICIAL DOCUMENTS | 0.60 |
| 10/04/12 | COPY OF OFFICIAL DOCUMENTS | 0.70 |
| 10/04/12 | COPY OF OFFICIAL DOCUMENTS | 0.80 |
| 10/04/12 | COPY OF OFFICIAL DOCUMENTS | 3.00 |
| 10/04/12 | COPY OF OFFICIAL DOCUMENTS | 2.10 |
| 10/04/12 | COPY OF OFFICIAL DOCUMENTS | 1.60 |
| 10/04/12 | COPY OF OFFICIAL DOCUMENTS | 0.50 |
| 10/04/12 | COPY OF OFFICIAL DOCUMENTS | 0.20 |
| 10/04/12 | COPY OF OFFICIAL DOCUMENTS | 0.50 |
| 10/05/12 | B'S SHUTTLE – TRANSPORTATION FOR K. LANTRY FROM COURTHOUSE TO PHILADELPHIA INTERNATIONAL AIRPORT FOLLOWING 10/4/12 HEARING | 97.75 |
| 10/05/12 | PHOTOCOPYING / PRINTING / SCANNING Qty: 46 | 4.60 |
| 10/05/12 | PHOTOCOPYING / PRINTING / SCANNING Qty: 25 | 2.50 |
| 10/05/12 | PHOTOCOPYING / PRINTING / SCANNING Qty: 54 | 5.40 |
| 10/05/12 | PHOTOCOPYING / PRINTING / SCANNING Qty: 93 | 9.30 |
| 10/05/12 | PHOTOCOPYING / PRINTING / SCANNING Qty: 2 | 0.20 |

## COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:    CHAPTER 11 DEBTOR
       Client/Matter No. 46429-0001

Invoice No. 709594
November 19, 2012
Page 59

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|-------:|
| 10/05/12 | PHOTOCOPYING / PRINTING / SCANNING Qty: 2 | 0.20 |
| 10/05/12 | PHOTOCOPYING / PRINTING / SCANNING Qty: 2 | 0.20 |
| 10/05/12 | PHOTOCOPYING / PRINTING / SCANNING Qty: 2 | 0.20 |
| 10/05/12 | PHOTOCOPYING / PRINTING / SCANNING Qty: 2 | 0.20 |
| 10/05/12 | TELEPHONE TOLL CHARGE | 0.05 |
| 10/05/12 | TELEPHONE TOLL CHARGE | 0.25 |
| 10/05/12 | TELEPHONE TOLL CHARGE | 0.35 |
| 10/05/12 | PHOTOCOPIES - PARCELS, INC | 831.22 |
