# EXHIBIT "B"

{698.001-W0023648.}

November 27, 2012
Account No:   698-001
Statement No:     15748

Tribune Company, et al. bankruptcy

### Task Code Recapitulation

| | | FEES | HOURS |
|---|---|---:|---:|
| B112 | Asset Disposition | 97.50 | 0.30 |
| B120 | Business Operations | 97.50 | 0.30 |
| B122 | Case Administration | 8,244.50 | 25.40 |
| B124 | Claims Administration & Objections | 507.50 | 1.60 |
| B126 | Employee Benefits/Pensions | 65.00 | 0.20 |
| B130 | Financing/Cash Collateral | 495.00 | 1.20 |
| B134 | Hearings | 2,445.00 | 6.80 |
| B135 | Litigation | 174,634.50 | 429.30 |
| B136 | LRC Retention & Fee Matters | 18,274.50 | 65.20 |
| B138 | Creditors' Committee Meetings/Communications | 32.50 | 0.10 |
| B144 | Non-LRC Retention & Fee Matters | 4,315.00 | 15.30 |
| B146 | Plan and Disclosure Statement (including Business Plan) | 21,804.00 | 43.30 |
| B151 | Schedules/Operating Reports | 20.00 | 0.10 |
| **TOTAL** | | **$231,032.50** | **589.10** |

{698.001-W0023720.}

**Landis Rath & Cobb LLP**
919 Market Street, Suite 1800
PO Box 2087
Wilmington, DE 19899
(302) 467-4400
Federal Tax ID 04-3762200

November 27, 2012
Account No:  698-001
Statement No:    15748

Tribune Company, et al. bankruptcy

### Fees through 10/31/2012

|            |     |      |      | Hours | |
|------------|-----|------|------|-------|--------|
| 10/22/2012 KAB | B112 | A100 | review Intralinks posting re: news articles reporting Murdoch's alleged interest in purchasing the Los Angeles Times and the Chicago Tribune (.1); review articles re: same (.2) | 0.30 | 97.50 |
|  |  |  | **B112 - Asset Disposition** | **0.30** | **97.50** |
| 10/22/2012 KAB | B120 | A100 | review and summarize Jo Ann C. McCormick letter to court demanding the US Attys administering the Debtors bankruptcy be fired | 0.20 | 65.00 |
| 10/26/2012 KAB | B120 | A100 | review and summarize Debtors' response to McCormick's letter to fire US Attorneys | 0.10 | 32.50 |
|  |  |  | **B120 - Business Operations** | **0.30** | **97.50** |
| 10/01/2012 KAB | B122 | A100 | review docket | 0.10 | 32.50 |
| KAB | B122 | A100 | review updated critical dates | 0.20 | 65.00 |
| ACD | B122 | A100 | Review SNR Denton US LLP 10th monthly fee application (0.1); update critical dates (0.1) | 0.20 | 40.00 |
| 10/02/2012 KAB | B122 | A100 | review docket | 0.10 | 32.50 |
| ACD | B122 | A100 | Review Reed Smiths 43rd monthly fee application (0.1); calendar critical dates for same (0.1) | 0.20 | 40.00 |
| 10/03/2012 KAB | B122 | A100 | review docket | 0.10 | 32.50 |
| 10/04/2012 ACD | B122 | A100 | Review Dow Lohnes PLLC & Lazard Freres & Co. LLC fee applications (0.2); update critical dates (0.1); review AlixPartners weekly report (0.2); | 0.50 | 100.00 |
| 10/05/2012 KAB | B122 | A100 | review docket | 0.10 | 32.50 |
| KAB | B122 | A100 | review voicemails from M. Roitman re: updates to committee website relating to appeals (.2); calls with M. Roitman re: same (.3); begin preparing appeals excerpt for Committee website (.6) | 1.10 | 357.50 |

Tribune Company, et al. bankruptcy

|  |  |  |  |  | **Hours** |  |
|---|---|---|---|---|---|---|
| 10/07/2012 | KAB | B122 | A100 | emails with M. Roitman and M. McGuire re: appeals update for committee website (.5); draft update for same (2.7); research issues related to same (2.4); email K. Wagner at KCC re: same (.3) | 5.90 | 1,917.50 |
|  | MBM | B122 | A100 | review of modification to committee website (1.3); emails with Brown and Roitman re: same (.4) | 1.70 | 807.50 |
| 10/08/2012 | KAB | B122 | A100 | emails with K. Wagner (KCC) re: issues with update to committee website re: confirmation appeals (.4); discussions with M. McGuire re: same (.3); call with K. Wagner re: same (.3); research additional issues related to same (.8); email M. Roitman re: update on status of same (.1) | 1.90 | 617.50 |
|  | KAB | B122 | A100 | discussion with A. Dellose re: confirmation appeals update to website and related issues | 0.20 | 65.00 |
|  | KAB | B122 | A100 | additional emails with K. Wagner, M. McGuire and A. Dellose re: issues related to confirmation appeals updates to committee website | 0.20 | 65.00 |
|  | KAB | B122 | A100 | review docket | 0.10 | 32.50 |
|  | KAB | B122 | A100 | review vm from K. Wagner re: issue with appeal updates to committee website (.1); call with K. Wagner re: same (.2); revise language of narrative for home page in light of same (.6); emails with M. McGuire re: same (.2); emails with M. Roitman and M. McGuire re: same (.2); emails with K. Wagner re: same (.3); briefly review revised website update re: confirmation appeals (.2) | 1.80 | 585.00 |
|  | MBM | B122 | A100 | review of proposed modification to committee website re: appeals (.9); emails (.1) and conferences (.3) with Brown re: same; emails with Brown, Roitman and KCC re: same (.3) | 1.60 | 760.00 |
| 10/09/2012 | KAB | B122 | A100 | review and revise updated committee website re: confirmation appeals info (.5); brief discussion with M. McGuire re: same (.1); call with K. Wagner re: same (.2) | 0.80 | 260.00 |
|  | KAB | B122 | A100 | review docket | 0.10 | 32.50 |
| 10/10/2012 | ACD | B122 | A100 | Update critical dates calendar | 0.50 | 100.00 |
|  | ACD | B122 | A100 | Review AlixPartners weekly report (.1) and Moelis weekly report (.1) | 0.20 | 40.00 |
|  | ACD | B122 | A100 | Review Notice of Appearance filed by Moelis & Company | 0.10 | 20.00 |
|  | DBR | B122 | A100 | review critical dates memo | 0.30 | 192.00 |
| 10/12/2012 | KAB | B122 | A100 | revise Committee website in light of filing of additional Confirmation Appeals Reply Briefs (.6); discussion with M. McGuire re: |  |  |

Tribune Company, et al. bankruptcy

| | | | | Hours | |
|---|---|---|---|---|---|
| | | | same (.1); email K. Wagner, M. Roitman, M. McGuire and A. Dellose re: same (.1) | 0.80 | 260.00 |
| KAB | B122 | A100 | review docket | 0.10 | 32.50 |
| 10/17/2012 ACD | B122 | A100 | Review Moelis weekly report | 0.10 | 20.00 |
| 10/18/2012 KAB | B122 | A100 | discussion with A. Dellose re: updates to Committee website | 0.10 | 32.50 |
| ACD | B122 | A100 | Discussion with K. Brown regarding updates for KCC Committee website (.1); begin preparing same for K. Brown review (.9) | 1.00 | 200.00 |
| 10/19/2012 ACD | B122 | A100 | Update critical dates calendar; | 0.70 | 140.00 |
| KAB | B122 | A100 | discussions (.1) and emails (.2) with A. Baker re: preparation of docket summary report | 0.30 | 97.50 |
| 10/22/2012 KAB | B122 | A100 | email A. Dellose re: updates to committee website (.1); review and revise draft request for same (.2); discussion with A. Dellose re: revisions to same (.2) | 0.50 | 162.50 |
| KAB | B122 | A100 | review critical dates memo | 0.20 | 65.00 |
| KAB | B122 | A100 | review docket | 0.10 | 32.50 |
| ACD | B122 | A100 | email (.1) and discussions (.2) with K. Brown regarding draft and update of committee website and revisions to same | 0.30 | 60.00 |
| 10/24/2012 KAB | B122 | A100 | review docket | 0.10 | 32.50 |
| 10/25/2012 KAB | B122 | A100 | email with A. Dellose re: status of updates to committee website | 0.10 | 32.50 |
| KAB | B122 | A100 | review docket | 0.10 | 32.50 |
| 10/26/2012 KAB | B122 | A100 | email with A. Dellose re: status of website updates and LRC's 45th monthly fee app | 0.10 | 32.50 |
| KAB | B122 | A100 | review docket | 0.10 | 32.50 |
| 10/31/2012 KAB | B122 | A100 | email with A. Dellose re: updates to committee website | 0.10 | 32.50 |
| KAB | B122 | A100 | extensive revisions to committee website update (1.4); discussions with A. Dellose re: same (.1) | 1.50 | 487.50 |
| KAB | B122 | A100 | review docket | 0.10 | 32.50 |
| ACD | B122 | A100 | Finalize committee website update (.8); email (.1) and discussions with K. Brown regarding same (.1) | 1.00 | 200.00 |
| | | | **B122 - Case Administration** | 25.40 | 8,244.50 |
| 10/02/2012 ACD | B124 | A100 | Review orders regarding sustaining debtors' objection to claim nos. 5017-5026 of AIG Casualty Company and claim no. 7104 asserted by the Department of Revenue | 0.10 | 20.00 |

Tribune Company, et al. bankruptcy

|  |  |  |  |  | Hours |  |
|---|---|---|---|---|---|---|
| 10/05/2012 | KAB | B124 | A100 | review and summarize the Court's order sustaining the Debtors' objection to the State of Florida's tax claim | 0.20 | 65.00 |
| | KAB | B124 | A100 | review and summarize Court's order sustaining Debtors' objection to AIG Claims | 0.20 | 65.00 |
| 10/19/2012 | KAB | B124 | A100 | review and summarize Debtors' Sixtieth Omni Objection to Claims | 0.40 | 130.00 |
| | KAB | B124 | A100 | review and summarize Debtors' Sixty-First Omni Objection to Claims | 0.30 | 97.50 |
| | KAB | B124 | A100 | Review and summarize Alveraz's Response to Debtors' Sixtieth Omni Objection as it relates to his claim | 0.20 | 65.00 |
| | KAB | B124 | A100 | review and revise Debtors' Certification of Counsel re: Withdrawal of Debtors' Thirty-Third Omni Objection as it Relates to City of Chicago | 0.20 | 65.00 |
| | | | | **B124 – Claims Adm. & Objection** | **1.60** | **507.50** |
| 10/08/2012 | KAB | B126 | A100 | review and analyze Chadbourne memo re: Mitchell and Mahoney Departure Agreements | 0.20 | 65.00 |
| | | | | **B126 – Employ Benefits/Pension** | **0.20** | **65.00** |
| 10/19/2012 | KAB | B130 | A100 | review email from A. Dellose re: Exit financing motion | 0.10 | 32.50 |
| | MBM | B130 | A100 | review of term loan commitment motion | 0.70 | 332.50 |
| 10/22/2012 | KAB | B130 | A100 | review and summarize the Debtors' motion to shorten the notice and objection period with respect to their Exit Financing motion | 0.30 | 97.50 |
| | KAB | B130 | A100 | review and summarize Court's order shortening notice of Exit Financing Motion | 0.10 | 32.50 |
| | | | | **B130 – Financing/Cash Collecti** | **1.20** | **495.00** |
| 10/02/2012 | KAB | B134 | A100 | email A. Dellose re: 10/4 hearing preparations | 0.10 | 32.50 |
| | ACD | B134 | A100 | Review agenda for 10/4/12 hearing (.1); assist M. McGuire with hearing preparation for 10/4/12 hearing (.3); emails with K. Brown re: same (.2) | 0.60 | 120.00 |
| | KAB | B134 | A100 | additional emails with A. Dellose and M. McGuire re: 10/4 hearing preparations | 0.20 | 65.00 |
| 10/03/2012 | ACD | B134 | A100 | Assist M. McGuire with 10/4/12 hearing preparation (1.3); emails with K. Brown re: same (.2) | 1.50 | 300.00 |
| | KAB | B134 | A100 | review 10/4 hearing agenda (.1); review email from A. Dellose re: 10/4 hearing preparations (.1); discussion with M. McGuire re: same (.1); email with M. Roitman re: same (.1) | 0.40 | 130.00 |

Page: 5
November 27, 2012
Account No: 698-001
Statement No:    15748

Tribune Company, et al. bankruptcy

|  |  |  |  | **Hours** |  |
|---|---|---|---|---|---|
| KAB | B134 | A100 | review amended 10/4 agenda (.2); email A. Dellose re: same (.1) | 0.30 | 97.50 |
| 10/04/2012 ACD | B134 | A100 | E-mail with Diaz data regarding 10/4/12 hearing transcript | 0.10 | 20.00 |
| MBM | B134 | A100 | review of motion to discharge examiner and related objections to prepare for hearing (2.0); attend hearing re: same (1.4) | 3.40 | 1,615.00 |
| 10/09/2012 KAB | B134 | A100 | review email from A. Dellose re: 10/4 hearing transcript | 0.10 | 32.50 |
| 10/12/2012 KAB | B134 | A100 | email with A. Dellose re: 11/7 interim fee hearing | 0.10 | 32.50 |
|  |  |  | **B134 - Hearings** | **6.80** | **2,445.00** |
| 10/01/2012 RLB | B135 | A100 | Review e-mail from ZS re: service of settlement offer (.2) Discuss service list cross-check issues with Jim Green, F. Savin and Cathy Adams (.4) Calls (.7) and e-mails (1.4) with Friedman Kaplan re: e-mail service lists and mail service for settlement offer to shareholder defendants in both Noteholder and FitzSimons actions.  Research Sutton Brook asserted defenses to FitzSimons action and request for dismissal (.9)  Review Ameriprise conduit status re: mere conduit dismissal request from FitzSimons action (.4) | 4.00 | 1,980.00 |
| JSG | B135 | A100 | review and revise current defendant list in preparation for filing amended complaint (.7); e-mails with A. Goldfarb and J. Sottile regarding settlement offer e-mails (.5); draft e-mail in response to Ameriprise request for dismissal (.4); meet with C. Adams, F. Savin and R. Butcher regarding service list cross-check issues (.4); e-mail with J. Goldsmith regarding settlement offer e-mails (.3); call with A. Goldfarb regarding settlement offer e-mails (.2); e-mail with defendants' liaison group regarding e-mail distribution list (.1). | 2.60 | 1,092.00 |
| DBR | B135 | A100 | review and analyze issues re: email distribution service for settlement offer (1.6); evaluate (.9) and respond to J. Green email (.2) re: Ameriprise dismissal request | 2.70 | 1,728.00 |
| LR | B135 | A100 | Review SDNY Case No. 12-2652 Notice of Appearance re: Jennifer Bush Hawkins on behalf of International Brotherhood of Electrical Workers Pension Benefit Fund (.1), Zachary S. Goldberg on behalf of Ernest W. Michel (.1), Amy Elizabeth Evans on behalf of The Henry Francis DuPont Winterthur Museum, |  |  |

