## UNITED STATES BANKRUPTCY COURT
## DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 11 |
| TRIBUNE COMPANY, et al.,[1] | Case No. 08-13141 (KJC) |
| Debtors. | Jointly Administered |
| | **Objection Deadline:  December 24, 2012 at 4:00 pm (ET)** |
| | **Hearing Date: Only If Objection Filed** |

## NOTICE OF APPLICATION

TO:   THE OFFICE OF THE UNITED STATES TRUSTEE FOR THE DISTRICT OF DELAWARE AND THE NOTICE PARTIES

The Forty-Third Monthly Application of Stuart Maue as Fee Examiner for Allowance of Compensation and Reimbursement of Expenses for the Period October 1, 2012 Through

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: Tribune Company (0355); 435 Production Company (8865); 5800 Sunset Productions Inc. (5510); Baltimore Newspaper Networks, Inc. (8258); California Community News Corporation (5306); Candle Holdings Corporation (5626); Channel 20, Inc. (7399); Channel 39, Inc. (5256); Channel 40, Inc. (3844); Chicago Avenue Construction Company (8634); Chicago River Production Company (5434); Chicago Tribune Company (3437); Chicago Tribune Newspapers, Inc. (0439); Chicago Tribune Press Service, Inc. (3167); ChicagoLand Microwave Licensee, Inc. (1579); Chicagoland Publishing Company (3237); Chicagoland Television News, Inc. (1352); Courant Specialty Products, Inc. (9221); Direct Mail Associates, Inc. (6121); Distribution Systems of America, Inc. (3811); Eagle New Media Investments, LLC (6661); Eagle Publishing Investments, LLC (6327); forsalebyowner.com corp. (0219); ForSaleByOwner.com Referral Services, LLC (9205); Fortify Holdings Corporation (5628); Forum Publishing Group, Inc. (2940); Gold Coast Publications, Inc. (5505); GreenCo, Inc. (7416); Heart & Crown Advertising, Inc. (9808); Homeowners Realty, Inc. (1507); Homestead Publishing Co. (4903); Hoy, LLC (8033); Hoy Publications, LLC (2352); InsertCo, Inc. (2663); Internet Foreclosure Service, Inc. (6550); JuliusAir Company, LLC (9479); JuliusAir Company II, LLC (KJAH Inc. (4014); KPLR, Inc. (7943); KSWB Inc. (7035); KTLA Inc. (3404); KWGN Inc. (5347); Los Angeles Times Communications LLC (1324); Los Angeles Times International, Ltd. (6079); Los Angeles Times Newspapers, Inc. (0416); Magic T Music Publishing Company (6522); NBBF, LLC (0893); Neocomm, Inc. (7208); New Mass. Media, Inc. (9553); Newscom Services, Inc. (4817); Newspaper Readers Agency, Inc. (7335); North Michigan Production Company (5466); North Orange Avenue Properties, Inc. (4056); Oak Brook Productions, Inc. (2598); Orlando Sentinel Communications Company (3775); Patuxent Publishing Company (4223); Publishers Forest Products Co. of Washington (4750); Sentinel Communications News Ventures, Inc. (2027); Shepard's Inc. (7931); Signs of Distinction, Inc. (3603); Southern Connecticut Newspapers, Inc. (1455); Star Community Publishing Group, LLC (5612); Stemweb, Inc. (4276); Sun-Sentinel Company (2684); The Baltimore Sun Company (6880); The Daily Press, Inc. (9368); The Hartford Courant Company (3490); The Morning Call, Inc. (7560); The Other Company LLC (5337); Times Mirror Land and Timber Company (7088); Times Mirror Payroll Processing Company, Inc. (4227); Times Mirror Services Company, Inc. (1326); TMLH 2, Inc. (0720); TMLS I, Inc. (0719); TMS Entertainment Guides, Inc. (6325); Tower Distribution Company (9066); Towering T Music Publishing Company (2470); Tribune Broadcast Holdings, Inc. (4438); Tribune Broadcasting Company (2569); Tribune Broadcasting Holdco, LLC (2534); Tribune Broadcasting News Network, Inc., n/k/a Tribune Washington Bureau Inc. (1088); Tribune California Properties, Inc. (1629); Tribune CNLBC, LLC, f/k/a Chicago National League Ball Club, LLC (0347); Tribune Direct Marketing, Inc. (1479); Tribune Entertainment Company (6232); Tribune Entertainment Production Company (5393); Tribune Finance, LLC (2537); Tribune Finance Service Center, Inc. (7844); Tribune License, Inc. (1035); Tribune Los Angeles, Inc. (4522); Tribune Manhattan Newspaper Holdings, Inc. (7279); Tribune Media Net, Inc. (7847); Tribune Media Services, Inc. (1080); Tribune Network Holdings Company (9936); Tribune New York Newspaper Holdings, LLC (7278); Tribune NM, Inc. (9939); Tribune Publishing Company (9720); Tribune Television Company (1634); Tribune Television Holdings, Inc. (1630); Tribune Television New Orleans, Inc. (4055); Tribune Television Northwest, Inc. (2975); ValuMail, Inc. (9512); Virginia Community Shoppers, LLC (4025); Virginia Gazette Companies, LLC (9587); WATL, LLC (7384); WCCT, Inc., f/k/a WTXX Inc. (1268); WCWN LLC (5982); WDCW Broadcasting, Inc. (8300); WGN Continental Broadcasting Company (9530); WLVI Inc. (8074); and WPIX, Inc. (0191).  The Debtors' corporate headquarters and the mailing address for each Debtor is 435 North Michigan Avenue, Chicago, Illinois 60611.

October 31, 2012 (the "Application") has been filed with the Bankruptcy Court. The Application seeks allowance of interim fees in the amount of $104,617.50 and interim expenses in the amount of $947.32.

Objections to the relief requested in the Application, if any, are required to be filed with the Clerk of the United States Bankruptcy Court for the District of Delaware, 824 Market Street, 3rd Floor, Wilmington, Delaware 19801, on or before December 24, 2012, at 4:00 p.m. (ET) (the "**Objection Deadline**").

At the same time, you must also serve a copy of the response so as to be received by the following on or before the Objection Deadline: (i) co-counsel to the Debtors: Sidley Austin LLP, One South Dearborn, Chicago, IL 60603, Attn: Kenneth P. Kansa, Esq. and Jillian K. McClelland Esq.; and Cole, Schotz, Meisel, Forman & Leonard, P.A., 1000 N. West St., Suite 1200, Wilmington, DE 19801, Attn: J. Kate Stickles, Esq. and Norman J. Pernick, Esq.; (ii) counsel to the Barclays Bank PLC, in its capacity as Lender, Funding Agent, and Administrative Agent: Edwards Angell Palmer & Dodge, 919 North Market Street, Suite 1500, Wilmington, DE 19801, Attn: Stuart M. Brown, Esq. and William E. Chapman, Jr., Esq. and Mayer Brown LLP, 1675 Broadway, New York, NY 10019-5820, Attn: Brian Trust, Esq. and Amit K. Trehan, Esq.; (iii) counsel to the Administrative Agent for the Prepetition Lenders: Davis, Polk & Wardell, LLP, 450 Lexington Avenue, New York, NY 10017, Attn: Donald S. Bernstein, Esq. and James A. Florack, Esq. and Richards, Layton & Finger, P.A., 920 N. King Street, P.O. Box 551 Wilmington, DE 19899-0511, Attn: Mark D. Collins, Esq. and Katisha D. Fortune, Esq.; (iv) counsel to the Committee: Landis Rath & Cobb LLP, 919 Market Street, Suite 1800, Wilmington, DE 19801, Attn: Adam G. Landis, Esq. and Matthew B. McGuire, Esq. and Chadbourne & Parke LLP, 30 Rockefeller Plaza, New York, NY 10112, Attn: Howard Seife, Esq. and David M. LeMay, Esq.; and (v) the Office of the United Sates Trustee for the District of Delaware, J. Caleb Boggs Federal Building, 844 King Street, Suite 2207, Lockbox 35, Wilmington, DE 19801, Attn: Joseph J. McMahon, Jr., Esq.

PLEASE TAKE FURTHER NOTICE THAT PURSUANT TO THE ORDER ESTABLISHING PROCEDURES FOR INTERIM COMPENSATION AND REIMBURSMENT OF EXPENSES OF PROFESSIONALS AND COMMITTEE MEMBERS PURSUANT TO 11 U.S.C. §§ 105(a) AND 331 [DOCKET NO. 225], IF NO OBJECTIONS ARE FILED AND SERVED IN ACCORDANCE WITH THE ABOVE PROCEDURES, THE DEBTORS WILL BE AUTHORIZED TO PAY 80% OF REQUESTED INTERIM FEES AND 100% OF REQUESTED INTERIM EXPENSES WITHOUT FURTHER ORDER OF THE COURT. ONLY IF AN OBJECTION IS PROPERLY AND TIMELY FILED IN ACCORDANCE WITH THE ABOVE PROCEDURES, WILL A HEARING BE HELD ON THE APPLICATION. ONLY THOSE PARTIES TIMELY FILING AND SERVING OBJECTIONS WILL RECEIVE NOTICE AND BE HEARD AT SUCH HEARING.

DATED:  December 3, 2012
        Saint Louis, Missouri

**STUART MAUE**

By:  _____
        John F. Theil, Esq.
        3840 McKelvey Road
        St. Louis, Missouri  63044
        Telephone:  (314) 291-3030
        Facsimile:  (314) 291-6546
        tribunebkr@smmj.com

*Fee Examiner*

## UNITED STATES BANKRUPTCY COURT
## DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 11 |
| TRIBUNE COMPANY, et al.,[1] | Case No. 08-13141 (KJC) |
| Debtors. | Jointly Administered |
| | **Objection Deadline: December 24, 2012 at 4:00 pm (ET)** <br> **Hearing Date: Only If Objection Filed** |

## FORTY-THIRD MONTHLY APPLICATION OF STUART MAUE AS FEE EXAMINER FOR ALLOWANCE OF COMPENSATION AND REIMBURSEMENT OF EXPENSES FOR THE PERIOD OCTOBER 1, 2012 THROUGH OCTOBER 31, 2012

| | |
|---|---|
| Name of Applicant: | Stuart Maue, Ltd. |
| Authorized to provide professional services to: | Fee Examiner to the Court |
| Date of retention: | March 19, 2009 *nunc pro tunc* to February 20, 2009 |

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: Tribune Company (0355); 435 Production Company (8865); 5800 Sunset Productions Inc. (5510); Baltimore Newspaper Networks, Inc. (8258); California Community News Corporation (5306); Candle Holdings Corporation (5626); Channel 20, Inc. (7399); Channel 39, Inc. (5256); Channel 40, Inc. (3844); Chicago Avenue Construction Company (8634); Chicago River Production Company (5434); Chicago Tribune Company (3437); Chicago Tribune Newspapers, Inc. (0439); Chicago Tribune Press Service, Inc. (3167); ChicagoLand Microwave Licensee, Inc. (1579); Chicagoland Publishing Company (3237); Chicagoland Television News, Inc. (1352); Courant Specialty Products, Inc. (9221); Direct Mail Associates, Inc. (6121); Distribution Systems of America, Inc. (3811); Eagle New Media Investments, LLC (6661); Eagle Publishing Investments, LLC (6327); forsalebyowner.com corp. (0219); ForSaleByOwner.com Referral Services, LLC (9205); Fortify Holdings Corporation (5628); Forum Publishing Group, Inc. (2940); Gold Coast Publications, Inc. (5505); GreenCo, Inc. (7416); Heart & Crown Advertising, Inc. (9808); Homeowners Realty, Inc. (1507); Homestead Publishing Co. (4903); Hoy, LLC (8033); Hoy Publications, LLC (2352); InsertCo, Inc. (2663); Internet Foreclosure Service, Inc. (6550); JuliusAir Company, LLC (9479); JuliusAir Company II, LLC (KJAH Inc. (4014); KPLR, Inc. (7943); KSWB Inc. (7035); KTLA Inc. (3404); KWGN Inc. (5347); Los Angeles Times Communications LLC (1324); Los Angeles Times International, Ltd. (6079); Los Angeles Times Newspapers, Inc. (0416); Magic T Music Publishing Company (6522); NBBF, LLC (0893); Neocomm, Inc. (7208); New Mass. Media, Inc. (9553); Newscom Services, Inc. (4817); Newspaper Readers Agency, Inc. (7335); North Michigan Production Company (5466); North Orange Avenue Properties, Inc. (4056); Oak Brook Productions, Inc. (2598); Orlando Sentinel Communications Company (3775); Patuxent Publishing Company (4223); Publishers Forest Products Co. of Washington (4750); Sentinel Communications News Ventures, Inc. (2027); Shepard's Inc. (7931); Signs of Distinction, Inc. (3603); Southern Connecticut Newspapers, Inc. (1455); Star Community Publishing Group, LLC (5612); Stemweb, Inc. (4276); Sun-Sentinel Company (2684); The Baltimore Sun Company (6880); The Daily Press, Inc. (9368); The Hartford Courant Company (3490); The Morning Call, Inc. (7560); The Other Company LLC (5337); Times Mirror Land and Timber Company (7088); Times Mirror Payroll Processing Company, Inc. (4227); Times Mirror Services Company, Inc. (1326); TMLH 2, Inc. (0720); TMLS I, Inc. (0719); TMS Entertainment Guides, Inc. (6325); Tower Distribution Company (9066); Towering T Music Publishing Company (2470); Tribune Broadcast Holdings, Inc. (4438); Tribune Broadcasting Company (2569); Tribune Broadcasting Holdco, LLC (2534); Tribune Broadcasting News Network, Inc., n/k/a Tribune Washington Bureau Inc. (1088); Tribune California Properties, Inc. (1629); Tribune CNLBC, LLC, f/k/a Chicago National League Ball Club, LLC (0347); Tribune Direct Marketing, Inc. (1479); Tribune Entertainment Company (6232); Tribune Entertainment Production Company (5393); Tribune Finance, LLC (2537); Tribune Finance Service Center, Inc. (7844); Tribune License, Inc. (1035); Tribune Los Angeles, Inc. (4522); Tribune Manhattan Newspaper Holdings, Inc. (7279); Tribune Media Net, Inc. (7847); Tribune Media Services, Inc. (1080); Tribune Network Holdings Company (9936); Tribune New York Newspaper Holdings, LLC (7278); Tribune NM, Inc. (9939); Tribune Publishing Company (9720); Tribune Television Company (1634); Tribune Television Holdings, Inc. (1630); Tribune Television New Orleans, Inc. (4055); Tribune Television Northwest, Inc. (2975); ValuMail, Inc. (9512); Virginia Community Shoppers, LLC (4025); Virginia Gazette Companies, LLC (9587); WATL, LLC (7384); WCCT, Inc., f/k/a WTXX Inc. (1268); WCWN LLC (5982); WDCW Broadcasting, Inc. (8300); WGN Continental Broadcasting Company (9530); WLVI Inc. (8074); and WPIX, Inc. (0191). The Debtors' corporate headquarters and the mailing address for each Debtor is 435 North Michigan Avenue, Chicago, Illinois 60611.

Period for which compensation
and reimbursement is sought:                    October 1, 2012 through October 31, 2012

Amount of compensation sought
as actual, reasonable, and necessary:           $104,617.50

Amount of expense reimbursement sought
as actual, reasonable, and necessary:           $947.32

This is a monthly application.

This monthly application includes 4.80 hours incurred in connection with the preparation of fee applications and/or Stuart Maue compensation.

