*Exhibit A*

**Tribune Company, et al.,**
**Summary of Time Detail by Task**
**September 1, 2012 through September 30, 2012**

| Task Description | Sum of Hours | Sum of Fees |
|---|---:|---:|
| Accounting | 101.6 | $44,395.00 |
| AP/Vendor Issues | 87.3 | $39,425.00 |
| Avoidance Actions | 38.0 | $19,595.00 |
| Cash Flow | 1.6 | $1,120.00 |
| Claims | 528.3 | $203,130.00 |
| Contract | 6.1 | $2,430.00 |
| Creditor | 10.2 | $5,087.50 |
| Fee Application | 51.2 | $12,196.50 |
| Financing | 16.5 | $8,505.00 |
| Litigation Trust Valuation | 462.6 | $233,935.00 |
| Operations | 1.2 | $840.00 |
| Plan of Reorganization | 377.4 | $168,092.50 |
| Tax | 1.8 | $1,260.00 |
| **Total** | **1,683.8** | **$740,011.50** |

*Exhibit B*

---

### Tribune Company, et al.,
### Summary of Time Detail by Professional
### September 1, 2012 through September 30, 2012

---

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $700.00 | 78.0 | $54,600.00 |
| Laureen Ryan | Managing Director | $700.00 | 92.1 | $64,470.00 |
| Neil Beaton | Managing Director | $650.00 | 4.0 | $2,600.00 |
| Justin Schmaltz | Senior Director | $600.00 | 53.1 | $31,860.00 |
| John Forte | Senior Director | $575.00 | 49.7 | $28,577.50 |
| Richard Stone | Director | $500.00 | 172.2 | $86,100.00 |
| Mark Zeiss | Director | $450.00 | 9.6 | $4,320.00 |
| Michel Hagenaar | Director | $450.00 | 86.2 | $38,790.00 |
| Jodi Ehrenhofer | Director | $425.00 | 147.0 | $62,475.00 |
| Bradley Boudouris | Manager | $425.00 | 29.3 | $12,452.50 |
| Damon Busse | Manager | $425.00 | 42.7 | $18,147.50 |
| James Brennan | Manager | $425.00 | 45.3 | $19,252.50 |
| Matt Frank | Senior Associate | $425.00 | 124.7 | $52,997.50 |
| Prasant Gondipalli | Senior Associate | $425.00 | 106.1 | $45,092.50 |
| Alexander Gershner | Senior Associate | $375.00 | 150.0 | $56,250.00 |
| Evan Haedicke | Senior Associate | $375.00 | 2.2 | $825.00 |
| Adam Buchler | Senior Associate | $350.00 | 23.5 | $8,225.00 |
| Mark Berger | Associate | $375.00 | 9.3 | $3,487.50 |
| Erin Orr | Consultant | $375.00 | 12.3 | $4,612.50 |
| Matthew Williams | Consultant | $375.00 | 144.8 | $54,300.00 |
| Diego Torres | Consultant | $325.00 | 161.0 | $52,325.00 |
| Dwight Hingtgen | Analyst | $300.00 | 103.0 | $30,900.00 |
| Mary Napoliello | Paraprofessional | $195.00 | 37.7 | $7,351.50 |
| | | **Total** | **1,683.8** | **$740,011.50** |

*Exhibit C*

**Tribune Company, et al.,**
**Summary of Time Detail by Professional**
**September 1, 2012 through September 30, 2012**

**Accounting**                Accounting cut-off issues, liabilities subject to compromise, etc.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $700 | 5.0 | $3,500.00 |
| Richard Stone | Director | $500 | 21.9 | $10,950.00 |
| Bradley Boudouris | Manager | $425 | 29.3 | $12,452.50 |
| Damon Busse | Manager | $425 | 21.5 | $9,137.50 |
| Adam Buchler | Senior Associate | $350 | 23.5 | $8,225.00 |
| Diego Torres | Consultant | $325 | 0.4 | $130.00 |
| | | | 101.6 | $44,395.00 |
| | *Average Billing Rate* | | | $436.96 |

*Exhibit C*

### Tribune Company, et al.,
### Summary of Time Detail by Professional
### September 1, 2012 through September 30, 2012

**AP/Vendor Issues**          Work related to AP/Vendor communications/issues that are not related to Contracts.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Richard Stone | Director | $500 | 53.5 | $26,750.00 |
| Mark Berger | Associate | $375 | 9.1 | $3,412.50 |
| Matthew Williams | Consultant | $375 | 24.7 | $9,262.50 |
| | | | 87.3 | $39,425.00 |
| | *Average Billing Rate* | | | $451.60 |

*Exhibit C*

***Tribune Company, et al.,***
***Summary of Time Detail by Professional***
***September 1, 2012 through September 30, 2012***

**Avoidance Actions**                    This category includes time assisting the Debtors and their counsel with
                                         analyzing information associated with potential causes of action under sections
                                         547 and 548 of the bankruptcy code.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $700 | 11.0 | $7,700.00 |
| Richard Stone | Director | $500 | 5.6 | $2,800.00 |
| Matt Frank | Senior Associate | $425 | 0.9 | $382.50 |
| Prasant Gondipalli | Senior Associate | $425 | 20.5 | $8,712.50 |
| | | | 38.0 | $19,595.00 |

*Average Billing Rate*                                                        $515.66

*Exhibit C*

***Tribune Company,  et al.,***
***Summary of Time Detail by Professional***
***September 1, 2012 through September 30, 2012***

**Cash Flow**                  **Assist the Debtors with cash flow forecasts, budget vs. actual, and reporting on cash results to various constituents.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $700 | 1.6 | $1,120.00 |
| | | | 1.6 | $1,120.00 |
| | *Average Billing Rate* | | | $700.00 |

*Exhibit C*

**Tribune Company, et al.,**
**Summary of Time Detail by Professional**
**September 1, 2012 through September 30, 2012**

**Claims**                          Review of claims filed against the Debtors.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $700 | 2.0 | $1,400.00 |
| Justin Schmaltz | Senior Director | $600 | 11.2 | $6,720.00 |
| Jodi Ehrenhofer | Director | $425 | 146.3 | $62,177.50 |
| Mark Zeiss | Director | $450 | 9.6 | $4,320.00 |
| Richard Stone | Director | $500 | 32.5 | $16,250.00 |
| Damon Busse | Manager | $425 | 1.0 | $425.00 |
| Matt Frank | Senior Associate | $425 | 1.3 | $552.50 |
| Prasant Gondipalli | Senior Associate | $425 | 0.3 | $127.50 |
| Diego Torres | Consultant | $325 | 159.9 | $51,967.50 |
| Erin Orr | Consultant | $375 | 12.3 | $4,612.50 |
| Matthew Williams | Consultant | $375 | 120.1 | $45,037.50 |
| Dwight Hingtgen | Analyst | $300 | 31.8 | $9,540.00 |
| | | | 528.3 | $203,130.00 |

*Average Billing Rate*                                            $384.50

*Exhibit C*

### *Tribune Company, et al.,*
### *Summary of Time Detail by Professional*
### *September 1, 2012 through September 30, 2012*

**Contract**                    Assist the Debtors with negotiations on key customer and supplier contracts,
                                analysis of contract rejection claims, etc.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Richard Stone | Director | $500 | 3.0 | $1,500.00 |
| Dwight Hingtgen | Analyst | $300 | 3.1 | $930.00 |
| | | | 6.1 | $2,430.00 |
| | | *Average Billing Rate* | | $398.36 |

*Exhibit C*

### Tribune Company,  et al.,
### Summary of Time Detail by Professional
### September 1, 2012 through September 30, 2012

**Creditor**                          Preparation for and attendance at meetings or calls with secured or unsecured
                                       creditors and their advisors on matters other than information requests.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $700 | 1.4 | $980.00 |
| Justin Schmaltz | Senior Director | $600 | 2.1 | $1,260.00 |
| Matt Frank | Senior Associate | $425 | 6.7 | $2,847.50 |
| | | | 10.2 | $5,087.50 |
| | *Average Billing Rate* | | | $498.77 |

*Exhibit C*

***Tribune Company,  et al.,***
***Summary of Time Detail by Professional***
***September 1, 2012 through September 30, 2012***

**Fee Application**         Preparation of monthly and interim fee applications in accordance with court
guidelines.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $700 | 1.1 | $770.00 |
| Matt Frank | Senior Associate | $425 | 2.7 | $1,147.50 |
| Diego Torres | Consultant | $325 | 0.7 | $227.50 |
| Dwight Hingtgen | Analyst | $300 | 9.0 | $2,700.00 |
| Mary Napoliello | Paraprofessional | $195 | 37.7 | $7,351.50 |
| | | | 51.2 | $12,196.50 |

*Average Billing Rate*                      $238.21

*Exhibit C*

*Tribune Company,  et al.,*
*Summary of Time Detail by Professional*
*September 1, 2012 through September 30, 2012*

**Financing**                    Assist Debtors in obtaining Exit Financing, reviewing and negotiating loan
                                 documents, and responding to related due diligence requests.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $700 | 1.8 | $1,260.00 |
| Justin Schmaltz | Senior Director | $600 | 5.7 | $3,420.00 |
| Damon Busse | Manager | $425 | 1.1 | $467.50 |
| Matt Frank | Senior Associate | $425 | 7.9 | $3,357.50 |
| | | | 16.5 | $8,505.00 |
| | *Average Billing Rate* | | | $515.45 |

*Exhibit C*

> ### *Tribune Company, et al.,*
> ### *Summary of Time Detail by Professional*
> ### *September 1, 2012 through September 30, 2012*

**Litigation Trust Valuation**     This category represents time spent working at the direction of the Debtors' counsel on a valuation of causes of action to be transferred to the litigation trust in accordance with the terms of the plan of reorganization.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $700 | 33.1 | $23,170.00 |
| Laureen Ryan | Managing Director | $700 | 92.1 | $64,470.00 |
| Neil Beaton | Managing Director | $650 | 4.0 | $2,600.00 |
| John Forte | Senior Director | $575 | 49.7 | $28,577.50 |
| Michel Hagenaar | Director | $450 | 86.2 | $38,790.00 |
| James Brennan | Manager | $425 | 45.3 | $19,252.50 |
| Alexander Gershner | Senior Associate | $375 | 150.0 | $56,250.00 |
| Evan Haedicke | Senior Associate | $375 | 2.2 | $825.00 |
| | | | 462.6 | $233,935.00 |
| | | *Average Billing Rate* | | $505.70 |

*Exhibit C*

*Tribune Company,  et al.,*
*Summary of Time Detail by Professional*
*September 1, 2012 through September 30, 2012*

**Operations**                     Assist the Debtors with various matters associated with implementing their
                                   business plan.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $700 | 1.2 | $840.00 |
|  |  |  | 1.2 | $840.00 |
|  | *Average Billing Rate* |  |  | $700.00 |

*Exhibit C*

***Tribune Company,  et al.,***
***Summary of Time Detail by Professional***
***September 1, 2012 through September 30, 2012***

**Plan of Reorganization**                    Assist the Debtors in the preparation of the plan of reorganization.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $700 | 18.0 | $12,600.00 |
| Justin Schmaltz | Senior Director | $600 | 34.1 | $20,460.00 |
| Jodi Ehrenhofer | Director | $425 | 0.7 | $297.50 |
| Richard Stone | Director | $500 | 55.7 | $27,850.00 |
| Damon Busse | Manager | $425 | 19.1 | $8,117.50 |
| Matt Frank | Senior Associate | $425 | 105.2 | $44,710.00 |
| Prasant Gondipalli | Senior Associate | $425 | 85.3 | $36,252.50 |
| Mark Berger | Associate | $375 | 0.2 | $75.00 |
| Dwight Hingtgen | Analyst | $300 | 59.1 | $17,730.00 |
| | | | 377.4 | $168,092.50 |

***Average Billing Rate***                                        $445.40

*Exhibit C*

**Tribune Company, et al.,**
**Summary of Time Detail by Professional**
**September 1, 2012 through September 30, 2012**

**Tax**                     Assist the Debtors in tax related matters.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $700 | 1.8 | $1,260.00 |
|  |  |  | 1.8 | $1,260.00 |
|  | *Average Billing Rate* |  |  | $700.00 |

<table>
<tr><td></td><td><b>Exhibit D</b></td></tr>
</table>

**Tribune Company et al.,**
**Time Detail by Activity by Professional**
**September 1, 2012 through September 30, 2012**

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Bradley Boudouris | 9/3/2012 | 0.6 | Revise period 7 journal entry model to add McClatchy transfers to journal entry listing and equity interests to Tribune supporting documentation. |
| Bradley Boudouris | 9/3/2012 | 2.6 | Revise documentation POR accounting memorandum for intercompany settlement, restructuring transactions, reorganization entries, and fresh-start accounting based on analysis from B. Whittman. |
| Bradley Boudouris | 9/3/2012 | 2.9 | Revise period 7 journal entry model to reconcile pre-petition balances per Exhibit 1.1.122 of the POR to accounting model entries. |
| Adam Buchler | 9/4/2012 | 1.2 | Research financial statement disclosures related to companies post emergence from bankruptcy & fresh start accounting. |
| Adam Buchler | 9/4/2012 | 0.3 | Discussion with B. Boudouris (A&M) and D. Busse (A&M) regarding the status of / outstanding items related to intercompany and restructuring journal entries and the broadcast rights valuation models. |
| Adam Buchler | 9/4/2012 | 0.3 | Meeting with D. Busse (A&M) to discuss comments/edits regarding broadcasting rights valuation model. |
| Adam Buchler | 9/4/2012 | 1.1 | Incorporate Charlene Connaughton's notes into the broadcasting rights valuation models narrative. |
| Adam Buchler | 9/4/2012 | 1.5 | Update the summary tabs in the "cash & cash+barter" valuation model related to the change in the Simpsons contract information. |
| Bradley Boudouris | 9/4/2012 | 2.3 | Update analysis of Hartford, Allentown, and Baltimore intercompany balances to include ValuMail and InfoServe entities. |
| Bradley Boudouris | 9/4/2012 | 0.3 | Discussion with A. Buchler (A&M) and D. Busse (A&M) regarding the status of outstanding items related to intercompany and restructuring journal entries and the broadcast rights valuation models. |
| Bradley Boudouris | 9/4/2012 | 0.7 | Discussion with D. Busse (A&M) and B. Whittman (A&M) regarding accounting entries to recognize effectuation of plan of reorganization. |
| Bradley Boudouris | 9/4/2012 | 0.3 | Discussion with D. Busse (A&M) regarding POR accounting memorandum for intercompany settlement, restructuring transactions, reorganization entries, and fresh-start accounting. |
| Brian Whittman | 9/4/2012 | 0.2 | Correspondence with M. Deloin (Tribune) on question on restructuring transactions. |
| Brian Whittman | 9/4/2012 | 0.3 | Review updates to emergence accounting memo. |
| Brian Whittman | 9/4/2012 | 0.7 | Discussion with D. Busse and B. Boudouris (A&M) regarding accounting entries to recognize effectuation of plan of reorganization. |

> **Tribune Company et al.,**
> **Time Detail by Activity by Professional**
> **September 1, 2012 through September 30, 2012**

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Damon Busse | 9/4/2012 | 0.3 | Discussion with B. Boudouris (A&M) and A. Buchler (A&M) regarding the status of outstanding items related to intercompany and restructuring journal entries and the broadcast rights valuation models. |
| Damon Busse | 9/4/2012 | 1.4 | Prepare edits to draft memo describing accounting for restructuring transactions, intercompany settlement, reorganization entries. |
| Damon Busse | 9/4/2012 | 0.7 | Discussion with B. Boudouris (A&M) and B. Whittman (A&M) regarding accounting entries to recognize effectuation of plan of reorganization. |
| Damon Busse | 9/4/2012 | 0.3 | Meeting with A. Buchler (A&M) to discuss comments/edits regarding broadcasting rights valuation model. |
| Damon Busse | 9/4/2012 | 0.3 | Discussion with B. Boudouris (A&M) regarding POR accounting memorandum for intercompany settlement, restructuring transactions, reorganization entries, and fresh-start accounting. |
| Richard Stone | 9/4/2012 | 0.2 | Discussion with D. Torres (A&M) regarding accounting entries related to closures/creation of vouchers in relation to settlement of outstanding claims. |
| Adam Buchler | 9/5/2012 | 1.1 | Add section on cash valuation and agency commissions to the model narrative |
| Bradley Boudouris | 9/5/2012 | 1.3 | Document issues with tax implications with respect to intercompany settlement and restructuring journal entries. |
| Bradley Boudouris | 9/5/2012 | 0.9 | Meeting with N. Chakiris, E. Wainscott (Tribune) and R. Stone, D. Busse (A&M) regarding timing and financial reporting issues for restructuring, intercompany, and other POR entries. |
| Bradley Boudouris | 9/5/2012 | 2.5 | Analyze general ledger activity with respect to McClatchy JV entries regarding opening balance sheet liabilities and claims issues. |
| Bradley Boudouris | 9/5/2012 | 2.7 | Analyze results from PeopleSoft test environment posting to expected results from intercompany settlement and restructuring journal entry model. |
| Damon Busse | 9/5/2012 | 0.3 | Call with K. Kleiner (Tribune), R. Stone (A&M) regarding emergence transition accounting for Tribune Finance Service Center, Inc. |
| Damon Busse | 9/5/2012 | 0.6 | Analyze Tribune memorandum regarding GAAP applicable to fresh start accounting. |
| Damon Busse | 9/5/2012 | 0.9 | Meeting with N. Chakiris, E. Wainscott (Tribune) and R. Stone, B. Boudouris (A&M) regarding timing and financial reporting issues for restructuring, intercompany, and other POR entries. |
| Damon Busse | 9/5/2012 | 0.4 | Analyze Tribune's internal assumptions regarding methodologies for broadcast rights valuation. |
| Damon Busse | 9/5/2012 | 0.7 | Prepare updates to timeline of emergence accounting activities. |

**Tribune Company et al.,**
**Time Detail by Activity by Professional**
**September 1, 2012 through September 30, 2012**

*Exhibit D*

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Stone | 9/5/2012 | 0.9 | Meeting with N. Chakiris, E. Wainscott (Tribune) and D. Busse, B. Boudouris (A&M) regarding timing and financial reporting issues for restructuring, intercompany, and other POR entries |
| Richard Stone | 9/5/2012 | 0.6 | Review intercompany / POR journal entries memo. |
| Richard Stone | 9/5/2012 | 0.5 | Review reorganization / fresh start accounting timing of entries summary. |
| Richard Stone | 9/5/2012 | 0.3 | Call with K. Kleiner (Tribune), D. Busse (A&M) regarding emergence transition accounting for Tribune Finance Service Center, Inc. |
| Richard Stone | 9/5/2012 | 2.8 | Review period 8 data provided by K. Kleiner (Tribune) for review of assets/liabilities of business units to be merged and closed. |
| Adam Buchler | 9/6/2012 | 0.8 | Meeting with C. Connaughton, J. Juds (Tribune) and D. Busse (A&M) regarding status and changes to broadcast rights valuation model. |
| Adam Buchler | 9/6/2012 | 1.8 | Create a comparison of the weekly fair value of syndicated programs (as of p8) (cash & cash+barter model) to the current weekly license fee (as of p6). |
| Adam Buchler | 9/6/2012 | 1.7 | Create templates to compare the pre-buy and fresh start valuations for Are We There Yet? and the Big Bang Theory. |
| Bradley Boudouris | 9/6/2012 | 0.9 | Meeting with B. Whittman, R. Stone, D. Busse (A&M) regarding effective dates and tax considerations for accounting entries for intercompany settlement, restructuring transactions. |
| Bradley Boudouris | 9/6/2012 | 0.4 | Discussion with D. Busse (A&M) re: outstanding items with respect to journal entry model for restructuring transactions, intercompany settlement. |
| Bradley Boudouris | 9/6/2012 | 2.1 | Analyze product code variances with respect to period 7 test entries PeopleSoft results compared to predicted model results. |
| Bradley Boudouris | 9/6/2012 | 2.3 | Identify and correct errors in period 7 test entries with respect to erroneous affiliate code information and BU numbering discrepancies within the period 7 PeopleSoft results. |
| Bradley Boudouris | 9/6/2012 | 2.6 | Identify and document apparent journal entry postings occurring after test period 7 balances were extracted resulting in variances from expected results from the journal entry model. |
| Brian Whittman | 9/6/2012 | 0.9 | Meeting with D. Busse, R. Stone, B. Boudouris (A&M) regarding effective dates and tax considerations for accounting entries for intercompany settlement, restructuring transactions. |
| Brian Whittman | 9/6/2012 | 0.2 | Correspondence with N. Chakiris (Tribune) re: restructuring accounting issues. |
| Damon Busse | 9/6/2012 | 0.4 | Discussion with R. Stone and D. Torres (A&M) regarding Warner Brother accounting entries. |
| Damon Busse | 9/6/2012 | 0.4 | Discussion with B. Boudouris (A&M) re: outstanding items with respect to journal entry model for restructuring transactions, intercompany settlement. |

*Page 3 of 105*

<table>
<tr><td></td><td><b>Exhibit D</b></td></tr>
</table>

**Tribune Company et al.,**
**Time Detail by Activity by Professional**
**September 1, 2012 through September 30, 2012**

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Damon Busse | 9/6/2012 | 1.4 | Meeting with K. Coddington, M. Shapira, K. Mroz (Tribune) and R. Stone (A&M) regarding status of emergence accounting planning at BLM. |
| Damon Busse | 9/6/2012 | 0.9 | Meeting with B. Whittman, R. Stone, B. Boudouris (A&M) regarding effective dates and tax considerations for accounting entries for intercompany settlement, restructuring transactions. |
| Damon Busse | 9/6/2012 | 0.8 | Meeting with C. Connaughton, J. Juds (Tribune) and A. Buchler (A&M) regarding status and changes to broadcast rights valuation model. |
| Diego Torres | 9/6/2012 | 0.4 | Discussion with D. Busse and R. Stone (A&M) regarding accounting entries to adjust to reflect Warner Bros stipulation exhibit. |
| Richard Stone | 9/6/2012 | 0.9 | Meeting with B. Whittman, D. Busse, B. Boudouris (A&M) regarding effective dates and tax considerations for accounting entries for intercompany settlement, restructuring transactions. |
| Richard Stone | 9/6/2012 | 1.4 | Meeting with K. Coddington, M. Shapira, K. Mroz (Tribune) and D. Busse (A&M) regarding status of emergence accounting planning at BLM. |
| Richard Stone | 9/6/2012 | 0.4 | Discussion with D. Busse, D. Torres (A&M) regarding accounting entries to adjust Warner Bros stipulation exhibit. |
| Adam Buchler | 9/7/2012 | 2.1 | Adjust the "Cash & Cash+Barter" model to calculate the fair value of broadcasting rights as of P8 (next step is to add the P8 data such as NBV and remaining runs). |
| Brian Whittman | 9/7/2012 | 0.3 | Review draft accounting status report. |
| Brian Whittman | 9/7/2012 | 0.2 | Correspondence with E. Wainscott (Tribune) re: tax accounting issues. |
| Damon Busse | 9/7/2012 | 0.7 | Analyze Tribune Internal Audit (M. Shapira) memos re: scenario planning for effective dates and related emergence accounting issues. |
| Richard Stone | 9/7/2012 | 0.2 | Discussion with D. Torres (A&M) regarding updated changes to Warner Bros voucher adjustment accounting. |
| Richard Stone | 9/7/2012 | 0.8 | Review first weekly communication email for business unit finance leadership to supply comments prior to distribution to PSG / Corporate Financial Reporting. |
| Richard Stone | 9/7/2012 | 0.4 | Discussion with M. Waltrip (Tribune) regarding 247 account reclass issues. |
| Adam Buchler | 9/10/2012 | 0.5 | Discuss status of the "cash & cash+barter" model with C. Connaughton (Tribune Broadcasting). |
| Adam Buchler | 9/10/2012 | 1.2 | Revise the Modern Family valuation tab in the "cash & cash+barter" model. |
| Bradley Boudouris | 9/10/2012 | 1.2 | Analyze results from Tribune accounting personnel's evaluation of period 7 test entries and documented issues and potential resolution of the items. |

**Exhibit D**

> ### *Tribune Company et al.,*
> ### *Time Detail by Activity by Professional*
> ### *September 1, 2012 through September 30, 2012*

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 9/10/2012 | 0.4 | Begin drafting memo to D. Eldersveld on intercompany transactions at emergence. |
| Damon Busse | 9/10/2012 | 0.3 | Correspondence with D. Sawyers (Tribune) re: A&M participation in 9/11 calls with publishing/broadcasting controllers. |
| Damon Busse | 9/10/2012 | 0.5 | Prepare update correspondence to Tribune's non-publishing groups (Broadcasting, TMS, Interactive) regarding accounting issues relevant to emergence date scenario planning prepared by Tribune's Internal Audit dept. |
| Damon Busse | 9/10/2012 | 0.8 | Analyze input from E. Wainscott (Tribune) regarding testing of intercompany/restructuring journal entries. |
| Richard Stone | 9/10/2012 | 0.5 | Discussion with E. Florczak (Tribune) regarding review of 248 accounts. |
| Richard Stone | 9/10/2012 | 0.2 | Discussion with D. Sawyers (Tribune) regarding publishing/broadcasting controller call related to emergence planning topics to cover. |
| Adam Buchler | 9/11/2012 | 1.4 | Prebuy/fresh start analysis for Family Guy. |
| Adam Buchler | 9/11/2012 | 0.9 | Cash & cash + barter information analysis for Modern Family. |
| Adam Buchler | 9/11/2012 | 0.6 | Cash & cash + barter information analysis for Are We There Yet?. |
| Adam Buchler | 9/11/2012 | 0.7 | Prebuy/fresh start analysis for Dr. Oz. |
| Adam Buchler | 9/11/2012 | 0.8 | Cash & cash + barter information analysis for Family Guy. |
| Adam Buchler | 9/11/2012 | 0.8 | Cash & cash + barter information analysis for Dr. Oz. |
| Adam Buchler | 9/11/2012 | 1.1 | Prebuy/fresh start analysis for Modern Family. |
| Brian Whittman | 9/11/2012 | 0.3 | Review memo for BU controllers (.2); correspondence with D. Busse (A&M) on comments re: same (.1). |
| Damon Busse | 9/11/2012 | 0.4 | Prepare for emergence planning call with Broadcasting/Publishing CFOs/controllers; review materials submitted by D. Sawyers (Tribune). |
| Damon Busse | 9/11/2012 | 1.0 | Participate in publishing group monthly finance/accounting call to present emergence update topics with D. Sawyers, B. Litman, N. Chakiris, Publishing CFOs (Tribune) and R. Stone (A&M). |
| Damon Busse | 9/11/2012 | 1.0 | Participate in broadcasting group monthly finance/accounting call to present emergence update topics with D. Sawyers, B. Litman, N. Chakiris, Broadcasting CFOs (Tribune) and R. Stone (A&M). |
| Richard Stone | 9/11/2012 | 1.0 | Participate in broadcasting group monthly finance/accounting call to present emergence update topics with D. Sawyers, B. Litman, N. Chakiris, Broadcasting CFOs (Tribune) and D. Busse (A&M). |
| Richard Stone | 9/11/2012 | 0.8 | Review publishing / broadcasting monthly finance / accounting presentation decks in preparation for CFO calls. |

<div align="right">*Exhibit D*</div>

> ## *Tribune Company et al.,*
> ## *Time Detail by Activity by Professional*
> ## *September 1, 2012 through September 30, 2012*

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Stone | 9/11/2012 | 1.0 | Participate in publishing group monthly finance/accounting call to present emergence update topics with D. Sawyers, B. Litman, N. Chakiris, Publishing CFOs (Tribune) and D. Busse (A&M). |
| Adam Buchler | 9/12/2012 | 0.4 | Discuss status of the "prebuy/fresh start comparisons" with C. Connaughton (Tribune Broadcasting). |
| Adam Buchler | 9/12/2012 | 0.8 | Populate the "cash & cash + barter information" into the pre-buy and fresh start comparison template for HIMYM. |
| Adam Buchler | 9/12/2012 | 1.1 | Update the prebuy/fresh start comparison for Two and Half Men (2nd Cycle). |
| Adam Buchler | 9/12/2012 | 1.3 | Create the prebuy/fresh start comparison template and populate the pre-buy data into the "prebuy/fresh start comparison template" for HIMYM. |
| Bradley Boudouris | 9/12/2012 | 0.2 | Discussion with B. Whittman (A&M) regarding intercompany settlement and restructuring transaction journal entries. |
| Bradley Boudouris | 9/12/2012 | 0.9 | Meeting among Tribune (P. Shanahan, B. Litman, N. Chakiris, M. Melgarejo, M. Deloian, E. Wainscott) and A&M (B. Whittman, D. Busse, B. Boudouris) regarding accounting/tax issues with respect to form and timing of intercompany settlement and restructuring |
| Bradley Boudouris | 9/12/2012 | 0.4 | Document issues requiring tax and accounting resolution with respect to intercompany settlement and restructuring transactions. |
| Bradley Boudouris | 9/12/2012 | 0.6 | Meeting among Tribune (N. Chakiris, E. Wainscott), A&M (D. Busse) regarding testing of intercompany settlement and restructuring transactions journal entries. |
| Brian Whittman | 9/12/2012 | 0.9 | Meeting among Tribune (P. Shanahan, B. Litman, N. Chakiris, M. Melgarejo, M. Deloian, E. Wainscott) and A&M (B. Boudouris, D. Busse) regarding accounting/tax issues with respect to form and timing of intercompany settlement and restructuring transactions |
| Brian Whittman | 9/12/2012 | 0.2 | Review issues for meeting on tax requirements on emergence accounting. |
| Brian Whittman | 9/12/2012 | 0.2 | Discussion with B. Boudouris (A&M) regarding intercompany settlement and restructuring transaction journal entries. |
| Damon Busse | 9/12/2012 | 0.9 | Meeting among Tribune (P. Shanahan, B. Litman, N. Chakiris, M. Melgarejo, M. Deloian, E. Wainscott) and A&M (B. Whittman, D. Busse, B. Boudouris) regarding accounting/tax issues with respect to form and timing of intercompany settlement and restructuring |
| Damon Busse | 9/12/2012 | 0.6 | Meeting among Tribune (N. Chakiris, E. Wainscott), A&M (B. Boudouris) regarding testing of intercompany settlement and restructuring transactions journal entries. |
| Damon Busse | 9/12/2012 | 0.3 | Prepare edits to agenda for meeting with Tribune Tax department. |
| Damon Busse | 9/12/2012 | 0.3 | Correspondence with D. DeSalvo (Tribune) re: restructuring for BU 90040. |

<div align="right">*Page 6 of 105*</div>

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*September 1, 2012 through September 30, 2012*

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Damon Busse | 9/12/2012 | 0.8 | Prepare additional edits to Tribune timeline of emergence accounting activities. |
| Richard Stone | 9/12/2012 | 0.2 | Correspondence with D. DeSalvo, S. O'Connor (Tribune) regarding BU 90040 employee transfer accounting matters. |
| Richard Stone | 9/12/2012 | 0.3 | Review updated emergence timing schedule related to accounting entries/process. |
| Richard Stone | 9/12/2012 | 2.5 | Review predecessor close scenarios/approach documents provided by M. Shapira (Tribune). |
| Bradley Boudouris | 9/13/2012 | 0.6 | Review and provide edits with respect to documentation of accounts payable claims distribution accounting entries. |
| Brian Whittman | 9/13/2012 | 0.1 | Correspondence with D. Busse (A&M) re: accounting report. |
| Damon Busse | 9/13/2012 | 0.3 | Correspondence with E. Wainscott (Tribune) re: post-emergence processing for deactivating BUs. |
| Damon Busse | 9/13/2012 | 0.4 | Correspondence with C. Lewis (Tribune) re: system changes for deactivating BUs. |
| Damon Busse | 9/13/2012 | 0.7 | Prepared edits to draft memo describing accounting specific to accounts payable for deactivating BUs. |
| Richard Stone | 9/13/2012 | 0.3 | Correspondence with C. Lewis (Tribune) regarding business unit deactivation questions related to restructuring transactions. |
| Richard Stone | 9/13/2012 | 0.5 | Update accounts payable memo related to restructuring transaction emergence planning. |
| Richard Stone | 9/13/2012 | 1.2 | Review support reconciliation data related to 248 account matters. |
| Richard Stone | 9/17/2012 | 0.4 | Update accounts payable processing draft memo for company review, in preparation for distribution to all business unit finance/accounting staffs. |
| Richard Stone | 9/17/2012 | 0.4 | Discussion with K. Coddington (Tribune) regarding various BLM accounting/close emergence issues. |
| Richard Stone | 9/17/2012 | 0.8 | Participate in meeting with K. Coddington, M. Shapira, N. Chakiris, E. Wainscott, S. Thomas, R. Allen (Tribune) regarding Blue Lynx Media accounting preparation related to emergence. |
| Richard Stone | 9/18/2012 | 0.4 | Update accounts payable process memo in preparation for distribution to business unit controllers. |
| Damon Busse | 9/19/2012 | 0.4 | Correspondence with N. Chakiris, E. Wainscott (Tribune) regarding status of entity formations for accounting purposes. |
| Damon Busse | 9/19/2012 | 0.3 | Prepare comments to accounts payable post-emergence processing memo for merged BUs. |
| Richard Stone | 9/19/2012 | 0.4 | Review accounting voucher adjustments related to CNI claims. |
| Richard Stone | 9/19/2012 | 0.2 | Prepare final accounts payable memo related to emergence activity changes. |

<div style="text-align:right">*Exhibit D*</div>

> **Tribune Company et al.,**
> **Time Detail by Activity by Professional**
> **September 1, 2012 through September 30, 2012**

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 9/20/2012 | 0.1 | Review accounting update re: fresh start. |
| Damon Busse | 9/20/2012 | 0.2 | Correspondence with N. Chakiris, E. Wainscott (Tribune) regarding status of emergence timeline for accounting activities. |
| Damon Busse | 9/24/2012 | 1.8 | Prepare edits to emergence accounting timeline for additional input from E. Wainscott, N. Chakiris (Tribune). |
| Richard Stone | 9/24/2012 | 0.5 | Review comments/updates related to accounting emergence timeline. |
| Richard Stone | 9/24/2012 | 0.5 | Discussion with T. Gupta (Tribune) regarding outstanding prepetition vendor accounting voucher matters. |
| Richard Stone | 9/27/2012 | 0.4 | Review issues related to payroll tax claim accrual accounting related to BLM and business unit allocation. |
| **Subtotal** | | **101.6** | |

## AP/Vendor Issues

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matthew Williams | 9/4/2012 | 0.2 | Discussions with R. Stone (A&M) re: M. Waltrip prepetition credit data requests. |
| Matthew Williams | 9/4/2012 | 0.2 | Correspond with M. Waltrip (Blue Lynx Media) re: 247041 data inquiries. |
| Matthew Williams | 9/4/2012 | 0.5 | Prepare Baltimore Sun Company 247041 database file. |
| Matthew Williams | 9/4/2012 | 0.3 | Review Chicago Tribune 247041 account data re: M. Waltrip (Blue Lynx Media) data request. |
| Matthew Williams | 9/4/2012 | 0.4 | Review 247041 data summary/correspondence. |
| Richard Stone | 9/4/2012 | 0.3 | Analyze business unit 11000 escheatment account questions provided by M. Waltrip (Tribune). |
| Richard Stone | 9/4/2012 | 0.2 | Discussion with M. Williams (A&M) regarding prepetition credit data requests provided by M. Waltrip (Tribune). |
| Richard Stone | 9/4/2012 | 0.3 | Correspondence with M. Waltrip (Tribune) regarding 248 / 247 account reconciliations. |
| Richard Stone | 9/4/2012 | 3.8 | Analyze 247041 subledgers for impacted business units related to reconciliation of solicitation list to subledger balances at request of BLM. |
| Richard Stone | 9/4/2012 | 1.5 | Review open liability report for period 8 2012 provided by R. Carter (Tribune). |
| Matthew Williams | 9/6/2012 | 0.4 | Perform research re: Baltimore Sun 248 account entries vs. 247041 notice data. |

*Exhibit D*

> **Tribune Company et al.,**
> **Time Detail by Activity by Professional**
> **September 1, 2012 through September 30, 2012**

## AP/Vendor Issues

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Stone | 9/6/2012 | 0.5 | Call with Mercantile Adjustment Bureau collection agency regarding Hartford Courant notices related to unpaid prepetition invoices. |
| Richard Stone | 9/6/2012 | 0.2 | Correspondence with M. Waltrip, K. Kleiner (Tribune) regarding account 248000 escheatment issues. |
| Richard Stone | 9/6/2012 | 0.5 | Review status of period 9 voucher upload progress report. |
| Richard Stone | 9/6/2012 | 0.5 | Analyze period 8 vs period 7 open liability variances related to prepetition liabilities. |
| Richard Stone | 9/6/2012 | 0.4 | Correspondence with L. Cardini (Tribune) regarding unpaid prepetition invoice issues. |
| Richard Stone | 9/10/2012 | 2.7 | Review preliminary voucher list provided by M. Shapira (Tribune) related to inactive business units. |
| Richard Stone | 9/10/2012 | 0.7 | Review period 9 upload vouchers prior to BLM implementation. |
| Richard Stone | 9/10/2012 | 0.4 | Review 1099 tax ID sample related to testing of bankruptcy claims accounts payable distribution. |
| Richard Stone | 9/10/2012 | 0.2 | Discussion with A. Santiago (Tribune) regarding update on payroll testing related to earnings balance tables. |
| Mark Berger | 9/11/2012 | 1.1 | Review OCP spreadsheet compared to OCP model, proposed payment amounts and upload templates to ensure OCP order compliance and proper accounting of legal bills proposed for payment in prior month. |
| Richard Stone | 9/11/2012 | 0.5 | Correspondence with C. Ray (Tribune) regarding utility vendor payment/deposit issues. |
| Richard Stone | 9/11/2012 | 0.4 | Discussion with C. Ray (Tribune) regarding manual re-class related to closure of vouchers. |
| Richard Stone | 9/11/2012 | 0.3 | Review research by BLM vendor team related to reportable vs. non-reportable status of certain technology vendors. |
| Richard Stone | 9/11/2012 | 0.3 | Review final upload of Crown Credit vouchers for BLM to upload related to settlement of claims. |
| Matthew Williams | 9/12/2012 | 1.0 | Participate in 90040, 211010 and 248000 account status call with K. Kleiner, M. Waltrip (both Blue Lynx Media) and R. Stone (A&M). |
| Matthew Williams | 9/12/2012 | 0.5 | Discussion with R. Stone (A&M) re: account status call/unclaimed property data preparation. |
| Richard Stone | 9/12/2012 | 0.5 | Discussion with M. Williams (A&M) regarding account status call/unclaimed property data preparation. |
| Richard Stone | 9/12/2012 | 0.2 | Correspondence with C. Ray (Tribune) regarding utility vendor issues. |
| Richard Stone | 9/12/2012 | 1.0 | Participate in 90040, 211010 and 248000 account status call with K. Kleiner, M. Waltrip (Tribune) and M. Williams (A&M). |

*Exhibit D*

**Tribune Company et al.,**
**Time Detail by Activity by Professional**
**September 1, 2012 through September 30, 2012**

## AP/Vendor Issues

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Stone | 9/12/2012 | 0.5 | Review utility vendor issue items provided by C. Ray related to request for increase in deposit. |
| Matthew Williams | 9/13/2012 | 0.4 | Review unclaimed property, account 247041 prepetition credit reconciliation/248200 account data re: meeting. |
| Matthew Williams | 9/13/2012 | 1.5 | Meeting with E. Florczak, E. Wainscott (Tribune) and R. Stone (A&M) regarding 248 / 247 account reconciliation matters. |
| Richard Stone | 9/13/2012 | 1.5 | Meeting with E. Florczak, E. Wainscott (Tribune) and M. Williams (A&M) regarding 248 / 247 account reconciliation matters. |
| Richard Stone | 9/13/2012 | 1.3 | Analyze period 8 outstanding vouchers on hold not matched to settled or disputed claims. |
| Richard Stone | 9/13/2012 | 0.8 | Meeting with J. Lindo (Tribune) regarding system-add checks related to garnishments in relation to prepetition liabilities. |
| Richard Stone | 9/13/2012 | 0.5 | Review unclaimed property escheatment reconciliation support related to BU 33000. |
| Richard Stone | 9/14/2012 | 2.2 | Continue to analyze period 8 outstanding vouchers on hold not matched to settled or disputed claims including net credit issues. |
| Matthew Williams | 9/17/2012 | 0.8 | Review Sun-Sentinel pre-petition check data re: 248100 and 248200 account data. |
| Matthew Williams | 9/17/2012 | 0.7 | Perform analysis re: Sun-Sentinel 248100 and 248200 vs. 247041 account data. |
| Richard Stone | 9/17/2012 | 0.3 | Discussion with J. Lindo (Tribune) regarding confirmation/finalization of outstanding prepetition checks to close/void. |
| Richard Stone | 9/17/2012 | 0.9 | Analyze period 7 outstanding checks bank register provided by M. Waltrip (Tribune) related to system add check reconciliation. |
| Richard Stone | 9/17/2012 | 0.6 | Review closure of garnishment prepetition outstanding checks related to vouchers that have been paid in full or refunded. |
| Richard Stone | 9/17/2012 | 0.2 | Correspondence with K. Kieiner (Tribune) regarding status of Marketsphere contract. |
| Richard Stone | 9/17/2012 | 0.5 | Review 1099 testing provided by R. Augustyn (Tribune) related to First Day / Day 2-30. |
| Matthew Williams | 9/18/2012 | 0.9 | Perform comparison re: 2009/2010 escheatment data vs. 247041 account data. |
| Matthew Williams | 9/18/2012 | 0.9 | Perform quality control re: Sun-Sentinel 248100 and 248200 vs. 247041 account data. |
| Matthew Williams | 9/18/2012 | 1.7 | Continue analysis re: Sun-Sentinel 248100 and 248200 vs. 247041 account data. |
| Matthew Williams | 9/18/2012 | 0.7 | Continue review of Sun-Sentinel pre-petition check data re: 248100 and 248200 account data. |
| Matthew Williams | 9/18/2012 | 0.5 | Prepare summary correspondence re: Sun-Sentinel 248100 and 248200 vs. 247041 account data comparison. |

**Exhibit D**

> ### Tribune Company et al.,
> ### Time Detail by Activity by Professional
> ### September 1, 2012 through September 30, 2012

## AP/Vendor Issues

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matthew Williams | 9/18/2012 | 0.8 | Prepare summary of data re: Sun-Sentinel 248100 and 248200 vs. 247041 account data comparison. |
| Richard Stone | 9/18/2012 | 0.4 | Review voucher creation reports provided by M. Davis (Tribune). |
| Richard Stone | 9/18/2012 | 0.6 | Review status of 1099 testing provided by W. Yuoh (Tribune). |
| Richard Stone | 9/18/2012 | 0.8 | Review BLM questions related to certain prepetition voucher payments specifically related to the credit/refund solicitation process. |
| Richard Stone | 9/18/2012 | 0.3 | Correspondence with M. Waltrip, J. Lindo (Tribune) regarding results of voucher analysis of prepetition 247041 payments. |
| Richard Stone | 9/18/2012 | 0.2 | Correspondence with A. Moreno (Florida Power & Light) regarding utility deposit issues. |
| Richard Stone | 9/18/2012 | 0.1 | Discussion with L. Hammond (Tribune) regarding vendor approvals. |
| Mark Berger | 9/19/2012 | 2.3 | Produce monthly OCP report to comply with OCP Order. |
| Mark Berger | 9/19/2012 | 0.7 | Review of updated Tribune Professional listing including updates to OCP model & OCP spreadsheet for new firms recently approved. |
| Mark Berger | 9/19/2012 | 0.4 | Email correspondence with OCP team related to resolving discrepancies between legal department and financial department records. |
| Mark Berger | 9/19/2012 | 1.4 | Review of legal invoices for OCP Order compliance purposes including rolling cap calculation, determining treatment of non-debtor invoices, comparing legal dept tracking documents to financial reporting dept tracking documents. |
| Richard Stone | 9/19/2012 | 0.2 | Correspondence with E. Wainscott, E. Florczak (Tribune) regarding 248/247 account reconciliations. |
| Richard Stone | 9/19/2012 | 0.3 | Discussion with A. Moreno (Florida Power) regarding bankruptcy deposit matters related to Sun-Sentinel Company. |
| Richard Stone | 9/19/2012 | 0.5 | Prepare draft correspondence to BLM related to unmatched to claims voucher review process. |
| Richard Stone | 9/19/2012 | 2.3 | Review unmatched non-utility vendors voucher file prior to distribution to BLM Accounts Payable team. |
| Richard Stone | 9/19/2012 | 2.2 | Analyze prepetition checks remaining on positive pay, due to first day motions, to determine potential checks for escheatment post emergence. |
| Mark Berger | 9/20/2012 | 0.5 | Correspondence with B. Myrick (Sidley) re: monthly OCP report including edits to report re: the same. |
| Richard Stone | 9/20/2012 | 0.4 | Discussion with R. Budke (FPL) regarding prepetition deposit matters. |
| Richard Stone | 9/20/2012 | 0.8 | Review unmatched utility vendors voucher file prior to distribution to BLM Accounts Payable team. |

<div align="center">

**Tribune Company et al.,**
**Time Detail by Activity by Professional**
**September 1, 2012 through September 30, 2012**

</div>

*Exhibit D*

## AP/Vendor Issues

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matthew Williams | 9/21/2012 | 0.2 | Correspond with M. Waltrip (Blue Lynx Media) and R. Stone (A&M) re: LA Times Communications LLC 247041 database file. |
| Matthew Williams | 9/21/2012 | 0.5 | Prepare LA Times Communications LLC 247041 database file. |
| Matthew Williams | 9/21/2012 | 0.7 | Perform quality control re: LA Times Communications LLC vs. 247041 data comparison. |
| Matthew Williams | 9/21/2012 | 0.9 | Prepare LA Times Communications LLC prepetition credit escheatment report. |
| Richard Stone | 9/21/2012 | 0.5 | Prepare summary of voucher adjustments related to reconciliation of certain vendor claims settlements to distribute to impacted business unit controllers. |
| Richard Stone | 9/21/2012 | 0.1 | Correspondence with T. Gupta (Tribune) regarding certain voucher adjustments related to claims to voucher matching. |
| Richard Stone | 9/21/2012 | 0.5 | Correspondence with M. Waltrip (Tribune) regarding 248 / 247 account reconciliation related to business unit 31000. |
| Richard Stone | 9/21/2012 | 0.4 | Review upload templates related to employee claims voucher adjustments provided by M. Davis (Tribune). |
| Richard Stone | 9/21/2012 | 0.4 | Correspondence with R. Mulvaney (Tribune) regarding certain voucher adjustments related to claims to voucher matching. |
| Richard Stone | 9/21/2012 | 0.6 | Review upload templates related to Warner Bros voucher adjustments provided by M. Davis (Tribune). |
| Matthew Williams | 9/24/2012 | 1.0 | Meeting with D. Bourgoin, J. Henshall (both MarketSphere) and R. Stone (A&M) re: escheatment issues. |
| Matthew Williams | 9/24/2012 | 0.9 | Continue preparation of LA Times Communications LLC prepetition credit escheatment report. |
| Matthew Williams | 9/24/2012 | 0.8 | Continue quality control re: LA Times Communications LLC vs. 247041 data comparison. |
| Matthew Williams | 9/24/2012 | 0.8 | Analyze 10-12-11 state unclaimed property report. |
| Matthew Williams | 9/24/2012 | 0.8 | Discussions with R. Stone (A&M) re: escheatment/unclaimed property claim issues. |
| Matthew Williams | 9/24/2012 | 1.3 | Prepare unclaimed property schedule amendment summary. |
| Matthew Williams | 9/24/2012 | 0.2 | Discussions with R. Stone (A&M) re: unclaimed property schedule amendment summary. |
| Richard Stone | 9/24/2012 | 0.3 | Analyze accounting voucher treatment related to CNI claims. |
| Richard Stone | 9/24/2012 | 0.8 | Meeting with M. Williams (A&M) regarding unclaimed property claim outstanding issues including information for Marketsphere. |
| Richard Stone | 9/24/2012 | 0.5 | Prepare for call with Marketsphere regarding unclaimed property issues related to emergence planning. |
| Richard Stone | 9/24/2012 | 0.2 | Discussion with M. Williams (A&M) regarding unclaimed property schedule amendment summary. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*September 1, 2012 through September 30, 2012*

## AP/Vendor Issues

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Stone | 9/24/2012 | 0.7 | Analyze unclaimed property claims underlying claimant information to determine requirements of state notification filings upon emergence distributions. |
| Richard Stone | 9/24/2012 | 1.0 | Participate in meeting with D. Bourgoin and J. Henshall (Marketsphere) and M. Williams (A&M) regarding unclaimed property claim matters. |
| Matthew Williams | 9/25/2012 | 0.9 | Continue preparation of unclaimed property filed and scheduled claim report. |
| Matthew Williams | 9/25/2012 | 0.4 | Continue preparation of unclaimed property schedule amendment summary. |
| Matthew Williams | 9/25/2012 | 0.4 | Prepare summary correspondence re: LA Times Communications LLC prepetition credit escheatment report. |
| Matthew Williams | 9/25/2012 | 0.9 | Finalize preparation of LA Times Communications LLC prepetition credit escheatment report. |
| Richard Stone | 9/25/2012 | 0.4 | Review proposed OnBase modifications related to interface with PeopleSoft accounts payable voucher data. |
| Richard Stone | 9/25/2012 | 0.5 | Discussion with J. Griffin (Tribune) regarding payroll outstanding check reconciliations related to claims to GL. |
| Richard Stone | 9/25/2012 | 0.9 | Prepare monthly disbursement tracking report for Creditors' Committee and analyze large prepetition and postpetition payments that occurred during four week period. |
| Richard Stone | 9/25/2012 | 3.2 | Review period 9 open liability report provided by R. Carter (Tribune). |
| Richard Stone | 9/25/2012 | 0.3 | Correspondence with M. Davis (Tribune) regarding unmatched voucher review process. |
| Mark Berger | 9/26/2012 | 0.3 | Review/edit fee applications per B. Myrick (Sidley) request. |
| Richard Stone | 9/26/2012 | 0.3 | Correspondence with J. Perdiago, S. Wong (Tribune) regarding LA Times unclaimed property GL accounts. |
| Richard Stone | 9/26/2012 | 0.4 | Correspondence with E. Wainscott, E. Florczak (Tribune) regarding preliminary conversations with Marketsphere regarding unclaimed property matters. |
| Richard Stone | 9/26/2012 | 0.5 | Discussion with R. Carter (Tribune) regarding pre/post reporting issues related to unpaid vouchers. |
| Richard Stone | 9/26/2012 | 0.6 | Review tax disbursements during week related to weekly reporting issues regarding pre/post designations. |
| Richard Stone | 9/26/2012 | 0.8 | Review voucher disbursement file related to issues related to certain released tax payments not reflected correctly in summary cross-tab tables. |
| Richard Stone | 9/26/2012 | 3.2 | Review 1099 test file provided by R. Augustyn (Tribune) related to claims distribution testing. |

<table>
<tr><td>
**Tribune Company et al.,**
**Time Detail by Activity by Professional**
**September 1, 2012 through September 30, 2012**
</td><td>*Exhibit D*</td></tr>
</table>

## AP/Vendor Issues

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Stone | 9/26/2012 | 0.2 | Correspondence with M. Davis (Tribune) regarding accounts payable payment release issues related to approved prepetition tax payments. |
| Richard Stone | 9/27/2012 | 0.8 | Review 1099 preliminary testing results provided by R. Augustyn (Tribune) related to claims distribution payments emergence planning. |
| Richard Stone | 9/27/2012 | 0.7 | Prepare phase one prepetition vouchers not matched to claims for BLM to review, related to business units to be deactivated. |
| Richard Stone | 9/27/2012 | 0.7 | Prepare monthly disbursement tracking report for Creditors' Committee and analyze large prepetition and postpetition payments that occurred during four week period. |
| Richard Stone | 9/27/2012 | 0.2 | Discussion with W. Yuoh (Tribune) regarding weekly disbursement report updates. |
| Mark Berger | 9/28/2012 | 2.4 | Prepare quarterly OCP report including updates to OCP model re: the same to comply with OCP order. |
| Matthew Williams | 9/28/2012 | 1.1 | Finalize preparation of unclaimed property schedule amendment summary. |
| Matthew Williams | 9/28/2012 | 0.5 | Prepare summary correspondence re: unclaimed property schedule amendment summary. |
| **Subtotal** | | **87.3** | |

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 9/4/2012 | 2.8 | Edit draft memo on disposition of insider preference actions (2.6); correspondence with K. Lantry (Sidley) and D. Eldersveld (Tribune) re: same (.2). |
| Prasant Gondipalli | 9/4/2012 | 0.2 | Review email from M. Berger (A&M) re: UCC Complaints follow up. |
| Brian Whittman | 9/5/2012 | 0.2 | Meeting with R. Stoner and P. Gondipalli (A&M) regarding preference actions. |
| Brian Whittman | 9/5/2012 | 0.6 | Review comments from D. Eldersveld (Tribune) re: preference memo (.4); discussion with D. Eldersveld (Tribune) re: same (.2). |
| Brian Whittman | 9/5/2012 | 0.4 | Call with K. Lantry (Sidley) re: insider preference actions. |
| Matt Frank | 9/5/2012 | 0.9 | Discussion with P. Gondipalli (A&M) re: avoidance analysis (0.4) and review of avoidance insider analysis files (0.5). |
| Prasant Gondipalli | 9/5/2012 | 1.0 | Meeting with R. Stone (A&M) re: preference action memo. |
| Prasant Gondipalli | 9/5/2012 | 2.8 | Update preference memo with recommendations for pursuits. |

**Exhibit D**

**Tribune Company et al.,**
**Time Detail by Activity by Professional**
**September 1, 2012 through September 30, 2012**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Prasant Gondipalli | 9/5/2012 | 1.3 | Update preference memo with R. Stone (A&M) comments. |
| Prasant Gondipalli | 9/5/2012 | 0.9 | Research 2 individuals named in the Fitzsimmons complaint. |
| Prasant Gondipalli | 9/5/2012 | 0.4 | Update Insider preference analysis with employee status as of Aug 2012. |
| Prasant Gondipalli | 9/5/2012 | 0.4 | Discussion with (A&M) M. Frank re: supporting documentation for insider analysis. |
| Prasant Gondipalli | 9/5/2012 | 0.4 | Create summary of Debtor parent preference actions. |
| Prasant Gondipalli | 9/5/2012 | 0.2 | Meeting with (A&M) B. Whittman and R. Stone re: preference actions. |
| Richard Stone | 9/5/2012 | 0.2 | Meeting with B. Whittman, P. Gondipalli (A&M) regarding preference actions. |
| Richard Stone | 9/5/2012 | 1.0 | Meeting with P. Gondipalli (A&M) regarding preference action memo. |
| Brian Whittman | 9/6/2012 | 0.8 | Meeting with D. Eldersveld (Tribune) and K. Lantry (Sidley, via phone) to discuss insider preference actions. |
| Prasant Gondipalli | 9/6/2012 | 0.8 | Update Preference memo charts per R. Stones (A&M) comments. |
| Prasant Gondipalli | 9/6/2012 | 0.3 | Meeting with R. Stone (A&M) re: changed to Preference Memo. |
| Prasant Gondipalli | 9/6/2012 | 2.1 | Update preference memo per R. Stone (A&M) comments. |
| Prasant Gondipalli | 9/6/2012 | 0.2 | Call with A. Leung (Alix) re: UCC preference actions. |
| Richard Stone | 9/6/2012 | 0.3 | Meeting with P. Gondipalli (A&M) regarding updates to preference actions memo. |
| Richard Stone | 9/6/2012 | 1.2 | Review draft preference memo related to debtors complaints / tolling agreements. |
| Brian Whittman | 9/7/2012 | 0.5 | Review master case order in MDL proceeding. |
| Brian Whittman | 9/7/2012 | 0.2 | Review updated preference schedule (.1); correspondence with D. Eldersveld (Tribune) re: same (.1). |
| Brian Whittman | 9/7/2012 | 0.1 | Correspondence with R. Stone (A&M) re: preference question. |
| Prasant Gondipalli | 9/7/2012 | 0.4 | Discussion with R. Stone (A&M) re: changes to preference memo. |
| Prasant Gondipalli | 9/7/2012 | 0.8 | Update changes to preference memo. |
| Prasant Gondipalli | 9/7/2012 | 0.9 | Update UCC preference action exhibit. |
| Prasant Gondipalli | 9/7/2012 | 1.4 | Research differences between preference amounts included in the Declaration and gross payments. |
| Prasant Gondipalli | 9/7/2012 | 2.1 | Update Preference Action memo. |
| Prasant Gondipalli | 9/7/2012 | 0.3 | Review La Salle Staffing invoicing history for preference action analysis. |

**Exhibit D**

Tribune Company et al.,
*Time Detail by Activity by Professional*
*September 1, 2012 through September 30, 2012*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Stone | 9/7/2012 | 0.4 | Discussion with P. Gondipalli (A&M) regarding updates to preference memo. |
| Richard Stone | 9/7/2012 | 0.2 | Discussion with T. Gupta (Tribune) regarding certain customers year-to-date review related to avoidance action vendors pursued. |
| Richard Stone | 9/7/2012 | 0.7 | Review draft preference memo related to debtors complaints / tolling agreements. |
| Richard Stone | 9/7/2012 | 0.8 | Review year-to-date revenue related to customers that are vendors included on avoidance action pursuits. |
| Brian Whittman | 9/10/2012 | 0.5 | Meeting with P. Gondipalli (A&M) re: updates to Insider Preference Memo. |
| Brian Whittman | 9/10/2012 | 0.3 | Review updates from K. Lantry (Sidley) on insider preference memo. |
| Prasant Gondipalli | 9/10/2012 | 0.5 | Meeting with B. Whittman (A&M) re: updates to Insider Preference Memo. |
| Prasant Gondipalli | 9/10/2012 | 1.8 | Detailed tie-out of Insider Preference memo prepared. |
| Brian Whittman | 9/11/2012 | 0.3 | Review updated preference schedule (.2); correspondence with K. Lantry (Sidley) re: same (.1). |
| Brian Whittman | 9/12/2012 | 0.3 | Call with K. Lantry (Sidley) re: preference issues. |
| Prasant Gondipalli | 9/12/2012 | 0.5 | Discussion with D. Twomey, G. King (Sidley) and R. Stone (A&M) regarding preference actions process post-emergence. |
| Richard Stone | 9/12/2012 | 0.5 | Discussion with D. Twomey, G. King (Sidley) and P. Gondipalli (A&M) regarding preference actions process post-emergence. |
| Brian Whittman | 9/13/2012 | 0.6 | Review updated preference exhibit (.2); review comments on preference memo (.2); correspondence with K. Lantry (Sidley) and D. Eldersveld (Tribune) re: same (.2). |
| Brian Whittman | 9/13/2012 | 0.4 | Meeting with P. Gondipalli(A&M) re: changes to Insider Preference Exhibit. |
| Prasant Gondipalli | 9/13/2012 | 0.4 | Update changes to insider preference exhibit. |
| Prasant Gondipalli | 9/13/2012 | 0.4 | Meeting with B. Whittman (A&M) re: changes to Insider Preference Exhibit. |
| Brian Whittman | 9/14/2012 | 0.4 | Begin review of draft 3rd party preference memo. |
| Brian Whittman | 9/18/2012 | 0.2 | Review draft memo on insider preferences. |
| Richard Stone | 9/19/2012 | 0.1 | Discussion with G. King (Sidley) regarding preference action matters. |
| Richard Stone | 9/19/2012 | 0.2 | Correspondence with G. King (Sidley) regarding outstanding UCC preference action questions. |
| Brian Whittman | 9/21/2012 | 0.8 | Attend portion of call with Sidley (J. Bendernagel, K. Lantry) and Tribune (D. Liebentritt, D. Eldersveld) re: preferences. |

*Page 16 of 105*

**Exhibit D**

> **Tribune Company et al.,**
> **Time Detail by Activity by Professional**
> **September 1, 2012 through September 30, 2012**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 9/21/2012 | 1.6 | Draft presentation on preference issues for counsel. |
| **Subtotal** | | **38.0** | |

## Cash Flow

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 9/7/2012 | 0.2 | Review weekly cash reports. |
| Brian Whittman | 9/12/2012 | 0.1 | Review weekly cash report. |
| Brian Whittman | 9/19/2012 | 0.5 | Review updated distributable cash offset analysis. |
| Brian Whittman | 9/19/2012 | 0.3 | Discussion with M. Frank (A&M) re: distributable cash analysis. |
| Brian Whittman | 9/20/2012 | 0.2 | Review updated cash reports. |
| Brian Whittman | 9/27/2012 | 0.3 | Review new 13 week cash flow forecast (.2); correspondence with D. Beezie (Tribune) re: same (.1). |
| **Subtotal** | | **1.6** | |

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Diego Torres | 9/4/2012 | 1.0 | Revise pre-petition adjustments for Crown Credit. |
| Diego Torres | 9/4/2012 | 0.5 | Discussion with J. Ehrenhofer and M. Williams (both A&M) regarding updates to our claim system. |
| Diego Torres | 9/4/2012 | 0.8 | Create report of proposed accounting entries for specific Warner Bro vouchers. |
| Diego Torres | 9/4/2012 | 0.7 | Weekly claim distribution meeting with R. Patel, V. Garlati, C. Lewis, L. Barcenas, R. Allen, T. Phelpot, J. Lindo (all Tribune), J. Ehrenhofer and R. Stone (both A&M) to discuss outstanding tasks. |
| Diego Torres | 9/4/2012 | 0.3 | Working session with M. Williams (A&M) re: SSN data issues. |
| Diego Torres | 9/4/2012 | 1.7 | Working session with M. Williams (A&M) to voucher employee claims that will be paid via A/P. |
| Diego Torres | 9/4/2012 | 0.6 | Meeting with R. Stone and J. Ehrenhofer (both A&M) regarding updating agendas for our weekly claim meeting. |
| Diego Torres | 9/4/2012 | 0.4 | Review template of pre-petition invoices required to match claims. |

*Page 17 of 105*

**Exhibit D**

> **Tribune Company et al.,**
> **Time Detail by Activity by Professional**
> **September 1, 2012 through September 30, 2012**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Diego Torres | 9/4/2012 | 0.3 | Review CNI reconciliation to determine status of pre-petition invoices. |
| Diego Torres | 9/4/2012 | 0.5 | Update our claim system to include the reconciliation support for specific claims. |
| Diego Torres | 9/4/2012 | 0.5 | Revise report of proposed accounting entries for specific Warner Bro vouchers. |
| Diego Torres | 9/4/2012 | 0.5 | Revise the pre-petition invoice upload tracker to flag the invoices that were uploaded in P8. |
| Diego Torres | 9/4/2012 | 0.4 | Discussions with M. Williams (A&M) re: TIN data issues. |
| Diego Torres | 9/4/2012 | 0.8 | Update our claim system to reflect the stipulated claim amounts in the Missouri Department of Revenue stipulation. |
| Jodi Ehrenhofer | 9/4/2012 | 0.3 | Follow up with L. Slaby (Sidley) re: certain insurance claim objections. |
| Jodi Ehrenhofer | 9/4/2012 | 0.6 | Meeting with R. Stone and D. Torres (A&M) re: updates to weekly AP claim meeting agendas. |
| Jodi Ehrenhofer | 9/4/2012 | 0.5 | Follow up with M. Gustafson (Sidley) re: certain severance claim stipulations. |
| Jodi Ehrenhofer | 9/4/2012 | 0.5 | Follow up with M. Gustafson (Sidley) re: certain broadcasting claim stipulations. |
| Jodi Ehrenhofer | 9/4/2012 | 0.5 | Discussion with D. Torres and M. Williams (both A&M) regarding updates to our claim system. |
| Jodi Ehrenhofer | 9/4/2012 | 0.5 | Advise D. Torres (A&M) re: updates to BART based on certain claim objection orders. |
| Jodi Ehrenhofer | 9/4/2012 | 0.4 | Email correspondence with K. Kansa (Sidley) re: certain income tax distribution questions from M. Halleron (Tribune). |
| Jodi Ehrenhofer | 9/4/2012 | 0.3 | Email correspondence with C. Leeman (Tribune) re: status of certain adjourned insurance claims. |
| Jodi Ehrenhofer | 9/4/2012 | 0.5 | Call with M. Bourgon (Tribune) re: certain severance claim stipulations. |
| Jodi Ehrenhofer | 9/4/2012 | 0.3 | Email correspondence with M. Frank (A&M) re: certain lease rejection accruals. |
| Jodi Ehrenhofer | 9/4/2012 | 0.7 | Participate in weekly accounts payable claims distribution meeting with V. Garlati, C. Lewis, R. Patel, L. Barcenas, R. Allen, J. Lindo, T. Philpot, D. Sawyers (Tribune) and R. Stone, D. Torres (A&M). |
| Jodi Ehrenhofer | 9/4/2012 | 0.6 | Email correspondence with S. Kjontvedt (Epiq) W9 solicitation on other parent claims. |
| Jodi Ehrenhofer | 9/4/2012 | 0.7 | Email correspondence with M. Williams (A&M) re: TIN reporting. |
| Jodi Ehrenhofer | 9/4/2012 | 0.4 | Meeting with M. Halleron (Tribune) re: report of amended pre-petition tax returns. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*September 1, 2012 through September 30, 2012*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mark Zeiss | 9/4/2012 | 1.8 | Update claims reports with tax information per M. Williams (A&M) email. |
| Matt Frank | 9/4/2012 | 0.5 | Review of real estate claim rejection information for G. King (Sidley) (0.4) and discussion with E. Wainscot (Tribune) re: accounting department claim records (0.1). |
| Matthew Williams | 9/4/2012 | 0.7 | Perform data checks re: TIN issue/data report. |
| Matthew Williams | 9/4/2012 | 0.3 | Correspond with M. Zeiss (A&M) re: employee claim reporting updates. |
| Matthew Williams | 9/4/2012 | 0.3 | Working session with D. Torres (A&M) re: SSN data issues. |
| Matthew Williams | 9/4/2012 | 1.2 | Perform research re: employee SSN/ID data. |
| Matthew Williams | 9/4/2012 | 1.7 | Working session with D. Torres (A&M) re: employee data vouchering issues. |
| Matthew Williams | 9/4/2012 | 0.9 | Prepare TIN issue/data report from claims system. |
| Matthew Williams | 9/4/2012 | 0.2 | Correspond with S. Marshall (Tribune) re: employee SSN/ID issues. |
| Matthew Williams | 9/4/2012 | 0.4 | Incorporate split claim data into claims system. |
| Matthew Williams | 9/4/2012 | 0.4 | Discussions with D. Torres (A&M) re: TIN data issues. |
| Matthew Williams | 9/4/2012 | 0.4 | Prepare secured SSN employee data file for circulation and review. |
| Matthew Williams | 9/4/2012 | 0.9 | Incorporate updated employee SSN/ID data into claims system. |
| Matthew Williams | 9/4/2012 | 0.5 | Meeting with D. Torres (A&M) and J. Ehrenhofer (A&M) re: data reporting issues. |
| Matthew Williams | 9/4/2012 | 0.3 | Continue review of current amount level data re: claim-level data report. |
| Richard Stone | 9/4/2012 | 0.6 | Meeting with J. Ehrenhofer, D. Torres (A&M) regarding weekly accounts payable agenda/open tasks in preparation for weekly meeting. |
| Richard Stone | 9/4/2012 | 0.7 | Participate in weekly accounts payable claims distribution planning meeting with C. Lewis, R. Patel, V. Garlati, R. Allen, M. Davis, D. Sawyers, J. Lindo and T. Philpot (Tribune) and J. Ehrenhofer, D. Torres (A&M). |
| Richard Stone | 9/4/2012 | 0.3 | Review updated W-2 solicitation report provided by T. Philpot (Tribune). |
| Richard Stone | 9/4/2012 | 0.4 | Review memo related to voucher closure process for specific reversing entries required by PeopleSoft Support Group, related to claims distribution process planning. |
| Diego Torres | 9/5/2012 | 0.3 | Discussion with T. Philpot (Tribune) regarding creating employee vendors in PeopleSoft. |

**Exhibit D**

> ### *Tribune Company et al.,*
> ### *Time Detail by Activity by Professional*
> ### *September 1, 2012 through September 30, 2012*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Diego Torres | 9/5/2012 | 0.3 | Extract P8 open liability report provided by R. Carter (A&M). |
| Diego Torres | 9/5/2012 | 0.3 | Review collected W9s for specific vendor. |
| Diego Torres | 9/5/2012 | 0.4 | Revise the Clear Channel Broadcasting media exhibit. |
| Diego Torres | 9/5/2012 | 1.0 | Identify changes from the prior version of the open liability report. |
| Diego Torres | 9/5/2012 | 3.0 | Create the master claim to voucher spreadsheet using the new claim register. |
| Diego Torres | 9/5/2012 | 1.2 | Working session with M. Williams (A&M) regarding TIN issues / data reports re: 1099 reporting. |
| Diego Torres | 9/5/2012 | 1.5 | Create report of employee claims to be paid via A/P. |
| Diego Torres | 9/5/2012 | 1.3 | Revise the proposed voucher adjustments for Crown Credit. |
| Diego Torres | 9/5/2012 | 0.4 | Review information related to Clear Channel Outdoor regarding specific schedules. |
| Dwight Hingtgen | 9/5/2012 | 0.4 | Call with H. Moore (Clear Channel Broadcasting Inc.), J. Griffin (Tribune), R. Stone and J. Ehrenhofer (A&M) re: Clear Channel Broadcasting Inc. stipulation and claim resolution process. |
| Jodi Ehrenhofer | 9/5/2012 | 0.8 | Research questions from J. Griffin (Tribune) re: drafted Clear Channel stipulation. |
| Jodi Ehrenhofer | 9/5/2012 | 0.4 | Review summary of Clear Channel Outdoor claims and possible claim stipulation. |
| Jodi Ehrenhofer | 9/5/2012 | 0.4 | Call with H. Moore (Clear Channel Broadcasting Inc.), J. Griffin (Tribune), R. Stone and D. Hingtgen (A&M) re: Clear Channel Broadcasting Inc. stipulation and claim resolution process. |
| Jodi Ehrenhofer | 9/5/2012 | 0.3 | Email correspondence with R. Allen (Tribune) re: certain pre-petition vouchers on hold. |
| Jodi Ehrenhofer | 9/5/2012 | 0.3 | Email correspondence with D. Torres (A&M) re: vouchers for certain claims to be paid through AP. |
| Jodi Ehrenhofer | 9/5/2012 | 0.4 | Continued discussion with M. Williams (A&M) re: TIN issue/data report. |
| Jodi Ehrenhofer | 9/5/2012 | 0.7 | Call with M. Gustafson (Sidley) re: certain media radio station stipulations. |
| Jodi Ehrenhofer | 9/5/2012 | 0.3 | Discussion with J. Schmaltz (A&M) re: status of status of tax, securities litigation, and JPM claims and tax reporting requirements. |
| Jodi Ehrenhofer | 9/5/2012 | 0.2 | Discussion with M. Williams (A&M) re: Vendor Name and TIN Validation. |
| Jodi Ehrenhofer | 9/5/2012 | 0.5 | Email correspondence with M. Halleron (Tribune) re: report of amended pre-petition tax returns. |
| Justin Schmaltz | 9/5/2012 | 0.3 | Confer with J. Ehrenhofer (A&M) re: status of tax, securities litigation, and JPM claims and tax reporting requirements. |

*Page 20 of 105*

*Exhibit D*

**Tribune Company et al.,**
**Time Detail by Activity by Professional**
**September 1, 2012 through September 30, 2012**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matt Frank | 9/5/2012 | 0.2 | Call with G. King (Sidley) re: real estate claims. |
| Matthew Williams | 9/5/2012 | 2.1 | Continue preparation re: TIN issue/data report from claims system. |
| Matthew Williams | 9/5/2012 | 0.2 | Discussion with D. Torres (A&M) and J. Ehrenhofer (A&M) re: Vendor Name and TIN Validation. |
| Matthew Williams | 9/5/2012 | 0.4 | Discussions with J. Ehrenhofer (A&M) re: TIN issue/data report. |
| Matthew Williams | 9/5/2012 | 1.3 | Analyze TIN issue/data report re: 1099 reporting. |
| Matthew Williams | 9/5/2012 | 0.4 | Incorporate employee AP claim data into TIN issue/data report. |
| Matthew Williams | 9/5/2012 | 0.2 | Correspond with S. Marshall (Tribune) re: employee SSN/employee ID data status. |
| Matthew Williams | 9/5/2012 | 0.5 | Review back-up withholding vendor data re: reportable/non-reportable vendors. |
| Matthew Williams | 9/5/2012 | 0.5 | Investigate TIN/back-up withholding data issues in claims system. |
| Matthew Williams | 9/5/2012 | 0.8 | Perform quality control re: TIN data/back-up withholding data in TIN issue/data report.. |
| Matthew Williams | 9/5/2012 | 0.7 | Analyze disbursement data re: reportable vs. non-reportable vendors. |
| Matthew Williams | 9/5/2012 | 1.2 | Working session with D. Torres (A&M) re: TIN issue/data report. |
| Matthew Williams | 9/5/2012 | 0.5 | Review TIN validation memo re: claims system claim categorization. |
| Matthew Williams | 9/5/2012 | 0.9 | Incorporate claims system data into TIN issue/data report. |
| Richard Stone | 9/5/2012 | 0.9 | Review Clear Channel reconciliation of media claims, including overlap related to third party media brokers. |
| Richard Stone | 9/5/2012 | 0.8 | Review summary claims reconciliation related to Crown Credit in preparation for business unit approval / general ledger instructions correspondence. |
| Richard Stone | 9/5/2012 | 0.3 | Review updated Clear Channel media claims exhibits related to stipulations. |
| Richard Stone | 9/5/2012 | 0.4 | Call with H. Moore (Clear Channel Broadcasting Inc.), J. Griffin (Tribune), D. Hingtgen, J. Ehrenhofer (A&M) regarding stipulation and claim resolution process. |
| Damon Busse | 9/6/2012 | 1.0 | Analyze voucher reclassification journal entries for claims distribution process. |
| Diego Torres | 9/6/2012 | 0.4 | Discussions with M. Williams (A&M) re: TIN data/claims trader W-9 data. |
| Diego Torres | 9/6/2012 | 0.4 | Review CCI claims to confirm they are matched to pre-petition vouchers. |

*Page 21 of 105*

*Exhibit D*

**Tribune Company et al.,**
**Time Detail by Activity by Professional**
**September 1, 2012 through September 30, 2012**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Diego Torres | 9/6/2012 | 0.2 | Discussion with C. Connaughton, J. Juds (both Tribune) and D. Busse (A&M) regarding accounting adjustments for Warner Bros. |
| Diego Torres | 9/6/2012 | 0.2 | Draft email to E. Wainscott (Tribune) regarding pre-petition voucher status. |
| Diego Torres | 9/6/2012 | 0.4 | Discussion with D. Busse (A&M) regarding accounting entries to adjust to reflect Warner Bros stipulation exhibit. |
| Diego Torres | 9/6/2012 | 0.4 | Revise report of pre-petition expense adjustments to reflect CNI reconciliation. |
| Diego Torres | 9/6/2012 | 0.8 | Create report of pre-petition expense adjustments to reflect CNI reconciliation. |
| Diego Torres | 9/6/2012 | 1.0 | Review report of one-off invoices to upload in P9. |
| Diego Torres | 9/6/2012 | 1.0 | Review Hartford Courant account numbers to determine outstanding amounts per account. |
| Diego Torres | 9/6/2012 | 1.0 | Meeting with J. Griffin (Tribune) to review accounting entries regarding WB GL adjustments. |
| Diego Torres | 9/6/2012 | 1.4 | Map out accounting entries for several vouchers regarding Warner Bros accounting adjustments. |
| Diego Torres | 9/6/2012 | 1.4 | Discussion with M. Williams and J. Ehrenhofer (both A&M) to review TIN data. |
| Diego Torres | 9/6/2012 | 0.6 | Create report of employee claimants that need to be created in PeopleSoft for the claim distribution process. |
| Dwight Hingtgen | 9/6/2012 | 0.6 | Review proof of claim for #5578 to begin claim reconciliation process. |
| Dwight Hingtgen | 9/6/2012 | 0.8 | Meeting with R. Stone (A&M) re: GE Capital Fleet Services/GE Capital Corp. claims reconciliation. |
| Dwight Hingtgen | 9/6/2012 | 0.7 | Review proof of claim for #4760 to begin claim reconciliation process. |
| Dwight Hingtgen | 9/6/2012 | 0.9 | Review proof of claim for #4761 to begin claim reconciliation process. |
| Dwight Hingtgen | 9/6/2012 | 0.9 | Review proof of claim for #4763 to begin claim reconciliation process. |
| Dwight Hingtgen | 9/6/2012 | 1.0 | Review proof of claim for #4762 to begin claim reconciliation process. |
| Dwight Hingtgen | 9/6/2012 | 1.6 | Review proof of claim for #5579 to begin claim reconciliation process. |
| Jodi Ehrenhofer | 9/6/2012 | 0.5 | Email correspondence with T. Philpot (Tribune) re: proper TIN number and withholding name for certain vendors. |
| Jodi Ehrenhofer | 9/6/2012 | 1.4 | Discussion with M. Williams and D. Torres (both A&M) to review TIN data. |

> **Tribune Company et al.,**
> **Time Detail by Activity by Professional**
> **September 1, 2012 through September 30, 2012**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 9/6/2012 | 1.1 | Review revisions to claim stipulation proposed by CBS Broadcasting for accuracy. |
| Jodi Ehrenhofer | 9/6/2012 | 1.1 | Prepare summary of edits to drafted Twentieth Television claim stipulation for K. Stickles (Cole). |
| Jodi Ehrenhofer | 9/6/2012 | 0.7 | Advise D. Streany (Epiq) re: updates to claim register for 57th omnibus objection in error. |
| Jodi Ehrenhofer | 9/6/2012 | 0.5 | Prepare summary of edits to drafted NBC claim stipulation for K. Stickles (Cole). |
| Jodi Ehrenhofer | 9/6/2012 | 0.4 | Call with L. Cardini (Tribune) re: collection notices on pre-petition invoices. |
| Jodi Ehrenhofer | 9/6/2012 | 0.2 | Email correspondence with L. Abernathy (Tribune) re: status of payroll distribution testing. |
| Jodi Ehrenhofer | 9/6/2012 | 0.8 | Prepare summary of edits to drafted WB claim stipulation for P. Reilley (Cole). |
| Jodi Ehrenhofer | 9/6/2012 | 0.2 | Review documentation provided by ASM relating to disputed ERS claim. |
| Jodi Ehrenhofer | 9/6/2012 | 0.4 | Call with J. Benefield (Tribune) re: pre-petition accruals for CCI Europe. |
| Jodi Ehrenhofer | 9/6/2012 | 0.2 | Follow up with M. Halleron (Tribune) re: report of amended pre-petition tax returns. |
| Jodi Ehrenhofer | 9/6/2012 | 0.3 | Email correspondence with M. Gustafson (Sidley) re: severance claim stipulation. |
| Jodi Ehrenhofer | 9/6/2012 | 0.3 | Follow up with D. Torres (A&M) re: status of certain property tax claims to be paid. |
| Jodi Ehrenhofer | 9/6/2012 | 0.2 | Advise D. Torres (A&M) re: updates to claim register based on recent claim objection orders and filings. |
| Justin Schmaltz | 9/6/2012 | 0.7 | Call with A&M (M. Frank), Cole Schotz (K. Stickles), McCarter (D. Adler), Weil (A. Saavedra, D. Litvack), Epiq (J. Sullivan) and Deutsche Bank re: MSCS claim stipulation. |
| Matt Frank | 9/6/2012 | 0.3 | Review of real estate rejection claim information per request of J. Ehrenhofer (A&M). |
| Matthew Williams | 9/6/2012 | 0.7 | Perform quality control re: TIN/back-up withholding name claims system updates. |
| Matthew Williams | 9/6/2012 | 0.5 | Review W-9/W-8 data re: claims system updates. |
| Matthew Williams | 9/6/2012 | 0.2 | Correspond with S. Marshall (Tribune) and L. Abernathy (Tribune) re: employee SSN/payment data. |
| Matthew Williams | 9/6/2012 | 1.4 | Discussion with D. Torres (A&M) and J. Ehrenhofer (A&M) to review TIN data. |
| Matthew Williams | 9/6/2012 | 0.2 | Correspond with Ginkgo Leaf re: unmatured claim withdrawal. |

<div align="center">
<table>
<tr><td><b><i>Tribune Company et al.,<br>Time Detail by Activity by Professional<br>September 1, 2012 through September 30, 2012</i></b></td></tr>
</table>
</div>

<div align="right"><b><i>Exhibit D</i></b></div>

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matthew Williams | 9/6/2012 | 0.2 | Correspond with M. Waltrip (Blue Lynx Media) re: Baltimore Sun research results. |
| Matthew Williams | 9/6/2012 | 0.3 | Correspond with J. Ehrenhofer (A&M) re: TIN data incorporation into claims system. |
| Matthew Williams | 9/6/2012 | 0.9 | Incorporate additional TIN data into claims system. |
| Matthew Williams | 9/6/2012 | 1.7 | Continue preparation re: TIN issue/data report from claims system per review comments. |
| Matthew Williams | 9/6/2012 | 0.4 | Meeting with S. Marshall (Tribune) re: additional employee SSN/employee ID data updates. |
| Matthew Williams | 9/6/2012 | 0.9 | Incorporate claim trader TIN data into TIN issue/data report. |
| Matthew Williams | 9/6/2012 | 0.4 | Discussions with D. Torres (A&M) re: TIN data/claims trader W-9 data. |
| Matthew Williams | 9/6/2012 | 1.2 | Incorporate claim trader TIN data into claims system. |
| Richard Stone | 9/6/2012 | 0.8 | Meeting with D. Hingtgen (A&M) regarding GE Capital Fleet Services/GE Capital Corp. claims reconciliation |
| Richard Stone | 9/6/2012 | 0.3 | Review Comcast Spotlight claims stipulation. |
| Diego Torres | 9/7/2012 | 2.4 | Research variances between allowed claims and pre-petition voucher amounts. |
| Diego Torres | 9/7/2012 | 0.2 | Review email correspondence from R. Stone (A&M) regarding pre-petition invoices to upload. |
| Diego Torres | 9/7/2012 | 2.3 | Analysis to confirm all allowed claims on register sync to P8 pre-petition open liability report. |
| Diego Torres | 9/7/2012 | 0.3 | Discussions with J. Ehrenhofer (A&M) and M. Williams (A&M) re: claim system TIN data. |
| Dwight Hingtgen | 9/7/2012 | 2.1 | Review AP Business Unit analysis to confirm correct pro forma identifiers for the purposes of reporting. |
| Jodi Ehrenhofer | 9/7/2012 | 1.4 | Analyze all variances between vouchered pre-petition amount and allowed claim from register. |
| Jodi Ehrenhofer | 9/7/2012 | 1.3 | Review report of all allowed claims on claim register compared to p8 pre-petition liability report for accuracy. |
| Jodi Ehrenhofer | 9/7/2012 | 1.1 | Review summary of all p8 pre-petition vouchers not matched to the claim register to determine approximate amount of unclaimed invoices. |
| Jodi Ehrenhofer | 9/7/2012 | 0.7 | Ensure all allowed claims to be paid via other measures than AP are properly noted in claim report. |
| Jodi Ehrenhofer | 9/7/2012 | 0.4 | Call with M. Gustafson (Sidley) re: severance claim stipulations. |
| Jodi Ehrenhofer | 9/7/2012 | 0.3 | Discussion with M. Williams (A&M) and D. Torres (A&M) re: claim system TIN data. |

**Exhibit D**

```
┌─────────────────────────────────────────┐
│        Tribune Company et al.,           │
│   Time Detail by Activity by Professional│
│ September 1, 2012 through September 30, 2012│
└─────────────────────────────────────────┘
```

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mark Zeiss | 9/7/2012 | 1.0 | Allow tax identification numbers for foreign claimants. |
| Mark Zeiss | 9/7/2012 | 2.8 | Update ad-hoc claims reports and screens with tax information |
| Mark Zeiss | 9/7/2012 | 0.4 | Discussion with M. Williams (A&M) re: claim system TIN reporting. |
| Mark Zeiss | 9/7/2012 | 0.8 | Update claims report current amount for claims in inactive status. |
| Matthew Williams | 9/7/2012 | 0.7 | Perform quality control re: claim system TIN/withholding data. |
| Matthew Williams | 9/7/2012 | 0.8 | Perform comparison re: newly-received TIN data vs. claims system data. |
| Matthew Williams | 9/7/2012 | 0.3 | Discussions with J. Ehrenhofer (A&M) and D. Torres (A&M) re: claim system TIN data. |
| Matthew Williams | 9/7/2012 | 0.4 | Discussion with M. Zeiss (A&M) re: claim system TIN reporting. |
| Matthew Williams | 9/7/2012 | 1.4 | Continue preparation re: TIN issue/data report per newly-received TIN data. |
| Matthew Williams | 9/7/2012 | 1.1 | Incorporate additional W-9/TIN data into claims system. |
| Matthew Williams | 9/7/2012 | 0.9 | Incorporate additional S. Marshall (Tribune) employee data updates into employee master sheet. |
| Matthew Williams | 9/7/2012 | 0.5 | Perform research re: LaSalle Staffing, Inc. recent payment data. |
| Matthew Williams | 9/7/2012 | 0.3 | Correspond with Blue Lynx Media re: TIN data issues. |
| Matthew Williams | 9/7/2012 | 0.2 | Correspond with S. Marshall (Tribune) re: additional employee data updates. |
| Matthew Williams | 9/7/2012 | 0.9 | Prepare TIN issue report re: TIN/withholding name discrepancies. |
| Richard Stone | 9/7/2012 | 0.8 | Review vouchers to create related to accrued employee related reconciled claims. |
| Richard Stone | 9/7/2012 | 0.3 | Review payment post / withholding update process testing results provided by W. Yuoh (Tribune). |
| Diego Torres | 9/10/2012 | 0.4 | Create report of Crown Credit vouchers to be uploaded. |
| Diego Torres | 9/10/2012 | 1.8 | Revise the report of pre-petition invoices to upload. |
| Diego Torres | 9/10/2012 | 0.3 | Discussion with C. Ray (Tribune) and J. Ehrenhofer (A&M) regarding liability owed for tax claims. |
| Diego Torres | 9/10/2012 | 0.5 | Review the superseded schedule matched to vouchers in the P8 open liability report. |
| Diego Torres | 9/10/2012 | 0.6 | Revise the P8 master claim to voucher report to break voucher matches related to recently expunged claims/schedules. |
| Diego Torres | 9/10/2012 | 0.8 | Research claim to voucher discrepancies from prior version. |
| Diego Torres | 9/10/2012 | 0.8 | Review the liability claimed in Palm Beach County tax claims for purposes of resolving claims. |

Exhibit D

**Tribune Company et al.,**
**Time Detail by Activity by Professional**
**September 1, 2012 through September 30, 2012**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Diego Torres | 9/10/2012 | 0.9 | Working session with J. Ehrenhofer (A&M) outstanding personal property tax claims. |
| Diego Torres | 9/10/2012 | 0.9 | Review the master claim to voucher report. |
| Diego Torres | 9/10/2012 | 0.3 | Discussion with P. Booth (Sidley) and J. Ehrenhofer (A&M) regarding interest owed on secured tax claims. |
| Diego Torres | 9/10/2012 | 0.3 | Discussions with M. Williams (A&M) re: TIN data research/employee data issues. |
| Diego Torres | 9/10/2012 | 0.8 | Review vendor in PeopleSoft that was created for the claim distribution test simulation. |
| Jodi Ehrenhofer | 9/10/2012 | 1.7 | Revise report of all claims to be paid in first distribution or reserved on Effective Date by Debtor for P. Gondipalli (A&M). |
| Jodi Ehrenhofer | 9/10/2012 | 1.4 | Update master active tax claim report based on recent orders to tax claims. |
| Jodi Ehrenhofer | 9/10/2012 | 0.9 | Working session with D. Torres (A&M) outstanding personal property tax claims. |
| Jodi Ehrenhofer | 9/10/2012 | 0.6 | Call with M. Gustafson (Sidley) re: severance claim stipulations. |
| Jodi Ehrenhofer | 9/10/2012 | 0.5 | Review revised broadcasting claim stipulations from Cole Schotz for accuracy. |
| Jodi Ehrenhofer | 9/10/2012 | 0.4 | Discussion with M. Williams (A&M) re: employee data research. |
| Jodi Ehrenhofer | 9/10/2012 | 0.4 | Email correspondence with G. Mazzaferri and J. Juds (Tribune) re: drafted broadcasting claim stipulations. |
| Jodi Ehrenhofer | 9/10/2012 | 0.3 | Call with M. Bourgon (Tribune) re: severance claim stipulations. |
| Jodi Ehrenhofer | 9/10/2012 | 0.3 | Call with P. Booth (Sidley) and D. Torres (A&M) re: secured personal property taxes. |
| Jodi Ehrenhofer | 9/10/2012 | 0.3 | Call with C. Ray (Tribune) and D. Torres (A&M) re: Broward County and Palm Beach property taxes |
| Jodi Ehrenhofer | 9/10/2012 | 0.3 | Email correspondence with M. Williams (A&M) re: certain allowed employee claims. |
| Jodi Ehrenhofer | 9/10/2012 | 0.3 | Discussion with P. Gondipalli (A&M) re claim updates to estimated distribution amount. |
| Jodi Ehrenhofer | 9/10/2012 | 0.2 | Email correspondence with V. Garlati (Tribune) re: voucher process for certain treasury related claims. |
| Jodi Ehrenhofer | 9/10/2012 | 0.2 | Follow up with M. Halleron (Tribune) re: report of amended pre-petition tax returns. |
| Jodi Ehrenhofer | 9/10/2012 | 0.2 | Call with M. Bourgon (Tribune), K. Kansa and M. Gustafson (Sidley) re: severance claim stipulations. |
| Jodi Ehrenhofer | 9/10/2012 | 0.3 | Call with R. Mariella (Tribune) re: scheduled claims with missing contact information. |

**Exhibit D**

| Tribune Company et al.,<br>*Time Detail by Activity by Professional*<br>*September 1, 2012 through September 30, 2012* |
| --- |

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Justin Schmaltz | 9/10/2012 | 0.5 | Review Weil comments to draft of MSCS stipulation prepared by Cole Shotz. |
| Matthew Williams | 9/10/2012 | 0.7 | Prepare an additional employee payroll claims test file. |
| Matthew Williams | 9/10/2012 | 0.4 | Discussions with J. Ehrenhofer (A&M) re: employee data research. |
| Matthew Williams | 9/10/2012 | 0.8 | Perform quality control re: TIN issue/data report. |
| Matthew Williams | 9/10/2012 | 0.7 | Incorporate additional employee ID/SSN data into employee claim master sheet. |
| Matthew Williams | 9/10/2012 | 0.7 | Perform analysis re: back-up withholding TIN data issues. |
| Matthew Williams | 9/10/2012 | 0.5 | Analyze S. Misiano correspondence/scheduled claim supporting documentation. |
| Matthew Williams | 9/10/2012 | 0.5 | Analyze non-reportable TIN data issues. |
| Matthew Williams | 9/10/2012 | 0.4 | Review AP vs. payroll claims designations re: employee claims disbursements. |
| Matthew Williams | 9/10/2012 | 0.4 | Perform comparison re: 9/6 employee data updates vs. 9/10 employee data updates. |
| Matthew Williams | 9/10/2012 | 0.4 | Incorporate employee earn code data into employee master sheet. |
| Matthew Williams | 9/10/2012 | 0.4 | Finalize TIN issue/data report for circulation and review. |
| Matthew Williams | 9/10/2012 | 0.4 | Correspond with S. O'Connor (Tribune) and S. Marshall (Tribune) re: employee data updates. |
| Matthew Williams | 9/10/2012 | 0.3 | Discussions with D. Torres (A&M) re: TIN data research/employee data issues. |
| Matthew Williams | 9/10/2012 | 0.2 | Correspond with E. Salan (Platzer) re: unmatured claim withdrawal. |
| Matthew Williams | 9/10/2012 | 1.2 | Perform research re: scheduled claim contact/payee information. |
| Prasant Gondipalli | 9/10/2012 | 0.3 | Discussion with J. Ehrenhofer (A&M) re: claim updates. |
| Richard Stone | 9/10/2012 | 0.8 | Review updated Warner Bros claims reconciliation including proposed manual journal entries related to claim to voucher matching. |
| Richard Stone | 9/10/2012 | 0.5 | Update claims distribution insert letter for changes in preparation for internal counsel review. |
| Richard Stone | 9/10/2012 | 0.5 | Analyze KTXL outstanding claims issues related to taxing authority. |
| Richard Stone | 9/10/2012 | 0.4 | Review updated payroll test file related to claims distribution preparation. |
| Brian Whittman | 9/11/2012 | 0.4 | Review claim payment notice letter. |

**Exhibit D**

**Tribune Company et al.,**
**Time Detail by Activity by Professional**
**September 1, 2012 through September 30, 2012**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Diego Torres | 9/11/2012 | 1.3 | Participate in weekly accounts payable claims distribution planning meeting with R. Allen, J. Lindo, M. Davis, C. Lewis, L. Barcenas, R. Carter, R. Patel (Tribune) and J. Ehrenhofer, R. Stone (A&M). |
| Diego Torres | 9/11/2012 | 0.7 | Revise report that include the liability owed for Palm Beach County tax claims. |
| Diego Torres | 9/11/2012 | 0.4 | Review email correspondence from T. Tacconelli (Palm Beach County) regarding tax liability owed. |
| Diego Torres | 9/11/2012 | 0.4 | Revise upload template to include liability for employees that will be paid out of A/P. |
| Diego Torres | 9/11/2012 | 2.0 | Create master claim to voucher matching report using the P8 open liability report. |
| Diego Torres | 9/11/2012 | 0.3 | Review claim register to determine if City of Hartford filed a claim for tax liability. |
| Diego Torres | 9/11/2012 | 0.3 | Analyze the agenda's in preparation for the weekly claims distribution meeting. |
| Diego Torres | 9/11/2012 | 0.4 | Discussion with J. Ehrenhofer (A&M) regarding status of outstanding tasks related to the claim distribution simulation. |
| Diego Torres | 9/11/2012 | 0.3 | Meeting with J. Ehrenhofer, R. Stone (A&M) regarding updates to weekly accounts payable agenda / task lists in advance of meeting. |
| Diego Torres | 9/11/2012 | 0.8 | Revise pre-petition expense template to include Crown Credit adjustment invoices. |
| Diego Torres | 9/11/2012 | 2.2 | Analyze P8 master claim to voucher matching report. |
| Diego Torres | 9/11/2012 | 0.3 | Create report of Crown invoices to be uploaded as pre-petition expenses. |
| Dwight Hingtgen | 9/11/2012 | 2.2 | Review GE Fleet Services invoices 24-41 sent by Keith Bergquist (GE) for claim 5579 claim reconciliation. |
| Dwight Hingtgen | 9/11/2012 | 3.0 | Review GE Fleet Services invoices 1-23 sent by Keith Bergquist (GE) for claim 5579 claim reconciliation. |
| Erin Orr | 9/11/2012 | 2.1 | Review distribution address information and modify it to fit into Tribune accounts payable system. |
| Jodi Ehrenhofer | 9/11/2012 | 0.2 | Discussion with R. Stone and D. Torres (A&M) regarding claims issues related to prepetition vouchers on hold in PeopleSoft system. |
| Jodi Ehrenhofer | 9/11/2012 | 0.3 | Meeting with R. Stone and D. Torres (A&M) regarding updates to weekly accounts payable agenda / task lists in advance of meeting. |
| Jodi Ehrenhofer | 9/11/2012 | 0.3 | Discussion with M. Williams (A&M) re: TIN issue/data report updates. |
| Jodi Ehrenhofer | 9/11/2012 | 0.3 | Research proper W9 related to Crown Credit claim stipulation. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*September 1, 2012 through September 30, 2012*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 9/11/2012 | 0.4 | Email correspondence with K. Dansart (Tribune) re: status of certain employee benefit claims. |
| Jodi Ehrenhofer | 9/11/2012 | 0.4 | Advise M. Williams (A&M) on other parent claim TIN verifications for Epiq. |
| Jodi Ehrenhofer | 9/11/2012 | 0.2 | Follow up with K. Mills (Sidley) re: status of resolving similarly situated retiree claims. |
| Jodi Ehrenhofer | 9/11/2012 | 0.6 | Email correspondence with K. Upps (Tribune) re: certain 1099 reporting requirements. |
| Jodi Ehrenhofer | 9/11/2012 | 0.6 | Email correspondence with M. Melgarejo (Tribune) re: status of certain IRS filed claims. |
| Jodi Ehrenhofer | 9/11/2012 | 0.7 | Provide updates to certain tasks on emergence planning tracker for J. Schmaltz (A&M). |
| Jodi Ehrenhofer | 9/11/2012 | 0.7 | Research status of certain freelancer claims for S. Kjontvedt (Epiq). |
| Jodi Ehrenhofer | 9/11/2012 | 0.9 | Prepare summary of claims contained in the administrative plan class for M. Frank (A&M). |
| Jodi Ehrenhofer | 9/11/2012 | 1.3 | Prepare final summary and file of all pre-petition tax claims to be paid for M. Melgarejo and M. Deloian (Tribune) for approval. |
| Jodi Ehrenhofer | 9/11/2012 | 1.3 | Participate in weekly accounts payable claims distribution planning meeting with R. Allen, J. Lindo, M. Davis, C. Lewis, L. Barcenos, R. Carter, R. Patel (Tribune) and R. Stone, D. Torres (A&M). |
| Jodi Ehrenhofer | 9/11/2012 | 0.4 | Meeting with D. Torres (A&M) regarding updates to weekly accounts payable agenda / task lists in advance of meeting. |
| Justin Schmaltz | 9/11/2012 | 0.8 | Draft comments to Cole Shotz re: MSCS stipulation. |
| Matthew Williams | 9/11/2012 | 0.7 | Analyze Epiq Senior Noteholder/Other Parent TIN data report vs. claims system data. |
| Matthew Williams | 9/11/2012 | 0.3 | Discussions with J. Ehrenhofer (A&M) re: TIN issue/data report updates. |
| Matthew Williams | 9/11/2012 | 0.4 | Perform quality control re: updated TIN issue/data report. |
| Matthew Williams | 9/11/2012 | 0.2 | Correspond with S. Marshall (Tribune) and S. O'Connor (Tribune) re: employee AP/payroll data issues. |
| Matthew Williams | 9/11/2012 | 0.2 | Correspond with S. Kjontveldt (Epiq) re: TIN address issues. |
| Matthew Williams | 9/11/2012 | 0.2 | Correspond with J. Ehrenhofer (A&M) re: claimant payment inquiries. |
| Matthew Williams | 9/11/2012 | 0.3 | Correspond with K. Upp (Blue Lynx Media) re: W-8/W-9 data issues. |
| Matthew Williams | 9/11/2012 | 0.3 | Finalize updated TIN issue/data report for circulation and review. |
| Matthew Williams | 9/11/2012 | 0.4 | Discussions with B. Birman (claimant) re: disbursement inquiries. |

**Exhibit D**

> **Tribune Company et al.,**
> **Time Detail by Activity by Professional**
> **September 1, 2012 through September 30, 2012**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matthew Williams | 9/11/2012 | 1.3 | Incorporate additional W-9/TIN data into TIN issue/data report. |
| Matthew Williams | 9/11/2012 | 0.4 | Incorporate non-reportable claim data into claims system. |
| Matthew Williams | 9/11/2012 | 0.4 | Incorporate AP vs. payroll updates into employee claim master tracker. |
| Matthew Williams | 9/11/2012 | 0.5 | Review employee master data re: missing information. |
| Matthew Williams | 9/11/2012 | 0.5 | Incorporate updated W-9/TIN data into claims system. |
| Matthew Williams | 9/11/2012 | 0.5 | Review employee claim split re: Teitelbaum settlement vs. no liability claim portion. |
| Matthew Williams | 9/11/2012 | 1.2 | Prepare Senior Noteholder/Other Parent TIN data report. |
| Matthew Williams | 9/11/2012 | 0.4 | Revise W-9/TIN issue/data report per newly-received W-9/TIN data. |
| Richard Stone | 9/11/2012 | 0.3 | Meeting with J. Ehrenhofer, D. Torres (A&M) regarding updates to weekly accounts payable agenda / task lists in advance of meeting. |
| Richard Stone | 9/11/2012 | 0.2 | Discussion with J. Ehrenhofer, D. Torres (A&M) regarding claims issues related to prepetition vouchers on hold in PeopleSoft system. |
| Richard Stone | 9/11/2012 | 1.3 | Participate in weekly accounts payable claims distribution planning meeting with R. Allen, J. Lindo, M. Davis, C. Lewis, L. Barcenas, R. Carter, R. Patel (Tribune) and J. Ehrenhofer, D. Torres (A&M). |
| Brian Whittman | 9/12/2012 | 0.2 | Correspondence with R. Stone (A&M) re: claim distribution cover letter. |
| Diego Torres | 9/12/2012 | 0.7 | Update claim status in our claim system to reflect claims ordered disallowed in Omni 57. |
| Diego Torres | 9/12/2012 | 0.7 | Analyze outstanding payroll tax claim images. |
| Diego Torres | 9/12/2012 | 1.0 | Review recently resolved claims in our claim system to confirm they were updated. |
| Diego Torres | 9/12/2012 | 0.3 | Discussion with E. Varvatos (Tribune) regarding pre-petition invoice that was released for payment. |
| Diego Torres | 9/12/2012 | 3.0 | Analyze the unmatched pre-petition vouchers to determine if those vouchers should remain open. |
| Diego Torres | 9/12/2012 | 0.6 | Review the report that includes the outstanding payroll tax claims. |
| Diego Torres | 9/12/2012 | 0.4 | Discussion with J. Ehrenhofer (A&M) and A. Calhoun (Tribune) regarding status of outstanding payroll tax claims. |
| Diego Torres | 9/12/2012 | 1.0 | Create reports required to update our claim system for the Omni 57 order. |
| Diego Torres | 9/12/2012 | 0.4 | Discussion with M. Williams (A&M) regarding allowed schedules. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*September 1, 2012 through September 30, 2012*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Diego Torres | 9/12/2012 | 0.4 | Create summary regarding pre-petition expenses for Warner Bros. |
| Diego Torres | 9/12/2012 | 0.4 | Update claim status in our claim system to reflect claims ordered disallowed in Omnis 58-59. |
| Diego Torres | 9/12/2012 | 0.4 | Discussion with M. Davis (Tribune) regarding pre-petition invoices related to tax claims. |
| Diego Torres | 9/12/2012 | 0.3 | Draft email to C. Connaughton (Tribune) to request approval regarding accounting adjustment transactions re: Warner Bros settlement. |
| Diego Torres | 9/12/2012 | 0.2 | Discussion with J. Garcia (Broward County) regarding outstanding claim amount for Broward County. |
| Diego Torres | 9/12/2012 | 0.5 | Revise Warner Bros voucher adjustments. |
| Dwight Hingtgen | 9/12/2012 | 3.0 | Review GE Fleet Services invoices 42-65 sent by Keith Bergquist (GE) for claim 5579 claim reconciliation. |
| Dwight Hingtgen | 9/12/2012 | 2.7 | Reconcile GE Fleet Services invoices to paid and unpaid amounts in Tribune register for claim 5579 reconciliation. |
| Dwight Hingtgen | 9/12/2012 | 0.6 | Review GE Fleet Services invoices 66-69 sent by Keith Bergquist (GE) for claim 5579 claim reconciliation. |
| Erin Orr | 9/12/2012 | 0.3 | Continue reviewing distribution address information and modify it to fit into Tribune accounts payable system. |
| Jodi Ehrenhofer | 9/12/2012 | 0.9 | Prepare summary of current status on payroll tax claims for A. Calhoun (Tribune). |
| Jodi Ehrenhofer | 9/12/2012 | 2.3 | Review summary of unmatched vouchers for accuracy. |
| Jodi Ehrenhofer | 9/12/2012 | 1.3 | Prepare final summary of all unmatched vouchers for R. Stone (A&M). |
| Jodi Ehrenhofer | 9/12/2012 | 1.2 | Review summary of unmatched vouchers by vendor for any disputed vendors. |
| Jodi Ehrenhofer | 9/12/2012 | 0.4 | Discussion with D. Torres (A&M) and A. Calhoun (Tribune) regarding status of outstanding payroll tax claims. |
| Jodi Ehrenhofer | 9/12/2012 | 0.3 | Confirm status of paying certain pre-petition payroll tax claims under first day motion. |
| Jodi Ehrenhofer | 9/12/2012 | 0.3 | Discussion with M. Williams (A&M) re: Epiq claim data comparison. |
| Jodi Ehrenhofer | 9/12/2012 | 0.8 | Continue researching status of certain freelancer claims for Epiq. |
| Jodi Ehrenhofer | 9/12/2012 | 0.8 | Email correspondence with D. Streany (Epiq) re: updates to claim register for ballot elections. |
| Jodi Ehrenhofer | 9/12/2012 | 0.3 | Review summary of payroll tax claims from A. Calhoun (Tribune). |
| Jodi Ehrenhofer | 9/12/2012 | 0.4 | Determine any outstanding W-9's for recent claim settlements. |

**Tribune Company et al.,**
**Time Detail by Activity by Professional**
**September 1, 2012 through September 30, 2012**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Justin Schmaltz | 9/12/2012 | 0.7 | Review correspondence from Indenture Trustee's counsel re: MSCS Stipulation (0.2); draft correspondence re: same (0.5). |
| Mark Zeiss | 9/12/2012 | 0.4 | Update claim level summary report per discussion with M. Williams (A&M). |
| Matthew Williams | 9/12/2012 | 0.8 | Incorporate employee TIN/SSN data into claim system. |
| Matthew Williams | 9/12/2012 | 0.7 | Perform quality control re: claim system employee TIN/withholding data. |
| Matthew Williams | 9/12/2012 | 0.9 | Analyze Epiq scheduled claim data re: claims system data comparison. |
| Matthew Williams | 9/12/2012 | 0.4 | Working session with D. Torres (A&M) re: Epiq scheduled claim data analysis. |
| Matthew Williams | 9/12/2012 | 1.7 | Perform comparison re: Epiq unmatched schedules/superseded schedules vs. claims system data. |
| Matthew Williams | 9/12/2012 | 0.5 | Analyze Epiq TIN bad address data re: T. Philpot TIN report. |
| Matthew Williams | 9/12/2012 | 0.4 | Review account 247041 prepetition credit reconciliation/248200 account data re: conference call. |
| Matthew Williams | 9/12/2012 | 0.2 | Correspond with J. Gallagher (Ginkgo) re: unmatured claim withdrawal. |
| Matthew Williams | 9/12/2012 | 0.7 | Prepare active/allowed scheduled claim report. |
| Matthew Williams | 9/12/2012 | 0.3 | Discussions with J. Ehrenhofer (A&M) re: Epiq claim data comparison. |
| Matthew Williams | 9/12/2012 | 0.2 | Discussion with M. Zeiss (A&M) re: claim amount plan class report enhancements. |
| Matthew Williams | 9/12/2012 | 0.2 | Review claim amount plan class report re: original claimant. |
| Richard Stone | 9/12/2012 | 0.2 | Correspondence with S. Kowal (Tribune) regarding status of certain utility provider unresolved claims issues. |
| Diego Torres | 9/13/2012 | 0.5 | Review data from our claim system to confirm the recent orders reflect the agreed upon treatment. |
| Diego Torres | 9/13/2012 | 0.2 | Discussion with J. Ehrenhofer (A&M) regarding status of pre-petition voucher uploads. |
| Diego Torres | 9/13/2012 | 1.4 | Discussion with J. Ehrenhofer and R. Stone (both A&M) regarding pre-petition vouchers not matched to claims. |
| Diego Torres | 9/13/2012 | 0.3 | Discussions with M. Williams (A&M) re: Epiq scheduled claim data explanations. |
| Diego Torres | 9/13/2012 | 0.4 | Review the report of outstanding ordinary course professional claims. |
| Diego Torres | 9/13/2012 | 2.0 | Review the prior version of the EPIQ claim registers to identify changes. |

**Tribune Company et al.,**
**Time Detail by Activity by Professional**
**September 1, 2012 through September 30, 2012**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Diego Torres | 9/13/2012 | 0.6 | Update our claim system to reflect the recently withdrawn claims. |
| Diego Torres | 9/13/2012 | 1.0 | Update our claim system to split employee claims filed by estates. |
| Diego Torres | 9/13/2012 | 0.7 | Update address information in our claim system. |
| Diego Torres | 9/13/2012 | 0.4 | Update our the allowed amounts in our claim system to reflect the claims ordered on Omnis 57-59. |
| Dwight Hingtgen | 9/13/2012 | 0.4 | Meeting with R. Stone (A&M) regarding outstanding GE claims reconciliation matters. |
| Dwight Hingtgen | 9/13/2012 | 2.2 | Reconcile GE Capital spreadsheet sent by Aaron Chapin (Reed Smith) to paid and unpaid amounts in Tribune register for claims 4760-4763 reconciliation. |
| Dwight Hingtgen | 9/13/2012 | 2.6 | Reconcile GE Capital invoices to paid and unpaid amounts in Tribune register for claim 5578 reconciliation. |
| Jodi Ehrenhofer | 9/13/2012 | 1.4 | Review revised broadcasting claim stipulations from Cole Schotz for accuracy. |
| Jodi Ehrenhofer | 9/13/2012 | 0.5 | Update BART to reflect objection to AIG insurance claims. |
| Jodi Ehrenhofer | 9/13/2012 | 1.4 | Discussion with R. Stone and D. Torres (both A&M) regarding pre-petition vouchers not matched to claims. |
| Jodi Ehrenhofer | 9/13/2012 | 0.9 | Research ballot elections for senior noteholder claims for G. King (Sidley). |
| Jodi Ehrenhofer | 9/13/2012 | 0.8 | Prepare summary of all outstanding GL accruals for OCP claims. |
| Jodi Ehrenhofer | 9/13/2012 | 0.6 | Email correspondence with C. Lewis (Tribune) re: distribution planning calendar. |
| Jodi Ehrenhofer | 9/13/2012 | 0.4 | Call with G. King (Sidley) re: status of certain Shuttle Printing filed claims and outstanding GL reserve. |
| Jodi Ehrenhofer | 9/13/2012 | 0.3 | Follow up with M. Bourgon and S. O'Connor (Tribune) re: information relating to certain severance claim accruals. |
| Jodi Ehrenhofer | 9/13/2012 | 0.3 | Follow up with G. Mazzaferri (Tribune) re: approval on certain broadcasting claim stipulations. |
| Jodi Ehrenhofer | 9/13/2012 | 0.2 | Discussion with D. Torres (A&M) regarding status of pre-petition voucher uploads. |
| Justin Schmaltz | 9/13/2012 | 0.3 | Discuss MSCS Stipulation with K. Stickles (Cole Shotz). |
| Matthew Williams | 9/13/2012 | 0.2 | Continue correspondence with J. Gallagher (Ginkgo) re: unmatured claim withdrawal. |
| Matthew Williams | 9/13/2012 | 0.2 | Correspond with J. Ehrenhofer and J. Schmaltz (Both A&M) re: Epiq TIN Tracker updates. |
| Matthew Williams | 9/13/2012 | 0.3 | Discussions with D. Torres (A&M) re: Epiq scheduled claim data explanations. |
| Matthew Williams | 9/13/2012 | 1.1 | Continue preparation of active/allowed scheduled claim report. |

**Exhibit D**

**Tribune Company et al.,**
**Time Detail by Activity by Professional**
**September 1, 2012 through September 30, 2012**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matthew Williams | 9/13/2012 | 1.3 | Continue analysis of Epiq scheduled claim data re: claims system data comparison. |
| Matthew Williams | 9/13/2012 | 1.7 | Continue comparisons re: Epiq unmatched schedules/superseded schedules vs. claims system data. |
| Richard Stone | 9/13/2012 | 1.4 | Discussion with J. Ehrenhofer and D. Torres (A&M) regarding pre-petition vouchers not matched to claims. |
| Richard Stone | 9/13/2012 | 0.5 | Review accounting entries related to accounts payable Day 2-30 distribution testing provided by R. Carter (Tribune). |
| Richard Stone | 9/13/2012 | 0.5 | Discussion with G. Witt (TW Telecom) regarding outstanding claims reconciliation matters. |
| Richard Stone | 9/13/2012 | 0.4 | Meeting with D. Hingtgen (A&M) regarding outstanding GE claims reconciliation matters. |
| Diego Torres | 9/14/2012 | 1.2 | Review accounting entries from R. Carter (A&M) regarding the test run of the claim distribution process. |
| Diego Torres | 9/14/2012 | 0.2 | Extract data from our claim system to updates method of distribution for subset of claims. |
| Diego Torres | 9/14/2012 | 0.2 | Discussion with R. Stone (A&M) regarding ordinary course professionals. |
| Diego Torres | 9/14/2012 | 0.4 | Discussion with A. Dressler (Mariner's Museum) regarding outstanding unmatured claim. |
| Diego Torres | 9/14/2012 | 0.4 | Review emails from M. Berger (A&M) regarding ordinary course professional claims. |
| Diego Torres | 9/14/2012 | 0.5 | Update our claim system to reflect the method/source of distribution for a subset of claims. |
| Diego Torres | 9/14/2012 | 0.8 | Update our claim system to reflect the claims that will be disallowed via emergence. |
| Diego Torres | 9/14/2012 | 0.8 | Review unmatured claim filed by Mariner's Museum. |
| Dwight Hingtgen | 9/14/2012 | 2.8 | Revise claim 5578 reconciliation for Newsday transaction impact. |
| Dwight Hingtgen | 9/14/2012 | 2.9 | Review GE Fleet Service credits for application by vendor to claim 5578. |
| Jodi Ehrenhofer | 9/14/2012 | 0.3 | Continue meeting with M. Williams (A&M) re: comparison of claims system schedule data vs. Epiq schedule data. |
| Jodi Ehrenhofer | 9/14/2012 | 0.8 | Advise D. Torres (A&M) on updates to certain claims resolved via Plan in BART. |
| Jodi Ehrenhofer | 9/14/2012 | 1.2 | Review summary of unmatched vouchers from R. Stone (A&M) to determine next steps to closing vouchers. |
| Jodi Ehrenhofer | 9/14/2012 | 1.8 | Meeting with M. Williams (A&M) re: comparison of claims system schedule data vs. Epiq schedule data. |
| Jodi Ehrenhofer | 9/14/2012 | 0.7 | Revise current task list relating to claims reconciliation items. |

*Exhibit D*

**Tribune Company et al.,**
**Time Detail by Activity by Professional**
**September 1, 2012 through September 30, 2012**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Justin Schmaltz | 9/14/2012 | 0.7 | Call with K. Stickles (Cole Schotz), D. Adler (McCarter), M. Zloto (Aurelius), B. Whittman (A&M) and others re: MSCS claim stipulation (0.4); follow up call with J. Boelter (Sidley) and B. Whittman (A&M) re: same (0.3). |
| Matthew Williams | 9/14/2012 | 0.4 | Review claims system schedule data vs. Epiq schedule data re: meeting preparation. |
| Matthew Williams | 9/14/2012 | 1.8 | Meeting with J. Ehrenhofer (A&M) re: comparison of claims system schedule data vs. Epiq schedule data. |
| Matthew Williams | 9/14/2012 | 0.3 | Continue meeting with J. Ehrenhofer (A&M) re: comparison of claims system schedule data vs. Epiq schedule data. |
| Richard Stone | 9/14/2012 | 0.2 | Discussion with D. Torres (A&M) regarding ordinary course professionals unreconciled claims. |
| Erin Orr | 9/16/2012 | 1.8 | Review and format address 2 fields so they fit within Tribune AP format. |
| Justin Schmaltz | 9/16/2012 | 1.0 | Review draft of MSCS Stipulation and provide redline comments to Cole Shotz re: same. |
| Diego Torres | 9/17/2012 | 0.7 | Update report of tax claims to be paid to include the correct payee information. |
| Diego Torres | 9/17/2012 | 0.9 | Discussion with E. McKeighan and J. Ehrenhofer (both A&M) regarding updates to distribution addresses. |
| Diego Torres | 9/17/2012 | 0.5 | Review tax payment schedule of tax vouchers to be released for payments. |
| Diego Torres | 9/17/2012 | 0.3 | Review spreadsheet that includes status update of 1099 testing process. |
| Diego Torres | 9/17/2012 | 0.4 | Discussions with M. Williams (A&M) re: distribution process categorization updates. |
| Diego Torres | 9/17/2012 | 0.2 | Discussion with M. Davis (A&M) to issue certain tax payments. |
| Diego Torres | 9/17/2012 | 0.5 | Review Proof of Claim images to confirm the payee address is correct. |
| Diego Torres | 9/17/2012 | 0.7 | Test our claim system for claim updates that indicate whether the payment should by in day 1 or days 2-30 post-emergence. |
| Diego Torres | 9/17/2012 | 1.0 | Analyze claimant information to determine if claimants are reportable/non-reportable. |
| Diego Torres | 9/17/2012 | 0.8 | Review distribution address analysis. |
| Diego Torres | 9/17/2012 | 0.6 | Analyze batch information in our claim system. |
| Diego Torres | 9/17/2012 | 1.5 | Review claim flags in our claim system as they related to subsets of data. |
| Erin Orr | 9/17/2012 | 1.1 | Review payees to determine which Tribune AP upload format they qualify for. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*September 1, 2012 through September 30, 2012*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Erin Orr | 9/17/2012 | 1.7 | Review distribution addresses for potential undeliverable items. |
| Erin Orr | 9/17/2012 | 1.9 | Continue reviewing and formatting address 2 fields so they fit within Tribune AP format. |
| Erin Orr | 9/17/2012 | 2.4 | Update distribution addresses per J. Ehrenhofer (A&M) comments. |
| Erin Orr | 9/17/2012 | 1.0 | Teleconference with J. Ehrenhofer, D. Torres (All A&M) re: Tribune distribution address updates. |
| Jodi Ehrenhofer | 9/17/2012 | 0.4 | Email correspondence with K. Mills (Sidley) re: status of similarly situated retiree claims. |
| Jodi Ehrenhofer | 9/17/2012 | 0.7 | Email correspondence with M. Davis (Tribune) re: outstanding AP related distribution testing tasks. |
| Jodi Ehrenhofer | 9/17/2012 | 0.9 | Discussion with E. McKeighan and D. Torres (both A&M) regarding updates to distribution addresses. |
| Jodi Ehrenhofer | 9/17/2012 | 0.6 | Review summary of address modifications from D. Streany (Epiq). |
| Jodi Ehrenhofer | 9/17/2012 | 0.4 | Advise J. Schmaltz (A&M) on reconciliation of litigation claims covered by insurance as reported in monthly updates. |
| Jodi Ehrenhofer | 9/17/2012 | 0.9 | Review drafted stipulation exhibit for TW Telecom for accuracy. |
| Jodi Ehrenhofer | 9/17/2012 | 0.4 | Email correspondence with E. Wainscott (Tribune) re: disputed vendors with pre-petition accruals. |
| Jodi Ehrenhofer | 9/17/2012 | 0.3 | Determine any outstanding W-9's for recent claim settlements. |
| Jodi Ehrenhofer | 9/17/2012 | 1.1 | Prepare summary of all outstanding JPM claims for J. Schmaltz (A&M). |
| Jodi Ehrenhofer | 9/17/2012 | 1.3 | Review report of all reportable vendors and their corresponding TIN number and withholding name for T. Philpot (Tribune). |
| Jodi Ehrenhofer | 9/17/2012 | 2.3 | Prepare summary of all other parent claims for J. Schmaltz (A&M). |
| Jodi Ehrenhofer | 9/17/2012 | 0.3 | Follow up with V. Garlati (Tribune) re: status of creating vendors for expense purposes without valid TIN information. |
| Justin Schmaltz | 9/17/2012 | 0.5 | Teleconference with Cole Shotz (K. Stickles, N. Pernick), McCarter (D. Adler), Aurelius (M. Zloto), and others re: MSCS Stipulation. |
| Mark Zeiss | 9/17/2012 | 0.3 | Discuss claims report revisions with D. Torres (A&M) for distribution of Day 1 amounts. |
| Mark Zeiss | 9/17/2012 | 0.6 | Modify claims flags for distribution Day 1 amounts. |
| Matthew Williams | 9/17/2012 | 0.4 | Analyze TIN Test file re: non-reportable vendor identification. |
| Matthew Williams | 9/17/2012 | 0.9 | Continue analysis of vendor categorization re: claim disbursement batches. |
| Matthew Williams | 9/17/2012 | 0.7 | Analyze vendor categorization re: claim disbursement batches. |

> **Tribune Company et al.,**
> **Time Detail by Activity by Professional**
> **September 1, 2012 through September 30, 2012**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matthew Williams | 9/17/2012 | 0.7 | Perform analysis re: Epiq Sprint-Nextel filed claims superseding scheduled claims. |
| Matthew Williams | 9/17/2012 | 0.7 | Review claims system batch data re: claim disbursement updates. |
| Matthew Williams | 9/17/2012 | 0.5 | Incorporate additional W-9 data into claims system. |
| Matthew Williams | 9/17/2012 | 0.4 | Analyze claim flag detail re: claims system updates. |
| Matthew Williams | 9/17/2012 | 0.4 | Review payment detail memorandum re: disbursement batches. |
| Matthew Williams | 9/17/2012 | 0.3 | Incorporate administrative and general unsecured stipulated amounts into TD Telecom stipulation. |
| Matthew Williams | 9/17/2012 | 0.2 | Perform research re: employee contact information. |
| Matthew Williams | 9/17/2012 | 0.2 | Correspond with T. Philpot (Tribune) re: TIN test file. |
| Matthew Williams | 9/17/2012 | 1.3 | Prepare TIN Test file for circulation and review. |
| Matthew Williams | 9/17/2012 | 0.4 | Discussions with D. Torres (A&M) re: distribution process categorization updates. |
| Richard Stone | 9/17/2012 | 0.5 | Review TW Telecom stipulation status including draft exhibit related to claims reconciliation. |
| Diego Torres | 9/18/2012 | 0.4 | Review email correspondence from A. Calhoun (Tribune) re: payroll tax claims. |
| Diego Torres | 9/18/2012 | 0.7 | Update our claim system to identify the claims paid on the first day post-emergence. |
| Diego Torres | 9/18/2012 | 0.4 | Revise the tax payment schedule to include revised addresses. |
| Diego Torres | 9/18/2012 | 0.3 | Discussions with M. Williams (A&M) re: disallowed claim/withdrawn claim updates. |
| Diego Torres | 9/18/2012 | 0.7 | Revise upload template to include employee claims that will be paid via A/P. |
| Diego Torres | 9/18/2012 | 0.8 | Weekly claims distribution meeting with R. Carter, C. Lewis, J. Lindo, M. Davis, D. Sawyers, T. Phelpot, J. Mugo (all Tribune), J. Ehrenhofer and R. Stone (both A&M). |
| Diego Torres | 9/18/2012 | 0.9 | Update the master claim to voucher report to identify vouchers that will be not closed. |
| Diego Torres | 9/18/2012 | 1.4 | Analyze population of pre-petition vouchers to be reviewed by BLM. |
| Diego Torres | 9/18/2012 | 0.7 | Update the pre-petition invoice upload template to include voucher numbers that were created. |
| Diego Torres | 9/18/2012 | 1.8 | Discussion with R. Stone and J. Ehrenhofer (both A&M) regarding pre-petition invoices not matched to claims. |
| Diego Torres | 9/18/2012 | 0.5 | Update the summary of tax payments to be issued to include the voucher numbers. |

**Exhibit D**

> **Tribune Company et al.,**
> **Time Detail by Activity by Professional**
> **September 1, 2012 through September 30, 2012**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Diego Torres | 9/18/2012 | 0.3 | Analyze Sacramento tax bills. |
| Diego Torres | 9/18/2012 | 0.3 | Review email correspondence from M. Davis (Tribune) re: tax invoices to be released for payment. |
| Diego Torres | 9/18/2012 | 0.7 | Create report of required Warner bros voucher adjustments for M. Davis (Tribune). |
| Diego Torres | 9/18/2012 | 0.3 | Discussion with R. Stone and J. Ehrenhofer (both A&M) regarding updates to the weekly claim distribution agendas. |
| Jodi Ehrenhofer | 9/18/2012 | 0.8 | Research whether certain claims were included in notice of satisfaction in error. |
| Jodi Ehrenhofer | 9/18/2012 | 0.8 | Participate in weekly accounts payable claims meeting with M. Davis, J. Lindo, D. Sawyers, T. Philpot, R. Carter, C. Lewis (Tribune) and R. Stone, and D. Torres (A&M). |
| Jodi Ehrenhofer | 9/18/2012 | 1.8 | Discussion with R. Stone and D. Torres (both A&M) regarding pre-petition invoices not matched to claims. |
| Jodi Ehrenhofer | 9/18/2012 | 1.1 | Review documentation supporting the pre and post petition splits for certain property tax claims. |
| Jodi Ehrenhofer | 9/18/2012 | 0.7 | Prepare summary of documentation relating to Sacramento property tax claim for K. Kansa (Sidley). |
| Jodi Ehrenhofer | 9/18/2012 | 0.6 | Email correspondence with K. Mills (Sidley) and M. Halleron (Tribune) re: sales and use tax claims for Michigan. |
| Jodi Ehrenhofer | 9/18/2012 | 0.5 | Email correspondence with K. Kansa (Sidley) and D. Streany (Epiq) re: claim transfer withdrawals. |
| Jodi Ehrenhofer | 9/18/2012 | 0.5 | Call with H. Moore (Clear Channel) re: modifications to drafted claim stipulation. |
| Jodi Ehrenhofer | 9/18/2012 | 0.4 | Confirm population of unmatched non disputed vouchers to include in file for BLM review after review with R. Stone (A&M). |
| Jodi Ehrenhofer | 9/18/2012 | 0.4 | Follow up with M. Bourgon and S. O'Connor (Tribune) re: information relating to adjourned employee claims. |
| Jodi Ehrenhofer | 9/18/2012 | 0.4 | Advise D. Torres (A&M) on adding certain JPM vouchers to P9 upload files. |
| Jodi Ehrenhofer | 9/18/2012 | 0.3 | Meeting with R. Stone and D. Torres (A&M) regarding updates to accounts payable task lists in preparation for weekly meeting. |
| Justin Schmaltz | 9/18/2012 | 2.0 | Review draft of escrow agreement for MSCS reserve and prepare redline of comments for further discussion with Cole Shotz. |
| Justin Schmaltz | 9/18/2012 | 0.8 | Teleconference with Cole Shotz (K. Stickles, N. Pernick), Sidley (J. Boelter) and A&M (B. Whittman) re: MSCS Stipulation (0.5); respond to correspondence from K. Stickles re: same (0.3). |
| Matt Frank | 9/18/2012 | 0.3 | Review of real estate claims rejection dispute status for G. King (Sidley). |
| Matthew Williams | 9/18/2012 | 0.5 | Review claims system schedule data vs. Epiq schedule data updates. |

*Exhibit D*

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*September 1, 2012 through September 30, 2012*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matthew Williams | 9/18/2012 | 0.3 | Discussions with D. Torres (A&M) re: disallowed claim/withdrawn claim updates. |
| Matthew Williams | 9/18/2012 | 0.7 | Review filed/scheduled claims re: Epiq claims register updates. |
| Matthew Williams | 9/18/2012 | 0.4 | Incorporate Epiq schedule compare updates into claim system. |
| Matthew Williams | 9/18/2012 | 0.3 | Review claim flag vs. disbursement batch descriptions in claims system. |
| Matthew Williams | 9/18/2012 | 0.3 | Continue review of Pitney Bowes claims re: potential claim withdrawal. |
| Matthew Williams | 9/18/2012 | 0.2 | Correspond with J. Ehrenhofer (A&M) re: unmatured claims/Epiq schedule data updates. |
| Matthew Williams | 9/18/2012 | 0.2 | Discussion with J. Afifi (Ziffren Brittenham LLP) re: Ginkgo Leaf claim withdrawal status. |
| Matthew Williams | 9/18/2012 | 0.7 | Prepare claim register update correspondence to D. Streany (Epiq). |
| Richard Stone | 9/18/2012 | 0.8 | Participate in weekly accounts payable claims meeting with M. Davis, J. Lindo, D. Sawyers, T. Philpot, R. Carter, C. Lewis (Tribune) and J. Ehrenhofer, D. Torres (A&M). |
| Richard Stone | 9/18/2012 | 0.2 | Correspondence with K. Kansa, J. Boelter (Sidley) regarding claims insert draft letter. |
| Richard Stone | 9/18/2012 | 0.3 | Correspondence with B. Myrick (Sidley) regarding TW Telecom claims. |
| Richard Stone | 9/18/2012 | 0.8 | Analyze reconciliation of GE claims 4760, 4761, 4762, 4763, 5578, 5579. |
| Richard Stone | 9/18/2012 | 0.3 | Meeting with J. Ehrenhofer, D. Torres (A&M) regarding updates to accounts payable task lists in preparation for weekly meeting. |
| Richard Stone | 9/18/2012 | 1.8 | Meeting with J. Ehrenhofer, D. Torres (A&M) regarding period 8 voucher matching to claims register related to unmatched prepetition voucher review. |
| Diego Torres | 9/19/2012 | 0.2 | Analyze the upload template the includes employee claims to be paid via A/P. |
| Diego Torres | 9/19/2012 | 0.3 | Discussion with M. Williams (A&M) regarding updates to our claim system re: reportable vendors. |
| Diego Torres | 9/19/2012 | 0.4 | Review summary of pre-petition vouchers that are not matched to claims. |
| Diego Torres | 9/19/2012 | 0.4 | Discussion with E. Hall-Langworthy and R. Vivian (both Tribune) regarding Warner Bros accounting adjustments. |
| Diego Torres | 9/19/2012 | 0.4 | Review CNI voucher information. |
| Diego Torres | 9/19/2012 | 0.5 | Review the insert letter that will be provided to claimants that receive a claim distribution. |

<table>
<tr><td></td><td><em>Exhibit D</em></td></tr>
</table>

**_Tribune Company et al.,_**
**_Time Detail by Activity by Professional_**
**_September 1, 2012 through September 30, 2012_**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Diego Torres | 9/19/2012 | 0.3 | Discussion with M. Williams (A&M) regarding updates to our claim system re: foreign vendors. |
| Diego Torres | 9/19/2012 | 0.5 | Review the upload template related to employee claims to be paid via A/P. |
| Diego Torres | 9/19/2012 | 1.3 | Draft memo that includes process to update resolved claims in our claim system. |
| Diego Torres | 9/19/2012 | 0.4 | Draft email to M. Davis (Tribune) to explain next steps in adjusting the Warner Brother vouchers. |
| Diego Torres | 9/19/2012 | 1.0 | Meeting with J. Ehrenhofer (A&M) re: unmatched pre-petition vouchers. |
| Diego Torres | 9/19/2012 | 1.0 | Review CNI voucher modifications required to reflect the settlement. |
| Diego Torres | 9/19/2012 | 1.0 | Review the coding instructions related to the additional pre-petition expense re: JP Morgan claims. |
| Diego Torres | 9/19/2012 | 1.3 | Create templates to assist in recording the additional expense related to the JP Morgan claims. |
| Jodi Ehrenhofer | 9/19/2012 | 0.4 | Follow up email correspondence with D. Streany (Epiq) re: transferred claim withdrawals. |
| Jodi Ehrenhofer | 9/19/2012 | 2.2 | Prepare final report summarizing the unmatched and disputed pre-petition vouchers in PeopleSoft for E. Wainscott (Tribune). |
| Jodi Ehrenhofer | 9/19/2012 | 1.8 | Prepare final reports of unmatched vouchers to be reviewed for closure for M. Davis (Tribune). |
| Jodi Ehrenhofer | 9/19/2012 | 0.2 | Email correspondence with B. Kleven (Tribune) re: property tax accruals. |
| Jodi Ehrenhofer | 9/19/2012 | 0.6 | Email correspondence with C. Lewis (Tribune) re: testing 1099 process for bankruptcy distributions. |
| Jodi Ehrenhofer | 9/19/2012 | 1.0 | Meeting with D. Torres (A&M) re: unmatched pre-petition vouchers. |
| Jodi Ehrenhofer | 9/19/2012 | 0.2 | Follow up with M. Halleron (Tribune) re: report of amended pre-petition tax returns. |
| Jodi Ehrenhofer | 9/19/2012 | 0.4 | Discussion with K. Mills (Sidley) M. Martinez (Sidley) and M. Williams (A&M) re: similarly-situated employee claim pleading. |
| Jodi Ehrenhofer | 9/19/2012 | 0.2 | Discussion with M. Williams (A&M) re: similarly-situated employee claim pleading tasks. |
| Jodi Ehrenhofer | 9/19/2012 | 1.6 | Prepare summary of all vouchers in PeopleSoft for E. Wainscott (Tribune). |
| Justin Schmaltz | 9/19/2012 | 1.2 | Review revised drafts of MSCS Stipulation and provide comments to Cole Shotz (1.0); discuss same with B. Whittman (A&M) (0.2). |
| Matthew Williams | 9/19/2012 | 0.2 | Discussion with J. Ehrenhofer (A&M) re: similarly-situated employee claim pleading tasks. |

<table>
<tr><td></td><td>*Exhibit D*</td></tr>
</table>

**Tribune Company et al.,**
**Time Detail by Activity by Professional**
**September 1, 2012 through September 30, 2012**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matthew Williams | 9/19/2012 | 0.2 | Review similarly-situated employee claim data re: pleading preparation. |
| Matthew Williams | 9/19/2012 | 0.4 | Discussion with K. Mills (Sidley) M. Martinez (Sidley) and J. Ehrenhofer (A&M) re: similarly-situated employee claim pleading. |
| Matthew Williams | 9/19/2012 | 0.9 | Incorporate TIN report data into disbursement batch report re: current claim disbursement categorization. |
| Matthew Williams | 9/19/2012 | 0.3 | Discussion with D. Torres (A&M) re: current claim disbursement batch data. |
| Matthew Williams | 9/19/2012 | 0.4 | Incorporate disbursement claim flag descriptions into disbursement batch data. |
| Matthew Williams | 9/19/2012 | 0.7 | Incorporate cure claim TIN information into claim system. |
| Matthew Williams | 9/19/2012 | 0.8 | Perform quality control re: disbursement batch report. |
| Matthew Williams | 9/19/2012 | 0.9 | Analyze claim system disbursement data vs. updated claim disbursement categories. |
| Matthew Williams | 9/19/2012 | 1.7 | Prepare disbursement batch report re: current claim disbursement categorization. |
| Matthew Williams | 9/19/2012 | 0.2 | Correspond with D. Torres (A&M) re: employee AP claim coding. |
| Richard Stone | 9/19/2012 | 0.3 | Update draft claims distribution insert letter regarding feedback from counsel in preparation for Blue Lynx Media management team review. |
| Richard Stone | 9/19/2012 | 0.2 | Correspondence with M. Miazga (Tribune) regarding voucher approval coding, including manual adjustments. |
| Brian Whittman | 9/20/2012 | 0.3 | Review Other Parent Claim Schedule with J. Schmaltz and J. Ehrenhofer (A&M). |
| Diego Torres | 9/20/2012 | 2.3 | Create report of claim register to GL compare for E. Wainscott (Tribune). |
| Diego Torres | 9/20/2012 | 0.3 | Draft email to B. Tuttle and D. Streany (both EPIQ) regarding address modifications to the claim register. |
| Diego Torres | 9/20/2012 | 0.2 | Discussion with M. Williams (A&M) regarding vendor information in our claim system. |
| Diego Torres | 9/20/2012 | 0.4 | Extract plan class detail report from our claim system. |
| Diego Torres | 9/20/2012 | 0.6 | Review ordinary course professional invoices to identify the invoices that need to be expensed. |
| Diego Torres | 9/20/2012 | 0.7 | Analyze report of claim register to GL compare for E. Wainscott (Tribune). |
| Diego Torres | 9/20/2012 | 0.7 | Research claimant address information to determine the required field lengths for each template. |
| Diego Torres | 9/20/2012 | 0.8 | Begin to create report for E. Wainscott (Tribune) regarding claim register comparison to the GL. |

*Exhibit D*

**Tribune Company et al.,**
**Time Detail by Activity by Professional**
**September 1, 2012 through September 30, 2012**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Diego Torres | 9/20/2012 | 0.4 | Update our claim system to identify schedule that needs to be included in next claim settlement report. |
| Diego Torres | 9/20/2012 | 1.0 | Update our claim system to reflect the recently resolved claims. |
| Diego Torres | 9/20/2012 | 0.2 | Discussion with B. Tuttle, D. Streany (both EPIQ) and J. Ehrenhofer (A&M) regarding address updates to the claim register. |
| Diego Torres | 9/20/2012 | 0.8 | Update our claim system to include notes for tax claims where payment was issued. |
| Jodi Ehrenhofer | 9/20/2012 | 0.2 | Discussion with B. Tuttle, D. Streany (both EPIQ) and D. Torres (A&M) regarding address updates to the claim register. |
| Jodi Ehrenhofer | 9/20/2012 | 0.4 | Discussions with M. Williams (A&M) re: similarly-situated employee claim pleading status/disbursement batches. |
| Jodi Ehrenhofer | 9/20/2012 | 0.3 | Review Other Parent Claim Schedule with J. Schmaltz and B. Whittman (A&M) |
| Jodi Ehrenhofer | 9/20/2012 | 0.5 | Discussion with H. Moore (Clear Channel) re: status of pending claim stipulation. |
| Jodi Ehrenhofer | 9/20/2012 | 0.7 | Prepare summary of all unreconciled OCP claims. |
| Jodi Ehrenhofer | 9/20/2012 | 0.9 | Confirm estimated allowed amount for all debt claims in BART. |
| Jodi Ehrenhofer | 9/20/2012 | 1.3 | Prepare summary of all GL category codes for E. Wainscott (Tribune). |
| Jodi Ehrenhofer | 9/20/2012 | 1.4 | Review all reserve amounts for disputed claims to ensure accuracy. |
| Jodi Ehrenhofer | 9/20/2012 | 1.6 | Analyze report of all GL category codes in claim register compared to previous claim estimates. |
| Jodi Ehrenhofer | 9/20/2012 | 2.1 | Assign GL category codes to all claims in claim register for financial accounting purposes. |
| Matthew Williams | 9/20/2012 | 0.2 | Discussion with D. Torres (A&M) re: current claim disbursement batch data updates. |
| Matthew Williams | 9/20/2012 | 0.2 | Review Barnhill stipulation re: similarly-situated disbursement data update. |
| Matthew Williams | 9/20/2012 | 0.4 | Review AT&T stipulation re: Epiq superseding schedule inquiries. |
| Matthew Williams | 9/20/2012 | 0.3 | Correspond with T. Philpot (Tribune) re: disbursement batch issues. |
| Matthew Williams | 9/20/2012 | 0.7 | Prepare disbursement batch issue report. |
| Matthew Williams | 9/20/2012 | 0.7 | Perform quality control re: disbursement/TIN data discrepancies. |
| Matthew Williams | 9/20/2012 | 0.8 | Prepare updated similarly-situated employee report re: priority/debtor claim modifications. |

**Exhibit D**

> **Tribune Company et al.,**
> **Time Detail by Activity by Professional**
> **September 1, 2012 through September 30, 2012**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matthew Williams | 9/20/2012 | 0.9 | Continue analysis of claim system disbursement data vs. updated claim disbursement categories. |
| Matthew Williams | 9/20/2012 | 1.1 | Continue incorporation of disbursement claim flag descriptions into disbursement batch data. |
| Matthew Williams | 9/20/2012 | 1.7 | Continue preparation of disbursement batch report re: current claim disbursement categorization. |
| Matthew Williams | 9/20/2012 | 0.4 | Discussions with J. Ehrenhofer (A&M) re: similarly-situated employee claim pleading status/disbursement batches. |
| Matthew Williams | 9/20/2012 | 0.2 | Correspond with D. Streany (Epiq) re: Epiq superseding schedule inquiries.. |
| Richard Stone | 9/20/2012 | 1.2 | Review media broker stipulations provided by counsel related to media/radio station duplication of claims. |
| Richard Stone | 9/20/2012 | 0.3 | Review claims distribution letter comments/changes provided by counsel. |
| Richard Stone | 9/20/2012 | 0.5 | Review outstanding ordinary course professional claims reconciliations. |
| Diego Torres | 9/21/2012 | 0.5 | Discussion with J. Ehrenhofer (A&M) regarding comparison of P8 open liability report. |
| Diego Torres | 9/21/2012 | 2.5 | Create the 7th Claims Settlement Report. |
| Diego Torres | 9/21/2012 | 1.8 | Revise the 7th Claim Settlement Report. |
| Diego Torres | 9/21/2012 | 0.5 | Review various emails from M. Davis (Tribune) regarding pre-petition invoices to upload in P9. |
| Diego Torres | 9/21/2012 | 0.5 | Revise the invoice upload template related to employee claims that will be paid via A/P. |
| Diego Torres | 9/21/2012 | 0.3 | Attach supporting documents for claim settlement in our claim system. |
| Diego Torres | 9/21/2012 | 0.3 | Follow up with M. Davis (Tribune) regarding pre-petition invoice uploads. |
| Diego Torres | 9/21/2012 | 0.5 | Review comparison of P8 report. |
| Diego Torres | 9/21/2012 | 0.4 | Revise the JP Morgan template to upload the pre-petition invoices. |
| Jodi Ehrenhofer | 9/21/2012 | 0.5 | Review drafted quarterly settlement report for accuracy. |
| Jodi Ehrenhofer | 9/21/2012 | 1.8 | Review all drafted media stipulations for brokers from Sidley for accuracy. |
| Jodi Ehrenhofer | 9/21/2012 | 1.3 | Compile notes to drafted media stipulations for brokers for Sidley. |
| Jodi Ehrenhofer | 9/21/2012 | 0.9 | Create schedule of payments for pre-petition tax claims to review with P. Shanahan (Tribune). |

*Exhibit D*

**Tribune Company et al.,**
**Time Detail by Activity by Professional**
**September 1, 2012 through September 30, 2012**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 9/21/2012 | 0.8 | Email correspondence with E. Wainscott (Tribune) re: clarification of certain disputed and unmatched pre-petition vouchers. |
| Jodi Ehrenhofer | 9/21/2012 | 0.3 | Discussions with M. Williams (A&M) re: reportable claim data/similarly-situated exhibit data/day 1 through day 30 disbursals. |
| Jodi Ehrenhofer | 9/21/2012 | 0.6 | Advise D. Torres (A&M) on generating quarterly settlement report. |
| Jodi Ehrenhofer | 9/21/2012 | 1.7 | Revise open tax claim schedule for M. Halleron (Tribune). |
| Jodi Ehrenhofer | 9/21/2012 | 0.3 | Participate in reportable vs. non-reportable conference call with W. Yuoh, M. Davis, T. Philpot (All Blue Lynx Media) and M. Williams (A&M). |
| Jodi Ehrenhofer | 9/21/2012 | 0.5 | Discussion with D. Torres (A&M) regarding comparison of P8 open liability report. |
| Jodi Ehrenhofer | 9/21/2012 | 0.2 | Email correspondence with M. Davis (Tribune) re: vouchers to be loaded into PeopleSoft. |
| Jodi Ehrenhofer | 9/21/2012 | 0.4 | Email correspondence with M. Gustafson (Sidley) re: media stipulations for certain radio stations. |
| Jodi Ehrenhofer | 9/21/2012 | 0.4 | Advise Epiq on settlements included in quarterly settlement report to update the claim register. |
| Jodi Ehrenhofer | 9/21/2012 | 0.6 | Prepare summary of all settlements included in quarterly settlement report for M. Gustafson (Sidley). |
| Matthew Williams | 9/21/2012 | 0.3 | Discussions with D. Torres (A&M) re: claims system omnibus objection status. |
| Matthew Williams | 9/21/2012 | 0.8 | Prepare similarly-situated retiree pleading exhibit. |
| Matthew Williams | 9/21/2012 | 0.9 | Perform quality control re: similarly-situated retiree pleading exhibit. |
| Matthew Williams | 9/21/2012 | 0.3 | Participate in reportable vs. non-reportable conference call with W. Yuoh, M. Davis, T. Philpot (All Blue Lynx Media) and J. Ehrenhofer (A&M). |
| Matthew Williams | 9/21/2012 | 1.7 | Analyze LA Times Communications LLC prepetition credit data re: potential escheatment. |
| Matthew Williams | 9/21/2012 | 0.7 | Incorporate similarly-situated retiree pleading exhibit data into claims system. |
| Matthew Williams | 9/21/2012 | 0.3 | Discussions with J. Ehrenhofer (A&M) re: reportable claim data/similarly-situated exhibit data/day 1 through day 30 disbursals. |
| Matthew Williams | 9/21/2012 | 0.4 | Review non-reportable vs. reportable claims data re: conference call preparation. |
| Matthew Williams | 9/21/2012 | 0.5 | Incorporate satisfied claim data into claims system. |
| Richard Stone | 9/21/2012 | 0.2 | Correspondence with L. Steele (Tribune) regarding claims distribution insert letter. |

<table>
<tr><td></td><td style="text-align:right"><b>Exhibit D</b></td></tr>
</table>

**Tribune Company et al.,**
**Time Detail by Activity by Professional**
**September 1, 2012 through September 30, 2012**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Stone | 9/21/2012 | 0.5 | Review outstanding claims reconciliation status of remaining ordinary course professional vendors. |
| Brian Whittman | 9/24/2012 | 0.2 | Discussion with M. Frank (A&M) re: swap claim distributions. |
| Diego Torres | 9/24/2012 | 0.4 | Review allowed amounts in our claim system for withdrawn claims. |
| Diego Torres | 9/24/2012 | 1.0 | Analyze the stored queries created in our claim database system to confirm the adjusted amount reporting fields are accurate. |
| Diego Torres | 9/24/2012 | 0.8 | Update our claim system regarding reserve amounts. |
| Diego Torres | 9/24/2012 | 0.8 | Analyze the media stipulations to identify source where claims will be ordered modified. |
| Diego Torres | 9/24/2012 | 0.7 | Discussion with B. Myrick (Sidley), J. Ehrenhofer and R. Stone (both A&M) regarding media stipulations. |
| Diego Torres | 9/24/2012 | 1.2 | Analyze data from our claim system to identify additional required updates. |
| Diego Torres | 9/24/2012 | 1.3 | Begin to create the plan class detail report. |
| Diego Torres | 9/24/2012 | 1.8 | Analyze revised media stipulation exhibits. |
| Diego Torres | 9/24/2012 | 0.5 | Analyze withdrawn claims from EPIQ claim register to confirm our claim system reflects the same population. |
| Diego Torres | 9/24/2012 | 0.6 | Analyze tax summary exhibit. |
| Diego Torres | 9/24/2012 | 0.5 | Discussion with R. Stone and J. Ehrenhofer (both A&M) re: claim distribution planning. |
| Jodi Ehrenhofer | 9/24/2012 | 0.5 | Discussion with R. Stone and D. Torres (both A&M) re: claim distribution planning. |
| Jodi Ehrenhofer | 9/24/2012 | 0.5 | Meeting with M. Halleron (Tribune) re: status of certain income tax claims. |
| Jodi Ehrenhofer | 9/24/2012 | 0.7 | Update tax claim distribution summary based on comments from B. Whittman (A&M). |
| Jodi Ehrenhofer | 9/24/2012 | 0.3 | Advise D. Torres (A&M) on all updates to recently withdrawn claims. |
| Jodi Ehrenhofer | 9/24/2012 | 0.4 | Ensure that all updates to claim register for NY State tax claims have been updated. |
| Jodi Ehrenhofer | 9/24/2012 | 0.3 | Discussion with B. Whittman (A&M) re: tax claims. |
| Jodi Ehrenhofer | 9/24/2012 | 0.2 | Follow up with M. Davis (Tribune) re: status of unmatched voucher review. |
| Jodi Ehrenhofer | 9/24/2012 | 0.3 | Email correspondence with K. Kansa (Sidley) re: status of City of Chicago claim stipulation. |
| Jodi Ehrenhofer | 9/24/2012 | 0.6 | Email correspondence with K. Dansart (Tribune) and M. Gustafson (Sidley) re: status of certain employee benefit claims. |

**Exhibit D**

**Tribune Company et al.,**
**Time Detail by Activity by Professional**
**September 1, 2012 through September 30, 2012**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 9/24/2012 | 0.5 | Review comments to media claim stipulations from R. Stone (A&M). |
| Jodi Ehrenhofer | 9/24/2012 | 0.2 | Email correspondence with M. Berger (A&M) re: outstanding OCP claims. |
| Jodi Ehrenhofer | 9/24/2012 | 0.8 | Ensure any updates to reserve amounts have been made in BART for updated claim summary presentation. |
| Jodi Ehrenhofer | 9/24/2012 | 0.4 | Ensure updates to W9 solicitation process from T. Philpot (Tribune) are made in BART. |
| Jodi Ehrenhofer | 9/24/2012 | 0.7 | Discussion with B. Myrick (Sidley), R. Stone, and D. Torres (both A&M) regarding media stipulations. |
| Jodi Ehrenhofer | 9/24/2012 | 1.1 | Review current estimated allowed amount for all disputed claims for accuracy. |
| Jodi Ehrenhofer | 9/24/2012 | 0.7 | Meeting with A&M (P. Shanahan, M. Halleron) and A&M (B. Whittman) re: tax claims distributions. |
| Mark Zeiss | 9/24/2012 | 1.1 | Update scheduled claims reserve amounts per J. Ehrenhofer (A&M). |
| Matthew Williams | 9/24/2012 | 0.8 | Prepare unclaimed property filed and scheduled claim report. |
| Matthew Williams | 9/24/2012 | 0.3 | Analyze undeliverable mail re: W9 solicitation file. |
| Matthew Williams | 9/24/2012 | 0.9 | Analyze claims system unclaimed property filed and scheduled claims. |
| Matthew Williams | 9/24/2012 | 0.1 | Correspond with T. Philpot (Blue Lynx Media) re: undeliverable mail analysis. |
| Richard Stone | 9/24/2012 | 0.7 | Meeting with B. Myrick (Sidley) and J. Ehrenhofer, D. Torres (A&M) regarding media claims stipulations. |
| Richard Stone | 9/24/2012 | 0.5 | Meeting with J. Ehrenhofer, D. Torres (A&M) regarding claims distribution emergence planning. |
| Richard Stone | 9/24/2012 | 1.2 | Review prepetition voucher detail in PeopleSoft related to media invoices in preparation for draft updates of media claims stipulations. |
| Richard Stone | 9/24/2012 | 0.3 | Correspondence with J. Perdigao, S. Wong (Tribune) regarding prepetition voucher issues related to claims stipulation regarding media claims. |
| Richard Stone | 9/24/2012 | 0.2 | Correspondence with H. Segal (Tribune) regarding prepetition voucher issues related to claims stipulation regarding media claims. |
| Richard Stone | 9/24/2012 | 0.3 | Review invoice information related to certain media claims stipulations. |
| Diego Torres | 9/25/2012 | 1.3 | Create charts in claim presentation. |
| Diego Torres | 9/25/2012 | 2.0 | Revise split claim amounts in our claim system for cure related claims. |

*Exhibit D*

> **Tribune Company et al.,**
> **Time Detail by Activity by Professional**
> **September 1, 2012 through September 30, 2012**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Diego Torres | 9/25/2012 | 1.9 | Analyze plan class detail report. |
| Diego Torres | 9/25/2012 | 0.4 | Discussion with R. Stone and J. Ehrenhofer (both A&M) regarding updating the agenda's for the weekly claim distribution meetings. |
| Diego Torres | 9/25/2012 | 1.5 | Revise the plan class detail report to include additional amounts fields to report on Other Parent Claims amounts. |
| Diego Torres | 9/25/2012 | 1.2 | Review SQL query that extracts the plan class detail. |
| Diego Torres | 9/25/2012 | 0.7 | Weekly claims distribution meeting with R. Carter, C. Lewis, J. Lindo, M. Davis, D. Sawyers, T. Phelpot, V. Garlati (all Tribune), J. Ehrenhofer and R. Stone (both A&M). |
| Diego Torres | 9/25/2012 | 2.5 | Analyze the plan class detail report that is the support for the amounts in the claim presentation. |
| Diego Torres | 9/25/2012 | 0.4 | Update the upload template to include employee voucher numbers that were uploaded in P8. |
| Diego Torres | 9/25/2012 | 0.7 | Review plan class detail report to review adjustments for corporate tax claims. |
| Jodi Ehrenhofer | 9/25/2012 | 1.8 | Ensure all other parent claim election options and cash reserve/payment amounts are properly reflected in updated plan class report. |
| Jodi Ehrenhofer | 9/25/2012 | 0.9 | Update other parent claim reports with revised claim amounts for claims electing strip options. |
| Jodi Ehrenhofer | 9/25/2012 | 2.4 | Prepare summary of all modifications to media stipulations for brokers for B. Myrick (Sidley). |
| Jodi Ehrenhofer | 9/25/2012 | 1.6 | Review breakdown of allowed vs. reserved amounts by plan class for claim summary presentation. |
| Jodi Ehrenhofer | 9/25/2012 | 0.4 | Discussion with R. Stone and D. Torres (both A&M) regarding updating the agenda's for the weekly claim distribution meetings. |
| Jodi Ehrenhofer | 9/25/2012 | 0.3 | Email correspondence with J. Griffin (Tribune) re: drafted media stipulations for brokers. |
| Jodi Ehrenhofer | 9/25/2012 | 0.8 | Revise claim presentation for litigation claims. |
| Jodi Ehrenhofer | 9/25/2012 | 0.4 | Email correspondence with R. Stone (A&M) re: pre-petition tax payments made in monthly reporting. |
| Jodi Ehrenhofer | 9/25/2012 | 1.3 | Revise claim presentation for other parent claims. |
| Jodi Ehrenhofer | 9/25/2012 | 0.7 | Weekly claims distribution meeting with R. Carter, C. Lewis, J. Lindo, M. Davis, D. Sawyers, T. Phelpot, V. Garlati (all Tribune), R. Stone and D. Torres (both A&M). |
| Jodi Ehrenhofer | 9/25/2012 | 1.1 | Create report of all other parent claims to update reserve estimates in claim summary presentation. |
| Mark Zeiss | 9/25/2012 | 0.4 | Analyze updates to claim detail report from accuracy. |

<table>
<tr><td></td><td align="right">Exhibit D</td></tr>
<tr><td>
**Tribune Company et al.,**
**Time Detail by Activity by Professional**
**September 1, 2012 through September 30, 2012**
</td><td></td></tr>
</table>

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matthew Williams | 9/25/2012 | 1.7 | Perform comparison re: Epiq filed claim data vs. claims system filed claim data. |
| Matthew Williams | 9/25/2012 | 0.8 | Continue analysis of claims system unclaimed property filed and scheduled claims. |
| Matthew Williams | 9/25/2012 | 0.4 | Incorporate filed cure claim amount updates into claim system. |
| Matthew Williams | 9/25/2012 | 0.4 | Correspond with J. Ehrenhofer (A&M) re: filed claim amount updates/Epiq filed claim comparison. |
| Matthew Williams | 9/25/2012 | 0.9 | Analyze Epiq filed claim data vs. claims system filed claim data. |
| Matthew Williams | 9/25/2012 | 1.2 | Prepare Epiq filed claim data report vs. claims system filed claim data. |
| Richard Stone | 9/25/2012 | 0.7 | Participate in weekly accounts payable claims distribution meeting with C. Lewis, R. Carter, V. Garlati, M. Davis, T. Philpot, J. Lindo (Tribune) and J. Ehrenhofer, D. Torres (A&M). |
| Richard Stone | 9/25/2012 | 0.6 | Review draft TW Telecom claims stipulation provided by counsel, including exhibits. |
| Richard Stone | 9/25/2012 | 0.6 | Meeting with M. Davis (Tribune) regarding updates to accounts payable claims distribution documentation requirements. |
| Richard Stone | 9/25/2012 | 0.4 | Meeting with J. Ehrenhofer, D. Torres (A&M) regarding agenda/task list preparation in advance of weekly accounts payable team call. |
| Brian Whittman | 9/26/2012 | 0.1 | Correspondence with J. Boelter (Sidley) re: swap claim. |
| Brian Whittman | 9/26/2012 | 0.1 | Review comments from V. Garlati (Tribune) on claim distribution letter. |
| Diego Torres | 9/26/2012 | 0.5 | Review email correspondence from W. Youh (Tribune) regarding tax claim payment. |
| Diego Torres | 9/26/2012 | 0.3 | Analyze support files related to the claim presentation |
| Diego Torres | 9/26/2012 | 2.4 | Analyze charts that will be included in the claim presentation. |
| Diego Torres | 9/26/2012 | 0.8 | Update our claim system to include dummy records for purposes of updating on subsidiary reserve amounts. |
| Diego Torres | 9/26/2012 | 2.0 | Analyze the claim presentation. |
| Jodi Ehrenhofer | 9/26/2012 | 1.6 | Revise summary and footnotes to all slides in claim summary presentation. |
| Jodi Ehrenhofer | 9/26/2012 | 0.5 | Email correspondence with C. Sennet (Tribune) re: withdrawal of certain pre-petition claims. |
| Jodi Ehrenhofer | 9/26/2012 | 0.4 | Email correspondence with B. Myrick (Sidley) re: questions on quarterly settlement report. |
| Jodi Ehrenhofer | 9/26/2012 | 0.4 | Review summary of testing 1099 process from R. Augustyn (Tribune). |

**Tribune Company et al.,**
**Time Detail by Activity by Professional**
**September 1, 2012 through September 30, 2012**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 9/26/2012 | 0.3 | Email correspondence with M. Frank (A&M) re: clarification of allowed vs. reserve amounts for priority tax claims. |
| Jodi Ehrenhofer | 9/26/2012 | 0.3 | Discussions with M. Williams (A&M) re: Epiq filed claim data comparison. |
| Jodi Ehrenhofer | 9/26/2012 | 1.7 | Review updates charts of claim amounts and reserves in claim summary presentation for accuracy. |
| Jodi Ehrenhofer | 9/26/2012 | 1.8 | Prepare summary of any upcoming potential claim objections for K. Kansa (Sidley). |
| Justin Schmaltz | 9/26/2012 | 0.5 | Call with K. Stickles (Cole Shotz) re: MSCS stipulation. |
| Justin Schmaltz | 9/26/2012 | 0.3 | Research re: proofs of claim filed by JPMorgan Chase. |
| Matthew Williams | 9/26/2012 | 0.7 | Analyze Epiq claim status vs. claim system claim status issues. |
| Matthew Williams | 9/26/2012 | 0.3 | Discussions with J. Ehrenhofer (A&M) re: Epiq filed claim data comparison. |
| Matthew Williams | 9/26/2012 | 0.8 | Perform comparison re: Epiq claim categorization vs. claims system categorization. |
| Matthew Williams | 9/26/2012 | 0.4 | Prepare Omnibus 57 exhibits B/C Epiq update file. |
| Matthew Williams | 9/26/2012 | 1.2 | Continue analysis of Epiq filed claim data vs. claims system filed claim data. |
| Matthew Williams | 9/26/2012 | 1.3 | Continue comparison re: Epiq filed claim data vs. claims system filed claim data. |
| Matthew Williams | 9/26/2012 | 1.4 | Continue preparation of Epiq filed claim data report vs. claims system filed claim data. |
| Matthew Williams | 9/26/2012 | 0.3 | Correspond with D. Streany (Epiq) re: docket updates/Ginkgo claim withdrawal. |
| Brian Whittman | 9/27/2012 | 0.7 | Draft updated slide on swap claim. |
| Diego Torres | 9/27/2012 | 1.1 | Revise media stipulation exhibits. |
| Diego Torres | 9/27/2012 | 0.5 | Update our claim system to include support for specific claim that will be withdrawn. |
| Diego Torres | 9/27/2012 | 0.4 | Analyze unmatched voucher data to remove refund vouchers. |
| Diego Torres | 9/27/2012 | 0.4 | Review email correspondence with A. Calhoun (Tribune) re: payroll tax claim matters. |
| Diego Torres | 9/27/2012 | 1.0 | Review support files that are included in the claim presentation. |
| Diego Torres | 9/27/2012 | 1.3 | Review draft version of the claim presentation. |
| Diego Torres | 9/27/2012 | 1.0 | Update our claim system for claims included in the 7th Claim Settlement Report. |

<div align="right"><i>Exhibit D</i></div>

<div align="center">
<b><i>Tribune Company et al.,</i></b>
<b><i>Time Detail by Activity by Professional</i></b>
<b><i>September 1, 2012 through September 30, 2012</i></b>
</div>

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Diego Torres | 9/27/2012 | 1.1 | Discussion with R. Allen, T. Phelpot, M. Davis (Tribune), J. Ehrenhofer and R. Stone (both A&M) regarding population of unmatched vouchers. |
| Diego Torres | 9/27/2012 | 0.8 | Review current version of the claim presentation. |
| Diego Torres | 9/27/2012 | 1.5 | Revise media stipulation exhibits. |
| Jodi Ehrenhofer | 9/27/2012 | 0.7 | Prepare revised summary of unmatched voucher report for M. Davis (Tribune) removing all refund related vouchers to be closed. |
| Jodi Ehrenhofer | 9/27/2012 | 0.9 | Prepare summary of all remaining insurance claims for L. Slaby (Sidley). |
| Jodi Ehrenhofer | 9/27/2012 | 0.9 | Email correspondence with E. Wainscott (Tribune) re: clarification of certain claims included in certain GL category's and what the proper book accrual should be. |
| Jodi Ehrenhofer | 9/27/2012 | 0.8 | Prepare summary of all unmatched vouchers for any refund related vendors that were scheduled and noticed to be closed. |
| Jodi Ehrenhofer | 9/27/2012 | 0.9 | Revise other parent claim reports for claim summary presentation based on revised strip claim election calculations. |
| Jodi Ehrenhofer | 9/27/2012 | 0.2 | Follow up with S. O'Connor (Tribune) re: insert letter to be included with payroll distribution. |
| Jodi Ehrenhofer | 9/27/2012 | 1.1 | Discussion with R. Allen, T. Phelpot, M. Davis (Tribune), R. Stone and D. Torres (both A&M) regarding population of unmatched vouchers. |
| Jodi Ehrenhofer | 9/27/2012 | 0.2 | Discussion with R. Stone (A&M) regarding outstanding claims matters related to emergence planning. |
| Jodi Ehrenhofer | 9/27/2012 | 0.3 | Ensure all updates to BART have been made for quarterly settlement report. |
| Jodi Ehrenhofer | 9/27/2012 | 0.3 | Advise D. Torres (A&M) on updates to BART for cure claim to be withdrawn. |
| Jodi Ehrenhofer | 9/27/2012 | 0.3 | Discussion with R. Stone and D. Torres (A&M) regarding updates to voucher matching files in relation to prepetition invoices on hold. |
| Jodi Ehrenhofer | 9/27/2012 | 0.3 | Call with B. Tuttle (Epiq) re: modification of address lengths on claim register for distribution purposes. |
| Jodi Ehrenhofer | 9/27/2012 | 0.3 | Email correspondence with M. Bourgon (Tribune) re: accrued severance amounts for certain pre-petition claims. |
| Jodi Ehrenhofer | 9/27/2012 | 0.4 | Discussions with M. Williams (A&M) re: CMS task list status/employee AP vouchering status. |
| Jodi Ehrenhofer | 9/27/2012 | 0.4 | Advise E. Wainscott (Tribune) on all voucher adjustments made to employee claims being paid through AP. |
| Jodi Ehrenhofer | 9/27/2012 | 0.4 | Call with M. Davis and W. Yuoh (Tribune) re: verification of certain scheduled liabilities. |

<div align="right"><i>Page 50 of 105</i></div>

**Tribune Company et al.,**
**Time Detail by Activity by Professional**
**September 1, 2012 through September 30, 2012**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Justin Schmaltz | 9/27/2012 | 0.8 | Call with K. Stickles (Cole Shotz) and J. Sottile (Chadbourne) re: draft stipulation for MSCS disputed claim (0.4); follow up call with K. Stickles re: same (0.2); correspondence with K. Stickles re: same (0.2). |
| Matthew Williams | 9/27/2012 | 1.4 | Perform analysis re: Epiq omnibus objection status vs. claim system omnibus objection status. |
| Matthew Williams | 9/27/2012 | 0.9 | Perform quality control re: claims system filed claim amounts. |
| Matthew Williams | 9/27/2012 | 0.7 | Review Epiq omnibus objection status vs. claims system omnibus objection status discrepancies. |
| Matthew Williams | 9/27/2012 | 0.4 | Prepare summary re: outstanding employee claims that require AP vouchers. |
| Matthew Williams | 9/27/2012 | 0.2 | Incorporate newly-received employee payment data into employee claim master file. |
| Matthew Williams | 9/27/2012 | 1.3 | Review Epiq filed claim amount vs. claims system current claim amount discrepancies. |
| Matthew Williams | 9/27/2012 | 1.5 | Perform analysis re: Epiq filed claim amounts vs. claim system filed claim amounts. |
| Matthew Williams | 9/27/2012 | 1.3 | Continue additional preparation of Epiq filed claim data report vs. claims system filed claim data. |
| Matthew Williams | 9/27/2012 | 0.4 | Discussions with J. Ehrenhofer (A&M) re: CMS task list status/employee AP vouchering status. |
| Richard Stone | 9/27/2012 | 0.3 | Discussion with J. Ehrenhofer, D. Torres (A&M) regarding updates to voucher matching files in relation to prepetition invoices on hold. |
| Richard Stone | 9/27/2012 | 0.3 | Discussion with E. Wainscott (Tribune) regarding claims distribution matters. |
| Richard Stone | 9/27/2012 | 1.1 | Participate in meeting with M. Davis, W. Yuoh, R. Allen, T. Philpot (Tribune) and J. Ehrenhofer, D. Torres (A&M) regarding claims to voucher matching results including approximately 3,500 vouchers for BLM to review. |
| Richard Stone | 9/27/2012 | 0.2 | Discussion with J. Ehrenhofer (A&M) regarding outstanding claims matters related to emergence planning. |
| Diego Torres | 9/28/2012 | 0.9 | Create modified priority claim objection exhibit. |
| Diego Torres | 9/28/2012 | 0.9 | Create amended claim objection exhibit. |
| Diego Torres | 9/28/2012 | 1.0 | Create modified amount claim objection exhibit. |
| Diego Torres | 9/28/2012 | 1.3 | Create no liability claim objection exhibit. |
| Diego Torres | 9/28/2012 | 1.8 | Review the new EPIQ claim register to identify the changes. |
| Diego Torres | 9/28/2012 | 0.5 | Review the 1099s produced by the test claim distribution process. |

**Tribune Company et al.,**
**Time Detail by Activity by Professional**
**September 1, 2012 through September 30, 2012**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Dwight Hingtgen | 9/28/2012 | 0.4 | Discussion with R. Stone (A&M) regarding update concerning GE Capital claims reconciliation. |
| Justin Schmaltz | 9/28/2012 | 0.1 | Review and respond re: comments from Weil to draft stipulation for MSCS disputed claim. |
| Matthew Williams | 9/28/2012 | 0.2 | Correspond with J. Ehrenhofer (A&M) and M. Martinez (Sidley) re: similarly-situated draft pleading exhibit. |
| Matthew Williams | 9/28/2012 | 0.9 | Continue review of Epiq omnibus objection status vs. claims system omnibus objection status discrepancies. |
| Matthew Williams | 9/28/2012 | 1.2 | Continue analysis re: Epiq omnibus objection status vs. claim system omnibus objection status. |
| Richard Stone | 9/28/2012 | 0.4 | Discussion with D. Hingtgen (A&M) regarding update regarding GE Capital claims reconciliation. |
| Richard Stone | 9/28/2012 | 1.3 | Analyze state unclaimed property summary detail related to all allowed claims payable to state agencies. |
| Richard Stone | 9/28/2012 | 0.5 | Correspondence with H. Segal, M. Melgarejo, T. Howsman (Tribune) regarding payroll tax claims matters, including response to outstanding questions. |
| Richard Stone | 9/28/2012 | 0.5 | Discussion with R. Allen (Tribune) regarding outstanding claims reconciliation matters. |
| Richard Stone | 9/28/2012 | 0.3 | Discussion with D. Torres (A&M) regarding claims distribution testing issues, including 1099 testing. |
| Richard Stone | 9/28/2012 | 0.4 | Discussion with B. Myrick (Sidley) regarding GE claims matters. |
| Jodi Ehrenhofer | 9/30/2012 | 1.3 | Revise substantive claim modification objection exhibits to include certain employee claims. |
| Jodi Ehrenhofer | 9/30/2012 | 0.9 | Review drafted claim objection exhibits for accuracy. |
| Jodi Ehrenhofer | 9/30/2012 | 0.5 | Prepare summary of all drafted claim objection exhibits for S. Robinson (Sidley). |
| **Subtotal** | | **528.3** | |

## Contract

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Stone | 9/7/2012 | 0.2 | Correspondence with G. Mazzaferri (Tribune) regarding status of certain broadcasting business vendor contracts. |
| Dwight Hingtgen | 9/10/2012 | 0.3 | Discussion with R. Stone (A&M) re: specific executory contracts expiring impacting Cure Exhibit. |
| Dwight Hingtgen | 9/10/2012 | 1.7 | Prepare correspondence to each contract owner regarding potential expired executory contracts impacting Cure Exhibit. |

<div align="right">*Exhibit D*</div>

> *Tribune Company et al.,*
> *Time Detail by Activity by Professional*
> *September 1, 2012 through September 30, 2012*

## Contract

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Stone | 9/10/2012 | 0.3 | Discussion with D. Hingtgen (A&M) regarding specific executory contracts expiring, impacting Cure Exhibit amendment process. |
| Richard Stone | 9/10/2012 | 0.2 | Correspondence with T. Fong (AT&T) regarding status of contract review related to updates to cure exhibits. |
| Richard Stone | 9/10/2012 | 1.3 | Review status of certain subsidiary/parent contracts previously included on contract cure exhibits in preparation for amendment filing prior to emergence. |
| Dwight Hingtgen | 9/11/2012 | 1.1 | Update Cure Exhibit for responses regarding potential expired executory contracts impacting Cure Exhibit. |
| Richard Stone | 9/18/2012 | 0.2 | Correspondence with T. Howsman, K. Kleiner (Tribune) regarding Marketsphere contracts. |
| Richard Stone | 9/26/2012 | 0.3 | Correspondence with R. Mulvaney (Tribune) regarding WGN contract matters. |
| Richard Stone | 9/27/2012 | 0.3 | Correspondence with R. Mulvaney (Tribune) regarding certain WGN contract matters. |
| Richard Stone | 9/28/2012 | 0.2 | Correspondence with C. Sennet (Tribune) regarding broadcasting contract matters. |
| **Subtotal** | | **6.1** | |

## Creditor

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matt Frank | 9/6/2012 | 0.7 | Review weekly broadcasting pacing file, broadcasting product code report file, publishing flash report, weekly cash variance file. |
| Brian Whittman | 9/7/2012 | 0.2 | Correspondence with B. Hall (Alix) and C. Nicholls (FTI) re: distribution update. |
| Matt Frank | 9/11/2012 | 0.4 | Review of October broadcasting revenues trends to respond to A. Leung (Alix). |
| Matt Frank | 9/12/2012 | 0.3 | Discussion with C. LaChey (Tribune) re: data request from Alix Partners re: broadcasting trends (0.2), respond to A. Leung (Alix Partners) (0.1) re: broadcast trends data request. |
| Matt Frank | 9/12/2012 | 0.3 | Respond to request from S. Javor (FTI) re: data support for emergence presentation. |
| Matt Frank | 9/12/2012 | 0.7 | Review of broadcasting pacing report, broadcasting product code report, publishing flash report, weekly cash to actual analysis. |
| Brian Whittman | 9/17/2012 | 0.1 | Correspondence with C. Bigelow (Tribune) re: loan holdings. |
| Justin Schmaltz | 9/17/2012 | 0.4 | Research re: Oaktree inquiries re: claims reserves (0.2); discuss same with J. Ehrenhofer (A&M) (0.2). |

<table>
<tr><td></td><td><b>Exhibit D</b></td></tr>
</table>

**Tribune Company et al.,**
**Time Detail by Activity by Professional**
**September 1, 2012 through September 30, 2012**

## Creditor

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matt Frank | 9/17/2012 | 0.4 | Respond to A. Leung (Alix Partners) re: broadcasting data request. |
| Matt Frank | 9/19/2012 | 0.3 | Respond to A. Leung (Alix Partners) re: broadcasting trends data request. |
| Brian Whittman | 9/20/2012 | 0.2 | Correspondence with A. Stepian (Lazard) re: question on bond trading. |
| Justin Schmaltz | 9/20/2012 | 1.4 | Review and edit schedule of estimated allowed and disputed Other Parent Claims requested by Oaktree (1.1); confer with A&M (B. Whittman, J. Ehrenhofer) re: same (0.3). |
| Justin Schmaltz | 9/20/2012 | 0.2 | Research and respond to E. Vonnagut's (Davis Polk) request for status of JPM claim reconciliation. |
| Matt Frank | 9/20/2012 | 0.7 | Review of weekly broadcasting product code report, broadcasting pacing report, publishing flash report, cash flow to actual, thirteen week cash flow forecast files. |
| Matt Frank | 9/20/2012 | 0.5 | Review of August financial data summary package. |
| Brian Whittman | 9/21/2012 | 0.5 | Prepare for (.2) and attend monthly call with creditor financial advisors re: financial performance (.3). |
| Brian Whittman | 9/21/2012 | 0.1 | Correspondence with J. Boelter (Sidley) re: question from Jones Day. |
| Justin Schmaltz | 9/21/2012 | 0.1 | Research re: E. Vonnagut's (Davis Polk) request for details of JPM claim reconciliation. |
| Matt Frank | 9/21/2012 | 0.6 | Respond to J. Cepeda (FTI) re: publishing and broadcasting data requests. |
| Matt Frank | 9/21/2012 | 0.4 | August financial update call with financial advisors. |
| Brian Whittman | 9/24/2012 | 0.2 | Review trading analysis. |
| Matt Frank | 9/24/2012 | 0.4 | Respond to J. Cepeda (FTI) re: publishing data trends. |
| Brian Whittman | 9/27/2012 | 0.1 | Review response to publishing questions from FTI. |
| Matt Frank | 9/27/2012 | 0.7 | Review of weekly broadcasting product code report, broadcasting pacing report, publishing flash report, cash flow to actual, thirteen week cash flow forecast files. |
| Matt Frank | 9/27/2012 | 0.3 | Respond to J. Cepeda (FTI) re: publishing pay wall data. |
| **Subtotal** | | **10.2** | |

## Fee Application

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mary Napoliello | 9/3/2012 | 3.3 | Begin preparation of July exhibits. |

**Exhibit D**

**Tribune Company et al.,**
**Time Detail by Activity by Professional**
**September 1, 2012 through September 30, 2012**

## Fee Application

| Professional | Date | Hours | Activity |
| --- | --- | --- | --- |
| Mary Napoliello | 9/3/2012 | 2.9 | Prepare exhibits for July statement. |
| Dwight Hingtgen | 9/4/2012 | 1.1 | Revise response to Fee Examiner's 11th Preliminary Report. |
| Mary Napoliello | 9/4/2012 | 2.8 | Draft exhibits for July statement. |
| Mary Napoliello | 9/4/2012 | 3.3 | Finalize first draft of July exhibits. |
| Matt Frank | 9/4/2012 | 0.3 | Review of draft response to fee examiner for eleventh interim fee application. |
| Brian Whittman | 9/5/2012 | 0.3 | Review response to preliminary report of fee examiner on eleventh interim application. |
| Brian Whittman | 9/5/2012 | 0.4 | Review July fee application. |
| Dwight Hingtgen | 9/5/2012 | 1.9 | Revise response to Fee Examiner's 11th Preliminary Report per B. Whittman (A&M) comments. |
| Mary Napoliello | 9/5/2012 | 0.3 | Review case docket for cno data. |
| Mary Napoliello | 9/5/2012 | 1.6 | Incorporate edits to July statement. |
| Mary Napoliello | 9/5/2012 | 2.8 | Draft application and cover sheet. |
| Matt Frank | 9/5/2012 | 0.2 | Review of fee auditor response draft. |
| Matt Frank | 9/6/2012 | 0.5 | Review of July Fee Application filing. |
| Mary Napoliello | 9/11/2012 | 0.3 | Review fee data and provide update to B. Whitman (A&M). |
| Mary Napoliello | 9/11/2012 | 2.2 | Begin drafting exhibits for August statement. |
| Mary Napoliello | 9/12/2012 | 1.2 | Continue preparation of August fee exhibits. |
| Mary Napoliello | 9/14/2012 | 2.2 | Review and prepare exhibits for August fee statement. |
| Mary Napoliello | 9/14/2012 | 1.4 | Format Dec '11, Jan '12, Feb '12, March '12, April '12 and May '12 fee data into acceptable format and send to Stuart Maue per examiner. |
| Mary Napoliello | 9/15/2012 | 1.3 | Work on draft of August fee exhibits. |
| Mary Napoliello | 9/17/2012 | 1.6 | Review data for August exhibits. |
| Mary Napoliello | 9/18/2012 | 2.9 | Prepare exhibits for August statement. |
| Mary Napoliello | 9/18/2012 | 3.3 | Finalize first draft of August exhibits. |
| Matt Frank | 9/18/2012 | 0.5 | Review of fee auditor draft statement re twelfth interim fee application. |
| Brian Whittman | 9/19/2012 | 0.2 | Review fee application. |
| Diego Torres | 9/19/2012 | 0.7 | Prepare response to 12th preliminary report re: vague time entries. |

| | | | **Exhibit D** |
|---|---|---|---|

**Tribune Company et al.,**
**Time Detail by Activity by Professional**
**September 1, 2012 through September 30, 2012**

## Fee Application

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Dwight Hingtgen | 9/19/2012 | 1.2 | Finalize drafting response to Fee Examiner's 12th Preliminary Report. |
| Dwight Hingtgen | 9/19/2012 | 3.0 | Begin drafting response to Fee Examiner's 12th Preliminary Report. |
| Mary Napoliello | 9/19/2012 | 1.3 | Incorporate edits to August fee exhibits. |
| Mary Napoliello | 9/19/2012 | 0.3 | Review case docket for cno data. |
| Mary Napoliello | 9/19/2012 | 2.7 | Draft August application and cover sheet. |
| Matt Frank | 9/19/2012 | 0.5 | Review of fee auditor response draft. |
| Matt Frank | 9/19/2012 | 0.5 | Review of Alvarez & Marsal August fee application draft. |
| Brian Whittman | 9/20/2012 | 0.2 | Review draft response to fee examiner on twelfth interim application. |
| Dwight Hingtgen | 9/20/2012 | 1.8 | Revise response to Fee Examiner's 12th Preliminary Report. |
| Matt Frank | 9/20/2012 | 0.2 | Review of updated draft response to fee examiner for twelfth interim fee application. |
| **Subtotal** | | **51.2** | |

## Financing

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Damon Busse | 9/1/2012 | 0.2 | Provide comments re: perfection certificate questions from A. Shmueli (Paul Weiss). |
| Damon Busse | 9/4/2012 | 0.9 | Meeting with A&M (J. Schmaltz, M. Frank) re: draft Perfection Certificate schedules (0.3); call with A&M (J. Schmaltz, M. Frank), Paul Weiss (C. Poggi, A. Shmueli, E. Gyasi), Sidley (J. Langdon, J. Rosenkrantz, C. Krueger) re: same (0.6). |
| Justin Schmaltz | 9/4/2012 | 2.2 | Review draft of Perfection Certificate schedules prepared by Paul Weiss and comments prepared by A&M. |
| Justin Schmaltz | 9/4/2012 | 0.9 | Meeting with A&M (D. Busse, M. Frank) re: draft Perfection Certificate schedules (0.3); call with A&M (D. Busse, M. Frank), Paul Weiss (C. Poggi, A. Schmueli, E. Gyasi), Sidley (J. Langdon, J. Rosenkrantz, C. Krueger) re: same (0.6). |
| Justin Schmaltz | 9/4/2012 | 0.5 | Participate in teleconference with Tribune (J. Rodden, C. Leeman, V. Garlati, B. Caridine), Paul Weiss (C. Poggi), and Bank of America re: post-emergence replacement of Letters of Credit. |

**Tribune Company et al.,**
**Time Detail by Activity by Professional**
**September 1, 2012 through September 30, 2012**

## Financing

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matt Frank | 9/4/2012 | 0.9 | Meeting with A&M (D. Busse, J. Schmaltz) re: draft Perfection Certificate schedules (0.3); call with A&M (D. Busse, J. Schmaltz), Paul Weiss (C. Poggi, A. Shmueli, E. Gyasi), Sidley (J. Langdon, J. Rosenkrantz, C. Krueger) re: same (0.6). |
| Matt Frank | 9/4/2012 | 0.4 | Call with Tribune (C. Connaughton, B. Vanduynhoven) re: antenna lease equipment for Perfection Certificate support. |
| Matt Frank | 9/4/2012 | 0.5 | Follow up analysis on terminated lease locations for Perfection Certificate supporting document (0.4) and email correspondence with B. Schnabel (MacMunnis) re: terminated lease location data (0.1). |
| Matt Frank | 9/4/2012 | 0.3 | Review of bank account info (0.2) and email correspondence with V. Garlati (Tribune) re: bank account listing for Perfection Certificate support (0.1). |
| Matt Frank | 9/5/2012 | 1.8 | Review of updated Perfection Certificate draft changes. |
| Matt Frank | 9/5/2012 | 0.8 | Research legal entity names for Perfection Certificate schedule. |
| Matt Frank | 9/6/2012 | 1.2 | Analysis to respond to A. Shmueli (Paul Weiss) re: Perfection Certificate data requests. |
| Justin Schmaltz | 9/11/2012 | 0.1 | Discuss draft of schedules to Perfection Certificate with D. Eldersveld (Tribune). |
| Justin Schmaltz | 9/17/2012 | 0.3 | Review correspondence re: Perfection Certificate Schedules and follow up research with N. Chakiris (Tribune) re: same. |
| Justin Schmaltz | 9/18/2012 | 0.2 | Review and respond to correspondence re: Perfection Certificate schedules. |
| Brian Whittman | 9/20/2012 | 1.6 | Review draft CIM for exit financing (1.3); discussion with J. Sinclair (Tribune) re: same (.1); follow-up correspondence with J. Sinclair (Tribune) re: same (.2). |
| Justin Schmaltz | 9/24/2012 | 0.5 | Discuss Perfection Certificate Schedules with M. Frank (A&M). |
| Justin Schmaltz | 9/24/2012 | 0.5 | Review data collected by Epiq from Senior Noteholders and Other Parent Claimants for take back New Senior Secured Term Loan. |
| Justin Schmaltz | 9/24/2012 | 0.2 | Call with E. Gyasi (Paul Weiss) and M. Frank (A&M) re: Perfection Certificate Schedules. |
| Matt Frank | 9/24/2012 | 0.7 | Call with J. Schmaltz (A&M) E. Gyasi (Paul Weiss) re: financing Perfection Certificate (0.2), follow up discussion with J. Schmaltz (A&M) re: Perfection Certificate tasks (0.5). |
| Matt Frank | 9/24/2012 | 0.3 | Respond to V. Garlati (Tribune) re: ownership analysis for financing support. |
| Matt Frank | 9/24/2012 | 0.5 | Discuss Perfection Certificate Schedules with J. Schmaltz (A&M). |
| Brian Whittman | 9/26/2012 | 0.2 | Correspondence with V. Garlati and J. Sinclair (Tribune) re: CIM comment. |

<div style="border:1px solid black">

***Tribune Company et al.,***
***Time Detail by Activity by Professional***
***September 1, 2012 through September 30, 2012***

</div>

***Exhibit D***

## Financing

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Justin Schmaltz | 9/26/2012 | 0.3 | Research re: information for JPM for New Senior Secured Term Loan and correspondence re: same. |
| Matt Frank | 9/28/2012 | 0.5 | Analysis related to legal entity state and date of incorporation. |
| **Subtotal** | | **16.5** | |

## Litigation Trust Valuation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Laureen Ryan | 9/3/2012 | 0.1 | Review communication from M. Hagenaar (A&M) re: financial advisors section. |
| Laureen Ryan | 9/3/2012 | 0.2 | Draft communication to M. Hagenaar (A&M) regarding prejudgment interest. |
| Laureen Ryan | 9/3/2012 | 0.2 | Draft communication and direction to J. Forte (A&M) re: LBO comp section of report and exhibits. |
| Laureen Ryan | 9/3/2012 | 1.9 | Review and edit LBO Comp exhibits to report. |
| Laureen Ryan | 9/3/2012 | 2.6 | Review and edit LBO Comp section of report. |
| Alexander Gershner | 9/4/2012 | 2.7 | Revisions to LBO Comp Exhibit (Exhibit E and sub exhibits) (Part 4). |
| Alexander Gershner | 9/4/2012 | 1.3 | Preparation of expert report exhibits for delivery to counsel. |
| Alexander Gershner | 9/4/2012 | 1.5 | Draft report section on LBO Comp (Part 1). |
| Alexander Gershner | 9/4/2012 | 1.9 | Revisions to LBO Comp Exhibit (Exhibit E and sub exhibits) (Part 1). |
| Alexander Gershner | 9/4/2012 | 2.1 | Revisions to LBO Comp Exhibit (Exhibit E and sub exhibits) (Part 3). |
| Alexander Gershner | 9/4/2012 | 2.3 | Revisions to LBO Comp Exhibit (Exhibit E and sub exhibits) (Part 2). |
| Brian Whittman | 9/4/2012 | 0.4 | Correspondence with J. Ducayet (Sidley) re: draft valuation (.2); discussion with D. Eldersveld (Tribune) re: same (.2). |
| Brian Whittman | 9/4/2012 | 0.1 | Correspondence with P. Shanahan (Tribune) re: valuation report. |
| John Forte | 9/4/2012 | 2.6 | Revise draft LBO write-up based on comments from lawyers. |
| John Forte | 9/4/2012 | 1.5 | Final review/edit of LBO report section prior to sending to lawyers. |
| John Forte | 9/4/2012 | 1.4 | Review and revise exhibits for LBO Comp write-up section. |
| John Forte | 9/4/2012 | 0.9 | Working session with L. Ryan (A&M) re: LBO compensation write-up and exhibits. |

*Exhibit D*

> ***Tribune Company et al.,***
> ***Time Detail by Activity by Professional***
> ***September 1, 2012 through September 30, 2012***

## Litigation Trust Valuation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| John Forte | 9/4/2012 | 0.4 | Discussions with L. Ryan (A&M) re: additional updates to LBO compensation write-up and exhibits |
| Laureen Ryan | 9/4/2012 | 0.9 | Working session with J. Forte (A&M) re: LBO compensation write-up and exhibits. |
| Laureen Ryan | 9/4/2012 | 2.1 | Review and edit financial advisors section of report. |
| Laureen Ryan | 9/4/2012 | 1.1 | Review and edit financial advisors exhibits to report. |
| Laureen Ryan | 9/4/2012 | 0.9 | Working session with M. Hagenaar (A&M) re: updates to Financial Advisors write-up and exhibits. |
| Laureen Ryan | 9/4/2012 | 0.4 | Discussions with J. Forte (A&M) re: additional updates to LBO compensation write-up and exhibits. |
| Laureen Ryan | 9/4/2012 | 0.6 | Draft summary of Counsel's verbal comments on LBO Comp probabilities for insertion into the report exhibits and send to J. Forte (A&M). |
| Laureen Ryan | 9/4/2012 | 0.3 | Discussions with M. Hagenaar (A&M) re: Financial Advisors write-up and exhibits. |
| Laureen Ryan | 9/4/2012 | 0.4 | Draft communications to Counsel (Sidley) re: two draft sections for report and related exhibits. |
| Laureen Ryan | 9/4/2012 | 0.2 | Review communications from B. Whitman (A&M) re: call with company. |
| Michel Hagenaar | 9/4/2012 | 0.3 | Discussions with L. Ryan (A&M) re: Financial Advisors write-up and exhibits. |
| Michel Hagenaar | 9/4/2012 | 1.2 | Draft Expert Report section Morgan Stanley Swap Claims and related Exhibits. |
| Michel Hagenaar | 9/4/2012 | 1.5 | Update Exhibits and calculation of legal costs. |
| Michel Hagenaar | 9/4/2012 | 1.9 | Draft Expert Report section Financial Advisor Claims and related Exhibits. |
| Michel Hagenaar | 9/4/2012 | 0.9 | Working session with L. Ryan (A&M) re: updates to Financial Advisors write-up and exhibits. |
| Michel Hagenaar | 9/4/2012 | 2.2 | Draft Expert Report section Financial Advisor Claims and related Exhibits. |
| Alexander Gershner | 9/5/2012 | 2.2 | Analysis of payments made to all selling shareholders for use in litigation valuation analysis - preparation of workpaper reconciling each piece of the sources to the $2.9B identified (Part 3). |
| Alexander Gershner | 9/5/2012 | 0.3 | Analysis of payments made to all selling shareholders for use in litigation valuation analysis - preparation of workpaper reconciling each piece of the sources to the $2.9B identified (Part 1). |
| Alexander Gershner | 9/5/2012 | 0.5 | Revisions to Expert Report Exhibits (Part 1). |
| Alexander Gershner | 9/5/2012 | 1.1 | Analysis of payments made to all selling shareholders for use in litigation valuation analysis - preparation of workpaper reconciling each piece of the sources to the $2.9B identified (Part 2). |

*Exhibit D*

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*September 1, 2012 through September 30, 2012*

## Litigation Trust Valuation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Alexander Gershner | 9/5/2012 | 1.2 | Analysis of payments made to all selling shareholders for use in litigation valuation analysis - preparation of workpaper reconciling each piece of the sources to the $2.9B identified (Part 4). |
| Alexander Gershner | 9/5/2012 | 2.3 | Revisions to LBO Comp Exhibit (Exhibit E and sub exhibits). |
| Alexander Gershner | 9/5/2012 | 2.3 | Revisions to Expert Report Exhibits (Part 2). |
| Alexander Gershner | 9/5/2012 | 0.3 | Working session with L. Ryan (A&M) re: updates to exhibit on selling shareholders. |
| Brian Whittman | 9/5/2012 | 0.2 | Correspondence with P. Shanahan (Tribune) re: draft valuation. |
| John Forte | 9/5/2012 | 0.5 | Draft comments for summary schedule. |
| Laureen Ryan | 9/5/2012 | 0.3 | Strategy discussion with M. Hagenaar (A&M) re: summary of values and related parameters. |
| Laureen Ryan | 9/5/2012 | 0.2 | Review communications from B. Whitman and Counsel (Sidley) re: call with client to discuss report. |
| Laureen Ryan | 9/5/2012 | 0.3 | Document review. |
| Laureen Ryan | 9/5/2012 | 0.3 | Discussions with M. Hagenaar  (A&M) re: report draft. |
| Laureen Ryan | 9/5/2012 | 0.3 | Working session with A. Gershner (A&M) re: updates to exhibit on selling shareholders. |
| Laureen Ryan | 9/5/2012 | 0.4 | Working session with M. Hagenaar (A&M) re: engagement updates. |
| Laureen Ryan | 9/5/2012 | 0.3 | Review document reflecting teams activity on report. |
| Laureen Ryan | 9/5/2012 | 0.3 | Review summary of parameters used in the report. |
| Laureen Ryan | 9/5/2012 | 0.3 | Draft communication with attachment to N. Beaton re:  discount rate used and review of report draft. |
| Michel Hagenaar | 9/5/2012 | 2.4 | Draft comprehensive overview of claim values by bucket. |
| Michel Hagenaar | 9/5/2012 | 1.5 | Continue drafting comprehensive overview of claim values by bucket. |
| Michel Hagenaar | 9/5/2012 | 0.3 | Discussions with L. Ryan (A&M) re: report draft. |
| Michel Hagenaar | 9/5/2012 | 0.4 | Working session with L. Ryan (A&M) re: engagement updates |
| Michel Hagenaar | 9/5/2012 | 0.3 | Strategy discussion with L. Ryan (A&M) re: summary of values and related parameters |
| Alexander Gershner | 9/6/2012 | 2.8 | Analysis of payments made to all selling shareholders for use in litigation valuation analysis - Preparation of workpaper reconciling each piece of the sources to the $2.9B identified |
| Alexander Gershner | 9/6/2012 | 1.9 | Review and cross-referencing of footnotes to source documentation - LBO Comp section of report. |
| Alexander Gershner | 9/6/2012 | 1.7 | Revisions to Expert Report Exhibits (Part 4). |

Exhibit D

**Tribune Company et al.,**
**Time Detail by Activity by Professional**
**September 1, 2012 through September 30, 2012**

## Litigation Trust Valuation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Alexander Gershner | 9/6/2012 | 1.7 | Revisions to Expert Report Exhibits (Part 3). |
| Alexander Gershner | 9/6/2012 | 2.9 | Review and Cross-referencing of footnotes to source documentation - Selling Shareholders section of report. |
| Brian Whittman | 9/6/2012 | 0.7 | Call with A&M (L. Ryan and J. Forte) re: comments to two sections of report and other report strategy. |
| Brian Whittman | 9/6/2012 | 1.2 | Start review of background section of LT valuation report. |
| Brian Whittman | 9/6/2012 | 0.6 | Review issues related to valuation report draft comments from D. Eldersveld. |
| Brian Whittman | 9/6/2012 | 0.3 | Review communications with L. Ryan (A&M) and Sidley re: report discussions. |
| John Forte | 9/6/2012 | 0.6 | QC footnote support for LBO comp and selling shareholder write-ups. |
| John Forte | 9/6/2012 | 0.6 | Working session with L. Ryan (A&M) re: prepare document with other sections of the report and draft communication to B. Whittman thereon. |
| John Forte | 9/6/2012 | 0.7 | Teleconference with A&M (B. Whittman and L. Ryan) re: comments to two sections of report and other report strategy. |
| John Forte | 9/6/2012 | 0.5 | Meeting with M. Hagenaar (A&M) to discuss steps and planning for Expert Report completion. |
| Laureen Ryan | 9/6/2012 | 0.3 | Edit selling shareholder sections exhibits for counsel comments and other updates. |
| Laureen Ryan | 9/6/2012 | 0.3 | Review communications with B. Whitman (A&M) and Counsel (Sidley) re: report discussions. |
| Laureen Ryan | 9/6/2012 | 0.7 | Telecom with A&M (B. Whitman and J. Forte) re: comments to two sections of report and other report strategy. |
| Laureen Ryan | 9/6/2012 | 0.2 | Communications with N. Beaton re: review of report draft. |
| Laureen Ryan | 9/6/2012 | 0.3 | Review and respond to communications between and among Counsel (Sidley) and A&M regarding sessions to discuss report sections with company. |
| Laureen Ryan | 9/6/2012 | 0.3 | Review documents related to background section of report. |
| Laureen Ryan | 9/6/2012 | 0.6 | Working session with J. Forte (A&M) re: prepare document with other sections of the report and draft communication to B. Whitman thereon. |
| Michel Hagenaar | 9/6/2012 | 0.5 | Meeting with J. Forte (A&M) to discuss steps and planning for Expert Report completion. |
| Alexander Gershner | 9/7/2012 | 0.9 | Analysis of payments made to all selling shareholders for use in litigation valuation analysis - preparation of workpaper reconciling each piece of the sources to the $2.9B identified. |
| Alexander Gershner | 9/7/2012 | 0.8 | Review and Cross-referencing of footnotes to source documentation - all sections other than the five buckets (Part 2). |

> *Tribune Company et al.,*
> *Time Detail by Activity by Professional*
> *September 1, 2012 through September 30, 2012*

## Litigation Trust Valuation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Alexander Gershner | 9/7/2012 | 0.3 | Respond to inquiries from L. Ryan (A&M) and on selling shareholders supporting workpapers. |
| Alexander Gershner | 9/7/2012 | 2.3 | Review and Cross-referencing of footnotes to source documentation - all sections other than the five buckets (Part 1). |
| Brian Whittman | 9/7/2012 | 0.6 | Finish review of background section of LT valuation report (.5); correspondence with L. Ryan (A&M) re: same (.1). |
| James Brennan | 9/7/2012 | 1.5 | Continue QC of the various sections of the draft Tribune report while noting any differences to be discussed with team. |
| James Brennan | 9/7/2012 | 1.7 | Continue QC of the various sections of the draft Tribune report while noting any differences to be discussed with team. |
| James Brennan | 9/7/2012 | 2.0 | QC of the various sections of the draft Tribune report while noting any differences to be discussed with team. |
| James Brennan | 9/7/2012 | 2.2 | QC of the various sections of the draft Tribune report while noting any differences to be discussed with team. |
| James Brennan | 9/7/2012 | 2.6 | Further QC of the various sections of the draft Tribune report while noting any differences to be discussed with team. |
| John Forte | 9/7/2012 | 0.4 | Internet research re: discount rate and premium over risk free rate. |
| John Forte | 9/7/2012 | 0.6 | Working session with M. Hagenaar and L. Ryan (A&M) re: consolidating draft report sections and related work plan. |
| John Forte | 9/7/2012 | 0.5 | Telecon with N. Beaton and L. Ryan (A&M) re: discount rate for valuation report. |
| Laureen Ryan | 9/7/2012 | 0.5 | Review B. Whitman (A&M) comments on other report sections and respond thereto. |
| Laureen Ryan | 9/7/2012 | 2.3 | Edit background section of the report. |
| Laureen Ryan | 9/7/2012 | 1.9 | Work on drafting executive summary section of the report. |
| Laureen Ryan | 9/7/2012 | 0.9 | Work on drafting summary of conclusion section of the report. |
| Laureen Ryan | 9/7/2012 | 0.6 | Edit approach section of the report. |
| Laureen Ryan | 9/7/2012 | 0.3 | Review updated analysis related to selling shareholders for supporting workpapers. |
| Laureen Ryan | 9/7/2012 | 0.3 | Draft inquiries to A. Gershner (A&M) and review related response on selling shareholders for supporting workpapers. |
| Laureen Ryan | 9/7/2012 | 0.5 | Teleconference with N. Beaton and J. Forte (A&M) re: discount rate for valuation report. |
| Laureen Ryan | 9/7/2012 | 0.6 | Working session with M. Hagenaar and J. Forte (A&M) re: consolidating draft report sections and related work plan. |
| Laureen Ryan | 9/7/2012 | 0.2 | Review spreadsheet reflecting recovery distribution. |

**Exhibit D**

> ### *Tribune Company et al.,*
> ### *Time Detail by Activity by Professional*
> ### *September 1, 2012 through September 30, 2012*

## Litigation Trust Valuation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Michel Hagenaar | 9/7/2012 | 2.0 | Supervise staff in connection with report compilation, QC, and preparation of detailed support. |
| Michel Hagenaar | 9/7/2012 | 0.6 | Working session with L. Ryan and J. Forte (A&M) re: consolidating draft report sections and related work plan. |
| Neil Beaton | 9/7/2012 | 0.5 | Teleconference with L. Ryan and J. Forte (A&M) re: discount rate for valuation report. |
| Alexander Gershner | 9/10/2012 | 2.5 | Review and Cross-referencing of footnotes to source documentation - all sections other than the five buckets (Part 1). |
| Alexander Gershner | 9/10/2012 | 0.8 | Review and Cross-referencing of footnotes to source documentation - All sections other than the five buckets (Part 4). |
| Alexander Gershner | 9/10/2012 | 1.0 | Review and Cross-referencing of footnotes to source documentation - all sections other than the five buckets (Part 2). |
| Alexander Gershner | 9/10/2012 | 2.7 | Review and Cross-referencing of footnotes to source documentation - all sections other than the five buckets (Part 3). |
| Brian Whittman | 9/10/2012 | 0.6 | Review exhibits for valuation in preparation for call with counsel. |
| Brian Whittman | 9/10/2012 | 2.2 | Meeting with Tribune (D. Eldersveld, P. Shanahan, M. Melgarejo) and via telephone, Sidley (J. Bendernagel, B. Krakauer, P. Wackerly), MWE (B. Rubin, A. Whiteway) and A&M (L. Ryan, J. Forte) re: first two sections of draft valuation report (2.1); follow-up |
| James Brennan | 9/10/2012 | 1.6 | QC of the defined terms sections of the draft Tribune report while noting any differences to be discussed with team. |
| James Brennan | 9/10/2012 | 1.7 | QC of the various sections of the draft Tribune report while noting any differences to be discussed with team. |
| James Brennan | 9/10/2012 | 2.4 | Further QC of the various sections of the draft Tribune report while noting any differences to be discussed with team. |
| James Brennan | 9/10/2012 | 2.9 | Continue to QC of the various sections of the draft Tribune report while noting any differences to be discussed with team. |
| John Forte | 9/10/2012 | 0.2 | Discussion with L. Ryan (A&M) re: report work plan. |
| John Forte | 9/10/2012 | 2.2 | Meeting with Tribune (D. Eldersveld, P. Shanahan, M. Melgarejo) and via telephone, Sidley (J. Bendernagel, B. Krakauer, P. Wackerly), MWE (B. Rubin, A. Whiteway) and A&M (L. Ryan, B. Whitman) re: first two sections of draft valuation report. |
| Laureen Ryan | 9/10/2012 | 2.9 | Research/review articles related to discount rates for litigation values and related discussion. |
| Laureen Ryan | 9/10/2012 | 2.2 | Meeting with Tribune (D. Eldersveld, P. Shanahan, M. Melgarejo) and via telephone, Sidley (J. Bendernagel, B. Krakauer, P. Wackerly), MWE (B. Rubin, A. Whiteway) and A&M (B. Whitman, J. Forte) re: first two sections of draft valuation report. |
| Laureen Ryan | 9/10/2012 | 0.1 | Review communication from B. Whitman (A&M) re: court decision. |
| Laureen Ryan | 9/10/2012 | 0.4 | Draft communication and direction to J. Forte (A&M) re: LBO comp section of report and exhibits. |

*Page 63 of 105*

| | Tribune Company et al.,<br>Time Detail by Activity by Professional<br>September 1, 2012 through September 30, 2012 | Exhibit D |

## Litigation Trust Valuation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Laureen Ryan | 9/10/2012 | 0.5 | Discussions with S. Taliaferro (A&M) re: main report draft. |
| Laureen Ryan | 9/10/2012 | 1.2 | Work on and edit various report sections and related review of tracked changes made to the report. |
| Laureen Ryan | 9/10/2012 | 0.2 | Discussion with J. Forte (A&M) re: report work plan. |
| Michel Hagenaar | 9/10/2012 | 2.3 | Draft Listing of Defined Terms; review updates and edits to Defined Terms. |
| Alexander Gershner | 9/11/2012 | 0.5 | Review and Cross-referencing of footnotes to source documentation - all sections other than the five buckets (Part 1). |
| Alexander Gershner | 9/11/2012 | 0.9 | Preparation of Exhibits for delivery to counsel. |
| Alexander Gershner | 9/11/2012 | 1.8 | Revisions to Selling Shareholder Exhibit (Ex. D and sub exhibits) (Part 1). |
| Alexander Gershner | 9/11/2012 | 2.5 | Quality check of all figures in report. |
| Alexander Gershner | 9/11/2012 | 2.8 | Updates to Exhibit F and reflection of new values in report. |
| Brian Whittman | 9/11/2012 | 1.8 | Meeting with Tribune (D. Eldersveld, P. Shanahan, M. Melgarejo) and via telephone, Sidley (J. Bendernagel, B. Krakauer, P. Wackerly), MWE (B. Rubin, A. Whiteway) and A&M (L. Ryan, J. Forte) re: remaining sections of draft valuation report. |
| Brian Whittman | 9/11/2012 | 0.3 | Compare preference analysis to litigation trust valuation report. |
| Brian Whittman | 9/11/2012 | 2.1 | Review preference section of litigation trust valuation report (1.7); correspondence with L. Ryan (A&M) re: comments on same (.4). |
| Brian Whittman | 9/11/2012 | 1.8 | Meeting with D. Eldersveld (Tribune) re: litigation trust valuation report (1.4) and including J. Bendernagel (Sidley) via phone (.4). |
| James Brennan | 9/11/2012 | 2.3 | Further review of corrections to defined terms and their definitions for the DRAFT report. |
| James Brennan | 9/11/2012 | 2.3 | Review of corrections to defined terms and their definitions for the DRAFT report. |
| James Brennan | 9/11/2012 | 1.4 | Finalize QC of edits to draft report. |
| James Brennan | 9/11/2012 | 2.8 | Draft additional definitions of terms not already defined to be used in the report. |
| John Forte | 9/11/2012 | 1.1 | Meeting with Tribune (D. Eldersveld, P. Shanahan, M. Melgarejo) and via telephone, Sidley (J. Bendernagel, B. Krakauer, P. Wackerly), MWE (B. Rubin, A. Whiteway) and A&M (L. Ryan, B. Whitman, M. Hagenaar) re: remaining sections of draft valuation report. |
| John Forte | 9/11/2012 | 0.4 | Meeting with M. Hagenaar (A&M) re: workplan to assemble report. |

**Tribune Company et al.,**
**Time Detail by Activity by Professional**
**September 1, 2012 through September 30, 2012**

## Litigation Trust Valuation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Laureen Ryan | 9/11/2012 | 1.8 | Meeting with Tribune (D. Eldersveld, P. Shanahan, M. Melgarejo) and via telephone, Sidley (J. Bendernagel, B. Krakauer, P. Wackerly), MWE (B. Rubin, A. Whiteway) and A&M (B. Whitman, J. Forte, M. Hagenaar) re: remaining sections of draft valuation report. |
| Laureen Ryan | 9/11/2012 | 0.3 | Review communications from B. Whittman (A&M) and responses thereto re: various comments on LBO section. |
| Laureen Ryan | 9/11/2012 | 0.6 | Review and edit various exhibits to the report. |
| Laureen Ryan | 9/11/2012 | 1.1 | Review and edit various report sections. |
| Michel Hagenaar | 9/11/2012 | 0.4 | Meeting with J. Forte re: workplan to assemble report. |
| Michel Hagenaar | 9/11/2012 | 1.0 | Perform reconciliation of Listing of Defined Terms to Consolidated Expert Report. |
| Michel Hagenaar | 9/11/2012 | 1.4 | Review footnote references and edits thereto in consolidated Expert Report. |
| Michel Hagenaar | 9/11/2012 | 1.8 | Meeting with Tribune (D. Eldersveld, P. Shanahan, M. Melgarejo) and via telephone, Sidley (J. Bendernagel, B. Krakauer, P. Wackerly), MWE (B. Rubin, A. Whiteway) and A&M (B. Whitman, J. Forte, L. Ryan) re: remaining sections of draft valuation report. |
| Michel Hagenaar | 9/11/2012 | 1.8 | Draft Listing of Defined Terms. |
| Alexander Gershner | 9/12/2012 | 0.8 | Footnote revisions in report - Financial Advisors. |
| Alexander Gershner | 9/12/2012 | 2.2 | Footnote revisions in report - Selling Shareholders. |
| Alexander Gershner | 9/12/2012 | 0.3 | Working session with L. Ryan (A&M) re: updates to exhibits. |
| Alexander Gershner | 9/12/2012 | 0.3 | Footnote revisions in report - all sections other than the five buckets. |
| Alexander Gershner | 9/12/2012 | 1.2 | Analysis of payments made to all selling shareholders for use in litigation valuation analysis. |
| Alexander Gershner | 9/12/2012 | 1.5 | Footnote revisions in report - D&O. |
| Alexander Gershner | 9/12/2012 | 1.9 | Quality checks and revisions to report. |
| Alexander Gershner | 9/12/2012 | 2.3 | Quality check of all figures in report. |
| Alexander Gershner | 9/12/2012 | 1.5 | Footnote revisions in report - LBO Comp. |
| Brian Whittman | 9/12/2012 | 2.0 | Review selling shareholder section of report (1.7); correspondence with L. Ryan (A&M) re: same (.1); review comments from D. Eldersveld (Tribune) re: same (.2). |
| Brian Whittman | 9/12/2012 | 0.2 | Correspondence with L. Ryan (A&M) re: question on employee stock purchase plan. |
| Brian Whittman | 9/12/2012 | 0.3 | Call with D. Eldersveld (Tribune) re: comments on litigation trust valuation. |

**Exhibit D**

> ### Tribune Company et al.,
> ### Time Detail by Activity by Professional
> ### September 1, 2012 through September 30, 2012

## Litigation Trust Valuation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 9/12/2012 | 0.6 | Review analysis regarding LBO compensation decision trees (.5); correspondence with J. Forte (A&M) re: same (.1); correspondence with D. Eldersveld (Tribune) and J. Bendernagel (Sidley) re: same (.1). |
| Brian Whittman | 9/12/2012 | 1.5 | Teleconference with J. Forte and L. Ryan (AM) re: Litigation valuation report open issues. |
| Brian Whittman | 9/12/2012 | 0.6 | Call with J. Bendernagel (Sidley) re: litigation trust valuation. |
| Brian Whittman | 9/12/2012 | 0.2 | Correspondence with L. Ryan (A&M) re: question on Other Parent Claim elections. |
| James Brennan | 9/12/2012 | 3.9 | Addition of defined terms to be added to the draft Tribune report. |
| John Forte | 9/12/2012 | 0.5 | Report assemblage. |
| John Forte | 9/12/2012 | 0.8 | Edits/revisions to LBO related comp exhibits based on earlier telecon with BW. |
| John Forte | 9/12/2012 | 1.1 | Edit and refine definition section of report. |
| John Forte | 9/12/2012 | 1.5 | Telecon with B. Whitman and L. Ryan (AM) re: Litigation valuation report open issues. |
| John Forte | 9/12/2012 | 0.3 | Research LR question re: Morgan Stanley attendance at board meetings in December. |
| John Forte | 9/12/2012 | 0.5 | Prepare alternative analysis of LBO related comp claim. |
| John Forte | 9/12/2012 | 1.4 | Draft e-mail to B. Whitman to address issues raised by in LBO comp write-up and analysis. |
| John Forte | 9/12/2012 | 0.5 | Research D&O report issues relating to confirmed plan. |
| Laureen Ryan | 9/12/2012 | 0.9 | Working session with M. Hagenaar (A&M) re: report updates. |
| Laureen Ryan | 9/12/2012 | 0.3 | Draft communications to J. Forte (A&M) and review response on Morgan Stanley board meeting reference. |
| Laureen Ryan | 9/12/2012 | 0.3 | Review communications from B. Whittman  (A&M) re: LBO section. |
| Laureen Ryan | 9/12/2012 | 1.5 | Teleconference with B. Whitman and J. Forte (AM) re:  Litigation valuation report open issues. |
| Laureen Ryan | 9/12/2012 | 0.3 | Working session with A. Gershner (A&M) re: updates to exhibits. |
| Laureen Ryan | 9/12/2012 | 2.4 | Review and edit draft report. |
| Laureen Ryan | 9/12/2012 | 0.4 | Review certain documents related to selling shareholders sections. |
| Laureen Ryan | 9/12/2012 | 0.5 | Work on D&O section, including reviewing comments from B. Whittman (A&M) and draft communication to A&M team for incorporation into the master report. |

**Exhibit D**

> **Tribune Company et al.,**
> **Time Detail by Activity by Professional**
> **September 1, 2012 through September 30, 2012**

## Litigation Trust Valuation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Laureen Ryan | 9/12/2012 | 0.5 | Work on LBO Comp section, including reviewing comments from B. Whitman (A&M) and draft communication to A&M team for incorporation into the master report. |
| Laureen Ryan | 9/12/2012 | 0.3 | Draft communication to Counsel and review response communication from B. Rubin (McDermott) re: article and report comments. |
| Laureen Ryan | 9/12/2012 | 1.1 | Work on selling shareholders sections and draft communication to A&M team for incorporation into the master report. |
| Laureen Ryan | 9/12/2012 | 0.3 | Draft communications to B. Whittman (A&M) and review response on ESPP. |
| Michel Hagenaar | 9/12/2012 | 0.9 | Working session with L. Ryan (A&M) re: report updates. |
| Michel Hagenaar | 9/12/2012 | 1.6 | Continue review of detailed support. |
| Michel Hagenaar | 9/12/2012 | 1.6 | Review updates to Listing of Defined Terms. |
| Michel Hagenaar | 9/12/2012 | 2.2 | Review updates to Consolidated Expert Report. |
| Michel Hagenaar | 9/12/2012 | 1.3 | Review of QC and Defined Terms for Consolidated Report review. |
| Alexander Gershner | 9/13/2012 | 1.2 | Updates to LBO Comp section of report. |
| Alexander Gershner | 9/13/2012 | 2.9 | Updates to Exhibits C, D, E, F, and G - including sub exhibits. |
| Alexander Gershner | 9/13/2012 | 2.1 | Quality checks and revisions to report. |
| Alexander Gershner | 9/13/2012 | 0.7 | Working session with M. Hagenaar, J. Forte and L. Ryan (A&M) re: consolidating draft report sections and related work plan. |
| Alexander Gershner | 9/13/2012 | 1.0 | Updates to Exhibits C, D and E - including sub exhibits. |
| Alexander Gershner | 9/13/2012 | 1.4 | Footnote revisions in report. |
| Alexander Gershner | 9/13/2012 | 0.8 | Working session with M. Hagenaar, J. Forte and L. Ryan (A&M) re: consolidating draft report sections and related work plan. |
| Alexander Gershner | 9/13/2012 | 1.5 | Revisions to report - all sections other than the five buckets. |
| Brian Whittman | 9/13/2012 | 0.9 | Review D&O section of report (.8); correspondence with J. Forte (A&M) re: comments on same (.1). |
| Brian Whittman | 9/13/2012 | 1.3 | Teleconference with J. Forte and L. Ryan (A&M) and J. Bendernagel (Sidley) re: Open issues relating to selling shareholders and LBO related compensation. |
| Brian Whittman | 9/13/2012 | 0.6 | Review updated schedule for valuation (.4); draft agenda for call to discuss same (.2). |
| Brian Whittman | 9/13/2012 | 0.6 | Review comments from D. Eldersveld re: litigation trust valuation . |
| Brian Whittman | 9/13/2012 | 0.8 | Review pleadings regarding intentional fraud. |
| Brian Whittman | 9/13/2012 | 0.2 | Review D&O erosion report. |

*Exhibit D*

> **Tribune Company et al.,**
> **Time Detail by Activity by Professional**
> **September 1, 2012 through September 30, 2012**

## Litigation Trust Valuation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Evan Haedicke | 9/13/2012 | 2.2 | Perform reconciliation of List of Defined Terms to Defined Terms listed in the Report. |
| James Brennan | 9/13/2012 | 3.3 | Continue QC and update of defined terms as they are used in the body of the report. |
| James Brennan | 9/13/2012 | 3.0 | QC and update of defined terms as they are used in the body of the report. |
| John Forte | 9/13/2012 | 0.4 | Update implied value based on debt trading value analysis. |
| John Forte | 9/13/2012 | 1.3 | Teleconference with B. Whitman and L. Ryan (A&M) and J. Bendernagel (Sidley) re: Open issues relating to selling shareholders and LBO related compensation. |
| John Forte | 9/13/2012 | 0.9 | Work on revisions to "non-bucket" sections of report (approach, other indications of value, background, etc.). |
| John Forte | 9/13/2012 | 0.8 | Revisions to exhibits based on telecon and preliminary resolution of open issues. |
| John Forte | 9/13/2012 | 0.8 | Working session with M. Hagenaar, L. Ryan and A. Gershner (A&M) re: consolidating draft report sections and related work plan. |
| John Forte | 9/13/2012 | 2.5 | Revision and edits to full consolidated report. |
| John Forte | 9/13/2012 | 0.7 | Working session with M. Hagenaar, L. Ryan and A. Gershner (A&M) re: consolidating draft report sections and related work plan. |
| John Forte | 9/13/2012 | 0.7 | Update D&O implied policy value based on updated legal fees incurred to date. |
| Laureen Ryan | 9/13/2012 | 0.7 | Working session with M. Hagenaar, J. Forte and A. Gershner (A&M) re: consolidating draft report sections and related work plan. |
| Laureen Ryan | 9/13/2012 | 0.5 | Review documents related to background section of report. |
| Laureen Ryan | 9/13/2012 | 0.4 | Work on edits of Other Indications of value of report and related document review. |
| Laureen Ryan | 9/13/2012 | 0.3 | Draft communication to Sidley (Counsel) re: other sections and exhibits to valuation report. |
| Laureen Ryan | 9/13/2012 | 0.8 | Working session with M. Hagenaar, J. Forte and A. Gershner (A&M) re: consolidating draft report sections and related work plan. |
| Laureen Ryan | 9/13/2012 | 1.3 | Teleconference with B. Whitman and J. Forte (A&M) and J. Bendernagel (Sidley) re:  Open issues relating to selling shareholders and LBO related compensation. |
| Laureen Ryan | 9/13/2012 | 0.7 | Review communications and related documents from B Whittman re: various additional information for report. |
| Laureen Ryan | 9/13/2012 | 1.8 | Work on edits of approach and background sections of report and related document review. |

> **Tribune Company et al.,**
> **Time Detail by Activity by Professional**
> **September 1, 2012 through September 30, 2012**

## Litigation Trust Valuation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Michel Hagenaar | 9/13/2012 | 0.8 | Working session with L. Ryan, J. Forte and A. Gershner (A&M) re: consolidating draft report sections and related work plan. |
| Michel Hagenaar | 9/13/2012 | 0.7 | Working session with L. Ryan, J. Forte and A. Gershner (A&M) re: consolidating draft report sections and related work plan. |
| Michel Hagenaar | 9/13/2012 | 0.7 | Draft Expert Report sections for submission to Counsel. |
| Michel Hagenaar | 9/13/2012 | 2.0 | Review updates to Listing of Defined Terms. |
| Michel Hagenaar | 9/13/2012 | 0.7 | Supervise staff in connection with report compilation, QC, and preparation of detailed support. |
| Michel Hagenaar | 9/13/2012 | 1.2 | Review updates to Consolidated Expert Report. |
| Michel Hagenaar | 9/13/2012 | 0.8 | Review of QC and Defined Terms for Consolidated Report review. |
| Alexander Gershner | 9/14/2012 | 1.7 | Updates to Exhibit B - list of information considered. |
| Alexander Gershner | 9/14/2012 | 2.6 | Analysis and revisions of Expert Report (Part 1). |
| Alexander Gershner | 9/14/2012 | 2.3 | Analysis and revisions of Expert Report (Part 4). |
| Alexander Gershner | 9/14/2012 | 2.8 | Analysis and revisions of Expert Report (Part 2). |
| Alexander Gershner | 9/14/2012 | 1.9 | Analysis and revisions of Expert Report (Part 3). |
| Brian Whittman | 9/14/2012 | 1.4 | Being review of updated background sections of report draft. |
| Brian Whittman | 9/14/2012 | 0.5 | Meeting with Tribune (D. Eldersveld, P. Shanahan, M. Melgarejo) and via telephone, Sidley (J. Bendernagel, B. Krakauer, P. Wackerly), MWE (B. Rubin, A. Whiteway) and A&M (L. Ryan, J. Forte) re: follow up on questions to valuation report. |
| Brian Whittman | 9/14/2012 | 0.4 | Review draft Exhibit on trading values. |
| James Brennan | 9/14/2012 | 2.9 | Continue review of quotes throughout the expert report for proper support. |
| James Brennan | 9/14/2012 | 1.7 | Review of quotes throughout the expert report for proper support. |
| John Forte | 9/14/2012 | 0.6 | Review/update list of documents considered. |
| John Forte | 9/14/2012 | 0.5 | Meeting with Tribune (D. Eldersveld, P. Shanahan, M. Melgarejo) and via telephone, Sidley (J. Bendernagel, B. Krakauer, P. Wackerly), MWE (B. Rubin, A. Whiteway) and A&M (L. Ryan, B. Whittman) re: follow up on questions to valuation report. |
| John Forte | 9/14/2012 | 0.5 | Meeting with Tribune (D. Eldersveld, P. Shanahan, M. Melgarejo) and via telephone, Sidley (J. Bendernagel, B. Krakauer, P. Wackerly), MWE (B. Rubin, A. Whiteway) and A&M (L. Ryan) re: remaining sections of draft valuation report. |
| John Forte | 9/14/2012 | 0.8 | QC consolidated report. |
| John Forte | 9/14/2012 | 0.5 | Update 3 sections of the report to reflect revised claim values based on discussions with Counsel. |

<table>
<tr><td>**Tribune Company et al.,**<br>**Time Detail by Activity by Professional**<br>**September 1, 2012 through September 30, 2012**</td><td>**Exhibit D**</td></tr>
</table>

## Litigation Trust Valuation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| John Forte | 9/14/2012 | 0.8 | Working session with L. Ryan (A&M) re: selling shareholders and D&O report sections. |
| Laureen Ryan | 9/14/2012 | 0.6 | Work on inserting edits into report in various sections and related document review. |
| Laureen Ryan | 9/14/2012 | 0.8 | Working session with J. Forte (A&M) re: selling shareholders and D&O report sections. |
| Laureen Ryan | 9/14/2012 | 0.5 | Meeting with Tribune (D. Eldersveld, P. Shanahan, M. Melgarejo) and via telephone, Sidley (J. Bendernagel, B. Krakauer, P. Wackerly), MWE (B. Rubin, A. Whiteway) and A&M (J. Forte) re: remaining sections of draft valuation report. |
| Laureen Ryan | 9/14/2012 | 0.4 | Review, research and respond to inquiry form B. Whittman re: D&O section of report. |
| Laureen Ryan | 9/14/2012 | 0.4 | Call with J. Bendernagel (Sidley) discuss background and approach sections of report. |
| Laureen Ryan | 9/14/2012 | 1.1 | Working session with M. Hagenaar (A&M) re: preparation or beginning sections of the report. |
| Laureen Ryan | 9/14/2012 | 0.3 | Review and respond to communications from J. Ducayet (Sidley) re: Black telecom. |
| Laureen Ryan | 9/14/2012 | 0.3 | Draft communications and responses to N. Beaton and J. Forte (A&M) re: review of draft valuation report. |
| Laureen Ryan | 9/14/2012 | 0.3 | Draft instructions and research to be performed to supplement background section of report to staff. |
| Laureen Ryan | 9/14/2012 | 0.5 | Review draft report and exhibits to be sent for second partner review. |
| Laureen Ryan | 9/14/2012 | 0.5 | Meeting with Tribune (D. Eldersveld, P. Shanahan, M. Melgarejo) and via telephone, Sidley (J. Bendernagel, B. Krakauer, P. Wackerly), MWE (B. Rubin, A. Whiteway) and A&M (B. Whittman, J. Forte) re: follow up on questions to valuation report. |
| Michel Hagenaar | 9/14/2012 | 1.9 | Draft Expert Report sections for submission to N. Beaton (A&M). |
| Michel Hagenaar | 9/14/2012 | 0.5 | Review updates to Consolidated Expert Report. |
| Michel Hagenaar | 9/14/2012 | 1.1 | Working session with L. Ryan (A&M) re: preparation or beginning sections of the report. |
| Michel Hagenaar | 9/14/2012 | 1.2 | Review of QC for Consolidated Report review. |
| Michel Hagenaar | 9/14/2012 | 2.8 | Supervise staff in connection with report compilation, QC, and preparation of detailed support. |
| Laureen Ryan | 9/15/2012 | 0.2 | Communications with M. Locke (A&M) re: latest econ write-up for report consideration. |
| Neil Beaton | 9/15/2012 | 2.2 | Review of all sections of expert report (Part 1). |
| Neil Beaton | 9/15/2012 | 1.3 | Review of all sections of expert report (Part 2). |

<table>
<tr><td></td><td style="text-align:right">*Exhibit D*</td></tr>
</table>

**Tribune Company et al.,**
**Time Detail by Activity by Professional**
**September 1, 2012 through September 30, 2012**

## Litigation Trust Valuation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Alexander Gershner | 9/17/2012 | 0.8 | Report revisions - Background Section. |
| Alexander Gershner | 9/17/2012 | 0.9 | Revisions to Selling Shareholder Exhibit (Exhibit D and sub exhibits). |
| Alexander Gershner | 9/17/2012 | 1.2 | Report revisions - Financial Advisors Section. |
| Alexander Gershner | 9/17/2012 | 1.3 | Footnote revisions in report - Financial Advisors (Part 2). |
| Alexander Gershner | 9/17/2012 | 2.1 | Footnote revisions in report - Financial Advisors (Part 1). |
| Alexander Gershner | 9/17/2012 | 0.3 | Working session with M. Hagenaar and L. Ryan (A&M) re: various anticipated report updates. |
| Alexander Gershner | 9/17/2012 | 0.3 | Working session with M. Hagenaar and L. Ryan (A&M) re: report updates. |
| Alexander Gershner | 9/17/2012 | 0.4 | Revisions to List of Documents Considered. |
| Brian Whittman | 9/17/2012 | 0.2 | Correspondence with L. Ryan (A&M) re: comments on overview section of report. |
| Brian Whittman | 9/17/2012 | 0.3 | Finish review of overview section of report. |
| John Forte | 9/17/2012 | 0.3 | Working session with L. Ryan (A&M) re: approach to report updates/edits. |
| John Forte | 9/17/2012 | 0.8 | Revise analysis and exhibit on implied market value of litigation claims. |
| Laureen Ryan | 9/17/2012 | 2.2 | Work on and edit full draft report. |
| Laureen Ryan | 9/17/2012 | 1.1 | Work on and edit exhibit on implied value from trading activity and prepare supporting analyses. |
| Laureen Ryan | 9/17/2012 | 0.9 | Review communication and attachment from N. Beaton (A&M) re: comments on all sections of the report. |
| Laureen Ryan | 9/17/2012 | 0.4 | Review certain tracked changes made to the report. |
| Laureen Ryan | 9/17/2012 | 0.3 | Working session with J. Forte (A&M) re: approach to report updates/edits. |
| Laureen Ryan | 9/17/2012 | 0.3 | Review communication and attachment from B. Rubin (McDermott) re: comments on all sections of the report. |
| Laureen Ryan | 9/17/2012 | 0.5 | Review communication and attachment from B. Whittman (A&M) re: comments on other sections of the report and draft inquiry related thereto. |
| Laureen Ryan | 9/17/2012 | 0.3 | Working session with M. Hagenaar and A. Gershner (A&M) re: report updates. |
| Laureen Ryan | 9/17/2012 | 0.3 | Working session with M. Hagenaar and A. Gershner (A&M) re: various anticipated report updates. |
| Michel Hagenaar | 9/17/2012 | 0.3 | Working session with L. Ryan and A. Gershner (A&M) re: various anticipated report updates. |

> **Tribune Company et al.,**
> **Time Detail by Activity by Professional**
> **September 1, 2012 through September 30, 2012**

## Litigation Trust Valuation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Michel Hagenaar | 9/17/2012 | 1.0 | Review updates to Consolidated Expert Report provided by L. Ryan and Counsel. |
| Michel Hagenaar | 9/17/2012 | 0.3 | Working session with L. Ryan and A. Gershner (A&M) re: report updates. |
| Michel Hagenaar | 9/17/2012 | 1.9 | Draft Expert Report sections for submission to Counsel and Client. |
| Michel Hagenaar | 9/17/2012 | 1.5 | Review QC of footnotes. |
| Alexander Gershner | 9/18/2012 | 0.8 | Report Revisions - Selling Shareholders Section. |
| Alexander Gershner | 9/18/2012 | 0.3 | Working session with M. Hagenaar and L. Ryan (A&M) re: approach to processing additional report changes and exhibit updates/revisions needed. |
| Alexander Gershner | 9/18/2012 | 0.8 | Revisions to Exhibit I. |
| Brian Whittman | 9/18/2012 | 0.3 | Teleconference with L. Ryan and J. Forte (A&M) regardig potetial changes to LBO Compensation. |
| Brian Whittman | 9/18/2012 | 0.5 | Correspondence with B. Krakauer (Sidley) re: questions on fraudulent conveyance actions (.3); follow-up call with B. Krakauer re: same (.2). |
| Brian Whittman | 9/18/2012 | 0.1 | Review comments from A. Whiteway (MWE) on valuation report. |
| Brian Whittman | 9/18/2012 | 0.7 | Teleconference with Sidley (J. Bendernagel, B. Krakauer, J. Ducayet), Profess Black and A&M (J. Forte, L Ryan) re: Morgan Stanley claims and Intentional Fraudulent conveyance. |
| Brian Whittman | 9/18/2012 | 0.3 | Call with D. Eldersveld (Tribune) re: draft report. |
| James Brennan | 9/18/2012 | 3.1 | Continue review of quotes throughout the expert report and QC. Review support items for quotes and make a list of those missing. |
| John Forte | 9/18/2012 | 0.8 | Research bond market value issues. |
| John Forte | 9/18/2012 | 0.8 | Review and incorporate MWE report revisions. |
| John Forte | 9/18/2012 | 0.3 | Teleconference with  A&M (B. Whittman, L. Ryan) re: discuss potential changes to LBO Compensation section and other report strategy. |
| John Forte | 9/18/2012 | 0.7 | Revisions to implied market value of litigation analysis. |
| John Forte | 9/18/2012 | 0.7 | Telecon with Sidley (J. Bendernagel, B. Krakauer, J. Duycaet), Profess Black and A&M (B. Whittman, L. Ryan, M. Hagenaar) re: Morgan Stanley claims and Intentional Fraudulent conveyance. |
| John Forte | 9/18/2012 | 0.3 | Working session with L. Ryan (A&M) re: follow-up needed on Lazard information and other updated to exhibit. |
| John Forte | 9/18/2012 | 0.3 | Teleconference with Sidley (J. Bendernagel, B. Krakauer, J. Duycaet) and A&M (B. Whittman, L. Ryan) re: work plan for comprehensive report draft. |

> ***Tribune Company et al.,***
> ***Time Detail by Activity by Professional***
> ***September 1, 2012 through September 30, 2012***

## Litigation Trust Valuation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Laureen Ryan | 9/18/2012 | 0.1 | Review and respond to B. Whittman (A&M) communication re: LBO alternative analysis. |
| Laureen Ryan | 9/18/2012 | 0.4 | Review various communications from B. Krakauer (Sidley) re: LBO compensation section of the report updates. |
| Laureen Ryan | 9/18/2012 | 0.3 | Teleconference with A&M (B. Whittman, J. Forte) re: discuss potential changes to LBO Compensation section and other report strategy. |
| Laureen Ryan | 9/18/2012 | 0.3 | Working session with J. Forte (A&M) re: follow-up needed on Lazard information and other updated to exhibit. |
| Laureen Ryan | 9/18/2012 | 0.3 | Working session with M. Hagenaar and A. Gershner (A&M) re: approach to processing additional report changes and exhibit updates/revisions needed. |
| Laureen Ryan | 9/18/2012 | 0.1 | Draft communication to J. Forte (A&M) re: additional updated to exhibits. |
| Laureen Ryan | 9/18/2012 | 2.6 | Continue working on editing and updating draft report. |
| Laureen Ryan | 9/18/2012 | 0.1 | Review communication to/from J. Forte (A&M) re: Lazard trading activity. |
| Laureen Ryan | 9/18/2012 | 0.3 | Teleconference with Sidley (J. Bendernagel, B. Krakauer, J. Duycaet) and A&M (B. Whittman, J. Forte) re: work plan for comprehensive report draft. |
| Laureen Ryan | 9/18/2012 | 0.7 | Teleconference with Sidley (J. Bendernagel, B. Krakauer, J. Duycaet), Profess Black and A&M (B. Whittman, J. Forte, M. Hagenaar) re: Morgan Stanley claims and Intentional Fraudulent conveyance. |
| Michel Hagenaar | 9/18/2012 | 1.8 | Draft and update Expert Report sections Financial Advisors and Morgan Stanley Swap Claims. |
| Michel Hagenaar | 9/18/2012 | 1.0 | Review and update Exhibit B - List of Information considered. |
| Michel Hagenaar | 9/18/2012 | 0.8 | Review and update listing of Defined Terms. |
| Michel Hagenaar | 9/18/2012 | 0.3 | Working session with L. Ryan and A. Gershner (A&M) re: approach to processing additional report changes and exhibit updates/revisions needed. |
| Michel Hagenaar | 9/18/2012 | 0.4 | Teleconference with Sidley (J. Bendernagel, B. Krakauer, J. Duycaet), Profess Black and A&M (B. Whittman, J. Forte, L. Ryan) re: Morgan Stanley claims and Intentional Fraudulent conveyance (Only participated in part of the call, hence time will not match |
| Michel Hagenaar | 9/18/2012 | 0.5 | Review 10/31/2011 Opinion on Confirmation for reasonableness of Final Approved Settlement. |
| Michel Hagenaar | 9/18/2012 | 2.1 | Review Disclosure Statements and iterations of Plans of Reorganization for settlement analysis, defined terms and Expert Report references. |

> *Tribune Company et al.,*
> *Time Detail by Activity by Professional*
> *September 1, 2012 through September 30, 2012*

## Litigation Trust Valuation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Alexander Gershner | 9/19/2012 | 0.8 | Revisions to Exhibit titles and list of report exhibits. |
| Alexander Gershner | 9/19/2012 | 3.1 | Revisions to Exhibit G and sub-exhibits. |
| Alexander Gershner | 9/19/2012 | 0.1 | Revisions to Exhibit F and sub-exhibits. |
| Alexander Gershner | 9/19/2012 | 0.1 | Report revisions - Financial Advisors Section. |
| Alexander Gershner | 9/19/2012 | 1.5 | Revisions to Report Exhibits. |
| Alexander Gershner | 9/19/2012 | 0.1 | Report revisions - LBO Section. |
| Alexander Gershner | 9/19/2012 | 1.9 | Revisions to Selling Shareholder Exhibit (Exhibit D and sub exhibits). |
| Alexander Gershner | 9/19/2012 | 0.2 | Report revisions - Selling Shareholders Section. |
| Alexander Gershner | 9/19/2012 | 0.3 | Review of Report Revisions. |
| Alexander Gershner | 9/19/2012 | 0.3 | Prepare list of court opinions cited in report for delivery to counsel. |
| Alexander Gershner | 9/19/2012 | 0.3 | Revisions to Exhibit C. |
| Alexander Gershner | 9/19/2012 | 1.0 | Revisions to Exhibit E and sub-exhibits. |
| Alexander Gershner | 9/19/2012 | 0.1 | Revisions to Exhibit H. |
| Brian Whittman | 9/19/2012 | 0.2 | Call with D. Eldersveld (Tribune) re: litigation trust valuation. |
| John Forte | 9/19/2012 | 1.1 | Revisions to master consolidated report. |
| John Forte | 9/19/2012 | 1.1 | Research required return for distressed debt investors. |
| John Forte | 9/19/2012 | 0.4 | Minor edits to consolidated report. |
| John Forte | 9/19/2012 | 0.5 | Research items for LR for report and prepare related e-mail. |
| Laureen Ryan | 9/19/2012 | 0.3 | Review communication and attachments from J. Ducayet (Sidley) re: various Morgan Stanley valuation related analyses. |
| Laureen Ryan | 9/19/2012 | 0.3 | Working session with M. Hagenaar (A&M) re: report updates. |
| Laureen Ryan | 9/19/2012 | 2.6 | Review/edit various parts of the five buckets report and review of additional documents related thereto. |
| Laureen Ryan | 9/19/2012 | 0.5 | Draft communications to Sidley regarding UCC investigation and Judge's opinion on the lender settlement. |
| Laureen Ryan | 9/19/2012 | 0.2 | Draft communications to M. Hagenaar (A&M) Morgan Stanley valuation of financial advisor claim. |
| Laureen Ryan | 9/19/2012 | 0.5 | Review/edit various exhibits of report. |
| Laureen Ryan | 9/19/2012 | 0.2 | Draft insert into report for financial advisor section. |
| Laureen Ryan | 9/19/2012 | 1.1 | Review/edit background and approach sections of report and review of additional documents related thereto. |

*Exhibit D*

> *Tribune Company et al.,*
> *Time Detail by Activity by Professional*
> *September 1, 2012 through September 30, 2012*

## Litigation Trust Valuation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Laureen Ryan | 9/19/2012 | 0.5 | Draft inquiries on various definitions to M. Hagenaar (A&M) and review related reports thereto and certain underlying documents. |
| Michel Hagenaar | 9/19/2012 | 1.0 | Review First Amended Joint Plan of Reorganization (DCL Plan) for footnote support. |
| Michel Hagenaar | 9/19/2012 | 0.3 | Working session with L. Ryan (A&M) re: report updates. |
| Michel Hagenaar | 9/19/2012 | 2.6 | Review and update Expert Report (multiple sections) for distribution to client and counsel. |
| Michel Hagenaar | 9/19/2012 | 1.9 | Review and process revisions to Expert Report General sections. |
| Michel Hagenaar | 9/19/2012 | 1.2 | Review and update Exhibits to Expert Report based on updates from Counsel. |
| Alexander Gershner | 9/20/2012 | 0.9 | Revisions to Selling Shareholder Exhibit (Exhibit D and sub exhibits). |
| Alexander Gershner | 9/20/2012 | 2.8 | Revisions to Expert Report - Selling Shareholders, D&O, and LBO. |
| Alexander Gershner | 9/20/2012 | 2.7 | Revisions to Expert Report - Financial Advisors, MS Swap. |
| Alexander Gershner | 9/20/2012 | 1.2 | Analysis of discount rates other than .35%. |
| Alexander Gershner | 9/20/2012 | 1.0 | Revisions to Exhibits F, G, H, I, J. |
| Alexander Gershner | 9/20/2012 | 0.7 | Review of Tribune Summary Capitalization. |
| Alexander Gershner | 9/20/2012 | 0.6 | Revisions to Selling Shareholder Exhibit D.4. |
| Alexander Gershner | 9/20/2012 | 0.5 | Revisions to List of Defined Terms. |
| Alexander Gershner | 9/20/2012 | 0.5 | Working session with M. Hagenaar, J. Forte and L. Ryan (A&M) re: consolidating draft report sections and related work plan. |
| Alexander Gershner | 9/20/2012 | 1.0 | Revisions to Exhibit C. |
| Brian Whittman | 9/20/2012 | 0.2 | Initial review of Morgan Stanley LBO documents. |
| John Forte | 9/20/2012 | 2.0 | Analysis of LBO claims under revised set off set off assumptions. |
| John Forte | 9/20/2012 | 0.8 | Review LR edits to selling shareholders and tie exhibits to write-up. |
| John Forte | 9/20/2012 | 0.7 | Review LR edits to LBO comp and tie exhibits to write-up. |
| John Forte | 9/20/2012 | 0.5 | Working session with M. Hagenaar, L. Ryan and A. Gershner (A&M) re: consolidating draft report sections and related work plan. |
| John Forte | 9/20/2012 | 0.5 | Review LR edits to D&O and tie exhibits to write-up. |
| Laureen Ryan | 9/20/2012 | 0.2 | Teleconference with J. Bendernagel (Sidley) re: insert into report regarding Morgan Stanley Advisor Claims based on Tarkington call. |

*Page 75 of 105*

> **Tribune Company et al.,**
> **Time Detail by Activity by Professional**
> **September 1, 2012 through September 30, 2012**

## Litigation Trust Valuation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Laureen Ryan | 9/20/2012 | 2.1 | Review/edit consolidated report draft. |
| Laureen Ryan | 9/20/2012 | 0.4 | Work on background section of report and review certain referenced documents. |
| Laureen Ryan | 9/20/2012 | 0.5 | Draft communication and review response with J. Bendernagel (Sidley): certain inserts for background section of report; incorporate changes into report. |
| Laureen Ryan | 9/20/2012 | 0.5 | Teleconference with D. Tarkington (Novack), J. Bendernagel (Sidley), M. Hagenaar (A&M) re: Morgan Stanley Advisor Claims. |
| Laureen Ryan | 9/20/2012 | 0.5 | Working session with M. Hagenaar, J. Forte and A. Gershner (A&M) re: consolidating draft report sections and related work plan. |
| Michel Hagenaar | 9/20/2012 | 0.5 | Call with D. Tarkington (Novack), J. Bendernagel (Sidley), L. Ryan (A&M) re. Morgan Stanley Advisor Claims. |
| Michel Hagenaar | 9/20/2012 | 0.5 | Working session with L. Ryan, J. Forte and A. Gershner (A&M) re: consolidating draft report sections and related work plan. |
| Michel Hagenaar | 9/20/2012 | 1.2 | Review and update Exhibits to Expert Report based on updates from Counsel. |
| Michel Hagenaar | 9/20/2012 | 1.4 | Continue drafting of Expert Report for distribution to Client and Counsel. |
| Michel Hagenaar | 9/20/2012 | 2.0 | Review and update Expert Report (multiple sections) for distribution to client and counsel. |
| Alexander Gershner | 9/21/2012 | 0.9 | Review of Fischel Testimony. |
| Alexander Gershner | 9/21/2012 | 0.3 | Revisions to Expert Report - Incorporation of JF Changes. |
| Alexander Gershner | 9/21/2012 | 1.8 | Quality Checks of report and exhibits. |
| Alexander Gershner | 9/21/2012 | 0.6 | Revisions to Exhibit E.6-2: Addition of individual complaints footnote. |
| Alexander Gershner | 9/21/2012 | 0.8 | Revisions to Exhibits C and D. |
| Alexander Gershner | 9/21/2012 | 0.7 | Revisions to Exhibit B. |
| Alexander Gershner | 9/21/2012 | 0.8 | Preparation of expert report exhibits for delivery to counsel (Part 1). |
| Alexander Gershner | 9/21/2012 | 0.4 | Revisions to Exhibit G. |
| Alexander Gershner | 9/21/2012 | 0.3 | Review of Master Case Order. |
| Alexander Gershner | 9/21/2012 | 2.6 | Preparation of expert report exhibits for delivery to counsel (Part 2). |
| Alexander Gershner | 9/21/2012 | 0.3 | Revisions to Exhibit B. |
| Alexander Gershner | 9/21/2012 | 0.3 | Revisions to report - Background section. |

| Tribune Company et al.,<br>Time Detail by Activity by Professional<br>September 1, 2012 through September 30, 2012 |
| :---: |

## Litigation Trust Valuation

| Professional | Date | Hours | Activity |
| --- | --- | --- | --- |
| Alexander Gershner | 9/21/2012 | 0.3 | Revisions to Exhibit I. |
| Alexander Gershner | 9/21/2012 | 0.3 | Revisions to Exhibit E. |
| Alexander Gershner | 9/21/2012 | 0.2 | Revisions to Exhibit C. |
| Alexander Gershner | 9/21/2012 | 0.2 | Revisions to Exhibit E and sub-exhibits. |
| Alexander Gershner | 9/21/2012 | 0.4 | Revisions to Report Exhibits. |
| Alexander Gershner | 9/21/2012 | 0.6 | Working session with L. Ryan and M. Hagenaar (A&M) re: finalizing draft exhibits to report. |
| Alexander Gershner | 9/21/2012 | 0.2 | Revisions to Selling Shareholder Exhibit (Exhibit D and sub exhibits). |
| Alexander Gershner | 9/21/2012 | 0.5 | Working session with L. Ryan and M. Hagenaar (A&M) re: finalizing draft report. |
| Brian Whittman | 9/21/2012 | 0.2 | Correspondence with L. Ryan (A&M) re: report comments. |
| Laureen Ryan | 9/21/2012 | 0.5 | Working session with M. Hagenaar and A. Gershner (A&M) re: finalizing draft report. |
| Laureen Ryan | 9/21/2012 | 0.5 | Review testimony and referenced exhibits of D Fischel and edit references in report related thereto. |
| Laureen Ryan | 9/21/2012 | 0.3 | Review alternative analysis for LBO compensation and incorporate note into the report related thereto. |
| Laureen Ryan | 9/21/2012 | 0.2 | Review communications from Counsel (Sidley) re: certain missing information for draft report. |
| Laureen Ryan | 9/21/2012 | 0.2 | Call with J. Bendernagel (Sidley) discuss background and approach sections of report. |
| Laureen Ryan | 9/21/2012 | 0.2 | Review/respond to communications with B. Whittman (A&M) re: LBO changes from counsel and alternative calculation. |
| Laureen Ryan | 9/21/2012 | 0.6 | Working session with M. Hagenaar and A. Gershner (A&M) re: finalizing draft exhibits to report. |
| Laureen Ryan | 9/21/2012 | 1.0 | Review/Edit exhibits for full draft report. |
| Laureen Ryan | 9/21/2012 | 1.9 | Review and edit full draft of report. |
| Michel Hagenaar | 9/21/2012 | 0.6 | Working session with L. Ryan and A. Gershner (A&M) re: finalizing draft exhibits to report. |
| Michel Hagenaar | 9/21/2012 | 2.2 | Review and update Expert Report (multiple sections) for distribution to client and counsel. |
| Michel Hagenaar | 9/21/2012 | 1.9 | Review and update Exhibits to Expert Report based on updates from Counsel. |
| Michel Hagenaar | 9/21/2012 | 0.5 | Working session with L. Ryan and A. Gershner (A&M) re: finalizing draft report. |

**Tribune Company et al.,**
**Time Detail by Activity by Professional**
**September 1, 2012 through September 30, 2012**

## Litigation Trust Valuation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Michel Hagenaar | 9/21/2012 | 2.8 | Contiue drafting of Expert Report for distribution to client and counsel. |
| Laureen Ryan | 9/23/2012 | 0.3 | Add some updates to master report. |
| Alexander Gershner | 9/24/2012 | 2.0 | Review and cross-referencing of footnotes to source documentation. |
| Brian Whittman | 9/24/2012 | 0.5 | Call with B. Krakauer (Sidley) re: preference claims (.2); follow-up research re: preference claims (.2); correspondence with B. Krakauer (Sidley) re: same (.1). |
| Laureen Ryan | 9/24/2012 | 0.3 | Master report draft updates and work plan to complete full initial draft. |
| Laureen Ryan | 9/24/2012 | 0.6 | Add some additional updates to master report draft related communication of work plan to complete full initial draft to A&M team. |
| Laureen Ryan | 9/24/2012 | 0.1 | Review communication from B. Whittman (A&M) re: updates to come from counsel for report. |
| Alexander Gershner | 9/25/2012 | 1.7 | Review and cross-referencing of footnotes to source documentation. |
| Brian Whittman | 9/25/2012 | 0.2 | Call with B. Krakauer (Sidley) re: phantom equity plan. |
| John Forte | 9/25/2012 | 0.2 | Discussions with L. Ryan and M. Hagenaar (A&M) re: additional report activities and open items. |
| John Forte | 9/25/2012 | 0.3 | Report QC and follow up. |
| Laureen Ryan | 9/25/2012 | 0.2 | Discussions with M. Hagenaar (A&M) re: additional report activities and open items. |
| Laureen Ryan | 9/25/2012 | 0.2 | Discussions with J. Forte and M. Hagenaar (A&M) re: additional report activities and open items. |
| Michel Hagenaar | 9/25/2012 | 0.2 | Discussions with  L. Ryan (A&M) re: additional report activities and open items. |
| Michel Hagenaar | 9/25/2012 | 0.2 | Discussions with J. Forte and L. Ryan (A&M) re: additional report activities and open items. |
| Alexander Gershner | 9/26/2012 | 1.5 | Quality checks of all references to Plans and Disclosure Statements - Selling Shareholders. |
| Alexander Gershner | 9/26/2012 | 1.9 | Quality checks of all references to Plans and Disclosure Statements - Non Five Bucket Sections. |
| John Forte | 9/26/2012 | 0.3 | Report QC and follow up. |
| Laureen Ryan | 9/26/2012 | 0.5 | Document review for confirmation of certain report references. |
| Laureen Ryan | 9/26/2012 | 0.5 | Working session with M. Hagenaar (A&M) re: report updates. |
| Michel Hagenaar | 9/26/2012 | 0.2 | Review draft Expert Report sent to Counsel. |

**Tribune Company et al.,**
**Time Detail by Activity by Professional**
**September 1, 2012 through September 30, 2012**

## Litigation Trust Valuation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Michel Hagenaar | 9/26/2012 | 0.3 | Create and review workplan for finalization of Final Expert Report. |
| Michel Hagenaar | 9/26/2012 | 0.5 | Review materials for document support binders. |
| Michel Hagenaar | 9/26/2012 | 0.5 | Working session with L. Ryan (A&M) re: report updates. |
| Alexander Gershner | 9/27/2012 | 0.3 | Quality checks of all references to Plans and Disclosure Statements - D&O. |
| Alexander Gershner | 9/27/2012 | 0.2 | Quality checks of all references to Plans and Disclosure Statements - Financial Advisors. |
| Alexander Gershner | 9/27/2012 | 0.5 | Quality checks of all references to Plans and Disclosure Statements - LBO. |
| Alexander Gershner | 9/27/2012 | 0.6 | Quality checks of all references to Plans and Disclosure Statements - Morgan Stanley Swap. |
| Alexander Gershner | 9/27/2012 | 1.0 | Quality Checks of all references to Plans and Disclosure Statements - Selling Shareholders. |
| Alexander Gershner | 9/27/2012 | 1.2 | Review and cross-referencing of Exhibit footnotes to source documentation (Exhibit E). |
| Alexander Gershner | 9/27/2012 | 2.8 | Review and cross-referencing of Exhibit footnotes to source documentation (Exhibits A - D). |
| Alexander Gershner | 9/27/2012 | 0.2 | Quality checks of all references to Plans and Disclosure Statements - Non Five Bucket Sections. |
| Brian Whittman | 9/27/2012 | 0.4 | Teleconference with L. Ryan (A&M) re: various comments on draft report and next steps. |
| John Forte | 9/27/2012 | 0.3 | Working session with L. Ryan and M. Hagenaar (A&M) re: report and binder support work plan . |
| Laureen Ryan | 9/27/2012 | 0.4 | Teleconference with B. Whittman (A&M) re: various comments on draft report and next steps. |
| Laureen Ryan | 9/27/2012 | 0.3 | Working session with J. Forte and M. Hagenaar (A&M) re: report and binder support work plan. |
| Michel Hagenaar | 9/27/2012 | 0.3 | Working session with J. Forte and L. Ryan (A&M) re: report and binder support work plan. |
| Michel Hagenaar | 9/27/2012 | 1.2 | Review of footnote references. |
| Alexander Gershner | 9/28/2012 | 3.1 | Review and cross-referencing of Exhibit footnotes to source documentation (Exhibits F - G.4-1). |
| Alexander Gershner | 9/28/2012 | 0.2 | Review and cross-referencing of Exhibit footnotes to source documentation (Exhibit G.4-2). |
| Alexander Gershner | 9/28/2012 | 0.9 | Review and cross-referencing of Exhibit footnotes to source documentation (Exhibits I - J). |
| Alexander Gershner | 9/28/2012 | 0.8 | Review and cross-referencing of Exhibit footnotes to source documentation (Exhibits G.4-3 - H). |

**Exhibit D**

```
Tribune Company et al.,
Time Detail by Activity by Professional
September 1, 2012 through September 30, 2012
```

## Litigation Trust Valuation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 9/28/2012 | 2.2 | Call with Sidley (J. Bendernagel, P. Wackerly, J. Ducayet) and A&M (L. Ryan, J. Forte) re: issues on litigation trust valuation. |
| John Forte | 9/28/2012 | 0.3 | Meeting with L. Ryan re: report comments. |
| John Forte | 9/28/2012 | 2.2 | Telecom with A&M (L. Ryan, M. Hagenaar, B. Whittman) and Sidley (J. Bendernagel, J. Duycaet and P. Donahue) re: review comments. |
| Laureen Ryan | 9/28/2012 | 2.2 | Teleconference with A&M (J. Forte, M. Hagenaar, B. Whittman) and Sidley (J. Bendernagel, J. Duycaet and P. Donahou) re: review comments. |
| Laureen Ryan | 9/28/2012 | 0.1 | Communications with M. Hagenaar (A&M) re: status update. |
| Laureen Ryan | 9/28/2012 | 0.2 | J. Bendernagel (Sidley) initial comments on report. |
| Laureen Ryan | 9/28/2012 | 0.1 | Communication with B. Whittman (A&M) re: call for report. |
| Laureen Ryan | 9/28/2012 | 0.3 | Meeting with J. Forte re: report comments. |
| Laureen Ryan | 9/28/2012 | 0.3 | Listen to communication from M. Melgarejo (Tribune) and draft response thereto and separate instruction to J. Forte (A&M) thereon. |
| Michel Hagenaar | 9/28/2012 | 2.2 | Teleconference with A&M (L. Ryan, J. Forte, B. Whittman) and Sidley (J. Bendernagel, J. Duycaet and P. Donahou) re: review comments. |
| Michel Hagenaar | 9/28/2012 | 0.8 | Review of Exhibit support references. |
| Michel Hagenaar | 9/28/2012 | 0.6 | Review Expert Report Draft - detailed review. |
| Laureen Ryan | 9/29/2012 | 0.1 | Draft communication to J. Bendernagel (Sidley) and A&M re: Exhibit E. |
| Brian Whittman | 9/30/2012 | 1.8 | Begin review of consolidated draft report on litigation trust valuation. |
| Laureen Ryan | 9/30/2012 | 0.2 | Review communication from P. Wackerly (Sidley) re: report comments. |
| **Subtotal** | | **462.6** | |

## Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 9/6/2012 | 0.2 | Review weekly flash reports. |
| Brian Whittman | 9/10/2012 | 0.1 | Correspondence with J. Sinclair (Tribune) re: business plan question. |
| Brian Whittman | 9/11/2012 | 0.1 | Review weekly flash report. |

*Page 80 of 105*

*Exhibit D*

**Tribune Company et al.,**
**Time Detail by Activity by Professional**
**September 1, 2012 through September 30, 2012**

## Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 9/17/2012 | 0.1 | Correspondence with R. DeBoer (Tribune) re: Newsday building. |
| Brian Whittman | 9/18/2012 | 0.2 | Review weekly flash reports. |
| Brian Whittman | 9/20/2012 | 0.3 | Review P8 operating results. |
| Brian Whittman | 9/27/2012 | 0.1 | Review pacing report. |
| Brian Whittman | 9/27/2012 | 0.1 | Review weekly publishing flash report. |
| **Subtotal** | | **1.2** | |

## Plan of Reorganization

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 9/1/2012 | 0.2 | Correspondence with K. Lantry (Sidley) re: appeal process. |
| Brian Whittman | 9/4/2012 | 0.1 | Review trading report. |
| Brian Whittman | 9/4/2012 | 0.2 | Correspondence with J. Boelter (Sidley) re: step 2 disgorgement settlement process. |
| Dwight Hingtgen | 9/4/2012 | 0.5 | Discussion with S. Kjontvedt (Epiq) and P. Gondipalli (A&M) re: DTC voluntary exchange file for purposes of equity distribution (.3) and additional follow up with P. Gondipalli (A&M) re: DTC voluntary exchange file for purposes of equity distribution (.2) |
| Dwight Hingtgen | 9/4/2012 | 2.5 | Update Equity Allocation Model for Senior Lender trading positions as of 8/31/2012. |
| Dwight Hingtgen | 9/4/2012 | 2.3 | Update Senior Lender trading position analysis for lender positions as of 8/24/2012 and 8/31/2012. |
| Justin Schmaltz | 9/4/2012 | 0.6 | Review updated summary of Step Two / Disgorgement Settlement shortfall and setoff amounts for Notices to non-Arrangers. |
| Justin Schmaltz | 9/4/2012 | 0.6 | Review revised draft of Step Two / Disgorgement Settlement escrow agreement. |
| Justin Schmaltz | 9/4/2012 | 0.3 | Discuss impact of MSCS stipulation on Litigation Trust distributions with M. Frank (A&M). |
| Matt Frank | 9/4/2012 | 2.1 | Litigation trust analysis related to other parent claims, senior Noteholders, MSCS claim splits. |
| Matt Frank | 9/4/2012 | 1.6 | Changes to effective date funds flow model file per discussion with P. Gondipalli (A&M). |
| Matt Frank | 9/4/2012 | 2.4 | Additional updates to litigation trust analysis chart for MSCS claim. |
| Matt Frank | 9/4/2012 | 0.3 | Discussion with J. Schmaltz (A&M) re: litigation trust analysis related to MSCS claim. |

*Exhibit D*

> ### Tribune Company et al.,
> ### *Time Detail by Activity by Professional*
> ### *September 1, 2012 through September 30, 2012*

## Plan of Reorganization

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matt Frank | 9/4/2012 | 0.3 | Discussion with P. Gondipalli (A&M) re effective date funds flow model changes. |
| Matt Frank | 9/4/2012 | 0.3 | Updates to bond appeal analysis file for B. Whittman (A&M). |
| Prasant Gondipalli | 9/4/2012 | 0.5 | Discussion with S. Kjontvedt (Epiq) and D. Hingtgen (A&M) re: DTC voluntary exchange file for purposes of equity distribution(.3) and follow up with D. Hingtgen (A&M) re: same (.2). |
| Prasant Gondipalli | 9/4/2012 | 0.3 | Review of Senior Lender Trading volume analysis. |
| Prasant Gondipalli | 9/4/2012 | 1.4 | Review and provide comments on updated Insider preference memo. |
| Prasant Gondipalli | 9/4/2012 | 0.3 | Discussion with M. Frank (A&M) re: effective date funds flow model changes. |
| Prasant Gondipalli | 9/4/2012 | 1.8 | Update Step Two Settlement Set Off/Short Fall analysis, |
| Richard Stone | 9/4/2012 | 0.5 | Discussion with R. Allen (Tribune) regarding status of BLM payroll team analysis of outstanding ADP questions related to emergence planning. |
| Richard Stone | 9/4/2012 | 0.8 | Discussion with C. Lewis (Tribune) regarding status of system-to-system interface modifications related to emergence planning. |
| Brian Whittman | 9/5/2012 | 0.3 | Correspondence with J. Boelter (Sidley) re: plan issues. |
| Brian Whittman | 9/5/2012 | 0.2 | Call with D. Twomey (Sidley) re: plan issues. |
| Damon Busse | 9/5/2012 | 0.3 | Provide comments for draft correspondence regarding formalizing intercompany settlement approach. |
| Damon Busse | 9/5/2012 | 1.3 | Meeting with R. Stone (A&M) regarding follow-up communication required with respect to business unit emergence checklist responses received to date. |
| Damon Busse | 9/5/2012 | 0.8 | Prepare listing of open issues for tax consideration (M. Melgarejo, M. Deloian, M. Halleron - Tribune) based on questions received in BU restructuring checklists. |
| Dwight Hingtgen | 9/5/2012 | 0.2 | Discussion with J. Schmaltz (A&M) re: potential review of FCC Certifications due to Senior Lender trading impacting equity allocation. |
| Dwight Hingtgen | 9/5/2012 | 2.7 | Update mass equity issuance file for Senior Lender trading during 8/10/12 - 8/31/12 period. |
| Dwight Hingtgen | 9/5/2012 | 0.3 | Correspondence to JPMorgan re: missing Senior Lender addresses for purpose of equity distribution. |
| Justin Schmaltz | 9/5/2012 | 1.6 | Review summary of Effective Date funds flow prepared by Tribune Treasury and comments provided by A&M (1.2); discuss same with M. Frank (A&M) (0.4). |
| Justin Schmaltz | 9/5/2012 | 0.3 | Confer with M. Frank (A&M) re: impact of MSCS stipulation on Litigation Trust distributions. |

**Tribune Company et al.,**
**Time Detail by Activity by Professional**
**September 1, 2012 through September 30, 2012**

## Plan of Reorganization

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Justin Schmaltz | 9/5/2012 | 0.1 | Correspondence with J. Boelter (Sidley) re: Plan distribution inquiry. |
| Justin Schmaltz | 9/5/2012 | 0.2 | Confer with D. Hingtgen (A&M) re: impact of Senior Loan Claim trading on equity allocation pursuant to FCC Foreign Ownership Certification designations. |
| Matt Frank | 9/5/2012 | 0.7 | Review summary of Effective Date funds flow prepared by Tribune Treasury (0.3); discuss updated emergence funds flow chart with J. Schmaltz (A&M) (0.4). |
| Matt Frank | 9/5/2012 | 0.3 | Meeting with J. Schmaltz (A&M) re: litigation trust analysis. |
| Matt Frank | 9/5/2012 | 2.4 | Review of restructuring flow of funds analysis from V. Garlati (Tribune). |
| Matt Frank | 9/5/2012 | 2.1 | Updates to litigation trust analysis for MSCS reserve analysis. |
| Matt Frank | 9/5/2012 | 0.2 | Call with V. Garlati (Tribune) re: flow of funds at emergence. |
| Prasant Gondipalli | 9/5/2012 | 0.5 | Update Senior notes distribution mechanics memo and exhibit. |
| Richard Stone | 9/5/2012 | 0.5 | Correspondence with S. Thomas (Tribune) regarding BLM system testing issues related to emergence planning. |
| Richard Stone | 9/5/2012 | 1.3 | Meeting with D. Busse (A&M) regarding follow-up communication required with respect to business unit emergence checklist responses received to date. |
| Richard Stone | 9/5/2012 | 0.5 | Discussion with J. Holden (Tribune) regarding inactive ADP company code accounts, including impact of restructuring transactions. |
| Richard Stone | 9/5/2012 | 0.3 | Correspondence with R. Stanish (Tribune) regarding DBA questions related to Morning Call media group. |
| Damon Busse | 9/6/2012 | 0.1 | Correspondence with B. Head (Tribune) regarding follow-up questions from BU restructuring checklist. |
| Damon Busse | 9/6/2012 | 0.2 | Correspondence with A. Pudliner (Tribune) regarding follow-up questions from BU restructuring checklist. |
| Damon Busse | 9/6/2012 | 0.3 | Correspondence with R. Rounce (Tribune) regarding follow-up questions from BU restructuring checklist. |
| Damon Busse | 9/6/2012 | 0.1 | Correspondence with C. Ray (Tribune) regarding follow-up questions from BU restructuring checklist. |
| Damon Busse | 9/6/2012 | 0.2 | Correspondence with C. Manis (Tribune) regarding follow-up questions from BU restructuring checklist. |
| Damon Busse | 9/6/2012 | 0.2 | Correspondence with K. Coddington (Tribune) regarding status of BU checklist responses received to date and pending communications. |
| Damon Busse | 9/6/2012 | 0.2 | Correspondence with H. Segal (Tribune) regarding follow-up questions from BU restructuring checklist. |

+---------------------------------------------+
| *Tribune Company et al.,*                   |
| *Time Detail by Activity by Professional*   |
| *September 1, 2012 through September 30, 2012* |
+---------------------------------------------+

## Plan of Reorganization

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Damon Busse | 9/6/2012 | 0.2 | Correspondence with L. Langlois (Tribune) regarding TMS contract executions before/after emergence. |
| Damon Busse | 9/6/2012 | 0.8 | Prepare draft of first weekly status update for restructuring transactions, fresh start, and system planning. |
| Damon Busse | 9/6/2012 | 0.3 | Correspondence with C. Leeman (Tribune) re: changes to insurance and effects on local BUs from restructuring transactions. |
| Justin Schmaltz | 9/6/2012 | 0.1 | Confer with M. Frank (A&M) re: impact of MSCS stipulation on Litigation Trust distributions. |
| Justin Schmaltz | 9/6/2012 | 1.5 | Meeting with M. Frank (A&M), V. Garlati (Tribune) re: changes to restructuring flow of funds analysis. |
| Justin Schmaltz | 9/6/2012 | 1.3 | Review draft memo prepared by A&M re: Senior Noteholder Plan distribution calculations and mechanics. |
| Matt Frank | 9/6/2012 | 0.3 | Email correspondence with A. Shmueli (Paul Weiss) regarding intellectual property information for Perfection Certificate. |
| Matt Frank | 9/6/2012 | 0.6 | Changes to litigation trust analysis per comments from A&M (J. Schmaltz, B. Whittman). |
| Matt Frank | 9/6/2012 | 0.7 | Call with A&M (J. Schmaltz), Cole Schotz (K. Stickles), McCarter (D. Adler), Weil (A. Saavedra, D. Litvack), Epiq (J. Sullivan) and Deutsche Bank re: MSCS claim stipulation. |
| Matt Frank | 9/6/2012 | 0.1 | Confer with J. Schmaltz (A&M) re: impact of MSCS stipulation on Litigation Trust distributions. |
| Matt Frank | 9/6/2012 | 1.5 | Meeting with J. Schmaltz (A&M), V. Garlati (Tribune) re: changes to restructuring flow of funds analysis. |
| Matt Frank | 9/6/2012 | 1.5 | Review of restructuring flow of funds analysis from V. Garlati (Tribune). |
| Matt Frank | 9/6/2012 | 0.8 | Review of MSCS charging lien fee claim analysis schedule. |
| Prasant Gondipalli | 9/6/2012 | 0.4 | Update exhibits for senior note distribution memo. |
| Prasant Gondipalli | 9/6/2012 | 1.2 | Update Senior Note Distribution memo EPIQ and Indenture Trustee forms. |
| Prasant Gondipalli | 9/6/2012 | 2.1 | Update Senior Note Distribution memo for indenture trustee mechanics. |
| Prasant Gondipalli | 9/6/2012 | 0.3 | Call with S. Kjontvedt (Epiq) re: senior note distribution (.2) and preparation re: same (.1). |
| Richard Stone | 9/6/2012 | 1.4 | Meeting with S. Thomas (Tribune) regarding BLM systems preparation in regards to emergence planning. |
| Richard Stone | 9/6/2012 | 0.2 | Discussion with J. Holden, A. Kahn (Tribune) regarding payroll emergence planning. |
| Richard Stone | 9/6/2012 | 0.3 | Review restructuring transaction checklist guidance provided by tax group. |

**Exhibit D**

```
┌─────────────────────────────────────────────────┐
│              Tribune Company et al.,              │
│          Time Detail by Activity by Professional  │
│       September 1, 2012 through September 30, 2012│
└─────────────────────────────────────────────────┘
```

## Plan of Reorganization

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Stone | 9/6/2012 | 0.4 | Prepare summary information, including testing status to date, for S. Thomas (Tribune) in preparation for initial discussion regarding emergence planning. |
| Richard Stone | 9/6/2012 | 0.8 | Review updated business unit checklist related to subsequent controller information received after preliminary deadline. |
| Brian Whittman | 9/7/2012 | 0.3 | Discussion with C. Bigelow (Tribune) re: emergence issues. |
| Brian Whittman | 9/7/2012 | 0.1 | Review trading report. |
| Brian Whittman | 9/7/2012 | 0.2 | Correspondence with D. Liebentritt (Tribune) re: plan issues. |
| Damon Busse | 9/7/2012 | 0.9 | Finalize A&M draft of first weekly status update for restructuring transactions, fresh start, and system planning to provide to Tribune (B. Litman). |
| Damon Busse | 9/7/2012 | 0.3 | Further correspondence with C. Manis (Tribune) regarding local business license issues. |
| Matt Frank | 9/7/2012 | 1.6 | Update to step two disgorgement analysis file for elections. |
| Matt Frank | 9/7/2012 | 2.2 | Updates to effective date funds flow model file for indenture trustee fee claim analysis. |
| Matt Frank | 9/7/2012 | 1.1 | Analysis for V. Garlati (Tribune) re: senior Noteholder distributions. |
| Matt Frank | 9/7/2012 | 0.6 | Development of Foreign Ownership Compliance calculations presentation. |
| Prasant Gondipalli | 9/7/2012 | 0.4 | Update to Senior notes distribution mechanics exhibit. |
| Richard Stone | 9/7/2012 | 1.2 | Meeting with R. Allen, J. Holden, A. Khan, A. Calhoun (Tribune) regarding payroll restructuring transactions preparation. |
| Richard Stone | 9/7/2012 | 0.8 | Update BLM payroll restructuring transactions checklist to distribute to payroll team for review/comments. |
| Richard Stone | 9/7/2012 | 0.6 | Discussion with C. Lewis (Tribune) regarding updates to accounts payable system-to-system interface changes related to restructuring transactions emergence planning. |
| Richard Stone | 9/7/2012 | 0.5 | Review PeopleSoft custom business unit mapping tables related to preparation for restructuring transaction activity at emergence. |
| Richard Stone | 9/7/2012 | 0.5 | Review preliminary workplan provided by J. Cannady (TALX) related to state unemployment work necessary due to restructuring transactions. |
| Richard Stone | 9/7/2012 | 0.5 | Discussion with R. Allen (Tribune) regarding accounts payable outstanding items related to emergence planning for restructuring transactions. |
| Richard Stone | 9/7/2012 | 0.4 | Correspondence with J. Cannady (TALX) regarding preliminary workplan. |
| Brian Whittman | 9/10/2012 | 0.3 | Discuss emergence planning open issues with J. Boelter (Sidley) and J. Schmaltz (A&M) (attend first part of discussion). |

*Page 85 of 105*

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*September 1, 2012 through September 30, 2012*

## Plan of Reorganization

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Dwight Hingtgen | 9/10/2012 | 0.2 | Call with A. Zheng (JPMorgan) and P. Gondipalli (A&M) re: timing of open Senior Lender trades, impacting equity distribution process. |
| Dwight Hingtgen | 9/10/2012 | 2.8 | Update Equity Allocation Model for Senior Lender trading positions as of 9/7/2012. |
| Dwight Hingtgen | 9/10/2012 | 0.5 | Discussion with P. Gondipalli (A&M) re: Senior lender file update results. |
| Dwight Hingtgen | 9/10/2012 | 1.6 | Update Senior Lender trading position analysis for lender positions as of 9/7/2012. |
| Justin Schmaltz | 9/10/2012 | 0.9 | Discuss emergence planning open issues with J. Boelter (Sidley) (0.9) with partial participation by B. Whittman (A&M). |
| Matt Frank | 9/10/2012 | 0.3 | Discussion with A. Shmueli (Paul Weiss) re: perfection certificate. |
| Matt Frank | 9/10/2012 | 0.8 | Update to effective date funds flow model file for step two disgorgement party changes. |
| Matt Frank | 9/10/2012 | 0.9 | Review of MSCS stipulation memo draft. |
| Matt Frank | 9/10/2012 | 2.1 | Update of flow of funds for V. Garlati (Tribune) to develop a wire schedule. |
| Matt Frank | 9/10/2012 | 0.6 | Review of broadcasting comp data for J. Sinclair (Tribune) re industry analysis forecast. |
| Matt Frank | 9/10/2012 | 2.1 | Additional changes to effective date funds flow model analysis. |
| Matt Frank | 9/10/2012 | 1.6 | Review of updated Perfection Certificate from A. Shmueli (Paul Weiss). |
| Prasant Gondipalli | 9/10/2012 | 0.2 | Call with A. Zheng (JPMorgan) and D. Hingtgen (A&M) re: timing of open Senior Lender trades, impacting equity distribution process. |
| Prasant Gondipalli | 9/10/2012 | 0.8 | Update Step Two Settlement Analysis. |
| Prasant Gondipalli | 9/10/2012 | 0.5 | Discussion with D. Hingtgen (A&M) re: senior lender file update process. |
| Prasant Gondipalli | 9/10/2012 | 0.2 | Follow up email to Epiq regarding open tax ids for Step two participants. |
| Richard Stone | 9/10/2012 | 0.6 | Discussion with C. Lewis (Tribune) regarding status of technology planning related to emergence. |
| Richard Stone | 9/10/2012 | 0.3 | Discussion with J. Langdon (Sidley) regarding status of new entity formations, including clarifications to process/order. |
| Richard Stone | 9/10/2012 | 0.6 | Discussion with A. Kahn (Tribune) regarding status of ADP company code review. |
| Brian Whittman | 9/11/2012 | 0.2 | Review emergence planning update. |
| Brian Whittman | 9/11/2012 | 0.1 | Correspondence with J. Steen (Sidley) re: appeal status. |

**Exhibit D**

> *Tribune Company et al.,*
> *Time Detail by Activity by Professional*
> *September 1, 2012 through September 30, 2012*

## Plan of Reorganization

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 9/11/2012 | 0.1 | Review agenda for weekly emergence status meeting with company. |
| Damon Busse | 9/11/2012 | 0.1 | Prepare updates to A&M emergence tracking spreadsheet for management meeting. |
| Damon Busse | 9/11/2012 | 0.4 | Correspondence with B. Litman (Tribune) re: final edits of first weekly status update for restructuring transactions, fresh start, and system planning issues. |
| Damon Busse | 9/11/2012 | 1.2 | Prepare additional edits to status update for all Tribune accounting personnel per B. Litman (Tribune) instruction. |
| Damon Busse | 9/11/2012 | 0.7 | Prepare edits to first weekly status update for restructuring transactions, fresh start, and system planning issues per B. Litman (Tribune) instruction. |
| Dwight Hingtgen | 9/11/2012 | 0.4 | Preparation with A&M (J. Schmaltz, P. Gondipalli) for call with JPMorgan (0.2); call with JPMorgan (A. Zheng) and A&M (J. Schmaltz, P. Gondipalli) re: impact on equity distribution of open Senior Lender trades post the distribution record date (0.2). |
| Justin Schmaltz | 9/11/2012 | 0.5 | Participate in teleconference with Tribune (V. Garlati), A&M (P. Gondipalli), Epiq (S. Kjontvedt), Sidley (K. Blatchford, J. Langdon), Computershare re: equity distributions (0.2); follow up discussion re: same with P. Gondipalli (0.3). |
| Justin Schmaltz | 9/11/2012 | 0.3 | Meeting with P. Gondipalli (A&M) re: Senior Noteholder Plan distribution calculations and mechanics. |
| Justin Schmaltz | 9/11/2012 | 0.4 | Discuss Senior Loan Claim trading and impact on equity distributions with A&M (P. Gondipalli, D. Hingtgen) and JPMorgan (0.2); discussion re: same with P. Gondipalli and D. Hingtgen (0.2). |
| Justin Schmaltz | 9/11/2012 | 0.6 | Review updated summary of Step Two / Disgorgement Settlement shortfall and setoff amounts for Notices to non-Arrangers. |
| Justin Schmaltz | 9/11/2012 | 0.7 | Review summary prepared by management re: Fresh Start, Restructuring, and Emergence Planning activities. |
| Justin Schmaltz | 9/11/2012 | 2.3 | Updates to emergence planning tracker for meeting with Tribune management. |
| Justin Schmaltz | 9/11/2012 | 0.4 | Call with J. Boelter (Sidley) re: Plan distribution issues. |
| Matt Frank | 9/11/2012 | 0.3 | Discussion with V. Garlati (Tribune) re: wire transfers. |
| Matt Frank | 9/11/2012 | 0.4 | Discussion with P. Gondipalli (A&M) changes to senior Notes memo. |
| Matt Frank | 9/11/2012 | 0.5 | Review of latest emergence planning task tracker for J. Schmaltz (A&M). |
| Matt Frank | 9/11/2012 | 0.6 | Analysis related to MSCS stipulation mechanics. |
| Matt Frank | 9/11/2012 | 1.4 | Review of funds flow file update from V. Garlati (Tribune). |

<table>
<tr><td>

**Tribune Company et al.,**
**Time Detail by Activity by Professional**
**September 1, 2012 through September 30, 2012**

</td><td>*Exhibit D*</td></tr>
</table>

## Plan of Reorganization

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matt Frank | 9/11/2012 | 1.4 | Updates to wire schedule for V. Garlati (Tribune). |
| Prasant Gondipalli | 9/11/2012 | 0.3 | Meeting with J. Schmaltz (A&M) re: Senior Notes Distribution mechanics. |
| Prasant Gondipalli | 9/11/2012 | 0.3 | Call with JPM (A. Zheng) re: senior lender file update process. |
| Prasant Gondipalli | 9/11/2012 | 0.6 | Review professional fee summary for updates. |
| Prasant Gondipalli | 9/11/2012 | 0.3 | Updating senior notes agenda for call with Indenture Trustees. |
| Prasant Gondipalli | 9/11/2012 | 0.5 | Participate in teleconference w/ Tribune (V. Garlati), A&M (J. Schmaltz), Epiq (S. Kjontvedt), Sidley (K. Blatchford, J. Langdon), Computershare re: equity distributions (0.2); follow up discussion re: same with J. Schmaltz (0.3). |
| Prasant Gondipalli | 9/11/2012 | 0.2 | Provide Counsel with updated Step Two Set Analysis. |
| Prasant Gondipalli | 9/11/2012 | 0.4 | Update Senior Notes Mechanics Memo. |
| Prasant Gondipalli | 9/11/2012 | 0.4 | Discussion with M. Frank (A&M) changes to senior Notes memo. |
| Prasant Gondipalli | 9/11/2012 | 0.4 | Preparation with A&M (J. Schmaltz, D. Hingtgen) for call with JPMorgan (0.2); call with JPMorgan (A. Zheng) and A&M (J. Schmaltz, D. Hingtgen) re: impact on equity distribution of open Senior Lender trades post the distribution record date (0.2). |
| Richard Stone | 9/11/2012 | 0.5 | Review states sales & use tax summary, including guidance by state in relation to impacts of restructuring transactions. |
| Richard Stone | 9/11/2012 | 0.8 | Prepare comments in preparation for broadcasting and publishing CFO/Controller calls related to emergence planning. |
| Richard Stone | 9/11/2012 | 0.5 | Discussion with R. Allen (Tribune) regarding accounts payable outstanding issues related to emergence planning, including restructuring transaction modifications of systems. |
| Richard Stone | 9/11/2012 | 0.6 | Review accounts payable restructuring transactions questions related to PeopleSoft/OnBase provided by R. Allen (Tribune). |
| Richard Stone | 9/11/2012 | 0.3 | Correspondence with R. Allen, K. Coddington (Tribune) regarding accounts payable preparation for emergence planning. |
| Richard Stone | 9/11/2012 | 0.3 | Review weekly emergence planning status agenda in preparation for meeting with management. |
| Richard Stone | 9/11/2012 | 0.4 | Review updates related to emergence planning weekly communication email to all business unit finance leaders. |
| Brian Whittman | 9/12/2012 | 0.4 | Review plan sections related to shareholder litigation. |
| Brian Whittman | 9/12/2012 | 0.4 | Meeting with C. Bigelow, D. Eldersveld, B. Litman, C. Lewis, others at Tribune re: emergence planning issues. |
| Brian Whittman | 9/12/2012 | 0.2 | Correspondence with N. Pernick (Cole Schotz) re: MSCS stipulation. |

> **Tribune Company et al.,**
> **Time Detail by Activity by Professional**
> **September 1, 2012 through September 30, 2012**

## Plan of Reorganization

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 9/12/2012 | 0.4 | Participate in weekly emergence planning meeting with C. Bigelow, D. Eldersveld, P. Shanahan, B. Litman, N. Chakiris, et al (Tribune) and B. Whittman, and R. Stone (A&M). |
| Justin Schmaltz | 9/12/2012 | 0.2 | Review correspondence re: potential setoff for Step Two / Disgorgement Settlement settling party. |
| Justin Schmaltz | 9/12/2012 | 0.7 | Meeting with M. Frank (A&M) re: wire transfers schedule for emergence. |
| Justin Schmaltz | 9/12/2012 | 0.2 | Discussion with A&M (M. Frank, P. Gondipalli) re: Arranger Step Two / Disgorgement Settlement setoff process. |
| Matt Frank | 9/12/2012 | 0.2 | Discussion with A&M (P. Gondipalli) re: professional fees. |
| Matt Frank | 9/12/2012 | 0.7 | Meeting with J. Schmaltz (A&M) re: wire transfers schedule for emergence. |
| Matt Frank | 9/12/2012 | 2.6 | Continue development of sources and uses schedule for emergence. |
| Matt Frank | 9/12/2012 | 0.2 | Discussion with A&M (P. Gondipalli, J. Schmaltz) re: Arranger step two settlement set off process. |
| Matt Frank | 9/12/2012 | 1.5 | Changes to wire schedule for emergence planning per meeting with J. Schmaltz (A&M). |
| Matt Frank | 9/12/2012 | 2.1 | Analysis related to wire schedule for emergence planning. |
| Prasant Gondipalli | 9/12/2012 | 0.2 | Review email from K. Mills at Sidley re: allocation of equity. |
| Prasant Gondipalli | 9/12/2012 | 0.3 | Update Senior Lender Agent distribution mechanics agenda. |
| Prasant Gondipalli | 9/12/2012 | 0.9 | Review POR treatment of 327 professional fees upon emergence. |
| Prasant Gondipalli | 9/12/2012 | 0.5 | Respond to Sidley request to confirm AIG bridge loan claim amount. |
| Prasant Gondipalli | 9/12/2012 | 0.2 | Discussion with A&M (M. Frank and J. Schmaltz) re: Arranger step two settlement set off process. |
| Richard Stone | 9/12/2012 | 0.5 | Discussion with C. Lewis (Tribune) regarding system testing matters related to emergence planning. |
| Richard Stone | 9/12/2012 | 0.3 | Discussion with C. Lewis (Tribune) regarding outstanding issues related to outstanding restructuring transaction system modifications for BU's 90040/90055. |
| Richard Stone | 9/12/2012 | 0.6 | Review PeopleSoft source file of business unit changes related to restructuring transactions at request of C. Lewis (Tribune). |
| Richard Stone | 9/12/2012 | 0.4 | Participate in weekly emergence planning meeting with C. Bigelow, D. Eldersveld, P. Shanahan, B. Litman, N. Chakiris, et al (Tribune) and B. Whittman, J. Ehrenhofer (A&M). |
| Richard Stone | 9/12/2012 | 1.2 | Meeting with R. Allen, S. Martinet, A. Kahn, A. Calhoun (Tribune) and B. Enfantino (ADP) regarding emergence planning payroll issues. |

**Exhibit D**

> **Tribune Company et al.,**
> **Time Detail by Activity by Professional**
> **September 1, 2012 through September 30, 2012**

## Plan of Reorganization

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 9/13/2012 | 0.2 | Correspondence with K. Stickles (Cole Schotz) re: MSCS stipulation. |
| Damon Busse | 9/13/2012 | 0.3 | Correspondence with B. Litman (Tribune) regarding requested assistance from A&M for periodic emergence planning updates to all Tribune BUs. |
| Dwight Hingtgen | 9/13/2012 | 0.1 | Discussion with P. Gondipalli (A&M) re: class B issuance of equity. |
| Justin Schmaltz | 9/13/2012 | 0.6 | Call with Epiq (S. Kjontvedt, J. Sullivan) and A&M (M. Frank, P. Gondipalli) re: senior notes distribution (0.4); follow up discussion w/ A&M (M. Frank, P. Gondipalli) re: the same (0.2). |
| Justin Schmaltz | 9/13/2012 | 0.5 | Research re: Step Two / Disgorgement settlement issue with participant (0.3); correspondence with J. Boelter (Sidley) re: same (0.2). |
| Justin Schmaltz | 9/13/2012 | 0.5 | Review correspondence re: reserve calculation for Ordinary Course Professionals (0.3); discuss same with M. Frank (A&M) (0.2). |
| Justin Schmaltz | 9/13/2012 | 0.9 | Prepare schedule of updates to A&M team re: next draft of Plan distribution and claims reserves presentation for Proponents. |
| Matt Frank | 9/13/2012 | 1.2 | Review of ordinary course professionals data from J. Schmaltz (A&M) for effective date reserve estimates. |
| Matt Frank | 9/13/2012 | 1.8 | Analysis related to senior Noteholders fee claim scenarios. |
| Matt Frank | 9/13/2012 | 0.6 | Call with Epiq (S. Kjontvedt, J. Sullivan) and A&M (P. Gondipalli, J. Schmaltz) re: senior notes distribution (.4); discussion with A&M (P. Gondipalli, J. Schmaltz) re: the same (.2). |
| Matt Frank | 9/13/2012 | 2.4 | Development of wire schedule for emergence distributions. |
| Prasant Gondipalli | 9/13/2012 | 0.6 | Call with Epiq (S. Kjontvedt, J. Sullivan) and A&M (M. Frank, J. Schmaltz) re: senior notes distribution (.4); discussion with A&M (M. Frank, J. Schmaltz) re: the same (.2). |
| Prasant Gondipalli | 9/13/2012 | 0.2 | Call with JPM re: equity allocation procedure. |
| Prasant Gondipalli | 9/13/2012 | 0.1 | Discussion with D. Hingtgen (A&M) re: class B issuance of equity. |
| Prasant Gondipalli | 9/13/2012 | 0.2 | Discussion with M. Frank (A&M) re: professional fee update. |
| Prasant Gondipalli | 9/13/2012 | 0.3 | Follow up with Sidley re: treatment of retained professional open fee post emergence. |
| Richard Stone | 9/13/2012 | 0.3 | Correspondence with A. Kahn (Tribune) regarding payroll emergence planning related to ADP preparation. |
| Richard Stone | 9/13/2012 | 0.3 | Correspondence with R. Allen (Tribune) regarding accounts payable emergence planning issues. |
| Richard Stone | 9/13/2012 | 0.7 | Participate in meeting with R. Allen, W. Yuoh, C. Lewis, K. Beiriger (Tribune) regarding accounts payable technology changes related to restructuring transactions. |

**Tribune Company et al.,**
**Time Detail by Activity by Professional**
**September 1, 2012 through September 30, 2012**

*Exhibit D*

## Plan of Reorganization

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Stone | 9/13/2012 | 0.3 | Review updated technology interfaces emergence tracker related to testing for postpetition activity. |
| Brian Whittman | 9/14/2012 | 0.4 | Review plan sections related to MSCS stipulation issue. |
| Brian Whittman | 9/14/2012 | 1.0 | Call with K. Stickles (Cole Schotz), D. Adler (McCarter), M. Zloto (Aurelius), J. Schmaltz (A&M) and others re: MSCS claim stipulation (.4); follow-up call with J. Boelter (Sidley) and J. Schmaltz (A&M) re same (.3); follow up call with N. Pernick and K. |
| Justin Schmaltz | 9/14/2012 | 0.3 | Discuss schedule of wires for Effective Date distributions with M. Frank (A&M). |
| Matt Frank | 9/14/2012 | 1.2 | Meeting with V. Garlati (Tribune) re: wires at emergence. |
| Matt Frank | 9/14/2012 | 0.8 | Updates to wire schedule for emergence planning per meeting with V. Garlati (Tribune). |
| Matt Frank | 9/14/2012 | 0.3 | Discuss schedule of wires for Effective Date distributions with J. Schmaltz (A&M). |
| Richard Stone | 9/14/2012 | 1.4 | Meeting with S. Martinet, A. Kahn, A. Calhoun (Tribune) and B. Enfantino (ADP) regarding emergence planning payroll issues. |
| Richard Stone | 9/14/2012 | 0.5 | Review company code mapping to state filing requirements in relation to ADP/TALX review in preparation for emergence planning. |
| Richard Stone | 9/14/2012 | 0.3 | Discussion with S. Martinet (Tribune) regarding PeopleSoft to ADP conversions of payroll data. |
| Richard Stone | 9/14/2012 | 3.6 | Review company code ADP related payroll (including FEIN, E or Y code notations) revised file of all Tribune companies provided by A. Kahn (Tribune). |
| Dwight Hingtgen | 9/17/2012 | 2.7 | Update Senior Lender claims and equity allocation analysis per C. Bigelow request (Tribune). |
| Dwight Hingtgen | 9/17/2012 | 0.2 | Discussion with P. Gondipalli (A&M) re: updated mass issuance template. |
| Dwight Hingtgen | 9/17/2012 | 2.1 | Update Senior Lender trading position analysis for lender positions as of 9/14/2012. |
| Dwight Hingtgen | 9/17/2012 | 0.1 | Discussion with P. Gondipalli (A&M) re: recovery analysis. |
| Dwight Hingtgen | 9/17/2012 | 2.9 | Update Equity Allocation Model for Senior Lender trading positions as of 9/14/2012. |
| Justin Schmaltz | 9/17/2012 | 0.9 | Confer with J. Boelter (Sidley) re: Swap Claim distribution calculations and other requests of Aurelius (0.3); research and respond re: same (0.6). |
| Justin Schmaltz | 9/17/2012 | 0.3 | Review Computershare mass issuance template and update for distributions of common stock and warrants. |
| Justin Schmaltz | 9/17/2012 | 0.5 | Call with E. Vonnagut (Davis Polk) re: Plan distributions (0.3); follow up with M. Frank (A&M) re: same (0.2). |

**Exhibit D**

Tribune Company et al.,
*Time Detail by Activity by Professional*
*September 1, 2012 through September 30, 2012*

## Plan of Reorganization

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Justin Schmaltz | 9/17/2012 | 0.5 | Review log of Step Two / Disgorgement Settlement notices. |
| Justin Schmaltz | 9/17/2012 | 0.2 | Discussion with P. Gondipalli (A&M) re: professional fee updates. |
| Matt Frank | 9/17/2012 | 0.8 | Updates to wire schedule per updated swap analysis. |
| Matt Frank | 9/17/2012 | 2.2 | Analysis re: swap claim distributions for alternative valuations impact. |
| Matt Frank | 9/17/2012 | 3.2 | Updates to swap claim analysis per discussion with J. Schmaltz (A&M). |
| Matt Frank | 9/17/2012 | 0.2 | Discussion with J. Schmaltz (A&M) re: Plan distributions. |
| Prasant Gondipalli | 9/17/2012 | 2.7 | Update professional fee request templates with paid amounts. |
| Prasant Gondipalli | 9/17/2012 | 0.4 | Provided update to J. Schmaltz (A&M) on mass issuance template process. |
| Prasant Gondipalli | 9/17/2012 | 0.1 | Discussion with D. Hingtgen (A&M) re: recovery analysis. |
| Prasant Gondipalli | 9/17/2012 | 0.3 | Review professional fee schedule provided by the Company. |
| Prasant Gondipalli | 9/17/2012 | 0.2 | Discussion with J. Schmaltz (A&M) re: professional fee updates. |
| Prasant Gondipalli | 9/17/2012 | 0.2 | Follow up with S. Kjontdvet (Epiq) re: tracking of participant questions. |
| Prasant Gondipalli | 9/17/2012 | 0.5 | Draft update professional fee request email . |
| Prasant Gondipalli | 9/17/2012 | 1.8 | Follow up on inquires from step two participants from shortfall notices. |
| Richard Stone | 9/17/2012 | 0.4 | Discussion with A. Kahn (Tribune) regarding legal entity emergence matters related to payroll. |
| Richard Stone | 9/17/2012 | 1.2 | Participate in meeting with A. Kahn, R. Allen, J. Holden, A. Calhoun (Tribune) and B. Enfantino (ADP) regarding preparation of ADP/PeopleSoft systems related to payroll emergence issues. |
| Richard Stone | 9/17/2012 | 0.3 | Discussion with J. Langdon (Sidley) regarding legal entity emergence matters related to restructuring transactions. |
| Brian Whittman | 9/18/2012 | 0.5 | Call with Cole Schotz (K. Stickles, N. Pernick), Sidley (J. Boelter) and A&M (J. Schmaltz) re: MSCS stipulation. |
| Brian Whittman | 9/18/2012 | 0.2 | Call with K. Lantry (Sidley) re: appeal briefs. |
| Brian Whittman | 9/18/2012 | 0.2 | Correspondence with J. Sullivan (Epiq) re: escrow account issues. |
| Brian Whittman | 9/18/2012 | 0.4 | Review MSCS stipulation draft (.3); correspondence with K. Stickles (Cole Schotz) re: same (.1). |
| Brian Whittman | 9/18/2012 | 0.1 | Review updated equity holding report. |
| Dwight Hingtgen | 9/18/2012 | 0.7 | Correspondence to JPMorgan re: additional missing Senior Lender addresses for purpose of equity distribution. |

**Tribune Company et al.,**
**Time Detail by Activity by Professional**
**September 1, 2012 through September 30, 2012**

## Plan of Reorganization

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Dwight Hingtgen | 9/18/2012 | 3.0 | Begin adjusting mass equity issuance file for template revisions made by Computershare. |
| Dwight Hingtgen | 9/18/2012 | 2.4 | Finalize adjusting mass equity issuance file for template revisions made by Computershare. |
| Justin Schmaltz | 9/18/2012 | 0.4 | Correspondence with J. Boelter (Sidley) re: Swap Claim calculations. |
| Justin Schmaltz | 9/18/2012 | 1.9 | Confer with P. Gondipalli (A&M) re: schedule of distributable cash requested by creditors (0.1); prepare schedule for B. Whittman (A&M) re: same (1.8). |
| Justin Schmaltz | 9/18/2012 | 1.2 | Confer with M. Frank (A&M) re: Swap Claim distribution calculations (1.2). |
| Matt Frank | 9/18/2012 | 0.3 | Review of emergence task tracker for J. Schmaltz (A&M). |
| Matt Frank | 9/18/2012 | 2.2 | Additional changes to swap claim analysis per discussion with J. Schmaltz (A&M). |
| Matt Frank | 9/18/2012 | 1.2 | Updates to the swap analysis slide for emergence presentation. |
| Matt Frank | 9/18/2012 | 2.8 | Updates to swap claim analysis per discussion with S. Javor (FTI). |
| Matt Frank | 9/18/2012 | 1.4 | Updates to distributable cash analysis file. |
| Matt Frank | 9/18/2012 | 1.2 | Meeting with J. Schmaltz (A&M) re: swap claim distribution calculations. |
| Matt Frank | 9/18/2012 | 0.4 | Discussion with S. Javor (FTI) re: swap claim analysis. |
| Matt Frank | 9/18/2012 | 0.6 | Review of cash distributions, offsets for Step Two Disgorgement Settlement. |
| Prasant Gondipalli | 9/18/2012 | 0.8 | Send out professional fee requests to advisors. |
| Prasant Gondipalli | 9/18/2012 | 0.6 | Review of distributable cash calculation to provide to senior lender step two participants. |
| Prasant Gondipalli | 9/18/2012 | 0.2 | Discussion with D. Hingtgen (A&M) re: updated mass issuance template. |
| Prasant Gondipalli | 9/18/2012 | 0.5 | Create Available cash exhibit as of July 2012. |
| Prasant Gondipalli | 9/18/2012 | 2.1 | Professional fee template updates. |
| Prasant Gondipalli | 9/18/2012 | 1.8 | Update professional fee template. |
| Prasant Gondipalli | 9/18/2012 | 1.1 | Research and respond to inquires from step two settlement participants. |
| Prasant Gondipalli | 9/18/2012 | 0.4 | Research status SNR Denton as a 327 professional. |
| Prasant Gondipalli | 9/18/2012 | 0.3 | Discussion with S. Konjtdvet (Epiq) re: step two settlement notice questions. |

<table>
<tr><td></td><td style="text-align:right"><em>Exhibit D</em></td></tr>
</table>

**Tribune Company et al.,**
**Time Detail by Activity by Professional**
**September 1, 2012 through September 30, 2012**

## Plan of Reorganization

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Stone | 9/18/2012 | 2.8 | Analyze updated ADP to PeopleSoft payroll data, including all company code transitions due to restructuring transactions, in preparation for system updates/testing. |
| Richard Stone | 9/18/2012 | 0.2 | Correspondence with M. Melgarejo (Tribune) regarding payroll tax state registrations related to claims distributions emergence issues. |
| Brian Whittman | 9/19/2012 | 0.7 | Review revised MSCS stipulation (.4); call with K. Stickles (Cole Schotz) re: same (.3). |
| Brian Whittman | 9/19/2012 | 0.2 | Discuss revised draft of MSCS Stipulation with J. Schmaltz (A&M) (0.2). |
| Brian Whittman | 9/19/2012 | 0.2 | Discuss emergence timing and tasks with J. Schmaltz (A&M). |
| Brian Whittman | 9/19/2012 | 0.2 | Discussion with P. Gondipalli (A&M) re: step 2 disgorgement settlement issue. |
| Brian Whittman | 9/19/2012 | 0.2 | Correspondence with J. Boelter (Sidley) re: cash estimate for disgorgement questions. |
| Brian Whittman | 9/19/2012 | 0.3 | Correspondence with J. Boelter (Sidley) re: swap issues. |
| Brian Whittman | 9/19/2012 | 0.3 | Meeting with A&M (J. Schmaltz, M. Frank) to review swap analysis. |
| Brian Whittman | 9/19/2012 | 0.4 | Review updated Swap analysis. |
| Brian Whittman | 9/19/2012 | 1.7 | Review appellate brief of Aurelius (1.1); research intercompany issues from brief (.4); correspondence with K. Lantry (Sidley) re: same (.2). |
| Brian Whittman | 9/19/2012 | 1.3 | Review support for intercompany argument for appeal brief (1.2); correspondence with P. Wackerly (Sidley) re: same (.1). |
| Brian Whittman | 9/19/2012 | 0.7 | Meeting with Tribune (C. Bigelow, D. Eldersveld) and A&M (J. Schmaltz) re: plan issues. |
| Damon Busse | 9/19/2012 | 1.3 | Analyze 9/12 BU checklist responses for completeness; sent follow-up correspondence to applicable controllers. |
| Damon Busse | 9/19/2012 | 1.9 | Draft weekly emergence planning update for all BU accounting personnel. |
| Dwight Hingtgen | 9/19/2012 | 1.9 | Allocate unique identifiers to holders receiving equity within mass equity issuance file. |
| Justin Schmaltz | 9/19/2012 | 0.7 | Meeting with Tribune (C. Bigelow, D. Eldersveld) and A&M (B. Whittman) re: Litigation Trust valuation, Swap Claim recovery calculations and Distributable Cash Estimate for Senior Loan Claims. |
| Justin Schmaltz | 9/19/2012 | 0.7 | Discuss log of inquiries re: Step Two / Disgorgement Settlement notices with P. Gondipalli (A&M) (0.5); correspondence with J. Boelter (Sidley) re: same (0.2). |
| Justin Schmaltz | 9/19/2012 | 0.4 | Revise schedule of distributable cash for distribution to Step Two / Disgorgement Settlement participants. |

**Exhibit D**

> *Tribune Company et al.,*
> *Time Detail by Activity by Professional*
> *September 1, 2012 through September 30, 2012*

## Plan of Reorganization

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Justin Schmaltz | 9/19/2012 | 0.5 | Discuss Swap Claim recovery calculations with A&M (B. Whittman, M. Frank) (0.3); correspondence with J. Boelter (Sidley) re: same (0.2). |
| Justin Schmaltz | 9/19/2012 | 0.2 | Discuss emergence timing and tasks with B. Whittman (A&M). |
| Matt Frank | 9/19/2012 | 0.3 | Discussion with P. Gondipalli (A&M) re: Step Two settlement notices. |
| Matt Frank | 9/19/2012 | 1.0 | Update Step Two Cash Distribution estimate for J. Schmaltz (A&M). |
| Matt Frank | 9/19/2012 | 1.6 | Updates to ordinary course professionals analysis file for distribution reserve analysis. |
| Matt Frank | 9/19/2012 | 1.2 | Updates to swap analysis file for B. Whittman (A&M). |
| Matt Frank | 9/19/2012 | 0.3 | Meeting with A&M (J. Schmaltz, B. Whittman) to review swap analysis. |
| Matt Frank | 9/19/2012 | 0.3 | Discussion with B. Whittman (A&M) re: distributable cash analysis. |
| Matt Frank | 9/19/2012 | 1.3 | Changes to cash distributions analysis file supporting Step Two Disgorgement set off calculations. |
| Prasant Gondipalli | 9/19/2012 | 0.9 | Email professional fee estimate requests out to advisors. |
| Prasant Gondipalli | 9/19/2012 | 0.5 | Discuss log of inquiries re: Step Two / Disgorgement Settlement notices with J. Schmaltz (A&M) . |
| Prasant Gondipalli | 9/19/2012 | 0.3 | Discussion with M. Frank (A&M) re: Step Two settlement notices. |
| Prasant Gondipalli | 9/19/2012 | 0.3 | Provide follow up notes to Epiq re: step two settlement question tracker. |
| Prasant Gondipalli | 9/19/2012 | 0.9 | Call with Sidley (K. Mills, M. Martinez) to review Step Two settlement questions tracker (.6); preparation for the call (.3). |
| Prasant Gondipalli | 9/19/2012 | 1.1 | Review and update Step Two settlement inquiry tracker. |
| Prasant Gondipalli | 9/19/2012 | 1.2 | UpdateStep Two Settlement inquiry tracker per call with Sidley. |
| Prasant Gondipalli | 9/19/2012 | 2.3 | Research inquires from of Step Two settlement participants. |
| Prasant Gondipalli | 9/19/2012 | 0.2 | Discussion with B. Whitman (A&M) re: Step Two Settlement issues. |
| Prasant Gondipalli | 9/19/2012 | 1.5 | Provide Sidley with a list of disputed setoff lenders and legal name per the agents. |
| Richard Stone | 9/19/2012 | 0.3 | Review new entities to create provided by J. Langdon (Sidley). |
| Richard Stone | 9/19/2012 | 1.3 | Review weekly bankruptcy emergence planning update correspondence in preparation for distribution to business units, including review of memos accompanying weekly update. |
| Brian Whittman | 9/20/2012 | 0.2 | Review plan currency analysis. |

> *Tribune Company et al.,*
> *Time Detail by Activity by Professional*
> *September 1, 2012 through September 30, 2012*

## Plan of Reorganization

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 9/20/2012 | 0.5 | Call with Sidley (J. Boelter), A&M (M. Frank, J. Schmaltz) regarding Swap claim distribution scenarios. |
| Brian Whittman | 9/20/2012 | 0.2 | Review additional revisions to Stipulation (.1); correspondence with K. Stickles (Cole Schotz) re: same (.1). |
| Brian Whittman | 9/20/2012 | 0.2 | Review of alternative swap claim analysis file with M. Frank (A&M). |
| Damon Busse | 9/20/2012 | 0.2 | Correspondence with S. Karottki, M. Watkins (Tribune) regarding status of DBA registrations. |
| Damon Busse | 9/20/2012 | 0.2 | Correspondence with R. Mulvaney (Tribune) regarding vehicle title issues for WGN entities. |
| Damon Busse | 9/20/2012 | 1.6 | Analyze /summarize BU responses to 9/12 restructuring checklist updates. |
| Damon Busse | 9/20/2012 | 0.2 | Correspondence with J. Dekarz (Tribune) regarding DBA registrations. |
| Damon Busse | 9/20/2012 | 1.2 | Finalize weekly emergence planning update to Tribune finance personnel. |
| Dwight Hingtgen | 9/20/2012 | 1.9 | Review FCC Certifications 1-21 to ensure Senior Lender trading has not impacted Senior Lender designations/elections for purposes of equity allocation. |
| Dwight Hingtgen | 9/20/2012 | 2.7 | Review top 10 claim holders' FCC Certifications within ownership certification template to determine if Senior Lender trading has impacted holder designations/elections and equity allocation, thereby warranting a review of all Senior Lender FCC Certificat |
| Dwight Hingtgen | 9/20/2012 | 2.2 | Review FCC Certifications 22-44 to ensure Senior Lender trading has not impacted Senior Lender designations/elections for purposes of equity allocation. |
| Dwight Hingtgen | 9/20/2012 | 0.2 | Discussion with P. Gondipalli (A&M) re updated senior lender file issues. |
| Justin Schmaltz | 9/20/2012 | 0.5 | Call with Sidley (J. Boelter), A&M (B. Whittman, M. Frank) re: Swap Claim distribution calculations. |
| Mark Berger | 9/20/2012 | 0.2 | Call with M. Frank (A&M) regarding ordinary course professionals effective day reserve analysis. |
| Matt Frank | 9/20/2012 | 0.2 | Discussion with P. Gondipalli (A&M) re ordinary course professionals analysis. |
| Matt Frank | 9/20/2012 | 2.1 | Analysis related to ordinary course professional fee payments. |
| Matt Frank | 9/20/2012 | 0.5 | Call with Sidley (J. Boelter), A&M (B. Whittman, J. Schmaltz) regarding Swap claim distribution scenarios. |
| Matt Frank | 9/20/2012 | 0.2 | Review of alternative swap claim analysis file with B. Whittman (A&M). |
| Matt Frank | 9/20/2012 | 0.5 | Respond to J. Ehrenhofer (A&M) re: lender claim amounts with accrued interest. |

Exhibit D

> **Tribune Company et al.,**
> **Time Detail by Activity by Professional**
> **September 1, 2012 through September 30, 2012**

## Plan of Reorganization

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matt Frank | 9/20/2012 | 0.4 | Changes to alternative swap claim scenario per discussion with B. Whittman (A&M). |
| Matt Frank | 9/20/2012 | 0.9 | Development of alternative scenario for swap claim distributions analysis. |
| Matt Frank | 9/20/2012 | 0.4 | Review of updated emergence presentation changes required. |
| Matt Frank | 9/20/2012 | 0.2 | Call with M. Berger (A&M) regarding ordinary course professionals effective day reserve analysis. |
| Prasant Gondipalli | 9/20/2012 | 0.2 | Discussion with M. Frank (A&M) re: Ordinary course professionals. |
| Prasant Gondipalli | 9/20/2012 | 0.3 | Provide updated disgorgement analysis to FTI. |
| Prasant Gondipalli | 9/20/2012 | 0.1 | Follow up with Sidley re: open items on Step Two disgorgement tracker. |
| Prasant Gondipalli | 9/20/2012 | 0.3 | Review of updated distributable cash calculation (public information). |
| Prasant Gondipalli | 9/20/2012 | 0.4 | Research inquires for Step two settlement participants. |
| Prasant Gondipalli | 9/20/2012 | 0.5 | Update inquiry tracker related to step two settlements. |
| Prasant Gondipalli | 9/20/2012 | 0.6 | Draft email and provide distributable cash calculation to FTI for Step Two Settlement inquires. |
| Prasant Gondipalli | 9/20/2012 | 0.9 | Review and update Step Two Settlement Inquiry Tracker. |
| Prasant Gondipalli | 9/20/2012 | 1.1 | Update professional fee request templates. |
| Prasant Gondipalli | 9/20/2012 | 2.1 | Prepare professional fee estimate request templates. |
| Prasant Gondipalli | 9/20/2012 | 0.2 | Discussion with D. Hingtgen (A&M) re: updated senior lender file issues. |
| Prasant Gondipalli | 9/20/2012 | 0.1 | Follow up with Epiq (J. Chau) re: open items on Step Two disgorgement tracker. |
| Richard Stone | 9/20/2012 | 2.5 | Review questionnaire materials provided by TALX related to preparation for restructuring transactions as part of emergence planning. |
| Richard Stone | 9/20/2012 | 0.5 | Discussion with J. Cannady (TALX) regarding state registration matters. |
| Richard Stone | 9/20/2012 | 0.6 | Discussion with A. Calhoun (Tribune) regarding outstanding payroll preparation in advance of emergence. |
| Richard Stone | 9/20/2012 | 0.7 | Review updated master company code list related to ADP processing provided by BLM. |
| Richard Stone | 9/20/2012 | 1.1 | Participate in meeting with J. Holden, A. Calhoun, A. Kahn (Tribune) and J. Cannady (TALX) regarding emergence planning related to restructuring transactions impact on payroll state income tax / unemployment insurance. |

**Tribune Company et al.,**
**Time Detail by Activity by Professional**
**September 1, 2012 through September 30, 2012**

## Plan of Reorganization

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 9/21/2012 | 0.3 | Review updated analysis on set offs. |
| Brian Whittman | 9/21/2012 | 0.1 | Correspondence with D. Liebentritt (Tribune) re: plan issues. |
| Damon Busse | 9/21/2012 | 0.6 | Review, summarize FEIN application status for Classified Ventures Holdco, Riverwalk Holdco, Riverfront Theater Entertainment LLCs. |
| Damon Busse | 9/21/2012 | 1.4 | Analyze /summarize additional BU responses to 9/12 restructuring checklist updates. |
| Justin Schmaltz | 9/21/2012 | 0.2 | Review Swap Claim recovery calculations prepared by A&M. |
| Justin Schmaltz | 9/21/2012 | 0.3 | Confer with P. Gondipalli (A&M) re: status of Step Two / Disgorgement Settlement process. |
| Justin Schmaltz | 9/21/2012 | 0.4 | Review correspondence re: Step Two / Disgorgement Settlement non-Arranger notices and tracker of setoff / shortfall payments. |
| Matt Frank | 9/21/2012 | 0.2 | Correspondence with S. Liu (JPM) re: data requests. |
| Matt Frank | 9/21/2012 | 0.3 | Email correspondence with D. Beezie (Tribune) re: available cash balances. |
| Matt Frank | 9/21/2012 | 1.6 | Updates to emergence presentation draft for J. Schmaltz (A&M). |
| Matt Frank | 9/21/2012 | 0.8 | Correspondence with S. Javor (FTI) re: swap claim analysis. |
| Matt Frank | 9/21/2012 | 0.4 | Correspondence to M. Berger (Tribune) regarding ordinary course professionals. |
| Prasant Gondipalli | 9/21/2012 | 0.5 | Call with Epiq (S. Kjvontdvet, J. Chau) and Sidley (kills and (No Suggestions)) re: Step Two Settlement inquiry tracker. |
| Prasant Gondipalli | 9/21/2012 | 0.1 | Call with K. Mills (Sidley) re: step two participant shortfall notices. |
| Prasant Gondipalli | 9/21/2012 | 0.2 | Call with K. Mills (Sidley) re: step two participant shortfall notices. |
| Prasant Gondipalli | 9/21/2012 | 0.2 | Call with Epiq (S. Kjontvedt, J. Chau) re: Step Two Settlement inquiry Tracker. |
| Prasant Gondipalli | 9/21/2012 | 0.5 | Update Settlement Payment tracker. |
| Prasant Gondipalli | 9/21/2012 | 0.9 | Update Step Two Settlement Payment tracker. |
| Prasant Gondipalli | 9/21/2012 | 1.3 | Update Step two participant inquiry tracker. |
| Prasant Gondipalli | 9/21/2012 | 2.7 | Review and respond to step two participant shortfall inquires. |
| Prasant Gondipalli | 9/21/2012 | 0.3 | Discussion with J. Schmaltz (A&M) re: status of Step two settlement process. |
| Prasant Gondipalli | 9/21/2012 | 0.2 | Call with K. Mills (Sidley) re: step two participant shortfall notices. |
| Richard Stone | 9/21/2012 | 0.5 | Correspondence with J. Cannady (TALX) regarding updates to preliminary workplan. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*September 1, 2012 through September 30, 2012*

## Plan of Reorganization

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Stone | 9/21/2012 | 0.3 | Discussion with J. Langdon (Sidley) regarding restructuring transaction matters. |
| Richard Stone | 9/21/2012 | 0.7 | Discussion with J. Cannady (TALX) regarding state payroll filing changes related to restructuring transaction emergence planning. |
| Richard Stone | 9/21/2012 | 0.8 | Review updated state income tax / state unemployment insurance questionnaire provided by J. Cannady (TALX) to provide changes. |
| Richard Stone | 9/21/2012 | 0.2 | Correspondence with M. Melgarejo, M. Halleron (Tribune) regarding outstanding state registration filing information requested by TALX. |
| Richard Stone | 9/21/2012 | 0.5 | Review city sales & use tax memo related to emergence planning for business units. |
| Richard Stone | 9/21/2012 | 0.7 | Analyze updated company code information in preparation for distribution to ADP team. |
| Richard Stone | 9/21/2012 | 1.2 | Participate in meeting with A. Calhoun, A. Kahn, J. Holden (Tribune) and B. Enfantino (ADP) regarding status of ADP payroll changes related to restructuring transactions. |
| Brian Whittman | 9/24/2012 | 1.6 | Review draft response brief on Aurelius appeal (1.4); correspondence with K. Lantry (Sidley) re: same (.2). |
| Damon Busse | 9/24/2012 | 0.3 | Correspondence with D. Vance (Tribune) regarding corporate minutes for Orlando entities. |
| Dwight Hingtgen | 9/24/2012 | 1.2 | Review FCC Certifications 45-56 to ensure Senior Lender trading has not impacted Senior Lender designations/elections for purposes of equity allocation. |
| Dwight Hingtgen | 9/24/2012 | 2.2 | Update Senior Lender trading position analysis for positions as of 9/21/2012. |
| Dwight Hingtgen | 9/24/2012 | 0.2 | Discussion with P. Gondipalli (A&M) re: equity allocation model updates. |
| Dwight Hingtgen | 9/24/2012 | 2.6 | Update Equity Allocation Model for Senior Lender trading positions as of 9/21/2012. |
| Justin Schmaltz | 9/24/2012 | 1.2 | Meeting with A&M (P. Gondipalli, M. Frank) re: Claims Reserves and Plan Distributions update presentation for Proponents (0.9); follow up discussion with P. Gondipalli re: same (0.3). |
| Matt Frank | 9/24/2012 | 0.2 | Discussion with B. Whittman (A&M) re: swap claim distributions. |
| Matt Frank | 9/24/2012 | 0.6 | Review of updated Perfection Certificate from A. Shmueli (Paul Weiss). |
| Matt Frank | 9/24/2012 | 0.4 | Correspondence with P. Gondipalli (A&M) re: emergence presentation supporting documents. |
| Matt Frank | 9/24/2012 | 0.3 | Review of comments from V. Garlati (Tribune) re: emergence task tracking responsibilities. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*September 1, 2012 through September 30, 2012*

## Plan of Reorganization

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matt Frank | 9/24/2012 | 0.2 | Follow up discussion with S. Javor (FTI) re: swap claim distribution scenarios. |
| Matt Frank | 9/24/2012 | 0.9 | Call with S. Javor (FTI) re: swap claim analysis for distributions. |
| Matt Frank | 9/24/2012 | 1.1 | Changes to ordinary course professionals fee payments analysis per discussion with M. Berger (A&M). |
| Matt Frank | 9/24/2012 | 0.9 | Meeting with A&M (J. Schmaltz, P. Gondipalli) re: emergence planning task planning. |
| Matt Frank | 9/24/2012 | 1.3 | Review of court filing re: allocation disputes for appeal brief response tie out. |
| Prasant Gondipalli | 9/24/2012 | 0.5 | Respond to Step Two Settlement participant inquires. |
| Prasant Gondipalli | 9/24/2012 | 0.5 | Update Step two settlement payment tracker. |
| Prasant Gondipalli | 9/24/2012 | 0.6 | Respond to Step Two Settlement participant inquires. |
| Prasant Gondipalli | 9/24/2012 | 0.5 | Update Step two settlement payment tracker. |
| Prasant Gondipalli | 9/24/2012 | 0.3 | Call with K. Mills (Sidley) re: step two settlement procedures. |
| Prasant Gondipalli | 9/24/2012 | 0.6 | Update Step Two Settlement question tracker. |
| Prasant Gondipalli | 9/24/2012 | 1.1 | Update professional fee schedule with estimates received. |
| Prasant Gondipalli | 9/24/2012 | 0.3 | Discussion with J. Schmaltz (A&M) re: emergence presentation. |
| Prasant Gondipalli | 9/24/2012 | 0.2 | Discussion with D. Hingtgen (A&M) re: equity allocation model updates. |
| Prasant Gondipalli | 9/24/2012 | 0.2 | Call with K. Mills (Sidley) re: step two Settlement support information. |
| Prasant Gondipalli | 9/24/2012 | 1.2 | Calculate estimated US trustee fee upon distributions. |
| Prasant Gondipalli | 9/24/2012 | 0.9 | Meeting with (A&M) J. Schmaltz and M. Frank (A&M) re: emergence presentation updates. |
| Prasant Gondipalli | 9/24/2012 | 0.3 | Review of update of updated shortfall notices. |
| Prasant Gondipalli | 9/24/2012 | 0.1 | Respond to FTI professional fee follow up question. |
| Prasant Gondipalli | 9/24/2012 | 0.1 | Follow up with S. Kjontvedt (Epic) re: status of indenture trustee calls |
| Richard Stone | 9/24/2012 | 0.4 | Analyze outstanding payroll emergence items related to JPM system set-up. |
| Richard Stone | 9/24/2012 | 0.7 | Discussion with A. Kahn, A. Calhoun (Tribune) regarding restructuring transaction updates to payroll system/tax filings. |
| Richard Stone | 9/24/2012 | 0.6 | Review remaining ADP action items, including testing requirements, related to emergence planning for payroll. |

**Exhibit D**

> **Tribune Company et al.,**
> **Time Detail by Activity by Professional**
> **September 1, 2012 through September 30, 2012**

## Plan of Reorganization

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Stone | 9/24/2012 | 0.3 | Correspondence with A. Santiago (Tribune) regarding status of company code 241 including changes to JPM - PeopleSoft interface. |
| Prasant Gondipalli | 9/25/2012 | 0.3 | Discussion with S. Javor (FTI) re: distributable cash calculation. |
| Prasant Gondipalli | 9/25/2012 | 0.2 | Discussion with M. Martinez (Sidley) re: disputed setoff participant. |
| Prasant Gondipalli | 9/25/2012 | 2.2 | Update Professional fee estimate with responses received. |
| Prasant Gondipalli | 9/25/2012 | 0.4 | Update Emergence model with updated cash balances. |
| Prasant Gondipalli | 9/25/2012 | 0.4 | Update Step Two Settlement Payment tracker. |
| Prasant Gondipalli | 9/25/2012 | 0.7 | Respond to Step two Settlement participant inquiries. |
| Prasant Gondipalli | 9/25/2012 | 0.8 | Update Step Two Settlement Payment tracker. |
| Prasant Gondipalli | 9/25/2012 | 1.6 | Update disputed setoff schedule to provide to Sidley. |
| Prasant Gondipalli | 9/25/2012 | 0.2 | Discussion with K. Mills (Sidley) re: step two settlement follow up communications. |
| Prasant Gondipalli | 9/25/2012 | 1.1 | Reconcile professional fee to previous estimate. |
| Richard Stone | 9/25/2012 | 0.6 | Discussion with R. Allen (Tribune) regarding outstanding restructuring transactions emergence planning outstanding items related to accounts payable / payroll. |
| Richard Stone | 9/25/2012 | 0.3 | Correspondence with J. Langdon (Sidley) regarding questions related to entities created on September 21 in relation to restructuring transactions. |
| Richard Stone | 9/25/2012 | 0.5 | Discussion with A. Santiago (Tribune) regarding status of payroll PeopleSoft preparation related to emergence planning (ADP, JPM, GL testing). |
| Dwight Hingtgen | 9/26/2012 | 1.0 | Call with JPMorgan (A. Zheng, S. Liu, J. Getchius) and A&M (J. Schmaltz, P. Gondipalli) re: distribution mechanics and process. |
| Dwight Hingtgen | 9/26/2012 | 1.2 | Update claims section of Distribution presentation per data from J. Ehrenhofer (A&M). |
| Dwight Hingtgen | 9/26/2012 | 1.6 | Update Equity Allocation Model for new allocation of value figures and OPC figures. |
| Dwight Hingtgen | 9/26/2012 | 2.5 | Begin updating Distribution presentation for new Claims, Distributable Cash, and Senior Lender positions. |
| Jodi Ehrenhofer | 9/26/2012 | 0.3 | Participate in weekly emergence planning status meeting with C. Bigelow, N. Chakiris, P. Shanahan, et al (Tribune) and J. Schmaltz (A&M). |
| Justin Schmaltz | 9/26/2012 | 1.0 | Call with JPMorgan (A. Zheng, S. Liu, J. Getchius) and A&M (D. Hingtgen, P. Gondipalli) re: Senior Loan Claims distribution mechanics and process. |

**Exhibit D**

| | | | |
|---|---|---|---|
| ***Tribune Company et al.,*** | | | |
| ***Time Detail by Activity by Professional*** | | | |
| ***September 1, 2012 through September 30, 2012*** | | | |

## Plan of Reorganization

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Justin Schmaltz | 9/26/2012 | 0.2 | Review estimate of unpaid ordinary course professional fees as of potential emergence date. |
| Justin Schmaltz | 9/26/2012 | 0.2 | Review Step Two / Disgorgement Settlement tracker. |
| Justin Schmaltz | 9/26/2012 | 0.4 | Confer with P. Gondipalli (A&M) re: open items related to Step Two / Disgorgement Settlement and Plan distributions. |
| Justin Schmaltz | 9/26/2012 | 0.6 | Updates to emergence planning tracker for meeting with Tribune management. |
| Justin Schmaltz | 9/26/2012 | 0.1 | Review estimate of unpaid professional fees as of potential emergence date. |
| Justin Schmaltz | 9/26/2012 | 0.6 | Preparation for (0.3) and participation in meeting re: emergence planning tasks with Tribune (C. Bigelow, P. Shanahan, N. Chakiris) and A&M (J. Ehrenhofer) (0.3). |
| Matt Frank | 9/26/2012 | 1.2 | Review updated effective date funds flow model file from P. Gondipalli (A&M). |
| Matt Frank | 9/26/2012 | 1.4 | Analysis re: updated effective date funds flow presentation support package. |
| Matt Frank | 9/26/2012 | 0.2 | Discussion with P. Gondipalli (A&M) re: swap treatment analysis. |
| Prasant Gondipalli | 9/26/2012 | 1.1 | Tie out updated Emergence model. |
| Prasant Gondipalli | 9/26/2012 | 0.2 | Discussion with M. Frank (A&M) re: swap treatment. |
| Prasant Gondipalli | 9/26/2012 | 0.2 | Call with A. Zheng (JPM) re: set off issues. |
| Prasant Gondipalli | 9/26/2012 | 0.3 | Review of updated Step Two Settlement Tracker. |
| Prasant Gondipalli | 9/26/2012 | 1.0 | Call with A&M (J. Schmaltz, D. Hingtgen) and JPM (S. Liu and A. Zheng, J. Getchius) re: senior lender distribution mechanics. |
| Prasant Gondipalli | 9/26/2012 | 0.7 | Prepare Agenda for Senior Agent call. |
| Prasant Gondipalli | 9/26/2012 | 0.4 | Review updated emergence presentation. |
| Prasant Gondipalli | 9/26/2012 | 0.4 | Summary of follow up steps on Senior Lender Distribution mechanics. |
| Prasant Gondipalli | 9/26/2012 | 0.3 | Call with Sidley (K. Mills and M. Martinez) re Step Two Settlement inquiry follow up |
| Prasant Gondipalli | 9/26/2012 | 0.3 | Update professional fee schedule. |
| Prasant Gondipalli | 9/26/2012 | 0.4 | Confer with J. Schmaltz (A&M) re: open items related to Step Two / Disgorgement Settlement and Plan distributions. |
| Prasant Gondipalli | 9/26/2012 | 0.3 | Review updated Mass Issuance List. |
| Richard Stone | 9/26/2012 | 0.5 | Review Tribune Media Services SUI/SIT issues related to spin-off creation of TMS News & Features business upon emergence. |
| Brian Whittman | 9/27/2012 | 0.4 | Call with J. Bendernagel (Sidley) re: plan issues. |

*Exhibit D*

**Tribune Company et al.,**
**Time Detail by Activity by Professional**
**September 1, 2012 through September 30, 2012**

## Plan of Reorganization

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 9/27/2012 | 0.2 | Discussion with P. Gondipalli (A&M) re: Step 2 disgorgement settlement process. |
| Brian Whittman | 9/27/2012 | 0.8 | Edit presentation on Step 2 Disgorgement settlement status. |
| Brian Whittman | 9/27/2012 | 0.6 | Review additional sections of draft brief to district court on appeals. |
| Brian Whittman | 9/27/2012 | 0.4 | Review comments from Weil on MSCS stipulation (.3); correspondence with K. Stickles (Cole Schotz) re: same (.1). |
| Dwight Hingtgen | 9/27/2012 | 1.7 | Update equity allocation model due to change in treatment of Swap Claim. |
| Dwight Hingtgen | 9/27/2012 | 2.2 | Update Distribution presentation for comments received from M. Frank (A&M) and P. Gondipalli (A&M). |
| Dwight Hingtgen | 9/27/2012 | 2.1 | Update Distribution presentation due to change in treatment of Swap Claim. |
| Dwight Hingtgen | 9/27/2012 | 0.3 | Call with E. Reed (Wiley Rein) and P. Gondipalli (A&M) re: equity allocation treatment of Senior Lender claimholders with foreign equity and foreign voting percentages of 100%. |
| Justin Schmaltz | 9/27/2012 | 2.5 | Review and provide comments re: Claims and Distribution Update presentation for Proponents. |
| Justin Schmaltz | 9/27/2012 | 0.2 | Review and respond re: correspondence with Wiley Rein re: Senior Lender distribution calculations. |
| Matt Frank | 9/27/2012 | 0.6 | Review of updated emergence presentation draft. |
| Matt Frank | 9/27/2012 | 0.6 | Additional updates to footnotes in emergence presentation re distributions. |
| Matt Frank | 9/27/2012 | 1.4 | Review emergence presentation updates from D. Hingtgen (A&M). |
| Matt Frank | 9/27/2012 | 2.1 | Updates to effective date funds flow model file for presentation changes. |
| Matt Frank | 9/27/2012 | 0.6 | Review of claims numbers from J. Ehrenhofer (A&M) for emergence presentation update. |
| Matt Frank | 9/27/2012 | 0.4 | Discussion with S. Javor (FTI) re: swap claim (0.1) and review of FTI's swap claim analysis file (0.3). |
| Matt Frank | 9/27/2012 | 1.2 | Updates to charts supporting emergence presentation. |
| Matt Frank | 9/27/2012 | 0.5 | Updates to step two disgorgement settlement slide. |
| Matt Frank | 9/27/2012 | 0.8 | Prepare updated swap claim slide for B. Whittman (A&M). |
| Prasant Gondipalli | 9/27/2012 | 0.4 | Review claims section of emergence presentation. |
| Prasant Gondipalli | 9/27/2012 | 0.2 | Discussion with B. Whittman (A&M) re: update for Step Two Settlement process. |
| Prasant Gondipalli | 9/27/2012 | 0.6 | Research treatment of unpaid professional fees after the effective date. |

**Exhibit D**

**Tribune Company et al.,**
**Time Detail by Activity by Professional**
**September 1, 2012 through September 30, 2012**

## Plan of Reorganization

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Prasant Gondipalli | 9/27/2012 | 1.1 | Create Step Two Settlement update slide for proponents. |
| Prasant Gondipalli | 9/27/2012 | 0.3 | Call with E. Reed (Wiley Rein) and D. Hingtgen (A&M) re: equity allocation treatment of Senior Lender claimholders with foreign equity and foreign voting percentages of 100%. |
| Prasant Gondipalli | 9/27/2012 | 0.5 | Update Step Two Settlement Payment Tracker. |
| Prasant Gondipalli | 9/27/2012 | 2.8 | Review and tie out updated emergence presentation. |
| Prasant Gondipalli | 9/27/2012 | 0.5 | Create Step Two Settlement summary chart. |
| Richard Stone | 9/27/2012 | 0.5 | Discussion with A. Kahn (Tribune) regarding emergence planning related to state unemployment insurance notification requirements. |
| Richard Stone | 9/27/2012 | 0.4 | Review status of OnBase accounts payable system modifications related to outbound voucher details provided to Databank third party vendor. |
| Richard Stone | 9/27/2012 | 0.3 | Review BLM/TALX action items related to weekly call. |
| Richard Stone | 9/27/2012 | 1.4 | Review transfer requirements, entity conversion, bankruptcy ruling charts provided by TALX. |
| Richard Stone | 9/27/2012 | 0.8 | Participate in meeting with A. Kahn, A. Calhoun, J. Holden (Tribune) and J. Cannady, B. Houska (TALX) regarding emergence preparation related to state payroll tax filings. |
| Richard Stone | 9/27/2012 | 0.3 | Correspondence with M. Melgarejo, M. Halleron (Tribune) regarding state registration requirement matters. |
| Damon Busse | 9/28/2012 | 1.3 | Prepare updates to BU restructuring detail for newly-formed entities and receipt of FEINs. |
| Dwight Hingtgen | 9/28/2012 | 1.1 | State of incorporation Business Unit analysis for legal entities impacted by restructuring activities. |
| Dwight Hingtgen | 9/28/2012 | 1.9 | Update Distribution presentation for comments received from B. Whittman (A&M) and J. Schmaltz (A&M). |
| Dwight Hingtgen | 9/28/2012 | 0.2 | Discussion with R. Stone (A&M) regarding certifications of incorporation for legal entities impacted by restructuring activities. |
| Justin Schmaltz | 9/28/2012 | 0.7 | Review and comment re: revised presentation for Proponents re: Claims and Distribution Update (0.6) and revised slide re: Swap Claim distribution calculations (0.1). |
| Matt Frank | 9/28/2012 | 2.3 | Continue review of updates to effective date emergence presentation from D. Hingtgen (A&M). |
| Matt Frank | 9/28/2012 | 2.1 | Updates to effective date wire schedule. |
| Matt Frank | 9/28/2012 | 0.4 | Review of swap claim analysis slide updated by B. Whittman (A&M). |
| Prasant Gondipalli | 9/28/2012 | 0.6 | Research state of incorporation and date for Tribune legal entities. |

> **Tribune Company et al.,**
> **Time Detail by Activity by Professional**
> **September 1, 2012 through September 30, 2012**

## Plan of Reorganization

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Prasant Gondipalli | 9/28/2012 | 1.1 | Review comments and updates to Emergence presentation. |
| Prasant Gondipalli | 9/28/2012 | 0.5 | Update Step Two Disgorgement analysis with new elections. |
| Prasant Gondipalli | 9/28/2012 | 0.7 | Updated Bridge Settlement tab with set off participants. |
| Prasant Gondipalli | 9/28/2012 | 0.4 | Update Step two settlement payment tracker. |
| Richard Stone | 9/28/2012 | 0.3 | Correspondence with J. Cannady (TALX) regarding status of restructuring transactions related to emergence planning for state tax filings. |
| Richard Stone | 9/28/2012 | 0.2 | Review state / date incorporation information related to requests for SUI/SIT applications per TALX questionnaires. |
| Richard Stone | 9/28/2012 | 0.2 | Review draft technology emergence calendar. |
| Richard Stone | 9/28/2012 | 0.2 | Discussion with D. Hingtgen (A&M) regarding certifications of incorporation for legal entities impacted by restructuring activities. |
| Richard Stone | 9/28/2012 | 0.4 | Review action items related to 9/26 ADP emergence planning meeting. |
| Richard Stone | 9/28/2012 | 0.4 | Discussion with A. Kahn (Tribune) regarding TALX questionnaire related to emergence planning. |
| Richard Stone | 9/28/2012 | 1.2 | Review ADP preliminary payroll testing results provided by B. Enfantino (ADP). |
| Richard Stone | 9/28/2012 | 0.8 | Discussion with C. Lewis (Tribune) regarding status of technology updates related to restructuring transaction planning. |
| Richard Stone | 9/28/2012 | 0.8 | Review updated business unit restructuring detail file, including GL and payroll changes. |
| **Subtotal** | | **377.4** | |

## Tax

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 9/24/2012 | 0.8 | Review tax claim analysis. |
| Brian Whittman | 9/24/2012 | 0.7 | Meeting with A&M (P. Shanahan, M. Halloran) and A&M (J. Ehrenhofer) re: tax claims distributions. |
| Brian Whittman | 9/24/2012 | 0.3 | Discussion with J. Ehrenhofer (A&M) re: tax claims. |
| **Subtotal** | | **1.8** | |

| | | | |
|---|---|---|---|
| ***Grand Total*** | | **1,683.8** | |

*Tribune Company et al.,*
*Summary of Expense Detail by Category*
*September 1, 2012 through September 30, 2012*

| Expense Category | Sum of Expenses |
|---|---|
| Meals | $407.15 |
| Miscellaneous | $48.53 |
| Transportation | $684.96 |
| **Total** | **$1,140.64** |

*Exhibit F*

*Tribune Company et al.,*
*Expense Detail by Category*
*September 1, 2012 through September 30, 2012*

## Meals

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Alexander Gershner | 9/4/2012 | $60.50 | Working dinner - A. Gershner, M. Hagenaar, J. Forte. |
| Alexander Gershner | 9/5/2012 | $69.33 | Working dinner - A. Gershner, M. Hagenaar. |
| Alexander Gershner | 9/10/2012 | $40.90 | Working dinner - A. Gershner, M. Hagenaar. |
| Alexander Gershner | 9/11/2012 | $19.82 | Working dinner - A. Gershner. |
| Alexander Gershner | 9/12/2012 | $45.15 | Working dinner - A. Gershner, M. Hagenaar. |
| Alexander Gershner | 9/13/2012 | $50.25 | Working dinner - A. Gershner, M. Hagenaar. |
| Alexander Gershner | 9/19/2012 | $20.91 | Working dinner - A. Gershner. |
| Alexander Gershner | 9/20/2012 | $49.93 | Working dinner - A. Gershner, M. Hagenaar. |
| Alexander Gershner | 9/21/2012 | $28.58 | Working dinner - A. Gershner. |
| Michel Hagenaar | 9/11/2012 | $21.78 | Working dinner - M. Hagenaar. |

**Expense Category Total**     **$407.15**

## Miscellaneous

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Mark Zeiss | 9/14/2012 | $15.00 | YouSendIt large file transfer service. |
| Mark Zeiss | 9/22/2012 | $17.38 | Data card usage. |
| Richard Stone | 8/13/2012 | $16.15 | US mail charge. |

**Expense Category Total**     **$48.53**

## Transportation

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Alexander Gershner | 9/5/2012 | $10.00 | Taxi home. |
| Alexander Gershner | 9/5/2012 | $9.25 | Taxi home. |
| Alexander Gershner | 9/10/2012 | $10.20 | Taxi home. |
| Alexander Gershner | 9/11/2012 | $9.60 | Taxi home. |
| Alexander Gershner | 9/13/2012 | $9.60 | Taxi home. |
| Alexander Gershner | 9/14/2012 | $9.50 | Taxi home. |

*Exhibit F*

*Tribune Company et al.,*
*Expense Detail by Category*
*September 1, 2012 through September 30, 2012*

*Transportation*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Alexander Gershner | 9/19/2012 | $9.88 | Taxi home. |
| Alexander Gershner | 9/20/2012 | $10.00 | Taxi home. |
| Alexander Gershner | 9/21/2012 | $10.00 | Taxi home. |
| John Forte | 8/6/2012 | $6.70 | Taxi home. |
| John Forte | 8/8/2012 | $8.25 | Taxi home. |
| John Forte | 8/9/2012 | $6.25 | Taxi home. |
| John Forte | 8/13/2012 | $8.38 | Taxi home. |
| John Forte | 8/14/2012 | $7.25 | Taxi home. |
| John Forte | 8/15/2012 | $8.75 | Taxi home. |
| John Forte | 8/16/2012 | $10.25 | Taxi home. |
| John Forte | 8/20/2012 | $7.37 | Taxi home. |
| John Forte | 8/22/2012 | $8.37 | Taxi home. |
| John Forte | 8/23/2012 | $8.37 | Taxi home. |
| John Forte | 9/4/2012 | $10.62 | Taxi home. |
| John Forte | 9/10/2012 | $9.37 | Taxi home. |
| John Forte | 9/13/2012 | $8.12 | Taxi home. |
| Justin Schmaltz | 9/5/2012 | $12.00 | Parking at Tribune Tower. |
| Justin Schmaltz | 9/6/2012 | $12.00 | Parking at Tribune Tower. |
| Justin Schmaltz | 9/7/2012 | $12.00 | Parking at Tribune Tower. |
| Justin Schmaltz | 9/10/2012 | $12.00 | Parking at Tribune Tower. |
| Justin Schmaltz | 9/11/2012 | $12.00 | Parking at Tribune Tower. |
| Justin Schmaltz | 9/13/2012 | $12.00 | Parking at Tribune Tower. |
| Justin Schmaltz | 9/14/2012 | $12.00 | Parking at Tribune Tower. |
| Justin Schmaltz | 9/17/2012 | $12.00 | Parking at Tribune Tower. |
| Justin Schmaltz | 9/18/2012 | $12.00 | Parking at Tribune Tower. |
| Justin Schmaltz | 9/19/2012 | $12.00 | Parking at Tribune Tower. |
| Justin Schmaltz | 9/24/2012 | $10.00 | Parking at Tribune Tower. |
| Laureen Ryan | 8/1/2012 | $9.00 | Taxi home. |
| Laureen Ryan | 8/2/2012 | $7.46 | Taxi home. |

*Exhibit F*

### *Tribune Company et al.,*
### *Expense Detail by Category*
### *September 1, 2012 through September 30, 2012*

## *Transportation*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Laureen Ryan | 8/6/2012 | $8.04 | Taxi home. |
| Laureen Ryan | 8/8/2012 | $8.42 | Taxi home. |
| Laureen Ryan | 8/9/2012 | $8.42 | Taxi home. |
| Laureen Ryan | 8/29/2012 | $7.94 | Taxi home. |
| Laureen Ryan | 8/30/2012 | $7.70 | Taxi home. |
| Laureen Ryan | 9/6/2012 | $10.10 | Taxi home. |
| Laureen Ryan | 9/10/2012 | $11.30 | Taxi home. |
| Laureen Ryan | 9/13/2012 | $9.00 | Taxi home. |
| Laureen Ryan | 9/14/2012 | $10.00 | Taxi home. |
| Laureen Ryan | 9/14/2012 | $9.50 | Taxi home. |
| Laureen Ryan | 9/15/2012 | $10.00 | Taxi home. |
| Laureen Ryan | 9/17/2012 | $8.00 | Taxi home. |
| Richard Stone | 9/11/2012 | $62.00 | Parking at Tribune 9/4, 9/5, 9/7, 9/10, 9/11. |
| Richard Stone | 9/14/2012 | $60.00 | Parking at Tribune 9/12, 9/13, 9/14. |
| Richard Stone | 9/24/2012 | $112.00 | Parking at Tribune 9/6, 9/18, 9/19, 9/20, 9/21, 9/24. |
| **Expense Category Total** | | **$684.96** | |
| *Grand Total* | | **$1,140.64** | |