# EXHIBIT A

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re: | : | Chapter 11 |
| | : | |
| TRIBUNE COMPANY, *et al.,* | : | Case No. 08-13141 (KJC) |
| | : | |
| Debtors. | : | Jointly Administered |

**AFFIDAVIT OF J. KATE STICKLES**

| | | |
|---|---|---|
| STATE OF DELAWARE | ) | |
| | ) | SS. |
| NEW CASTLE COUNTY | ) | |

BE IT REMEMBERED, that on this 14th day of December, 2012, personally appeared

before me, the Subscriber, a Notary Public for the State and County aforesaid, J. Kate Stickles, and

being duly sworn according to law, deposes and says as follows:

1.    I am a member in the firm of Cole, Schotz, Meisel, Forman & Leonard, P.A. ("Cole

Schotz"), which serves as co-counsel to the Debtors and Debtors in Possession in the above-

captioned chapter 11 cases.

2.    I have read the foregoing Forty-Seventh Monthly Fee Application of Cole, Schotz,

Meisel, Forman & Leonard, P.A., Co-Counsel to the Debtors, for Allowance of Compensation

and Reimbursement of Expenses for the Period from November 1, 2012 through November 30,

2012 (the "Application") and know the contents thereof and that the same are true and correct, to

the best of my knowledge, information and belief.

3.    I have reviewed the requirements of Del. Bankr. L. R. 2016-2, and the Application

complies with Del. Bankr. L. R. 2016-2, to the best of my knowledge, information and belief.

4.    There is no agreement or understanding between Cole Schotz and any other person

for a division of compensation as co-counsel to the Debtors and Debtors in Possession.

5.    No division prohibited by the Bankruptcy Code will be made by Cole Schotz.


_____
J. KATE STICKLES


SWORN TO AND SUBSCRIBED before me the day and year first above written.

_____
NOTARY PUBLIC


PATRICK J. REILLEY, Esquire
Attorney at Law - State of Delaware
Notarial Officer Pursuant to
29 Del. C. §4323(a)(3) Notarial Act

2

# EXHIBIT B

**EXHIBIT B**

**TRIBUNE COMPANY,** *et al.*

**COMPENSATION BY PROJECT CATEGORY**
**NOVEMBER 1, 2012 THROUGH NOVEMBER 30, 2012**

| Project Category | Total Hours | Total Fees |
|---|---:|---:|
| Automatic Stay Matters/Litigation | 1.4 | $814.00 |
| Case Administration | 13.7 | $4,659.00 |
| Claims Analysis, Administration and Objections | 39.1 | $18,785.50 |
| Creditor Inquiries | 0.4 | $211.00 |
| Fee Application Matters/Objections | 64.9 | $23,789.00 |
| Litigation/Gen. (Except Automatic Stay Relief) | 0.4 | $133.00 |
| Preferences and Avoidance Actions | 7.3 | $3,802.00 |
| Preparation for and Attendance at Hearings | 17.8 | $6,891.00 |
| Reorganization Plan | 94.5 | $55,835.50 |
| Reports; Statements and Schedules | 0.8 | $344.00 |
| Retention Matters | 3.1 | $1,118.50 |
| Vendor Matters | 13.6 | $5,845.50 |
| **TOTAL** | **257.00** | **$122,228.00** |



**COLE SCHOTZ**
COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.
Attorneys at Law                    A Professional Corporation

500 DELAWARE AVE., SUITE 1410
WILMINGTON, DE 19801
302.652.3131   302.652.3117 FAX
FEDERAL ID# 22-2113414

NEW YORK
—
NEW JERSEY
—
MARYLAND
—
TEXAS

TRIBUNE COMPANY
ATTN:  DON LIEBENTRITT, CRO
435 NO. MICHIGAN AVENUE
CHICAGO, IL 60611

---

**Re:  Client/Matter No. 46429-0001**            Invoice No. 710223
**CHAPTER 11 DEBTOR**                          December 3, 2012

FOR PROFESSIONAL SERVICES RENDERED THROUGH NOVEMBER 30, 2012

| DATE | NARRATIVE | INITIALS | HOURS | AMOUNT |
|---|---|---|---|---|
| | **AUTOMATIC STAY MATTERS/LITIGATION** | | **1.40** | **$814.00** |
| 11/19/12 | REVIEW MOTION OF TV GUIDE ONLINE ET AL FOR RELIEF TO LIQUIDATE PATENT INFRINGEMENT CLAIMS AND ACCOMPANYING DECLARATION | JKS | 0.50 | 312.50 |
| 11/19/12 | EMAIL TO N. PERNICK AND K. STICKLES RE: TV GUIDE ONLINE MOTION FOR RELIEF TO LIQUIDATE PATENT INFRINGEMENT CLAIMS IN THE DISTRICT COURT AND DECLARATION IN SUPPORT OF MOTION | PVR | 0.30 | 70.50 |
| 11/20/12 | EMAIL TO K. LANTRY ET AL RE: TV GUIDE LIFT STAY MOTION | JKS | 0.10 | 62.50 |
| 11/23/12 | REVIEW TV GUIDE MOTION FOR RELIEF FROM STAY | NLP | 0.40 | 306.00 |
| 11/30/12 | EMAIL TO K. LANTRY ET AL RE: RESPONSE TO TV GUIDE MOTION FOR RELIEF FROM STAY | JKS | 0.10 | 62.50 |
| | **CASE ADMINISTRATION** | | **13.70** | **$4,659.00** |
| 11/05/12 | CONFERENCE WITH K. LANTRY RE: PENDING MOTION TO EXTEND DEADLINE TO DESTROY EXAMINER RECORDS | JKS | 0.20 | 125.00 |
| 11/05/12 | REVIEW OCTOBER HEARING TRANSCRIPT RE: PENDING MOTION | JKS | 0.20 | 125.00 |
| 11/05/12 | EMAIL TO K. LANTRY RE: RULING ON MOTION TO EXTEND DEADLINE TO DESTROY EXAMINER RECORDS | JKS | 0.10 | 62.50 |
| 11/05/12 | REVIEW COURT CALENDAR RE: TIME ALLOCATION FOR NOVEMBER 20 HEARING | JKS | 0.10 | 62.50 |
| 11/05/12 | UPDATE CRITICAL DATES CALENDAR | PVR | 0.90 | 211.50 |
| 11/05/12 | UPDATE CASE CALENDAR | PVR | 0.50 | 117.50 |
| 11/05/12 | EMAIL FROM AND TO K. MILLS RE: SCHEDULE OF OMNIBUS HEARING DATES | PVR | 0.10 | 23.50 |
| 11/06/12 | REVIEW EMAILS FROM P. RATKOWIAK AND EPIQ CONFIRMING SERVICE OF ORDERS ENTERED | JKS | 0.20 | 125.00 |

46429/0001-9056418v1

COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:   CHAPTER 11 DEBTOR                                                Invoice No. 710223
      Client/Matter No. 46429-0001                                    December 3, 2012
                                                                              Page 2

| | | | | |
|---|---|---|---|---|
| 11/08/12 | EMAIL FROM AND TO A. SARBAUGH RE: INVOICE FOR OCTOBER 4, 2012 HEARING TRANSCRIPT | PVR | 0.10 | 23.50 |
| 11/09/12 | UPDATE CRITICAL DATES CALENDAR | PVR | 0.90 | 211.50 |
| 11/09/12 | EMAIL EXCHANGE WITH P. RATKOWIAK RE: FILINGS | JKS | 0.20 | 125.00 |
| 11/09/12 | EMAIL TO CORE GROUP RE: 30-DAY FILING DEADLINE | PVR | 0.10 | 23.50 |
| 11/12/12 | UPDATE CASE CALENDAR | PVR | 0.10 | 23.50 |
| 11/13/12 | UPDATE CASE CALENDAR | PVR | 0.20 | 47.00 |
| 11/14/12 | UPDATE CALENDAR | KAK | 0.10 | 20.00 |
| 11/15/12 | EMAIL TO SIDLEY TEAM RE: THANKSGIVING COURT CLOSURE AND FILING DEADLINE FOR PLEADINGS TO BE SCHEDULED FOR HEARING IN DECEMBER | JKS | 0.10 | 62.50 |
| 11/15/12 | REVIEW EMAIL FROM D. KLAUDER RE: U.S. TRUSTEE ASSIGNMENT | JKS | 0.10 | 62.50 |
| 11/16/12 | CONFERENCE WITH P. RATKOWIAK RE: POTENTIAL FILINGS FOR DECEMBER OMNIBUS HEARING | JKS | 0.10 | 62.50 |
| 11/16/12 | REVIEW COMMITTEE'S MOTION TO FURTHER MODIFY ORDER RE: DOCUMENT DEPOSITORY | PVR | 0.10 | 23.50 |
| 11/16/12 | REVIEW EMAILS FROM J. BOELTER AND K. MILLS RE: PLAN NOTICES | PJR | 0.10 | 43.00 |
| 11/16/12 | REVIEW NOTICE RE: RESTRUCTURING AND DEBTOR ENTITIES | PJR | 0.50 | 215.00 |
| 11/16/12 | CONFERENCE WITH P. RATKOWIAK RE: FILING ISSUES | PJR | 0.10 | 43.00 |
| 11/16/12 | REVIEW FCC NOTICE | PJR | 0.30 | 129.00 |
| 11/16/12 | CONFERENCE WITH K. LANTRY RE: U.S. TRUSTEE ASSIGNMENT AND CONTACT INFORMATION | JKS | 0.10 | 62.50 |
| 11/16/12 | REVIEW EMAIL FROM P. RATKOWIAK RE: FILINGS FOR NOVEMBER 21 | JKS | 0.10 | 62.50 |
| 11/16/12 | REVIEW EMAIL FROM K. MILLS RE: FILING UPON FCC APPROVAL | JKS | 0.10 | 62.50 |
| 11/16/12 | REVIEW COMMITTEE MOTION FOR ORDER FURTHER MODIFYING ORDER AUTHORIZING THE DEBTORS TO ESTABLISH A DOCUMENT DEPOSITORY | JKS | 0.40 | 250.00 |
| 11/16/12 | UPDATE CASE CALENDAR | PVR | 0.10 | 23.50 |
| 11/16/12 | UPDATE CRITICAL DATES CALENDAR | PVR | 1.10 | 258.50 |
| 11/16/12 | UPDATE CASE CALENDAR RE: DISTRIBUTION RECORD DATE | PVR | 0.10 | 23.50 |
| 11/19/12 | UPDATE CASE CALENDAR | PVR | 0.20 | 47.00 |
| 11/19/12 | REVIEW CALENDAR RE: MATTER SCHEDULED FOR HEARING ON DECEMBER 12 | JKS | 0.20 | 125.00 |

| Re: | CHAPTER 11 DEBTOR | | Invoice No. 710223 |
|---|---|---|---|
| | Client/Matter No. 46429-0001 | | December 3, 2012 |
| | | | Page 3 |

| | | | | |
|---|---|---|---|---|
| 11/20/12 | CONFERENCE WITH K. STICKLES AND EMAIL TO AND FROM OUTSIDE COUNSEL RE: FILINGS | PVR | 0.20 | 47.00 |
| 11/20/12 | CONFERENCE WITH P. RATKOWIAK RE: REVISION OF NOTICES TO REFLECT NEW U.S. TRUSTEE | JKS | 0.10 | 62.50 |
| 11/20/12 | REVIEW EMAIL FROM AND EMAIL TO P. WACKERLY RE: FILING FOR NOVEMBER 21 | JKS | 0.10 | 62.50 |
| 11/20/12 | UPDATE CASE CALENDAR | PVR | 0.20 | 47.00 |
| 11/20/12 | UPDATE SERVICE LISTS RE: CHANGE IN U.S. TRUSTEE | PVR | 0.10 | 23.50 |
| 11/20/12 | UPDATE CRITICAL DATES CALENDAR | PVR | 0.80 | 188.00 |
| 11/20/12 | REVIEW PLEADINGS FROM CONFIRMATION HEARING | PVR | 0.60 | 141.00 |
| 11/21/12 | UPDATE CRITICAL DATES CALENDAR | PVR | 0.90 | 211.50 |
| 11/21/12 | EMAILS TO AND FROM J. BOELTER AND D. TWOMEY RE: RESTRUCTURING TRANSACTIONS | PJR | 0.20 | 86.00 |
| 11/21/12 | CONFERENCE WITH P. RATKOWIAK RE: FILINGS | JKS | 0.10 | 62.50 |
| 11/21/12 | CONFERENCE WITH P. REILLEY AND UPDATE CASE CALENDAR RE: VERTIS SALE DEADLINES | PVR | 0.20 | 47.00 |
| 11/21/12 | CONFERENCE WITH K. STICKLES AND P. REILLEY RE: UPCOMING DEADLINES | PVR | 0.20 | 47.00 |
| 11/21/12 | UPDATE CASE CALENDAR | PVR | 0.20 | 47.00 |
| 11/26/12 | UPDATE CASE CALENDAR | PVR | 0.20 | 47.00 |
| 11/27/12 | FURTHER REVISE CRITICAL DATES CALENDAR | PVR | 0.50 | 117.50 |
| 11/27/12 | UPDATE CASE CALENDAR | PVR | 0.20 | 47.00 |
| 11/28/12 | CONFERENCE WITH K. STICKLES RE: STATUS OF OPEN ISSUES | PVR | 0.20 | 47.00 |
| 11/28/12 | REVIEW CASE CALENDAR RE: STATUS OF MATTERS SCHEDULED FOR HEARING DECEMBER 12 | JKS | 0.20 | 125.00 |
| 11/29/12 | REVIEW CALENDAR RE: UPCOMING DEADLINES | JKS | 0.20 | 125.00 |
| 11/29/12 | UPDATE CASE CALENDAR | PVR | 0.20 | 47.00 |
| 11/29/12 | EMAIL FROM AND TO N. HUNT RE: CONFIRMATION HEARING BINDERS | PVR | 0.10 | 23.50 |
| 11/30/12 | REVIEW CASE CALENDAR RE: FILINGS AND DEADLINES WEEK OF DECEMBER 3 | JKS | 0.20 | 125.00 |
| **CLAIMS ANALYSIS, ADMINISTRATION AND OBJECTIONS** | | | **39.10** | **$18,785.50** |
| 11/01/12 | REVIEW EMAIL FROM S. ROBINSON RE: RESOLUTION OF L. THOMAS' INFORMAL RESPONSE | JKS | 0.10 | 62.50 |
| 11/02/12 | REVIEW EMAIL FROM AND TO S. ROBINSON RE: STATUS OF OUTSTANDING CLAIM OBJECTION | JKS | 0.20 | 125.00 |

## COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

| | | |
|---|---|---|
| Re: | CHAPTER 11 DEBTOR | Invoice No. 710223 |
| | Client/Matter No. 46429-0001 | December 3, 2012 |
| | | Page 4 |

| Date | Description | Atty | Hours | Amount |
|---|---|---|---|---|
| 11/02/12 | REVIEW WITHDRAWALS RE: NYS DEPARTMENT OF TAXATION | JKS | 0.10 | 62.50 |
| 11/02/12 | REVIEW AND EXECUTE CERTIFICATE OF NO OBJECTION RE: DEBTORS' SIXTY-FIRST OMNIBUS (NON-SUBSTANTIVE) OBJECTION TO CLAIMS | JKS | 0.10 | 62.50 |
| 11/02/12 | EMAIL EXCHANGE WITH S. ROBINSON RE: STATUS OF SIXTIETH OMNIBUS OBJECTION | JKS | 0.30 | 187.50 |
| 11/02/12 | PREPARE AND EFILE CERTIFICATION OF NO OBJECTION RE: SIXTY-FIRST OMNIBUS OBJECTION TO CLAIMS | PVR | 0.30 | 70.50 |
| 11/02/12 | CONFERENCE WITH R. STONE RE: CLAIM RECONCILIATION ISSUES | PJR | 0.50 | 215.00 |
| 11/05/12 | EMAIL TO AND CONFERENCE WITH P. RATKOWIAK RE: SIXTIETH OMNIBUS OBJECTION | JKS | 0.10 | 62.50 |
| 11/05/12 | CONFERENCE WITH P. REILLEY RE: OUTSTANDING CLAIM ISSUES | JKS | 0.20 | 125.00 |
| 11/05/12 | EFILE AND SERVE CERTIFICATION OF COUNSEL AND REVISED ORDER RE: SIXTIETH OMNIBUS OBJECTION TO CLAIMS | PVR | 0.40 | 94.00 |
| 11/05/12 | CONFERENCE WITH P. RATKOWIAK RE: PROPOSED ORDER RE: SIXTIETH OMNIBUS OBJECTION | JKS | 0.10 | 62.50 |
| 11/05/12 | REVIEW AND REVISE WARNER BROS. CLAIM STIPULATION AND REVIEW RELATED CLAIM ASSIGNMENT | PJR | 0.70 | 301.00 |
| 11/05/12 | EMAIL TO J. EHRENHOFER RE: CLAIM SETTLEMENT ISSUES | PJR | 0.10 | 43.00 |
| 11/05/12 | CONFERENCE WITH R. STONE RE: CLAIM SETTLEMENT ISSUES | PJR | 0.20 | 86.00 |
| 11/05/12 | REVIEW, REVISE AND EXECUTE CERTIFICATION RE: SIXTIETH OMNIBUS OBJECTION FOR FILING AND SERVICE | JKS | 0.10 | 62.50 |
| 11/05/12 | EMAIL EXCHANGE WITH K. STICKLES RE: CERTIFICATION OF COUNSEL AND REVISED ORDER RE: SIXTIETH OMNIBUS OBJECTION TO CLAIMS | PVR | 0.10 | 23.50 |
| 11/05/12 | EMAIL TO AND FROM S. ROBINSON RE: BLACK LINE EXHIBITS TO REVISED ORDER RE: SIXTIETH OMNIBUS OBJECTION TO CLAIMS | PVR | 0.10 | 23.50 |
| 11/05/12 | PREPARE CERTIFICATION OF COUNSEL, REVISED ORDER AND EXHIBITS RE: SIXTIETH OMNIBUS OBJECTION TO CLAIMS FOR FILING | PVR | 0.30 | 70.50 |
| 11/06/12 | REVIEW ORDER SUSTAINING DEBTORS' SIXTIETH OMNIBUS (SUBSTANTIVE) OBJECTION TO CLAIMS FOR SERVICE | JKS | 0.10 | 62.50 |
| 11/06/12 | EMAIL TO EPIQ RE: SERVICE OF ORDER SUSTAINING SIXTY-FIRST OMNIBUS OBJECTION TO CLAIMS | PVR | 0.10 | 23.50 |
| 11/06/12 | REVIEW ORDER SUSTAINING DEBTORS' SIXTY-FIRST OMNIBUS (NON-SUBSTANTIVE) OBJECTION TO CLAIMS FOR SERVICE | JKS | 0.10 | 62.50 |
| 11/06/12 | CONFERENCE WITH K. MILLS RE: RETIREE CLAIMS | JKS | 0.20 | 125.00 |

**COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.**

Re:  CHAPTER 11 DEBTOR
     Client/Matter No. 46429-0001

Invoice No. 710223
December 3, 2012
Page 5

| | | | | |
|---|---|---|---|---|
| 11/06/12 | REVIEW EMAIL FROM K. MILLS RE: MOTION TO ADJUST RETIREE CLAIMS | JKS | 0.10 | 62.50 |
| 11/06/12 | REVIEW ORDER SUSTAINING SIXTIETH OMNIBUS OBJECTION TO CLAIMS | PVR | 0.10 | 23.50 |
| 11/06/12 | EMAIL TO EPIQ RE: SERVICE OF ORDER SUSTAINING SIXTIETH OMNIBUS OBJECTION TO CLAIMS | PVR | 0.10 | 23.50 |
| 11/06/12 | REVIEW ORDER SUSTAINING SIXTY-FIRST OMNIBUS OBJECTION TO CLAIMS | PVR | 0.10 | 23.50 |
| 11/07/12 | EMAIL EXCHANGE WITH J. EHRENHOFER RE: NBC STIPULATION | JKS | 0.20 | 125.00 |
| 11/07/12 | REVIEW EMAIL FROM J. EHRENHOFER RE: WARNER BROS. AND NBC CLAIMS | JKS | 0.10 | 62.50 |
| 11/07/12 | REVIEW AND ANALYZE PLEADING RE: RETIREE CLAIMS | JKS | 0.90 | 562.50 |
| 11/07/12 | EMAILS TO AND FROM J. EHRENHOFER RE: CLAIM SETTLEMENT ISSUES | PJR | 0.10 | 43.00 |
| 11/07/12 | REVIEW REVISED CLAIM STIPULATION RE: WARNER BROS. | PJR | 0.30 | 129.00 |
| 11/07/12 | REVIEW EMAIL FROM P. REILLEY RE: WARNER BROS. CLAIMS | JKS | 0.10 | 62.50 |
| 11/07/12 | REVIEW AND ANALYZE CLAIM RULES AND PROCEDURE RE: FORM OF MOTION | JKS | 0.40 | 250.00 |
| 11/07/12 | REVIEW WITHDRAWAL OF CLAIM RE: CALIFORNIA FRANCHISE TAX BOARD | JKS | 0.10 | 62.50 |
| 11/07/12 | CONFERENCE WITH P. REILLEY RE: WARNER BROS. CLAIMS | JKS | 0.20 | 125.00 |
| 11/08/12 | REVIEW AND REVISE CLAIM STIPULATION | PJR | 0.30 | 129.00 |
| 11/08/12 | EMAILS TO J. EHRENHOFER RE: CLAIM SETTLEMENT ISSUES | PJR | 0.10 | 43.00 |
| 11/09/12 | EMAIL EXCHANGE WITH S. ROBINSON RE: STATUS OF FILING OMNIBUS OBJECTION TO CLAIMS | PVR | 0.40 | 94.00 |
| 11/09/12 | REVIEW DRAFT 62ND OMNIBUS OBJECTION TO CLAIMS | JKS | 0.70 | 437.50 |
| 11/09/12 | CONFERENCE WITH P. RATKOWIAK RE: 62ND OMNIBUS CLAIMS OBJECTION | JKS | 0.10 | 62.50 |
| 11/09/12 | DRAFT NOTICE FOR SIXTY-SECOND OMNIBUS OBJECTION TO CLAIMS | PVR | 0.30 | 70.50 |
| 11/09/12 | REVIEW FOLLOW-UP EMAILS FROM S. ROBINSON RE: 62ND OMNIBUS CLAIMS OBJECTION | JKS | 0.20 | 125.00 |
| 11/09/12 | CONFERENCE WITH P. RATKOWIAK RE: DEADLINE FOR FILING AND SERVICE OF CLAIMS OBJECTION TO BE HEARD AT DECEMBER OMNIBUS HEARING | JKS | 0.20 | 125.00 |
| 11/09/12 | EMAIL EXCHANGE WITH S. ROBINSON RE: SIXTY-SECOND OMNIBUS OBJECTION TO CLAIMS | PVR | 0.20 | 47.00 |

# COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:   CHAPTER 11 DEBTOR
      Client/Matter No. 46429-0001

Invoice No. 710223
December 3, 2012
Page 6

| | | | | |
|---|---|---|---|---|
| 11/12/12 | CONFERENCE WITH R. STONE RE: CLAIM ISSUES | PJR | 0.10 | 43.00 |
| 11/13/12 | CONFERENCE WITH P. REILLEY RE: AMENDMENT OF EXHIBIT | JKS | 0.20 | 125.00 |
| 11/13/12 | EFILE AND SERVE SEVENTH NOTICE OF SATISFIED CLAIMS | PVR | 0.50 | 117.50 |
| 11/13/12 | REVIEW AND EXECUTE FIFTH NOTICE OF SATISFIED CLAIMS FOR FILING AND SERVICE | JKS | 0.20 | 125.00 |
| 11/13/12 | REVIEW AND EXECUTE SIXTH NOTICE OF SATISFIED CLAIMS FOR FILING AND SERVICE | JKS | 0.20 | 125.00 |
| 11/13/12 | REVIEW AND EXECUTE SEVENTH NOTICE OF SATISFIED CLAIMS FOR FILING AND SERVICE | JKS | 0.20 | 125.00 |
| 11/13/12 | EMAIL TO COUNSEL FOR DBTCA, LD, MSCS, AURELIUS AND OCUC FORWARDING PROPOSED REVISIONS TO ESCROW AGREEMENT AND STIPULATION | JKS | 0.20 | 125.00 |
| 11/13/12 | EFILE AND SERVE SIXTH NOTICE OF SATISFIED CLAIMS | PVR | 0.50 | 117.50 |
| 11/13/12 | REVIEW AT&T STIPULATION | PJR | 0.20 | 86.00 |
| 11/13/12 | CONFERENCE WITH K. STICKLES, R. STONE AND J. EHRENHOFER RE: AT&T CLAIM ISSUES | PJR | 0.50 | 215.00 |
| 11/13/12 | EFILE AND SERVE FIFTH NOTICE OF SATISFIED CLAIMS | PVR | 0.50 | 117.50 |
| 11/13/12 | REVIEW EMAIL FROM M. GUSTAFSON RE: NOTICES OF SATISFIED CLAIMS | JKS | 0.10 | 62.50 |
| 11/13/12 | CONFERENCE WITH R. STONE AND J. EHRENHOFER RE: AMENDMENT OF CLAIM EXHIBIT | JKS | 0.40 | 250.00 |
| 11/13/12 | REVIEW EXHIBIT TO AT&T CLAIM SETTLEMENT | JKS | 0.20 | 125.00 |
| 11/13/12 | EMAIL FROM AND TO M. GUSTFASON RE: FIFTH, SIXTH AND SEVENTH NOTICES OF SATISFIED CLAIMS | PVR | 0.10 | 23.50 |
| 11/14/12 | CONFERENCE WITH N. GLADDEN RE: AT&T CLAIM ISSUES | PJR | 0.20 | 86.00 |
| 11/14/12 | REVIEW AT&T CLAIM EXHIBIT | PJR | 0.10 | 43.00 |
| 11/14/12 | CONFERENCE WITH K. STICKLES RE: CLAIM ISSUES | PJR | 0.20 | 86.00 |
| 11/15/12 | REVIEW AND RESPOND TO EMAILS FROM J. EHRENHOFER RE: CLAIMS STIPULATIONS | JKS | 0.20 | 125.00 |
| 11/15/12 | REVIEW DRAFT CLAIM STIPULATIONS RE: TWENTIETH AND NBC | PJR | 0.40 | 172.00 |
| 11/15/12 | DRAFT SETTLEMENT MOTION RE: WARNER BROS. | PJR | 0.90 | 387.00 |
| 11/16/12 | CONFERENCE WITH K. STICKLES, R. STONE AND J. EHRENHOFER RE: NBC CLAIM ISSUES | PJR | 0.40 | 172.00 |
| 11/16/12 | CONFERENCE WITH K. STICKLES RE: CLAIM ISSUES | PJR | 0.40 | 172.00 |
| 11/16/12 | DRAFT SETTLEMENT MOTION RE: WARNER BROS. | PJR | 1.50 | 645.00 |
| 11/16/12 | REVIEW REVISED TWENTIETH STIPULATION | PJR | 0.40 | 172.00 |

Re:    CHAPTER 11 DEBTOR                                                          Invoice No. 710223
       Client/Matter No. 46429-0001                                              December 3, 2012
                                                                                         Page 7

| 11/16/12 | REVIEW EMAIL FROM P. REILLEY RE: WARNER BROS. SETTLEMENT | JKS | 0.10 | 62.50 |
| 11/16/12 | CONFERENCE WITH R. STONE, J. EHRENHOFER AND P. REILLEY RE: STATUS OF VARIOUS SETTLEMENT STIPULATIONS | JKS | 0.40 | 250.00 |
| 11/16/12 | CONFERENCE WITH P. REILLEY RE: OPEN CLAIM ISSUES | JKS | 0.20 | 125.00 |
| 11/18/12 | EMAIL EXCHANGE WITH P. REILLEY RE: REVISION OF SETTLEMENT MOTION | JKS | 0.10 | 62.50 |
| 11/18/12 | REVIEW AND REVISE 9019 MOTION RE: CLAIM RESOLUTION | JKS | 0.50 | 312.50 |
| 11/19/12 | TELEPHONE CALL FROM R. STONE RE: AT&T CLAIM ISSUES | PJR | 0.10 | 43.00 |
| 11/19/12 | REVIEW REVISED CLAIM EXHIBIT RE: AT&T | PJR | 0.30 | 129.00 |
| 11/19/12 | DRAFT AMENDMENT TO CLAIM STIPULATION RE: AT&T | PJR | 0.50 | 215.00 |
| 11/19/12 | CONFERENCE WITH P. REILLEY RE: PROPOSED EDITS TO WARNER BROS. SETTLEMENT MOTION | JKS | 0.30 | 187.50 |
| 11/19/12 | REVIEW EMAIL EXCHANGE BETWEEN P. REILLEY AND J. EHRENHOFER RE: DRAFT SETTLEMENT MOTION | JKS | 0.20 | 125.00 |
| 11/19/12 | REVIEW TERMS OF PROPOSED NBC SETTLEMENT | JKS | 0.20 | 125.00 |
| 11/19/12 | CONFERENCE WITH P. REILLEY, J. EHRENHOFER AND COUNSEL FOR NBC RE: NBC CLAIMS | JKS | 0.30 | 187.50 |
| 11/19/12 | CONFERENCE WITH P. REILLEY AND J. EHRENHOFER RE: CLAIMS | JKS | 0.20 | 125.00 |
| 11/19/12 | CONFERENCE WITH K. STICKLES RE: WARNER BROS. CLAIM ISSUES | PJR | 0.40 | 172.00 |
| 11/19/12 | REVIEW AND REVISE SETTLEMENT MOTION RE: WARNER BROS. | PJR | 0.40 | 172.00 |
| 11/19/12 | CONFERENCE WITH M. SCHWED, J. EHRENHOFER AND K. STICKLES RE: CLAIM ISSUES RE: NBC | PJR | 0.30 | 129.00 |
| 11/19/12 | REVIEW EMAIL FROM R. STONE AND D. TWOMEY CLAIMS STIPULATIONS AND RESTRUCTURING TRANSACTIONS | JKS | 0.20 | 125.00 |
| 11/19/12 | CONFERENCE WITH K. STICKLES AND J. EHRENHOFER RE: CLAIM RECONCILIATION ISSUES | PJR | 0.30 | 129.00 |
| 11/19/12 | EMAILS TO AND FROM J. EHRENHOFER RE: WARNER BROS. CLAIM SETTLEMENT | PJR | 0.20 | 86.00 |
| 11/19/12 | REVIEW WARNER BROS. CLAIM STIPULATION | PJR | 0.30 | 129.00 |
| 11/20/12 | REVIEW EMAILS FROM J. EHRENHOFER AND P. REILLEY RE: WARNER BROS. SETTLEMENT | JKS | 0.20 | 125.00 |
| 11/20/12 | REVIEW AND REVISE AMENDMENT NO. 1 TO AT&T STIPULATION | JKS | 0.10 | 62.50 |
| 11/20/12 | CONFERENCE WITH J. EHRENHOFER RE: WARNER BROS. STIPULATION | PJR | 0.30 | 129.00 |
| 11/20/12 | REVIEW REVISED EXHIBIT TO WARNER BROS. STIPULATION | PJR | 0.20 | 86.00 |
| 11/20/12 | CONFERENCE WITH R. STONE RE: AT&T CLAIM ISSUES | PJR | 0.20 | 86.00 |

Re:   CHAPTER 11 DEBTOR
      Client/Matter No. 46429-0001

Invoice No. 710223
December 3, 2012
Page 8

| | | | | |
|---|---|---|---|---|
| 11/20/12 | REVIEW AND REVISE AMENDMENT TO CLAIM STIPULATION RE: AT&T | PJR | 0.20 | 86.00 |
| 11/20/12 | EMAILS TO AND FROM J. EHRENHOFER RE: CLAIM SETTLEMENT ISSUES | PJR | 0.30 | 129.00 |
| 11/20/12 | CONFERENCE WITH K. STICKLES RE: CLAIM ISSUES | PJR | 0.30 | 129.00 |
| 11/20/12 | CONFERENCE WITH P. REILLEY RE: WARNER BROS. SETTLEMENT | JKS | 0.20 | 125.00 |
| 11/20/12 | CONFERENCE WITH K. KANSA RE: CLAIMS SETTLEMENT MOTION AND OPEN CLAIM ISSUES | JKS | 0.20 | 125.00 |
| 11/20/12 | CONFERENCE WITH P. WACKERLY RE: DRAFT SETTLEMENT MOTION | JKS | 0.20 | 125.00 |
| 11/20/12 | REVIEW DRAFT MOTION TO APPROVE SETTLEMENT BETWEEN DEBTORS AND EZ BUY AND EZ SELL | JKS | 0.60 | 375.00 |
| 11/20/12 | CONFERENCE WITH P. RATKOWIAK RE: FORM OF NOTICE FOR 9019 MOTION AND SPECIAL SERVICE PARTY | JKS | 0.10 | 62.50 |
| 11/20/12 | REVIEW NOTICE OF WITHDRAWAL OF CLAIM RE: ILLINOIS DEPARTMENT OF EMPLOYMENT SECURITY | JKS | 0.10 | 62.50 |
| 11/20/12 | CONFERENCE WITH P. REILLEY RE: STIPULATION RE: AMENDMENT OF AT&T STIPULATION | JKS | 0.10 | 62.50 |
| 11/21/12 | REVIEW AND ANALYZE EMAIL EXCHANGES BETWEEN R. STONE, D. TWOMEY, J. LANGDON, J. BOELTER AND K. KANSA RE: CLAIMS STIPULATIONS AND RESTRUCTURING TRANSACTIONS | JKS | 0.40 | 250.00 |
| 11/21/12 | EFILE AND SERVE RECYCLER 9019 MOTION | PVR | 0.40 | 94.00 |
| 11/21/12 | CONFERENCE WITH P. REILLEY RE: REVISION OF WARNER BROS. SETTLEMENT MOTION | JKS | 0.20 | 125.00 |
| 11/21/12 | REVIEW EMAIL FROM J. EHRENHOFER RE: WARNER BROS. SETTLEMENT MOTION | JKS | 0.10 | 62.50 |
| 11/21/12 | REVIEW EMAIL FROM D. TWOMEY RE: WARNER BROS. SETTLEMENT MOTION | JKS | 0.10 | 62.50 |
| 11/21/12 | REVIEW RECYCLER SETTLEMENT MOTION | JKS | 0.60 | 375.00 |
| 11/21/12 | EMAIL TO D. TWOMEY AND P. WACKERLY RE: REVISION TO RECYCLER SETTLEMENT MOTION TO ADDRESS RESTRUCTURING TRANSACTIONS | JKS | 0.20 | 125.00 |
| 11/21/12 | REVIEW EMAILS FROM D. TWOMEY, P. WACKERLY, J. LANGDON AND C. KRUEGER RE: RESTRUCTURING TRANSACTIONS AND RECYCLER MOTION | JKS | 0.40 | 250.00 |
| 11/21/12 | REVIEW AND EXECUTE SETTLEMENT MOTION RE: WARNER BROS. | PJR | 0.50 | 215.00 |
| 11/21/12 | REVIEW WARNER BROS. AGREEMENT AND RELATED EXHIBIT | PJR | 0.40 | 172.00 |

# COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:   CHAPTER 11 DEBTOR
      Client/Matter No. 46429-0001

Invoice No. 710223
December 3, 2012
Page 9

| Date | Description | Atty | Hours | Amount |
|---|---|---|---|---|
| 11/21/12 | COMMUNICATIONS WITH D. TWOMEY AND P. WACKERLY RE: PROPOSED REVISION TO MOTION TO ADDRESS RESTRUCTURING TRANSACTIONS | JKS | 0.30 | 187.50 |
| 11/21/12 | EMAIL EXCHANGE WITH P. WACKERLY RE: EXECUTION COPY OF AGREEMENT | JKS | 0.20 | 125.00 |
| 11/21/12 | FINALIZE NOTICE AND MOTION FOR ORDER AUTHORIZING ENTRY INTO SETTLEMENT WITH EZ BUY AND EZ SELL RECYCLER CORPORATION FOR FILING AND SERVICE | JKS | 0.40 | 250.00 |
| 11/21/12 | CONFERENCE WITH P. RATKOWIAK RE: FILING AND SERVICE OF SETTLEMENT MOTION | JKS | 0.10 | 62.50 |
| 11/21/12 | REVIEW AND REVISE RECYCLER 9019 MOTION | PVR | 0.50 | 117.50 |
| 11/21/12 | CONFERENCE WITH P. REILLEY RE: CLAIMS SETTLEMENT MOTIONS FOR FILING | JKS | 0.20 | 125.00 |
| 11/21/12 | REVIEW EMAIL FROM R. STONE RE: RESTRUCTURING TRANSACTIONS AND CLAIMS STIPULATIONS | JKS | 0.10 | 62.50 |
| 11/21/12 | REVIEW EMAIL FROM P. WACKERLY RE: RECYCLER 9019 MOTION | JKS | 0.10 | 62.50 |
| 11/21/12 | REVIEW EMAIL FROM D. TWOMEY RE: PROPOSED FOOTNOTE FOR THE WARNER BROS. SETTLEMENT MOTION TO ADDRESS RESTRUCTURING TRANSACTIONS | JKS | 0.10 | 62.50 |
| 11/21/12 | REVIEW AND REVISE WARNER BROS. 9019 MOTION | PVR | 0.30 | 70.50 |
| 11/21/12 | EMAIL EXCHANGE WITH P. REILLEY RE: WARNER BROS. 9019 MOTION | PVR | 0.20 | 47.00 |
| 11/21/12 | EMAIL TO AND CONFERENCE WITH P. REILLEY RE: SERVICE INFORMATION FOR WARNER BROS. 9019 MOTION AND RESEARCH SAME | PVR | 0.20 | 47.00 |
| 11/21/12 | PREPARE NOTICE FOR WARNER BROS. 9019 MOTION | PVR | 0.30 | 70.50 |
| 11/21/12 | EFILE AND SERVE WARNER BROS. 9019 MOTION | PVR | 0.40 | 94.00 |
| 11/21/12 | REVISE NOTICE FOR RECYCLER 9019 MOTION | PVR | 0.30 | 70.50 |
| 11/22/12 | REVIEW AND ANALYZE EMAIL FROM R. STONE RE: PROPOSED MODIFICATIONS TO AMENDMENT TO AT&T STIPULATION | JKS | 0.20 | 125.00 |
| 11/23/12 | REVIEW EMAIL EXCHANGE BETWEEN R. STONE AND P. REILLEY RE: AMENDMENT TO AT&T STIPULATION | JKS | 0.10 | 62.50 |
| 11/23/12 | REVIEW P. REILLEY 11/20, 11/21 EMAILS RE: DRAFT OBJECTION TO VERTIS CURE AMOUNT | NLP | 0.30 | 229.50 |
| 11/26/12 | REVIEW EMAIL FROM P. REILLEY AND J. EHRENHOFER RE: WARNER BROS. STIPULATION | JKS | 0.10 | 62.50 |
| 11/26/12 | REVIEW WARNER BROS. SETTLEMENT AGREEMENT | PJR | 0.40 | 172.00 |

COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:   CHAPTER 11 DEBTOR
      Client/Matter No. 46429-0001

Invoice No. 710223
December 3, 2012
Page 10

| Date | Description | Atty | Hours | Amount |
|------|-------------|------|-------|--------|
| 11/26/12 | REVIEW AND REVISE AT&T STIPULATION AND REVIEW RELATED EXHIBITS RE: CLAIM SETTLEMENT | PJR | 0.70 | 301.00 |
| 11/26/12 | REVIEW EMAILS FROM R. STONE RE: CLAIM ISSUES | PJR | 0.10 | 43.00 |
| 11/26/12 | EMAIL TO N. GLADDEN RE: AT&T STIPULATION | PJR | 0.10 | 43.00 |
| 11/26/12 | CONFERENCE WITH M. DISTEFANO RE: WARNER BROS. STIPULATION | PJR | 0.10 | 43.00 |
| 11/26/12 | CONFERENCE WITH P. REILLEY RE: COMMITTEE INQUIRY RE: WARNER BROS. STIPULATION AND 9019 MOTION | JKS | 0.20 | 125.00 |
| 11/26/12 | CONFERENCE WITH J. EHRENHOFER RE: CLAIM SETTLEMENT ISSUES | PJR | 0.20 | 86.00 |
| 11/27/12 | REVIEW EMAIL FROM P. REILLEY RE: COMMUNICATION WITH COMMITTEE RE: WARNER BROS. CLAIMS | JKS | 0.10 | 62.50 |
| 11/27/12 | CONFERENCE WITH P. REILLEY RE: OUTSTANDING CLAIM ISSUES | JKS | 0.20 | 125.00 |
| 11/27/12 | REVIEW EMAIL FROM J. EHRENHOFER RE: WARNER BROS. CLAIMS | JKS | 0.10 | 62.50 |
| 11/27/12 | EMAILS TO AND FROM J. EHRENHOFER RE: NBC CLAIM ISSUES | PJR | 0.20 | 86.00 |
| 11/27/12 | CONFERENCE WITH D. DEUTSCH RE: WARNER BROS. SETTLEMENT | PJR | 0.10 | 43.00 |
| 11/27/12 | DRAFT EMAIL TO J. EHRENHOFER RE: WARNER BROS. | PJR | 0.30 | 129.00 |
| 11/27/12 | REVIEW EMAIL FROM J. EHRENHOFER RE: NBC CLAIMS AND CONTRACTS | JKS | 0.10 | 62.50 |
| 11/27/12 | REVIEW EMAIL FROM J. EHRENHOFER RE: WARNER BROS. CONTRACTS AND CLAIMS | JKS | 0.10 | 62.50 |
| 11/28/12 | CONFERENCE WITH K. STICKLES RE: CLAIM ISSUES | PJR | 0.20 | 86.00 |
| 11/28/12 | CONFERENCE WITH J. EHRENHOFER RE: NBC CLAIMS | PJR | 0.20 | 86.00 |
| 11/29/12 | EMAIL TO AND FROM P. REILLEY RE: STATUS OF AMENDMENT OF AT&T STIPULATION | JKS | 0.10 | 62.50 |
| 11/30/12 | LEGAL RESEARCH RE: ADMINISTRATIVE CLAIM ISSUES | PJR | 0.40 | 172.00 |
| 11/30/12 | REVIEW WITHDRAWAL OF CLAIM RE: STATE OF CONNECTICUT DEPT. OF REVENUE SERVICES | JKS | 0.10 | 62.50 |
| **CREDITOR INQUIRIES** | | | **0.40** | **$211.00** |
| 11/21/12 | REVIEW MCCORMICK CORRESPONDENCE RE: DEBTORS' COUNSEL | JKS | 0.10 | 62.50 |
| 11/21/12 | EMAIL TO K. KANSA AND L. SLABY RE: MCCORMICK CORRESPONDENCE RE: DEBTORS' COUNSEL | JKS | 0.10 | 62.50 |
| 11/21/12 | REVIEW EMAIL FROM K. KANSA RE: MCCORMICK CORRESPONDENCE | JKS | 0.10 | 62.50 |
| 11/28/12 | EMAIL FROM A. CONKLIN RE: INQUIRY FROM T. FERRAIOLO | PVR | 0.10 | 23.50 |

# COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:     CHAPTER 11 DEBTOR
        Client/Matter No. 46429-0001

Invoice No. 710223
December 3, 2012
Page 11

---

| **FEE APPLICATION MATTERS/OBJECTIONS** | | | **64.90** | **$23,789.00** |
|---|---|---|---|---|
| 11/01/12 | REVIEW EMAIL FROM AND EMAIL TO K. TRAXLER RE: TWENTY-FIRST MONTHLY AND FINAL FEE APPLICATION | JKS | 0.20 | 125.00 |
| 11/01/12 | PREPARE INDEX FOR CHAMBERS FEE BINDERS AND FORWARD SIX BINDERS TO CHAMBERS | PVR | 3.40 | 799.00 |
| 11/01/12 | EMAIL FROM AND TO C. MEAZELL RE: DOW LOHNES SEPTEMBER FEE APPLICATION | PVR | 0.10 | 23.50 |
| 11/01/12 | PREPARE NOTICE FOR DOW LOHNES SEPTEMBER FEE APPLICATION | PVR | 0.30 | 70.50 |
| 11/01/12 | EFILE AND SERVE DOW LOHNES SEPTEMBER FEE APPLICATION | PVR | 0.40 | 94.00 |
| 11/01/12 | EMAIL FROM AND TO E. LESNIAK RE: EDELMAN SEPTEMBER FEE APPLICATION | PVR | 0.10 | 23.50 |
| 11/01/12 | PREPARE NOTICE FOR EDELMAN SEPTEMBER FEE APPLICATION | PVR | 0.30 | 70.50 |
| 11/01/12 | EFILE AND SERVE EDELMAN SEPTEMBER FEE APPLICATION | PVR | 0.40 | 94.00 |
| 11/02/12 | CONFERENCE WITH P. RATKOWIAK RE: CIRCULATION OF DRAFT OMNIBUS FEE ORDER | JKS | 0.10 | 62.50 |
| 11/02/12 | REVIEW AND EXECUTE CERTIFICATE OF NO OBJECTION RE: THIRTEENTH INTERIM FEE APPLICATION OF DOW LOHNES | JKS | 0.10 | 62.50 |
| 11/02/12 | REVIEW AND EXECUTE CERTIFICATE OF NO OBJECTION RE: TWENTY-FIFTH MONTHLY FEE APPLICATION OF LEVINE SULLIVAN | JKS | 0.10 | 62.50 |
| 11/02/12 | REVIEW AND EXECUTE CERTIFICATE OF NO OBJECTION RE: MONTHLY APPLICATION OF JENNER & BLOCK LLP | JKS | 0.10 | 62.50 |
| 11/02/12 | REVIEW AND EXECUTE CERTIFICATE OF NO OBJECTION RE: FIFTEENTH INTERIM FEE APPLICATION OF ALVAREZ & MARSAL | JKS | 0.10 | 62.50 |
| 11/02/12 | REVIEW AND EXECUTE CERTIFICATE OF NO OBJECTION RE: FIRST INTERIM FEE APPLICATION OF PAUL WEISS | JKS | 0.10 | 62.50 |
| 11/02/12 | REVIEW APPLICATION OF LOEB & LOEB LLP FOR ALLOWANCE AND PAYMENT OF COMPENSATION AND REIMBURSEMENT OF EXPENSES | JKS | 0.20 | 125.00 |
| 11/02/12 | REVIEW AND EXECUTE NOTICE RE: LOEB & LOEB APPLICATION FOR FILING AND SERVICE | JKS | 0.10 | 62.50 |
| 11/02/12 | EMAIL TO PROFESSIONALS RE: COMMENTS TO OMNIBUS FEE ORDER | JKS | 0.10 | 62.50 |
| 11/02/12 | EMAIL EXCHANGE WITH J. MCMANUS RE: FEE ORDER | JKS | 0.10 | 62.50 |
| 11/02/12 | REVIEW P. RATKOWIAK 11/2 EMAIL RE: DRAFT OMNIBUS ORDER APPROVING FEE APPLICATIONS FOR THE TWELFTH INTERIM FEE PERIOD | NLP | 0.20 | 153.00 |
| 11/02/12 | EMAILS TO/FROM P. GONDIPALLI RE: COLE SCHOTZ FEE BUDGET | NLP | 0.10 | 76.50 |

# COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:   CHAPTER 11 DEBTOR                                    Invoice No. 710223
      Client/Matter No. 46429-0001                         December 3, 2012
                                                                    Page 12

| | | | | |
|---|---|---|---|---|
| 11/02/12 | UPDATE CONTACT LIST OF BILLING PROFESSIONALS FOR TWELFTH INTERIM FEE PERIOD | PVR | 0.30 | 70.50 |
| 11/02/12 | REVIEW EMAIL FROM P. RATKOWIAK AND DRAFT FEE ORDER | JKS | 0.10 | 62.50 |
| 11/02/12 | REVIEW EMAIL FROM B. MYRICK RE: LOEB FEE APPLICATION | JKS | 0.10 | 62.50 |
| 11/02/12 | REVIEW AND EXECUTE NOTICE RE: THIRTY-SECOND THROUGH THIRTY-FOURTH MONTHLY FEE APPLICATIONS OF ERNST & YOUNG LLP | JKS | 0.10 | 62.50 |
| 11/02/12 | REVIEW AND EXECUTE CERTIFICATE OF NO OBJECTION RE: FORTY-FOURTH MONTHLY FEE APPLICATION OF COLE SCHOTZ | JKS | 0.10 | 62.50 |
| 11/02/12 | REVIEW AND EXECUTE CERTIFICATE OF NO OBJECTION RE: FIFTEENTH INTERIM FEE APPLICATION OF COLE SCHOTZ | JKS | 0.10 | 62.50 |
| 11/02/12 | REVIEW AND EXECUTE CERTIFICATE OF NO OBJECTION RE: JULY MONTHLY FEE APPLICATION OF MCDERMOTT WILL & EMERY LLP | JKS | 0.10 | 62.50 |
| 11/02/12 | REVIEW AND EXECUTE CERTIFICATE OF NO OBJECTION RE: AUGUST MONTHLY FEE APPLICATION OF MCDERMOTT WILL & EMERY | JKS | 0.10 | 62.50 |
| 11/02/12 | PREPARE AND EFILE CERTIFICATION OF NO OBJECTION RE: PAUL WEISS FIRST INTERIM FEE APPLICATION | PVR | 0.30 | 70.50 |
| 11/02/12 | PREPARE AND EFILE CERTIFICATION OF NO OBJECTION RE: ALVAREZ FIFTEENTH INTERIM FEE APPLICATION | PVR | 0.30 | 70.50 |
| 11/02/12 | PREPARE AND EFILE CERTIFICATION OF NO OBJECTION RE: DOW LOHNES THIRTEENTH INTERIM FEE APPLICATION | PVR | 0.30 | 70.50 |
| 11/02/12 | PREPARE AND EFILE CERTIFICATION OF NO OBJECTION RE: COLE SCHOTZ FIFTEENTH INTERIM FEE APPLICATION | PVR | 0.30 | 70.50 |
| 11/02/12 | PREPARE AND EFILE CERTIFICATION OF NO OBJECTION RE: JENNER FEBRUARY - AUGUST FEE APPLICATION | PVR | 0.30 | 70.50 |
| 11/02/12 | PREPARE AND EFILE CERTIFICATION OF NO OBJECTION RE: SEYFARTH AUGUST FEE APPLICATION | PVR | 0.30 | 70.50 |
| 11/02/12 | PREPARE AND EFILE CERTIFICATION OF NO OBJECTION RE: LEVINE SULLIVAN AUGUST FEE APPLICATION | PVR | 0.30 | 70.50 |
| 11/02/12 | PREPARE AND EFILE CERTIFICATION OF NO OBJECTION RE: MCDERMOTT AUGUST FEE APPLICATION | PVR | 0.30 | 70.50 |
| 11/02/12 | PREPARE AND EFILE CERTIFICATION OF NO OBJECTION RE: MCDERMOTT JULY FEE APPLICATION | PVR | 0.30 | 70.50 |
| 11/02/12 | PREPARE AND EFILE CERTIFICATION OF NO OBJECTION RE: COLE SCHOTZ AUGUST FEE APPLICATION | PVR | 0.30 | 70.50 |
| 11/02/12 | EMAIL TO T. HOFFMANN RE: PROPOSED OMNIBUS FEE ORDER FOR TWELFTH INTERIM FEE PERIOD | PVR | 0.10 | 23.50 |

Re:   CHAPTER 11 DEBTOR                                    Invoice No. 710223
         Client/Matter No. 46429-0001                               December 3, 2012
                                                          Page 13

| Date | Description | | Hours | Amount |
|------|-------------|------|-------|--------|
| 11/02/12 | EMAIL FROM AND TO S. PAPPA AND J. GREEN RE: PROPOSED OMNIBUS FEE ORDER FOR TWELFTH INTERIM FEE PERIOD | PVR | 0.10 | 23.50 |
| 11/02/12 | EMAIL TO BILLING PROFESSIONALS RE: APPROVAL OF PROPOSED OMNIBUS ORDER FOR TWELFTH INTERIM FEE PERIOD | PVR | 0.30 | 70.50 |
| 11/02/12 | EFILE AND SERVE NOTICE OF WITHDRAWAL OF PAUL HASTINGS FINAL FEE APPLICATION | PVR | 0.40 | 94.00 |
| 11/02/12 | EMAIL EXCHANGE WITH L. SALCEDO RE: ERNST & YOUNG COMBINED FEE APPLICATION | PVR | 0.20 | 47.00 |
| 11/02/12 | PREPARE NOTICE FOR ERNST & YOUNG COMBINED FEE APPLICATION | PVR | 0.30 | 70.50 |
| 11/02/12 | EFILE AND SERVE ERNST & YOUNG COMBINED FEE APPLICATION | PVR | 0.40 | 94.00 |
| 11/02/12 | EMAIL FROM AND TO B. MYRICK RE: LOEB ORDINARY COURSE PROFESSIONALS FEE APPLICATION | PVR | 0.20 | 47.00 |
| 11/02/12 | PREPARE NOTICE FOR LOEB ORDINARY COURSE PROFESSIONALS FEE APPLICATION | PVR | 0.30 | 70.50 |
| 11/02/12 | EFILE AND SERVE LOEB ORDINARY COURSE PROFESSIONALS FEE APPLICATION | PVR | 0.40 | 94.00 |
| 11/02/12 | REVISE EXHIBIT A TO OMNIBUS FEE ORDER FOR TWELFTH INTERIM FEE PERIOD | PVR | 0.40 | 94.00 |
| 11/03/12 | REVIEW REVISED AGENDA LETTER FOR 11/7 HEARING | NLP | 0.20 | 153.00 |
| 11/05/12 | EFILE AND SERVE CERTIFICATION OF COUNSEL RE: OMNIBUS FEE ORDER | PVR | 0.40 | 94.00 |
| 11/05/12 | REVIEW EMAIL TO AND FROM D. EGGERT RE: OMNIBUS FEE ORDER | JKS | 0.10 | 62.50 |
| 11/05/12 | REVIEW, REVISE AND EXECUTE CERTIFICATION RE: OMNIBUS FEE ORDER FOR FILING | JKS | 0.20 | 125.00 |
| 11/05/12 | REVIEW OMNIBUS FEE ORDER | JKS | 0.10 | 62.50 |
| 11/05/12 | REVIEW AND REVISE EXHIBIT TO OMNIBUS FEE ORDER | JKS | 0.20 | 125.00 |
| 11/05/12 | REVIEW EMAIL FROM K. MILLS RE: OMNIBUS FEE ORDER | JKS | 0.10 | 62.50 |
| 11/05/12 | REVIEW EMAILS FROM G. PASQUALE RE: APPLICATIONS | JKS | 0.10 | 62.50 |
| 11/05/12 | REVIEW AND EXECUTE NOTICE RE: DAVIS WRIGHT SEVENTH QUARTERLY FEE APPLICATION FOR FILING | JKS | 0.10 | 62.50 |
| 11/05/12 | REVIEW AND EXECUTE NOTICE RE: DAVIS WRIGHT JULY FEE APPLICATION FOR FILING AND SERVICE | JKS | 0.10 | 62.50 |
| 11/05/12 | REVIEW AND EXECUTE CERTIFICATION RE: EDELMAN TENTH QUARTERLY FEE APPLICATION FOR FILING | JKS | 0.10 | 62.50 |
| 11/05/12 | REVIEW AND EXECUTE CERTIFICATION RE: EDELMAN ELEVENTH QUARTERLY FEE APPLICATION FOR FILING | JKS | 0.10 | 62.50 |

COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:  CHAPTER 11 DEBTOR
     Client/Matter No. 46429-0001

Invoice No. 710223
December 3, 2012
Page 14

| | | | | |
|---|---|---|---|---|
| 11/05/12 | REVIEW AND EXECUTE CERTIFICATION RE: JENNER QUARTERLY FEE APPLICATION FOR FILING | JKS | 0.10 | 62.50 |
| 11/05/12 | REVIEW AND EXECUTE CERTIFICATION RE: LEVINE SULLIVAN NINTH QUARTERLY FEE APPLICATION FOR FILING | JKS | 0.10 | 62.50 |
| 11/05/12 | REVIEW AND EXECUTE CERTIFICATION RE: MWE FIFTEENTH QUARTERLY FEE APPLICATION FOR FILING | JKS | 0.10 | 62.50 |
| 11/05/12 | PREPARE AND EFILE CERTIFICATION OF NO OBJECTION RE: LEVINE SULLIVAN NINTH QUARTERLY FEE APPLICATION | PVR | 0.30 | 70.50 |
| 11/05/12 | PREPARE AND EFILE CERTIFICATION OF NO OBJECTION RE: JENNER FIFTEENTH QUARTERLY FEE APPLICATION | PVR | 0.30 | 70.50 |
| 11/05/12 | PREPARE AND EFILE CERTIFICATION OF NO OBJECTION RE: MCDERMOTT FIFTEENTH QUARTERLY FEE APPLICATION | PVR | 0.30 | 70.50 |
| 11/05/12 | PREPARE AND EFILE CERTIFICATION OF NO OBJECTION RE: EDELMAN TENTH QUARTERLY FEE APPLICATION | PVR | 0.30 | 70.50 |
| 11/05/12 | PREPARE AND EFILE CERTIFICATION OF NO OBJECTION RE: EDELMAN ELEVENTH QUARTERLY FEE APPLICATION | PVR | 0.30 | 70.50 |
| 11/05/12 | EMAIL FROM AND TO G. PASQUALE RE: DAVIS WRIGHT JULY FEE APPLICATION | PVR | 0.10 | 23.50 |
| 11/05/12 | PREPARE NOTICE FOR DAVIS WRIGHT JULY FEE APPLICATION | PVR | 0.30 | 70.50 |
| 11/05/12 | EFILE AND SERVE DAVIS WRIGHT JULY FEE APPLICATION | PVR | 0.40 | 94.00 |
| 11/05/12 | EMAIL FROM AND TO G. PASQUALE RE: DAVIS WRIGHT SEVENTH QUARTERLY FEE APPLICATION | PVR | 0.10 | 23.50 |
| 11/05/12 | PREPARE NOTICE FOR DAVIS WRIGHT SEVENTH QUARTERLY FEE APPLICATION | PVR | 0.30 | 70.50 |
| 11/05/12 | EFILE AND SERVE DAVIS WRIGHT SEVENTH QUARTERLY FEE APPLICATION | PVR | 0.40 | 94.00 |
| 11/05/12 | UPDATE CHART OF PROFESSIONAL FEES | PVR | 0.30 | 70.50 |
| 11/05/12 | EMAIL EXCHANGE WITH E. LESNIAK RE: DRAFT PROPOSED ORDER AND EXHIBIT A RE: TWELFTH INTERIM FEE PERIOD | PVR | 0.20 | 47.00 |
| 11/05/12 | EMAIL FROM AND TO S. JONES RE: LEVINE SULLIVAN AUGUST FEE APPLICATION | PVR | 0.10 | 23.50 |
| 11/05/12 | EMAIL FROM AND TO G. KOPACZ RE: MCDERMOTT JULY AND AUGUST FEE APPLICATIONS | PVR | 0.10 | 23.50 |
| 11/05/12 | EMAIL TO AND FROM K. MILLS RE: OMNIBUS FEE ORDER AND EXHIBIT A FOR TWELFTH INTERIM FEE PERIOD | PVR | 0.10 | 23.50 |
| 11/05/12 | UPDATE CUMULATIVE CHART OF BILLING PROFESSIONALS THROUGH TWELFTH INTERIM FEE PERIOD | PVR | 0.20 | 47.00 |

COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

| | | | | |
|---|---|---|---|---|
| Re: | CHAPTER 11 DEBTOR | | | Invoice No. 710223 |
| | Client/Matter No. 46429-0001 | | | December 3, 2012 |
| | | | | Page 15 |

| | | | | |
|---|---|---|---|---|
| 11/06/12 | EMAIL FROM AND TO N. PERNICK AND RESEARCH RE: ESTIMATED PROFESSIONAL FEES | PVR | 2.90 | 681.50 |
| 11/06/12 | REVIEW EMAILS FORM P. RATKOWIAK TO BILLING PROFESSIONALS RE: SIGNED FEE ORDER | JKS | 0.10 | 62.50 |
| 11/06/12 | REVIEW AND EXECUTE CERTIFICATION RE: PWC FORTY-THIRD FEE APPLICATION | JKS | 0.10 | 62.50 |
| 11/06/12 | REVIEW AND EXECUTE CERTIFICATION RE: PWC FIFTEENTH INTERIM APPLICATION | JKS | 0.10 | 62.50 |
| 11/06/12 | REVIEW EMAIL FROM AND EMAIL TO M. MCGUIRE RE: ZUCKERMAN FEE APPLICATIONS | JKS | 0.10 | 62.50 |
| 11/06/12 | REVIEW SIGNED ORDER APPROVING OGLETREE FEE APPLICATION AS ORDINARY COURSE COUNSEL FOR SERVICE | JKS | 0.10 | 62.50 |
| 11/06/12 | REVIEW SIGNED OMNIBUS ORDER APPROVING FEE APPLICATIONS FOR SERVICE | JKS | 0.10 | 62.50 |
| 11/06/12 | EMAIL TO P. RATKOWIAK RE: SERVICE OF OMNIBUS FEE ORDER ON BILLING PROFESSIONALS | JKS | 0.10 | 62.50 |
| 11/06/12 | UPDATE CHART OF PROFESSIONAL FEES | PVR | 0.20 | 47.00 |
| 11/06/12 | PREPARE AND EFILE CERTIFICATION OF NO OBJECTION RE: PWC JUNE - AUGUST FEE APPLICATION | PVR | 0.30 | 70.50 |
| 11/06/12 | PREPARE AND EFILE CERTIFICATION OF NO OBJECTION RE: PWC FIFTEENTH INTERIM FEE APPLICATION | PVR | 0.30 | 70.50 |
| 11/06/12 | REVIEW OMNIBUS FEE ORDER | PVR | 0.10 | 23.50 |
| 11/06/12 | EMAIL TO EPIQ RE: SERVICE OF OMNIBUS FEE ORDER | PVR | 0.10 | 23.50 |
| 11/06/12 | REVIEW ORDER APPROVING FEE APPLICATION OF OGLETREE DEAKINS | PVR | 0.10 | 23.50 |
| 11/06/12 | EMAIL TO EPIQ RE: SERVICE OF ORDER APPROVING FEE APPLICATION OF OGLETREE DEAKINS | PVR | 0.10 | 23.50 |
| 11/06/12 | PREPARE CERTIFICATION OF NO OBJECTION RE: COLE SCHOTZ SEPTEMBER FEE APPLICATION | PVR | 0.20 | 47.00 |
| 11/06/12 | PREPARE CERTIFICATION OF NO OBJECTION RE: DAVIS WRIGHT JUNE FEE APPLICATION | PVR | 0.20 | 47.00 |
| 11/06/12 | PREPARE CERTIFICATION OF NO OBJECTION RE: SIDLEY AUGUST FEE APPLICATION | PVR | 0.20 | 47.00 |
| 11/06/12 | PREPARE CERTIFICATION OF NO OBJECTION RE: LAZARD FIFTEENTH INTERIM FEE APPLICATION | PVR | 0.20 | 47.00 |
| 11/06/12 | PREPARE CERTIFICATION OF NO OBJECTION RE: SNR DENTON FOURTH QUARTERLY FEE APPLICATION | PVR | 0.20 | 47.00 |

# COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

| | | |
|---|---|---|
| Re: CHAPTER 11 DEBTOR | | Invoice No. 710223 |
| Client/Matter No. 46429-0001 | | December 3, 2012 |
| | | Page 16 |

| Date | Description | Init. | Hours | Amount |
|---|---|---|---|---|
| 11/07/12 | REVIEW P. GONDIPALLI 10/26 EMAIL RE: COLE SCHOTZ ESTIMATED FEES AND EXPENSES | NLP | 0.10 | 76.50 |
| 11/07/12 | PREPARE AND EFILE CERTIFICATE OF NO OBJECTION RE: DAVIS WRIGHT TREMAINE LLP JUNE FEE APP | KAK | 0.40 | 80.00 |
| 11/07/12 | EMAIL EXCHANGE WITH J. THEIL RE: FEE APPLICATIONS FOR THE THIRTEENTH INTERIM FEE PERIOD | JKS | 0.10 | 62.50 |
| 11/07/12 | EMAIL TO BILLING PROFESSIONALS RE: RESPONSES TO PRELIMINARY FEE REPORTS FOR THE THIRTEENTH INTERIM FEE PERIOD | JKS | 0.10 | 62.50 |
| 11/07/12 | EMAIL EXCHANGE WITH A. HOLTZ RE: FEE CONTACT | JKS | 0.10 | 62.50 |
| 11/07/12 | REVIEW AND EXECUTE CERTIFICATION RE: DAVIS WRIGHT JUNE FEE APPLICATION FOR FILING | JKS | 0.10 | 62.50 |
| 11/07/12 | REVIEW AND EXECUTE CERTIFICATION RE: SNR DENTON QUARTERLY FEE APPLICATION FOR FILING | JKS | 0.10 | 62.50 |
| 11/07/12 | REVIEW AND EXECUTE CERTIFICATION RE: LAZARD INTERIM FEE APPLICATION FOR FILING | JKS | 0.10 | 62.50 |
| 11/07/12 | REVIEW AND EXECUTE CERTIFICATION RE: SIDLEY AUSTIN AUGUST FEE APPLICATION FOR FILING | JKS | 0.10 | 62.50 |
| 11/07/12 | REVIEW AND EXECUTE CERTIFICATION RE: COLE SCHOTZ SEPTEMBER FEE APPLICATION FOR FILING | JKS | 0.10 | 62.50 |
| 11/07/12 | REVIEW K. STICKLES 11/7 EMAIL RE: FEE HEARING FOR 13TH INTERIM PERIOD | NLP | 0.10 | 76.50 |
| 11/07/12 | REVIEW P. RATKOWIAK 11/6 EMAIL RE: CALCULATION OF COLE SCHOTZ ESTIMATED FEES AND EXPENSES | NLP | 0.20 | 153.00 |
| 11/07/12 | EMAIL TO P. GONDIPALLI RE: COLE SCHOTZ ESTIMATED FEES AND EXPENSES | NLP | 0.20 | 153.00 |
| 11/07/12 | PREPARE AND EFILE CERTIFICATE OF NO OBJECTION RE: FOURTH QUARTERLY FEE APPLICATION OF SNR DENTON US LLP | KAK | 0.40 | 80.00 |
| 11/07/12 | PREPARE AND EFILE CERTIFICATE OF NO OBJECTION RE: FIFTEENTH INTERIM FEE APPLICATION OF LAZARD FRERES & CO. LLC | KAK | 0.40 | 80.00 |
| 11/07/12 | PREPARE AND EFILE CERTIFICATION OF NO OBJECTION RE: FORTY-FOURTH MONTHLY FEE APPLICATION OF SIDLEY AUSTIN LLP | KAK | 0.40 | 80.00 |
| 11/07/12 | PREPARE AND EFILE CERTIFICATION OF NO OBJECTION RE: FORTY-FIFTH MONTHLY FEE APPLICATION OF COLE SCHOTZ | KAK | 0.40 | 80.00 |
| 11/08/12 | UPDATE CHART OF PROFESSIONAL FEES | PVR | 0.30 | 70.50 |
| 11/08/12 | REVIEW FEE APPLICATION AND EXECUTE NOTICE | PJR | 0.10 | 43.00 |
| 11/08/12 | EMAIL FROM AND TO G. PASQUALE RE: CERTIFICATION OF NO OBJECTION FOR DAVIS WRIGHT JUNE FEE APPLICATION | PVR | 0.10 | 23.50 |

COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:   CHAPTER 11 DEBTOR                                  Invoice No. 710223
      Client/Matter No. 46429-0001                       December 3, 2012
                                                          Page 17

| | | | | |
|---|---|---|---|---|
| 11/08/12 | EMAIL FROM AND TO S. JONES RE: LEVINE SULLIVAN CERTIFICATION OF NO OBJECTION RE: NINTH QUARTERLY FEE APPLICATION | PVR | 0.10 | 23.50 |
| 11/08/12 | EMAIL FROM AND TO S. JONES RE: LEVINE SULLIVAN SEPTEMBER FEE APPLICATION | PVR | 0.10 | 23.50 |
| 11/08/12 | PREPARE NOTICE FOR LEVINE SULLIVAN SEPTEMBER FEE APPLICATION | PVR | 0.30 | 70.50 |
| 11/08/12 | EFILE AND SERVE LEVINE SULLIVAN SEPTEMBER FEE APPLICATION | PVR | 0.60 | 141.00 |
| 11/09/12 | UPDATE CHART OF PROFESSIONAL FEES | PVR | 0.20 | 47.00 |
| 11/09/12 | EMAIL EXCHANGE WITH J. AHLEN RE: NOVACK AND MACEY FEE APPLICATION | JKS | 0.10 | 62.50 |
| 11/09/12 | REVIEW AND EXECUTE CERTIFICATION RE: SEYFARTH 12TH QUARTERLY FEE APPLICATION FOR FILING | JKS | 0.10 | 62.50 |
| 11/09/12 | PREPARE AND EFILE CERTIFICATION OF NO OBJECTION RE: SEYFARTH TWELFTH QUARTERLY FEE APPLICATION | PVR | 0.30 | 70.50 |
| 11/12/12 | REVIEW AND REVISE INDEX FOR HEARING ON THIRTEENTH INTERIM FEE APPLICATION | PVR | 1.30 | 305.50 |
| 11/12/12 | EMAIL FROM G. KOPACZ RE: MCDERMOTT SEPTEMBER FEE APPLICATION | PVR | 0.10 | 23.50 |
| 11/12/12 | PREPARE NOTICE FOR MCDERMOTT SEPTEMBER FEE APPLICATION | PVR | 0.30 | 70.50 |
| 11/12/12 | EFILE AND SERVE MCDERMOTT SEPTEMBER FEE APPLICATION | PVR | 0.40 | 94.00 |
| 11/12/12 | UPDATE CHART OF PROFESSIONAL FEES | PVR | 0.20 | 47.00 |
| 11/13/12 | EFILE AND SERVE SIDLEY SEPTEMBER FEE APPLICATION | PVR | 0.40 | 94.00 |
| 11/13/12 | REVIEW EMAILS FROM L. SLABY RE: SIDLEY FEE APPLICATION | JKS | 0.10 | 62.50 |
| 11/13/12 | REVIEW APPLICATION AND EXECUTE NOTICE RE: SIDLEY'S 45TH FEE APPLICATION FOR FILING AND SERVICE | JKS | 0.20 | 125.00 |
| 11/13/12 | UPDATE CHART OF PROFESSIONAL FEES | PVR | 0.20 | 47.00 |
| 11/13/12 | EMAILS FROM AND TO L. SLABY RE: SIDLEY SEPTEMBER FEE APPLICATION | PVR | 0.20 | 47.00 |
| 11/13/12 | PREPARE NOTICE FOR SIDLEY SEPTEMBER FEE APPLICATION | PVR | 0.30 | 70.50 |
| 11/14/12 | REVIEW EMAIL FROM J. MCMANUS RE: FEE APPLICATION | JKS | 0.10 | 62.50 |
| 11/14/12 | PREPARE NOTICE, EFILE AND COORDINATE SERVICE OF SEYFARTH 36TH MONTHLY FEE APPLICATION | KAK | 0.60 | 120.00 |
| 11/14/12 | REVIEW AND EXECUTE NOTICE RE: THIRTY-SIXTH FEE APPLICATION OF SEYFARTH SHAW LLP | JKS | 0.10 | 62.50 |
| 11/14/12 | REVIEW AND ANALYZE FEE EXAMINER'S PRELIMINARY REPORT RE: COLE SCHOTZ INTERIM FEE APPLICATION | JKS | 0.30 | 187.50 |

# COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:   CHAPTER 11 DEBTOR
      Client/Matter No. 46429-0001

Invoice No. 710223
December 3, 2012
Page 18

| | | | | |
|---|---|---|---|---|
| 11/15/12 | UPDATE CHART OF PROFESSIONAL FEES | PVR | 0.20 | 47.00 |
| 11/15/12 | REVIEW EXHIBIT TO OCTOBER FEE APPLICATION RE: COMPLIANCE WITH RULES, PRIVILEGE AND CONFIDENTIALITY | JKS | 2.60 | 1,625.00 |
| 11/15/12 | REVIEW EMAIL FROM A. GOLDFARB RE: FEE APPLICATION | JKS | 0.10 | 62.50 |
| 11/16/12 | PREPARE NOTICE FOR MCDERMOTT OCTOBER FEE APPLICATION | PVR | 0.30 | 70.50 |
| 11/16/12 | REVIEW EMAIL FROM G. KOPACZ RE: MWE OCTOBER FEE APPLICATION | JKS | 0.10 | 62.50 |
| 11/16/12 | REVIEW AND EXECUTE NOTICE RE: MWE OCTOBER FEE APPLICATION FOR FILING | JKS | 0.10 | 62.50 |
| 11/16/12 | EMAIL FROM G. KOPACZ RE: MCDERMOTT OCTOBER FEE APPLICATION | PVR | 0.10 | 23.50 |
| 11/16/12 | REVIEW FEE AUDITOR PRELIMINARY REPORT RE: COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A. FOR THIRTEENTH INTERIM FEE APPLICATION | NLP | 0.30 | 229.50 |
| 11/16/12 | REVIEW AND EXECUTE NOTICE RE: LAZARD FORTY-FIFTH MONTHLY FEE APPLICATION FOR FILING | JKS | 0.10 | 62.50 |
| 11/16/12 | EMAIL FROM AND TO B. DUNN RE: LAZARD SEPTEMBER FEE APPLICATION | PVR | 0.10 | 23.50 |
| 11/16/12 | PREPARE NOTICE FOR LAZARD SEPTEMBER FEE APPLICATION | PVR | 0.30 | 70.50 |
| 11/16/12 | EFILE AND SERVE LAZARD SEPTEMBER FEE APPLICATION | PVR | 0.40 | 94.00 |
| 11/16/12 | UPDATE CHART OF PROFESSIONAL FEES | PVR | 0.20 | 47.00 |
| 11/16/12 | EMAIL FROM AND TO J. JOHNSTON-AHLEN RE: SIXTEENTH INTERIM FEE PERIOD | PVR | 0.10 | 23.50 |
| 11/18/12 | REVIEW OCTOBER FEE STATEMENT FOR COMPLIANCE, CONFIDENTIALITY AND PRIVILEGE | JKS | 1.40 | 875.00 |
| 11/19/12 | PREPARE COLE SCHOTZ OCTOBER FEE APPLICATION | PVR | 2.40 | 564.00 |
| 11/19/12 | CONFERENCE WITH P. RATKOWIAK RE: PREPARATION OF OCTOBER FEE APPLICATION | JKS | 0.10 | 62.50 |
| 11/19/12 | REVIEW AND EXECUTE ERNST & YOUNG TENTH QUARTERLY FEE APPLICATION FOR FILING AND SERVICE | JKS | 0.10 | 62.50 |
| 11/19/12 | REVIEW EMAIL FROM J. THEIL RE: FEE REPORT | JKS | 0.10 | 62.50 |
| 11/19/12 | RESEARCH AND PREPARE RESPONSE TO FEE EXAMINER FOR TWELFTH INTERIM FEE PERIOD | JKS | 2.40 | 1,500.00 |
| 11/19/12 | PREPARE SUMMARY FOR OCTOBER FEE APPLICATION | JKS | 0.50 | 312.50 |
| 11/19/12 | REVIEW AND EXECUTE CERTIFICATION RE: SNR DENTON ELEVENTH INTERIM APPLICATION | JKS | 0.10 | 62.50 |

COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:  CHAPTER 11 DEBTOR  
    Client/Matter No. 46429-0001

Invoice No. 710223  
December 3, 2012  
Page 19

| Date | Description | | Hours | Amount |
|------|-------------|------|-------|--------|
| 11/19/12 | REVIEW COLE SCHOTZ RESPONSE TO THE FEE EXAMINER'S PRELIMINARY REPORT RE: THE THIRTEENTH INTERIM FEE APPLICATION | NLP | 0.20 | 153.00 |
| 11/19/12 | REVIEW EXHIBIT TO COLE SCHOTZ OCTOBER FEE APPLICATION RE: PROPER ASSIGNMENT OF CATEGORIES | JKS | 0.20 | 125.00 |
| 11/19/12 | UPDATE CHART OF PROFESSIONAL FEES | PVR | 0.20 | 47.00 |
| 11/19/12 | EMAIL FROM AND TO L. SALCEDO RE: ERNST & YOUNG TENTH QUARTERLY FEE APPLICATION | PVR | 0.10 | 23.50 |
| 11/19/12 | PREPARE NOTICE FOR ERNST & YOUNG TENTH QUARTERLY FEE APPLICATION | PVR | 0.30 | 70.50 |
| 11/19/12 | EFILE AND SERVE ERNST & YOUNG TENTH QUARTERLY FEE APPLICATION | PVR | 0.40 | 94.00 |
| 11/19/12 | PREPARE AND EFILE CERTIFICATION OF NO OBJECTION RE: SNR DENTON SEPTEMBER FEE APPLICATION | PVR | 0.30 | 70.50 |
| 11/19/12 | EMAIL TO G. KOPACZ RE: MCDERMOTT OCTOBER FEE APPLICATION | PVR | 0.10 | 23.50 |
| 11/19/12 | EFILE AND SERVE MCDERMOTT OCTOBER FEE APPLICATION | PVR | 0.40 | 94.00 |
| 11/19/12 | REVIEW AND REVISE COLE SCHOTZ OCTOBER FEE STATEMENT | PVR | 1.60 | 376.00 |
| 11/20/12 | EFILE AND SERVE COLE SCHOTZ OCTOBER FEE APPLICATION | PVR | 0.40 | 94.00 |
| 11/20/12 | REVIEW, REVISE AND EXECUTE COLE SCHOTZ FORTY-SIXTH FEE APPLICATION FOR FILING AND SERVICE | JKS | 0.80 | 500.00 |
| 11/20/12 | CONFERENCE WITH P. RATKOWIAK RE: EMAIL NOTICE TO BILLING PROFESSIONALS RE: FEE APPLICATIONS | JKS | 0.10 | 62.50 |
| 11/20/12 | UPDATE CHART OF PROFESSIONAL FEES | PVR | 0.20 | 47.00 |
| 11/20/12 | EMAIL FROM AND TO S. MCDONALD RE: CERTIFICATION OF NO OBJECTION FOR SNR DENTON SEPTEMBER FEE APPLICATION | PVR | 0.10 | 23.50 |
| 11/20/12 | REVISE COLE SCHOTZ OCTOBER FEE APPLICATION | PVR | 0.30 | 70.50 |
| 11/20/12 | CONFERENCE WITH K. STICKLES AND REVISE COLE SCHOTZ OCTOBER FEE APPLICATION | PVR | 0.50 | 117.50 |
| 11/26/12 | UPDATE CHART OF PROFESSIONAL FEES | PVR | 0.20 | 47.00 |
| 11/26/12 | REVIEW AND EXECUTE CERTIFICATION RE: EDELMAN 26TH FEE APPLICATION | JKS | 0.10 | 62.50 |
| 11/26/12 | REVIEW AND EXECUTE CERTIFICATION RE: DOW LOHNES 40TH APPLICATION | JKS | 0.10 | 62.50 |
| 11/26/12 | REVIEW EMAIL FROM S. MCDONALD RE: FEE APPLICATION | JKS | 0.10 | 62.50 |
| 11/26/12 | REVIEW AND EXECUTE NOTICE RE: SNR DENTON FEE APPLICATION FOR FILING AND SERVICE | JKS | 0.10 | 62.50 |

**COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.**

Re:   CHAPTER 11 DEBTOR                                          Invoice No. 710223
      Client/Matter No. 46429-0001                              December 3, 2012
                                                                Page 20

| Date | Description | | Hours | Amount |
|------|-------------|---|-------|--------|
| 11/26/12 | REVIEW AND EXECUTE CERTIFICATION RE: SIDLEY QUARTERLY FEE APPLICATION | JKS | 0.10 | 62.50 |
| 11/26/12 | PREPARE AND EFILE CERTIFICATION OF NO OBJECTION RE: DOW LOHNES SEPTEMBER FEE APPLICATION | PVR | 0.30 | 70.50 |
| 11/26/12 | PREPARE AND EFILE CERTIFICATION OF NO OBJECTION RE: EDELMAN SEPTEMBER FEE APPLICATION | PVR | 0.30 | 70.50 |
| 11/26/12 | PREPARE AND EFILE CERTIFICATION OF NO OBJECTION RE: SIDLEY FIFTEENTH QUARTERLY FEE APPLICATION | PVR | 0.30 | 70.50 |
| 11/26/12 | EMAIL EXCHANGE WITH S. MCDONALD RE: SNR DENTON OCTOBER FEE APPLICATION | PVR | 0.20 | 47.00 |
| 11/26/12 | PREPARE NOTICE FOR SNR DENTON OCTOBER FEE APPLICATION | PVR | 0.30 | 70.50 |
| 11/26/12 | EFILE AND SERVE SNR DENTON OCTOBER FEE APPLICATION | PVR | 0.40 | 94.00 |
| 11/27/12 | PREPARE CERTIFICATION OF NO OBJECTION RE: LOEB & LOEB ORDINARY COURSE PROFESSIONALS FEE APPLICATION | PVR | 0.20 | 47.00 |
| 11/27/12 | REVIEW EMAIL FROM C. MEAZELL RE: DOW LOHNES' FORTY-FIRST MONTHLY FEE APPLICATION | JKS | 0.10 | 62.50 |
| 11/27/12 | REVIEW AND EXECUTE NOTICE RE: DOW LOHNES' FORTY-FIRST MONTHLY FEE APPLICATION | JKS | 0.10 | 62.50 |
| 11/27/12 | EMAIL FROM AND TO C. MEAZELL RE: DOW LOHNES OCTOBER FEE APPLICATION | PVR | 0.10 | 23.50 |
| 11/27/12 | PREPARE NOTICE FOR DOW LOHNES OCTOBER FEE APPLICATION | PVR | 0.30 | 70.50 |
| 11/27/12 | EFILE AND SERVE DOW LOHNES OCTOBER FEE APPLICATION | PVR | 0.40 | 94.00 |
| 11/27/12 | UPDATE CHART OF PROFESSIONAL FEES | PVR | 0.20 | 47.00 |
| 11/27/12 | PREPARE CERTIFICATION OF NO OBJECTION RE: ERNST & YOUNG COMBINED MARCH - MAY FEE APPLICATION | PVR | 0.20 | 47.00 |
| 11/28/12 | REVIEW AND EXECUTE CERTIFICATION RE: JULY MONTHLY APPLICATION OF DAVIS WRIGHT TREMAINE LLP | JKS | 0.10 | 62.50 |
| 11/28/12 | UPDATE CHART OF PROFESSIONAL FEES | PVR | 0.20 | 47.00 |
| 11/28/12 | REVIEW AND EXECUTE CERTIFICATION RE: COMBINED THIRTY-SECOND THROUGH THIRTY-FOURTH MONTHLY APPLICATION OF ERNST & YOUNG LLP | JKS | 0.10 | 62.50 |
| 11/28/12 | REVIEW AND EXECUTE CERTIFICATION RE: APPLICATION OF LOEB & LOEB LLP | JKS | 0.10 | 62.50 |
| 11/28/12 | REVIEW AND EXECUTE CERTIFICATION RE: SEVENTH QUARTERLY FEE APPLICATION OF DAVIS WRIGHT TREMAINE LLP | JKS | 0.10 | 62.50 |
| 11/28/12 | REVIEW STATUS OF FEE REPORTS FOR JANUARY HEARING | JKS | 0.20 | 125.00 |
| 11/28/12 | PREPARE CERTIFICATION OF NO OBJECTION RE: DAVIS WRIGHT SEVENTH QUARTERLY FEE APPLICATION | PVR | 0.20 | 47.00 |

# COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re: CHAPTER 11 DEBTOR
Client/Matter No. 46429-0001

Invoice No. 710223
December 3, 2012
Page 21

| Date | Description | | | |
|---|---|---|---|---|
| 11/28/12 | PREPARE CERTIFICATION OF NO OBJECTION RE: DAVIS WRIGHT JULY FEE APPLICATION | PVR | 0.20 | 47.00 |
| 11/29/12 | PREPARE CERTIFICATION OF NO OBJECTION RE: LEVINE SULLIVAN SEPTEMBER FEE APPLICATION | PVR | 0.20 | 47.00 |
| 11/29/12 | REVIEW STATUS OF FEE AUDITS TO DATE | JKS | 0.30 | 187.50 |
| 11/29/12 | REVIEW PLAN RE: FINAL FEE APPLICATIONS AND PROCESS | JKS | 0.40 | 250.00 |
| 11/29/12 | EMAIL FROM AND TO G. PASQUALE RE: DAVIS WRIGHT CERTIFICATIONS OF NO OBJECTION | PVR | 0.10 | 23.50 |
| 11/29/12 | EFILE CERTIFICATION OF NO OBJECTION RE: DAVIS WRIGHT SEVENTH QUARTERLY FEE APPLICATION | PVR | 0.20 | 47.00 |
| 11/29/12 | EFILE CERTIFICATION OF NO OBJECTION RE: DAVIS WRIGHT JULY FEE APPLICATION | PVR | 0.20 | 47.00 |
| 11/29/12 | EFILE CERTIFICATION OF NO OBJECTION RE: ERNST & YOUNG COMBINED MARCH - MAY FEE APPLICATION | PVR | 0.20 | 47.00 |
| 11/29/12 | EFILE CERTIFICATION OF NO OBJECTION RE: LOEB & LOEB ORDINARY COURSE PROFESSIONALS FEE APPLICATION | PVR | 0.20 | 47.00 |
| 11/29/12 | UPDATE CHART OF PROFESSIONAL FEES | PVR | 0.20 | 47.00 |
| 11/30/12 | REVIEW EMAIL FROM P. GONDIPALLI RE: FEE BUDGET | JKS | 0.10 | 62.50 |
| 11/30/12 | REVIEW AND EXECUTE CERTIFICATE RE: LEVINE SULLIVAN FEE APPLICATION | JKS | 0.10 | 62.50 |
| 11/30/12 | EMAIL EXCHANGE WITH N. PERNICK RE: COLE SCHOTZ FEE STATEMENT | JKS | 0.20 | 125.00 |
| 11/30/12 | REVIEW EXHIBIT TO NOVEMBER FEE APPLICATION RE: COMPLIANCE WITH RULES, PRIVILEGE AND CONFIDENTIALITY | JKS | 2.70 | 1,687.50 |
| **LITIGATION/ GEN. (EXCEPT AUTOMATIC STAY RELIEF)** | | | **0.40** | **$133.00** |
| 11/26/12 | REVIEW AND EXECUTE CERTIFICATION RE: REMOVAL MOTION FOR FILING | JKS | 0.10 | 62.50 |
| 11/26/12 | PREPARE AND EFILE CERTIFICATION OF NO OBJECTION RE: MOTION TO FURTHER EXTEND REMOVAL PERIOD | PVR | 0.30 | 70.50 |
| **PREFERENCES AND AVOIDANCE ACTIONS** | | | **7.30** | **$3,802.00** |
| 11/09/12 | REVIEW TOLLING AMENDMENTS | PJR | 0.20 | 86.00 |
| 11/09/12 | EMAILS TO AND FROM R. STONE AND G. KING RE: TOLLING AMENDMENTS | PJR | 0.20 | 86.00 |
| 11/09/12 | REVIEW TOLLING AGREEMENT TRACKING SPREADSHEET | PJR | 0.10 | 43.00 |
| 11/12/12 | REVIEW TOLLING AMENDMENTS | PJR | 0.30 | 129.00 |
| 11/12/12 | CONFERENCE WITH R. STONE AND G. KING RE: TOLLING AMENDMENTS | PJR | 0.50 | 215.00 |

**COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.**

Re:   CHAPTER 11 DEBTOR
      Client/Matter No. 46429-0001

Invoice No. 710223
December 3, 2012
Page 22

| | | | | |
|---|---|---|---|---|
| 11/13/12 | REVIEW AMENDMENT NO. 3 TO TOLLING AMENDMENTS RE: DATE OF EXPIRATION | PJR | 0.30 | 129.00 |
| 11/13/12 | DRAFT TOLLING AMENDMENTS RE: AVOIDANCE ACTIONS | PJR | 0.60 | 258.00 |
| 11/13/12 | REVIEW EMAILS FROM R. STONE RE: TOLLING AMENDMENTS | PJR | 0.20 | 86.00 |
| 11/15/12 | REVIEW EMAIL FROM AND CONFERENCE WITH K. LANTRY RE: PENDING PREFERENCE ACTIONS | JKS | 0.50 | 312.50 |
| 11/15/12 | EMAILS TO COUNSEL FOR VENDORS RE: TOLLING AMENDMENTS | PJR | 0.50 | 215.00 |
| 11/15/12 | REVIEW AND REVISE TOLLING AMENDMENTS | PJR | 0.50 | 215.00 |
| 11/22/12 | REVIEW EMAIL FROM K. LANTRY RE: SUBSTITUTION PROCEDURES MOTION | JKS | 0.10 | 62.50 |
| 11/26/12 | REVIEW AND ANALYZE SUBSTITUTION ADVERSARIES SUBJECT TO MOTION AND RULES RE: SERVICE | JKS | 0.50 | 312.50 |
| 11/26/12 | FURTHER ANALYSIS OF SUBSTITUTION MOTION | JKS | 0.60 | 375.00 |
| 11/27/12 | CONFERENCE WITH K. STICKLES RE: AVOIDANCE ACTION ISSUES | PJR | 0.50 | 215.00 |
| 11/27/12 | EMAIL TO K. LANTRY RE: DRAFT SUBSTITUTION PROCEDURES MOTION | JKS | 0.10 | 62.50 |
| 11/27/12 | CONFERENCE WITH K. LANTRY RE: DRAFT SUBSTITUTION PROCEDURES MOTION | JKS | 0.30 | 187.50 |
| 11/27/12 | CONFERENCE WITH J. BENDERNAGEL RE: SUBSTITUTION MOTION | JKS | 0.20 | 125.00 |
| 11/27/12 | CONFERENCE WITH P. REILLEY RE: PENDING ADVERSARY ACTIONS AND TOLLING AGREEMENTS | JKS | 0.30 | 187.50 |
| 11/27/12 | FURTHER REVIEW AND REVISION OF DRAFT SUBSTITUTION PROCEDURES MOTION | JKS | 0.70 | 437.50 |
| 11/30/12 | REVIEW EMAIL FROM K. LANTRY RE: SUBSTITUTION MOTION | JKS | 0.10 | 62.50 |
| **PREPARATION FOR AND ATTENDANCE AT HEARINGS** | | | **17.80** | **$6,891.00** |
| 11/01/12 | DRAFT NOTICE OF AGENDA FOR NOVEMBER 7, 2012 HEARING | PVR | 2.60 | 611.00 |
| 11/01/12 | PREPARE EXHIBIT A FOR NOTICE OF AGENDA RE: NOVEMBER 7, 2012 HEARING | PVR | 0.20 | 47.00 |
| 11/02/12 | EMAIL TO S. ROBINSON RE: HEARING AGENDA | JKS | 0.10 | 62.50 |
| 11/02/12 | REVIEW HEARING BINDERS RE: COMPLIANCE | JKS | 0.20 | 125.00 |
| 11/02/12 | EMAIL TO J. BENDERNAGEL ET AL RE: NOVEMBER 7 HEARING AGENDA | JKS | 0.10 | 62.50 |
| 11/02/12 | EMAIL TO K. LANTRY RE: NOVEMBER 7 HEARING AGENDA | JKS | 0.10 | 62.50 |
| 11/02/12 | REVIEW AND FINALIZE CHAMBERS HEARING BINDERS RE: NOVEMBER 7, 2012 HEARING | PVR | 1.30 | 305.50 |

COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:   CHAPTER 11 DEBTOR                                             Invoice No. 710223
        Client/Matter No. 46429-0001                           December 3, 2012
                                                          Page 23

| 11/02/12 | REVIEW, REVISE AND UPDATE DRAFT AGENDA RE: NOVEMBER 7 HEARING | JKS | 0.70 | 437.50 |
|---|---|---|---|---|
| 11/02/12 | REVIEW AND REVISE EXHIBIT A TO HEARING AGENDA | JKS | 0.60 | 375.00 |
| 11/02/12 | REVISE NOTICE OF AGENDA FOR NOVEMBER 7, 2012 HEARING | PVR | 0.40 | 94.00 |
| 11/02/12 | REVISE NOTICE OF AGENDA FOR DECEMBER 12, 2012 HEARING | PVR | 0.20 | 47.00 |
| 11/05/12 | EMAIL EXCHANGE WITH K. LANTRY RE: NOVEMBER 7 HEARING AGENDA | JKS | 0.20 | 125.00 |
| 11/05/12 | EMAIL FROM K. STICKLES RE: REVISION TO NOTICE OF AGENDA FOR NOVEMBER 7, 2012 HEARING | PVR | 0.10 | 23.50 |
| 11/05/12 | CONFERENCE WITH J. MOORE RE: NOVEMBER 7 HEARING AND MATTERS SCHEDULED | JKS | 0.30 | 187.50 |
| 11/05/12 | EMAIL TO P. RATKOWIAK RE: ADDITIONAL REVISIONS TO DRAFT AGENDA | JKS | 0.10 | 62.50 |
| 11/05/12 | CONFERENCE WITH J. BENDERNAGEL RE: MATTERS GOING FORWARD NOVEMBER 7 | JKS | 0.10 | 62.50 |
| 11/05/12 | REVIEW, UPDATE AND EXECUTE NOTICE OF AGENDA, INCLUDING EXHIBIT A, RE: NOVEMBER 7 HEARING FOR FILING AND SERVICE | JKS | 0.70 | 437.50 |
| 11/05/12 | REVIEW EMAIL FROM AND EMAIL TO K. LANTRY RE: STATUS OF NOVEMBER 7 HEARING | JKS | 0.10 | 62.50 |
| 11/05/12 | FURTHER UPDATES TO NOTICE OF AGENDA FOR DECEMBER 12, 2012 HEARING | PVR | 0.20 | 47.00 |
| 11/05/12 | FINAL REVISIONS TO NOTICE OF AGENDA FOR NOVEMBER 7, 2012 HEARING | PVR | 0.30 | 70.50 |
| 11/05/12 | EFILE AND SERVE NOTICE OF AGENDA FOR NOVEMBER 7, 2012 HEARING | PVR | 0.40 | 94.00 |
| 11/05/12 | PREPARE SERVICE LIST RE: SERVICE OF NOTICE OF AGENDA FOR NOVEMBER 7, 2012 HEARING | PVR | 0.30 | 70.50 |
| 11/06/12 | CONFERENCE WITH K. LANTRY RE: NOVEMBER 7 HEARING | JKS | 0.20 | 125.00 |
| 11/06/12 | EMAIL TO BILLING PROFESSIONALS RE: CANCELLATION OF NOVEMBER 7, 2012 HEARING | PVR | 0.10 | 23.50 |
| 11/06/12 | CONFERENCE WITH M. MCGUIRE RE: STATUS OF NOVEMBER 7 HEARING | JKS | 0.10 | 62.50 |
| 11/06/12 | REVIEW EMAIL FROM N. HUNT RE: NOVEMBER 7 HEARING | JKS | 0.10 | 62.50 |
| 11/06/12 | EMAIL TO N. HUNT RE: NOVEMBER 7 HEARING | JKS | 0.10 | 62.50 |
| 11/06/12 | EMAIL TO J. BENDERNAGEL ET AL RE: CANCELLATION OF NOVEMBER 7 HEARING | JKS | 0.10 | 62.50 |
| 11/06/12 | EMAIL TO D. LIEBENTRITT RE: CANCELLATION OF HEARING AND COURTCALL NOTICE | JKS | 0.10 | 62.50 |

COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

| Re: | CHAPTER 11 DEBTOR | Invoice No. 710223 |
|---|---|---|
| | Client/Matter No. 46429-0001 | December 3, 2012 |
| | | Page 24 |

| | | | | |
|---|---|---|---|---|
| 11/06/12 | EMAIL TO M. MCGUIRE RE: CANCELLATION OF NOVEMBER 7 HEARING | JKS | 0.10 | 62.50 |
| 11/06/12 | REVIEW, REVISE AND EXECUTE NOTICE OF AMENDED AGENDA RE: NOVEMBER 7 HEARING | JKS | 0.40 | 250.00 |
| 11/06/12 | REVIEW P. RATKOWIAK 11/6 EMAIL RE: CANCELLED 11/7 HEARING | NLP | 0.10 | 76.50 |
| 11/06/12 | PREPARE AMENDED NOTICE OF AGENDA FOR NOVEMBER 7, 2012 HEARING | PVR | 0.50 | 117.50 |
| 11/06/12 | EFILE AND SERVE AMENDED NOTICE OF AGENDA FOR NOVEMBER 7, 2012 HEARING | PVR | 0.40 | 94.00 |
| 11/09/12 | UPDATE NOTICE OF AGENDA FOR DECEMBER 12, 2012 HEARING | PVR | 0.20 | 47.00 |
| 11/14/12 | REVIEW EMAIL FROM K. LANTRY RE: STATUS OF NOVEMBER 20 HEARING | JKS | 0.10 | 62.50 |
| 11/14/12 | REVIEW EMAIL FROM J. BENDERNAGEL RE: NOVEMBER 20 HEARING | JKS | 0.10 | 62.50 |
| 11/14/12 | CONFERENCE WITH J. BENDERNAGEL RE: NOVEMBER 20 HEARING | JKS | 0.20 | 125.00 |
| 11/15/12 | DRAFT NOTICE OF AGENDA FOR NOVEMBER 20, 2012 HEARING | PVR | 0.20 | 47.00 |
| 11/15/12 | REVIEW AND REVISE NOTICE OF AGENDA RE: NOVEMBER 20 HEARING | JKS | 0.30 | 187.50 |
| 11/15/12 | EMAIL TO K. LANTRY RE: DRAFT NOTICE OF AGENDA RE: NOVEMBER 20 HEARING | JKS | 0.10 | 62.50 |
| 11/16/12 | REVISE NOTICE OF AGENDA FOR DECEMBER 12, 2012 HEARING | PVR | 0.10 | 23.50 |
| 11/16/12 | EMAIL TO N. HUNT AND D. GROTTINI CONFIRMING FILING OF AGENDA AND DELIVERY OF HEARING BINDER | JKS | 0.10 | 62.50 |
| 11/16/12 | REVIEW 11/20 HEARING AGENDA | NLP | 0.20 | 153.00 |
| 11/16/12 | CONFERENCE WITH K. LANTRY RE: AGENDA FOR NOVEMBER 20 HEARING | JKS | 0.10 | 62.50 |
| 11/16/12 | CONFERENCE WITH D. GROTTINI RE: NOVEMBER 20 HEARING AGENDA | JKS | 0.10 | 62.50 |
| 11/16/12 | REVIEW, REVISE AND EXECUTE NOTICE OF AGENDA RE: NOVEMBER 20 HEARING FOR FILING AND SERVICE | JKS | 0.20 | 125.00 |
| 11/16/12 | PREPARE HEARING NOTEBOOK FOR CHAMBERS RE: NOVEMBER 20, 2012 HEARING | PVR | 0.20 | 47.00 |
| 11/16/12 | REVIEW AND REVISE NOTICE OF AGENDA FOR NOVEMBER 20, 2012 HEARING | PVR | 0.30 | 70.50 |
| 11/16/12 | EFILE AND SERVE NOTICE OF AGENDA FOR NOVEMBER 20, 2012 HEARING | PVR | 0.40 | 94.00 |
| 11/16/12 | PREPARE SERVICE DATA SOURCE RE: SERVICE OF NOTICE OF AGENDA FOR NOVEMBER 20, 2012 HEARING | PVR | 0.20 | 47.00 |

COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:    CHAPTER 11 DEBTOR
       Client/Matter No. 46429-0001

Invoice No. 710223
December 3, 2012
Page 25

| | | | | |
|---|---|---|---|---|
| 11/19/12 | EFILE AND SERVE AMENDED NOTICE OF AGENDA FOR NOVEMBER 20, 2012 HEARING | PVR | 0.40 | 94.00 |
| 11/19/12 | REVIEW EMAIL FROM D. GROTTINI RE: NOVEMBER 20 HEARING | JKS | 0.10 | 62.50 |
| 11/19/12 | EMAIL TO D. GROTTINI RE: NOVEMBER 20 HEARING | JKS | 0.10 | 62.50 |
| 11/19/12 | EMAIL TO D. ELDERSVELD RE: CANCELLATION OF NOVEMBER 20 HEARING | JKS | 0.10 | 62.50 |
| 11/19/12 | REVIEW AND EXECUTE NOTICE OF AMENDED AGENDA CANCELLING NOVEMBER 20 HEARING | JKS | 0.10 | 62.50 |
| 11/19/12 | REVIEW AMENDED 11/20 HEARING AGENDA | NLP | 0.10 | 76.50 |
| 11/19/12 | TELEPHONE FROM K. STICKLES RE: CANCELLATION OF NOVEMBER 20, 2012 HEARING | PVR | 0.10 | 23.50 |
| 11/19/12 | DRAFT AMENDED NOTICE OF AGENDA FOR NOVEMBER 20, 2012 HEARING | PVR | 0.10 | 23.50 |
| 11/19/12 | REVISE AMENDED NOTICE OF AGENDA FOR NOVEMBER 20, 2012 HEARING | PVR | 0.20 | 47.00 |
| 11/20/12 | REVISE NOTICE OF AGENDA FOR DECEMBER 12, 2012 HEARING | PVR | 0.40 | 94.00 |
| 11/21/12 | UPDATE NOTICE OF AGENDA FOR DECEMBER 12, 2012 HEARING | PVR | 0.40 | 94.00 |
| 11/26/12 | REVIEW AND REVISE NOTICE OF AGENDA FOR DECEMBER 12, 2012 HEARING | PVR | 0.30 | 70.50 |
| 11/27/12 | FURTHER REVISE NOTICE OF AGENDA FOR DECEMBER 12, 2012 HEARING | PVR | 0.30 | 70.50 |
| 11/29/12 | REVIEW AND REVISE NOTICE OF AGENDA FOR DECEMBER 12, 2012 HEARING | PVR | 0.20 | 47.00 |
| 11/30/12 | REVIEW MATTERS SCHEDULED FOR DECEMBER OMNIBUS HEARING AND EMAIL TO J. BENDERNAGEL AND K. LANTRY RE: HEARING | JKS | 0.20 | 125.00 |
| **REORGANIZATION PLAN** | | | **94.50** | **$55,835.50** |
| 11/01/12 | REVIEW AND ANALYZE REVISED CALCULATIONS | JKS | 0.50 | 312.50 |
| 11/01/12 | REVISE STIPULATION TO ADDRESS REVISED DISTRIBUTION CALCULATIONS, INCLUDING COMMUNICATIONS WITH K. LANTRY AND J. SCHMALTZ RE: CALCULATIONS | JKS | 2.70 | 1,687.50 |
| 11/01/12 | CONFERENCE WITH K. LANTRY RE: ESCROW AGREEMENT | JKS | 0.50 | 312.50 |
| 11/01/12 | EMAIL TO COUNSEL FOR MSCS, OCUC, DBTCA, LD AND AURELIUS RE: REVISED STIPULATION AND ESCROW AGREEMENT | JKS | 0.10 | 62.50 |
| 11/01/12 | REVISE ESCROW AGREEMENT CONSISTENT WITH STIPULATION | JKS | 0.80 | 500.00 |
| 11/01/12 | REVIEW EMAILS FROM D. GROPPER AND D. ADLER RE: EXTENSION OF RESPONSE DEADLINE RE: DISTRIBUTIONS MOTION | JKS | 0.10 | 62.50 |
| 11/01/12 | REVIEW K. LANTRY COMMENTS RE: CALCULATIONS | JKS | 0.30 | 187.50 |

# COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:    CHAPTER 11 DEBTOR                                            Invoice No. 710223
       Client/Matter No. 46429-0001                                 December 3, 2012
                                                                           Page 26

| | | | | |
|---|---|---|---|---|
| 11/01/12 | FURTHER REVISION OF STIPULATION AND ESCROW AGREEMENT FOR DISTRIBUTION | JKS | 0.60 | 375.00 |
| 11/01/12 | REVIEW EMAIL FROM J. BOELTER RE: EXIT FINANCING | JKS | 0.10 | 62.50 |
| 11/01/12 | FURTHER REVIEW OF STIPULATION, INCLUDING COMMUNICATIONS WITH K. LANTRY AND J. SCHMALTZ | JKS | 2.80 | 1,750.00 |
| 11/01/12 | CONFERENCE WITH K. STICKLES RE: MSCS STATUS, STRATEGY | NLP | 0.20 | 153.00 |
| 11/02/12 | CONTINUED REVIEW OF DCL ANSWERING APPEAL BRIEF | NLP | 0.40 | 306.00 |
| 11/02/12 | CONFERENCE WITH K. STICKLES RE: MSCS STIPULATION STATUS | NLP | 0.30 | 229.50 |
| 11/02/12 | REVIEW EMAIL FROM AND EMAIL TO J. BOELTER RE: MOTION RE: EXIT FACILITY | JKS | 0.20 | 125.00 |
| 11/02/12 | REVIEW AND EXECUTE CERTIFICATE OF NO OBJECTION RE: MOTION FOR ENTRY OF AN ORDER RE: EXIT FACILITY | JKS | 0.10 | 62.50 |
| 11/02/12 | REVIEW AND EXECUTE CERTIFICATE OF NO OBJECTION RE: MOTION OF THE DEBTORS FOR ENTRY OF AN ORDER AUTHORIZING THE FILING OF FEE LETTERS UNDER SEAL | JKS | 0.10 | 62.50 |
| 11/02/12 | REVIEW AND REVISE STIPULATIONS RE: SENIOR NOTEHOLDER DISTRIBUTIONS | JKS | 0.90 | 562.50 |
| 11/02/12 | REVIEW RELEVANT PLAN SECTIONS RE: DISTRIBUTIONS | JKS | 0.40 | 250.00 |
| 11/02/12 | EMAIL TO J. SCHMALTZ RE: REVISED STIPULATION | JKS | 0.10 | 62.50 |
| 11/02/12 | TELEPHONE CALL WITH K. LANTRY RE: CONFORMING CHANGES TO STIPULATION | JKS | 0.30 | 187.50 |
| 11/02/12 | REVIEW AND ANALYZE WEIL'S PROPOSED EDITS TO DRAFT STIPULATION | JKS | 0.40 | 250.00 |
| 11/02/12 | ADDITIONAL REVISION OF STIPULATION | JKS | 0.50 | 312.50 |
| 11/02/12 | TELEPHONE CALL WITH J. SCHMALTZ RE: COMMENTS RE: STIPULATION | JKS | 0.30 | 187.50 |
| 11/02/12 | TELEPHONE CALL WITH J. SCHMALTZ AND K. LANTRY RE: PREPARATION FOR CONFERENCE RE: DISTRIBUTIONS | JKS | 0.40 | 250.00 |
| 11/02/12 | CONFERENCE CALL WITH COUNSEL FOR DBTCA, LD, MSCS, OCUC AND AURELIUS RE: STIPULATION AND ESCROW AGREEMENT | JKS | 1.10 | 687.50 |
| 11/02/12 | REVISE DRAFT STIPULATION AND ESCROW AGREEMENT CONSISTENT WITH CONFERENCE CALL | JKS | 1.50 | 937.50 |
| 11/02/12 | FOLLOW-UP CONFERENCE WITH K. LANTRY RE: DISTRIBUTIONS | JKS | 0.20 | 125.00 |
| 11/02/12 | FOLLOW-UP CONFERENCE WITH J. SCHMALTZ RE: FREE DELIVERY | JKS | 0.20 | 125.00 |
| 11/02/12 | EMAIL TO J. SCHMALTZ AND K. LANTRY RE: STIPULATION | JKS | 0.10 | 62.50 |
| 11/02/12 | PREPARE AND EFILE CERTIFICATION OF NO OBJECTION RE: EXIT FINANCING MOTION | PVR | 0.30 | 70.50 |

Re:     CHAPTER 11 DEBTOR                                            Invoice No. 710223
           Client/Matter No. 46429-0001                                December 3, 2012
                                                                                Page 27

| Date | Description | | Hours | Amount |
|------|-------------|-----|-------|--------|
| 11/02/12 | PREPARE AND EFILE CERTIFICATION OF NO OBJECTION RE: MOTION TO FILE FEE LETTERS UNDER SEAL | PVR | 0.30 | 70.50 |
| 11/05/12 | CONFERENCE WITH K. LANTRY RE: ADJOURNMENT OF DISTRIBUTIONS MOTION | JKS | 0.10 | 62.50 |
| 11/05/12 | REVIEW AND ANALYZE REVISED CALCULATIONS FROM J. SCHMALTZ | JKS | 0.40 | 250.00 |
| 11/05/12 | EMAIL EXCHANGE WITH G. KING RE: DISTRIBUTIONS MOTION AND SCHEDULING | JKS | 0.10 | 62.50 |
| 11/05/12 | CONFERENCE WITH K. LANTRY RE: REVISED CALCULATIONS | JKS | 0.10 | 62.50 |
| 11/05/12 | CONFERENCE WITH J. SCHMALTZ, K. LANTRY AND J. SULLIVAN (IN PART) RE: DISTRIBUTIONS | JKS | 1.50 | 937.50 |
| 11/05/12 | REVISE STIPULATION TO ADDRESS LITIGATION TRUST INTERESTS | JKS | 0.70 | 437.50 |
| 11/05/12 | EMAIL TO J. SCHMALTZ RE: REVISED STIPULATION | JKS | 0.10 | 62.50 |
| 11/05/12 | REVIEW AND ANALYZE J. SULLIVAN COMMENTS RE: REVISED STIPULATION | JKS | 0.40 | 250.00 |
| 11/05/12 | EMAIL TO K. LANTRY RE: J. SULLIVAN COMMENTS RE: DISTRIBUTIONS | JKS | 0.10 | 62.50 |
| 11/05/12 | CONFERENCE WITH J. SULLIVAN RE: FREE DELIVERY | JKS | 0.30 | 187.50 |
| 11/05/12 | EMAIL EXCHANGE WITH J. SULLIVAN RE: DISTRIBUTIONS MOTION | JKS | 0.20 | 125.00 |
| 11/06/12 | REVIEW DOCKETED ORDER AUTHORIZING THE DEBTORS TO ENTER INTO COMMITMENT LETTER | JKS | 0.10 | 62.50 |
| 11/06/12 | CONFERENCE WITH J. SULLIVAN RE: DISTRIBUTION PROCEDURES AND MODIFICATIONS TO STIPULATION | JKS | 0.40 | 250.00 |
| 11/06/12 | REVISE AND RE-CIRCULATE STIPULATION FOR COMMENT | JKS | 0.40 | 250.00 |
| 11/06/12 | CONFERENCE WITH K. LANTRY RE: ESCROW AGREEMENT AND FORM OF STIPULATION | JKS | 0.60 | 375.00 |
| 11/06/12 | FURTHER REVISION OF STIPULATION | JKS | 0.70 | 437.50 |
| 11/06/12 | REVISE ESCROW AGREEMENT | JKS | 0.40 | 250.00 |
| 11/06/12 | EMAIL TO K. LANTRY AND J. SCHMALTZ RE: REVISED ESCROW AGREEMENT AND STIPULATION | JKS | 0.10 | 62.50 |
| 11/06/12 | FOLLOW-UP CONFERENCE WITH K. LANTRY RE: ESCROW AGREEMENT | JKS | 0.10 | 62.50 |
| 11/06/12 | EMAIL EXCHANGE WITH J. SULLIVAN RE: ESCROW POSITION | JKS | 0.20 | 125.00 |
| 11/06/12 | FINALIZE REVISED DRAFT ESCROW AGREEMENT FOR CIRCULATION | JKS | 0.30 | 187.50 |
| 11/06/12 | CONFERENCE WITH J. SCHMALTZ RE: STIPULATION AND CALCULATION AND MODELS | JKS | 0.50 | 312.50 |
| 11/06/12 | REVISE DRAFT STIPULATION RE: CALCULATIONS | JKS | 0.60 | 375.00 |

Re:   CHAPTER 11 DEBTOR
      Client/Matter No. 46429-0001

Invoice No. 710223
December 3, 2012
Page 28

| | | | | |
|---|---|---|---|---|
| 11/06/12 | REVIEW EMAIL FROM J. SCHMALTZ RE: CALCULATIONS AND MODELS | JKS | 0.10 | 62.50 |
| 11/06/12 | EMAIL TO COUNSEL FOR INDENTURE TRUSTEES, COMMITTEE AND MSCS RE: REVISED STIPULATION, ESCROW AGREEMENT AND CALCULATIONS | JKS | 0.20 | 125.00 |
| 11/06/12 | EMAIL EXCHANGE WITH J. SULLIVAN RE: DRAFT STIPULATION | JKS | 0.20 | 125.00 |
| 11/06/12 | EMAIL EXCHANGE WITH J. SULLIVAN RE: ESCROW ACCOUNT AND DTC HOLDER | JKS | 0.20 | 125.00 |
| 11/06/12 | REVIEW AND ANALYZE ADDITIONAL REVISIONS FROM J. SULLIVAN RE: STIPULATION | JKS | 0.30 | 187.50 |
| 11/06/12 | CONFERENCE WITH K. STICKLES RE: MSCS STIPULATION STATUS | NLP | 0.20 | 153.00 |
| 11/06/12 | EMAIL TO EPIQ RE: SERVICE OF ORDER TO FILE FEE LETTERS UNDER SEAL | PVR | 0.10 | 23.50 |
| 11/06/12 | EMAIL TO J. BOELTER RE: DOCKETED ORDER APPROVING EXIT FINANCING MOTION | JKS | 0.10 | 62.50 |
| 11/06/12 | REVIEW DOCKETED ORDER AUTHORIZING THE FILING OF FEE LETTERS UNDER SEAL | JKS | 0.10 | 62.50 |
| 11/06/12 | REVIEW ORDER APPROVING EXIT FINANCING MOTION | PVR | 0.10 | 23.50 |
| 11/06/12 | EMAIL TO EPIQ RE: SERVICE OF ORDER APPROVING EXIT FINANCING MOTION | PVR | 0.20 | 47.00 |
| 11/06/12 | REVIEW ORDER TO FILE FEE LETTERS UNDER SEAL | PVR | 0.10 | 23.50 |
| 11/07/12 | COMMUNICATION WITH D. GROPPER, K. LANTRY, D. ADLER, M. STEIN AND J. SCHMALTZ RE: SENIOR NOTEHOLDER DISTRIBUTIONS | JKS | 0.40 | 250.00 |
| 11/07/12 | EMAIL TO COUNSEL FOR DEBTORS, AURELIUS, MSCS AND INDENTURE TRUSTEES ET AL RE: REVISED STIPULATION | JKS | 0.10 | 62.50 |
| 11/07/12 | CONFERENCE WITH J. SCHMALTZ RE: STIPULATION AND CALCULATIONS | JKS | 0.60 | 375.00 |
| 11/07/12 | REVISE STIPULATION | JKS | 0.80 | 500.00 |
| 11/07/12 | EMAIL TO J. BENDERNAGEL RE: DISCUSSIONS RE: DISTRIBUTIONS | JKS | 0.10 | 62.50 |
| 11/08/12 | CONFERENCE WITH K. LANTRY AND J. SCHMALTZ RE: PROPOSED MODIFICATION TO STIPULATION | JKS | 0.30 | 187.50 |
| 11/08/12 | REVIEW AND REVISE STIPULATION PER CONFERENCE WITH PARTIES | JKS | 0.60 | 375.00 |
| 11/08/12 | CONFERENCES WITH J. SCHMALTZ RE: DISTRIBUTIONS PURSUANT TO PLAN AND LITIGATION TRUST AGREEMENT AND TERMS OF STIPULATION | JKS | 1.20 | 750.00 |

COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:   CHAPTER 11 DEBTOR
      Client/Matter No. 46429-0001

Invoice No. 710223
December 3, 2012
Page 29

| Date | Description | | | |
|------|-------------|---|---|---|
| 11/08/12 | COMMUNICATIONS WITH J. SULLIVAN AND J. SCHMALTZ RE: DISTRIBUTIONS INTO ESCROW ACCOUNT | JKS | 0.30 | 187.50 |
| 11/08/12 | FURTHER COMMUNICATIONS WITH J. SULLIVAN RE: MECHANICS OF DISTRIBUTION PROCEDURES | JKS | 0.50 | 312.50 |
| 11/08/12 | REVIEW AND ANALYZE PROPOSED REVISIONS FROM M. WALSH RE: STIPULATION | JKS | 0.40 | 250.00 |
| 11/08/12 | CONFERENCE WITH M. WALSH RE: MODIFICATION OF STIPULATION | JKS | 0.40 | 250.00 |
| 11/08/12 | FURTHER REVISION OF STIPULATION, INCLUDING COMMUNICATIONS WITH J. SCHMALTZ AND J. SULLIVAN | JKS | 0.60 | 375.00 |
| 11/08/12 | EMAIL TO COUNSEL FOR AURELIUS, LD, DBTCA, OCUC AND MSCS RE: REVISED STIPULATION AND ESCROW AGREEMENT | JKS | 0.10 | 62.50 |
| 11/08/12 | EMAIL EXCHANGE J. SULLIVAN RE: TRANSFER OF SECURITIES | JKS | 0.20 | 125.00 |
| 11/08/12 | PREPARE FOR AND ATTEND CONFERENCE CALL WITH COUNSEL FOR DBTCA, LD, MSCS AND AURELIUS RE: STIPULATION AND ESCROW AGREEMENT | JKS | 0.90 | 562.50 |
| 11/08/12 | EMAIL TO AND FROM M. WALSH RE: MSCS NOTICE PARTIES | JKS | 0.10 | 62.50 |
| 11/08/12 | EMAIL EXCHANGE WITH M. STEIN RE: LAW DEBENTURE NOTICE PARTIES | JKS | 0.20 | 125.00 |
| 11/08/12 | REVISE ESCROW AGREEMENT PER CONFERENCE WITH ESCROW PARTIES | JKS | 0.40 | 250.00 |
| 11/08/12 | CONFERENCE WITH J. SULLIVAN RE: TRANSFER OF SECURITIES HELD WITH DTC | JKS | 0.30 | 187.50 |
| 11/09/12 | REVIEW EMAIL FROM J. SCHMALTZ RE: DISTRIBUTIONS | JKS | 0.10 | 62.50 |
| 11/09/12 | EMAIL EXCHANGE AND CONFERENCE WITH M. WALSH RE: DISTRIBUTIONS AND FORM OF STIPULATION | JKS | 0.40 | 250.00 |
| 11/09/12 | RESEARCH PLAN PROVISION RE: DISTRIBUTIONS AND LITIGATION TRUSTS INTEREST | JKS | 1.70 | 1,062.50 |
| 11/09/12 | EMAIL EXCHANGE WITH J. AHERN RE: FEE APPLICATION | JKS | 0.20 | 125.00 |
| 11/09/12 | REVIEW EMAIL FROM K. LANTRY RE: DISTRIBUTIONS | JKS | 0.10 | 62.50 |
| 11/09/12 | EMAIL TO D. GROPPER, M. ZLOTO, M. WALSH, M. STEIN, D. ADLER, J. SOTTILE, K. LANTRY AND J. SCHMALTZ RE: MODIFICATION PROPOSED BY EPIQ | JKS | 0.10 | 62.50 |
| 11/09/12 | REVIEW EMAIL FROM D. ADLER RE: REVISION TO ESCROW AGREEMENT | JKS | 0.10 | 62.50 |
| 11/09/12 | FURTHER REVISION AND DISTRIBUTION OF ESCROW AGREEMENT FOR COMMENT | JKS | 0.40 | 250.00 |
| 11/09/12 | EMAIL EXCHANGE WITH M. ZLOTO RE: BLACK LINE REVISIONS | JKS | 0.10 | 62.50 |

COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:   CHAPTER 11 DEBTOR
      Client/Matter No. 46429-0001