| 10/05/12 | COPY OF OFFICIAL DOCUMENTS | 0.60 |
| 10/05/12 | COPY OF OFFICIAL DOCUMENTS | 0.90 |
| 10/08/12 | PHOTOCOPYING / PRINTING / SCANNING Qty: 2 | 0.20 |
| 10/08/12 | PHOTOCOPYING / PRINTING / SCANNING Qty: 77 | 7.70 |
| 10/08/12 | PHOTOCOPYING / PRINTING / SCANNING Qty: 74 | 7.40 |
| 10/08/12 | TELEPHONE TOLL CHARGE | 0.70 |
| 10/08/12 | COURTCALL – TELEPHONIC APPEARANCE OF G. WEITMAN AT OCTOBER 4, 2012 HEARING | 37.00 |
| 10/08/12 | COPY OF OFFICIAL DOCUMENTS | 0.90 |
| 10/08/12 | COPY OF OFFICIAL DOCUMENTS | 0.30 |
| 10/08/12 | COPY OF OFFICIAL DOCUMENTS | 0.10 |
| 10/08/12 | COPY OF OFFICIAL DOCUMENTS | 0.90 |
| 10/08/12 | COPY OF OFFICIAL DOCUMENTS | 0.10 |
| 10/08/12 | COPY OF OFFICIAL DOCUMENTS | 0.70 |
| 10/08/12 | COPY OF OFFICIAL DOCUMENTS | 0.30 |
| 10/08/12 | COPY OF OFFICIAL DOCUMENTS | 0.70 |
| 10/08/12 | COPY OF OFFICIAL DOCUMENTS | 0.90 |
| 10/08/12 | COPY OF OFFICIAL DOCUMENTS | 0.20 |
| 10/08/12 | COPY OF OFFICIAL DOCUMENTS | 0.30 |
| 10/08/12 | COPY OF OFFICIAL DOCUMENTS | 0.30 |
| 10/08/12 | COPY OF OFFICIAL DOCUMENTS | 0.40 |
| 10/08/12 | COPY OF OFFICIAL DOCUMENTS | 0.90 |
| 10/08/12 | COPY OF OFFICIAL DOCUMENTS | 0.40 |
| 10/08/12 | COPY OF OFFICIAL DOCUMENTS | 0.50 |
| 10/08/12 | COPY OF OFFICIAL DOCUMENTS | 3.00 |
| 10/08/12 | COPY OF OFFICIAL DOCUMENTS | 3.00 |
| 10/08/12 | COPY OF OFFICIAL DOCUMENTS | 0.30 |
| 10/08/12 | COPY OF OFFICIAL DOCUMENTS | 3.00 |
| 10/08/12 | COPY OF OFFICIAL DOCUMENTS | 0.40 |
| 10/08/12 | COPY OF OFFICIAL DOCUMENTS | 3.00 |

COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:   CHAPTER 11 DEBTOR                                          Invoice No. 709594
      Client/Matter No. 46429-0001                               November 19, 2012
                                                                 Page 60

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 10/09/12 | PHOTOCOPYING / PRINTING / SCANNING Qty: 11 | 1.10 |
| 10/09/12 | PHOTOCOPYING / PRINTING / SCANNING Qty: 26 | 2.60 |
| 10/09/12 | PHOTOCOPYING / PRINTING / SCANNING Qty: 78 | 7.80 |
| 10/09/12 | PHOTOCOPYING / PRINTING / SCANNING Qty: 10 | 1.00 |
| 10/09/12 | PHOTOCOPYING / PRINTING / SCANNING Qty: 2 | 0.20 |
| 10/10/12 | TELEPHONE TOLL CHARGE | 0.20 |
| 10/10/12 | TELEPHONE TOLL CHARGE | 0.40 |
| 10/10/12 | TELEPHONE TOLL CHARGE | 1.45 |
| 10/10/12 | TELEPHONE TOLL CHARGE | 2.60 |
| 10/11/12 | PHOTOCOPYING / PRINTING / SCANNING | 4.30 |
| 10/11/12 | PHOTOCOPYING / PRINTING / SCANNING Qty: 1 | 0.10 |
| 10/11/12 | PHOTOCOPYING / PRINTING / SCANNING Qty: 2 | 0.20 |
| 10/11/12 | PHOTOCOPYING / PRINTING / SCANNING Qty: 2 | 0.20 |
| 10/11/12 | PHOTOCOPYING / PRINTING / SCANNING Qty: 2 | 0.20 |
| 10/11/12 | PHOTOCOPYING / PRINTING / SCANNING Qty: 10 | 1.00 |
| 10/11/12 | PHOTOCOPYING / PRINTING / SCANNING Qty: 191 | 19.10 |
| 10/11/12 | PHOTOCOPYING / PRINTING / SCANNING Qty: 39 | 3.90 |
| 10/11/12 | TRANSCRIPT OF TESTIMONY - DIAZ DATA SERVICES | 39.60 |
| 10/12/12 | PHOTOCOPYING / PRINTING / SCANNING Qty: 2 | 0.20 |
| 10/12/12 | PHOTOCOPYING / PRINTING / SCANNING Qty: 2 | 0.20 |
| 10/12/12 | PHOTOCOPYING / PRINTING / SCANNING Qty: 1 | 0.10 |
| 10/12/12 | PHOTOCOPYING / PRINTING / SCANNING Qty: 2 | 0.20 |
| 10/12/12 | PHOTOCOPYING / PRINTING / SCANNING Qty: 4 | 0.40 |
| 10/12/12 | PHOTOCOPYING / PRINTING / SCANNING Qty: 58 | 5.80 |
| 10/12/12 | PHOTOCOPYING / PRINTING / SCANNING Qty: 191 | 19.10 |
| 10/12/12 | PHOTOCOPYING / PRINTING / SCANNING Qty: 17 | 1.70 |
| 10/12/12 | PHOTOCOPYING / PRINTING / SCANNING Qty: 20 | 2.00 |
| 10/12/12 | PHOTOCOPYING / PRINTING / SCANNING Qty: 21 | 2.10 |
| 10/12/12 | PHOTOCOPYING / PRINTING / SCANNING Qty: 2 | 0.20 |
| 10/12/12 | PHOTOCOPYING / PRINTING / SCANNING Qty: 16 | 1.60 |
| 10/12/12 | PHOTOCOPYING / PRINTING / SCANNING Qty: 21 | 2.10 |
| 10/12/12 | PHOTOCOPYING / PRINTING / SCANNING Qty: 4 | 0.40 |
| 10/12/12 | PHOTOCOPYING / PRINTING / SCANNING Qty: 4 | 0.40 |
| 10/12/12 | COPY OF OFFICIAL DOCUMENTS | 1.00 |
| 10/12/12 | COPY OF OFFICIAL DOCUMENTS | 2.10 |
| 10/12/12 | COPY OF OFFICIAL DOCUMENTS | 0.40 |
| 10/12/12 | COPY OF OFFICIAL DOCUMENTS | 0.20 |
| 10/12/12 | COPY OF OFFICIAL DOCUMENTS | 0.30 |

COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:   CHAPTER 11 DEBTOR                                          Invoice No. 709594
      Client/Matter No. 46429-0001                              November 19, 2012
                                                                            Page 61

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|-------:|
| 10/12/12 | COPY OF OFFICIAL DOCUMENTS | 3.00 |
| 10/12/12 | COPY OF OFFICIAL DOCUMENTS | 0.30 |
| 10/12/12 | COPY OF OFFICIAL DOCUMENTS | 1.90 |
| 10/12/12 | COPY OF OFFICIAL DOCUMENTS | 0.30 |
| 10/12/12 | COPY OF OFFICIAL DOCUMENTS | 2.10 |
| 10/12/12 | COPY OF OFFICIAL DOCUMENTS | 2.20 |
| 10/12/12 | COPY OF OFFICIAL DOCUMENTS | 0.20 |
| 10/15/12 | PHOTOCOPYING / PRINTING / SCANNING Qty: 85 | 8.50 |
| 10/15/12 | PHOTOCOPYING / PRINTING / SCANNING Qty: 20 | 2.00 |
| 10/15/12 | PHOTOCOPYING / PRINTING / SCANNING Qty: 2 | 0.20 |
| 10/15/12 | PHOTOCOPYING / PRINTING / SCANNING Qty: 13 | 1.30 |
| 10/15/12 | PHOTOCOPYING / PRINTING / SCANNING Qty: 65 | 6.50 |
| 10/15/12 | PHOTOCOPYING / PRINTING / SCANNING Qty: 65 | 6.50 |
| 10/15/12 | PHOTOCOPYING / PRINTING / SCANNING Qty: 65 | 6.50 |
| 10/15/12 | PHOTOCOPYING / PRINTING / SCANNING Qty: 26 | 2.60 |
| 10/15/12 | PHOTOCOPYING / PRINTING / SCANNING Qty: 6 | 0.60 |
| 10/15/12 | TELEPHONE TOLL CHARGE | 0.05 |
| 10/15/12 | TELEPHONE TOLL CHARGE | 0.15 |
| 10/15/12 | TELEPHONE TOLL CHARGE | 0.20 |
| 10/15/12 | FILING FEES - USDC (PRO HAC MOTION FOR J. STEEN) | 25.00 |
| 10/15/12 | COPY OF OFFICIAL DOCUMENTS | 0.80 |
| 10/15/12 | COPY OF OFFICIAL DOCUMENTS | 0.20 |
| 10/15/12 | COPY OF OFFICIAL DOCUMENTS | 0.40 |
| 10/16/12 | PHOTOCOPYING / PRINTING / SCANNING Qty: 5 | 0.50 |
| 10/16/12 | PHOTOCOPYING / PRINTING / SCANNING Qty: 62 | 6.20 |
| 10/16/12 | PHOTOCOPYING / PRINTING / SCANNING Qty: 14 | 1.40 |
| 10/16/12 | PHOTOCOPYING / PRINTING / SCANNING Qty: 168 | 16.80 |
| 10/16/12 | PHOTOCOPYING / PRINTING / SCANNING Qty: 2 | 0.20 |
| 10/16/12 | POSTAGE | 13.20 |
| 10/16/12 | TELEPHONE TOLL CHARGE | 0.05 |
| 10/16/12 | TELEPHONE TOLL CHARGE | 0.05 |
| 10/16/12 | TELEPHONE TOLL CHARGE | 0.05 |
| 10/16/12 | TELEPHONE TOLL CHARGE | 0.05 |
| 10/16/12 | TELEPHONE TOLL CHARGE | 0.45 |
| 10/17/12 | PHOTOCOPYING / PRINTING / SCANNING Qty: 1 | 0.10 |
| 10/17/12 | PHOTOCOPYING / PRINTING / SCANNING Qty: 2 | 0.20 |
| 10/17/12 | PHOTOCOPYING / PRINTING / SCANNING Qty: 2 | 0.20 |
| 10/17/12 | PHOTOCOPYING / PRINTING / SCANNING Qty: 1 | 0.10 |

46429/0001-9020122v1

**COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.**

| | | |
|---|---|---|
| Re: | CHAPTER 11 DEBTOR | Invoice No. 709594 |
| | Client/Matter No. 46429-0001 | November 19, 2012 |
| | | Page 62 |