Tribune Company, et al. bankruptcy

|  |  |  |  | **Hours** |  |
|---|---|---|---|---|---|
|  |  |  | Inc. (.1); review SDNY Case No. 11-2296 Notices re: Motion for Mark Allen Schultheis to Appear Pro Hac Vice on behalf of Thompson Trust UA 09 26 12 (.1); review SDNY Case No. 11-2296 Notices of Appearance re: Seth M. Kean on behalf of Charles J De Sieyes, David C De Sieyes, Fiduciary Trust Company International, John T Risley (.1), Amy Elizabeth Evans on behalf of Henry Francis duPont Winterthur Museum Inc. (.1); review SDNY Docket No. 12-2296 re: Notice of Deleted Document No. 43 re: Motion for Brian P. Deshur to Withdraw as Attorney (.1); Review SDNY Case No. 11-2296 Electronic Notice re Corporate Disclosure Statement re: The Henry Francis DuPont Winterthur Museum, Inc. (.1); review SDNY Case No. 12-2652 Notice re: Motion for Kell Corrigan Mercer to Appear Pro Hac Vice on behalf of Texas Methodist Foundation (.1), Stephen Wayne Lemmon to Appear Pro Hac Vice on behalf of Texas Methodist Foundation (.1) | 1.00 | 210.00 |
| DBR | B135 | A100 | review and revise morgan stanley distribution stipulation(1.1); review plan/disclosure and fitzsimons action re: same(.6);emails with Cobb, Landis and Sottile re: same(.4) | 2.10 | 1,344.00 |
| LR | B135 | A100 | Review email from J. Green re: SDNY MDL Notice of Voluntary Dismissal re: FitzSimmons (.1); review multiple email exchange between J. Green and A. Goldfarb re: SDNY MDL FitzSimmons service re: settlement offers (.1); brief discussion w/C. Adams re: email list for settlement offer (.1) | 0.30 | 63.00 |
| CAA | B135 | A100 | Assist J. Green re: preparation of service of settlement offers | 3.90 | 819.00 |
| JRD | B135 | A100 | Compile report re: LBO defendant list comparison project (1.6); email to J. Green re: same (.2) | 1.80 | 585.00 |
| KAB | B135 | A100 | email with A. Dellose re: Bigelow reply in support of motion to extend LBO Examiner's doc retention period | 0.10 | 32.50 |
| LR | B135 | A100 | Review, finalize and file SDNY Case No. 12-2652 Summons Return Executed dated July 9, 2012 | 1.50 | 315.00 |
| AGL | B135 | A100 | Review and revise Morgan Stanley stipulation (.8); emails with cobb (.2) and discussions with rath (.2) re: comments to same; emails to and from sottile re: same (.2) | 1.40 | 1,008.00 |
| ACD | B135 | A100 | Review Response of Chandler Bigelow to Examiner's Objection to Motion to Extend the Initial Retention Period for the Complete Examiner Record | 0.10 | 20.00 |
| ACD | B135 | A100 | Review MDL finalized settlment offer | 0.30 | 60.00 |

Tribune Company, et al. bankruptcy

| | | | | Hours | |
|---|---|---|---|---|---|
| | CAA | B135 | A100 | Discussion with J. Green, F. Savin and R. Butcher re: service list cross-check issues | 0.40 | 84.00 |
| | CAA | B135 | A100 | Review email from J. Green re: preparation of settlement offer service | 0.10 | 21.00 |
| | CAA | B135 | A100 | Brief discussion w/L. Rogers re: email list for settlement offer | 0.10 | 21.00 |
| 10/02/2012 | LR | B135 | A100 | Review email exchange between J. Green and C. Adams re: SDNY MDL service list | 0.10 | 21.00 |
| | JSG | B135 | A100 | Review status of communications with SuttonBrook re: dismissal from FitzSimons (.3) and call with D. Newman regarding SuttonBrook information re: same (.2); draft stipulation of dismissal for Ameriprise entities from FitzSimons (.4) and e-mail A. Goldfarb regarding same (.2); call with Schwab counsel regarding Trudman dismissal from FitzSimons (.3); calls with Morgan Stanley (.1), Exelon Corp (.1) regarding status of Fitzsimons; continue review and revisions of current defendant list in preparation for filing amended complaint (2.7); e-mail with K. D' Alessandro regarding dismissal from FitzSimons (.3); e-mail with A. Goldfarb, R. Butcher, J. Goldsmith and K. Scully regarding service of settlement offer to LBO defendants and preparation of service list (.8); meet with F. Savin and C. Adams regarding mail service of settlement offer to LBO defendants (.3); e-mail with S. Kean regarding FTCI defendant status (.2). | 5.90 | 2,478.00 |
| | CAA | B135 | A100 | Assist J. Green re: preparation of mail service of settlement offer to LBO defendants (4.5); meet with F. Savin and J. Green re: mail service of settlement offer to LBO defendants (.3) | 4.80 | 1,008.00 |
| | LR | B135 | A100 | Review SDNY Case No. 12-2652 Notices of Appearance re: pro se defendant F. Gene Goselin (.1), pro se defendant Felix Sheu (.1), Denise Lynn Savage on behalf of Sara L Weber and Robert P Langan (.1); continue to prepare MDL case documents for transfer to litigation Trustee (.6); review SDNY Case No. 11-2296 Notices of Appearance re: pro se defendant Felix Sheu (.1), Denise Lynn Savage on behalf of Sara L Weber and Robert P Langan (.1); review SDNY MDL Case No. 12-2296 Notice of Appearance re: Denise Lynn Savage on behalf of Sara L Weber (.1) | 1.20 | 252.00 |
| | LR | B135 | A100 | Review, finalize and file SDNY Case No. 12-2652 Summons Return dated July 10, 2012 | 2.40 | 504.00 |
| | RSC | B135 | A100 | review goldfarb email re: motion to modify confi agreements as requested by noteholders | | |

Tribune Company, et al. bankruptcy

| | | | | **Hours** | |
|---|---|---|---|---|---|
| | | | counsel (.2); review and revise draft motion and proposed order re: same (.5); conf wi mcguire re: issues present in draft motion (.3); review revised motion for same (.2) and comments from mcguire and goldfarb re: same (.2); review goldfarb request re: response to bigelow document retention motion(.2); review bigelow motion and responses filed (.5); email to goldfarb and sottile re: potential response to motion and deadline for filing same (.2) | 2.30 | 1,472.00 |
| DBR | B135 | A100 | review Bigelow motion requesting that examiner retain documents (.5); emails amongst Cobb, Sottile and Goldfarb re: same and possible response to same (.3) | 0.80 | 512.00 |
| DBR | B135 | A100 | emails with Goldfarb and McGuire re: supplemental motion to modify protective order re: litigation trustee use of documents (.4); review confidentiality agreements re: same (.8) | 1.20 | 768.00 |
| MBM | B135 | A100 | Review of Confidentiality provisions re: motion to further modify document depository order | 2.70 | 1,282.50 |
| MBM | B135 | A100 | research re: confidentiality agreements in connection with Motion to Modify Protective Order (2.7);  review and revise motion re: same (2.2) | 4.90 | 2,327.50 |
| RLB | B135 | A100 | Resolve conflicts with e-mail service list to complete service of settlement offer on shareholder defendants in FitzSimons (.9) Resolve composition issues for mail service list to complete service of settlement offer on shareholder defendants in FitzSimons action (.8) E-mails with Friedman Kaplan re: resolution of service issues for settlement offer (.9) | 2.60 | 1,287.00 |
| 10/03/2012 JSG | B135 | A100 | Discuss confidentiality issues with M. McGuire in connection with litigation trust agreement (.1); e-mail with K. Scully regarding Akin service lists (.3); e-mail with S. Bilus regarding Schwab and Trudman Trust re: case status (.5); prepare for (.2) and meet (.4) with R. Butcher regarding service status and strategy for remaining service issues.re: Banks; e-mail withTim Ladin re: MFP dismissal request from FitzSimons (.2); e-mail with J Zielinski regarding Allianz service issues (.3); meet with C. Adams regarding service of settlement offer (.4); meeting with J. Drobish (.6) and R. Butcher (.2) regarding comparison analysis of FitzSimons defendant list with Note Holder | | |

Tribune Company, et al. bankruptcy

|  |  |  | | Hours |  |
|---|---|---|---|---:|---:|
|  |  |  | list; e-mail with M. McGuire regarding confidentiality issues with regard to litigation trust agreement (.2) and review and analyze confidentiality agreements with respect to Litigation Trust Agreement (.7); review FitzSimons dismissal status of dismissal requests from Idaho (.1), Ameriprise (.1), Toledo (.1), FTC/FTCI (.2), G. Moss (.2); review and analyze service list and related issues for LBO settlement offer (.5); review report from J. Drobish regarding defendant list comparison analysis (.7). | 6.00 | 2,520.00 |
| RLB | B135 | A100 | Discuss dismissal issues for FitzSimons case and remaining service issues re: PNC and Banks with Jim Green (.4)  Finalize mail service for settlement offer to shareholder defendants in FitzSimons (.8) | 1.20 | 594.00 |
| CAA | B135 | A100 | Assist J. Green re: preparation of service of settlement offer | 6.00 | 1,260.00 |
| LR | B135 | A100 | Review, finalize and file SDNY Case No. 12-2652 Summons Return Parts 1 through 3 dated July 10, 2012 | 2.50 | 525.00 |
| LR | B135 | A100 | Review MDL SDNY Case No. 11-2296 Notice of Appearance re: Mark A. Schultheis on behalf of Thompson Trust UA 09 26 12 (.1); review MDL SDNY Case No. 11-2296 Plaintiffs' Notice of Dismissal re: Henry R. Dekan (.1) | 0.20 | 42.00 |
| JRD | B135 | A100 | Discussion w/ J. Green re: LBO defendant and service info comparison project | 0.60 | 195.00 |
| LR | B135 | A100 | Review, finalize and file SDNY Case No. 12-2652 Summons Return Parts 4 through 6, dated July 10, 2012 | 1.40 | 294.00 |
| LR | B135 | A100 | Review, finalize and file MDL SDNY Case No. 12-2652 Summons Returned dated July 18, 2012 | 0.60 | 126.00 |
| DBR | B135 | A100 | emails with Goldfarb and McGuire re: modifying confidentiality agreements in connection with litigation trust agreement | 0.40 | 256.00 |
| MBM | B135 | A100 | emails with Goldfarb, Rath and Sottille re: motion to amend depository order (.5); review of confidentiality agreements and protective order in connection with same (1.7) | 2.20 | 1,045.00 |
| CAA | B135 | A100 | meet with J. Green regarding service of settlement offer | 0.40 | 84.00 |
| 10/04/2012 JRD | B135 | A100 | Review/revise reports re: comparison of LRC/nonbankruptcy plaintiffs' defendant and service info re: LBO (2.6); email with Green, Butcher re: same (.2) | 2.80 | 910.00 |
| LR | B135 | A100 | Review MDL SDNY Case No. 11-2296 electronic notification re: Third Amended Complaint re: Deutsche Bank Trust Company Americas et al v. Employees Retirement Fund of the City of Dallas et al (.1); email to J. Green and C. |  |  |

Tribune Company, et al. bankruptcy

| | | | | Hours | |
|---|---|---|---|---|---|
| | | | Adams re: same (.1) | 0.20 | 42.00 |
| CAA | B135 | A100 | Assist J. Green re: revisions to Exhibit A defendant list in preparation for filing 4th amended complaint | 2.30 | 483.00 |
| MBM | B135 | A100 | draft and revise motion to modify depository agreement (1.6) review of Committee Litigation Trust Agreement, confi agreements and protective order re: same (2.0) | 3.60 | 1,710.00 |
| 10/05/2012 CAA | B135 | A100 | Assist J. Green re: revisions to Exhibit A defendant list in preparation for filing 4th amended complaint | 2.60 | 546.00 |
| KAB | B135 | A100 | review and summarize Bigelow's response to Examiner's objection to motion to extend retention period for LBO docs | 0.80 | 260.00 |
| LR | B135 | A100 | Review MDL SDNY Case No. 12-2652 Notice re: Plaintiff's Notice of Voluntary Dismissal of defendant Henry R. Dekan from Fitzsimons action (.1); email to J. Green and C. Adams re: same (.1) | 0.20 | 42.00 |
| LR | B135 | A100 | Review MDL SDNY Case No. 12-2652 Notice re: Answer to complaint filed by Otto J Koch Trust U.A DTD Nov 18 1992 (.1); email R. Cobb, R. Butcher, J. Green and C. Adams re: same (.1) | 0.20 | 42.00 |
| RSC | B135 | A100 | review sottile and goldfarb emails re: strategy in responding to dichiro request for service and dismissal from FitzSimons (.2); review sottile email re: centrastate demand relating to FitzSimons service and related responses(.2); review and consider goldfarb issues raised re: intraland morgan service issues(.2) | 0.60 | 384.00 |
| DBR | B135 | A100 | emails with Sottile and Goldfarb re: dismissal of Dichiro from FitzSimons (.2); review correspondence from Centrstate re: demand for dismissal from Fitzsimons (.2) and email from sottile re: same (.2) | 0.60 | 384.00 |
| 10/08/2012 CAA | B135 | A100 | Assist J. Green re: revisions to Exhibit A defendant list in preparation for filing 4th amended complaint | 1.50 | 315.00 |
| JRD | B135 | A100 | Review emails re: debtors' request for LBO service list (.1); discussions (.2) and emails (.1) w/ F. Savin re: same; email with Zuckerman re: same (.1) | 0.50 | 162.50 |
| JLE | B135 | A100 | Research proper service addresses for returned services | 3.90 | 1,365.00 |
| DBR | B135 | A100 | review fitzsimons latest service list circulated by Drobish (1.2); emails with Goldfarb re: same (.2) | 1.40 | 896.00 |
| RLB | B135 | A100 | Review E*Trade service updates (.4) Research re: Noteholder millionaire defendants not | | |