Prior applications:  This is the Forty-Third Monthly Application filed by Stuart Maue.  The following is disclosed regarding the prior applications:

| | | Requested | | Approved | |
|---|---|---|---|---|---|
| **Date Filed** | **Compensation Period** | **Fees** | **Expenses** | **Fees** | **Expenses** |
| 07/14/2009 | 03/01/2009 – 04/30/2009 | $62,237.50 | $0.00 | $62,237.50 | $0.00 |
| 07/14/2009 | 05/01/2009 – 05/31/2009 | $69,957.50 | $0.00 | $69,957.50 | $0.00 |
| 07/27/2009 | 06/01/2009 – 06/30/2009 | $118,202.50 | $13.40 | $118,202.50 | $13.40 |
| 08/26/2009 | 07/01/2009 – 07/31/2009 | $96,100.00 | $176.60 | $96,100.00 | $176.60 |
| 09/29/2009 | 08/01/2009 – 08/31/2009 | $80,385.00 | $328.40 | $80,385.00 | $328.40 |
| 10/28/2009 | 09/01/2009 – 09/30/2009 | $36,160.00 | $97.50 | $36,160.00 | $97.50 |
| 12/01/2009 | 10/01/2009 – 10/31/2009 | $65,020.00 | $45.00 | $65,020.00 | $45.00 |
| 12/28/2009 | 11/01/2009 – 11/30/2009 | $85,530.00 | $360.65 | $85,530.00 | $360.65 |
| 01/26/2010 | 12/01/2010 – 12/31/2010 | $75,320.00 | $313.31 | $75,320.00 | $313.31 |
| 02/26/2010 | 01/01/2010 – 01/31/2010 | $63,165.00 | $665.80 | $63,165.00 | $665.80 |
| 03/26/2010 | 02/01/2010 – 02/28/2010 | $58,205.00 | $358.60 | $58,205.00 | $358.60 |
| 04/26/2010 | 03/01/2010 – 03/31/2010 | $46,575.00 | $344.57 | $46,575.00 | $344.57 |
| 05/26/2010 | 04/01/2010 – 04/30/2010 | $41,027.50 | $282.22 | $41,027.50 | $282.22 |
| 06/28/2010 | 05/01/2010 – 05/31/2010 | $72,517.50 | $167.14 | $72,517.50 | $167.14 |
| 07/28/2010 | 06/01/2010 – 06/30/2010 | $63,430.00 | $85.68 | $63,430.00 | $85.68 |
| 08/26/2010 | 07/01/2010 – 07/31/2010 | $64,875.00 | $344.07 | $64,875.00 | $344.07 |
| 09/29/2010 | 08/01/2010 – 08/31/2010 | $88,587.50 | $502.30 | $88,587.50 | $502.30 |
| 10/28/2010 | 09/01/2010 – 09/30/2010 | $125,257.50 | $442.12 | $125,257.50 | $442.12 |
| 12/02/2010 | 10/01/2010 – 10/31/2010 | $83,692.50 | $1,011.13 | $83,692.50 | $1,011.13 |
| 12/28/2010 | 11/01/2010 – 11/30/2010 | $57,522.50 | $34.43 | $57,522.50 | $34.43 |
| 02/03/2011 | 12/01/2010 – 12/31/2010 | $34,180.00 | $291.83 | $34,180.00 | $291.83 |
| 02/25/2011 | 01/01/2011 – 01/31/2011 | $77,937.50 | $420.16 | $77,937.50 | $420.16 |
| 03/25/2011 | 02/01/2011 – 02/28/2011 | $148,857.50 | $739.90 | $148,857.50 | $739.90 |
| 04/26/2011 | 03/01/2011 – 03/31/2011 | $37,042.50 | $1,211.11 | $37,042.50 | $1,211.11 |
| 05/25/2011 | 04/01/2011 – 04/30/2011 | $41,697.50 | $239.77 | $41,697.50 | $239.77 |
| 06/27/2011 | 05/01/2011 – 05/31/2011 | $31,865.00 | $175.95 | $31,865.00 | $175.95 |
| 07/27/2011 | 06/01/2011 – 06/30/2011 | $36,907.50 | $324.09 | $36,907.50 | $324.09 |
| 08/26/2011 | 07/01/2011 – 07/31/2011 | $108,362.50 | $194.47 | $108,362.50 | $194.47 |
| 09/26/2011 | 08/01/2011 – 08/31/2011 | $92,127.50 | $797.39 | $92,127.50 | $797.39 |

| | | Requested | | Approved | |
|---|---|---|---|---|---|
| **Date Filed** | **Compensation Period** | **Fees** | **Expenses** | **Fees** | **Expenses** |
| 10/28/2011 | 09/01/2011 – 09/30/2011 | $115,882.50 | $766.54 | $115,882.50 | $766.54 |
| 11/28/2011 | 10/01/2011 – 10/31/2011 | $95,012.50 | $370.52 | $95,012.50 | $370.52 |
| 12/27/2011 | 11/01/2011 – 11/30/2011 | $76,987.50 | $371.93 | $76,987.50 | $371.93 |
| 1/23/2012 | 12/1/2011 – 2/31/2011 | $76,985.00 | $672.79 | $61,588.00 | $672.79 |
| 2/28/2012 | 1/1/2012 – 1/31/2012 | $57,470.00 | $406.73 | $45,976.00 | $406.73 |
| 3/26/2012 | 2/1/2012 – 2/29/2012 | $65,495.00 | $382.61 | $52,396.00 | $382.61 |
| 4/25/2012 | 3/1/2012 – 3/31/2012 | $134,297.50 | $732.34 | $107,438.00 | $732.34 |
| 5/30/2012 | 4/1/2012 – 4/30/2012 | $207,015.00 | $1,010.54 | $165,612.00 | $1,010.54 |
| 6/29/2012 | 5/1/2012 – 5/31/2012 | $136,412.50 | $757.81 | $109,130.00 | $757.81 |
| 7/30/2012 | 6/1/2012 – 6/30/2012 | $82,450.00 | $1,049.24 | $65,960.00 | $1,049.24 |
| 8/27/2012 | 7/1/2012 – 7/31/2012 | $49,212.50 | $734.98 | $39,370.00 | $734.98 |
| 9/28/2012 | 8/1/2012 – 8/31/2012 | $130,847.50 | $408.52 | $104,678.00 | $408.52 |
| 11/2/2012 | 9/1/2012 – 9/30/2012 | $187,267.50 | $1,082.80 | $149,814.00 | $1,082.80 |

## UNITED STATES BANKRUPTCY COURT
## DISTRICT OF DELAWARE

|  |  |
|---|---|
| In re: | Chapter 11 |
| TRIBUNE COMPANY, et al.,[1] | Case No. 08-13141 (KJC) |
| Debtors. | Jointly Administered |
|  | **Objection Deadline: December 24, 2012 at 4:00 pm (ET)**<br>**Hearing Date: Only If Objection Filed** |

## FORTY-THIRD MONTHLY APPLICATION OF STUART MAUE
## AS FEE EXAMINER FOR ALLOWANCE OF COMPENSATION
## AND REIMBURSEMENT OF EXPENSES FOR THE PERIOD
## OCTOBER 1, 2012 THROUGH OCTOBER 31, 2012

Stuart Maue, Fee Examiner to the Court, hereby submits this Forty-Third Monthly

Application of Stuart Maue as Fee Examiner for Allowance of Compensation and

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: Tribune Company (0355); 435 Production Company (8865); 5800 Sunset Productions Inc. (5510); Baltimore Newspaper Networks, Inc. (8258); California Community News Corporation (5306); Candle Holdings Corporation (5626); Channel 20, Inc. (7399); Channel 39, Inc. (5256); Channel 40, Inc. (3844); Chicago Avenue Construction Company (8634); Chicago River Production Company (5434); Chicago Tribune Company (3437); Chicago Tribune Newspapers, Inc. (0439); Chicago Tribune Press Service, Inc. (3167); ChicagoLand Microwave Licensee, Inc. (1579); Chicagoland Publishing Company (3237); Chicagoland Television News, Inc. (1352); Courant Specialty Products, Inc. (9221); Direct Mail Associates, Inc. (6121); Distribution Systems of America, Inc. (3811); Eagle New Media Investments, LLC (6661); Eagle Publishing Investments, LLC (6327); forsalebyowner.com corp. (0219); ForSaleByOwner.com Referral Services, LLC (9205); Fortify Holdings Corporation (5628); Forum Publishing Group, Inc. (2940); Gold Coast Publications, Inc. (5505); GreenCo, Inc. (7416); Heart & Crown Advertising, Inc. (9808); Homeowners Realty, Inc. (1507); Homestead Publishing Co. (4903); Hoy, LLC (8033); Hoy Publications, LLC (2352); InsertCo, Inc. (2663); Internet Foreclosure Service, Inc. (6550); JuliusAir Company, LLC (9479); JuliusAir Company II, LLC (KJAH Inc. (4014); KPLR, Inc. (7943); KSWB Inc. (7035); KTLA Inc. (3404); KWGN Inc. (5347); Los Angeles Times Communications LLC (1324); Los Angeles Times International, Ltd. (6079); Los Angeles Times Newspapers, Inc. (0416); Magic T Music Publishing Company (6522); NBBF, LLC (0893); Neocomm, Inc. (7208); New Mass. Media, Inc. (9553); Newscom Services, Inc. (4817); Newspaper Readers Agency, Inc. (7335); North Michigan Production Company (5466); North Orange Avenue Properties, Inc. (4056); Oak Brook Productions, Inc. (2598); Orlando Sentinel Communications Company (3775); Patuxent Publishing Company (4223); Publishers Forest Products Co. of Washington (4750); Sentinel Communications News Ventures, Inc. (2027); Shepard's Inc. (7931); Signs of Distinction, Inc. (3603); Southern Connecticut Newspapers, Inc. (1455); Star Community Publishing Group, LLC (5612); Stemweb, Inc. (4276); Sun-Sentinel Company (2684); The Baltimore Sun Company (6880); The Daily Press, Inc. (9368); The Hartford Courant Company (3490); The Morning Call, Inc. (7560); The Other Company LLC (5337); Times Mirror Land and Timber Company (7088); Times Mirror Payroll Processing Company, Inc. (4227); Times Mirror Services Company, Inc. (1326); TMLH 2, Inc. (0720); TMLS I, Inc. (0719); TMS Entertainment Guides, Inc. (6325); Tower Distribution Company (9066); Towering T Music Publishing Company (2470); Tribune Broadcast Holdings, Inc. (4438); Tribune Broadcasting Company (2569); Tribune Broadcasting Holdco, LLC (2534); Tribune Broadcasting News Network, Inc., n/k/a Tribune Washington Bureau Inc. (1088); Tribune California Properties, Inc. (1629); Tribune CNLBC, LLC, f/k/a Chicago National League Ball Club, LLC (0347); Tribune Direct Marketing, Inc. (1479); Tribune Entertainment Company (6232); Tribune Entertainment Production Company (5393); Tribune Finance, LLC (2537); Tribune Finance Service Center, Inc. (7844); Tribune License, Inc. (1035); Tribune Los Angeles, Inc. (4522); Tribune Manhattan Newspaper Holdings, Inc. (7279); Tribune Media Net, Inc. (7847); Tribune Media Services, Inc. (1080); Tribune Network Holdings Company (9936); Tribune New York Newspaper Holdings, LLC (7278); Tribune NM, Inc. (9939); Tribune Publishing Company (9720); Tribune Television Company (1634); Tribune Television Holdings, Inc. (1630); Tribune Television New Orleans, Inc. (4055); Tribune Television Northwest, Inc. (2975); ValuMail, Inc. (9512); Virginia Community Shoppers, LLC (4025); Virginia Gazette Companies, LLC (9587); WATL, LLC (7384); WCCT, Inc., f/k/a WTXX Inc. (1268); WCWN LLC (5982); WDCW Broadcasting, Inc. (8300); WGN Continental Broadcasting Company (9530); WLVI Inc. (8074); and WPIX, Inc. (0191). The Debtors' corporate headquarters and the mailing address for each Debtor is 435 North Michigan Avenue, Chicago, Illinois 60611.

Reimbursement of Expenses for the Period October 1, 2012 Through October 31, 2012 (the "**Application**"). In support thereof, Stuart Maue respectfully states the following:

## BACKGROUND

1. On December 8, 2008 (the "**Petition Date**"), the above-captioned debtors and debtors-in-possession (the "**Debtors**") commenced these bankruptcy cases by each filing a voluntary petition for relief under Chapter 11 of Title 11 of the United States Code, 11 U.S.C. §§ 101, *et seq.*, (the "**Bankruptcy Code**") in the United States Bankruptcy Court for the District of Delaware (the "**Court**"). On December 10, 2008, the Court consolidated the Debtors' chapter 11 cases for procedural purposes only.

2. The Debtors have continued in possession of their respective properties and continued to operate and maintain their business as debtors in possession pursuant to section 1107(a) and 1108 of the Bankruptcy Code.

3. On March 19, 2009, the Court entered the *Order Appointing Fee Examiner and Establishing Related Procedures for Compensation and Reimbursement of Expenses for Professionals and Consideration of Fee Applications* [Docket No. 546] (the "**Fee Examiner Order**") appointing Stuart Maue as fee examiner *nunc pro tunc* to February 20, 2009.

4. The Fee Examiner Order provides that Stuart Maue shall be compensated on an hourly basis and be reimbursed for actual and necessary expenses incurred on a direct-cost basis.

5. Stuart Maue has not shared or agreed to share any compensation paid in this case with any other person, other than as permitted by Section 504 of the Bankruptcy Code.

## JURISDICTION AND VENUE

6. This Court has jurisdiction over the Application pursuant to 28 U.S.C. §§ 157 and 1334. Venue of this proceeding and the Application is proper in this district pursuant to 28 U.S.C. §§ 1408 and 1409. This matter is a core proceeding within the meaning of 28 U.S.C. § 157(b)(2)(A) and (M).

7. The statutory bases for relief requested herein are Bankruptcy Code Sections 105(a), 330, and 331.

## BASIS FOR THE APPLICATION

8.      Subject to Court approval, Stuart Maue seeks payment for compensation on an
hourly basis, plus reimbursement of actual, necessary expenses incurred by Stuart Maue during
the period from October 1, 2012 through October 31, 2012 (the "**Application Period**"). The
hourly rates charged by Stuart Maue during the Application Period are no greater than the
customary hourly rates charged to Stuart Maue's bankruptcy and non-bankruptcy clients.

9.      A summary of the hours spent, the names of each professional rendering service
during the Application Period, the regular customary billing rates, and the total value of time
incurred by each of the Stuart Maue professionals rendering services to the Court is attached as
**Exhibit A**. A copy of the computer generated time entries reflecting the time recorded for the
services is attached as **Exhibit B**. A statement of expenses incurred by Stuart Maue during the
Application Period is attached as **Exhibit C**. All time entries and requested expense are in
compliance with Local Rule 2016-2.

10.      On January 15, 2009, this Court entered the *Order Establishing Procedures for
Interim Compensation and Reimbursement of Expenses of Professionals and Committee
Members Pursuant to 11 U.S.C. §§ 105(a) and 331* [Docket No. 225] (the "**Interim
Compensation Order**"). Pursuant to the Interim Compensation Order, Stuart Maue and other
professionals are authorized to file and to serve upon the Debtors and the parties identified in the
Interim Compensation Order monthly fee applications with respect to their fees and expenses.
After the expiration of a twenty (20) day objection period, the Debtors are authorized to
promptly pay eighty percent (80%) of the fees and one hundred percent (100%) of the expenses
requested in the monthly fee application, unless an objection has been lodged against specific
fees and/or expenses or the Court otherwise orders.

11.      In accordance with the Interim Compensation Order, Stuart Maue has filed and
served upon the Debtors and other parties identified in the Interim Compensation Order this
Application with respect to fees and expenses incurred during the Application Period. During

the Application Period, Stuart Maue incurred fees of $104,617.50 and expenses in the amount of $947.32.

12.     Stuart Maue has not entered into any agreement, express or implied, with any other party for the purpose of fixing or sharing fees or other compensation to be paid for professional services.

13.     Stuart Maue has not shared, nor agreed to share, (a) any compensation received or that may be received with another party or person, other than with the employees of Stuart Maue, or (b) any compensation another person or party has received or may receive. No promises have been received by Stuart Maue as to compensation other than in accordance with the Bankruptcy Code.

14.     All services and costs for which compensation is requested by Stuart Maue in this Application were reasonable and necessary and were performed for the benefit of the Court.

## SUMMARY OF SERVICES RENDERED

15.     The Court appointed the Fee Examiner to analyze interim and final fee applications filed by case professionals subject to the Interim Compensation Order and the Fee Examiner Order.

16.     In addition to receiving, reconciling, and analyzing interim fee applications and the underlying fee and expense entries, during the month of October 2012 the Fee Examiner prepared and issued Preliminary Reports to case professionals, communicated with the firms regarding billing issues and questions, and filed Final Reports with the Court. The Fee Examiner also engaged in communications with case professionals and performed other duties in support of the fee order approved by the Court.

17.     When Stuart Maue receives an interim fee application and electronic invoice data from a case professional, the initial step is the creation of a database that attorneys and accountants use to perform their analysis. Stuart Maue utilizes proprietary software for the specific purpose of managing, analyzing, and reporting on legal fees and expenses. The software allows Stuart Maue to view the entries in various formats (*i.e.*, chronologically, sorted by

-4-

timekeeper, sorted by matter or project); to perform searches; to group phases, projects, tasks, activities, and expense categories; and to generate exhibits of relevant time or expense entries.

18.    After each database is populated with the fee and expense entries, a Stuart Maue accountant performs a series of activities to balance the database and reconcile the data to the hard copy of the fee application. This process includes verification and reconciliation of information including timekeepers (the timekeeper identifier, position, hourly rates(s)), matters/projects, task hour allocation, embedded time (time allocated to specific activities in an otherwise block billed entry), descriptions of entry codes utilized by the case professional, hourly rate increases, expense categories, and expense documentation. In addition to identifying and quantifying any calculation errors in the fee application, the reconciliation process identifies missing or incomplete data.

19.    Stuart Maue attorneys then perform detailed analysis of the fees and underlying time entries. The attorneys review the fee application, the retention application and retention order, and other documents relevant to the case professional. With the aid of proprietary software, Stuart Maue attorneys perform a line-by-line review of the invoice data for compliance with sections 330 and 331 of the Bankruptcy Code, the Federal Rules of Bankruptcy Procedure (the "**Bankruptcy Rules**"), the Local Rules of the United States Bankruptcy Court for the District of Delaware (the "**Local Rules**"), and the United States Trustee Guidelines for Reviewing Applications for Compensation & Reimbursement of Expenses Filed Under 11 U.S.C. § 330 (28 C.F.R. Part 58, Appendix A) (the "**UST Guidelines**"). In addition, the attorneys review the application for general compliance with legal precedent established by the United States Bankruptcy Court for the District of Delaware, the United States District Court for the District of Delaware, the Third Circuit Court of Appeals, state ethics rules, other applicable precedent, and industry standards. While the identification of certain billing issues – such as duplicative time entries or fees invoiced by summer associates – may be flagged either by computer software or a manual review of the hard copy fee applications, most entries that may

-5-

not comply with applicable guidelines or other relevant authority require qualitative analysis of the invoice data by an experienced attorney.