Invoice No. 710223
December 3, 2012
Page 30

| Date | Description | | | |
|------|-------------|---|---|---|
| 11/12/12 | REVIEW K. STICKLES, D. GROPPER 11/12 EMAILS RE: FURTHER REVISED MSCS STIPULATION | NLP | 0.10 | 76.50 |
| 11/12/12 | FURTHER REVISION OF CERTIFICATION RE: STIPULATION | JKS | 0.50 | 312.50 |
| 11/12/12 | EMAIL TO K. LANTRY RE: BLACK LINE CERTIFICATION | JKS | 0.10 | 62.50 |
| 11/12/12 | FURTHER REVISION OF STIPULATION AND ESCROW AGREEMENT TO INCORPORATE ADDITIONAL COMMENTS AND REVISIONS | JKS | 2.10 | 1,312.50 |
| 11/12/12 | EMAIL TO COUNSEL FOR MSCS, INDENTURE TRUSTEES AND AURELIUS RE: REVISED STIPULATION AND ESCROW AGREEMENT AND DRAFT PROPOSED CERTIFICATION | JKS | 0.10 | 62.50 |
| 11/12/12 | REVIEW EMAILS FROM K. LANTRY AND D. GROPPER RE: REVISED STIPULATION | JKS | 0.20 | 125.00 |
| 11/12/12 | REVIEW DOCUMENTS AND PREPARE LIST OF OUTSTANDING ISSUES AND REQUIRED INFORMATION | JKS | 0.60 | 375.00 |
| 11/12/12 | CONFERENCE WITH K. STICKLES AND PROOFREAD CERTIFICATION OF COUNSEL RE: STIPULATION RESOLVING MOTION RE: DISTRIBUTIONS TO SENIOR NOTEHOLDERS | PVR | 0.40 | 94.00 |
| 11/12/12 | EMAIL TO K. LANTRY RE: DRAFT CERTIFICATION OF COUNSEL RE: STIPULATION | JKS | 0.10 | 62.50 |
| 11/12/12 | REVIEW MSCS'S PROPOSED REVISIONS TO STIPULATION AND ESCROW AGREEMENT | JKS | 0.60 | 375.00 |
| 11/12/12 | EMAIL TO J. SULLIVAN RE: PROPOSED REVISIONS TO STIPULATION | JKS | 0.10 | 62.50 |
| 11/12/12 | CONFERENCE WITH K. LANTRY RE: PROPOSED CERTIFICATION | JKS | 0.20 | 125.00 |
| 11/12/12 | REVIEW MOTION RE: PROCESS AND RE-DRAFT CERTIFICATION RE: PROPOSED STIPULATION RE: SENIOR NOTEHOLDER DISTRIBUTIONS | JKS | 1.60 | 1,000.00 |
| 11/12/12 | EMAIL TO K. LANTRY RE: REVISED CERTIFICATION | JKS | 0.10 | 62.50 |
| 11/13/12 | CONFERENCE WITH K. STICKLES RE: STATUS OF MSCS STIPULATION | NLP | 0.20 | 153.00 |
| 11/13/12 | REVISE ESCROW AGREEMENT | JKS | 0.80 | 500.00 |
| 11/13/12 | EMAIL EXCHANGE WITH M. WALSH RE: INVESTMENT OF CASH IN ESCROW | JKS | 0.20 | 125.00 |
| 11/13/12 | REVIEW MSCS PROOF OF CLAIM AND EMAIL EXCHANGE WITH M. WALSH RE: STATE OF INCORPORATION FOR INSERTION IN STIPULATION | JKS | 0.30 | 187.50 |
| 11/13/12 | FINALIZE CLEAN AND BLACK LINE DRAFT ESCROW AGREEMENT AND STIPULATION AND CIRCULATE TO M. WALSH, D. GROPPER, J. SOTTILE, M. ZLOTO, D. ADLER, M. STEIN, J. SCHMALTZ AND K. LANTRY | JKS | 0.50 | 312.50 |
| 11/13/12 | REVIEW EMAIL FROM D. GROPPER RE: RESERVE | JKS | 0.10 | 62.50 |

COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

| Re: | CHAPTER 11 DEBTOR | | Invoice No. 710223 |
| | Client/Matter No. 46429-0001 | | December 3, 2012 |
| | | | Page 31 |

| 11/13/12 | CONFERENCE WITH K. LANTRY RE: RESERVE AND PROPOSED REVISION TO STIPULATION | JKS | 0.30 | 187.50 |
|---|---|---|---|---|
| 11/13/12 | EMAIL EXCHANGE WITH M. WALSH RE: NOTICE PARTIES | JKS | 0.10 | 62.50 |
| 11/13/12 | COMMUNICATIONS WITH K. LANTRY RE: INCORPORATION OF ADDITIONAL REVISIONS AND COMMENTS INTO THE PROPOSED STIPULATION AND ESCROW AGREEMENT | JKS | 0.50 | 312.50 |
| 11/13/12 | FURTHER REVISION TO THE STIPULATION AND ESCROW AGREEMENT | JKS | 0.80 | 500.00 |
| 11/13/12 | EMAIL TO COUNSEL FOR DBTCA, LD, MSCS, OCUC, AND AURELIUS RE: ADDITIONAL REVISIONS TO ESCROW AGREEMENT AND STIPULATION | JKS | 0.10 | 62.50 |
| 11/13/12 | EMAIL EXCHANGE WITH D. GROPPER RE: REVISIONS AND BLACK LINE DOCUMENTS | JKS | 0.20 | 125.00 |
| 11/13/12 | EMAIL EXCHANGE WITH M. WALSH RE: BLACK LINE STIPULATION AND ESCROW AGREEMENT | JKS | 0.10 | 62.50 |
| 11/13/12 | EMAIL EXCHANGE WITH J. SULLIVAN RE: MODIFICATION OF STIPULATION TO ADDRESS DTC | JKS | 0.30 | 187.50 |
| 11/13/12 | REVIEW AND ANALYZE EMAILS FROM D. GROPPER RE: PROPOSED REVISIONS TO STIPULATION | JKS | 0.20 | 125.00 |
| 11/13/12 | EMAIL EXCHANGE WITH J. SCHMALTZ RE: PROPOSED MODIFICATION TO STIPULATION | JKS | 0.20 | 125.00 |
| 11/13/12 | EMAIL EXCHANGE WITH D. GROPPER RE: PROPOSED MODIFICATIONS TO STIPULATION | JKS | 0.20 | 125.00 |
| 11/13/12 | EMAIL TO M. WALSH RE: SECTION 5 OF ESCROW AGREEMENT | JKS | 0.10 | 62.50 |
| 11/13/12 | CONFERENCE WITH K. LANTRY AND J. SCHMALTZ RE: SENIOR NOTEHOLDER DISTRIBUTIONS | JKS | 0.30 | 187.50 |
| 11/13/12 | PREPARE FOR AND ATTEND CONFERENCE WITH M. WALSH, D. GROPPER, D. ADLER, J. SOTTILE, M. ZLOTO, M. STEIN, K. LANTRY AND J. SCHMALTZ RE: SENIOR NOTEHOLDER DISTRIBUTIONS AND FORM OF ESCROW AGREEMENT AND STIPULATION | JKS | 1.80 | 1,125.00 |
| 11/14/12 | REVIEW EMAIL FROM AND TO D. LITVACK RE: REVISIONS TO STIPULATION | JKS | 0.10 | 62.50 |
| 11/14/12 | EMAIL TO COUNSEL FOR MSCS, INDENTURE TRUSTEES AND AURELIUS RE: FURTHER REVISED STIPULATION AND ATTACHMENTS, AND ESCROW AGREEMENT | JKS | 0.20 | 125.00 |
| 11/14/12 | REVIEW DRAFT STIPULATION IN AID OF CONFIRMATION | PJR | 0.90 | 387.00 |
| 11/14/12 | CONFERENCE WITH K. STICKLES RE: PLAN ISSUES | PJR | 0.30 | 129.00 |
| 11/14/12 | REVIEW EMAIL FROM M. ZLOTO RE: ATTACHMENTS C AND D | JKS | 0.10 | 62.50 |
| 11/14/12 | EMAIL EXCHANGE WITH J. SCHMALTZ RE: ATTACHMENTS C AND D | JKS | 0.40 | 250.00 |

COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re: CHAPTER 11 DEBTOR
Client/Matter No. 46429-0001

Invoice No. 710223
December 3, 2012
Page 32

| | | | | |
|---|---|---|---|---|
| 11/14/12 | EMAIL EXCHANGE WITH M. STEIN RE: LAW DEBENTURE NOTICE PARTY | JKS | 0.20 | 125.00 |
| 11/14/12 | FURTHER REVIEW AND REVISION OF STIPULATION AND PROPOSED ORDER, INCLUDING RECEIPT AND REVIEW OF ADDITIONAL PROPOSED MODIFICATIONS | JKS | 2.60 | 1,625.00 |
| 11/14/12 | FURTHER REVIEW AND REVISION OF ESCROW AGREEMENT, INCLUDING COMMUNICATIONS WITH PARTIES RE: REVISIONS | JKS | 2.30 | 1,437.50 |
| 11/14/12 | REVIEW AND ANALYZE FURTHER REVISED ATTACHMENTS TO STIPULATION | JKS | 0.60 | 375.00 |
| 11/15/12 | CONFERENCE WITH K. LANTRY RE: FCC APPROVAL | JKS | 0.20 | 125.00 |
| 11/15/12 | CONFERENCE WITH M. WALSH RE: SECTION 5 OF ESCROW AGREEMENT | JKS | 0.20 | 125.00 |
| 11/15/12 | EMAIL EXCHANGE WITH A. LANDIS RE: STATUS OF FILING OF STIPULATION | JKS | 0.10 | 62.50 |
| 11/15/12 | REVISE ESCROW AGREEMENT | JKS | 0.30 | 187.50 |
| 11/15/12 | REVIEW AND FINALIZE EXECUTION COPIES OF ATTACHMENTS TO STIPULATION | JKS | 0.80 | 500.00 |
| 11/15/12 | CONFERENCE WITH M. WALSH RE: EXECUTION OF ESCROW AGREEMENT | JKS | 0.20 | 125.00 |
| 11/15/12 | PREPARE CLEAN AND BLACK LINE COPY OF ESCROW AGREEMENT AND STIPULATION TO COUNSEL FOR INDENTURE TRUSTEES, MSCS, AURELIUS AND COMMITTEE RE: EXECUTION COPY OF DOCUMENTS | JKS | 0.40 | 250.00 |
| 11/15/12 | CONFERENCE WITH K. STICKLES RE: FCC APPROVAL | NLP | 0.20 | 153.00 |
| 11/15/12 | EMAIL TO K. STICKLES RE: ATTACHMENTS C AND D TO STIPULATION IN AID OF DISTRIBUTIONS | PVR | 0.10 | 23.50 |
| 11/15/12 | PREPARE FOR AND ATTEND CONFERENCE CALL RE: COUNSEL WITH MSCS, AURELIUS, LAW DEBENTURE AND COMMITTEE RE: OPEN ISSUES AND FINALIZING STIPULATION | JKS | 0.90 | 562.50 |
| 11/15/12 | REVISE STIPULATION PER DISCUSSION WITH PARTIES AND CIRCULATE FOR COMMENT | JKS | 0.80 | 500.00 |
| 11/15/12 | CONFERENCE WITH K. STICKLES RE: PLAN ISSUES | PJR | 0.20 | 86.00 |
| 11/15/12 | EMAIL TO AND FROM J. SCHMALTZ RE: ATTACHMENTS TO STIPULATION | JKS | 0.10 | 62.50 |
| 11/15/12 | CONFERENCE WITH D. POWLEN RE: STIPULATION RE: DISTRIBUTIONS | JKS | 0.10 | 62.50 |
| 11/15/12 | CONFERENCE WITH K. MAYER RE: STIPULATION RE: DISTRIBUTIONS | JKS | 0.10 | 62.50 |
| 11/15/12 | REVIEW EMAIL FROM M. WALSH RE: REVISION TO STIPULATION RE: DISTRIBUTIONS | JKS | 0.10 | 62.50 |

# COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:   CHAPTER 11 DEBTOR                                        Invoice No. 710223
      Client/Matter No. 46429-0001                             December 3, 2012
                                                                        Page 33

| | | | | |
|---|---|---|---|---|
| 11/15/12 | CONFERENCE WITH A. LANDIS RE: STIPULATION RE: DISTRIBUTIONS | JKS | 0.10 | 62.50 |
| 11/15/12 | CONFERENCE WITH G. MCDANIEL RE: STIPULATION RE: DISTRIBUTIONS | JKS | 0.10 | 62.50 |
| 11/15/12 | CONFERENCE WITH J. SOTTILE RE: EXECUTION COPY OF STIPULATION | JKS | 0.10 | 62.50 |
| 11/15/12 | CONFERENCE WITH K. STICKLES AND PROOFREAD STIPULATION IN AID OF DISTRIBUTIONS | PVR | 1.40 | 329.00 |
| 11/16/12 | CONFERENCE WITH K. STICKLES RE: MSCS STIPULATION STATUS | NLP | 0.20 | 153.00 |
| 11/16/12 | FOLLOW-UP COMMUNICATIONS WITH M. STEIN AND G. MCDANIEL RE: EXECUTION OF STIPULATION | JKS | 0.20 | 125.00 |
| 11/16/12 | CONFERENCE WITH P. RATKOWIAK RE: FILING AND SERVICE OF CERTIFICATION | JKS | 0.10 | 62.50 |
| 11/16/12 | CONFERENCE WITH K. LANTRY RE: SERVICE OF CERTIFICATION RE: STIPULATION | JKS | 0.10 | 62.50 |
| 11/16/12 | EMAIL TO PARTIES RE: FILED CERTIFICATION AND STIPULATION | JKS | 0.10 | 62.50 |
| 11/16/12 | EMAIL TO D. ELDERSVELD RE: FILED CERTIFICATION AND STIPULATION | JKS | 0.10 | 62.50 |
| 11/16/12 | REVIEW FCC WEBSITE RE: APPROVAL | JKS | 0.20 | 125.00 |
| 11/16/12 | REVIEW EMAIL FROM AND EMAIL TO R. FLAGG RE: FCC APPROVAL | JKS | 0.20 | 125.00 |
| 11/16/12 | REVIEW FCC MEMORANDUM AND ORDER | JKS | 0.50 | 312.50 |
| 11/16/12 | PREPARE NOTICE TO INDENTURE TRUSTEES RE: FCC APPROVAL | JKS | 0.20 | 125.00 |
| 11/16/12 | COMMUNICATIONS WITH K. LANTRY RE: FCC APPROVAL | JKS | 0.20 | 125.00 |
| 11/16/12 | REVIEW EMAIL FROM K. MILLS RE: NOTICES FOR FILING AND SERVICE | JKS | 0.20 | 125.00 |
| 11/16/12 | REVIEW NOTICE OF FCC APPROVAL | JKS | 0.30 | 187.50 |
| 11/16/12 | CONFERENCE WITH P. REILLEY RE: FILING OF NOTICE OF FCC APPROVAL | JKS | 0.10 | 62.50 |
| 11/16/12 | REVIEW EMAIL FROM J. BOELTER RE: NOTICE OF RESTRUCTURING TRANSACTIONS FOR FILING | JKS | 0.10 | 62.50 |
| 11/16/12 | REVIEW DRAFT NOTICE RE: RESTRUCTURING TRANSACTIONS | JKS | 0.40 | 250.00 |
| 11/16/12 | REVIEW DOCKET RE: DOCKETED PLAN AND EXHIBITS REFERENCED IN NOTICE | JKS | 0.30 | 187.50 |
| 11/16/12 | CONFERENCE WITH K. MILLS RE: NOTICE RESPECTING RESTRUCTURING TRANSACTIONS | JKS | 0.30 | 187.50 |
| 11/16/12 | REVIEW AND REVISE FURTHER REVISED NOTICE RESPECTING RESTRUCTURING TRANSACTIONS | JKS | 0.20 | 125.00 |

**COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.**

| | | |
|---|---|---|
| Re:   CHAPTER 11 DEBTOR | Invoice No. 710223 | |
|        Client/Matter No. 46429-0001 | December 3, 2012 | |
| | Page 34 | |

| | | | | |
|---|---|---|---|---|
| 11/16/12 | CONFERENCE WITH K. MILLS RE: REVISED NOTICE | JKS | 0.20 | 125.00 |
| 11/16/12 | REVIEW FINAL NOTICE RESPECTING RESTRUCTURING TRANSACTIONS FOR FILING | JKS | 0.10 | 62.50 |
| 11/16/12 | EFILE AND SERVE NOTICE RE: RESTRUCTURING TRANSACTIONS | PVR | 0.50 | 117.50 |
| 11/16/12 | REVIEW K. STICKLES 11/15 EMAIL RE: FCC UPDATE | NLP | 0.10 | 76.50 |
| 11/16/12 | REVIEW K. STICKLES 11/15 EMAIL RE: MSCS STIPULATION | NLP | 0.10 | 76.50 |
| 11/16/12 | CONFERENCE WITH K. STICKLES RE: FCC APPROVAL | NLP | 0.10 | 76.50 |
| 11/16/12 | CONFERENCE WITH K. STICKLES RE: PLAN ISSUES | PJR | 0.50 | 215.00 |
| 11/16/12 | REVIEW CERTIFICATION OF COUNSEL RE: MORGAN STANLEY STIPULATION | PJR | 0.30 | 129.00 |
| 11/16/12 | FINALIZE EXECUTION COPY OF STIPULATION WITH ATTACHMENTS AND CIRCULATE FOR SIGNATURES | JKS | 0.40 | 250.00 |
| 11/16/12 | REVIEW, REVISE AND EXECUTE CERTIFICATION RE: STIPULATION | JKS | 0.20 | 125.00 |
| 11/16/12 | EMAIL EXCHANGE WITH J. SCHMALTZ RE: FILING OF STIPULATION | JKS | 0.10 | 62.50 |
| 11/16/12 | REVIEW EMAILS FROM J. SOTTILE AND A. LANDIS RE: EXECUTION COPY OF STIPULATION | JKS | 0.20 | 125.00 |
| 11/16/12 | COMMUNICATIONS WITH D. ADLER AND K. MAYER RE: STIPULATION | JKS | 0.10 | 62.50 |
| 11/16/12 | REVIEW EMAIL FROM D. LITVACK RE: AUTHORITY TO FILE STIPULATION | JKS | 0.10 | 62.50 |
| 11/16/12 | EMAIL TO D. ELDERSVELD RE: STATUS OF FILING OF STIPULATION | JKS | 0.10 | 62.50 |
| 11/16/12 | COMMUNICATIONS WITH G. MCDANIEL AND M. STEIN RE: STATUS OF EXECUTION OF STIPULATION | JKS | 0.20 | 125.00 |
| 11/16/12 | CONFERENCE WITH K. LANTRY RE: STATUS OF EXECUTING STIPULATION FOR FILING | JKS | 0.20 | 125.00 |
| 11/16/12 | EFILE AND SERVE CERTIFICATION OF COUNSEL, STIPULATION AND ORDER RE: DISTRIBUTIONS | PVR | 0.40 | 94.00 |
| 11/16/12 | PREPARE CERTIFICATION OF COUNSEL, STIPULATION AND ORDER FOR FILING | PVR | 0.20 | 47.00 |
| 11/16/12 | EMAIL TO AND FROM K. STICKLES RE: APPROVAL TO FILE CERTIFICATION OF COUNSEL, STIPULATION AND ORDER FOR FILING | PVR | 0.10 | 23.50 |
| 11/16/12 | EMAIL FROM AND TO K. MILLS RE: FCC NOTICE | PVR | 0.10 | 23.50 |
| 11/16/12 | CONFERENCE WITH P. REILLEY RE: FCC NOTICE | PVR | 0.20 | 47.00 |
| 11/16/12 | EFILE AND SERVE FCC NOTICE | PVR | 0.40 | 94.00 |

COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:   CHAPTER 11 DEBTOR                                    Invoice No. 710223
      Client/Matter No. 46429-0001                        December 3, 2012
                                                           Page 35

| | | | | |
|---|---|---|---|---|
| 11/16/12 | EMAIL EXCHANGE WITH K. MILLS RE: SERVICE PARTIES FOR FCC NOTICE | PVR | 0.20 | 47.00 |
| 11/16/12 | EMAIL FROM K. MILLS RE: NOTICE RE: RESTRUCTURING TRANSACTIONS | PVR | 0.10 | 23.50 |
| 11/16/12 | TELEPHONE FROM K. STICKLES RE: NOTICE RE: RESTRUCTURING TRANSACTIONS | PVR | 0.20 | 47.00 |
| 11/16/12 | EMAIL TO K. STICKLES AND RESEARCH RE: EXHIBIT 5.2 TO DCL PLAN | PVR | 0.30 | 70.50 |
| 11/16/12 | REVIEW AND REVISE NOTICE RE: RESTRUCTURING TRANSACTIONS | PVR | 0.40 | 94.00 |
| 11/16/12 | EMAIL TO K. STICKLES RE: CHANGES TO NOTICE RE: RESTRUCTURING TRANSACTIONS | PVR | 0.10 | 23.50 |
| 11/16/12 | CONFERENCE CALLS WITH K. STICKLES AND K. MILLS RE: CHANGES TO NOTICE RE: RESTRUCTURING TRANSACTIONS | PVR | 0.30 | 70.50 |
| 11/16/12 | CONFERENCES WITH K. MILLS RE: CHANGES TO RESTRUCTURING NOTICE AND RESEARCH RE: SAME | PVR | 0.90 | 211.50 |
| 11/19/12 | CONFERENCE WITH S. LINEHARDT RE: EFFECTIVE DATE | JKS | 0.10 | 62.50 |
| 11/19/12 | EMAIL TO EPIQ RE: SERVICE OF ORDER APPROVING STIPULATION IN AID OF IMPLEMENTATION OF SENIOR NOTEHOLDER DISTRIBUTIONS PURSUANT TO CONFIRMED DCL PLAN | PVR | 0.10 | 23.50 |
| 11/19/12 | REVIEW EMAIL FROM R. STONE RE: RESTRUCTURING TRANSACTIONS | JKS | 0.10 | 62.50 |
| 11/19/12 | REVIEW SIGNED ORDER APPROVING STIPULATION IN AID OF IMPLEMENTATION OF SENIOR NOTEHOLDER DISTRIBUTIONS | JKS | 0.10 | 62.50 |
| 11/19/12 | EMAIL TO D. ELDERSVELD ET AL RE: SIGNED ORDER APPROVING STIPULATION IN AID OF IMPLEMENTATION OF SENIOR NOTEHOLDER DISTRIBUTIONS | JKS | 0.10 | 62.50 |
| 11/19/12 | EMAIL TO D. ADLER ET AL FORWARDING SIGNED ORDER APPROVING STIPULATION IN AID OF IMPLEMENTATION OF SENIOR NOTEHOLDER DISTRIBUTIONS | JKS | 0.10 | 62.50 |
| 11/19/12 | CONFERENCE WITH P. RATKOWIAK RE: SERVICE OF ORDER APPROVING STIPULATION | JKS | 0.10 | 62.50 |
| 11/19/12 | REVIEW ORDER APPROVING STIPULATION IN AID OF IMPLEMENTATION OF SENIOR NOTEHOLDER DISTRIBUTIONS PURSUANT TO CONFIRMED DCL PLAN | PVR | 0.10 | 23.50 |
| 11/19/12 | REVIEW K. STICKLES 11/16 EMAIL RE: NOTICE TO INDENTURE TRUSTEES OF FCC APPROVAL | NLP | 0.10 | 76.50 |
| 11/20/12 | REVIEW FOLLOW-UP EMAILS FROM J. EHRENHOFER AND D. TWOMEY RE: RESTRUCTURING TRANSACTIONS AND EMAIL EXCHANGE WITH P. REILLEY RE: SAME | JKS | 0.20 | 125.00 |

COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:   CHAPTER 11 DEBTOR
      Client/Matter No. 46429-0001