| **DATE** | **DESCRIPTION** | **AMOUNT** |
|---|---|---|
| 10/17/12 | PHOTOCOPYING / PRINTING / SCANNING Qty: 1 | 0.10 |
| 10/17/12 | TELEPHONE TOLL CHARGE | 0.05 |
| 10/17/12 | TELEPHONE TOLL CHARGE | 0.05 |
| 10/17/12 | TELEPHONE TOLL CHARGE | 0.05 |
| 10/17/12 | TELEPHONE TOLL CHARGE | 0.05 |
| 10/17/12 | TELEPHONE TOLL CHARGE | 0.10 |
| 10/17/12 | TELEPHONE TOLL CHARGE | 0.15 |
| 10/17/12 | TELEPHONE TOLL CHARGE | 0.25 |
| 10/18/12 | PHOTOCOPYING / PRINTING / SCANNING Qty: 1 | 0.10 |
| 10/18/12 | PHOTOCOPYING / PRINTING / SCANNING Qty: 38 | 3.80 |
| 10/18/12 | TELEPHONE TOLL CHARGE | 0.05 |
| 10/18/12 | TELEPHONE TOLL CHARGE | 0.10 |
| 10/18/12 | TELEPHONE TOLL CHARGE | 0.15 |
| 10/18/12 | TELEPHONE TOLL CHARGE | 0.20 |
| 10/18/12 | TELEPHONE TOLL CHARGE | 1.15 |
| 10/19/12 | MESSENGER SERVICE - PARCELS, INC | 22.50 |
| 10/19/12 | PHOTOCOPYING / PRINTING / SCANNING Qty: 132 | 13.20 |
| 10/19/12 | PHOTOCOPYING / PRINTING / SCANNING Qty: 21 | 2.10 |
| 10/19/12 | PHOTOCOPYING / PRINTING / SCANNING Qty: 28 | 2.80 |
| 10/19/12 | PHOTOCOPYING / PRINTING / SCANNING Qty: 8 | 0.80 |
| 10/19/12 | PHOTOCOPYING / PRINTING / SCANNING Qty: 3 | 0.30 |
| 10/19/12 | PHOTOCOPYING / PRINTING / SCANNING Qty: 2 | 0.20 |
| 10/19/12 | PHOTOCOPYING / PRINTING / SCANNING Qty: 12 | 1.20 |
| 10/19/12 | PHOTOCOPYING / PRINTING / SCANNING Qty: 10 | 1.00 |
| 10/19/12 | PHOTOCOPYING / PRINTING / SCANNING Qty: 30 | 3.00 |
| 10/19/12 | PHOTOCOPYING / PRINTING / SCANNING Qty: 43 | 4.30 |
| 10/19/12 | PHOTOCOPYING / PRINTING / SCANNING Qty: 5 | 0.50 |
| 10/19/12 | PHOTOCOPYING / PRINTING / SCANNING Qty: 25 | 2.50 |
| 10/19/12 | TELEPHONE TOLL CHARGE | 0.05 |
| 10/19/12 | TELEPHONE TOLL CHARGE | 0.05 |
| 10/19/12 | TELEPHONE TOLL CHARGE | 0.05 |
| 10/19/12 | TELEPHONE TOLL CHARGE | 0.10 |
| 10/19/12 | TELEPHONE TOLL CHARGE | 0.10 |
| 10/19/12 | TELEPHONE TOLL CHARGE | 0.15 |
| 10/19/12 | TELEPHONE TOLL CHARGE | 0.15 |
| 10/19/12 | TELEPHONE TOLL CHARGE | 0.15 |
| 10/19/12 | TELEPHONE TOLL CHARGE | 0.70 |
| 10/19/12 | COPY OF OFFICIAL DOCUMENTS | 3.00 |

**COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.**

Re:   CHAPTER 11 DEBTOR
      Client/Matter No. 46429-0001

Invoice No. 709594
November 19, 2012
Page 63

| <u>DATE</u> | <u>DESCRIPTION</u> | <u>AMOUNT</u> |
|---|---|---|
| 10/22/12 | PHOTOCOPYING / PRINTING / SCANNING Qty: 4 | 0.40 |
| 10/22/12 | PHOTOCOPYING / PRINTING / SCANNING Qty: 13 | 1.30 |
| 10/22/12 | PHOTOCOPYING / PRINTING / SCANNING Qty: 29 | 2.90 |
| 10/22/12 | PHOTOCOPYING / PRINTING / SCANNING Qty: 2 | 0.20 |
| 10/22/12 | PHOTOCOPYING / PRINTING / SCANNING Qty: 1 | 0.10 |
| 10/22/12 | TELEPHONE TOLL CHARGE | 0.05 |
| 10/22/12 | TELEPHONE TOLL CHARGE | 0.05 |
| 10/22/12 | TELEPHONE TOLL CHARGE | 0.20 |
| 10/22/12 | TELEPHONE TOLL CHARGE | 0.50 |
| 10/22/12 | TELEPHONE TOLL CHARGE | 0.60 |
| 10/22/12 | TELEPHONE TOLL CHARGE | 0.70 |
| 10/22/12 | COPY OF OFFICIAL DOCUMENTS | 0.20 |
| 10/22/12 | COPY OF OFFICIAL DOCUMENTS | 3.00 |
| 10/22/12 | COPY OF OFFICIAL DOCUMENTS | 0.10 |
| 10/22/12 | COPY OF OFFICIAL DOCUMENTS | 0.10 |
| 10/22/12 | COPY OF OFFICIAL DOCUMENTS | 0.40 |
| 10/22/12 | COPY OF OFFICIAL DOCUMENTS | 0.70 |
| 10/22/12 | COPY OF OFFICIAL DOCUMENTS | 1.90 |
| 10/22/12 | COPY OF OFFICIAL DOCUMENTS | 0.10 |
| 10/22/12 | COPY OF OFFICIAL DOCUMENTS | 3.00 |
| 10/22/12 | COPY OF OFFICIAL DOCUMENTS | 1.70 |
| 10/23/12 | PHOTOCOPYING / PRINTING / SCANNING Qty: 8 | 0.80 |
| 10/23/12 | PHOTOCOPYING / PRINTING / SCANNING Qty: 20 | 2.00 |
| 10/23/12 | PHOTOCOPYING / PRINTING / SCANNING Qty: 69 | 6.90 |
| 10/23/12 | TELEPHONE TOLL CHARGE | 0.50 |
| 10/23/12 | TELEPHONE TOLL CHARGE | 0.60 |
| 10/23/12 | TELEPHONE TOLL CHARGE | 0.75 |
| 10/24/12 | PHOTOCOPYING / PRINTING / SCANNING Qty: 8 | 0.80 |
| 10/24/12 | PHOTOCOPYING / PRINTING / SCANNING Qty: 2 | 0.20 |
| 10/24/12 | PHOTOCOPYING / PRINTING / SCANNING Qty: 2 | 0.20 |
| 10/24/12 | PHOTOCOPYING / PRINTING / SCANNING Qty: 13 | 1.30 |
| 10/24/12 | PHOTOCOPYING / PRINTING / SCANNING Qty: 14 | 1.40 |
| 10/24/12 | PHOTOCOPYING / PRINTING / SCANNING Qty: 2 | 0.20 |
| 10/24/12 | PHOTOCOPYING / PRINTING / SCANNING Qty: 2 | 0.20 |
| 10/24/12 | PHOTOCOPYING / PRINTING / SCANNING Qty: 2 | 0.20 |
| 10/24/12 | TELEPHONE TOLL CHARGE | 0.05 |
| 10/24/12 | TELEPHONE TOLL CHARGE | 0.05 |
| 10/24/12 | TELEPHONE TOLL CHARGE | 0.05 |

# COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

| | | |
|---|---|---|
| Re: | CHAPTER 11 DEBTOR | Invoice No. 709594 |
| | Client/Matter No. 46429-0001 | November 19, 2012 |
| | | Page 64 |