Tribune Company, et al. bankruptcy

|  |  |  |  |  | Hours |  |
|---|---|---|---|---|---|---|
|  |  |  | currently listed on defendant list for Fourth Amended Complaint to determine inclusion or exclusion (1.9) |  | 2.30 | 1,138.50 |
| 10/09/2012 | JSG | B135 | A100 | Calls with Beaird (.2), Corbitt (.2) re: FitzSimons service and e-mails with A. Goldfarb and R. Butcher regarding Centrastate (.3) E*Trade (.2), J. Hines (.3), W. Brown (.2) relating to service and FitzSimons case status issues; e-mail with T. Ladin regarding edits to stipulation of dismissal from FitzSimons (.1) and revise stip re: same (.1); meeting with F. Savin regarding updates to FitzSimons service reports and defendant list (1.1); e-mail J. Drobish regarding defendant list and editing information in list (.4); review and analyze e-mail from R. Lack re: revised Note Holder list (.3); review e-mails from A. Goldfarb and R. Butcher regarding various defendants' request for dismissal from FitzSimons (.5). | 3.90 | 1,638.00 |
|  | JLE | B135 | A100 | Draft/revise claim form for Ochs estate case | 0.80 | 280.00 |
|  | RLB | B135 | A100 | Review status of FitzSimons service with Jim Green | 0.40 | 198.00 |
|  | JRD | B135 | A100 | Research LBO service issue per email from Goldfarb | 0.20 | 65.00 |
|  | RSC | B135 | A100 | review email from sottile re: etrade demand relating to service | 0.10 | 64.00 |
|  | DBR | B135 | A100 | review rule 11 letter from Katten (.3); confer with Cobb re: same(.4);review transcript of 10/4 argument before bankruptcy court re: preservation of examiners records (1.1) | 1.80 | 1,152.00 |
| 10/10/2012 | JSG | B135 | A100 | E-mail with SuttonBrook counsel (.1) and A. Goldfarb (.3) regarding SuttonBrook request for dismissal from FitzSimons; e-mail with Note Holder, R. Butcher, J. Drobish and F. Savin re: revised defendant list (.2); call with S. Palmer (.2) regarding receipt of FitzSimons complaint; call with U. of Minn regarding FitzSimons case background (.2); review status of Ameriprise dismissal (.2) and e-mail with A. Goldfarb re: same (.1); calls (.2) and e-mail (.2) with E. White regarding status of FitzSimons case and dismissal; review documents from E. White regarding Tribune trade information (.2); e-mail with Loeb Capital regarding status of FitzSimons (.3); review Allianz service status (.4) and e-mail (.3) with counsel to Allianz regarding same and FitzSimons case status; call with J. Gadden regarding |  |  |

Tribune Company, et al. bankruptcy

|  |  |  |  | **Hours** |  |
|---|---|---|---|---|---|
|  |  |  | settlement offer and FitzSimons case status (.2); review and analyze McCormick Rule 11 letter (.5); call with A. Alfonso regarding Credit Agricole defenses to FitzSimons complaint (.2); e-mail with Direct Edge regarding settlement of FitzSimons complaint (.3); analysis of Credit Agricole LBO discovery response (.3); discussions with F. Savin regarding Janey subpoena response and revisions to defendant list (.5); e-mail with A. Goldfarb regarding Direct Edge and A&M request regarding FitzSimons defendant list (.5); review and analyze report from C. Adams regarding summons service status (.9); e-mail with A. Goldfarb regarding Ameriprise dismissal request (.1); e-mail with J. Drobish regarding A&M request for FitzSimons case value (.2); review documents regarding Loeb Capital re: FitzSimons discovery (.2). | 6.80 | 2,856.00 |
| CAA | B135 | A100 | Assist J. Green re: revisions to Exhibit A defendant list in preparation for filing 4th amended complaint | 1.10 | 231.00 |
| DBR | B135 | A100 | review McCormick rule 11 brief | 2.00 | 1,280.00 |
| MBM | B135 | A100 | draft and revise motion to modify depository agreement (2.5); review of confidentiality agreement and protective order re: same (1.8) | 4.30 | 2,042.50 |
| RLB | B135 | A100 | Review McCormick and Cantigny Trusts Rule 11 motion (.9). Resolve translation issues for Fourth Amended Complaint for French, Swedish and Dutch parties receiving service. (1.0) | 1.90 | 940.50 |
| RSC | B135 | A100 | review Foundations' Rule 11 motion (.9) and memo from Foundations' counsel re: Ridell threatened sanctions (.2) re: same, and prepare notes re: response and related issues re: same (.4); emails wi rath, oconnell, sottile and goldfarb re: response/strategy re: same (.2) | 1.70 | 1,088.00 |
| 10/11/2012 JRD | B135 | A100 | Review/revise as-served LBO defendant list (.4) and email with Goldfarb re: same (.1) | 0.50 | 162.50 |
| CAA | B135 | A100 | Assist J. Green re: revisions to Exhibit A defendant list in preparation for filing 4th amended complaint | 0.70 | 147.00 |
| JSG | B135 | A100 | Research PNC service information (.3); review and respond to G. Moss stipulation for dismissal from FitzSimons (.2); work on LRC protocol and guidelines re transfer of documents to Litigation Trustee (.4); e-mail with J. Sottile and C. Adams regarding A. McKenna service and contact information (.3); calls (.2) and e-mail (.3) with A. Goldfarb regarding Ameriprise dismissal issues; meet with J. Drobish regarding defendant list |  |  |

Tribune Company, et al. bankruptcy

|  |  |  |  | Hours |  |
|---|---|---|---|---|---|
|  |  |  | analysis with Note Holder defendants (.4); review e-mails from Rabo Cap and Valueline regarding stip of dismissal from FitzSimons (.2); review and analyze reports from J. Drobish regarding defendant list comparison analysis (1.2); meet with D. Rath regarding report to Zuckerman Spaeder regarding defendant list analysis (.2); prepare report for R. Cobb regarding motions permitted per Master Case Order #3 and relating to McCormick Rule 11 motion (.7); review and edit list of defendants for service of process of summons and complaint (.9). | 5.30 | 2,226.00 |
| JRD | B135 | A100 | Discussion w/ Rath re: finalization of LBO def'd lists (.1); email to Butcher, Green re: same (.2); conference w/ Green re: same (.4) | 0.70 | 227.50 |
| DBR | B135 | A100 | review Katten rule 11 letter (.2); review Master Case Order #3 re: filing of similar claims and dismissal of same (.2); call with Sottile, Goldfarb and Cobb re: same (.5) and outline draft response letter re: same (.5); meet with Green (.2) and Drobish (.1) re: status of new service list for dismissal of defendants per Master Case Order #3 and revision of service list; review status of Gordon dismissal request from FitzSimons (.3); review response of Bellin to FitzSimons complaint (.2); review response of Bernhardt to FitzSimons complaint (.2); emails with Sottile and Green re: McKenna representation in FitzSimons (.2); emails with Sottile and Goldfarb re: status of SuttonBrook request for dismissal from FitzSimons (.2); review SuttonBrook request for dismissal (.2) | 3.00 | 1,920.00 |
| RLB | B135 | A100 | Review Bellin response to FitzSimons complaint (.3) Review Bernhardt response to FitzSimons complaint (.4) Review research findings re: service on deceased parties (.9) | 1.60 | 792.00 |
| RSC | B135 | A100 | review Sottile inquiry re: interlands demand for dismissal and Butcher response to same (.3); prep for (.1) and participate in (.5)call wi sottile, goldfarb and rath to discuss foundations r11 threat and memo; initial outline of response to r11 demand(.5); emails wi sottile re: pending litigations and tolling agreements re: pref claims(.3); review green research re: mco3 rquirements for filing of dispositive motions and zell r11 papers(.3) | 2.00 | 1,280.00 |
| 10/12/2012 JSG | B135 | A100 | E-mail with J. Sottile and A. Goldfarb and M. Schwartz regarding SuttonBrook dismissal from FitzSimons (.5); review e-mails from J. |  |  |

Page: 14
November 27, 2012
Account No:  698-001
Statement No:    15748

Tribune Company, et al. bankruptcy

|  |  |  |  | Hours |  |
|---|---|---|---|---|---|
|  |  |  | Sottile regarding status of service of orders re: FitzSimons and form settlement offer re: FitzSimons (.2); e-mail with J. Goldsmith and A. Goldfarb regarding non-objecting beneficial owners list (.3); e-mail with J. Sottile and A. Goldfarb regarding BASF and PBGC service (.5); research status of correspondence with Milbank regarding service issues (.4); e-mail to J. Sottile and A. Goldfarb regarding comparison analysis of Committee and Note Holder defendant lists (.6); e-mail with A. Goldfarb and Galleon regarding Galleon status in FitzSimons litigation (.3); analyze additional data from SuttonBrook re: dismissal (.3); discuss with F. Savin addition of served discovery parties to defendant list (.4); e-mail with J. Goldsmith regarding R. Corbit service of FitzSimons (.2); research HM Payson and Fiduciary Asset Management discovery responses (.4); call with Gofen and Glossberg regarding Fitzsimons dismissal issues (.2) and review discovery response from Gofen and Glossberg (.4); review and analyze report regarding defendant list comparison (1.9). | 6.60 | 2,772.00 |
| CAA | B135 | A100 | Assist J. Green re: revisions to Exhibit A defendant list in preparation for filing 4th amended complaint | 0.50 | 105.00 |
| JLE | B135 | A100 | Review, revise and update tolling agreements charts (.3); emails to/from Cobb re: same (.1) | 0.40 | 140.00 |
| DBR | B135 | A100 | emails with Green and Sottile re: service of Nortel Networks Retirement Plan (.2); confer with Green re: same (.1); emails with Sottile re: service of July 10 scheduling order (.1); review status of service of July 10 scheduling order (.4) | 0.80 | 512.00 |
| DBR | B135 | A100 | review defendant comparison chart in preparation to file fourth amended complaint | 1.00 | 640.00 |
| DBR | B135 | A100 | emails with Goldfarb re: settlement status of Gila River | 0.20 | 128.00 |
| DBR | B135 | A100 | emails with Butcher and Goldfarb re: Gila River settlement status | 0.30 | 192.00 |
| DBR | B135 | A100 | review draft motion modifying depository order | 0.90 | 576.00 |
| RLB | B135 | A100 | E-mails with ZS re: items to complete for draft Fourth Amended Complaint filing in Fitzsimons (.4) E-mails with ZS re: Centrastate name change (.2) E-mail with ZS re: Gila River settlement inquiry (.2) E-mails with ZS re: response to Danske Bank letter re: challenge to service of FitzSimons complaint (.2) | 1.00 | 495.00 |

{698.001-W0023720.}

Page: 15
November 27, 2012
Account No:   698-001
Statement No:    15748

Tribune Company, et al. bankruptcy

| | | | | Hours | |
|---|---|---|---|---|---|
| RSC | B135 | A100 | draft and edit response to foundations r11 demand(1.3); email to sottile and goldfarb re: response to foundations demand(.2); review green email re: confirmation of service of mco3 on all defendants(.1); review and respond to sottile email re: pbgc service(.1); review and consider issues raised by goldfarb in response to buccaneer demand for dismissal (.3); review green strategy memo re: drafting and filing of fourth amended complaint(.3); review danske bank emails from sottile and butcher re: service/dismissal issues(.2); review updated tolling chart (.3); email to sottile re: tolling agreement update(.1) | 2.90 | 1,856.00 |
| 10/15/2012 JSG | B135 | A100 | E-mail with Schwab regarding status of FitzSimons (.2); e-mails with F. Savin and A. Goldfarb regarding Tribune retirement plan re: FitzSimons defendants (.2); e-mails with A. Goldfarb regarding Harmony Investments and service status related thereto (.3); e-mail with J. Drobish and R. Butcher regarding defendant list comparison analysis project (.3); review letter regarding T. Anderson receipt of FitzSimons complaint and status of FitzSimons (.2) and draft letter in response thereto (.2); meeting with J. Drobish and R. Butcher regarding defendant list reconciliation (.9); call with A. Goldfarb, J. Sottile, D. Rath, R. Cobb and R. Butcher regarding reconciliation of defendant list with Note Holder's list and service issues (.6); meeting with J. Drobish regarding amount received by each defendant (.3); meet with L. Ellis regarding fraudulent conveyance research (.2); e-mail with D'Alessandro regarding dismissal from FitzSimons (.1); review and analysis of report from J. Drobish regarding comparison analysis of identification of defendants (.8); review report from F. Savin regarding entries of appearance in MDL action (.4). | 4.70 | 1,974.00 |
| CAA | B135 | A100 | Assist J. Green re: revisions to Exhibit A defendant list in preparation for filing 4th amended complaint | 2.20 | 462.00 |
| JRD | B135 | A100 | Emails w/ Green & Butcher re: meeting re: LBO def'd/service comparison project (.1); discussion w/ F. Savin re: same (.2); review/analyze report re: same (.3); conference w/ Butcher & Green re: same (.9); further discussion w/ J. Green re: same (.3) | 1.80 | 585.00 |
| DBR | B135 | A100 | review McCormick rule 11 letter to committee | | |

Tribune Company, et al. bankruptcy

|  |  |  |  | Hours |  |
|---|---|---|---|---|---|
|  |  |  | (.2); review and revise response to McCormick rule 11 demand letter (.5); emails with Cobb, Goldfarb and Sottile re: same (.3); review revised amended complaint (.5); review latest spreadsheet with comparison of Noteholder defendants with committee defendants (.6); conference call with Green, Butcher, Cobb, Sottile and Goldfarb re: plan for completing service of amended complaint and reconciliation of defendant list (.6) | 2.70 | 1,728.00 |
| DBR | B135 | A100 | review and revise Supplemental Motion to modify the Depository Order, Protective Order and Confidentiality Agreements | 1.00 | 640.00 |
| RSC | B135 | A100 | conference call with Rath, Butcher, Green, Sottile and Goldfarb re: reconciliaiton of service  lists and related identification and service issues (.6); review and consider Sottile and Goldfarb comments to draft r11 mccormick response (.2); edits to draft response (.4); emails wi Sottile and Goldfarb re: issues with response (.3); review and note revisions to buccaneers dismissal stipulation as presented by Goldfarb (.2) | 1.70 | 1,088.00 |
| RLB | B135 | A100 | Review list of parties to be included from Noteholder comparison (.8).  Meet with JSG and Jeff Drobish re: completion of Noteholder comparison to current defendant list for draft Fourth Amended Complaint (.9) Draft list of items to be completed to finalize defendant list for Fourth Amended FitzSimons complaint (.7) Call with Zuckerman Spaeder and Jim Green, Rick Cobb and Dan Rath re: status of comparison of defendant list and service issues (.6) Begin research re: parties excluded from current draft defendant list but included on Noteholder list to determine proper status for inclusion in Fourth Amended Complaint (.9) | 3.90 | 1,930.50 |
| JLE | B135 | A100 | Research re: 548 pleading standards  (2.1), discussions with J. Green re: same (.2) | 2.30 | 805.00 |
| MBM | B135 | A100 | research re: confidentiality agreements (1.6) and emails with Goldfarb re: same (.3) | 1.90 | 902.50 |
| 10/16/2012 JRD | B135 | A100 | Review nonbankruptcy plaintiffs' LBO defendant/service data (.2), create report re: same (.2) and email with J. Green, R. Butcher re: same (.1) | 0.50 | 162.50 |