20.     The expense items in each fee application are reviewed by a Stuart Maue accountant for compliance with the Local Rules, the UST Guidelines, applicable limits, and other Court directives. Stuart Maue's software assists in the identification of several issues related to expenses, including mathematical errors, verification of proper rates (photocopies, facsimile), and pre-retention date expenses. However, other expenses require detailed review by an accountant, such as the application of cost caps to meal charges, identification of questionable travel costs, identification of firm overhead, and analysis of vaguely described disbursements.

21.     Upon completion of the fee and expense analysis, Stuart Maue prepares a detailed preliminary report of our findings that includes an explanation of the billing issues and exhibits of the fee or expense entries in question. The preliminary report is provided to the case professional, and the firm is invited to respond with additional information, detail, or support for the fees and expenses incurred. In addition to reviewing any written response from the case professional (which often includes exhibits, revised time entries, and/or supporting documentation for expenses), Stuart Maue attorneys often engage in discussions with the professionals. After consideration of the firm's response, Stuart Maue prepares a final report for the Court that includes recommendations regarding the fees and expenses requested in the interim fee applications.

## COMPENSATION REQUESTED

22.     Stuart Maue expended 324.10 hours during the Application Period in furtherance of work performed on behalf of the Court. Stuart Maue requests allowance of compensation in the amount of $104,617.50 for services performed as Fee Examiner at a blended hourly rate of $322.79. Pursuant to the Interim Compensation Order, Stuart Maue requests payment of 80% of the total fees requested; the amount of $83,694.00. None of the requested fees detailed herein have been paid.

-6-

## REIMBURSEMENT OF EXPENSES

23.     During the Application Period, Stuart Maue incurred certain necessary expenses in rendering services as Fee Examiner to the Court; the expenses are displayed in Exhibit C. Consistent with the Local Rules and the UST Guidelines, Stuart Maue charged $0.10 per page for in-house document duplication.

24.     Stuart Maue seeks reimbursement for its reasonable, necessary, and actual expenses incurred during the Application Period in the total amount of $947.32.

## NOTICE

25.     Notice of this Application has been served upon the Notice Parties specified in the Interim Compensation Order. In accordance with the terms of the Interim Compensation Order, Stuart Maue respectfully submits that no other or further notice is required.

**WHEREFORE**, Stuart Maue respectfully requests that the Court (i) grant the Application; and (ii) grant such other and further relief as this Court may deem just and proper.

DATED:   December 3, 2012
         Saint Louis, Missouri

**STUART MAUE**

By: _____
    John F. Theil, Esq.
    3840 McKelvey Road
    St. Louis, Missouri 63044
    Telephone: (314) 291-3030
    Facsimile: (314) 291-6546
    tribunebkr@smmj.com

    *Fee Examiner*

# Exhibit A

**Exhibit A**

## SUMMARY OF TIME AND FEES BY PROFESSIONAL

| Name of Professional | Position | Hourly Billing Rate | Total Hours | Total Fees (Prior to Holdback) |
|---|---|---|---|---|
| John Theil | Sr. Legal Aud./Mgr. | $375.00 | 91.90 | 34,462.50 |
| Kathy Tahan | Legal Auditor | $325.00 | 21.00 | 6,825.00 |
| Janet Papageorge | Legal Auditor | $325.00 | 77.10 | 25,057.50 |
| Jacki Moore | Legal Auditor | $325.00 | 17.50 | 5,687.50 |
| David Schrader | Legal Auditor | $325.00 | 10.40 | 3,380.00 |
| Pam Snyder | Legal Auditor/Acct. | $275.00 | 106.20 | 29,205.00 |
| | | **Total:** | 323.80 | $104,617.50 |
| | | **Blended Hourly Rate:** | $322.79 | |

## COMPENSATION BY PROJECT CATEGORY

| Description | Total Hours | Total Fees |
|---|---|---|
| Fee Examination | 319.30 | $102,817.50 |
| Stuart Maue Retention/Compensation | 4.80 | $1,800.00 |

## EXPENSE SUMMARY

| Expense Category | Total Expenses |
|---|---|
| Photocopies (6,192 pages @ $0.10 per page) | $619.20 |
| Postage | $328.12 |
| **Total** | $ 947.32 |

# Exhibit B

*STUART MAUE*
LEGAL COST MANAGEMENT

**Chandler Bigelow**
**Chief Financial Officer**

**Tribune Company**
**435 N. Michigan Avenue**
**Chicago, IL. 60611**

**Invoice Date: 11/30/2012**
**Invoice Number: R1361 - 1032356**
**Matter Number: 1032356**
**Firm: AlixPartners, LLP**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 10/31/2012** | | | | |
| 10/09/2012 | JT | 0.20 | Review email request from A. Leung regarding initial report exhibits and provide response to same. | 75.00 |
| 10/22/2012 | JT | 1.20 | Analyze firm response and exhibits and work on final report. | 450.00 |
| | | **1.40** | | **$525.00** |

Exhibit: B



**Invoice Date: 11/30/2012**
**Invoice Number: R1361 - 1032356**
**Matter Number: 1032356**
**Firm: AlixPartners, LLP**

| Name | Initials | Rate | Hours | Amount |
|------|----------|------|-------|--------|

**For Professional Services through 10/31/2012**

**Lead Attorney**

| John Theil | JT | 375.00 x | 1.40 = | $525.00 |
|------------|-----|----------|--------|---------|
| | **Total for Lead Attorney:** | | **1.40** | **$525.00** |
| | **Total Hours Worked:** | | **1.40** | |
| | **Total Hours Billed:** | | **1.40** | **$525.00** |

**Exhibit: B**

STUART MAUE
LEGAL COST MANAGEMENT

**Tribune Company**

**Invoice Date: 11/30/2012**
**Invoice Number: R1361 - 1032775**
**Matter Number: 1032775**
**Firm: AlixPartners, LLP**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 10/31/2012** | | | | |
| 10/10/2012 | JT | 0.80 | Analyze fee and expense detail and draft email to A. Leung outlining missing information. | 300.00 |
| | | 0.10 | Review email from A. Leung and supplemental expense detail for questioned item. | 37.50 |
| 10/10/2012 | PSS | 0.80 | Reconcile fees in database to hard copy of interim application. | 220.00 |
| 10/15/2012 | PSS | 0.40 | Review expenses requested in interim application and draft expense section of report. | 110.00 |
| | | 1.70 | Continue to reconcile fees in database to hard copy of interim application. | 467.50 |
| 10/16/2012 | PSS | 0.40 | Continue to review expenses requested in interim application and draft expense section of report. | 110.00 |
| | | **4.20** | | **$1,245.00** |

**STUART MAUE**
LEGAL COST MANAGEMENT

**Invoice Date: 11/30/2012**
**Invoice Number: R1361 - 1032775**
**Matter Number: 1032775**
**Firm: AlixPartners, LLP**

| Name | Initials | Rate | | Hours | | Amount |
|------|----------|------|---|-------|---|--------|
| **For Professional Services through 10/31/2012** | | | | | | |
| **Lead Attorney** | | | | | | |
| John Theil | JT | 375.00 | x | 0.90 | = | $337.50 |
| | | **Total for Lead Attorney:** | | **0.90** | | **$337.50** |
| **Legal Auditors** | | | | | | |
| Pamela S. Snyder | PSS | 275.00 | x | 3.30 | = | $907.50 |
| | | **Total for Legal Auditors:** | | **3.30** | | **$907.50** |
| | | **Total Hours Worked:** | | **4.20** | | |
| | | **Total Hours Billed:** | | **4.20** | | **$1,245.00** |

**Exhibit: B**

STUART MAUE
LEGAL COST MANAGEMENT

**Tribune Company**

**Invoice Date: 11/30/2012**
**Invoice Number: R1361 - 1033115**
**Matter Number: 1033115**
**Firm: AlixPartners, LLP**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 10/31/2012** | | | | |
| 10/29/2012 | PSS | 0.40 | Review expenses requested in interim application and draft expense section of report. | 110.00 |
| | | 2.10 | Reconcile fees in database to hard copy of interim application. | 577.50 |
| | | **2.50** | | **$687.50** |

STUART MAUE
LEGAL COST MANAGEMENT

**Invoice Date: 11/30/2012**
**Invoice Number: R1361 - 1033115**
**Matter Number: 1033115**
**Firm: AlixPartners, LLP**

| Name | Initials | Rate | Hours | Amount |
|------|----------|------|-------|--------|

**For Professional Services through 10/31/2012**

**Legal Auditors**

| | | | | |
|------|----------|------|-------|--------|
| Pamela S. Snyder | PSS | 275.00 x | 2.50 = | $687.50 |
| | **Total for Legal Auditors:** | | **2.50** | **$687.50** |
| | **Total Hours Worked:** | | **2.50** | |
| | **Total Hours Billed:** | | **2.50** | **$687.50** |

Exhibit: B

**STUART MAUE**
LEGAL COST MANAGEMENT

**Tribune Company**

**Invoice Date: 11/30/2012**
**Invoice Number: R1361 - 1032357**
**Matter Number: 1032357**
**Firm: Alvarez & Marsal North America, LLC**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 10/31/2012** | | | | |
| 10/02/2012 | JT | 1.90 | Review and analyze firm response and prepare and finalize Final Report. | 712.50 |
| | | **1.90** | | **$712.50** |

Exhibit: B

STUART MAUE
LEGAL COST MANAGEMENT

**Invoice Date: 11/30/2012**
**Invoice Number: R1361 - 1032357**
**Matter Number: 1032357**
**Firm: Alvarez & Marsal North America, LLC**

| Name | Initials | Rate | Hours | Amount |
|------|----------|------|-------|--------|

**For Professional Services through 10/31/2012**

**Lead Attorney**

| Name | Initials | Rate | | Hours | | Amount |
|------|----------|------|---|-------|---|--------|
| John Theil | JT | 375.00 | x | 1.90 | = | $712.50 |
| | | **Total for Lead Attorney:** | | **1.90** | | **$712.50** |
| | | **Total Hours Worked:** | | **1.90** | | |
| | | **Total Hours Billed:** | | **1.90** | | **$712.50** |

STUART MAUE
LEGAL COST MANAGEMENT

**Tribune Company**

**Invoice Date: 11/30/2012**
**Invoice Number: R1361 - 1032776**
**Matter Number: 1032776**
**Firm: Alvarez & Marsal North America, LLC**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 10/31/2012** | | | | |
| 10/30/2012 | JEP | 3.80 | Began the review and analysis of law firm fee entries and the identification and classification of task descriptions referencing conferencing activities. | 1,235.00 |
| | | 1.40 | Continued the review and analysis of law firm fee entries and the identification and classification of task descriptions referencing intraoffice conferences, conferences with nonfirm personnel, and attendances at events. | 455.00 |
| 10/31/2012 | JEP | 3.90 | Continued the review and analysis of law firm fee entries and the further identification and classification of multiple attendances at intraoffice conferences. | 1,267.50 |
| | | 3.60 | Continued the review and analysis of law firm fee entries and began the identification and classification of multiple attendances at nonfirm conferences and attendances at events. | 1,170.00 |
| | | **12.70** | | **$4,127.50** |

Exhibit: B

STUART MAUE
LEGAL COST MANAGEMENT

Invoice Date: 11/30/2012
Invoice Number: R1361 - 1032776
Matter Number: 1032776
Firm: Alvarez & Marsal North America, LLC

| Name | Initials | Rate | Hours | Amount |
|------|----------|------|-------|--------|

**For Professional Services through 10/31/2012**

**Legal Auditors**

| Name | Initials | Rate | | Hours | | Amount |
|------|----------|------|---|-------|---|--------|
| Janet E. Papageorge | JEP | 325.00 | x | 12.70 | = | $4,127.50 |
| **Total for Legal Auditors:** | | | | **12.70** | | **$4,127.50** |
| **Total Hours Worked:** | | | | **12.70** | | |
| **Total Hours Billed:** | | | | **12.70** | | **$4,127.50** |

*STUART MAUE*
LEGAL COST MANAGEMENT

**Tribune Company**

**Invoice Date: 11/30/2012**
**Invoice Number: R1361 - 1033116**
**Matter Number: 1033116**
**Firm: Alvarez & Marsal North America, LLC**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 10/31/2012** | | | | |
| 10/29/2012 | PSS | 0.40 | Reconcile fees in database to hard copy of interim application. | 110.00 |
| 10/30/2012 | PSS | 2.90 | Continue to reconcile fees in database to hard copy of interim application. | 797.50 |
| 10/31/2012 | PSS | 0.70 | Review expenses requested in application and draft expense section of the report. | 192.50 |
| | | 1.10 | Continue to reconcile fees in database to hard copy of interim application. | 302.50 |
| | | **5.10** | | **$1,402.50** |

STUART MAUE
LEGAL COST MANAGEMENT

**Invoice Date: 11/30/2012**
**Invoice Number: R1361 - 1033116**
**Matter Number: 1033116**
**Firm: Alvarez & Marsal North America, LLC**

| Name | Initials | Rate | Hours | Amount |
|------|----------|------|-------|--------|

**For Professional Services through 10/31/2012**

**Legal Auditors**

| Name | Initials | Rate | | Hours | | Amount |
|------|----------|------|---|-------|---|--------|
| Pamela S. Snyder | PSS | 275.00 | x | 5.10 | = | $1,402.50 |
| | | **Total for Legal Auditors:** | | **5.10** | | **$1,402.50** |
| | | **Total Hours Worked:** | | **5.10** | | |
| | | **Total Hours Billed:** | | **5.10** | | **$1,402.50** |

STUART MAUE
LEGAL COST MANAGEMENT

**Tribune Company**

**Invoice Date: 11/30/2012**
**Invoice Number: R1361 - 1033118**
**Matter Number: 1033118**
**Firm: Campbell & Levine, LLC**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 10/31/2012** | | | | |
| 10/31/2012 | PSS | 0.40 | Review application in preparation for creation of database. | 110.00 |
| | | **0.40** | | **$110.00** |

Exhibit: B



Invoice Date: 11/30/2012
Invoice Number: R1361 - 1033118
Matter Number: 1033118
Firm: Campbell & Levine, LLC

| Name | Initials | Rate | Hours | Amount |
|------|----------|------|-------|--------|

**For Professional Services through 10/31/2012**

**Legal Auditors**

| Pamela S. Snyder | PSS | 275.00 x | 0.40 = | $110.00 |
|------|----------|------|-------|--------|
| | | Total for Legal Auditors: | **0.40** | **$110.00** |
| | | Total Hours Worked: | **0.40** | |
| | | Total Hours Billed: | **0.40** | **$110.00** |

Exhibit: B

STUART MAUE
LEGAL COST MANAGEMENT

**Tribune Company**

**Invoice Date: 11/30/2012**
**Invoice Number: R1361 - 1032255**
**Matter Number: 1032255**
**Firm: Chadbourne & Parke LLP**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 10/31/2012** | | | | |
| 10/11/2012 | JT | 0.40 | Call from D. Deutsch to discuss firm response and vague communications and tasks. | 150.00 |
| 10/24/2012 | JT | 1.70 | Review and analyze firm response and exhibits and prepare final report. | 637.50 |
| | | **2.10** | | **$787.50** |

**Exhibit: B**

STUART MAUE
LEGAL COST MANAGEMENT

**Invoice Date: 11/30/2012**
**Invoice Number: R1361 - 1032255**
**Matter Number: 1032255**
**Firm: Chadbourne & Parke LLP**

| Name | Initials | Rate | | Hours | | Amount |
|------|----------|------|---|-------|---|--------|
| **For Professional Services through 10/31/2012** | | | | | | |
| **Lead Attorney** | | | | | | |
| John Theil | JT | 375.00 | x | 2.10 | = | $787.50 |
| | | Total for Lead Attorney: | | **2.10** | | **$787.50** |
| | | Total Hours Worked: | | **2.10** | | |
| | | Total Hours Billed: | | **2.10** | | **$787.50** |

Exhibit: B

STUART MAUE
LEGAL COST MANAGEMENT

**Tribune Company**

**Invoice Date: 11/30/2012**
**Invoice Number: R1361 - 1032777**
**Matter Number: 1032777**
**Firm: Chadbourne & Parke LLP**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 10/31/2012** | | | | |
| 10/29/2012 | JT | 0.40 | Outline issues resolved in prior report to avoid duplication of findings. | 150.00 |
| | | **0.40** | | **$150.00** |

**STUART MAUE**
LEGAL COST MANAGEMENT

**Invoice Date: 11/30/2012**
**Invoice Number: R1361 - 1032777**
**Matter Number: 1032777**
**Firm: Chadbourne & Parke LLP**

| Name | Initials | Rate | | Hours | | Amount |
|------|----------|------|---|-------|---|--------|

**For Professional Services through 10/31/2012**

**Lead Attorney**

| Name | Initials | Rate | | Hours | | Amount |
|------|----------|------|---|-------|---|--------|
| John Theil | JT | 375.00 | x | 0.40 | = | $150.00 |
| | | **Total for Lead Attorney:** | | **0.40** | | **$150.00** |
| | | **Total Hours Worked:** | | **0.40** | | |
| | | **Total Hours Billed:** | | **0.40** | | **$150.00** |