Invoice No. 710223
December 3, 2012
Page 36

| | | | | |
|---|---|---|---|---|
| 11/20/12 | CONFERENCE WITH K. LANTRY RE: PRE-EFFECTIVE DATE TASKS | JKS | 0.20 | 125.00 |
| 11/20/12 | EMAIL TO ESCROW PARTIES RE: EXECUTION OF ESCROW AGREEMENT | JKS | 0.10 | 62.50 |
| 11/20/12 | EMAIL EXCHANGE WITH D. LITVACK RE: EXECUTED ESCROW AGREEMENT | JKS | 0.10 | 62.50 |
| 11/20/12 | REVIEW FOLLOW-UP EMAIL FROM D. LITVACK RE: MSCS NAME CHANGE | JKS | 0.10 | 62.50 |
| 11/21/12 | REVIEW EMAIL FROM D. ADLER RE: DBTCA EXECUTED ESCROW AGREEMENT | JKS | 0.10 | 62.50 |
| 11/21/12 | REVIEW EMAIL FROM J. SPEEZAK RE: LD EXECUTED SIGNATURE PAGE | JKS | 0.10 | 62.50 |
| 11/23/12 | REVIEW K. STICKLES 11/20 EMAIL RE: EXECUTION OF MSCS ESCROW AGREEMENT | NLP | 0.10 | 76.50 |
| 11/23/12 | REVIEW AND ANALYZE EMAIL FROM R. STONE RE: RESTRUCTURING TRANSACTIONS | JKS | 0.20 | 125.00 |
| 11/26/12 | CONFERENCE WITH K. STICKLES RE: PLAN ISSUES | PJR | 0.40 | 172.00 |
| 11/27/12 | CONFERENCE WITH D. ADLER RE: SUBMISSION OF DBTCA FEES AND EXPENSES | JKS | 0.20 | 125.00 |
| 11/27/12 | CONFERENCES WITH K. LANTRY RE: ACTUAL AND PROJECTED INDENTURE TRUSTEE FEES | JKS | 0.40 | 250.00 |
| 11/27/12 | FOLLOW-UP CONFERENCE WITH M. STEIN RE: ACTUAL FEES AND EXPENSES | JKS | 0.10 | 62.50 |
| 11/27/12 | REVIEW AND ANALYZE EMAIL FROM D. ADLER RE: DBTCA FEES AND EXPENSES | JKS | 0.20 | 125.00 |
| 11/27/12 | REVIEW AND ANALYZE EMAIL FROM M. STEIN RE: LDTC FEES AND EXPENSES | JKS | 0.20 | 125.00 |
| 11/27/12 | REVIEW EMAIL FROM D. GROPPER RE: INDENTURE TRUSTEE FEES AND EXPENSES AND UPDATED ATTACHMENTS | JKS | 0.10 | 62.50 |
| 11/27/12 | REVIEW EMAIL FROM K. LANTRY RE: UPDATING CALCULATIONS | JKS | 0.10 | 62.50 |
| 11/27/12 | REVIEW EMAIL FROM J. SCHMALTZ RE: UPDATED ATTACHMENTS C AND D | JKS | 0.10 | 62.50 |
| 11/27/12 | EMAIL TO J. SCHMALTZ ET AL RE: STIPULATION REQUIREMENTS RE: UPDATING CALCULATIONS | JKS | 0.10 | 62.50 |
| 11/27/12 | REVIEW EMAIL FROM AND EMAIL TO P. GONDIPALLI RE: INDENTURE TRUSTEE FEES AND EXPENSES | JKS | 0.10 | 62.50 |
| 11/27/12 | REVIEW EMAIL FROM J. SCHMALTZ RE: INDENTURE TRUSTEE FEES AND EXPENSES | JKS | 0.10 | 62.50 |

# COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:  CHAPTER 11 DEBTOR
     Client/Matter No. 46429-0001

Invoice No. 710223
December 3, 2012
Page 37

| | | | | |
|---|---|---|---|---|
| 11/27/12 | FOLLOW-UP EMAILS TO J. SCHMALTZ ET AL RE: INDENTURE TRUSTEE FEES AND EXPENSES | JKS | 0.10 | 62.50 |
| 11/27/12 | CONFERENCE WITH M. STEIN RE: INDENTURE TRUSTEE FEES AND EXPENSES | JKS | 0.20 | 125.00 |
| 11/27/12 | EMAIL TO J. SCHMALTZ ET AL RE: LDTC'S SUBMISSION OF FEES AND EXPENSES | JKS | 0.10 | 62.50 |
| 11/27/12 | REVIEW EMAIL FROM R. STONE RE: RESTRUCTURING TRANSACTIONS | JKS | 0.10 | 62.50 |
| 11/27/12 | REVIEW EMAIL FROM J. SCHMALTZ AND K. LANTRY RE: INDENTURE TRUSTEE FEES | JKS | 0.20 | 125.00 |
| 11/28/12 | CONFERENCE WITH K. LANTRY RE: SUBSTANCE OF NOTICE OF FILING | JKS | 0.20 | 125.00 |
| 11/28/12 | PREPARE DRAFT NOTICE OF FILING RE: CALCULATIONS | JKS | 0.30 | 187.50 |
| 11/28/12 | REVISE DRAFT NOTICE OF FILING | JKS | 0.20 | 125.00 |
| 11/28/12 | REVIEW DOCUMENTS AND EMAIL TO COUNSEL FOR INDENTURE TRUSTEES AND MSCS RE: ESCROW AGREEMENT | JKS | 0.20 | 125.00 |
| 11/28/12 | REVIEW EMAIL FROM D. GROPPER RE: UPDATED CALCULATIONS | JKS | 0.10 | 62.50 |
| 11/28/12 | REVIEW EMAIL FROM B. WHITTMAN RE: UPDATED CALCULATIONS | JKS | 0.10 | 62.50 |
| 11/28/12 | REVIEW STIPULATION AND EMAIL TO B. WHITMAN ET AL RE: STIPULATION PROVISION RE: CALCULATIONS | JKS | 0.20 | 125.00 |
| 11/28/12 | REVIEW EMAIL FROM J. SCHMALTZ RE: CALCULATIONS | JKS | 0.10 | 62.50 |
| 11/28/12 | REVIEW EMAIL FROM K. LANTRY RE: FILING OF CALCULATIONS | JKS | 0.10 | 62.50 |
| 11/28/12 | REVIEW PLEADING AND EMAIL TO K. LANTRY RE: CALCULATIONS | JKS | 0.30 | 187.50 |
| 11/28/12 | REVIEW UPDATED CALCULATIONS SET FORTH IN ATTACHMENTS C AND D | JKS | 0.50 | 312.50 |
| 11/28/12 | EMAIL TO J. SCHMALTZ RE: UPDATED CALCULATIONS | JKS | 0.10 | 62.50 |
| 11/28/12 | REVIEW STIPULATION AND ESCROW AGREEMENT RE: NOTICE PARTIES FOR DELIVERY OF UPDATED CALCULATIONS | JKS | 0.20 | 125.00 |
| 11/28/12 | CONFERENCE WITH K. LANTRY RE: UPDATED CALCULATIONS AND REQUEST TO FILE SAME | JKS | 0.30 | 187.50 |
| 11/28/12 | EMAIL TO INDENTURE TRUSTEES, MSCS AND AURELIUS RE: UPDATED CALCULATIONS | JKS | 0.10 | 62.50 |
| 11/28/12 | COMMUNICATION VIA FAX TO MSCS RE: UPDATED CALCULATION | JKS | 0.10 | 62.50 |
| 11/28/12 | REVIEW AND ANALYZE EMAIL UPDATE FROM R. STONE RE: RESTRUCTURING TRANSACTIONS | JKS | 0.20 | 125.00 |
| 11/28/12 | CONFERENCE WITH D. GROPPER RE: FILING OF CALCULATIONS | JKS | 0.20 | 125.00 |

Re:     CHAPTER 11 DEBTOR                                                    Invoice No. 710223
        Client/Matter No. 46429-0001                                        December 3, 2012
                                                                            Page 38

| 11/28/12 | EMAIL TO COUNSEL FOR INDENTURE TRUSTEES, MSCS AND AURELIUS RE: PROPOSED NOTICE OF FILING | JKS | 0.10 | 62.50 |
|---|---|---|---|---|
| 11/28/12 | REVIEW EMAIL FROM D. ROSNER RE: PROPOSED NOTICE OF FILING | JKS | 0.10 | 62.50 |
| 11/28/12 | REVIEW EMAIL FROM D. GROPPER RE: PROPOSED NOTICE OF FILING | JKS | 0.10 | 62.50 |
| 11/28/12 | REVIEW EMAIL FROM AND TO J. SCHMALTZ RE: NOTICE OF FILING | JKS | 0.10 | 62.50 |
| 11/28/12 | REVIEW EMAIL FROM M. WALSH RE: NOTICE OF FILING | JKS | 0.10 | 62.50 |
| 11/28/12 | CONFERENCE WITH K. LANTRY RE: PROPOSED REVISION TO NOTICE OF FILING | JKS | 0.10 | 62.50 |
| 11/28/12 | REVIEW EMAIL FROM K. LANTRY RE: UPDATED CALCULATIONS AND NOTICE OF FILING | JKS | 0.10 | 62.50 |
| 11/28/12 | EMAIL TO K. LANTRY RE: NOTICE OF FILING | JKS | 0.10 | 62.50 |
| 11/28/12 | CONFERENCE WITH M. WALSH RE: EFFECTIVE DATE | JKS | 0.10 | 62.50 |
| 11/28/12 | PREPARE EMAIL TO D. ELDERSVELD RE: INDENTURE TRUSTEES' FEES AND EXPENSES AND UPDATED CALCULATIONS | JKS | 0.20 | 125.00 |
| 11/28/12 | EMAIL TO D. ADLER RE: ESCROW AGREEMENT | JKS | 0.10 | 62.50 |
| 11/28/12 | CONFERENCE WITH K. LANTRY RE: DISTRIBUTIONS AND FILING OF CALCULATIONS | JKS | 0.30 | 187.50 |
| 11/29/12 | REVIEW EMAIL FROM J. SCHMALTZ RE: INDENTURE TRUSTEE FEES | JKS | 0.10 | 62.50 |
| 11/29/12 | REVIEW EMAIL FROM K. LANTRY RE: INDENTURE TRUSTEE FEES AND PLAN PROVISION | JKS | 0.10 | 62.50 |
| 11/29/12 | REVIEW EMAIL FROM M. WALSH RE: ATTACHMENTS C AND D TO STIPULATION | JKS | 0.10 | 62.50 |
| 11/29/12 | CONFERENCE WITH D. GROPPER RE: NOTICE OF FILING UPDATED ATTACHMENTS | JKS | 0.20 | 125.00 |
| 11/29/12 | EMAIL TO K. LANTRY AND J. SCHMALTZ RE: ATTACHMENTS | JKS | 0.10 | 62.50 |
| 11/29/12 | CONFERENCE WITH M. WALSH RE: STIPULATION AND ATTACHMENTS | JKS | 0.20 | 125.00 |
| 11/29/12 | REVIEW AND ANALYZE ATTACHMENTS RE: RESERVE | JKS | 0.30 | 187.50 |
| 11/29/12 | CONFERENCE WITH K. LANTRY RE: INDENTURE TRUSTEE FEES AND COSTS AND DISTRIBUTIONS | JKS | 0.30 | 187.50 |
| 11/29/12 | CONFERENCE WITH K. STICKLES RE: PLAN ISSUES | PJR | 0.40 | 172.00 |
| 11/29/12 | EMAIL TO J. SCHMALTZ RE: ATTACHMENTS | JKS | 0.10 | 62.50 |
| 11/29/12 | REVIEW EMAIL FROM J. SCHMALTZ RE: ATTACHMENTS | JKS | 0.10 | 62.50 |
| 11/29/12 | CONFERENCE WITH J. SCHMALTZ RE: PROPOSAL FOR UPDATING ATTACHMENTS | JKS | 0.30 | 187.50 |

**COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.**

Re:    CHAPTER 11 DEBTOR                                    Invoice No. 710223
       Client/Matter No. 46429-0001                        December 3, 2012
                                                           Page 39

| | | | | |
|---|---|---|---|---|
| 11/29/12 | EMAIL EXCHANGE WITH K. LANTRY RE: REVISED UPDATED ATTACHMENTS | JKS | 0.20 | 125.00 |
| 11/29/12 | REVIEW EMAIL FROM K. LANTRY RE: UPDATED ATTACHMENTS | JKS | 0.10 | 62.50 |
| 11/29/12 | EMAIL TO INDENTURE TRUSTEES, MSCS AND AURELIUS RE: REVISED UPDATED ATTACHMENTS | JKS | 0.20 | 125.00 |
| 11/29/12 | EMAIL EXCHANGE WITH D. GROPPER RE: REVISED UPDATED ATTACHMENTS | JKS | 0.20 | 125.00 |
| 11/29/12 | REVIEW EMAIL FROM M. WALSH RE: REVISED UPDATED ATTACHMENTS | JKS | 0.10 | 62.50 |
| 11/29/12 | EMAIL TO MSCS AND INDENTURE TRUSTEE RE: ESCROW AGREEMENT | JKS | 0.10 | 62.50 |
| 11/29/12 | REVIEW EMAIL FROM J. SCHMALTZ RE: DISTRIBUTION CALCULATIONS | JKS | 0.10 | 62.50 |
| 11/29/12 | PREPARE EMAIL TO K. LANTRY RE: INDENTURE TRUSTEE FEES AND CALCULATIONS | JKS | 0.30 | 187.50 |
| 11/29/12 | REVIEW AND ANALYZE EMAIL FROM K. LANTRY RE: INDENTURE TRUSTEE FEES AND EXPENSES | JKS | 0.40 | 250.00 |
| 11/29/12 | REVIEW EMAIL EXCHANGE BETWEEN K. LANTRY AND J. SCHMALTZ RE: FEE AND EXPENSES AND CALCULATIONS | JKS | 0.20 | 125.00 |
| 11/29/12 | EMAIL TO S. KJONTVEDT RE: PROPOSED TRANSFER | JKS | 0.10 | 62.50 |
| 11/29/12 | REVIEW EMAIL FROM EPIQ RE: TENDERED BONDS | JKS | 0.10 | 62.50 |
| 11/29/12 | REVIEW EMAIL FROM D. ELDERSVELD RE: INDENTURE TRUSTEE FEES | JKS | 0.10 | 62.50 |
| 11/30/12 | REVIEW EMAIL FROM AND TO M. ZLOTO RE: FILING OF NOTICE | JKS | 0.10 | 62.50 |
| 11/30/12 | REVIEW EMAIL FROM M. STEIN RE: LDTC CONSENT TO FILING ATTACHMENTS | JKS | 0.10 | 62.50 |
| 11/30/12 | EMAIL TO COUNSEL FOR MSCS, DBTCA, LDTC AND AURELIUS RE: AUTHORITY TO FILE ATTACHMENTS | JKS | 0.10 | 62.50 |
| 11/30/12 | REVIEW EMAIL FROM D. ADLER RE: DBTCA CONSENT TO FILING ATTACHMENTS | JKS | 0.10 | 62.50 |
| 11/30/12 | UPDATE NOTICE OF FILING FOR FILING | JKS | 0.20 | 125.00 |
| 11/30/12 | CONFERENCE WITH K. LANTRY RE: DISTRIBUTIONS AND FORM OF NOTICE | JKS | 0.30 | 187.50 |
| 11/30/12 | EMAIL TO COUNSEL FOR MSCS, DBTCA, LDTC AND AURELIUS RE: FILED NOTICE OF FILING | JKS | 0.10 | 62.50 |
| 11/30/12 | EMAIL TO AND FROM K. LANTRY RE: FILING OF ATTACHMENTS | JKS | 0.10 | 62.50 |
| 11/30/12 | CONFERENCE WITH M. ZLOTO RE: ATTACHMENTS C AND D | JKS | 0.20 | 125.00 |

Re:   CHAPTER 11 DEBTOR                                    Invoice No. 710223
      Client/Matter No. 46429-0001                        December 3, 2012
                                                          Page 40

| | | | | |
|---|---|---|---|---|
| 11/30/12 | REVISE, FINALIZE AND EXECUTE NOTICE OF FILING FOR FILING | JKS | 0.20 | 125.00 |
| 11/30/12 | CONFERENCE WITH S. WILLIAMS RE: FILING AND SERVICE OF ATTACHMENTS | JKS | 0.10 | 62.50 |
| | **REPORTS; STATEMENTS AND SCHEDULES** | | **0.80** | **$344.00** |
| 11/20/12 | REVIEW EMAIL FROM E. WAINSCOTT RE: MONTHLY OPERATING REPORT | JKS | 0.10 | 62.50 |
| 11/20/12 | REVIEW MONTHLY OPERATING REPORT FOR FILING AND SERVICE | JKS | 0.30 | 187.50 |
| 11/20/12 | EMAIL FROM AND TO E. WAINSCOTT RE: OCTOBER MONTHLY OPERATING REPORT | PVR | 0.10 | 23.50 |
| 11/20/12 | EFILE AND SERVE OCTOBER MONTHLY OPERATING REPORT | PVR | 0.30 | 70.50 |
| | **RETENTION MATTERS** | | **3.10** | **$1,118.50** |
| 11/06/12 | REVIEW EMAIL FROM E. SKAGGS RE: OCP AFFIDAVIT | JKS | 0.10 | 62.50 |
| 11/06/12 | REVIEW AFFIDAVIT OF E. SKAGGS AFFIDAVIT FOR FILING AND SERVICE | JKS | 0.10 | 62.50 |
| 11/06/12 | REVIEW ORDER MODIFYING THE SCOPE OF THE RETENTION OF ERNST & YOUNG LLP FOR SERVICE | JKS | 0.10 | 62.50 |
| 11/06/12 | UPDATE ORDINARY COURSE PROFESSIONALS CHART | PVR | 0.10 | 23.50 |
| 11/06/12 | REVIEW ORDER GRANTING THE SIXTH SUPPLEMENTAL APPLICATION OF ERNST & YOUNG | PVR | 0.10 | 23.50 |
| 11/06/12 | EMAIL TO EPIQ RE: SERVICE OF ORDER GRANTING THE SIXTH SUPPLEMENTAL APPLICATION OF ERNST & YOUNG | PVR | 0.10 | 23.50 |
| 11/06/12 | EMAIL FROM E. SKAGGS RE: ORDINARY COURSE PROFESSIONALS AFFIDAVIT | PVR | 0.10 | 23.50 |
| 11/06/12 | EFILE AND SERVE ORDINARY COURSE PROFESSIONALS AFFIDAVIT OF E. SKAGGS | PVR | 0.40 | 94.00 |
| 11/12/12 | REVIEW AFFIDAVIT OF ORDINARY COURSE PROFESSIONAL C. MALKIN OF MAYER BROWN FOR FILING | JKS | 0.10 | 62.50 |
| 11/12/12 | UPDATE ORDINARY COURSE PROFESSIONALS CHART | PVR | 0.10 | 23.50 |
| 11/12/12 | EMAIL FROM B. MYRICK RE: ORDINARY COURSE PROFESSIONALS AFFIDAVIT FROM C. MALKIN | PVR | 0.10 | 23.50 |
| 11/12/12 | EFILE AND SERVE ORDINARY COURSE PROFESSIONALS AFFIDAVIT FROM C. MALKIN | PVR | 0.40 | 94.00 |
| 11/15/12 | EMAIL FROM S. FINSETH AND TO K. STICKLES RE: SUPPLEMENTAL APPLICATION FOR PWC | PVR | 0.10 | 23.50 |
| 11/26/12 | CONFERENCE WITH P. RATKOWIAK RE: SUPPLEMENTAL DECLARATION AND FORM OF APPLICATION | JKS | 0.20 | 125.00 |

Re:   CHAPTER 11 DEBTOR
       Client/Matter No. 46429-0001

Invoice No. 710223
December 3, 2012
Page 41

| Date | Description | | Hours | Amount |
|---|---|---|---|---|
| 11/26/12 | EMAIL FROM S. FINSETH AND TO K. STICKLES AND CONFERENCE WITH K. STICKLES RE: SUPPLEMENTAL RETENTION APPLICATION FOR PWC | PVR | 0.20 | 47.00 |
| 11/26/12 | REVIEW PWC SUPPLEMENTAL DECLARATION | JKS | 0.20 | 125.00 |
| 11/27/12 | EMAIL TO K. KANSA AND M. MARTINEZ RE: PWC SUPPLEMENTAL RETENTION APPLICATION | PVR | 0.20 | 47.00 |
| 11/28/12 | EMAIL TO AND FROM M. MARTINEZ RE: PWC SUPPLEMENTAL RETENTION APPLICATION | PVR | 0.10 | 23.50 |
| 11/28/12 | REVIEW EMAIL FROM P. RATKOWIAK RE: POTENTIAL SUPPLEMENTAL PROFESSIONAL RETENTION | JKS | 0.10 | 62.50 |
| 11/28/12 | TELEPHONE FROM S. FINSETH RE: PWC SUPPLEMENTAL RETENTION APPLICATION | PVR | 0.10 | 23.50 |
| 11/29/12 | EMAIL TO AND FROM M. MARTINEZ RE: RETENTION ISSUE | JKS | 0.10 | 62.50 |
| **VENDOR MATTERS** | | | **13.60** | **$5,845.50** |
| 11/02/12 | REVIEW P. REILLEY AND M. MARTIN 11/2 EMAILS RE: VERTIS CONTRACT ASSUMPTION | NLP | 0.20 | 153.00 |
| 11/02/12 | EMAIL TO M. MARTIN, C. MANIS AND D. SWAYERS RE: VERTIS CASE STATUS AND CURE ISSUES | PJR | 0.30 | 129.00 |
| 11/02/12 | REVIEW VERTIS CASE DOCKET AND SALE PLEADINGS RE: VERTIS SALE AND CURE ISSUES | PJR | 0.50 | 215.00 |
| 11/05/12 | REVIEW VERTIS CASE PLEADINGS | PJR | 0.40 | 172.00 |
| 11/05/12 | REVIEW VERTIS TRANSFER SUMMARY | PJR | 0.20 | 86.00 |
| 11/08/12 | REVIEW CASE PLEADINGS RE: VERTIS | PJR | 0.50 | 215.00 |
| 11/08/12 | EMAIL TO D. SNYDER RE: VERTIS | PJR | 0.10 | 43.00 |
| 11/09/12 | REVIEW DOCKET AND CASE PLEADINGS RE: VERTIS | PJR | 0.40 | 172.00 |
| 11/12/12 | CONFERENCE WITH C. MANIS RE: VERTIS CASE STATUS | PJR | 0.20 | 86.00 |
| 11/12/12 | REVIEW DOCKET AND CASE PLEADINGS RE: VERTIS | PJR | 0.40 | 172.00 |
| 11/13/12 | REVIEW VERTIS DOCKET AND PLEADINGS | PJR | 0.40 | 172.00 |
| 11/13/12 | EMAIL TO M. MARTIN RE: VERTIS | PJR | 0.10 | 43.00 |
| 11/14/12 | CONFERENCE WITH M. MARTIN RE: VERTIS BANKRUPTCY RE: CONTRACT ISSUES | PJR | 0.30 | 129.00 |
| 11/15/12 | CONFERENCE WITH D. SAWYERS RE: VERTIS CONTRACT ISSUES | PJR | 0.20 | 86.00 |
| 11/20/12 | CONFERENCE WITH P. REILLEY RE: BALTIMORE SUN CURE CLAIM | JKS | 0.30 | 187.50 |
| 11/20/12 | DRAFT LIMITED OBJECTION RE: VERTIS CURE NOTICE | PJR | 1.70 | 731.00 |
| 11/20/12 | REVIEW CASE DOCKET AND PLEADINGS RE: VERTIS | PJR | 0.60 | 258.00 |

**COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.**

Re:  CHAPTER 11 DEBTOR
     Client/Matter No. 46429-0001

Invoice No. 710223
December 3, 2012
Page 42

| Date | Description | | | |
|------|-------------|------|------|--------|
| 11/20/12 | CONFERENCE WITH S. I AND C. MANIS RE: VERTIS CURE ISSUES | PJR | 0.30 | 129.00 |
| 11/20/12 | REVIEW CONTRACT ASSUMPTION NOTICE | PJR | 0.10 | 43.00 |
| 11/20/12 | REVIEW VERTIS AGREEMENT | PJR | 0.30 | 129.00 |
| 11/20/12 | REVIEW VERTIS AGING REPORT | PJR | 0.10 | 43.00 |
| 11/21/12 | REVIEW AND REVISE CURE OBJECTION RE: VERTIS | PJR | 0.30 | 129.00 |
| 11/21/12 | EMAILS TO S. SEIDL AND C. MANIS RE: VERTIS CURE ISSUES | PJR | 0.20 | 86.00 |
| 11/21/12 | EMAIL TO N. PERNICK RE: VERTIS RE: STATUS | PJR | 0.10 | 43.00 |
| 11/21/12 | REVIEW AND REVISE OBJECTION TO CURE AMOUNT AND RELATED EXHIBIT RE: VERTIS | PJR | 0.50 | 215.00 |
| 11/21/12 | CONFERENCE WITH C. MANIS AND S. SEIDL RE: CURE OBJECTION RE: VERTIS | PJR | 0.20 | 86.00 |
| 11/26/12 | EFILE AND SERVE LIMITED CURE OBJECTION IN RE: VERTIS HOLDINGS | PVR | 0.50 | 117.50 |
| 11/26/12 | REVIEW AND REVISE CURE OBJECTION RE: VERTIS | PJR | 0.40 | 172.00 |
| 11/26/12 | REVIEW CASE DOCKET AND PLEADINGS RE: VERTIS | PJR | 0.50 | 215.00 |
| 11/26/12 | EMAILS TO AND FROM C. SAMIS AND S. SEIDL RE: VERTIS | PJR | 0.20 | 86.00 |
| 11/26/12 | PREPARE AFFIDAVIT OF SERVICE RE: LIMITED CURE OBJECTION IN RE: VERTIS HOLDINGS | PVR | 0.20 | 47.00 |
| 11/26/12 | PREPARE SERVICE LIST RE: SERVICE OF LIMITED CURE OBJECTION IN RE: VERTIS HOLDINGS | PVR | 0.20 | 47.00 |
| 11/26/12 | REVISE EXHIBIT A TO LIMITED CURE OBJECTION IN RE: VERTIS HOLDINGS | PVR | 0.20 | 47.00 |
| 11/26/12 | CONFERENCE WITH P. REILLEY AND REVISE LIMITED CURE OBJECTION IN RE: VERTIS HOLDINGS | PVR | 0.30 | 70.50 |
| 11/27/12 | EMAIL TO P. REILLEY RE: AMENDED NOTICE OF AGENDA IN VERTIS MATTER | PVR | 0.10 | 23.50 |
| 11/27/12 | REVIEW CASE DOCKET AND PLEADINGS RE: VERTIS | PJR | 0.40 | 172.00 |
| 11/30/12 | CONFERENCE WITH P. REILLEY RE: PENDING CURE OBJECTION AND POSTPETITION PAYMENT | JKS | 0.30 | 187.50 |
| 11/30/12 | EMAILS TO/FROM P. REILLEY RE: BALTIMORE SUN/VERTIS POST-PETITION PAYMENT | NLP | 0.20 | 153.00 |
| 11/30/12 | CONFERENCE WITH P. REILLEY PENDING CURE OBJECTION | JKS | 0.20 | 125.00 |
| 11/30/12 | EMAILS TO AND FORM C. MANIS RE: VERTIS CURE ISSUES | PJR | 0.20 | 86.00 |
| 11/30/12 | EMAILS TO AND FROM N. PERNICK RE: VERTIS CLAIM ISSUES | PJR | 0.20 | 86.00 |
| 11/30/12 | REVIEW CASE DOCKET AND PLEADINGS RE: VERTIS | PJR | 0.50 | 215.00 |

# COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:   CHAPTER 11 DEBTOR
      Client/Matter No. 46429-0001

Invoice No. 710223
December 3, 2012
Page 43

11/30/12   TELEPHONE CALL TO T. MADRON RE: VERTIS CURE ISSUES          PJR        0.10        43.00

TOTAL HOURS      257.00

PROFESSIONAL SERVICES:                                             $   122,228.00

| TIMEKEEPER | STAFF LEVEL | HOURS | RATE | AMOUNT |
| --- | --- | --- | --- | --- |
| NORMAN L. PERNICK | MEMBER | 5.40 | 765.00 | 4,131.00 |
| J. KATE STICKLES | MEMBER | 134.00 | 625.00 | 83,750.00 |
| PATRICK J. REILLEY | MEMBER | 34.90 | 430.00 | 15,007.00 |
| PAULINE Z. RATKOWIAK | PARALEGAL | 80.00 | 235.00 | 18,800.00 |
| KIMBERLY A. KARSTETTER | PARALEGAL | 2.70 | 200.00 | 540.00 |

# **EXHIBIT C**

**EXHIBIT C**

**TRIBUNE COMPANY,** *et al.*

**EXPENSE SUMMARY**
**NOVEMBER 1, 2012 THROUGH NOVEMBER 30, 2012**

| Expense Category | Service Provider (if applicable) | Total Expenses |
|---|---|---|
| Photocopying/Printing/Scanning (1,726 pages @ $.10/page) | | $172.60 |
| Telephone | | $1,051.75 |
| Postage | | $7.70 |
| Electronic Filing Service Fee | Parcels, Inc. | $85.00 |
| Outside Photocopying | Parcels, Inc. | $16.48 |
| Messenger Service | Parcels, Inc. | $40.00 |
| Document Archive Retrieval Fee | Parcels, Inc. | $856.40 |
| **TOTAL** | | **$2,229.93** |

COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:   CHAPTER 11 DEBTOR                                Invoice No. 710223
        Client/Matter No. 46429-0001                    December 3, 2012
                                                      Page 44

COSTS ADVANCED

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 10/08/12 | ARCHIVE RETRIEVAL FEES - PARCELS, INC | 856.40 |
| 10/23/12 | TELEPHONE TOLL CHARGE | 57.68 |
| 10/23/12 | TELEPHONE TOLL CHARGE - CONFERENCE CALLS | 939.77 |
| 10/24/12 | TELEPHONE TOLL CHARGE | 38.95 |
| 10/31/12 | ELECTRONIC FILING FEES - PARCELS, INC | 35.00 |
| 11/01/12 | MESSENGER SERVICE - PARCELS, INC | 32.50 |
| 11/01/12 | PHOTOCOPYING / PRINTING / SCANNING Qty: 126 | 12.60 |
| 11/01/12 | PHOTOCOPYING / PRINTING / SCANNING Qty: 38 | 3.80 |
| 11/01/12 | TELEPHONE TOLL CHARGE | 0.05 |
| 11/01/12 | TELEPHONE TOLL CHARGE | 0.05 |
| 11/01/12 | TELEPHONE TOLL CHARGE | 0.05 |
| 11/01/12 | TELEPHONE TOLL CHARGE | 0.05 |
| 11/01/12 | TELEPHONE TOLL CHARGE | 0.15 |
| 11/01/12 | TELEPHONE TOLL CHARGE | 0.25 |
| 11/01/12 | TELEPHONE TOLL CHARGE | 0.25 |
| 11/01/12 | TELEPHONE TOLL CHARGE | 0.35 |
| 11/01/12 | TELEPHONE TOLL CHARGE | 0.35 |
| 11/01/12 | TELEPHONE TOLL CHARGE | 0.85 |
| 11/02/12 | PHOTOCOPYING / PRINTING / SCANNING Qty: 2 | 0.20 |
| 11/02/12 | PHOTOCOPYING / PRINTING / SCANNING Qty: 60 | 6.00 |
| 11/02/12 | PHOTOCOPYING / PRINTING / SCANNING Qty: 50 | 5.00 |
| 11/02/12 | PHOTOCOPYING / PRINTING / SCANNING Qty: 2 | 0.20 |
| 11/02/12 | PHOTOCOPYING / PRINTING / SCANNING Qty: 2 | 0.20 |
| 11/02/12 | PHOTOCOPYING / PRINTING / SCANNING Qty: 2 | 0.20 |
| 11/02/12 | PHOTOCOPYING / PRINTING / SCANNING Qty: 14 | 1.40 |
| 11/02/12 | PHOTOCOPYING / PRINTING / SCANNING Qty: 2 | 0.20 |
| 11/02/12 | PHOTOCOPYING / PRINTING / SCANNING Qty: 2 | 0.20 |
| 11/02/12 | PHOTOCOPYING / PRINTING / SCANNING Qty: 2 | 0.20 |
| 11/02/12 | PHOTOCOPYING / PRINTING / SCANNING Qty: 2 | 0.20 |
| 11/02/12 | PHOTOCOPYING / PRINTING / SCANNING Qty: 2 | 0.20 |
| 11/02/12 | PHOTOCOPYING / PRINTING / SCANNING Qty: 2 | 0.20 |
| 11/02/12 | PHOTOCOPYING / PRINTING / SCANNING Qty: 2 | 0.20 |
| 11/02/12 | PHOTOCOPYING / PRINTING / SCANNING Qty: 2 | 0.20 |
| 11/02/12 | PHOTOCOPYING / PRINTING / SCANNING Qty: 2 | 0.20 |
| 11/02/12 | PHOTOCOPYING / PRINTING / SCANNING Qty: 2 | 0.20 |

# COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:   CHAPTER 11 DEBTOR
      Client/Matter No. 46429-0001

Invoice No. 710223
December 3, 2012
Page 45

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 11/02/12 | TELEPHONE TOLL CHARGE | 0.05 |
| 11/02/12 | TELEPHONE TOLL CHARGE | 0.05 |
| 11/02/12 | TELEPHONE TOLL CHARGE | 0.75 |
| 11/02/12 | PHOTOCOPIES - PARCELS, INC | 8.60 |
| 11/05/12 | PHOTOCOPYING / PRINTING / SCANNING Qty: 31 | 3.10 |
| 11/05/12 | PHOTOCOPYING / PRINTING / SCANNING Qty: 3 | 0.30 |
| 11/05/12 | PHOTOCOPYING / PRINTING / SCANNING Qty: 4 | 0.40 |
| 11/05/12 | PHOTOCOPYING / PRINTING / SCANNING Qty: 1 | 0.10 |
| 11/05/12 | PHOTOCOPYING / PRINTING / SCANNING Qty: 1 | 0.10 |
| 11/05/12 | PHOTOCOPYING / PRINTING / SCANNING Qty: 12 | 1.20 |
| 11/05/12 | PHOTOCOPYING / PRINTING / SCANNING Qty: 23 | 2.30 |
| 11/05/12 | PHOTOCOPYING / PRINTING / SCANNING Qty: 8 | 0.80 |
| 11/05/12 | PHOTOCOPYING / PRINTING / SCANNING Qty: 2 | 0.20 |
| 11/05/12 | PHOTOCOPYING / PRINTING / SCANNING Qty: 2 | 0.20 |
| 11/05/12 | PHOTOCOPYING / PRINTING / SCANNING Qty: 2 | 0.20 |
| 11/05/12 | PHOTOCOPYING / PRINTING / SCANNING Qty: 2 | 0.20 |
| 11/05/12 | PHOTOCOPYING / PRINTING / SCANNING Qty: 2 | 0.20 |
| 11/05/12 | PHOTOCOPYING / PRINTING / SCANNING Qty: 73 | 7.30 |
| 11/05/12 | PHOTOCOPYING / PRINTING / SCANNING Qty: 19 | 1.90 |
| 11/05/12 | TELEPHONE TOLL CHARGE | 0.05 |
| 11/05/12 | TELEPHONE TOLL CHARGE | 0.05 |
| 11/05/12 | TELEPHONE TOLL CHARGE | 0.05 |
| 11/05/12 | TELEPHONE TOLL CHARGE | 0.05 |
| 11/05/12 | TELEPHONE TOLL CHARGE | 0.05 |
| 11/05/12 | TELEPHONE TOLL CHARGE | 0.05 |
| 11/06/12 | PHOTOCOPYING / PRINTING / SCANNING Qty: 13 | 1.30 |
| 11/06/12 | PHOTOCOPYING / PRINTING / SCANNING Qty: 2 | 0.20 |
| 11/06/12 | PHOTOCOPYING / PRINTING / SCANNING Qty: 2 | 0.20 |
| 11/06/12 | PHOTOCOPYING / PRINTING / SCANNING Qty: 4 | 0.40 |
| 11/06/12 | PHOTOCOPYING / PRINTING / SCANNING Qty: 1 | 0.10 |
| 11/06/12 | PHOTOCOPYING / PRINTING / SCANNING Qty: 2 | 0.20 |
| 11/06/12 | PHOTOCOPYING / PRINTING / SCANNING Qty: 2 | 0.20 |
| 11/06/12 | TELEPHONE TOLL CHARGE | 0.05 |
| 11/06/12 | TELEPHONE TOLL CHARGE | 0.05 |
| 11/06/12 | TELEPHONE TOLL CHARGE | 1.85 |
| 11/06/12 | ELECTRONIC FILING FEES - PARCELS, INC | 50.00 |
| 11/07/12 | TELEPHONE TOLL CHARGE | 0.05 |
| 11/07/12 | TELEPHONE TOLL CHARGE | 0.05 |

# COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:   CHAPTER 11 DEBTOR
      Client/Matter No. 46429-0001

Invoice No. 710223
December 3, 2012
Page 46

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 11/08/12 | TELEPHONE TOLL CHARGE | 0.05 |
| 11/08/12 | TELEPHONE TOLL CHARGE | 0.05 |
| 11/08/12 | TELEPHONE TOLL CHARGE | 0.05 |
| 11/08/12 | TELEPHONE TOLL CHARGE | 0.05 |
| 11/08/12 | TELEPHONE TOLL CHARGE | 0.05 |
| 11/08/12 | TELEPHONE TOLL CHARGE | 0.10 |
| 11/08/12 | TELEPHONE TOLL CHARGE | 0.50 |
| 11/08/12 | TELEPHONE TOLL CHARGE | 3.00 |
| 11/09/12 | PHOTOCOPYING / PRINTING / SCANNING Qty: 2 | 0.20 |
| 11/09/12 | PHOTOCOPYING / PRINTING / SCANNING Qty: 11 | 1.10 |
| 11/09/12 | TELEPHONE TOLL CHARGE | 0.05 |
| 11/09/12 | TELEPHONE TOLL CHARGE | 0.05 |
| 11/09/12 | PHOTOCOPIES - PARCELS, INC | 7.88 |
| 11/12/12 | PHOTOCOPYING / PRINTING / SCANNING Qty: 8 | 0.80 |
| 11/12/12 | PHOTOCOPYING / PRINTING / SCANNING Qty: 58 | 5.80 |
| 11/12/12 | TELEPHONE TOLL CHARGE | 0.05 |
| 11/12/12 | TELEPHONE TOLL CHARGE | 0.05 |
| 11/12/12 | TELEPHONE TOLL CHARGE | 0.05 |
| 11/12/12 | TELEPHONE TOLL CHARGE | 0.20 |
| 11/13/12 | PHOTOCOPYING / PRINTING / SCANNING Qty: 6 | 0.60 |
| 11/13/12 | PHOTOCOPYING / PRINTING / SCANNING Qty: 5 | 0.50 |
| 11/13/12 | PHOTOCOPYING / PRINTING / SCANNING Qty: 8 | 0.80 |
| 11/13/12 | PHOTOCOPYING / PRINTING / SCANNING Qty: 171 | 17.10 |
| 11/13/12 | TELEPHONE TOLL CHARGE | 0.05 |
| 11/13/12 | TELEPHONE TOLL CHARGE | 0.05 |
| 11/13/12 | TELEPHONE TOLL CHARGE | 0.05 |
| 11/13/12 | TELEPHONE TOLL CHARGE | 0.05 |
| 11/13/12 | TELEPHONE TOLL CHARGE | 0.20 |
| 11/13/12 | TELEPHONE TOLL CHARGE | 0.25 |
| 11/14/12 | PHOTOCOPYING / PRINTING / SCANNING Qty: 2 | 0.20 |
| 11/14/12 | PHOTOCOPYING / PRINTING / SCANNING Qty: 14 | 1.40 |
| 11/14/12 | TELEPHONE TOLL CHARGE | 0.05 |
| 11/14/12 | TELEPHONE TOLL CHARGE | 0.05 |
| 11/14/12 | TELEPHONE TOLL CHARGE | 0.05 |
| 11/14/12 | TELEPHONE TOLL CHARGE | 0.05 |
| 11/14/12 | TELEPHONE TOLL CHARGE | 0.05 |
| 11/15/12 | PHOTOCOPYING / PRINTING / SCANNING Qty: 42 | 4.20 |
| 11/15/12 | PHOTOCOPYING / PRINTING / SCANNING Qty: 4 | 0.40 |

# COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:   CHAPTER 11 DEBTOR                                                      Invoice No. 710223
      Client/Matter No. 46429-0001                                          December 3, 2012
                                                                            Page 47

| **DATE** | **DESCRIPTION** | **AMOUNT** |
|----------|-----------------|-----------:|
| 11/15/12 | PHOTOCOPYING / PRINTING / SCANNING Qty: 4 | 0.40 |
| 11/15/12 | TELEPHONE TOLL CHARGE | 0.05 |
| 11/15/12 | TELEPHONE TOLL CHARGE | 0.05 |
| 11/15/12 | TELEPHONE TOLL CHARGE | 0.45 |
| 11/16/12 | MESSENGER SERVICE - PARCELS, INC | 7.50 |
| 11/16/12 | PHOTOCOPYING / PRINTING / SCANNING Qty: 2 | 0.20 |
| 11/16/12 | PHOTOCOPYING / PRINTING / SCANNING Qty: 42 | 4.20 |
| 11/16/12 | PHOTOCOPYING / PRINTING / SCANNING Qty: 3 | 0.30 |
| 11/16/12 | PHOTOCOPYING / PRINTING / SCANNING Qty: 5 | 0.50 |
| 11/16/12 | PHOTOCOPYING / PRINTING / SCANNING Qty: 42 | 4.20 |
| 11/16/12 | PHOTOCOPYING / PRINTING / SCANNING Qty: 46 | 4.60 |
| 11/16/12 | PHOTOCOPYING / PRINTING / SCANNING Qty: 34 | 3.40 |
| 11/16/12 | PHOTOCOPYING / PRINTING / SCANNING Qty: 42 | 4.20 |
| 11/16/12 | TELEPHONE TOLL CHARGE | 0.05 |
| 11/16/12 | TELEPHONE TOLL CHARGE | 0.05 |
| 11/16/12 | TELEPHONE TOLL CHARGE | 0.10 |
| 11/16/12 | TELEPHONE TOLL CHARGE | 0.10 |
| 11/16/12 | TELEPHONE TOLL CHARGE | 0.15 |
| 11/16/12 | TELEPHONE TOLL CHARGE | 0.15 |
| 11/16/12 | TELEPHONE TOLL CHARGE | 0.15 |
| 11/16/12 | TELEPHONE TOLL CHARGE | 0.20 |
| 11/16/12 | TELEPHONE TOLL CHARGE | 0.20 |
| 11/16/12 | TELEPHONE TOLL CHARGE | 0.55 |
| 11/19/12 | PHOTOCOPYING / PRINTING / SCANNING Qty: 2 | 0.20 |
| 11/19/12 | PHOTOCOPYING / PRINTING / SCANNING Qty: 92 | 9.20 |
| 11/19/12 | PHOTOCOPYING / PRINTING / SCANNING Qty: 76 | 7.60 |
| 11/19/12 | PHOTOCOPYING / PRINTING / SCANNING Qty: 55 | 5.50 |
| 11/19/12 | PHOTOCOPYING / PRINTING / SCANNING Qty: 3 | 0.30 |
| 11/19/12 | PHOTOCOPYING / PRINTING / SCANNING Qty: 1 | 0.10 |
| 11/20/12 | PHOTOCOPYING / PRINTING / SCANNING Qty: 87 | 8.70 |
| 11/20/12 | PHOTOCOPYING / PRINTING / SCANNING Qty: 69 | 6.90 |
| 11/20/12 | TELEPHONE TOLL CHARGE | 0.05 |
| 11/20/12 | TELEPHONE TOLL CHARGE | 0.05 |
| 11/20/12 | TELEPHONE TOLL CHARGE | 0.10 |
| 11/20/12 | TELEPHONE TOLL CHARGE | 0.30 |
| 11/21/12 | PHOTOCOPYING / PRINTING / SCANNING Qty: 4 | 0.40 |
| 11/21/12 | PHOTOCOPYING / PRINTING / SCANNING Qty: 27 | 2.70 |
| 11/21/12 | PHOTOCOPYING / PRINTING / SCANNING Qty: 25 | 2.50 |

# COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:   CHAPTER 11 DEBTOR                                          Invoice No. 710223
      Client/Matter No. 46429-0001                               December 3, 2012
                                                                         Page 48

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 11/21/12 | PHOTOCOPYING / PRINTING / SCANNING Qty: 21 | 2.10 |
| 11/21/12 | TELEPHONE TOLL CHARGE | 0.05 |
| 11/21/12 | TELEPHONE TOLL CHARGE | 0.05 |
| 11/26/12 | PHOTOCOPYING / PRINTING / SCANNING Qty: 7 | 0.70 |
| 11/26/12 | PHOTOCOPYING / PRINTING / SCANNING Qty: 2 | 0.20 |
| 11/26/12 | PHOTOCOPYING / PRINTING / SCANNING Qty: 2 | 0.20 |
| 11/26/12 | PHOTOCOPYING / PRINTING / SCANNING Qty: 2 | 0.20 |
| 11/26/12 | PHOTOCOPYING / PRINTING / SCANNING Qty: 2 | 0.20 |
| 11/26/12 | PHOTOCOPYING / PRINTING / SCANNING Qty: 40 | 4.00 |
| 11/26/12 | PHOTOCOPYING / PRINTING / SCANNING Qty: 44 | 4.40 |
| 11/26/12 | POSTAGE | 7.70 |
| 11/27/12 | PHOTOCOPYING / PRINTING / SCANNING Qty: 1 | 0.10 |
| 11/27/12 | PHOTOCOPYING / PRINTING / SCANNING Qty: 37 | 3.70 |
| 11/27/12 | TELEPHONE TOLL CHARGE | 0.05 |
| 11/27/12 | TELEPHONE TOLL CHARGE | 0.05 |
| 11/27/12 | TELEPHONE TOLL CHARGE | 0.05 |
| 11/27/12 | TELEPHONE TOLL CHARGE | 0.05 |
| 11/27/12 | TELEPHONE TOLL CHARGE | 0.05 |
| 11/27/12 | TELEPHONE TOLL CHARGE | 0.05 |
| 11/27/12 | TELEPHONE TOLL CHARGE | 0.05 |
| 11/27/12 | TELEPHONE TOLL CHARGE | 0.15 |
| 11/28/12 | PHOTOCOPYING / PRINTING / SCANNING Qty: 3 | 0.30 |
| 11/28/12 | PHOTOCOPYING / PRINTING / SCANNING Qty: 1 | 0.10 |
| 11/28/12 | TELEPHONE TOLL CHARGE | 0.05 |
| 11/28/12 | TELEPHONE TOLL CHARGE | 0.05 |
| 11/28/12 | TELEPHONE TOLL CHARGE | 0.05 |
| 11/28/12 | TELEPHONE TOLL CHARGE | 0.05 |
| 11/28/12 | TELEPHONE TOLL CHARGE | 0.10 |
| 11/28/12 | TELEPHONE TOLL CHARGE | 0.30 |
| 11/29/12 | PHOTOCOPYING / PRINTING / SCANNING Qty: 3 | 0.30 |
| 11/29/12 | PHOTOCOPYING / PRINTING / SCANNING Qty: 2 | 0.20 |
| 11/29/12 | PHOTOCOPYING / PRINTING / SCANNING Qty: 2 | 0.20 |
| 11/29/12 | PHOTOCOPYING / PRINTING / SCANNING Qty: 2 | 0.20 |
| 11/29/12 | PHOTOCOPYING / PRINTING / SCANNING Qty: 2 | 0.20 |
| 11/29/12 | PHOTOCOPYING / PRINTING / SCANNING Qty: 2 | 0.20 |
| 11/29/12 | PHOTOCOPYING / PRINTING / SCANNING Qty: 10 | 1.00 |
| 11/29/12 | TELEPHONE TOLL CHARGE | 0.05 |
| 11/29/12 | TELEPHONE TOLL CHARGE | 0.15 |

# COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:    CHAPTER 11 DEBTOR
         Client/Matter No. 46429-0001

Invoice No. 710223
December 3, 2012
Page 49

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 11/29/12 | TELEPHONE TOLL CHARGE | 0.40 |
| 11/30/12 | PHOTOCOPYING / PRINTING / SCANNING Qty: 9 | 0.90 |
| 11/30/12 | PHOTOCOPYING / PRINTING / SCANNING Qty: 2 | 0.20 |
| 11/30/12 | PHOTOCOPYING / PRINTING / SCANNING Qty: 7 | 0.70 |
| 11/30/12 | PHOTOCOPYING / PRINTING / SCANNING Qty: 2 | 0.20 |

TOTAL COSTS ADVANCED:         $   2,229.93

TOTAL SERVICES AND COSTS:         $  124,457.93