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 10/24/12 | TELEPHONE TOLL CHARGE | 0.05 |
| 10/24/12 | TELEPHONE TOLL CHARGE | 0.05 |
| 10/24/12 | TELEPHONE TOLL CHARGE | 0.05 |
| 10/24/12 | TELEPHONE TOLL CHARGE | 0.15 |
| 10/24/12 | TELEPHONE TOLL CHARGE | 0.70 |
| 10/24/12 | ELECTRONIC FILING FEES - PARCELS, INC | 40.00 |
| 10/25/12 | PHOTOCOPYING / PRINTING / SCANNING Qty: 2 | 0.20 |
| 10/25/12 | PHOTOCOPYING / PRINTING / SCANNING Qty: 2 | 0.20 |
| 10/25/12 | PHOTOCOPYING / PRINTING / SCANNING Qty: 2 | 0.20 |
| 10/25/12 | PHOTOCOPYING / PRINTING / SCANNING Qty: 4 | 0.40 |
| 10/25/12 | TELEPHONE TOLL CHARGE | 0.05 |
| 10/25/12 | TELEPHONE TOLL CHARGE | 0.05 |
| 10/25/12 | TELEPHONE TOLL CHARGE | 0.05 |
| 10/25/12 | TELEPHONE TOLL CHARGE | 0.05 |
| 10/25/12 | TELEPHONE TOLL CHARGE | 0.20 |
| 10/25/12 | TELEPHONE TOLL CHARGE | 0.20 |
| 10/26/12 | PHOTOCOPYING / PRINTING / SCANNING Qty: 38 | 3.80 |
| 10/26/12 | TELEPHONE TOLL CHARGE | 0.05 |
| 10/26/12 | TELEPHONE TOLL CHARGE | 0.05 |
| 10/26/12 | TELEPHONE TOLL CHARGE | 0.05 |
| 10/26/12 | TELEPHONE TOLL CHARGE | 0.05 |
| 10/26/12 | TELEPHONE TOLL CHARGE | 0.05 |
| 10/26/12 | TELEPHONE TOLL CHARGE | 0.05 |
| 10/26/12 | TELEPHONE TOLL CHARGE | 0.05 |
| 10/26/12 | TELEPHONE TOLL CHARGE | 0.25 |
| 10/26/12 | TELEPHONE TOLL CHARGE | 0.65 |
| 10/31/12 | PHOTOCOPYING / PRINTING / SCANNING Qty: 61 | 6.10 |
| 10/31/12 | PHOTOCOPYING / PRINTING / SCANNING Qty: 2 | 0.20 |
| 10/31/12 | TELEPHONE TOLL CHARGE | 0.05 |
| 10/31/12 | TELEPHONE TOLL CHARGE | 0.05 |
| 10/31/12 | TELEPHONE TOLL CHARGE | 0.05 |
| 10/31/12 | COPY OF OFFICIAL DOCUMENTS | 0.40 |
| 10/31/12 | COPY OF OFFICIAL DOCUMENTS | 3.00 |
| 10/31/12 | COPY OF OFFICIAL DOCUMENTS | 3.00 |
| 10/31/12 | COPY OF OFFICIAL DOCUMENTS | 0.30 |
| 10/31/12 | COPY OF OFFICIAL DOCUMENTS | 0.20 |
| 10/31/12 | COPY OF OFFICIAL DOCUMENTS | 3.00 |
| 10/31/12 | COPY OF OFFICIAL DOCUMENTS | 3.00 |

COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

<table>
<tr><td>Re:</td><td>CHAPTER 11 DEBTOR<br>Client/Matter No. 46429-0001</td><td>Invoice No. 709594<br>November 19, 2012<br>Page 65</td></tr>
</table>

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 10/31/12 | COPY OF OFFICIAL DOCUMENTS | 0.30 |
| 10/31/12 | COPY OF OFFICIAL DOCUMENTS | 0.30 |
| 10/31/12 | COPY OF OFFICIAL DOCUMENTS | 3.00 |
| 10/31/12 | COPY OF OFFICIAL DOCUMENTS | 0.30 |
| 10/31/12 | COPY OF OFFICIAL DOCUMENTS | 0.30 |
| 10/31/12 | COPY OF OFFICIAL DOCUMENTS | 0.10 |
| 10/31/12 | COPY OF OFFICIAL DOCUMENTS | 0.40 |
| 10/31/12 | COPY OF OFFICIAL DOCUMENTS | 0.20 |
| 10/31/12 | COPY OF OFFICIAL DOCUMENTS | 1.20 |
| 10/31/12 | COPY OF OFFICIAL DOCUMENTS | 0.30 |
| 10/31/12 | COPY OF OFFICIAL DOCUMENTS | 0.30 |
| 10/31/12 | COPY OF OFFICIAL DOCUMENTS | 0.30 |
| 10/31/12 | COPY OF OFFICIAL DOCUMENTS | 2.70 |

TOTAL COSTS ADVANCED:                                 $   2,911.57

TOTAL SERVICES AND COSTS:                             $  176,078.57

46429/0001-9020122v1