Tribune Company, et al. bankruptcy

|       |      |      |                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                | Hours |          |
|-------|------|------|----------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|-------|----------|
| DBR   | B135 | A100 | review and revise multiple versions of McCormick rule 11 response (.8); consult with cobb re: same (.2); review status of motion to modify litigation trust protective order (.3); review and analyze revisions proposed by Goldfarb to McCormick Rule 11 response (1.0)                                                                                                                                                                                                                                                                                                                                                                                                          | 2.30  | 1,472.00 |
| JSG   | B135 | A100 | Discuss fraudulent conveyance research with L. Ellis (.4); call with J. Wylie regarding stipulation of dismissal from FitzSimons (.2) and review edits from J. Wylie regarding same (.3); call with A. Goldfarb regarding pleading requirements for amended complaint (.3); call with H. Brown regarding receipt of FitzSimons complaint and status of FitzSimons (.2); call with Goodman Trust counsel regarding dismissal from FitzSimons (.2); call with  E. Newman regarding receipt of complaint and status of FitzSimons (.3); discuss Lehman defendants issues with R. Butcher (.2) and review Lehman Bros. report re: service issues (.3); analyze and compare information with respect to defendant reconciliation concerning: Federated Clover (.4), Oppenheimer Funds (.2), ING Investors Trust (.4), John Hancock Funds (.3), Oddo (.1), Gabelli (.3), Barclays (.2), RBC (.3), Merrill (.2), DiamondBack (.3), NYC Police (.3), PCRG (.2), Lucent (.2), Lighthouse (.4), Janus (.2), AllianceBernstein (.3), Susquehanna (.3), StateStreet (.2), T. Rowe Price (.3), Canyon Capital (.2). | 7.70  | 3,234.00 |
| LR    | B135 | A100 | Review J. Green emails re: Kenneth D'Alessandro dismissal from FitzSimons (.1); review SDNY Case No. 12-2652 docket re: case status re: Kenneth D'Alessandro dismissal (.3)                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                       | 0.40  | 84.00    |
| LR    | B135 | A100 | Review email exchanges between A. Goldfarb and J. Green re: SDNY Case No. 12-2652 notices of dismissal from FitzSimons (.2); additional emails with J. Green re: SDNY Case No. 12-2652 Notice of Dismissal re: Kenneth D'Alessandro (.3); draft Notice of Dismissal re: same (.1); review and revise same (.1)                                                                                                                                                                                                                                                                                                                                                                     | 0.70  | 147.00   |
| LR    | B135 | A100 | Assist J. Green re: preparation of service list re: SDNY Case No. 12-2652 amended complaint                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                     | 0.40  | 84.00    |
| JLE   | B135 | A100 | Review and analyze tolling agreement chart and litigation charts for consistency (.3); emails to/from Cobb re: same (.1); confer with Cobb re: same (.1)                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                         | 0.50  | 175.00   |
| JLE   | B135 | A100 | Research re: 548 pleading standards (3.1); discussion with J. Green re: same (.4)                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                               | 3.50  | 1,225.00 |

Tribune Company, et al. bankruptcy

| | | | | Hours | |
|---|---|---|---|---|---|
| RSC | B135 | A100 | review and consider comments and edits to mccormick draft response received from sottile and goldfarb(.4); further edits to response letter to McCormick re: same (.4); emails wi sottile and goldfarb re: issues with and comments to draft re: same (.3) | 1.10 | 704.00 |
| RLB | B135 | A100 | Review defendant name list re: parties with no amounts from Noteholders defendant list (1.0) Resolve issues of duplicate party removals from defendant list for Fourth Amended FitzSimons complaint (1.2) Revise Harris dismissal documents for dismissal of John Harris Trust from FitzSimons complaint (.7); E-mail (.2) and call (.2) with John Harris re: same.  Research re: parties excluded from defendant list for draft Fourth Amended FitzSimons Complaint that appear on Noteholder defendant list (1.2). | 4.50 | 2,227.50 |
| MBM | B135 | A100 | review of revised supplemental motion to modify depository order (.9); emails with Goldfarb and Sottile re: same (.3); conference with Rath re: same (.1) | 1.30 | 617.50 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/17/2012 | JRD | B135 | A100 | Review inquiry from J. Schmaltz re: contact addresses for service of FitzSimons complaint (.1), research question re: same (.1), email to J. Green re: same (.1) | 0.30 | 97.50 |
| | JSG | B135 | A100 | Meet with F. Savin regarding revisions to defendant list and analysis of same (.9); e-mail with J. Wylie regarding edits to stip of dismissal from FitzSimons (.3); e-mail with L. Rogers regarding D'Alessandro stip of dismissal from FitzSimons (.3); calls with Schaefer (.3), U. Minnesota (.2), and Reform Pension Board (.2) regarding status of FitzSimons case and receipt of service documents; e-mail with Ameriprise regarding dismissal issues (.4); analyze and compare information with respect to defendant reconciliation concerning: Glassell (.1), Canadian Equity Fund (.1), Quantitative Master Fund (.2), North Carolina Index (.1), GMIMCO (.1), Northern Trust (.2), Pettijohn (.1), Federated Equity (.2), John Hancock funds (.2), Citibank (.3), Scripps Trust (.1), BofA (.1), RBS (.1), Harvest Cap (.1), Ampere Cap (.2), First Citizens (.2), SSGA (.2), R. Nelson (.1), Alberta WCB (.1), NCY Fire Fund (.1), Natixis (.2), Armstrong (.1), LA Archdiocese (.1), Flexible US Equity (.1), Shuster (.1), BlackRock (.2), WR Capital (.1), Federated Managed Fund (.2), Hartford (.2), H. Trienens (.1), Greenwich Cap (.1), | | |

Tribune Company, et al. bankruptcy

| | | | | **Hours** | |
|---|---|---|---|---|---|
| | | | R. Morrison (.1), Deutsche Bank (.2), PowerShares (.1), Northern Trust (.1), Schwab (.1), E*Trade (.1), State of MD Pension (.1), F. Tong (.1), W. Steinhart (.1), W. Hammond (.1), MassMutual (.1), Archdiocesan of NY (.1), G. Agema (.1), TIAA (.1), RIP Investments (.1), Diamondback (.1). | 8.70 | 3,654.00 |
| JRD | B135 | A100 | Review/analyze Noteholder defendant list re: comparison of amounts (.3), compose (.2) report re: same and emails with J. Green re: same (.1); additional review/analysis of defendant lists re: same (2.7) | 3.30 | 1,072.50 |
| DBR | B135 | A100 | review and revise McCormick rule 11 response (.3); emails with Cobb, Goldfarb and Deutsch re: same (.3); review Abbott Labs dismissal from FitzSimons order (.2); review and revise rule 11 Intralinks posting (.2); multiple emails with Goldfarb, Sottile and Cobb re: same and substance of Rule 11 response (.4); review Krauss and Green emails re: dismissal of Ameriprise from FitzSimons (.2) | 1.60 | 1,024.00 |
| JRD | B135 | A100 | Email to Green, Butcher re: Friedman Kaplan def'd list | 0.10 | 32.50 |
| CAA | B135 | A100 | Assist J. Green re: revisions to Exhibit A defendant list in preparation for filing 4th amended complaint | 1.50 | 315.00 |
| JRD | B135 | A100 | Create/revise report re: comparison of nonbankruptcy plaintiffs' LBO defendant data to LRC defendant data (.4); meeting w/ F. Savin re: same (.5) | 0.90 | 292.50 |
| LR | B135 | A100 | Review SDNY Case No. 12-2652 Notices re: Notice of Appearance re: Douglas R Hirsch on behalf of ECHOTRADE LLC (.1), Jeffrey N. Rich on behalf of Jean F. Bell, Max S Bell (.1), Douglas R Hirsch on behalf of SANO INVESTMENTS LLC (.1), Jerrold A Thrope on behalf of Leonor Blum (.1), Jay Gerald Safer on behalf of Baylor Health Care System (.1), Mark A. Schultheis on behalf of THOMPSON TRUST UA 09 26 12 (.1), Harriet E. Miers on behalf of Baylor Health Care System (.1), Kell Corrigan Mercer on behalf of Texas Methodist Foundation (.1), Stephen Wayne Lemmon on behalf of Texas Methodist Foundation (.1); Review SDNY Case No. 12-2652 ECF Notices re: Rule 7.1 Corporate Disclosure Statements re: Baylor Health Care System (.1), NYLIM Large Cap Enhanced Index Fund p.l.c. (Ireland), et al. (.1), City Employees' Retirement System of the City of Los Angeles, City of Los Angeles Fire and Police Pension Plan (.1), T Rowe Price Balanced Fund, Inc. et al. (.1); review SDNY | | |

Tribune Company, et al. bankruptcy

| | | | | Hours | |
|---|---|---|---|---|---|
| | | | Case No. 12-2652 Notice re: Order granting Plaintiff Official Committee of Unsecured Creditors of Tribune Company's dismissal against defendant Abbott Laboratories Annuity Retirement Trust (.1), email to D. Rath, J. Green, R. Butcher, R. Cobb re: same (.1); review SDNY Case No. 11-2296 Notices re: Notice of Appearance re: Jeffrey N. Rich on behalf of Jean F. Bell, Max S Bell (.1), Paul E. Freehling on behalf of RUTH STEIF SUP-TR FOR WILLIAM U/A DTD 01/02/1980 (.1); review SDNY Case No. 11-2296 Notice re: 4th Amended Complaint filed by Law Debenture Trust Company of New York, Deutsche Bank Trust Company Americas, Wilmington Trust Company (.1), email to J. Green re: same (.1) | 1.90 | 399.00 |
| LR | B135 | A100 | Brief discussions (.2) and exchange emails (.1) with J. Green re: SDNY Case No. 12-2652 notice of dismissal of Kenneth D'Alessandro (.1); review and finalize document from FitzSimons re: same (.4); email to Judgments SDNY Court re: same (.1) | 0.90 | 189.00 |
| RSC | B135 | A100 | review deutsch comments re: mccormick r11 motion(.1);  draft posting notice re: response to r11 demand(.5);emails wi sottile and goldfarb re: draft committee posting re: response to mccormick r11 motion (.3); review and edit revisions to draft posting notice re: same (.4); review follow up emails from Sottile & Goldfarb re: posting and distribution of memo, and additional edit to same (.3) | 1.60 | 1,024.00 |
| RSC | B135 | A100 | review and consider email form aeis counsel demanding dismissal from FitzSimons and status of response(.1); review green email re: joinder to dismissal demand(.1) | 0.20 | 128.00 |
| LR | B135 | A100 | Assist J. Green re: preparation of service of FitzSimons SDNY amended complaint | 0.80 | 168.00 |
| JLE | B135 | A100 | Continue research re: 548 pleading standards | 4.00 | 1,400.00 |
| RLB | B135 | A100 | Review Ameriprise requests for dismissal from FtzSimons action (.3) and JSC analysis of same (.4).  Calls with John Harris re: voluntary dismissal  of John A. Harris Trust from FitzSimons action(.5) Review proposed amendment of Sutton parties on defendant lists (.6) | 1.80 | 891.00 |
| 10/18/2012 JSG | B135 | A100 | Analyze and compare information with respect to defendant reconciliation concerning: E. Gallagher (.1), TMI (.1), Strategic Opportunity BMO (.1), Morgan Stanley (.1), Talon Asset Management (.1), B. Mao (.1), Inka MBH (.1), Marni Horwitz (.1), MAR | | |

Tribune Company, et al. bankruptcy

|  |  |  |  | **Hours** |  |
|---|---|---|---|---|---|
|  |  |  | Carpenters Pension (.1), Northern Funds (.1), Mount Ararat (.1), D. Jacoby (.1), MassMutual (.1), R. Stern (.1), M. White (.1), Citibank (.1), Advanced Series Trust (.1), O. Williams (.1), M. Slade (.1), Wilshire (.1), J. Mateja (.1), NYC Police (.1), D. Hoexter (.1), Local 102 Pension (.1), Gabelli (.1), CIBC (.1), E. Labuz (.1), DFA (.1), Guardian (.1), Merrill Lynch (.1), E*Trade (.1), Mitsubishi UFJ (.1), State Street (.1), Twin Securities (.1), Manulife (.1), BMO (.1), Mercer Funds (.1), Magnetar (.1), Pipefitters (.1), Chtistus Health (.1), United Technologies (.1), BlackRock (.1), Lyxor (.1), OneBeacon (.1), Canyon Capital (.1), Highbridge (.1), BNY Mellon (.1), Morgan Stanley (.1), and M. David (.1); call with G. Moss regarding status of dismissal from FitzSimons (.1) and research same (.2); discuss fraud pleading requirements with L. Ellis (.2). | 5.40 | 2,268.00 |
| DBR | B135 | A100 | follow up with Sottile and Goldfarb re: response to McCormick Rule 11 letter (.2); follow up with McGuire to discuss completion of motion to modify confidentiality agreements (.2); emails with McGuire, Goldfarb and Sottile re: same (.2); review latest version of motion to modify Litigation Trust agreement (1.0) | 1.60 | 1,024.00 |
| JRD | B135 | A100 | Analyze and compare data between Noteholder defendant information and Fitzsimons defendant information re: reporting discrepancies | 1.90 | 617.50 |
| LR | B135 | A100 | Review SDNY Case No. 11-2296 docket notices re: Notice Of Change Of Address by Steven Russell Schoenfeld on behalf of College Retirement Equities Fund, TIAA Board of Overseers, et al. (.1); notices re: Rule 7.1 Corporate Disclosure Statements re: Albert Einstein Medical Center Employees Retirement Trust (.1),  New York Life Investment Management (U.K.) Limited (United Kingdom) et al. (.1), Hedonic Capital LLC (.1), Hedgehog Capital LLC (.1); notices re: Notice of Appearance re: Michael C. D'Agostino on behalf of Eclipse Funds, Inc., et al. (.1), Harriet E. Miers on behalf of Baylor Health Care System (.1), David N. Dunn on behalf of PETER F HOWE TRUST U/A DTD 11-20-95 (.1), Kenneth J. King on behalf of Albert Einstein Medical Center Employees Retirement Trust (.1), David N. Dunn on behalf of JANICE V HOWE TRUST U/A DTD 11-20-95 (.1), David N. Dunn on behalf of WALTER E LANG (.1), David |  |  |