**Exhibit: B**

*STUART MAUE*
LEGAL COST MANAGEMENT

**Tribune Company**

**Invoice Date: 11/30/2012**
**Invoice Number: R1361 - 1033120**
**Matter Number: 1033120**
**Firm: Chadbourne & Parke LLP**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 10/31/2012** | | | | |
| 10/31/2012 | PSS | 4.40 | Reconcile fees in database to fees requested in interim application. | 1,210.00 |
| | | **4.40** | | **$1,210.00** |

**Exhibit: B**

STUART MAUE
LEGAL COST MANAGEMENT

**Invoice Date: 11/30/2012**
**Invoice Number: R1361 - 1033120**
**Matter Number: 1033120**
**Firm: Chadbourne & Parke LLP**

| Name | Initials | Rate | Hours | Amount |
|------|----------|------|-------|--------|

**For Professional Services through 10/31/2012**

**Legal Auditors**

| Name | Initials | Rate | | Hours | | Amount |
|------|----------|------|---|-------|---|--------|
| Pamela S. Snyder | PSS | 275.00 | x | 4.40 | = | $1,210.00 |
| | | **Total for Legal Auditors:** | | **4.40** | | **$1,210.00** |
| | | **Total Hours Worked:** | | **4.40** | | |
| | | **Total Hours Billed:** | | **4.40** | | **$1,210.00** |

**STUART MAUE**
LEGAL COST MANAGEMENT

**Tribune Company**

**Invoice Date: 11/30/2012**
**Invoice Number: R1361 - 1032359**
**Matter Number: 1032359**
**Firm: Cole, Schotz, Meisel, Forman & Leonard, P.A.**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 10/31/2012** | | | | |
| 10/01/2012 | JT | 2.30 | Analyze firm response and work on and finalize Final Report. | 862.50 |
| | | **2.30** | | **$862.50** |

**STUART MAUE**
LEGAL COST MANAGEMENT

**Invoice Date: 11/30/2012**
**Invoice Number: R1361 - 1032359**
**Matter Number: 1032359**
**Firm: Cole, Schotz, Meisel, Forman & Leonard, P.A.**

| Name | Initials | Rate | Hours | Amount |
|------|----------|------|-------|--------|

**For Professional Services through 10/31/2012**

**Lead Attorney**

| Name | Initials | Rate | | Hours | | Amount |
|------|----------|------|---|-------|---|--------|
| John Theil | JT | 375.00 | x | 2.30 | = | $862.50 |
| **Total for Lead Attorney:** | | | | **2.30** | | **$862.50** |
| **Total Hours Worked:** | | | | **2.30** | | |
| **Total Hours Billed:** | | | | **2.30** | | **$862.50** |

Exhibit: B

STUART MAUE
LEGAL COST MANAGEMENT

**Tribune Company**

**Invoice Date: 11/30/2012**
**Invoice Number: R1361 - 1030840**
**Matter Number: 1030840**
**Firm: Daniel J. Edelman, Inc.**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 10/31/2012** | | | | |
| 10/09/2012 | JT | 0.90 | Review and analyze firm response and draft final report. | 337.50 |
| | | 0.20 | Review email from K. Prieur re: firm response and respond re: same. | 75.00 |
| | | **1.10** | | **$412.50** |

Exhibit: B

STUART MAUE
LEGAL COST MANAGEMENT

**Invoice Date: 11/30/2012**
**Invoice Number: R1361 - 1030840**
**Matter Number: 1030840**
**Firm: Daniel J. Edelman, Inc.**

| Name | Initials | Rate | Hours | Amount |
|------|----------|------|-------|--------|

**For Professional Services through 10/31/2012**

**Lead Attorney**

| Name | Initials | Rate | | Hours | | Amount |
|------|----------|------|---|-------|---|--------|
| John Theil | JT | 375.00 | x | 1.10 | = | $412.50 |
| | | **Total for Lead Attorney:** | | **1.10** | | **$412.50** |
| | | **Total Hours Worked:** | | **1.10** | | |
| | | **Total Hours Billed:** | | **1.10** | | **$412.50** |

Exhibit: B

*STUART MAUE*
LEGAL COST MANAGEMENT

**Tribune Company**

**Invoice Date: 11/30/2012**
**Invoice Number: R1361 - 1032781**
**Matter Number: 1032781**
**Firm: Daniel J. Edelman, Inc.**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 10/31/2012** | | | | |
| 10/01/2012 | JT | 0.10 | Review email from E. Lesniak regarding firm response and reply re: same. | 37.50 |
| | | **0.10** | | **$37.50** |

Exhibit: B

STUART MAUE
LEGAL COST MANAGEMENT

Invoice Date: 11/30/2012
Invoice Number: R1361 - 1032781
Matter Number: 1032781
Firm: Daniel J. Edelman, Inc.

| Name | Initials | Rate | Hours | Amount |
|------|----------|------|-------|--------|
| **For Professional Services through 10/31/2012** | | | | |
| **Lead Attorney** | | | | |
| John Theil | JT | 375.00 x | 0.10 = | $37.50 |
| **Total for Lead Attorney:** | | | **0.10** | **$37.50** |
| **Total Hours Worked:** | | | **0.10** | |
| **Total Hours Billed:** | | | **0.10** | **$37.50** |

*STUART MAUE*
LEGAL COST MANAGEMENT

**Tribune Company**

**Invoice Date: 11/30/2012**
**Invoice Number: R1361 - 1032363**
**Matter Number: 1032363**
**Firm: Davis Wright Tremaine**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 10/31/2012** | | | | |
| 10/23/2012 | JT | 2.40 | Review and analyze firm response and prepare final report. | 900.00 |
| | | **2.40** | | **$900.00** |

STUART MAUE
LEGAL COST MANAGEMENT

**Invoice Date: 11/30/2012**
**Invoice Number: R1361 - 1032363**
**Matter Number: 1032363**
**Firm: Davis Wright Tremaine**

| Name | Initials | Rate | Hours | Amount |
|------|----------|------|-------|--------|

**For Professional Services through 10/31/2012**

**Lead Attorney**

| Name | Initials | Rate | | Hours | | Amount |
|------|----------|------|---|-------|---|--------|
| John Theil | JT | 375.00 | x | 2.40 | = | $900.00 |
| | | **Total for Lead Attorney:** | | **2.40** | | **$900.00** |
| | | **Total Hours Worked:** | | **2.40** | | |
| | | **Total Hours Billed:** | | **2.40** | | **$900.00** |

**STUART MAUE**
LEGAL COST MANAGEMENT

**Tribune Company**

**Invoice Date: 11/30/2012**
**Invoice Number: R1361 - 1032335**
**Matter Number: 1032335**
**Firm: Dow Lohnes PLLC**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 10/31/2012** | | | | |
| 10/02/2012 | JT | 1.80 | Review and analyze firm response and draft Final Report. | 675.00 |
| | | **1.80** | | **$675.00** |

Exhibit: B

STUART MAUE
LEGAL COST MANAGEMENT

Invoice Date: 11/30/2012
Invoice Number: R1361 - 1032335
Matter Number: 1032335
Firm: Dow Lohnes PLLC

| Name | Initials | Rate | Hours | Amount |
|------|----------|------|-------|--------|

**For Professional Services through 10/31/2012**

**Lead Attorney**

| Name | Initials | Rate | | Hours | | Amount |
|------|----------|------|---|-------|---|--------|
| John Theil | JT | 375.00 | x | 1.80 | = | $675.00 |
| | | **Total for Lead Attorney:** | | **1.80** | | **$675.00** |
| | | **Total Hours Worked:** | | **1.80** | | |
| | | **Total Hours Billed:** | | **1.80** | | **$675.00** |

STUART MAUE
LEGAL COST MANAGEMENT

**Tribune Company**

**Invoice Date: 11/30/2012**
**Invoice Number: R1361 - 1032780**
**Matter Number: 1032780**
**Firm: Dow Lohnes PLLC**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 10/31/2012** | | | | |
| 10/02/2012 | DS | 0.60 | Review of Dow Lownes' 11th Interim Fee Application. | 195.00 |
| | | 3.50 | Analysis and classification of all time entries in 11th Interim Fee Application. | 1,137.50 |
| | | 0.70 | Review accuracy of all preliminary exhibits. | 227.50 |
| 10/05/2012 | DS | 0.40 | Complete preliminary review of all exhibits. | 130.00 |
| | | 1.40 | Begin drafting Fee Examiners Preliminary Report regarding Dow Lownes' 11th Interim Fee Application. | 455.00 |
| | | **6.60** | | **$2,145.00** |



**Invoice Date: 11/30/2012**
**Invoice Number: R1361 - 1032780**
**Matter Number: 1032780**
**Firm: Dow Lohnes PLLC**

| Name | Initials | Rate | | Hours | | Amount |
|------|----------|------|---|-------|---|--------|
| **For Professional Services through 10/31/2012** | | | | | | |
| **Legal Auditors** | | | | | | |
| David Schrader | DS | 325.00 | x | 6.60 | = | $2,145.00 |
| | | **Total for Legal Auditors:** | | **6.60** | | **$2,145.00** |
| | | **Total Hours Worked:** | | **6.60** | | |
| | | **Total Hours Billed:** | | **6.60** | | **$2,145.00** |

**STUART MAUE**
LEGAL COST MANAGEMENT

**Tribune Company**

**Invoice Date: 11/30/2012**
**Invoice Number: R1361 - 1032782**
**Matter Number: 1032782**
**Firm: Jenner & Block LLP**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 10/31/2012** | | | | |
| 10/16/2012 | PSS | 0.80 | Reconcile fees in database to fees requested in interim application. | 220.00 |
| | | **0.80** | | **$220.00** |

**Exhibit: B**



**Invoice Date: 11/30/2012**
**Invoice Number: R1361 - 1032782**
**Matter Number: 1032782**
**Firm: Jenner & Block LLP**

| Name | Initials | Rate | | Hours | | Amount |
|------|----------|------|---|-------|---|--------|
| **For Professional Services through 10/31/2012** | | | | | | |
| **Legal Auditors** | | | | | | |
| Pamela S. Snyder | PSS | 275.00 | x | 0.80 | = | $220.00 |
| | | **Total for Legal Auditors:** | | **0.80** | | **$220.00** |
| | | **Total Hours Worked:** | | **0.80** | | |
| | | **Total Hours Billed:** | | **0.80** | | **$220.00** |

*STUART MAUE*
LEGAL COST MANAGEMENT

**Tribune Company**

**Invoice Date: 11/30/2012**
**Invoice Number: R1361 - 1032355**
**Matter Number: 1032355**
**Firm: Jones Day**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 10/31/2012** | | | | |
| 10/23/2012 | JT | 1.80 | Review and analyze firm response and work on final report. | 675.00 |
| | | **1.80** | | **$675.00** |

**Exhibit: B**

STUART MAUE
LEGAL COST MANAGEMENT

**Invoice Date:** 11/30/2012
**Invoice Number:** R1361 - 1032355
**Matter Number:** 1032355
**Firm:** Jones Day

| Name | Initials | Rate | Hours | Amount |
|------|----------|------|-------|--------|

**For Professional Services through 10/31/2012**

**Lead Attorney**

| Name | Initials | Rate | Hours | Amount |
|------|----------|------|-------|--------|
| John Theil | JT | 375.00 x | 1.80 = | $675.00 |
| | | Total for Lead Attorney: | 1.80 | $675.00 |
| | | Total Hours Worked: | 1.80 | |
| | | Total Hours Billed: | 1.80 | $675.00 |

**STUART MAUE**
LEGAL COST MANAGEMENT

**Tribune Company**

**Invoice Date: 11/30/2012**
**Invoice Number: R1361 - 1032367**
**Matter Number: 1032367**
**Firm: Jones Day**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 10/31/2012** | | | | |
| 10/22/2012 | JT | 1.10 | Review firm response and draft final report. | 412.50 |
| 10/22/2012 | PSS | 0.40 | Prepare final exhibits and review final report for accuracy. | 110.00 |
| | | **1.50** | | **$522.50** |

*STUART MAUE*
LEGAL COST MANAGEMENT

**Invoice Date: 11/30/2012**
**Invoice Number: R1361 - 1032367**
**Matter Number: 1032367**
**Firm: Jones Day**

| Name | Initials | Rate | Hours | Amount |
|------|----------|------|-------|--------|

**For Professional Services through 10/31/2012**

**Lead Attorney**

| | | | | |
|------|----------|------|-------|--------|
| John Theil | JT | 375.00 x | 1.10 = | $412.50 |
| | | **Total for Lead Attorney:** | **1.10** | **$412.50** |

**Legal Auditors**

| | | | | |
|------|----------|------|-------|--------|
| Pamela S. Snyder | PSS | 275.00 x | 0.40 = | $110.00 |
| | | **Total for Legal Auditors:** | **0.40** | **$110.00** |

| | | | | |
|------|----------|------|-------|--------|
| | | **Total Hours Worked:** | **1.50** | |
| | | **Total Hours Billed:** | **1.50** | **$522.50** |

STUART MAUE
LEGAL COST MANAGEMENT

**Tribune Company**

**Invoice Date:** 11/30/2012
**Invoice Number:** R1361 - 1032783
**Matter Number:** 1032783
**Firm:** Jones Day

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 10/31/2012** | | | | |
| 10/01/2012 | JEM | 0.20 | Conference with JFT re: his communications with Jones Day. | 65.00 |
| | | 2.90 | Review and analysis of fee submissions related issues of questionable billing activities. | 942.50 |
| | | 0.60 | Review and analyze fee applications and retention documents to assist in analysis of fee submission and to prepare preliminary report. | 195.00 |
| 10/02/2012 | JEM | 3.70 | Prepare draft of preliminary fee report. | 1,202.50 |
| 10/03/2012 | JEM | 1.90 | Review and revise preliminary report, including preparing exhibit list. | 617.50 |
| | | **9.30** | | **$3,022.50** |

Exhibit: B

**STUART MAUE**
LEGAL COST MANAGEMENT

**Invoice Date:** 11/30/2012
**Invoice Number:** R1361 - 1032783
**Matter Number:** 1032783
**Firm:** Jones Day

| Name | Initials | Rate | Hours | Amount |
|------|----------|------|-------|--------|

**For Professional Services through 10/31/2012**

**Legal Auditors**

| Name | Initials | Rate | | Hours | | Amount |
|------|----------|------|---|-------|---|--------|
| Jacqueline E. Moore | JEM | 325.00 | x | 9.30 | = | $3,022.50 |
| | | **Total for Legal Auditors:** | | **9.30** | | **$3,022.50** |
| | | **Total Hours Worked:** | | **9.30** | | |
| | | **Total Hours Billed:** | | **9.30** | | **$3,022.50** |

Exhibit: B

STUART MAUE
LEGAL COST MANAGEMENT

**Tribune Company**

Invoice Date: 11/30/2012
Invoice Number: R1361 - 1032256
Matter Number: 1032256
Firm: Landis Rath & Cobb LLP

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 10/31/2012** | | | | |
| 10/09/2012 | JT | 0.10 | Review exhibits and draft email to M. McGuire re: same. | 37.50 |
| | | 0.10 | Review email request from M. McGuire regarding exhibits. | 37.50 |
| 10/09/2012 | PSS | 0.30 | Prepare exhibits in Excel format per request of firm. | 82.50 |
| 10/10/2012 | JT | 0.10 | Review email from M. McGuire regarding firm response. | 37.50 |
| 10/11/2012 | JT | 0.30 | Review and analyze exhibits, report and firm response and provide follow-up request. | 112.50 |
| | | 0.10 | Read final answer from firm re: duplication questions. | 37.50 |
| | | 0.10 | Listen to voicemail and read email from M. McGuire re: outstanding expense issue related to duplication charges. | 37.50 |
| 10/23/2012 | JT | 2.80 | Review and analyze firm response and exhibits and work on draft of final report. | 1,050.00 |
| | | 0.30 | Draft numerous emails to M. McGuire re: outstanding issues in initial report. | 112.50 |
| 10/30/2012 | JT | 0.40 | Final verification of final report. | 150.00 |
| | | 0.50 | Work with M. McGuire on remaining issues and finalize revisions to Final Report. | 187.50 |
| 10/30/2012 | PSS | 0.70 | Continue to prepare final exhibits and summary of findings to accompany final report. | 192.50 |
| | | **5.80** | | **$2,075.00** |

STUART MAUE
LEGAL COST MANAGEMENT

**Invoice Date: 11/30/2012**
**Invoice Number: R1361 - 1032256**
**Matter Number: 1032256**
**Firm: Landis Rath & Cobb LLP**

| Name | Initials | Rate | | Hours | | Amount |
|------|----------|------|--|-------|--|--------|

**For Professional Services through 10/31/2012**

**Lead Attorney**

| | | | | | | |
|------|----------|------|--|-------|--|--------|
| John Theil | JT | 375.00 | x | 4.80 | = | $1,800.00 |
| | | **Total for Lead Attorney:** | | **4.80** | | **$1,800.00** |