Page: 22
November 27, 2012
Account No:   698-001
Statement No:      15748

Tribune Company, et al. bankruptcy

| | | | | **Hours** | |
|---|---|---|---|---|---|
| | | | Charles McGrail on behalf of Hedonic Capital LLC (.1), Jay Gerald Safer on behalf of Baylor Health Care System (.1), Jose Guillermo Sepulveda on behalf of GAINSVILLE POLICE & FIREFIGHTERS LCV (.1),  David Charles McGrail on behalf of Hedgehog Capital LLC (.1), David Charles McGrail on behalf of David H.K. Lu (.1), Jose Guillermo Sepulveda on behalf of David Ertel, Beth Jtwros Tese (.1); review notices re: Plaintiffs' Omnibus Notice Of Voluntary Dismissal re: Epstein Family Revocable Trust, et al. (dktt no. 1546) (.1), Frederick Getze et al (dkt. no. 1545) (.1), Elaine R. Labuz; and Ronald Shindler (dkt. no. 1542) (.1), Edwards, Angell, Palmer & Dodge (dkt. no. 1541) (.1), AAA Friends in Adoption Foundation Trust, et al. (dkt. no. 1540) (.1), Rosemary V. Gillespie, et al. (dkt. no. 1539) (.1), 4th Power Master Fund Ltd et al. (dkt. no. 1538) (.1), Willis & Elsie Shenk Foundation (dkt. no. 1537) (.1), The Betty Jo Beaird Exempt Trust; and Betty Beaird, Acting Trustee of Betty Jo Beaird Exempt Trust (dkt. no. 1543) (.1), Qwest Defined Benefit/Defined Contribution Master Trust (dkt. no. 1528) (.1), Robert Edward Bellack et al. (dkt. no. 1535) (.1); review SDNY Case No. 12-2296 docket notices re: Notice of Appearance re: Abraham Neuhaus on behalf of KARLIN HOLDINGS LP (.1), Thomas John Luz on behalf of Diamondback Capital Management (.1); notices re:  Rule 7.1 Corporate Disclosure Statements re: Diamondback Capital Management (.1) | 3.10 | 651.00 |
| KAB | B135 | A100 | review intralinks posting re: Foundations Rule 11 letter | 0.10 | 32.50 |
| LR | B135 | A100 | Review J. Green emails re: SDNY Case No. 12-2652 dismissal re: George M. Moss (.1); draft Notice of Voluntary Dismissal re: same (.2); review and finalize same for service (.1); draft email to SDNY Judgments re: same (.1) | 0.50 | 105.00 |
| JLE | B135 | A100 | Research re: 9(b) pleading requirements in 3rd Cir. (2.1); discuss same with J. Green (.2) | 2.30 | 805.00 |
| MBM | B135 | A100 | emails (.3) and calls (.2) with Goldfarb and Rath re: supplemental depository motion; discussion with D. Rath re: same (.2); revise and finalize same (1.4); emails with Noteholders re: same (.2) | 2.30 | 1,092.50 |

Tribune Company, et al. bankruptcy

|  |  |  |  |  | **Hours** |  |
|---|---|---|---|---|---|---|
| 10/19/2012 | JSG | B135 | A100 | E-mail with S. Kean regarding FTC dismissal from FitzSimons and service (.5); research potential dismissal of FTC from FitzSimons (.3); e-mail with E. Losey regarding Fidelity discovery responses (.6); analyze and compare information with respect to defendant reconciliation concerning: State Street (.3), L. Ferguson (.2), Northern Trust (.2), Scottrade (.3), Vermont (.2), Duquesne (.2), Meadowbrook Equity (.2), Wolfson Trust (.2), Delaware Charter Guarantee (.2); call with D. Tabac regarding Investment Tech defendant status (.3); e-mail with R. Butcher regarding defendant reconciliation review update (.3); call with A. Goldfarb regarding G. Moss dismissal from FitzSimons and reconciliation with noteholder defendant list issues (.2); e-mail with C. Doniak regarding G. Moss dismissal from FitzSimons (.2); e-mails with Rothschild Investments re: dismissal requests from FitzSimons (.2); e-mail with J. Wylie regarding stipulation of dismissal form and revisions thereto (.2); discuss edits to report regarding reconciliation with Note Holder defendant list with F. Savin and C. Adams (.4). | 5.20 | 2,184.00 |
|  | JRD | B135 | A100 | Review and respond to emails from Goldfarb, Schmaltz re: notice addresses for Fitzsimons def'ds | 0.10 | 32.50 |
|  | JRD | B135 | A100 | Continue review and revisions to report of nonbankruptcy LBO plaintiffs' defendant and service list re: comparison to LRC defendant and service list | 4.30 | 1,397.50 |
|  | LR | B135 | A100 | Review SDNY Case No. 11-2296 Notices re: Withdrawal of Appearance and Request for Removal from ECF Service filed by Harmony S. Spongberg (.1); Notices re: Rule 7.1 Corporate Disclosure Statement re: AQR Capital Management LLC (.1), Sacred Heart University (.1), City Employees' Retirement System of the City of Los Angeles, City of Los Angeles Fire and Police Pension Plan (.1); Notices Of Appearance by John B. Orenstein on behalf of AQR Capital Management LLC (.1), Andrew J Entwistle on behalf of Sacred Heart University (.1), Vincent Roger Cappucci on behalf of Sacred Heart University (.1), Michael C. D'Agostino on behalf of City Employee's Retirement System of the City of Los Angeles et al. (.1), pro se defendant Janna L Gadden (.1) Robert Kline Gross on behalf of AFFILIATED PRIVATE INVESTORS U.S. CORE VALUE FUND LLC (.1), Carlos Ricca on |  |  |

Tribune Company, et al. bankruptcy

|  |  |  | | Hours |  |
|---|---|---|---|---|---|
|  |  |  | behalf of Victor Grossi et al. (.1), Kathryn Shores on behalf of Gary S Grossinger et al. (.1), Stuart David Gordon on behalf of Gary S Grossinger et al. (.1), Stuart David Gordon on behalf of Jacob Grossinger Trust dtd 11/7/95 (Caroline Grossinger as Trustee) (.1); review SDNY Case No. 12-2652 Notices re: Notices of Appearance re: Robert Kline Gross on behalf of AFFILIATED PRIVATE INVESTORS U.S. CORE VALUE FUND LLC (.1), Jerrold A Thrope on behalf of Leonor Blum (.1), David Charles McGrail on behalf of Hedgehog Capital LLC (.1), David Charles McGrail on behalf of David T.K. Lu (.1), David Charles McGrail on behalf of Hedonic Capital LLC (.1); Notices re: Rule 7.1 Corporate Disclosure Statement re: Hedgehog Capital LLC (.1), Hedonic Capital LLC (.1); Notice re: Plaintiff's Notice of Dismissal re: Abbott Laboratories Annuity Retirement Trust (.1); review SDNY Case No. 12-2296 Notice re: Notice of Filing of 7.10.12 Transcript (dkt. no. 57) (.1) | 2.30 | 483.00 |
|  | CAA | B135 | A100 Meeting with F. Savin and J. Green to discuss edits to report re: reconciliation with Noteholder defendant list | 0.40 | 84.00 |
|  | RSC | B135 | A100 emails wi goldfarb re: foundations r11 response(.2); review sottile final version of R11 response as delivered(.2) | 0.40 | 256.00 |
|  | JLE | B135 | A100 Continue research re: 9(b) pleading requirements | 4.80 | 1,680.00 |
|  | RLB | B135 | A100 Update names for inclusion on defendant list for Fourth Amended Complaint per entry of appearances | 0.80 | 396.00 |
| 10/21/2012 | JSG | B135 | A100 E-mail to A. Goldfarb regarding ITG dismissal from FitzSimons request (.2) and analyze ITG information from Lehman Bros. re: dismissal from FitzSimons (.3); revise stipulation of dismissal per J. Wylie comments (.3). | 0.80 | 336.00 |
|  | RSC | B135 | A100 review and consider goldfarb response to rabo demand for dismissal from FitzSimons | 0.20 | 128.00 |
|  | DBR | B135 | A100 review VLI dismissal information from Goldfarb | 0.30 | 192.00 |
| 10/22/2012 | JRD | B135 | A100 Meet w/ J. Green re: review of Fitzsimons def'd ID and service info (.2); continue review and analysis of same (1.0) | 1.20 | 390.00 |
|  | JSG | B135 | A100 Meetings with J. Drobish (.2), F. Savin (.3), R. Butcher (.2), C. Adams (.3) regarding final reconciliation analysis of Note Holder defendant list; call with Direct Edge regarding shareholder information (.2); |  |  |

Tribune Company, et al. bankruptcy

                                                              **Hours**

|  |  |  | review, analyze and respond to e-mails from A. Goldfarb regarding Rabo Capital and VLI requests for dismissal from Fitzsimons (.4); call with N. Troum regarding service of Wilmington Trust and MTB (.3); review and analyze letter from Raymond James re: dismissal from Fitzsimons (.5); e-mail to J. Wylie regarding dismissal issues (.2); e-mail to ITG regarding dismissal issues (.4); analyze e-mails from A. Goldfarb regarding LBO amounts received by defendants (.2); review e-mail memo from L. Ellis regarding 548 pleading requirements (.2); call with A. Goldfarb regarding Carlyle and BNP requests for dismissal from Fitzsimons (.3); review and analyze report from R. Butcher and J. Drobish regarding defendant list analysis (1.6). | 5.30 | 2,226.00 |
| CAA | B135 | A100 | Assist J. Green re: revisions to Exhibit A defendant list in preparation for filing 4th amended complaint | 5.60 | 1,176.00 |
| LR | B135 | A100 | Review and finalize email to Judgments re: SDNY Case No. 12-2652 Notice of Voluntary Dismissal from FitzSimons re: George M. Moss (.3); review SDNY Case No. 11-2296 Notices re: Notices of Appearance re:  Kerry K. Fennelly on behalf of Eighth District Electrical Pension Fund (.1), Michael C. D'Agostino on behalf of T Rowe Price Balanced Fund, Inc. et al. (.1); Plaintiffs' Notices of Dismissal from FitzSimons Without Prejudice as to: Fidelity Management Trust Company, Custodian, Olivia Jean Williams Ira Rollover (.1), Bank Of America, National Association As Successor-In-Interest To Boatmens (.1), Haidee W. Flinders (.1), Vito Cremona (.1), Mizuho Bank, Ltd. (.1), BNP Paribas Prime Brokerage Inc., et al. (.1), Adia Invest Sra Trpa 4864 (.1), Caxton Associates LP f/k/a Caxton Associates LLC, et al. (.1), Abbott Laboratories (.1); Rule 7.1 Corporate Disclosure Statement re: T Rowe Price Balanced Fund, Inc. et al. (.1) | 1.50 | 315.00 |
| JRD | B135 | A100 | Continue analysis re: comparison of Fitzsimons def'ds trade amounts to nonbankruptcy plaintiffs' LBO data (.4); prepare and send report to J. Green re: same (.2) | 0.60 | 195.00 |
| LR | B135 | A100 | Assist J. Green re: preparation of service of FitzSimons 4th Amended Complaint | 0.90 | 189.00 |
| LR | B135 | A100 | Review critical dates and deadlines memo re: SDNY litigation case status | 0.10 | 21.00 |

Tribune Company, et al. bankruptcy

| | | | | Hours | |
|---|---|---|---|---|---|
| LR | B135 | A100 | Review, finalize and file SDNY Case No. 12-2652 Summons Returned dated July 25, 2012 re: service of 3rd party complaint | 1.60 | 336.00 |
| RSC | B135 | A100 | review nelson LBO settlement response and kcc issue (.2); email wi goldfarb re: response to same (.1); review and consider counsel to rabo demand re: FitzSimons dismissal and r11(.2); review goldfarb email re: response and issues wi rabo demand (.1); review demand for dismissal from FitzSimons sent by counsel to raymond james (.1) | 0.70 | 448.00 |
| JLE | B135 | A100 | Research re: 550 pleading requirements (3.6); review cases on 548 and 9(b) pleading requirements and draft summary re: same (4.1) | 7.70 | 2,695.00 |
| RLB | B135 | A100 | Review 548 research (.8).  Review Carlyle Fund request for dismissal from FitzSimons (.3) Review Nelson letter re: settlement of FitzSimons (.3) Review Raymond James letter re: dismissal from FitzSimons request (.5) Research re: names excluded from UCC defendant list that appear on Noteholder defendant list (2.2) | 4.10 | 2,029.50 |
| DBR | B135 | A100 | emails with Goldfarb and green re: VLI dismissal from FitzSimons (.3); review and evaluate Raymond James dismissal from FitzSimons request (.5) | 0.80 | 512.00 |
| CAA | B135 | A100 | Meetings with J. Green regarding final reconciliation analysis of Note Holder defendant list | 0.30 | 63.00 |
| 10/23/2012 JSG | B135 | A100 | Discuss BlackRock appearance and service issue with R. Butcher (.1) and e-mail with R. Butcher re: memo on same (.3); call with R. Skinner regarding RS S&P 500 and settlement offer related thereto (.2) and e-mail with D. Rath, J. Sottile and A. Goldfarb re: same (.2); e-mail with U. of Minnesota regarding affidavit and dismissal request from FitzSimons (.3) and analyze request in connection with same (.2) and e-mail with A. Goldfarb re: same (.1); analyze G. Moss dismissal issues (.4) and e-mail with C. Doniak, A. Goldfarb and J. Goldsmith re: same (.3); review and analyze e-mails from A. Goldfarb and Value Line counsel regarding dismissal from FitzSimons (.3); analysis of report relating to litigation status of Stark, FIT Collective Invest., Citadel, Commerxbank, Leeds Cap., AIM/Invesco, BNY/BRZ, BlackRock, Citibank, Deephaven, Goldman Sachs, Halycon, Wilmington Trust (2.3); confer with R. Cobb re: response to Nelson settlement offer (.1) | 4.80 | 2,016.00 |

Tribune Company, et al. bankruptcy

|  |  |  |  | **Hours** |  |
|---|---|---|---|---|---|
| LR | B135 | A100 | Review SDNY Case No. 11-2296 Notices of Appearance re: Ira M. Levee on behalf of Louisiana State Employees' Retirement System (.1), Neal Robert Troum on behalf of Powershares Exchange-Traded Fund Trust (.1), Benjamin Evan Gordon on behalf of PowerShares Exchange-Traded Fund Trust (.1); review SDNY Case No. 12-2652 Notice of Appearance re: Ira M. Levee on behalf of Louisiana State Employees' Retirement System (.1); review SDNY Case Nos. 11-2296 and 12-2652 Notice of Dismissal of Kenneth from FitzSimons (.1) | 0.50 | 105.00 |
| CAA | B135 | A100 | Assist J. Green re: revisions to Exhibit A defendant list in preparation for filing 4th amended complaint | 10.70 | 2,247.00 |
| LR | B135 | A100 | Review SDNY Case Docket No. 12-2652 re: case status (.2); review and exchange emails with J. Green re: K. Alessandro and G. Moss SDNY multi-litigation notice of dismissal (.1) | 0.30 | 63.00 |
| LR | B135 | A100 | Calls to SDNY Case No. 12-2652 Judgments department re: George M. Moss voluntary dismissal (.2), call clerk of the court help desk re: same (.1), call with Judge Pauley's clerk Sara Phillips re: same (.1) discussion with J. Green re: same (.1) | 0.50 | 105.00 |
| DBR | B135 | A100 | review Nelson letter re: settlement of FitzSimons (.1); emails with Cobb, Sottile and Goldfarb re: same (.2) | 0.30 | 192.00 |
| LR | B135 | A100 | Review and revise SDNY case no. 12-2652 letter to Judge Pauley re: notice of dismissal of George Moss from FitzSimons. | 0.70 | 147.00 |
| LR | B135 | A100 | Assist J. Green re: preparation of service of FitzSimons 4th Amended Complaint | 0.70 | 147.00 |
| JRD | B135 | A100 | Review/analyze Fitzsimons def'd ID and service info (compare to data from nonbankruptcy LBO plaintiffs') (1.1) and prepare report re: same (1.2) | 2.30 | 747.50 |
| RLB | B135 | A100 | Review Blackrock party service to determine if amendments to those parties necessary for Fourth Amended Complaint. | 0.60 | 297.00 |
| DBR | B135 | A100 | review and revise VLI stipulation re: dismissal of FitzSimons and related order (.5); evaluate process for extending settlement offer timeline in connection with VLI (.5); emails with green re: same (.2); emails with Goldsmith re: value line stipulation re: dismissal of FitzSimons (.2); review dismissal letter from Envestnet (.2) | 1.60 | 1,024.00 |
| RSC | B135 | A100 | review letter from Nelson re: settlement offer(.1); email wi Goldfarb re: response to Nelson inquiry(.1); telephone conference with Nelson re: settlement offer(.2); conf wi Green re: Nelson settlement offer |  |  |