**Legal Auditors**

| | | | | | | |
|------|----------|------|--|-------|--|--------|
| Pamela S. Snyder | PSS | 275.00 | x | 1.00 | = | $275.00 |
| | | **Total for Legal Auditors:** | | **1.00** | | **$275.00** |
| | | **Total Hours Worked:** | | **5.80** | | |
| | | **Total Hours Billed:** | | **5.80** | | **$2,075.00** |

STUART MAUE
LEGAL COST MANAGEMENT

**Tribune Company**

**Invoice Date: 11/30/2012**
**Invoice Number: R1361 - 1032785**
**Matter Number: 1032785**
**Firm: Landis Rath & Cobb LLP**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 10/31/2012** | | | | |
| 10/02/2012 | JEP | 0.90 | Continued the review and analysis of law firm fee entries and began the identification and classification of task descriptions referencing multiple attendances at events and conferences with nonfirm personnel. | 292.50 |
| | | 2.70 | Continued the review and analysis of law firm fee entries and the identification and classification of task descriptions referencing intraoffice conferences, conferences with nonfirm personnel, and attendances at events. | 877.50 |
| | | 2.80 | Began the review and analysis of law firm fee entries and the identification and classification of task descriptions referencing conferences. | 910.00 |
| 10/12/2012 | JEP | 1.10 | Continued the review and analysis of law firm fee entries and the further identification and classification of task descriptions referencing multiple attendances at events and at conferences with nonfirm personnel. | 357.50 |
| | | 1.00 | Continued the review and analysis of law firm fee entries and the identification and classification of task descriptions referencing questioned multiple attendances at events and at conferences with nonfirm personnel. | 325.00 |
| | | 0.20 | Continued the review and analysis of law firm fee entries for the identification and classification of any task descriptions referencing travel activities. | 65.00 |
| | | 0.90 | Continued the review and analysis of law firm fee entries for the identification and classification of any task descriptions billed in quarter-hour, half-hour and full-hour time increments. | 292.50 |
| 10/22/2012 | JEP | 1.20 | Continued the review and analysis of law firm fee entries and the identification and classification of vaguely described oral communications. | 390.00 |
| | | 1.40 | Continued the review and analysis of law firm fee entries and the identification and classification of block billed and questioned block-billed tasks. | 455.00 |
| | | 2.30 | Continued the review and analysis of law firm fee entries and the identification and classification of task descriptions referencing administrative and clerical activities. | 747.50 |
| | | 0.30 | Continued the review and analysis of law firm fee entries and the identification and classification of task descriptions referencing double-billed tasks and questioned double-billed tasks. | 97.50 |
| | | 0.10 | Continued the review and analysis of law firm fee entries and for the identification and classification of task descriptions billed on long billing days. | 32.50 |
| | | 2.10 | Continued the review and analysis of law firm fee entries and the identification and classification of task descriptions referencing legal research activities. | 682.50 |
| | | 1.60 | Continued the review and analysis of law firm fee entries and began the identification and classification of other vaguely described tasks. | 520.00 |

**STUART MAUE**
LEGAL COST MANAGEMENT

**Tribune Company**

**Invoice Date: 11/30/2012**
**Invoice Number: R1361 - 1032785**
**Matter Number: 1032785**
**Firm: Landis Rath & Cobb LLP**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 10/31/2012** | | | | |
| 10/23/2012 | JEP | 3.40 | Continued drafting listing of bankruptcy categories of review and related comments for use and referencing in drafting of preliminary report regarding firm's thirteenth interim fee application. | 1,105.00 |
| | | 2.40 | Continued the review and analysis of law firm fee entries and the identification and classification of tasks referencing multiple attendances at intraoffice conferences. | 780.00 |
| | | 1.40 | Continued the review and analysis of law firm fee entries and the further identification and classification of tasks rendered vague by virtue of the repetitive use of the same or substantially similar task descriptions. | 455.00 |
| | | 1.30 | Continued the review and analysis of law firm fee entries and the further identification and classification of vaguely described tasks. | 422.50 |
| 10/24/2012 | JEP | 0.90 | Continued drafting listing of bankruptcy categories for review and related comments. | 292.50 |
| | | 6.10 | Began drafting fee examiner's draft preliminary report regarding the firm's thirteenth interim fee application and the accompanying exhibit list relating to same. | 1,982.50 |
| 10/25/2012 | JEP | 2.00 | Finalized first draft of fee examiner's preliminary report relating to firm's thirteenth interim fee application. | 650.00 |
| | | **36.10** | | **$11,732.50** |



**Invoice Date: 11/30/2012**
**Invoice Number: R1361 - 1032785**
**Matter Number: 1032785**
**Firm: Landis Rath & Cobb LLP**

| Name | Initials | Rate | | Hours | | Amount |
|------|----------|------|---|-------|---|--------|

**For Professional Services through 10/31/2012**

**Legal Auditors**

| Janet E. Papageorge | JEP | 325.00 | x | 36.10 | = | $11,732.50 |
|---------------------|-----|--------|---|-------|---|------------|
| | | **Total for Legal Auditors:** | | **36.10** | | **$11,732.50** |
| | | **Total Hours Worked:** | | **36.10** | | |
| | | **Total Hours Billed:** | | **36.10** | | **$11,732.50** |

STUART MAUE
LEGAL COST MANAGEMENT

**Tribune Company**

**Invoice Date: 11/30/2012**
**Invoice Number: R1361 - 1032368**
**Matter Number: 1032368**
**Firm: Lazard Freres & Co. LLC**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 10/31/2012** | | | | |
| 10/22/2012 | JT | 1.10 | Review firm response and prepare final report. | 412.50 |
| 10/23/2012 | JT | 0.40 | Revise and finalize draft of final report. | 150.00 |
| | | **1.50** | | **$562.50** |

Exhibit: B

STUART MAUE
LEGAL COST MANAGEMENT

**Invoice Date: 11/30/2012**
**Invoice Number: R1361 - 1032368**
**Matter Number: 1032368**
**Firm: Lazard Freres & Co. LLC**

| Name | Initials | Rate | Hours | Amount |
|------|----------|------|-------|--------|

**For Professional Services through 10/31/2012**

**Lead Attorney**

| | | | | |
|------|----------|------|-------|--------|
| John Theil | JT | 375.00 x | 1.50 = | $562.50 |
| | | **Total for Lead Attorney:** | **1.50** | **$562.50** |
| | | **Total Hours Worked:** | **1.50** | |
| | | **Total Hours Billed:** | **1.50** | **$562.50** |

**Exhibit: B**

*STUART MAUE*
LEGAL COST MANAGEMENT

**Tribune Company**

**Invoice Date: 11/30/2012**
**Invoice Number: R1361 - 1032369**
**Matter Number: 1032369**
**Firm: Levine Sullivan Koch & Schulz, L.L.P.**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 10/31/2012** | | | | |
| 10/22/2012 | JT | 1.80 | Review and study firm response and work on final report. | 675.00 |
| 10/22/2012 | PSS | 0.60 | Prepare final exhibits and summary of findings to accompany final report. | 165.00 |
| | | **2.40** | | **$840.00** |

Exhibit: B

STUART MAUE
LEGAL COST MANAGEMENT

**Invoice Date: 11/30/2012**
**Invoice Number: R1361 - 1032369**
**Matter Number: 1032369**
**Firm: Levine Sullivan Koch & Schulz, L.L.P.**

| Name | Initials | Rate | | Hours | | Amount |
|------|----------|------|---|-------|---|--------|
| **For Professional Services through 10/31/2012** | | | | | | |
| **Lead Attorney** | | | | | | |
| John Theil | JT | 375.00 | x | 1.80 | = | $675.00 |
| | | **Total for Lead Attorney:** | | **1.80** | | **$675.00** |
| **Legal Auditors** | | | | | | |
| Pamela S. Snyder | PSS | 275.00 | x | 0.60 | = | $165.00 |
| | | **Total for Legal Auditors:** | | **0.60** | | **$165.00** |
| | | **Total Hours Worked:** | | **2.40** | | |
| | | **Total Hours Billed:** | | **2.40** | | **$840.00** |

STUART MAUE
LEGAL COST MANAGEMENT

**Tribune Company**

**Invoice Date:** 11/30/2012
**Invoice Number:** R1361 - 1032787
**Matter Number:** 1032787
**Firm: Levine Sullivan Koch & Schulz, L.L.P.**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 10/31/2012** | | | | |
| 10/08/2012 | JEM | 0.90 | Review and analysis of fee application and retention documents to assist in analysis of fee entries and prepare report. | 292.50 |
| 10/09/2012 | JEM | 0.10 | Conference with KMH re: research projects. | 32.50 |
| | | 0.10 | Review and analyze hours and fees by individual and calendar exhibits to determine possible issues with long billing days and utility of timekeepers. | 32.50 |
| | | 1.20 | Work on draft of preliminary report. | 390.00 |
| | | 0.20 | Conferences with JFT re: technical versus questionable blocked billed entries and research by a partner. | 65.00 |
| | | 1.70 | Review and analysis of the 7th quarterly fee submissions for questionable billing. | 552.50 |
| 10/10/2012 | JEM | 1.80 | Continue work on draft of preliminary report, including drafting exhibit list and explanation of analysis. | 585.00 |
| | | **6.00** | | **$1,950.00** |

**STUART MAUE**
LEGAL COST MANAGEMENT

Invoice Date: 11/30/2012
Invoice Number: R1361 - 1032787
Matter Number: 1032787
Firm: Levine Sullivan Koch & Schulz, L.L.P.

| Name | Initials | Rate | Hours | Amount |
|------|----------|------|-------|--------|

**For Professional Services through 10/31/2012**

**Legal Auditors**

| Name | Initials | Rate | | Hours | | Amount |
|------|----------|------|---|-------|---|--------|
| Jacqueline E. Moore | JEM | 325.00 | x | 6.00 | = | $1,950.00 |
| | | **Total for Legal Auditors:** | | **6.00** | | **$1,950.00** |
| | | **Total Hours Worked:** | | **6.00** | | |
| | | **Total Hours Billed:** | | **6.00** | | **$1,950.00** |

*STUART MAUE*
LEGAL COST MANAGEMENT

**Tribune Company**

**Invoice Date: 11/30/2012**
**Invoice Number: R1361 - 1032370**
**Matter Number: 1032370**
**Firm: McDermott, Will & Emery**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 10/31/2012** | | | | |
| 10/02/2012 | JT | 2.30 | Review and analyze firm response and prepare and finalize Final Report. | 862.50 |
| | | 0.10 | Review email from G. Kopacz re: firm response and reply re: same. | 37.50 |
| | | **2.40** | | **$900.00** |

Exhibit: B

STUART MAUE
LEGAL COST MANAGEMENT

**Invoice Date: 11/30/2012**
**Invoice Number: R1361 - 1032370**
**Matter Number: 1032370**
**Firm: McDermott, Will & Emery**

| Name | Initials | Rate | Hours | Amount |
|------|----------|------|-------|--------|

**For Professional Services through 10/31/2012**

**Lead Attorney**

| Name | Initials | Rate | | Hours | | Amount |
|------|----------|------|---|-------|---|--------|
| John Theil | JT | 375.00 | x | 2.40 | = | $900.00 |
| | | **Total for Lead Attorney:** | | **2.40** | | **$900.00** |
| | | **Total Hours Worked:** | | **2.40** | | |
| | | **Total Hours Billed:** | | **2.40** | | **$900.00** |

STUART MAUE
LEGAL COST MANAGEMENT

**Tribune Company**

**Invoice Date: 11/30/2012**
**Invoice Number: R1361 - 1032788**
**Matter Number: 1032788**
**Firm: McDermott, Will & Emery**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 10/31/2012** | | | | |
| 10/10/2012 | PSS | 1.10 | Reconcile fees in database to hard copy of interim application. | 302.50 |
| 10/11/2012 | PSS | 5.60 | Continue to reconcile fees in database to hard copy of interim application. | 1,540.00 |
| 10/12/2012 | PSS | 2.80 | Continue to reconcile fees in database to hard copy of interim application. | 770.00 |
| 10/15/2012 | PSS | 3.80 | Continue to reconcile fees in database to hard copy of interim application. | 1,045.00 |
| | | 1.90 | Review expenses requested in application and draft expense section of the report. | 522.50 |
| 10/31/2012 | KCT | 1.80 | Review and analyze fee entires related to conferences. | 585.00 |
| | | 0.50 | Review fee entries categorized conferences for potential relation to nonfirm conferences and events. | 162.50 |
| | | 0.50 | Begin to review and analyze fee entries identified as nonfirm conferences and attendance at events for potential relation to nonfirm multiple attendance. | 162.50 |
| | | 1.20 | Examine fee entries identified as conferences for potential relation to intraoffice conferences. | 390.00 |
| | | 1.70 | Study fee entries identified as intraoffice conferences and analyze for potential relation to intraoffice multiple attendance. | 552.50 |
| | | **20.90** | | **$6,032.50** |

**STUART MAUE**
LEGAL COST MANAGEMENT

**Invoice Date: 11/30/2012**
**Invoice Number: R1361 - 1032788**
**Matter Number: 1032788**
**Firm: McDermott, Will & Emery**

| Name | Initials | Rate | | Hours | | Amount |
|------|----------|------|---|-------|---|--------|

**For Professional Services through 10/31/2012**

**Senior Legal Auditors**

| | | | | | | |
|------|----------|------|---|-------|---|--------|
| Kathy C. Tahan | KCT | 325.00 | x | 5.70 | = | $1,852.50 |
| | | **Total for Senior Legal Auditors:** | | **5.70** | | **$1,852.50** |

**Legal Auditors**

| | | | | | | |
|------|----------|------|---|-------|---|--------|
| Pamela S. Snyder | PSS | 275.00 | x | 15.20 | = | $4,180.00 |
| | | **Total for Legal Auditors:** | | **15.20** | | **$4,180.00** |
| | | **Total Hours Worked:** | | **20.90** | | |
| | | **Total Hours Billed:** | | **20.90** | | **$6,032.50** |

Exhibit: B

**STUART MAUE**
LEGAL COST MANAGEMENT

**Tribune Company**

**Invoice Date: 11/30/2012**
**Invoice Number: R1361 - 1032371**
**Matter Number: 1032371**
**Firm: Mercer (US) Inc.**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 10/31/2012** | | | | |
| 10/23/2012 | JT | 0.50 | Review and analyze firm responses and prepare final report. | 187.50 |
| | | **0.50** | | **$187.50** |

**STUART MAUE**
LEGAL COST MANAGEMENT

**Invoice Date: 11/30/2012**
**Invoice Number: R1361 - 1032371**
**Matter Number: 1032371**
**Firm: Mercer (US) Inc.**

| Name | Initials | Rate | Hours | Amount |
|------|----------|------|-------|--------|

**For Professional Services through 10/31/2012**

**Lead Attorney**

| Name | Initials | Rate | | Hours | | Amount |
|------|----------|------|---|-------|---|--------|
| John Theil | JT | 375.00 | x | 0.50 | = | $187.50 |
| | | **Total for Lead Attorney:** | | **0.50** | | **$187.50** |
| | | **Total Hours Worked:** | | **0.50** | | |
| | | **Total Hours Billed:** | | **0.50** | | **$187.50** |

Exhibit: B

STUART MAUE
LEGAL COST MANAGEMENT

**Tribune Company**

**Invoice Date: 11/30/2012**
**Invoice Number: R1361 - 1031613**
**Matter Number: 1031613**
**Firm: Moelis & Company LLC**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 10/31/2012** | | | | |
| 10/10/2012 | JT | 0.30 | Examine firm Response to Fee Examiner's Final Report. | 112.50 |
| | | **0.30** | | **$112.50** |



**Invoice Date: 11/30/2012**
**Invoice Number: R1361 - 1031613**
**Matter Number: 1031613**
**Firm: Moelis & Company LLC**

| Name | Initials | Rate | | Hours | | Amount |
|------|----------|------|---|-------|---|--------|

**For Professional Services through 10/31/2012**

**Lead Attorney**

| John Theil | JT | 375.00 | x | 0.30 | = | $112.50 |
|---|---|---|---|---|---|---|
| | | **Total for Lead Attorney:** | | **0.30** | | **$112.50** |
| | | **Total Hours Worked:** | | **0.30** | | |
| | | **Total Hours Billed:** | | **0.30** | | **$112.50** |

Exhibit: B

STUART*MAUE*
LEGAL COST MANAGEMENT

**Tribune Company**

**Invoice Date: 11/30/2012**
**Invoice Number: R1361 - 1032372**
**Matter Number: 1032372**
**Firm: Moelis & Company LLC**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 10/31/2012** | | | | |
| 10/19/2012 | JT | 0.10 | Review email re: firm response from Z. Jamal and reply to same. | 37.50 |
| 10/22/2012 | JT | 1.20 | Review firm response, legal research and work on draft of final report. | 450.00 |
| 10/23/2012 | JT | 0.30 | Complete draft of final report. | 112.50 |
| | | **1.60** | | **$600.00** |

Exhibit: B

STUART MAUE
LEGAL COST MANAGEMENT

Invoice Date: 11/30/2012
Invoice Number: R1361 - 1032372
Matter Number: 1032372
Firm: Moelis & Company LLC

| Name | Initials | Rate | Hours | Amount |
|------|----------|------|-------|--------|