Tribune Company, et al. bankruptcy

|  |  |  |  | Hours |  |
|---|---|---|---|---|---|
|  |  |  | response(.1); review envestnet demand for dismissal forwarded by Sottile(.1) | 0.60 | 384.00 |
| 10/24/2012 JSG | B135 | A100 | Review e-mails from A. Goldfarb and J. Sottile regarding proposed dismissals of: US Bancor (.3,) Dimensional Fund Advisors (.9) and Credit Suisse (.2); e-mail with ITG regarding LBO shareholder trade data (.4); analysis of report relating to litigation status of defendants from Note Holders' defendant list (2.1); discuss defendant list analysis with J. Drobish (.2) and R. Butcher (.1); meet with C. Adams regarding updates to and analysis of defendant list (.7). | 4.90 | 2,058.00 |
| LR | B135 | A100 | Review, finalize and file SDNY Case No. 12-2652 Summons Return dated July 27, 2012 | 0.80 | 168.00 |
| LR | B135 | A100 | Review, finalize and file SDNY Case No. 12-2652 Summons Return dated August 3, 2012 | 0.70 | 147.00 |
| LR | B135 | A100 | Review SDNY Case No. 12-00064 notice re: address change by Tiffany Roxane Reeves on behalf of Public School Teachers' Pension & Retirement Fund of Chicago (.1); review SDNY Case No. 12-2296 Notice re: Letter to Judge Pauley re: Robinson & Cole substitution of counsel for Dorsey & Whitney (.1) | 0.20 | 42.00 |
| JRD | B135 | A100 | Continue review/analysis of Fitzsimons def'd ID and service info (comparison to nonbankruptcy LBO plaintiffs' data) (1.0) and create/revise report re: same (.7); discussion with J. Green re: same (.2) | 1.90 | 617.50 |
| LR | B135 | A100 | Review, finalize and file SDNY Case No. 12-2652 Summons Return dated August 7, 2012 | 1.90 | 399.00 |
| CAA | B135 | A100 | Assist J. Green re: revisions to Exhibit A defendant list in preparation for filing 4th amended complaint | 7.30 | 1,533.00 |
| RLB | B135 | A100 | E-mails with ZS re: Dimensional Funds proposed dismissal from Fitzsimons (.4) Review background information of various Dimensional Funds defendants to analyze proposed dismissal from FitzSimons (.9) Review information from US Bank re: proposed dismissal from FitzSimons for Trust defendants receiving less than threshold (.8) Review proposed dismissal information for Credit Suisse Guernsey (.4) Continued analysis of defendants on Noteholder defendant list not on UCC current defendant list to determine if they need to be included in Fourth Amended Complaint (3.4) | 5.90 | 2,920.50 |
| DBR | B135 | A100 | emails with Zuckerman and Akin re: supplemental motion to modify depository order (.4); review and revise multiple versions of supplemental motion to modify |  |  |

Tribune Company, et al. bankruptcy

| | | | | Hours | |
|---|---|---|---|---|---|
| | | | depository order (2.1) | 2.50 | 1,600.00 |
| DBR | B135 | A100 | review and revise US Bancorp stipulation re: dismissal of FitzSimons and related order | 0.50 | 320.00 |
| MBM | B135 | A100 | review of Noteholder revised motion re: supplemental depository order (1.1); emails with Goldfarb re: same (.1) | 1.20 | 570.00 |
| DBR | B135 | A100 | review letters from dimensional fund advisors re: dismissal from FitzSimons (.3); review DFA response to subpoena(.3) | 0.60 | 384.00 |
| CAA | B135 | A100 | meet with J. Green regarding updates and analysis of defendant list | 0.70 | 147.00 |
| RSC | B135 | A100 | review and consider demand from dimension fund counsel re: dismissal from Fitzsimons(.2); review and consider US Bancorp dismissal stipulaton(.3); review and consider buccaneer counsel comments to proposed stip of dismissal(.3); review and revise markup from akin to motion to modify depository account order(.4) | 1.20 | 768.00 |
| 10/25/2012 JRD | B135 | A100 | Continue creating/revising report relating to Fitzsimons defendant data (comparison to noteholders' data) | 1.80 | 585.00 |
| JSG | B135 | A100 | Review response to settlement offer re: FitzSimons from D. Nelson (.2) and e-mail with Zuckerman re: same (.2); review pleading research from L. Ellis (.4) and e-mail with A. Goldfarb regarding same (.3); call with A. Roy regarding settlement offer re: FitzSimons (.2); call with G. Moss regarding dismissal from FitzSimons (.2); analysis of report relating to litigation status of defendants from Note Holders' defendant list (1.8); call (.5) and e-mail (.2) with ITG regarding trade data and dismissal from FitzSimons | 4.00 | 1,680.00 |
| CAA | B135 | A100 | Assist J. Green re: revisions to Exhibit A defendant list in preparation for filing 4th amended complaint | 2.70 | 567.00 |
| LR | B135 | A100 | Assist J. Green re: preparation of service of FitzSimons 4th Amended Complaint | 0.70 | 147.00 |
| RLB | B135 | A100 | Review T. Rowe Price (1.2) Penson (1.1) William Blair (1.4) and Scottrade (.5) subpoena responses re: defendants not included on UCC defendant list for Fourth Amended Complaint.  Drafting list of questions for Friedman Kaplan re: parties not appearing in UCC defendant list (1.1) Review Mizuho dismissal from FitzSimons (.3) Resolve issue of Illinois Board of Retirement being deleted from defendant list for Fourth Amended Complaint (.6)  Draft list of names to be added to Exhibit A to 4th amended complaint (1.4) | 7.60 | 3,762.00 |

Tribune Company, et al. bankruptcy

|  |  |  |  | __Hours__ |  |
|---|---|---|---|---|---|
| JLE | B135 | A100 | research correct service addresses for service returns | 1.70 | 595.00 |
| DBR | B135 | A100 | review rule 11 response from Katten (.1); emails with Sottile re: same (.2) | 0.30 | 192.00 |
| DBR | B135 | A100 | review revisions to motion to modify depository order (.8); emails with Zuckerman re: same (.3) | 1.10 | 704.00 |
| RSC | B135 | A100 | review green response to monfils re: demand for settlement offer(.1); review and respond to goldfarb email re: akin issues with proposed motion/order to modify depository order(.3); review foundations letter response to r11 demand response, and sottile cover email re: same(.2) | 0.60 | 384.00 |

| 10/26/2012 JRD | B135 | A100 | Continue creating/revising report relating to Fitzsimons defendant data (comparison to noteholders' data) (4.1); discussions w/ J. Green and R. Butcher re: same (.5) | 4.60 | 1,495.00 |
|---|---|---|---|---|---|
| LR | B135 | A100 | Review SDNY Case No. 11-2296 re: Notices of Appearance by: Scott Cameron Kessenick on behalf of Amida Capital Management LLC, Pacific Select Fund (.1), Michael S. Doluisio on behalf of Amida Capital Management LLC, Clearwater Investment Trust, Pacific Select Fund  (.1), Alexander Bilus on behalf of Amida Capital Management LLC, Clearwater Investment Trust, Pacific Select Fund (.1), Donna L. McDevitt on behalf of Arnold R Weber & Edna F Weber, et al. (.1), David Andrew Rosenzweig on behalf of Central States Southeast and Southwest Area Pension Fund, et al. (.1), Shauna R. Prewitt on behalf of Patrick G. Ryan, Ryan Enterprises Group LLC (.1), Michael S. Doluisio on behalf of Vanguard Fiduciary Trust, as Custodian of John Maher IRA Rollover Account (.1), Jason Thomas Manning on behalf of Patrick G. Ryan, Ryan Enterprises Group LLC (.1), Alexander Bilus on behalf of Guggenheim Portfolio Company XXXI, LLC, et al. (.1), Scott Cameron Kessenick on behalf of Vanguard Fiduciary Trust, as Custodian of John Maher IRA Rollover Account (.1), Alexander Bilus on behalf of Vanguard Fiduciary Trust, as Custodian of John Maher IRA Rollover Account (.1), Donna L. McDevitt on behalf of Patrick G. Ryan, Ryan Enterprises Group LLC (.1), Michael S. Doluisio on behalf of Charles Schwab & Co Inc. (.1), Scott Cameron Kessenick on behalf of Board of Trustees of the Colleges of Applied Arts and Technology Pension Plan, et al. (.1), Gregory Francis |  |  |

Tribune Company, et al. bankruptcy

| | | | | Hours | |
|---|---|---|---|---|---|

Hauser on behalf of Carret Asset Management (.1), Alexander Bilus on behalf of Board of Trustees of the Colleges of Applied Arts and Technology Pension Plan, et al. (.1), Matthew R. Kipp on behalf of Arnold R Weber & Edna F Weber, et al. (.1), Alexander Bilus on behalf of Charles Schwab & Co Inc. (.1), Michael S. Doluisio on behalf of Board of Trustees of the Colleges of Applied Arts and Technology Pension Plan, et al (.1), Scott Cameron Kessenick on behalf of Charles Schwab & Co Inc. (.1), Scott Cameron Kessenick on behalf of Guggenheim Portfolio Company XXXI, LLC, et al. (.1), Michael S. Doluisio on behalf of Guggenheim Portfolio Company XXXI, LLC, et al. (.1), Matthew R. Kipp on behalf of Arnold R Weber & Edna F Weber, et al. (.1); Notices re: Rule 7.1 Corporate Disclosure Statement. re: Central States Southeast and Southwest Area Pension Fund (.1); Notice of Submission of Letter re: retirees filed by Jay Teitelbaum (.1)    2.50    525.00

LR    B135    A100    Assist J. Drobish and J. Green re: preparation of service of 3rd party complaint on additional defendants    0.70    147.00

JSG    B135    A100    Complete analysis of report relating to litigation status of defendants from Note Holders' defendant list (1.6); discussions with J. Drobish and R. Butcher re: same (.5); e-mail with J. Goldsmith and A. Goldfarb regarding SuttonBrook Capital dismissal (.5); call with A. Goldfarb regarding finalization of draft documents to be sent to Note Holders relating to 4th Amended Complaint and revised Exhibit A (.4); review and analyze draft report relating to defendant list, Exhibit A dismissals and questions relating to Note Holders defendant list (1.1); finalize draft defendant list, Exhibit A dismissals and questions relating to Note Holders defendant list in preparation for service to R. Lack (.9) and e-mail (.3) to R. Lack re: same; e-mail with Trust Company of Toledo regarding LBO trade data (.3); call with D. Barritt regarding status of FitzSimons (.2).    5.80    2,436.00

CAA    B135    A100    Assist J. Green re: revisions to Exhibit A defendant list in preparation for filing 4th amended complaint    5.60    1,176.00

RLB    B135    A100    E-mail with Zuckerman Spaeder re: status of John A. Harris Trust dismissal from FitzSimons (.3) E-mail with Zuckerman Spaeder re: BASF defendant list amendment (.3) Review defendant names included on the Third Amended

Tribune Company, et al. bankruptcy

|  |  |  |  |  | Hours |  |
|---|---|---|---|---|---|---|
|  |  |  |  | Complaint not currently included on the draft Exhibit A to Fourth Amended Complaint to determine inclusion (1.0)    Complete review of T. Rowe Price subpoena response to update defendant list (.9)  continue review of comparison to Noteholder defendant list to determine if excluded parties should be included on Exhibit A to Fourth Amended Complaint (2.7) Draft list of names to be added to Exhibit A to 4th amended complaint (.5) Draft list of questions for Noteholders re: parties excluded from UCC defendant list (.6) | 6.30 | 3,118.50 |
|  | JLE | B135 | A100 | research correct service addresses for service returns (4.5); emails to/from Green and Butcher re: same (.2) | 4.70 | 1,645.00 |
|  | DBR | B135 | A100 | review and revise draft settlement agreement re: noteholders (.7); email with Goldfarb re: same (.2) | 0.90 | 576.00 |
|  | DBR | B135 | A100 | analyze defendant list in preparation for filing fourth amended complaint | 2.30 | 1,472.00 |
|  | RSC | B135 | A100 | review and revise proposed draft settlement agreement from akin relating to settlement proposed recently | 0.40 | 256.00 |
| 10/29/2012 | JSG | B135 | A100 | Review and analyze e-mails from R. Lack regarding comparison of Note Holder and Committee defendant lists. | 0.30 | 126.00 |
|  | RLB | B135 | A100 | Review Noteholder comments to Defendant list additions.  (1.8)    Research re: proposed Noteholder additions (.7) | 2.50 | 1,237.50 |
|  | MBM | B135 | A100 | review of revised motion to modify depository order | 0.80 | 380.00 |
|  | DBR | B135 | A100 | review revised settlement agreement re: noteholders circulated by Sottile (1.3); review and revise supplemental motion to modify depository order (1.0) | 2.30 | 1,472.00 |
|  | RSC | B135 | A100 | review sottile email and markup of proposed draft settlement agreement from akin | 0.40 | 256.00 |
| 10/30/2012 | JRD | B135 | A100 | Phone call (.1) and emails (.1) w/ J. Green re: outstanding Fitzsimons service tasks | 0.20 | 65.00 |
|  | JSG | B135 | A100 | E-mail to R. Butcher, J. Drobish regarding preparations and review needed for filing 4th Amended Complaint (.7); call with J. Drobish re: same (.1); review comments from A. Goldfarb regarding R. Lack defendant list analysis (.3); e-mail with A. Goldfarb regarding comments to defendant list from R. Lack (.3); e-mail with Toledo (.2), Tradelink (.2), 4th Power Master Fund (.3), Trudman (.2) regarding dismissal requests from FitzSimons; call with S. Mertz regarding |  |  |