**For Professional Services through 10/31/2012**

**Lead Attorney**

| Name | Initials | Rate | | Hours | | Amount |
|------|----------|------|---|-------|---|--------|
| John Theil | JT | 375.00 | x | 1.60 | = | $600.00 |
| | | **Total for Lead Attorney:** | | **1.60** | | **$600.00** |
| | | **Total Hours Worked:** | | **1.60** | | |
| | | **Total Hours Billed:** | | **1.60** | | **$600.00** |

STUART MAUE
LEGAL COST MANAGEMENT

**Tribune Company**

**Invoice Date: 11/30/2012**
**Invoice Number: R1361 - 1032374**
**Matter Number: 1032374**
**Firm: Paul Hastings LLP**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 10/31/2012** | | | | |
| 10/11/2012 | JT | 0.40 | Begin reviewing firm response to initial report. | 150.00 |
| 10/12/2012 | JT | 1.20 | Continue review of firm response and begin drafting Final Report. | 450.00 |
| 10/16/2012 | JT | 0.30 | Draft detailed summary of position on the fee reduction to K. Traxler. | 112.50 |
| | | 1.90 | Continue to work on final fee application. | 712.50 |
| | | 0.10 | Review email from K. Traxler regard firm's recalculation of compensation. | 37.50 |
| | | 0.60 | Analyze firm response, final, monthly and fifth interim fee applications to isolate issue re: voluntary fee reduction in fifth interim. | 225.00 |
| 10/19/2012 | JT | 0.50 | Analyze issues with fee and expense reductions not accounted for by firm and verify same. | 187.50 |
| | | 0.20 | Draft email to K. Traxler outlining fee and expense issue. | 75.00 |
| 10/19/2012 | PSS | 1.10 | Prepare final exhibits and review amounts in final report for accuracy. | 302.50 |
| 10/30/2012 | JT | 0.20 | Call with K. Traxler regarding issues with changing status of Final Report. | 75.00 |
| | | 0.50 | Analyze fees contained in final fee application | 187.50 |
| | | 1.70 | Work on revisions to final report pursuant to firm request. | 637.50 |
| | | **8.70** | | **$3,152.50** |

Exhibit: B

STUART MAUE
LEGAL COST MANAGEMENT

**Invoice Date: 11/30/2012**
**Invoice Number: R1361 - 1032374**
**Matter Number: 1032374**
**Firm: Paul Hastings LLP**

| Name | Initials | Rate | | Hours | | Amount |
|------|----------|------|---|-------|---|--------|
| **For Professional Services through 10/31/2012** | | | | | | |
| **Lead Attorney** | | | | | | |
| John Theil | JT | 375.00 | x | 7.60 | = | $2,850.00 |
| | | **Total for Lead Attorney:** | | **7.60** | | **$2,850.00** |
| **Legal Auditors** | | | | | | |
| Pamela S. Snyder | PSS | 275.00 | x | 1.10 | = | $302.50 |
| | | **Total for Legal Auditors:** | | **1.10** | | **$302.50** |
| | | **Total Hours Worked:** | | **8.70** | | |
| | | **Total Hours Billed:** | | **8.70** | | **$3,152.50** |

STUART MAUE
LEGAL COST MANAGEMENT

**Tribune Company**

**Invoice Date: 11/30/2012**
**Invoice Number: R1361 - 1032375**
**Matter Number: 1032375**
**Firm: PricewaterhouseCoopers LLP**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 10/31/2012** | | | | |
| 10/05/2012 | JT | 0.10 | Review and respond to email re: question in initial report. | 37.50 |
| 10/09/2012 | JT | 0.10 | Review email from S. Finseth regarding outstanding issue in report and reply re: same. | 37.50 |
| 10/10/2012 | JT | 0.20 | Conference call with S. Finseth regarding outstanding issues in initial report. | 75.00 |
| | | 0.10 | Follow-up email exchange with S. Finseth regarding resolution of matters and issuance of final report. | 37.50 |
| | | 2.30 | Review firm responses and work on final report. | 862.50 |
| 10/19/2012 | JT | 0.40 | Final verification of report. | 150.00 |
| 10/19/2012 | PSS | 0.80 | Prepare final exhibits and review amounts in final report for accuracy. | 220.00 |
| | | **4.00** | | **$1,420.00** |

STUART MAUE
LEGAL COST MANAGEMENT

**Invoice Date: 11/30/2012**
**Invoice Number: R1361 - 1032375**
**Matter Number: 1032375**
**Firm: PricewaterhouseCoopers LLP**

| Name | Initials | Rate | | Hours | | Amount |
|------|----------|------|---|-------|---|--------|

**For Professional Services through 10/31/2012**

**Lead Attorney**

| John Theil | JT | 375.00 | x | 3.20 | = | $1,200.00 |
|---|---|---|---|---|---|---|
| | | **Total for Lead Attorney:** | | **3.20** | | **$1,200.00** |

**Legal Auditors**

| Pamela S. Snyder | PSS | 275.00 | x | 0.80 | = | $220.00 |
|---|---|---|---|---|---|---|
| | | **Total for Legal Auditors:** | | **0.80** | | **$220.00** |
| | | **Total Hours Worked:** | | **4.00** | | |
| | | **Total Hours Billed:** | | **4.00** | | **$1,420.00** |

STUART MAUE
LEGAL COST MANAGEMENT

**Tribune Company**

**Invoice Date: 11/30/2012**
**Invoice Number: R1361 - 1032235**
**Matter Number: 1032235**
**Firm: Reed Smith LLP**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 10/31/2012** | | | | |
| 10/09/2012 | JT | 0.10 | Review and respond to email from J. Shugrue re: extension. | 37.50 |
| 10/22/2012 | JT | 2.80 | Review and analyze firm response and work on final report. | 1,050.00 |
| | | **2.90** | | **$1,087.50** |



Invoice Date: 11/30/2012
Invoice Number: R1361 - 1032235
Matter Number: 1032235
Firm: Reed Smith LLP

| Name | Initials | Rate | Hours | Amount |
|------|----------|------|-------|--------|

**For Professional Services through 10/31/2012**

**Lead Attorney**

| | | | | |
|---|---|---|---|---|
| John Theil | JT | 375.00 x | 2.90 = | $1,087.50 |
| | | **Total for Lead Attorney:** | **2.90** | **$1,087.50** |
| | | **Total Hours Worked:** | **2.90** | |
| | | **Total Hours Billed:** | **2.90** | **$1,087.50** |

Exhibit: B

STUART MAUE
LEGAL COST MANAGEMENT

**Tribune Company**

**Invoice Date: 11/30/2012**
**Invoice Number: R1361 - 1032793**
**Matter Number: 1032793**
**Firm: Reed Smith LLP**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 10/31/2012** | | | | |
| 10/01/2012 | DS | 0.30 | Brief review of Fee Examiner's Report regarding prior interim period in preparation for beginning new analysis. | 97.50 |
| | | 1.40 | Classification and analysis of all fee entries submitted for interim period. | 455.00 |
| | | 1.40 | Worked on first draft of Fee Examiner's Preliminary Report regarding Reed Smith's 13th Interim Fee Application. | 455.00 |
| | | 0.30 | Completed final analysis and classification after review of preliminary exhibits. | 97.50 |
| | | 0.40 | Review of all preliminary exhibits. | 130.00 |
| | | **3.80** | | **$1,235.00** |

Exhibit: B



**Invoice Date: 11/30/2012**
**Invoice Number: R1361 - 1032793**
**Matter Number: 1032793**
**Firm: Reed Smith LLP**

| Name | Initials | Rate | Hours | Amount |
|------|----------|------|-------|--------|

**For Professional Services through 10/31/2012**

**Legal Auditors**

| | | | | |
|------|----------|------|-------|--------|
| David Schrader | DS | 325.00  x | 3.80  = | $1,235.00 |
| | | **Total for Legal Auditors:** | **3.80** | **$1,235.00** |
| | | **Total Hours Worked:** | **3.80** | |
| | | **Total Hours Billed:** | **3.80** | **$1,235.00** |

STUART MAUE
LEGAL COST MANAGEMENT

**Tribune Company**

**Invoice Date: 11/30/2012**
**Invoice Number: R1361 - 1032835**
**Matter Number: 1032835**
**Firm: SNR Denton US LLP**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 10/31/2012** | | | | |
| 10/24/2012 | JT | 0.10 | Draft email to S. Wowchuck regarding the outstanding issue of pre-retention fees. | 37.50 |
| | | 1.90 | Review and analyze firm response and unredacted invoices and draft final report. | 712.50 |
| | | **2.00** | | **$750.00** |



**Exhibit: B**

**Invoice Date: 11/30/2012**
**Invoice Number: R1361 - 1032835**
**Matter Number: 1032835**
**Firm: SNR Denton US LLP**

| Name | Initials | Rate | Hours | Amount |
|------|----------|------|-------|--------|

**For Professional Services through 10/31/2012**

**Lead Attorney**

| | | | | |
|------|------|------|------|------|
| John Theil | JT | 375.00 x | 2.00 = | $750.00 |
| | | **Total for Lead Attorney:** | **2.00** | **$750.00** |
| | | **Total Hours Worked:** | **2.00** | |
| | | **Total Hours Billed:** | **2.00** | **$750.00** |

STUART MAUE
LEGAL COST MANAGEMENT

**Tribune Company**

**Invoice Date: 11/30/2012**
**Invoice Number: R1361 - 1031655**
**Matter Number: 1031655**
**Firm: Seitz Van Ogtrop & Green, P.A.**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 10/31/2012** | | | | |
| 10/04/2012 | JT | 0.10 | Draft email to J. Green regarding outstanding issue in initial report. | 37.50 |
| | | 0.30 | Email exchange with J. Green and S. Pappa and review supplemental firm response. | 112.50 |
| | | 2.60 | Review and analyze firm responses and draft and finalize Final Report. | 975.00 |
| 10/09/2012 | PSS | 0.80 | Prepare final exhibits and summary of findings to accompany final report. | 220.00 |
| 10/10/2012 | JT | 0.20 | Perform final verification of final report. | 75.00 |
| | | 0.60 | Review and analyze audit and entries related to staffing and pre-retention. | 225.00 |
| | | **4.60** | | **$1,645.00** |

**Exhibit: B**

STUART MAUE
LEGAL COST MANAGEMENT

Invoice Date: 11/30/2012
Invoice Number: R1361 - 1031655
Matter Number: 1031655
Firm: Seitz Van Ogtrop & Green, P.A.

| Name | Initials | Rate | | Hours | | Amount |
|------|----------|------|---|-------|---|--------|

**For Professional Services through 10/31/2012**

**Lead Attorney**

| John Theil | JT | 375.00 | x | 3.80 | = | $1,425.00 |
|------------|-----|--------|---|------|---|-----------|
| | | **Total for Lead Attorney:** | | **3.80** | | **$1,425.00** |

**Legal Auditors**

| Pamela S. Snyder | PSS | 275.00 | x | 0.80 | = | $220.00 |
|------------------|-----|--------|---|------|---|---------|
| | | **Total for Legal Auditors:** | | **0.80** | | **$220.00** |

| | | **Total Hours Worked:** | | **4.60** | | |
|---|---|---|---|---|---|---|

| | | **Total Hours Billed:** | | **4.60** | | **$1,645.00** |
|---|---|---|---|---|---|---|

Exhibit: B

**STUART MAUE**
LEGAL COST MANAGEMENT

**Tribune Company**

**Invoice Date: 11/30/2012**
**Invoice Number: R1361 - 1032015**
**Matter Number: 1032015**
**Firm: Seitz Van Ogtrop & Green, P.A.**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 10/31/2012** | | | | |
| 10/02/2012 | JT | 0.20 | Review email and attachments re: firm response and respond to same. | 75.00 |
| 10/10/2012 | JEM | 0.40 | Review and analyze Fee Application to assist in analyzing fee submissions and preparing preliminary report. | 130.00 |
| | | 0.20 | Prepare and review fee exhibit re: combining tasks to allow for proper analysis of possible block billed entries. | 65.00 |
| | | 0.10 | Conference with JFT re: preparing documents for serving as clerical or excessive rate when performed by attorney. | 32.50 |
| | | 0.50 | Begin review and analysis of fee submissions re: blocked billing issues. | 162.50 |
| 10/18/2012 | JEM | 0.80 | Review and analysis of fee submissions for partner James S. Green Sr. for billing issues. | 260.00 |
| | | **2.20** | | **$725.00** |

STUART MAUE
LEGAL COST MANAGEMENT

**Invoice Date: 11/30/2012**
**Invoice Number: R1361 - 1032015**
**Matter Number: 1032015**
**Firm: Seitz Van Ogtrop & Green, P.A.**

| Name | Initials | Rate | | Hours | | Amount |
|------|----------|------|---|-------|---|--------|
| **For Professional Services through 10/31/2012** | | | | | | |
| **Lead Attorney** | | | | | | |
| John Theil | JT | 375.00 | x | 0.20 | = | $75.00 |
| | | **Total for Lead Attorney:** | | **0.20** | | **$75.00** |
| **Legal Auditors** | | | | | | |
| Jacqueline E. Moore | JEM | 325.00 | x | 2.00 | = | $650.00 |
| | | **Total for Legal Auditors:** | | **2.00** | | **$650.00** |
| | | **Total Hours Worked:** | | **2.20** | | |
| | | **Total Hours Billed:** | | **2.20** | | **$725.00** |

Exhibit: B

STUART MAUE
LEGAL COST MANAGEMENT

**Tribune Company**

**Invoice Date: 11/30/2012**
**Invoice Number: R1361 - 1032377**
**Matter Number: 1032377**
**Firm: Seyfarth Shaw LLP**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 10/31/2012** | | | | |
| 10/22/2012 | JT | 0.10 | Review and respond to email from A. Connor re: firm response. | 37.50 |
| 10/30/2012 | JT | 2.90 | Review and analyze firm response and expense back up and work on final report. | 1,087.50 |
| | | 0.30 | Make final revisions to report. | 112.50 |
| | | 0.10 | Review email regarding outstanding issue concerning faxes. | 37.50 |
| 10/30/2012 | PSS | 0.60 | Prepare final exhibits and summary of findings to accompany final report. | 165.00 |
| 10/31/2012 | PSS | 0.90 | Continue to prepare final exhibits and summary of findings to accompany final report. | 247.50 |
| | | **4.90** | | **$1,687.50** |

Exhibit: B

STUART MAUE
LEGAL COST MANAGEMENT

**Invoice Date: 11/30/2012**
**Invoice Number: R1361 - 1032377**
**Matter Number: 1032377**
**Firm: Seyfarth Shaw LLP**

| Name | Initials | Rate | Hours | Amount |
|------|----------|------|-------|--------|

**For Professional Services through 10/31/2012**

**Lead Attorney**

| | | | | |
|------|----------|------|-------|--------|
| John Theil | JT | 375.00 x | 3.40 = | $1,275.00 |
| | | **Total for Lead Attorney:** | **3.40** | **$1,275.00** |

**Legal Auditors**

| | | | | |
|------|----------|------|-------|--------|
| Pamela S. Snyder | PSS | 275.00 x | 1.50 = | $412.50 |
| | | **Total for Legal Auditors:** | **1.50** | **$412.50** |
| | | **Total Hours Worked:** | **4.90** | |
| | | **Total Hours Billed:** | **4.90** | **$1,687.50** |

STUART MAUE
LEGAL COST MANAGEMENT

**Tribune Company**

**Invoice Date: 11/30/2012**
**Invoice Number: R1361 - 1032794**
**Matter Number: 1032794**
**Firm: Seyfarth Shaw LLP**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 10/31/2012** | | | | |
| 10/16/2012 | PSS | 5.70 | Reconcile fees in database to fees requested in interim application. | 1,567.50 |
| 10/17/2012 | PSS | 1.40 | Continue to reconcile fees in database to fees requested in interim application. | 385.00 |
| 10/26/2012 | PSS | 1.20 | Review expenses requested in interim application and classify questioned expenses. | 330.00 |
| | | 3.20 | Continue to reconcile fees in database to fees requested in interim application. | 880.00 |
| | | **11.50** | | **$3,162.50** |

**Exhibit: B**

STUART MAUE
LEGAL COST MANAGEMENT

**Invoice Date: 11/30/2012**
**Invoice Number: R1361 - 1032794**
**Matter Number: 1032794**
**Firm: Seyfarth Shaw LLP**

| Name | Initials | Rate | | Hours | | Amount |
|------|----------|------|---|-------|---|--------|
| **For Professional Services through 10/31/2012** | | | | | | |
| **Legal Auditors** | | | | | | |
| Pamela S. Snyder | PSS | 275.00 | x | 11.50 | = | $3,162.50 |
| | | **Total for Legal Auditors:** | | **11.50** | | **$3,162.50** |
| | | **Total Hours Worked:** | | **11.50** | | |
| | | **Total Hours Billed:** | | **11.50** | | **$3,162.50** |

STUART MAUE
LEGAL COST MANAGEMENT

**Tribune Company**

**Invoice Date: 11/30/2012**
**Invoice Number: R1361 - 1033145**
**Matter Number: 1033145**
**Firm: Seyfarth Shaw LLP**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 10/31/2012** | | | | |
| 10/16/2012 | JT | 0.40 | Analyze issues related to new flat-fee arrangement and connection to similar matter that is billed hourly. | 150.00 |
| | | 0.80 | Perform final analysis and edits and verify final report. | 300.00 |
| | | 0.10 | Review email and attachment from K. Traxler re: flat fee matter. | 37.50 |
| | | 0.20 | Draft detailed email to J. McManus regarding outstanding billing issues. | 75.00 |
| | | **1.50** | | **$562.50** |