Tribune Company, et al. bankruptcy

|  |  |  |  |  | Hours |  |
|---|---|---|---|---|---|---|
|  |  |  |  | status of FitzSimons and threshold issue (.2) | 2.50 | 1,050.00 |
|  | DBR | B135 | A100 | review and revise fourth amended complaint | 3.30 | 2,112.00 |
|  | MBM | B135 | A100 | review of further revise depository motion (1.1), emails with Goldfarb re: same (.2) | 1.30 | 617.50 |
|  | RSC | B135 | A100 | review and consider revised draft of 4th amended complaint received from goldfarb | 0.50 | 320.00 |
| 10/31/2012 | JSG | B135 | A100 | Meet with F. Savin regarding additional edits and additions to FitzSimons defendant list (.5); discussions with J. Drobish (.2) and R. Butcher (.4) regarding preparations for filing 4th Amended Complaint; review and analyze revised draft of body of 4th Amended Complaint from A. Goldfarb (1.3) and e-mail with A. Goldfarb regarding comments to revised 4th Amended Complaint (.5); review and analysis of LBO/FitzSimons-related files in preparation for finalizing 4th Amended Complaint (2.2); call with A. Goldfarb regarding Exhibit B to 4th Amended Complaint (.3); review additional e-mail from R. Lack regarding potential additional inclusions to Exhibit A to 4th Amended Complaint (.3); e-mails with J. Drobish regarding R. lack comments to dismissal list (.4); e-mails with A. Goldfarb and L. Virga regarding Fidelity related dismissals (.7). | 6.80 | 2,856.00 |
|  | JRD | B135 | A100 | Discussion w/ J. Green re: finalization of Fitzsimons def'd/service lists (.2); emails w/ J. Green re: same (.2) | 0.40 | 130.00 |
|  | JRD | B135 | A100 | review/analyze defendant ID and service info in Fitzsimons per email from nonbankruptcy plaintiffs' counsel re: removals (2.2); conference w/ F. Savin, C. Adams re: same (.4) | 2.60 | 845.00 |
|  | DBR | B135 | A100 | review list of entities requiring dismissal from Fitzsimons (.4); emails with Goldfarb and Green re: same (.2); review and respond to Dallas Police Inquiry re: service of FitzSimons complaint (.2); review and revise fourth amended complaint (2.5); review and revise supplemental motion to modify depository order (.9) | 4.20 | 2,688.00 |
|  | CAA | B135 | A100 | Meeting with F. Savin and J. Drobish re: defendant list | 0.40 | 84.00 |
|  | RLB | B135 | A100 | Review Fidelity dismissal requests for FitzSimons complaint (.5) Review US Bank accounts for dismissal request for FitzSimons complaint (.5) Review Maarsingh statute of limitations defense for FitzSimons complaint (.4) | 1.40 | 693.00 |
|  | MBM | B135 | A100 | review finalized depository motion | 0.90 | 427.50 |

Page: 34
November 27, 2012
Account No:  698-001
Statement No:    15748

Tribune Company, et al. bankruptcy

| | | | | Hours | |
|---|---|---|---|---|---|
| RSC | B135 | A100 | review and consider first american proposed dismissal issues from goldfarb(.3); review and consider green email re: issues with exhibits to fourth amended complaint(.4) | 0.70 | 448.00 |
| | | | **B135 - Litigation** | **429.30** | **174,634.50** |

| 10/02/2012 | ACD | B136 | A100 | Review Certification of Counsel regarding omni 11th interim fee order w/r/t accuracy of LRC amounts (.1); review omnibus order granting LRC's 11th interim fees (.1); discussions with K. Brown re: preparation of LRC's 45th monthly fee app and issues related to same (.2) | 0.40 | 80.00 |
|---|---|---|---|---|---|---|
| | KAB | B136 | A100 | email A. Dellose re: LRC's 15th interim fee app | 0.10 | 32.50 |
| | KAB | B136 | A100 | discussions with A. Dellose re: preparation of LRC's 45th monthly fee app and issues related thereto (.2); email C. Adams, L. Rogers and A. Dellose re: same (.1) | 0.30 | 97.50 |
| 10/03/2012 | LR | B136 | A100 | Review email from K. Brown re: LRC's 45th monthly fee app | 0.10 | 21.00 |
| | ACD | B136 | A100 | Draft LRC's 15th interim fee application (.7) and related notice(.2); review email from K. Brown re: same(.1) | 1.00 | 200.00 |
| 10/05/2012 | KAB | B136 | A100 | review and revise LRC's 15th interim fee application | 0.50 | 162.50 |
| 10/08/2012 | KAB | B136 | A100 | brief discussion with A. Dellose re: LRC's 15th interim fee app | 0.10 | 32.50 |
| 10/09/2012 | KAB | B136 | A100 | additional review and revision of 15th interim fee app (.1); discussions with A. Dellose re: revisions to same (.1) | 0.20 | 65.00 |
| | KAB | B136 | A100 | discussions with A. Dellose re: preparation of LRC's 45th monthly fee app | 0.20 | 65.00 |
| | ACD | B136 | A100 | Review/revise LRC's 15th interim fee application (0.5); discussion with K. Brown re: same (.1); discussions with K. Brown regarding preparation of LRC 45th monthly fee app (0.2); draft same (1.8) | 2.60 | 520.00 |
| | DBR | B136 | A100 | respond to requests re: fee explanation | 0.30 | 192.00 |
| 10/10/2012 | KAB | B136 | A100 | further review of revised 15th interim fee app (.1); discussion with A. Dellose re: revisions and finalization of same (.1) | 0.20 | 65.00 |
| | ACD | B136 | A100 | Review/revise LRC's 15th interim fee application (.4); discussion with K. Brown re: same (.1) | 0.50 | 100.00 |
| | RLB | B136 | A100 | Resolving fee examiner questions re: LRC 12th Interim Fee App | 0.60 | 297.00 |

Page: 35
November 27, 2012
Account No:  698-001
Statement No:    15748

Tribune Company, et al. bankruptcy

|  |  |  |  |  | Hours |  |
|---|---|---|---|---|---|---|
| | MBM | B136 | A100 | prepare response to fee examiner preliminary report on LRC 12th interim fee application | 1.20 | 570.00 |
| 10/11/2012 | JSG | B136 | A100 | Discuss request from Fee Examiner for explanation of various September - November 2011 expenses with M. McGuire and C. Adams. | 0.40 | 168.00 |
| | KAB | B136 | A100 | email with M. McGuire re: fee examiner inquiries (.1); review and consider same (.1); emails with S. Lewicki and M. McGuire re: chart of same (.2) | 0.40 | 130.00 |
| | CAA | B136 | A100 | Assist J. Green re: research of expense issues with various services in FitzSimons action main case and preference actions re: LRC's 12th interim fee application (1.4); discussion with J. Green and M. McGuire re: same (.4) | 1.80 | 378.00 |
| | ACD | B136 | A100 | Discussions with K. Brown regarding LRC's 45th monthly fee application (0.1); continue drafting same (1.7) | 1.80 | 360.00 |
| | RLB | B136 | A100 | Resolving fee examiner questions re: LRC 12th Interim Fee App | 0.70 | 346.50 |
| | MBM | B136 | A100 | research re: expense charges requested by fee examiner (.9); emails with fee examiner re: same (.2); prepare response to preliminary report re: LRC 12th Interim Fee App(.6) | 1.70 | 807.50 |
| 10/12/2012 | CL | B136 | A100 | Assist A. Dellose re: edits to LRC's 45th monthly fee app | 1.90 | 247.00 |
| | KAB | B136 | A100 | email with A. Dellose re: status of LRC's 45th monthly fee app | 0.10 | 32.50 |
| | ACD | B136 | A100 | email with K. Brown regarding status of LRC's 45th fee application (0.1); continue drafting same (1.4) | 1.50 | 300.00 |
| 10/15/2012 | KAB | B136 | A100 | continue preparing LRC's 45th monthly fee app | 2.60 | 845.00 |
| 10/18/2012 | JSG | B136 | A100 | Respond to question from A. Dellose regarding LRC's 45th monthly fee application. | 0.20 | 84.00 |
| | ACD | B136 | A100 | Review/revise LRC's 45th monthly fee application (1.1); discussion with K. Brown re: status of same (.1) | 1.20 | 240.00 |
| | KAB | B136 | A100 | discussion with A. Dellose re: status of LRC's 45th monthly fee app | 0.10 | 32.50 |
| 10/19/2012 | ACD | B136 | A100 | Continued discussions with K. Brown regarding LRC's 45th fee application (0.2); continue drafting same (2.2) | 2.40 | 480.00 |
| | KAB | B136 | A100 | continue preparing LRC's 45th monthly fee app (1.7); discussions with A. Dellose re: same (.2) | 1.90 | 617.50 |
| 10/21/2012 | KAB | B136 | A100 | continue preparing LRC's 45th monthly fee app | 1.20 | 390.00 |

Tribune Company, et al. bankruptcy

| | | | | | | **Hours** | |
|---|---|---|---|---|---|---|---|
| 10/22/2012 | KAB | B136 | A100 | continue preparing LRC's 45th monthly fee app (1.6); multiple discussions with A. Dellose re: same (.3) | | 1.90 | 617.50 |
| | ACD | B136 | A100 | discussions with K. Brown regarding LRC's 45th fee application (0.3); continue drafting same (2.7) | | 3.00 | 600.00 |
| 10/23/2012 | KAB | B136 | A100 | email with A. Dellose re: responses to LRC's 44th monthly fee app (.1); review and execute Certificate of No Objection for same (.1); discussion with A. Dellose re: filing same (.1) | | 0.30 | 97.50 |
| | KAB | B136 | A100 | continue preparing LRC's 45th monthly fee app (5.4); discussions with A. Dellose re: edits to same (.3) | | 5.70 | 1,852.50 |
| | ACD | B136 | A100 | Discussion with K. Brown regarding filing Certificate of No Objection for LRC's 44th monthly fee application (0.1); draft same (0.4) | | 0.50 | 100.00 |
| | ACD | B136 | A100 | discussions with K. Brown regarding revisions to LRC's 45th monthly fee application (0.3); revise same (3.7) | | 4.00 | 800.00 |
| 10/24/2012 | KAB | B136 | A100 | discussion with A. Dellose re: filing of revised Certificate of No Objection for LRC's 44th monthly fee app and sign off to file same | | 0.10 | 32.50 |
| | CL | B136 | A100 | Assist K. Brown re: edits to LRC 45th monthly fee app | | 2.00 | 260.00 |
| | KAB | B136 | A100 | email (.1) and discussions (.1) with A. Dellose re: LRC's 45th monthly fee app; continue preparing same (1.2) | | 1.40 | 455.00 |
| | ACD | B136 | A100 | Continue preparing LRC's 45th fee application (2.5); discussions (.1) and emails (.1) with K. Brown regarding same | | 2.70 | 540.00 |
| 10/25/2012 | KAB | B136 | A100 | continue preparing LRC's 45th monthly fee app (4.3); discussion with A. Dellose re: status and revisions to same (.1) | | 4.40 | 1,430.00 |
| 10/26/2012 | KAB | B136 | A100 | email with M. McGuire and A. Dellose re: request for fee and expense estimation by Debtors (.1); email with J. Green and A. Dellose re: same (.1) | | 0.20 | 65.00 |
| | KAB | B136 | A100 | continue preparing LRC's 45th monthly fee app | 1.30 | | 422.50 |
| | KAB | B136 | A100 | begin preparing estimation of fees and expenses as requested by Debtors | | 0.50 | 162.50 |
| | ACD | B136 | A100 | Continue to work on LRC 45th monthly fee application (2.3); discussions with K. Brown regarding same (0.2); email K. Brown regarding LRC estimated fees to confirmation date (0.2); begin working on same (0.6) | | 3.30 | 660.00 |

Page: 37
November 27, 2012
Account No:   698-001
Statement No:      15748

Tribune Company, et al. bankruptcy

| | | | | Hours | |
|---|---|---|---|---|---|
| 10/29/2012 JSG | B136 | A100 | E-mail with M. McGuire, K. Brown and C. Adams regarding fee estimation request from Alvarez and Marsal | 0.30 | 126.00 |
| KAB | B136 | A100 | review emails from J. Green  re: estimation of fees and expenses | 0.10 | 32.50 |
| 10/30/2012 KAB | B136 | A100 | review emails from J. Green and L. Pedicone re: estimation of fees and expenses | 0.10 | 32.50 |
| MBM | B136 | A100 | emails with Theil re: resolution of fee examiner issues on 12th interim fee application | 0.30 | 142.50 |
| 10/31/2012 KAB | B136 | A100 | continue preparing and finalize LRC's 45th monthly fee app (1.6); discussions with M. McGuire re: issues related thereto (.2); email with M. McGuire re: same (.3); briefly review as-filed app (.1) | 2.20 | 715.00 |
| DBR | B136 | A100 | review fee application entries | 0.50 | 320.00 |
| ACD | B136 | A100 | Discussions with K. Brown regarding LRC's 45th monthly fee app (0.2); finalize and file same (0.5) | 0.70 | 140.00 |
| MBM | B136 | A100 | review and revise September fee application | 1.50 | 712.50 |
| | | | **B136 - LRC Ret. & Fee Matters** | **65.20** | **18,274.50** |
| 10/01/2012 KAB | B138 | A100 | review email from M. DiStefano re: weekly committee professional calls | 0.10 | 32.50 |
| | | | **B138 - Creditors' Cmte Mtgs** | **0.10** | **32.50** |
| 10/02/2012 ACD | B144 | A100 | Review statement of fees & expenses for ordinary course professionals for June - August 2012 | 0.10 | 20.00 |
| KAB | B144 | A100 | brief discussion with A. Dellose re: 11th omni interim fee order | 0.10 | 32.50 |
| 10/03/2012 KAB | B144 | A100 | email with M. McGuire re: status of ZS' 6th and 7th interim fees and supplemental app re: same (.2); research issues related to same (.4); discussion with M. McGuire re: same (.1); summarize findings re: same (.3) | 1.00 | 325.00 |
| KAB | B144 | A100 | email with A. Dellose re: 11th omni fee order | 0.10 | 32.50 |
| 10/04/2012 KAB | B144 | A100 | review and revise Moelis 15th interim fee app (.2); review and revise notice re: same (.1); discussions with A. Dellose re: revision to same and filing same (.2); review as-filed version of same (.1) | 0.60 | 195.00 |
| ACD | B144 | A100 | Draft notice for Moelis's 15th interim fee application (0.2); discussions with K. Brown regarding same and timing of filing (0.2); file same (0.3); update critical dates with objection deadline (0.1) | 0.80 | 160.00 |