STUART MAUE
LEGAL COST MANAGEMENT

**Invoice Date: 11/30/2012**
**Invoice Number: R1361 - 1033145**
**Matter Number: 1033145**
**Firm: Seyfarth Shaw LLP**

| Name | Initials | Rate | Hours | Amount |
|------|----------|------|-------|--------|

**For Professional Services through 10/31/2012**

**Lead Attorney**

| | | | | |
|------|----------|------|-------|--------|
| John Theil | JT | 375.00 x | 1.50 = | $562.50 |
| | | **Total for Lead Attorney:** | **1.50** | **$562.50** |
| | | **Total Hours Worked:** | **1.50** | |
| | | **Total Hours Billed:** | **1.50** | **$562.50** |

**STUART MAUE**
LEGAL COST MANAGEMENT

**Tribune Company**

**Invoice Date: 11/30/2012**
**Invoice Number: R1361 - 1032378**
**Matter Number: 1032378**
**Firm: Sidley Austin LLP**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 10/31/2012** | | | | |
| 10/11/2012 | JT | 0.10 | Email exchange with K. Mills re: due date for firm response. | 37.50 |
| 10/19/2012 | JT | 0.20 | Review email from K. Mills regarding firms responses to 12 and 13 and filing of the 15th quarterly fee application and reply re: same. | 75.00 |
| 10/29/2012 | JT | 0.40 | Several detailed communications to K. Mills and K. Kansa re: outstanding issues in final report. | 150.00 |
| | | 0.30 | Draft additional revisions to final report. | 112.50 |
| | | 0.10 | Review response from K. Mills on remaining issues. | 37.50 |
| | | 6.90 | Review and analyze firm response and exhibits and work on draft of final report. | 2,587.50 |
| 10/30/2012 | JT | 0.70 | Final revisions and verification of final report. | 262.50 |
| 10/30/2012 | PSS | 1.70 | Prepare final exhibits and summary of findings to accompany final report. | 467.50 |
| | | **10.40** | | **$3,730.00** |

STUART MAUE
LEGAL COST MANAGEMENT

**Invoice Date: 11/30/2012**
**Invoice Number: R1361 - 1032378**
**Matter Number: 1032378**
**Firm: Sidley Austin LLP**

| Name | Initials | Rate | Hours | Amount |
|------|----------|------|-------|--------|
| **For Professional Services through 10/31/2012** | | | | |
| **Lead Attorney** | | | | |
| John Theil | JT | 375.00 x | 8.70 = | $3,262.50 |
| | | **Total for Lead Attorney:** | **8.70** | **$3,262.50** |
| **Legal Auditors** | | | | |
| Pamela S. Snyder | PSS | 275.00 x | 1.70 = | $467.50 |
| | | **Total for Legal Auditors:** | **1.70** | **$467.50** |
| | | **Total Hours Worked:** | **10.40** | |
| | | **Total Hours Billed:** | **10.40** | **$3,730.00** |

STUART/MAUE
LEGAL COST MANAGEMENT

**Tribune Company**

**Invoice Date: 11/30/2012**
**Invoice Number: R1361 - 1032795**
**Matter Number: 1032795**
**Firm: Sidley Austin LLP**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 10/31/2012** | | | | |
| 10/01/2012 | JEP | 5.30 | Continued the review and analysis of law firm fee entries and the further identification and classification of task descriptions referencing vaguely described written communication activities. | 1,722.50 |
| | | 0.80 | Drafted list of exhibits accompanying fee examiner's draft preliminary report regarding firm's thirteenth interim fee application. | 260.00 |
| | | 2.30 | Continued drafting fee examiner's preliminary report regarding firm's thirteenth interim fee application. | 747.50 |
| 10/01/2012 | KCT | 5.20 | Begin to review and analyze all uncategorized fee entries for potential relation to other vague activity. | 1,690.00 |
| | | 0.50 | Review and analyze fee entries related to questioned blocked billing. | 162.50 |
| 10/02/2012 | JEP | 1.60 | Continued drafting fee examiner's preliminary report regarding firm's thirteenth interim fee application. | 520.00 |
| 10/03/2012 | JEP | 1.00 | Continued the review of law firm fee entries and the further identification and classification of task descriptions referencing administrative activities. | 325.00 |
| | | 1.00 | Continued the review of law firm fee entries and the further identification and classification of task descriptions referencing clerical activities. | 325.00 |
| 10/03/2012 | KCT | 2.70 | Continue to examine and analyze uncategorized fee entries for potential relation to other vague activity. | 877.50 |
| | | 0.60 | Review and revise fee examiner's preliminary report regarding firm's thirteenth interim application. | 195.00 |
| | | 0.30 | Review and verify fee descriptions identified as other vague activity. | 97.50 |
| | | 0.80 | Review and analyze fee descriptions identified as additional attendance at nonfirm conferences and events for potential relation to multiple attendance. | 260.00 |
| 10/04/2012 | JT | 5.40 | Manipulate and edit audit and work on and finalize initial report. | 2,025.00 |
| 10/09/2012 | JT | 0.50 | Perform final review and verification of initial report. | 187.50 |
| 10/09/2012 | PSS | 1.70 | Review preliminary report and exhibits and verify accuracy of amounts. | 467.50 |
| 10/11/2012 | JT | 0.10 | Email exchange with L. Slaby re: initial report. | 37.50 |
| | | **29.80** | | **$9,900.00** |

Exhibit: B

STUART MAUE
LEGAL COST MANAGEMENT

**Invoice Date: 11/30/2012**
**Invoice Number: R1361 - 1032795**
**Matter Number: 1032795**
**Firm: Sidley Austin LLP**

| Name | Initials | Rate | | Hours | | Amount |
|------|----------|------|---|-------|---|--------|

**For Professional Services through 10/31/2012**

**Lead Attorney**

| | | | | | | |
|------|----------|------|---|-------|---|--------|
| John Theil | JT | 375.00 | x | 6.00 | = | $2,250.00 |
| | | **Total for Lead Attorney:** | | **6.00** | | **$2,250.00** |

**Senior Legal Auditors**

| | | | | | | |
|------|----------|------|---|-------|---|--------|
| Kathy C. Tahan | KCT | 325.00 | x | 10.10 | = | $3,282.50 |
| | | **Total for Senior Legal Auditors:** | | **10.10** | | **$3,282.50** |

**Legal Auditors**

| | | | | | | |
|------|----------|------|---|-------|---|--------|
| Janet E. Papageorge | JEP | 325.00 | x | 12.00 | = | $3,900.00 |
| Pamela S. Snyder | PSS | 275.00 | x | 1.70 | = | $467.50 |
| | | **Total for Legal Auditors:** | | **13.70** | | **$4,367.50** |
| | | **Total Hours Worked:** | | **29.80** | | |
| | | **Total Hours Billed:** | | **29.80** | | **$9,900.00** |

**STUART MAUE**
LEGAL COST MANAGEMENT

**Tribune Company**

Invoice Date: 11/30/2012
Invoice Number: R1361 - 1033146
Matter Number: 1033146
Firm: Sidley Austin LLP

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 10/31/2012** | | | | |
| 10/17/2012 | PSS | 6.60 | Reconcile fees in database to fees requested in interim application. | 1,815.00 |
| 10/19/2012 | PSS | 4.40 | Continue to reconcile fees in database to fees requested in interim application. | 1,210.00 |
| 10/22/2012 | PSS | 6.10 | Continue to reconcile fees in database to fees requested in interim application. | 1,677.50 |
| 10/23/2012 | PSS | 2.10 | Continue to reconcile fees in database to fees requested in interim application. | 577.50 |
| 10/24/2012 | PSS | 0.40 | Continue to reconcile fees in database to fees requested in interim application. | 110.00 |
| 10/25/2012 | PSS | 2.70 | Review expenses requested in interim application and classify questioned expenses. | 742.50 |
| | | 3.40 | Continue to reconcile fees in database to fees requested in interim application. | 935.00 |
| 10/26/2012 | JEP | 0.40 | Continued the review and analysis of law firm fee entries and began the identification and classification of block-billed task descriptions. | 130.00 |
| | | 1.80 | Continued the review and analysis of law firm fee entries and began the identification and classification of task descriptions referencing activities relating to written correspondences. | 585.00 |
| | | 5.80 | Began the review and analysis of law firm fee entries and the identification and classification of task descriptions referencing conferencing activities. | 1,885.00 |
| 10/26/2012 | PSS | 1.40 | Continue to review expenses requested in interim application and classify questioned expenses. | 385.00 |
| 10/29/2012 | JEP | 0.90 | Continued the review and anlysis of law firm fee entries and the identification and classification of task descriptions referencing travel activities and further determining whether same were non-working and billed at half rates. | 292.50 |
| | | 0.10 | Continued the review and anlysis of law firm fee entries and the identification and classification of task descriptions billed on a long billing day. | 32.50 |
| | | 2.80 | Continued the review and anlysis of law firm fee entries and the further identification and classification of task descriptions referencing activities regarding emails and other written correspondences. | 910.00 |
| | | 0.80 | Continued the review and anlysis of law firm fee entries and the identification and classification of task descriptions referencing double-billed and questioned doubled-billed tasks. | 260.00 |
| | | 1.90 | Continued the review and anlysis of law firm fee entries and began the identification and classification of task descriptions billed in quarter-hour, half-hour and full-hour time increments. | 617.50 |

**Exhibit: B**

STUART/MAUE
LEGAL COST MANAGEMENT

**Tribune Company**

Invoice Date: 11/30/2012
Invoice Number: R1361 - 1033146
Matter Number: 1033146
Firm: Sidley Austin LLP

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 10/31/2012** | | | | |
| 10/29/2012 | KCT | 2.90 | Begin to review and analyze fee entries identified as conferences for relation to intraoffice conferences. | 942.50 |
| | | 0.80 | Continue to review and analyze fee entries related to intraoffice communications. | 260.00 |
| 10/30/2012 | JEP | 1.40 | Continued the review and analysis of law firm fee entries and the further identification and classification of task descriptions billed in quarter-hour, half-hour, and full-hour time increments. | 455.00 |
| | | 0.40 | Began drafting bankrupty categories for review and related comments thereto. | 130.00 |
| 10/30/2012 | KCT | 1.30 | Continue analyzing fee entries categorized as conferences for potential relation to intraoffice conferences. | 422.50 |
| | | **48.40** | | **$14,375.00** |

Exhibit: B

STUART MAUE
LEGAL COST MANAGEMENT

**Invoice Date: 11/30/2012**
**Invoice Number: R1361 - 1033146**
**Matter Number: 1033146**
**Firm: Sidley Austin LLP**

| Name | Initials | Rate | | Hours | | Amount |
|------|----------|------|---|-------|---|--------|
| **For Professional Services through 10/31/2012** | | | | | | |
| **Senior Legal Auditors** | | | | | | |
| Kathy C. Tahan | KCT | 325.00 | x | 5.00 | = | $1,625.00 |
| | **Total for Senior Legal Auditors:** | | | **5.00** | | **$1,625.00** |
| **Legal Auditors** | | | | | | |
| Janet E. Papageorge | JEP | 325.00 | x | 16.30 | = | $5,297.50 |
| Pamela S. Snyder | PSS | 275.00 | x | 27.10 | = | $7,452.50 |
| | **Total for Legal Auditors:** | | | **43.40** | | **$12,750.00** |
| | **Total Hours Worked:** | | | **48.40** | | |
| | **Total Hours Billed:** | | | **48.40** | | **$14,375.00** |

**STUART MAUE**
LEGAL COST MANAGEMENT

**Tribune Company**

Invoice Date: 11/30/2012
Invoice Number: R1361 - 1024395
Matter Number: 1024395
Firm: Tribune Company

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 10/31/2012** | | | | |
| 10/01/2012 | JT | 0.10 | Review last version of omnibus fee order (proposed) from P. Ratkowiak. | 37.50 |
| | | 0.40 | Review email from K. Stickles regarding fee hearing dates for the 13th and 14th fee periods, review schedule for inclusion of same and draft initial response. | 150.00 |
| | | 0.20 | Review email and detail attached from F. Panchak and reply to same. | 75.00 |
| 10/01/2012 | PSS | 0.40 | Review applications filed recently. | 110.00 |
| 10/02/2012 | JT | 0.20 | Review omnibus order approving 11th interim period fees and expenses. | 75.00 |
| | | 0.30 | Review email from K. Stickles regarding professionals not included in 11th fee period, verify same and provide reply to request. | 112.50 |
| 10/02/2012 | PSS | 1.40 | Review applications received recently. | 385.00 |
| 10/03/2012 | JT | 0.20 | Review e-mail and firm response from S. Wowchuck and reply re: same. | 75.00 |
| | | 0.20 | E-mail exchange with Z. Jamal regarding future handling of fee applications and reports. | 75.00 |
| 10/03/2012 | PSS | 0.10 | Review applications recently received. | 27.50 |
| 10/04/2012 | JT | 0.20 | Review email and attachment from C. Meazell re: fee application and reply to same. | 75.00 |
| | | 0.10 | Review and respond to email from A. Goldfarb regarding firm response. | 37.50 |
| 10/05/2012 | PSS | 0.20 | Review applications received recently. | 55.00 |
| 10/08/2012 | JEM | 0.20 | Conference with JFT re: additional fee submissions to review and review e-mail from JFT to PSS re: giving me authorization to submissions. | 65.00 |
| 10/08/2012 | JT | 0.30 | Review Moelis fee and expense detail for 42nd through 44th fee application. | 112.50 |
| | | 0.20 | Review email and attachments regarding 39th monthly fee application of Dow Lohnes and reply re: same. | 75.00 |
| 10/09/2012 | JT | 0.90 | Continue work on proposed schedule for 13th and 14th fee period and draft detailed email to K. Stickles re: same. | 337.50 |
| 10/10/2012 | JT | 0.50 | Conference call with K. Stickles to discuss progress of 12th fee period and scheduling of 13th and 14th fee periods. | 187.50 |
| | | 2.60 | Finalize and verify numerous 12th fee period final reports and 13th fee period initial reports. | 975.00 |
| | | 0.50 | Review recently filed fee applications and related documents. | 187.50 |
| 10/10/2012 | PSS | 5.30 | Prepare final exhibits and summary of findings to accompany final reports (SEITZ-TB1, ALVA-TB12, COLE-TB12, DOW-TB10, EDEL-TB9, JENN-TB12, MCDER-TB12). | 1,457.50 |
| | | 0.60 | Update status spreadsheet with amounts approved in Omnibus Order for the Eleventh Interim Period. | 165.00 |
| | | 0.50 | Review applications received recently. | 137.50 |
| 10/11/2012 | JT | 2.70 | Formulate handling of 12th and 13th fee period and hold team meeting to discuss proper handling and issues re: same. | 1,012.50 |

Exhibit: B

## STUART MAUE
LEGAL COST MANAGEMENT

**Tribune Company**

Invoice Date: 11/30/2012
Invoice Number: R1361 - 1024395
Matter Number: 1024395
Firm: Tribune Company

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 10/31/2012** | | | | |
| 10/12/2012 | JT | 1.60 | Work on and finalize Stuart Maue's 14th interim fee application. | 600.00 |
| | | 0.30 | Review numerous requests from Seyfarth and discuss same on conference call with J. McManus. | 112.50 |
| | | 0.20 | Review e-mail and fee and expense detail from G. Kopacz and reply to same. | 75.00 |
| | | 0.20 | Review e-mail from Cole Schotz regarding 15th interim fee period. | 75.00 |
| 10/15/2012 | PSS | 0.40 | Review applications received recently. | 110.00 |
| 10/16/2012 | JT | 0.20 | Review July detail from S. Jones. | 75.00 |
| | | 0.50 | Finalize SMMJ's interim fee application. | 187.50 |
| | | 0.10 | Draft email to S. Jones re: July detail. | 37.50 |
| | | 0.40 | Review and analyze incoming fee applications. | 150.00 |
| | | 0.20 | Review August detail from S. Jones. | 75.00 |
| 10/16/2012 | PSS | 0.60 | Review applications recently received. | 165.00 |
| 10/17/2012 | JT | 0.60 | Continue work on and verification of amended interim fee application (SMMJ's 14th). | 225.00 |
| | | 0.80 | Review additional fee information and documentation and work on Amended 14th quarterly fee application. | 300.00 |
| | | 1.50 | Review and analyze documents and information regarding Zuckerman's 6th and 7th interim fee applications and draft detailed summary of same. | 562.50 |
| 10/19/2012 | JT | 0.40 | Prepare CNO for SMMJ's 41st monthly fee application. | 150.00 |
| 10/22/2012 | JT | 0.40 | Review email from K. Stickles regarding Paul Weiss' first interim application, analyze application and provide response re: same. | 150.00 |
| 10/23/2012 | JT | 0.50 | Final verification of numerous 12th interim final reports. | 187.50 |
| | | 0.20 | Email exchange with K. Stickles regarding status of finals in the 12th period and 13th fee period. | 75.00 |
| 10/23/2012 | PSS | 0.70 | Review applications received recently. | 192.50 |
| | | 4.50 | Prepare final exhibits and summary of findings to accompany final reports (REED-TB12, ALIX-TB12, LAZAR-TB23, MOELI-TB12, DAVIS-TB5, JONESC-TB5). | 1,237.50 |
| 10/24/2012 | KCT | 0.20 | Confer with PSS regarding final reports. | 65.00 |
| 10/24/2012 | PSS | 6.90 | Prepare final exhibits and summary of findings to accompany final reports (DAVIS-TB5 (continued), JONESC-TB5 (continued), LAND-TB12, CHAD-TB12, MERCE-TB12, ZUCKER-TB9, SNR-TB2). | 1,897.50 |
| 10/25/2012 | PSS | 2.30 | Prepare final exhibits and summary of findings to accompany final reports (SNR-TB2 (continued), ZUCKER-TB9 (continued)). | 632.50 |
| 10/29/2012 | JT | 0.10 | Call from S. Finseth regarding discrepancy in her overall reductions. | 37.50 |
| | | 0.30 | Provide instruction regarding analyzing PwC discrepancy. | 112.50 |
| 10/30/2012 | JT | 0.20 | Provide status report to K. Stickles re: 12th final reports. | 75.00 |
| 10/30/2012 | PSS | 1.20 | Prepare summary of PWC's applications and reductions upon request of the firm. | 330.00 |
| | | 0.60 | Summarize findings for 12th interim period in preparation for review of upcoming Omnibus order. | 165.00 |
| | | 0.40 | Review applications recently received. | 110.00 |