Tribune Company, et al. bankruptcy

|  |  |  |  | Hours |  |
|---|---|---|---|---|---|
| 10/05/2012 KAB | B144 | A100 | emails with A. Goldfarb and M. McGuire re: issue with Notice of Zuckerman's 37th fee app | 0.40 | 130.00 |
| 10/08/2012 KAB | B144 | A100 | discussions with A. Dellose re: drafting and filing of amended notice re: Zuckerman's 37th monthly fee app (.2); review and revise same (.1); review finalized version and execute same (.1); review as-filed version of same (.1) | 0.50 | 162.50 |
| 10/11/2012 KAB | B144 | A100 | discussions with A. Dellose re: 6th supplemental declaration in support of AlixPartners retention (.1); review 6th supplemental declaration in support of AlixPartners retention (.1); emails with A. Dellose and M. McGuire re: filing of same (.1) | 0.30 | 97.50 |
| ACD | B144 | A100 | Telephone call with Ed Duhalde from AlixPartners regarding Alan Holtz 6th supplemental declaration (0.1); discussion with K. Brown regarding same (0.1); emails with K. Brown and M. McGuire re: same (.1) file same (0.2); followup e-mail with E. Duhalde regarding same (0.1) | 0.60 | 120.00 |
| 10/12/2012 KAB | B144 | A100 | review Chadbourne's 15th interim fee app (.1); review and execute notice for same (.1); discussion with A. Dellose re: filing same (.1) | 0.30 | 97.50 |
| 10/15/2012 ACD | B144 | A100 | Draft notices for AlixPartners 15th interim fee application, Chadbourne's 15th interim fee application and Zuckerman's 12th interim fee application (0.7); file same (.7); email with K. Brown re: same (.1) | 1.50 | 300.00 |
| KAB | B144 | A100 | review emails from A. Dellose and ZS re: filing of ZS 12th interim (.1); email with A. Dellose re: filing of same and CP 15th interim (.1); review docket to confirm filing of same (.1) | 0.30 | 97.50 |
| 10/17/2012 KAB | B144 | A100 | review and execute Certificate of No Objection for Chadbourne's 44th monthly fee app (.1); discussions with A. Dellose re: revision to and filing of same (.1) | 0.20 | 65.00 |
| KAB | B144 | A100 | review and execute Certificate of No Objection for AlixPartner's 44th monthly fee app (.1); discussions with A. Dellose re: confirmation from AlixPartners and filing of same (.1) | 0.20 | 65.00 |
| ACD | B144 | A100 | Draft Chadbourne's CNO's for 44th monthly fee applications (0.3); discussions with K. Brown regarding same (0.1); e-mails with H. Lamb |  |  |

Tribune Company, et al. bankruptcy

|  |  |  |  | Hours |  |
|---|---|---|---|---|---|
|  |  |  | from Chadbourne  re: same (0.1); | 0.50 | 100.00 |
| ACD | B144 | A100 | Draft AlixPartners CNO's for 44th monthly fee applications (0.3); discussions with K. Brown regarding same (0.1); e-mail with  A. Leung from AlixPartners regarding same (0.1); e-mail with A. Leung regarding objection responses to same (0.1) | 0.60 | 120.00 |
| 10/18/2012 ACD | B144 | A100 | Discussion with K. Brown regarding AlixPartners 44th Certificate of No Objection (0.1); review e-mail from Alan regarding no objections to same (0.1); file same (0.3); follow up e-mail with Albert & Alan re: same (0.1) | 0.60 | 120.00 |
| 10/23/2012 KAB | B144 | A100 | review and execute Certificate of No Objection for Moelis' 44th monthly fee app (.1); discussion with A. Dellose re: same and filing of same (.1) | 0.20 | 65.00 |
| KAB | B144 | A100 | discussions with  A. Dellose re: status and filing of Certificate of No Objection for Zuckerman's 37th monthly fee app (.2); review and execute Certificate of No Objection for same (.1) | 0.30 | 97.50 |
| ACD | B144 | A100 | E-mails with Andrew Goldfard regarding Zuckerman's Certificate of No Objection for 37th monthly fee application (0.1); draft and file same (0.3); discussions with K. Brown re: same (.2) | 0.60 | 120.00 |
| ACD | B144 | A100 | E-mails with Jason Warsavsky regarding Moelis's Certificate of No Objection for 44th monthly fee application (0.1); draft and file same (0.4); discussion with K. Brown re: same (.1) | 0.60 | 120.00 |
| 10/25/2012 KAB | B144 | A100 | review AlixPartners' 45th monthly fee app (.1); review and execute notice for same (.1); discussion with A. Dellose re: filing same (.1) | 0.30 | 97.50 |
| ACD | B144 | A100 | Draft notice for AlixPartners 45th monthly fee application (0.1); discussion with K. Brown regarding same (0.1); file same (0.4); review fee auditor reports for: Mecer 12th interim fee application (.1), Chadbournes 12th interim fee application (.1), Jones Day 12th interim fee application (.1) and Reed Smiths 12th interim fee application (0.1) | 1.00 | 200.00 |
| KAB | B144 | A100 | email with J. Green and A. Dellose re: status of ZS's 6th and 7th interim (.1); briefly research related issues (.1) | 0.20 | 65.00 |
| JSG | B144 | A100 | E-mail with R. Cobb and A. Goldfarb regarding status of Zuckerman 6th and 7th interim fee applications. | 0.30 | 126.00 |

Tribune Company, et al. bankruptcy

|  |  |  |  | Hours |  |
|---|---|---|---|---|---|
| ACD | B144 | A100 | E-mail with K. Brown and J. Green regarding Zuckerman's 6th & 7th interim fee applications | 0.20 | 40.00 |
| RSC | B144 | A100 | email wi Goldfarb re:pending Zuckerman 6th & 7th interim fee applications | 0.20 | 128.00 |
| 10/26/2012 DBR | B144 | A100 | review fee application scheduling conference with Goldfarb(.2); emails with Landis and Bush re: expert fee payment(.3) | 0.50 | 320.00 |
| KAB | B144 | A100 | review and execute notice for Moelis 45th monthly fee app (.1); review Moelis' 45th monthly fee app for filing  (.1); discussion with A. Dellose re: filing same (.1) | 0.30 | 97.50 |
| KAB | B144 | A100 | discussion with A. Dellose re: status of Chadbourne's 45th monthly fee app | 0.10 | 32.50 |
| AGL | B144 | A100 | emails to and from goldfarb, sottile, bush re: ZS fee applications | 0.30 | 216.00 |
| ACD | B144 | A100 | E-mails with H. Lamb regarding Chadbourne's 45th monthly fee app (.1); discussions with K. Brown re: same (.1) | 0.20 | 40.00 |
| 10/31/2012 KAB | B144 | A100 | review Chadbourne's 45th monthly fee app (.2); review, revise and execute notice for same (.1); discussion with A. Dellose re: revisions to notice and filing of app (.1) | 0.40 | 130.00 |
| ACD | B144 | A100 | E-mails with H. Lamb regarding Chadbourne's 45th monthly fee app (0.2); discussions with K. Brown regarding same (0.1); file same (0.5); followup e-mail with H. Lamb regarding same(0.1) | 0.90 | 180.00 |
|  |  |  | **B144 - Non-LRC Ret. & Fee Matt** | 15.30 | 4,315.00 |
| 10/01/2012 KAB | B146 | A100 | review Intralinks posting re: DCL Plan Proponents' Consolidated Appellate Brief | 0.10 | 32.50 |
| AGL | B146 | A100 | review and analyze revisions to DCL brief in connection with confirmation appeals (.8); emails to and from dcl appeals group re: same (.3) | 1.10 | 792.00 |
| RSC | B146 | A100 | revisions and edits to stip in aid of implementation of distributions(.9); emails wi landis re: comments and edits to stip(.3); review landis edits/comments to same (.3) | 1.50 | 960.00 |
| MBM | B146 | A100 | review of finalized DCL appeal brief (3.4); review of appendix for same (1.2); emails with Roitman and Stickles re: same (.3) | 4.90 | 2,327.50 |
| 10/02/2012 ACD | B146 | A100 | Review interlinks posting regarding draft DCL Appellate Brief (0.4); review docketed copy of same and disclosure statement (0.3); e-mail with A. Landis, D. Rath, R. Butcher, K. Brown, M. McGuire and J. Green regarding same (0.2) | 0.90 | 180.00 |

Tribune Company, et al. bankruptcy

|  |  |  |  | | Hours |  |
|---|---|---|---|---|---|---|
| | KAB | B146 | A100 | review notices re: filing of Appellee's consolidated brief in District Court confirmation appeals (.2); email with A. Dellose re: same (.2); review Intralinks posting re: same (.1) | 0.50 | 162.50 |
| | KAB | B146 | A100 | review email from A. Dellose re: Oaktree Capital Disclosure filed in confirmation appeals (.1); review Oaktree disclosure re: same (.1) | 0.20 | 65.00 |
| | AGL | B146 | A100 | research re: disclosure statement for appeal filing (2.1); emails to and from LeMay re: same (.4); call and emails to and from Stickles re: same (.3); conferences with Green re: same (.4); review and analyze and finalize DCL brief (.5) | 3.70 | 2,664.00 |
| | DBR | B146 | A100 | review DCL plan proponents' consolidated answering brief on appeals of bankruptcy court orders | 2.40 | 1,536.00 |
| | RLB | B146 | A100 | Review DCL brief re: appeal of Plan confirmation | 1.20 | 594.00 |
| | JSG | B146 | A100 | e-mails with A. Goldfarb and A. Landis regarding corporate disclosure statement for committee in appeals (.5); research need for committee filing of corporate disclosure statement in appeals (1.1); draft corporate disclosure statement for appeal brief (.4) | 2.00 | 840.00 |
| 10/03/2012 | KAB | B146 | A100 | review email from A. Dellose re: 10/2 district court confirmation appeals filings | 0.10 | 32.50 |
| | ACD | B146 | A100 | Review Appellee's corporate disclosure statements in confirmation appeals by: JP Morgan (.2), Angelo Gordon (.1) and the Tribune company (.2); review DCL Plan Proponent's consolidated answering brief (.3) and motion to exceed page limitation (.2) | 1.00 | 200.00 |
| | KAB | B146 | A100 | review email from A. Dellose re: Appellee briefs in response to EGI appeal and WTC appeal (.1); review Intralinks posting re: same (.1) | 0.20 | 65.00 |
| | MBM | B146 | A100 | Review of IndentureTrustee responsive briefs in confirmation appeals | 2.20 | 1,045.00 |
| | RLB | B146 | A100 | Review appeal answering briefs re: plan confirmation | 0.90 | 445.50 |
| | DBR | B146 | A100 | review Law Debenture district court appeals brief | 2.20 | 1,408.00 |
| 10/04/2012 | ACD | B146 | A100 | Review disclosure statement from Aurelius Capital Management (.1) and  Law Debenture Trust Company of New York (.2) in confirmation appeals | 0.30 | 60.00 |
| | KAB | B146 | A100 | review email from A. Dellose re: Aurelius Rule 7.1 Disclosure filed in the confirmation appeals | 0.10 | 32.50 |

Tribune Company, et al. bankruptcy

|  |  |  |  |  | **Hours** |  |
|---|---|---|---|---|---|---|
|  | KAB | B146 | A100 | review email from A. Dellose re: Law Debenture Rule 7.1 Disclosure in confirmation appeals | 0.10 | 32.50 |
| 10/07/2012 | MBM | B146 | A100 | review of DCL reply to noteholders re: confirmation appeals | 0.20 | 95.00 |
| 10/08/2012 | KAB | B146 | A100 | review email from M. Roitman re: comments to draft letter to Aurelius re: appeals notices and related issues (.1); review email from E. Vonnegut re: same (.1); review email from J. Bendernagel re: same (.1) | 0.30 | 97.50 |
|  | ACD | B146 | A100 | Review interlinks regarding Aurelius 3rd circuit appeal documents | 0.30 | 60.00 |
|  | MBM | B146 | A100 | review of appeal briefs | 1.30 | 617.50 |
| 10/09/2012 | KAB | B146 | A100 | review email from J. Bendernagel re: response to Golden email re: appeal issues | 0.10 | 32.50 |
|  | KAB | B146 | A100 | review additional email from J. Bendernagel re: response to Golden re: appeal issues (.1); email M. McGuire re: same (.1) | 0.20 | 65.00 |
|  | ACD | B146 | A100 | Review interlinks regarding Aurelius's request regarding appeal issues | 0.20 | 40.00 |
|  | KAB | B146 | A100 | review Intralinks posting re: Golden's email re: appeal issues and DCL response to same | 0.10 | 32.50 |
|  | KAB | B146 | A100 | review additional emails from DCL Plan Proponents regarding further response to Aurelius additional appeal requests | 0.40 | 130.00 |
| 10/10/2012 | ACD | B146 | A100 | Review Notice of Docketing Record on Appeal From District Court of Order Confirming Fourth Amended DCL Plan Civil Action Number: 12-1073; BAP Number: 12-38 | 0.10 | 20.00 |
|  | KAB | B146 | A100 | review email from A. Dellose re: notice of docketing Indenture Trustees confirmation appeals | 0.10 | 32.50 |
| 10/11/2012 | MBM | B146 | A100 | review of noteholders (1.8) and EGI (1.1) reply briefs in confirmation appeals | 2.90 | 1,377.50 |
| 10/12/2012 | KAB | B146 | A100 | email with A. Dellose re: WTC and Indenture Trustees Confirmation Appeal Reply Briefs | 0.10 | 32.50 |
|  | KAB | B146 | A100 | email with M. Roitman and M. McGuire re: Aurelius request for oral argument in connection with Confirmation Appeals (.3); research issues related to same (.2) | 0.50 | 162.50 |
|  | DBR | B146 | A100 | review update re: FCC approval | 0.10 | 64.00 |
|  | DBR | B146 | A100 | review appeal replies filed by Aurelius (.6), Law Debenture (.5), Wilmington Trust (.5) and EGI-TRB (.4) | 2.00 | 1,280.00 |
|  | MBM | B146 | A100 | review of senior trustee and WTC reply briefs in confirmation appeals | 2.70 | 1,282.50 |

Page: 43
November 27, 2012
Account No:  698-001
Statement No:    15748

Tribune Company, et al. bankruptcy

|  |  |  |  | Hours |  |
|---|---|---|---|---|---|
| MBM | B146 | A100 | review of plan and confirmation order re: effective date issues | 0.90 | 427.50 |
| MBM | B146 | A100 | review of memorandum re: FCC approval process | 0.50 | 237.50 |
| RLB | B146 | A100 | Review Aurelius (.6) and Deutsche Bank (.9) reply briefs in support of appeal. | 1.50 | 742.50 |
| 10/15/2012 MBM | B146 | A100 | review of DCL reponse to motion for expedited oral argument (.7); review of Noteholder motion re: same (.5); emails with Stickles and Roitman re: same (.4) | 1.60 | 760.00 |
| 10/16/2012 DBR | B146 | A100 | review district court appeal status | 0.30 | 192.00 |
| 10/17/2012 DBR | B146 | A100 | review DCL objection to Aurelius request for expedited and separate oral argument | 0.40 | 256.00 |
| 10/18/2012 KAB | B146 | A100 | review email from A. Dellose re: DCL Response to Aurelius's request for Separate and Expedited Oral Argument | 0.10 | 32.50 |
| KAB | B146 | A100 | review report from M. DiStefano re: update on FCC | 0.10 | 32.50 |
| 10/26/2012 KAB | B146 | A100 | review and summarize the Debtors Motion for an Order in Aid of Implementation of Senior Noteholder Distributions | 0.70 | 227.50 |
|  |  | **B146 - Plan & Disclos. Stmt.** |  | 43.30 | 21,804.00 |
| 10/24/2012 ACD | B151 | A100 | Briefly review August and September operating reports | 0.10 | 20.00 |
|  |  | **B151-Schedules/Operating Rpts** |  | 0.10 | 20.00 |
|  |  | **For Current Services Rendered** |  | 589.10 | 231,032.50 |