STUART MAUE
LEGAL COST MANAGEMENT

**Tribune Company**

**Invoice Date: 11/30/2012**
**Invoice Number: R1361 - 1024395**
**Matter Number: 1024395**
**Firm: Tribune Company**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 10/31/2012** | | | | |
| 10/31/2012 | JT | 0.90 | Begin work on Stuart Maue's monthly fee application. | 337.50 |
| | | 0.30 | Draft detailed email to K. Traxler re: proposed plan for handling amendment to final fee application. | 112.50 |
| | | 0.30 | Call with K. Stickles re: status of final report for the 12 fee period, and discuss K. Traxler's issues re: Paul Hastings' Final Fee Application. | 112.50 |
| | | 0.30 | Exchange emails with K. Traxler re: status of amended filing and discuss effect of same on final report and binder due date with P. Snyder. | 112.50 |
| | | 0.10 | Follow up email to K. Stickles re: Paul Hastings' fee application. | 37.50 |
| | | 0.20 | Review email from K. Traxler and respond re: same about notice to withdraw. | 75.00 |
| 10/31/2012 | PSS | 0.20 | Review applications received recently. | 55.00 |
| | | **47.10** | | **$15,012.50** |

STUART MAUE
LEGAL COST MANAGEMENT

**Invoice Date: 11/30/2012**
**Invoice Number: R1361 - 1024395**
**Matter Number: 1024395**
**Firm: Tribune Company**

| Name | Initials | Rate | | Hours | | Amount |
|------|----------|------|---|-------|---|--------|

**For Professional Services through 10/31/2012**

**Lead Attorney**

| John Theil | JT | 375.00 | x | 20.40 | = | $7,650.00 |
|------------|----|--------|---|-------|---|-----------|
| | | **Total for Lead Attorney:** | | **20.40** | | **$7,650.00** |

**Senior Legal Auditors**

| Kathy C. Tahan | KCT | 325.00 | x | 0.20 | = | $65.00 |
|----------------|-----|--------|---|------|---|--------|
| | | **Total for Senior Legal Auditors:** | | **0.20** | | **$65.00** |

**Legal Auditors**

| Jacqueline E. Moore | JEM | 325.00 | x | 0.20 | = | $65.00 |
|---------------------|-----|--------|---|------|---|--------|
| Pamela S. Snyder | PSS | 275.00 | x | 26.30 | = | $7,232.50 |
| | | **Total for Legal Auditors:** | | **26.50** | | **$7,297.50** |

| | | **Total Hours Worked:** | | **47.10** | | |
|---|---|---|---|---|---|---|
| | | **Total Hours Billed:** | | **47.10** | | **$15,012.50** |

Exhibit: B

STUART MAUE
LEGAL COST MANAGEMENT

**Tribune Company**

**Invoice Date: 11/30/2012**
**Invoice Number: R1361 - 1032381**
**Matter Number: 1032381**
**Firm: Zuckerman Spaeder**

| Activity Date | Initials | Hours | Description | Amount |
|---------------|----------|-------|-------------|--------|
| **For Professional Services through 10/31/2012** | | | | |
| 10/23/2012 | JT | 1.90 | Review and analyze firm response and draft final report. | 712.50 |
| | | **1.90** | | **$712.50** |

Exhibit: B



Invoice Date: 11/30/2012
Invoice Number: R1361 - 1032381
Matter Number: 1032381
Firm: Zuckerman Spaeder

| Name | Initials | Rate | Hours | Amount |
|------|----------|------|-------|--------|

**For Professional Services through 10/31/2012**

**Lead Attorney**

| John Theil | JT | 375.00 x | 1.90 = | $712.50 |
|------------|----|----------|--------|---------|
| | Total for Lead Attorney: | | 1.90 | $712.50 |
| | Total Hours Worked: | | 1.90 | |
| | Total Hours Billed: | | 1.90 | $712.50 |

**STUART MAUE**
LEGAL COST MANAGEMENT

**Tribune Company**

**Invoice Date: 11/30/2012**
**Invoice Number: R1361 - 1033738**
**Matter Number: 1033738**
**Firm: Zuckerman Spaeder**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 10/31/2012** | | | | |
| 10/16/2012 | JT | 0.10 | Review email from A. Goldfarb re: firm response to 9th initial report. | 37.50 |
| | | **0.10** | | **$37.50** |

Exhibit: B

**STUART MAUE**
LEGAL COST MANAGEMENT

**Invoice Date: 11/30/2012**
**Invoice Number: R1361 - 1033738**
**Matter Number: 1033738**
**Firm: Zuckerman Spaeder**

| Name | Initials | Rate | Hours | Amount |
|------|----------|------|-------|--------|

**For Professional Services through 10/31/2012**

**Lead Attorney**

| Name | Initials | Rate | | Hours | | Amount |
|------|----------|------|---|-------|---|--------|
| John Theil | JT | 375.00 | x | 0.10 | = | $37.50 |
| | | Total for Lead Attorney: | | 0.10 | | $37.50 |
| | | Total Hours Worked: | | 0.10 | | |
| | | Total Hours Billed: | | 0.10 | | $37.50 |

**STUART MAUE**
LEGAL COST MANAGEMENT

| Name | Initials | Rate | Hours | Amount |
|------|----------|------|-------|--------|
| **Summary For Professional Services through 10/31/2012** | | | | |
| **Lead Attorney** | | | | |
| John Theil | JT | 375.00 X | 91.90 = | $34,462.50 |
| | | **Total for Lead Attorney:** | **91.90** | **$34,462.50** |
| **Senior Legal Auditors** | | | | |
| Kathy C. Tahan | KCT | 325.00 X | 21.00 = | $6,825.00 |
| | | **Total for Senior Legal Auditors:** | **21.00** | **$6,825.00** |
| **Legal Auditors** | | | | |
| Jacqueline E. Moore | JEM | 325.00 X | 17.50 = | $5,687.50 |
| Janet E. Papageorge | JEP | 325.00 X | 77.10 = | $25,057.50 |
| David Schrader | DS | 325.00 X | 10.40 = | $3,380.00 |
| Pamela S. Snyder | PSS | 275.00 X | 106.20 = | $29,205.00 |
| | | **Total for Legal Auditors:** | **211.20** | **$63,330.00** |
| | | **Total Hours Worked:** | **324.10** | |
| | | **Total Hours Billed:** | **324.10** | **$104,617.50** |

# Exhibit C

EXHIBIT C

Tribune Company et al. - October 2012 Expenses

PHOTOCOPIES:

|  | 6,192 at $0.10/Page | $ | 619.20 |
|---|---|---|---|

POSTAGE:

|  | Postage Paid | $ | 328.12 |
|---|---|---|---|
|  | TOTAL EXPENSES: | $ | **947.32** |

# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 11 |
| TRIBUNE COMPANY, et al.,[1] | Case No. 08-13141 (KJC) |
| Debtors. | Jointly Administered |
| | **Objection Deadline: December 24, 2012 at 4:00 pm (ET)**<br>**Hearing Date: Only If Objection Filed** |

## CERTIFICATION OF JOHN F. THEIL

I, John F. Theil, hereby certify that:

1.     I am a Senior Legal Auditor at Stuart Maue, Fee Examiner in the above-captioned

bankruptcy cases.

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: Tribune Company (0355); 435 Production Company (8865); 5800 Sunset Productions Inc. (5510); Baltimore Newspaper Networks, Inc. (8258); California Community News Corporation (5306); Candle Holdings Corporation (5626); Channel 20, Inc. (7399); Channel 39, Inc. (5256); Channel 40, Inc. (3844); Chicago Avenue Construction Company (8634); Chicago River Production Company (5434); Chicago Tribune Company (3437); Chicago Tribune Newspapers, Inc. (0439); Chicago Tribune Press Service, Inc. (3167); ChicagoLand Microwave Licensee, Inc. (1579); Chicagoland Publishing Company (3237); Chicagoland Television News, Inc. (1352); Courant Specialty Products, Inc. (9221); Direct Mail Associates, Inc. (6121); Distribution Systems of America, Inc. (3811); Eagle New Media Investments, LLC (6661); Eagle Publishing Investments, LLC (6327); forsalebyowner.com corp. (0219); ForSaleByOwner.com Referral Services, LLC (9205); Fortify Holdings Corporation (5628); Forum Publishing Group, Inc. (2940); Gold Coast Publications, Inc. (5505); GreenCo, Inc. (7416); Heart & Crown Advertising, Inc. (9808); Homeowners Realty, Inc. (1507); Homestead Publishing Co. (4903); Hoy, LLC (8033); Hoy Publications, LLC (2352); InsertCo, Inc. (2663); Internet Foreclosure Service, Inc. (6550); JuliusAir Company, LLC (9479); JuliusAir Company II, LLC; KIAH Inc. (4014); KPLR, Inc. (7943); KSWB Inc. (7035); KTLA Inc. (3404); KWGN Inc. (5347); Los Angeles Times Communications LLC (1324); Los Angeles Times International, Ltd. (6079); Los Angeles Times Newspapers, Inc. (0416); Magic T Music Publishing Company (6522); NBBF, LLC (0893); Neocomm, Inc. (7208); New Mass. Media, Inc. (9553); Newscom Services, Inc. (4817); Newspaper Readers Agency, Inc. (7335); North Michigan Production Company (5466); North Orange Avenue Properties, Inc. (4056); Oak Brook Productions, Inc. (2598); Orlando Sentinel Communications Company (3775); Patuxent Publishing Company (4223); Publishers Forest Products Co. of Washington (4750); Sentinel Communications News Ventures, Inc. (2027); Shepard's Inc. (7931); Signs of Distinction, Inc. (3603); Southern Connecticut Newspapers, Inc. (1455); Star Community Publishing Group, LLC (5612); Stemweb, Inc. (4276); Sun-Sentinel Company (2684); The Baltimore Sun Company (6880); The Daily Press, Inc. (9368); The Hartford Courant Company (3490); The Morning Call, Inc. (7560); The Other Company LLC (5337); Times Mirror Land and Timber Company (7088); Times Mirror Payroll Processing Company, Inc. (4227); Times Mirror Services Company, Inc. (1326); TMLH 2, Inc. (0720); TMLS I, Inc. (0719); TMS Entertainment Guides, Inc. (6325); Tower Distribution Company (9066); Towering T Music Publishing Company (2470); Tribune Broadcast Holdings, Inc. (4438); Tribune Broadcasting Company (2569); Tribune Broadcasting Holdco, LLC (2534); Tribune Broadcasting News Network, Inc., n/k/a Tribune Washington Bureau Inc. (1088); Tribune California Properties, Inc. (1629); Tribune CNLBC, LLC, f/k/a Chicago National League Ball Club, LLC (0347); Tribune Direct Marketing, Inc. (1479); Tribune Entertainment Company (6232); Tribune Entertainment Production Company (5393); Tribune Finance, LLC (2537); Tribune Finance Service Center, Inc. (7844); Tribune License, Inc. (1035); Tribune Los Angeles, Inc. (4522); Tribune Manhattan Newspaper Holdings, Inc. (7279); Tribune Media Net, Inc. (7847); Tribune Media Services, Inc. (1080); Tribune Network Holdings Company (9936); Tribune New York Newspaper Holdings, LLC (7278); Tribune NM, Inc. (9939); Tribune Publishing Company (9720); Tribune Television Company (1634); Tribune Television Holdings, Inc. (1630); Tribune Television New Orleans, Inc. (4055); Tribune Television Northwest, Inc. (2975); ValuMail, Inc. (9512); Virginia Community Shoppers, LLC (4025); Virginia Gazette Companies, LLC (9587); WATL, LLC (7384); WCCT, Inc., f/k/a WTXX Inc. (1268); WCWN LLC (5982); WDCW Broadcasting, Inc. (8300); WGN Continental Broadcasting Company (9530); WLVI Inc. (8074); and WPIX, Inc. (0191). The Debtors' corporate headquarters and the mailing address for each Debtor is 435 North Michigan Avenue, Chicago, Illinois 60611.

2.    This Certification is made in support of the Forty-Third Monthly Application of Stuart Maue as Fee Examiner for Allowance of Compensation and Reimbursement of Expenses for the Period October 1, 2012 Through October 31, 2012 (the "**Application**") and in compliance with Local Rule 2016-2 (the "**Rule**") and with the United States Trustee's Guidelines for Reviewing Applications for Compensation & Reimbursement of Expenses Filed Under 11 U.S.C. § 330 (the "**UST Guidelines**").

3.    I have read the Application and I certify that the Application substantially complies with the Rule and the UST Guidelines.

DATED:   December 3, 2012
         Saint Louis, Missouri

**STUART MAUE**

By:

John F. Theil, Esq.
3840 McKelvey Road
St. Louis, Missouri 63044
Telephone:  (314) 291-3030
Facsimile:  (314) 291-6546
tribunebkr@smmj.com

*Fee Examiner*

-2-

**UNITED STATES BANKRUPTCY COURT
DISTRICT OF DELAWARE**

| | |
|---|---|
| In re: | Chapter 11 |
| TRIBUNE COMPANY, et al., | Case No. 08-13141 (KJC) |
| Debtors. | Jointly Administered |

## CERTIFICATE OF SERVICE

I, John F. Theil, hereby certify that a true and correct copy of the **Notice of Application** and the **Forty-Third Monthly Application of Stuart Maue as Fee Examiner for Allowance of Compensation and Reimbursement of Expenses for the Period October 1, 2012 Through October 31, 2012** have been served via First Class Mail to the Notice Parties on the attached service list on this 03rd day of December, 2012.

STUART MAUE

By: _____
John F. Theil, Esq.
3840 McKelvey Road
St. Louis, Missouri 63044
Telephone: (314) 291-3030
Facsimile: (314) 291-6546
tribunebkr@smmj.com

*Fee Examiner*

## TRIBUNE COMPANY, et al.

## SERVICE LIST RE FORTY-THIRD MONTHLY FEE APPLICATION

David Klauder, Esq.
Office of the United States Trustee
J. Caleb Boggs Federal Building
844 King Street, Suite 2207, Lockbox 35
Wilmington, DE 19801
(US Trustee)

Adam G. Landis, Esq.
Matthew B. McGuire, Esq.
Landis Rath & Cobb LLP
919 Market Street, Suite 1800
Wilmington, DE 19801
(Counsel to Creditors' Committee)

Stuart M. Brown, Esq.
William E. Chipman Jr., Esq.
Edwards Angell Palmer & Dodge
919 North Market Street, Suite 1500
Wilmington, DE 19801
(Counsel to Barclays Bank PLC)

Mark D. Collins, Esq.
Katisha D. Fortune, Esq.
Richards, Layton & Finger, P.A.
920 N. King Street
P.O. Box 551
Wilmington, DE 19899-0511
(Counsel to Administrative Agent for Prepetition
Lenders, JP Morgan Chase Bank, N.A.)

Kenneth P. Kansa, Esq.
Jillian K. Ludwig, Esq.
Sidley Austin LLP
One South Dearborn
Chicago, IL 60603
(Counsel to Debtors)

Howard Seife, Esq.
David M. LeMay, Esq.
Chadbourne & Parke LLP
30 Rockefeller Plaza
New York, NY 10112
(Counsel to Creditors' Committee)

Brian Trust, Esq.
Amit K. Trehan, Esq.
Mayer Brown LLP
1675 Broadway
New York, NY 10019-5820
(Counsel to Barclays Bank PLC)

Norman J. Pernick, Esq.
J. Kate Stickles, Esq.
Cole, Schotz, Meisel, Forman & Leonard, P.A.
500 Delaware Ave., Suite 1400
Wilmington, DE 19801-1496
(Co-Counsel to Debtors)

Donald S. Bernstein, Esq.
James A. Florack, Esq.
Damian S. Schaible, Esq.
Davis, Polk, & Wardwell, LLP
450 Lexington Avenue
New York, NY 10017
(Counsel to Administrative Agent for
Prepetition Lenders, JP Morgan
Chase Bank, N.A.)