**EXHIBIT A**


**Davis Wright Tremaine LLP**

| Anchorage | New York | Seattle |
| Bellevue | Portland | Shanghai |
| Los Angeles | San Francisco | Washington D.C. |

Suite 2200
1201 Third Avenue
Seattle, WA 98101-3045
206.622.3150 tel
206.757.7700 fax

Federal ID #91-0839480

www.dwt.com

Los Angeles Times Communications LLC
Attn: Karlene W. Goller, Esq.
Vice President and Deputy General Counsel
145 S. Spring Street, 3rd Floor
Los Angeles, CA 90012

September 29, 2012
Invoice No. 6096607

SEPTEMBER INVOICE FOR
STATEMENT OF
SERVICES AND DISBURSEMENTS

Matter No.:    0026175-000004
General/Advice

| DATE | PROFESSIONAL | TIME | DESCRIPTION OF SERVICES |
|------|-------------|------|------------------------|
| 08/02/12 | R. London | 0.10 | E-correspondence with Ms. Xanders regarding use of non-opted-in email addresses for e-newsletter |
| 08/08/12 | R. London | 0.20 | Review Newsletter layout for FTC issues (.1); check FTC CAN-SPAM commentary on newsletter emails (.1) |
| 08/08/12 | R. London | 0.30 | Teleconferences with Ms. Xanders regarding CAN-SPAM compliance for Newsletter transmissions |
| 08/17/12 | C. Echavarria | 1.10 | Review and revise "About Our Ads" Spanish translation |
| | Total Hours Worked | 1.70 | |

**TOTAL SERVICES AND DISBURSEMENTS - THIS INVOICE**

| | |
|---|---|
| Total Current Services | $806.00 |
| Less Courtesy Discount | (80.60) |
| Total Adjusted Current Services | $725.40 |
| Total Current Disbursements | 0.00 |
| Total Current Invoice | $725.40 |

PAYMENT IS DUE WITHIN 30 DAYS OF THE DATE OF THIS INVOICE
INTEREST WILL BE CHARGED ON INVOICES WHICH ARE 45 DAYS PAST DUE
PAYMENTS RECEIVED AFTER THE DATE OF THIS INVOICE WILL BE REFLECTED ON NEXT MONTH'S BILLING



Los Angeles Times Communications LLC
Invoice No.  6096607
Page 2

## SUMMARY BY PROFESSIONAL

| Professional | Hours Worked | Billed Per Hours | Bill Amount |
|---|---|---|---|
| **Partner** | | | |
| Echavarria, C. | 1.10 | 460.00 | 506.00 |
| Total | 1.10 | | 506.00 |
| **Of_Counsel** | | | |
| London, R. | 0.60 | 500.00 | 300.00 |
| Total | 0.60 | | 300.00 |
| Total All Classes | 1.70 | | $806.00 |

## STATEMENT OF ACCOUNT

| | |
|---|---|
| Balance from Previous Statement | $23,047.90 |
| Less Payments Received as of 11/05/12 - TRIBUNE CO - ACH 8534118 | ($6,665.40) |
| Current Invoice | $725.40 |
| Total Balance Due This Matter | $17,107.90 |

| | |
|---|---|
| Year-to-date Billed Fees | $27,981.45 |
| Year-to-date Billed Expenses | $221.65 |
| Year-to-date Billed Total | $28,203.10 |
| To-date Billed Fees | $458,506.51 |
| To-date Billed Expenses | $56,700.88 |
| To-date Billed Total | $515,207.39 |

Kelli Sager



## Davis Wright
## Tremaine LLP

Suite 2200
1201 Third Avenue
Seattle, WA 98101-3045

206.622.3150 tel
206.757.7700 fax

Federal ID #91-0839480

Los Angeles Times Communications LLC
Attn: Karlene W. Goller, Esq.
Vice President and Deputy General Counsel
145 S. Spring Street, 3rd Floor
Los Angeles, CA 90012

September 29, 2012
Invoice No. 6096608
**SENT ELECTRONICALLY**

SEPTEMBER INVOICE FOR
STATEMENT OF
SERVICES AND DISBURSEMENTS

## ELECTRONIC BILLING - DO NOT MAIL
## FOR FILING PURPOSES ONLY

Matter No.          0026175-000116
Commission on Peace Officer Standards and
Training

| DATE | PROFESSIONAL | TIME | DESCRIPTION OF SERVICES |
|------|--------------|------|-------------------------|
| 08/22/12 | K. Sager | 0.10 | Communicate with R. Wilcox regarding court's order |
| 08/22/12 | R. Wilcox | 0.10 | Communicate with K. Sager, D. Laidman regarding POST decision, strategy for going forward |
| 08/22/12 | R. Wilcox | 0.10 | Communicate with Ms. Goller regarding POST decision |
| | Total Hours Worked | 0.30 | |

PAYMENT IS DUE WITHIN 30 DAYS OF THE DATE OF THIS INVOICE
INTEREST WILL BE CHARGED ON INVOICES WHICH ARE 45 DAYS PAST DUE
PAYMENTS RECEIVED AFTER THE DATE OF THIS INVOICE WILL BE REFLECTED ON NEXT MONTH'S BILLING

| Anchorage | New York | Seattle | |
|-----------|----------|---------|---|
| Bellevue | Portland | Shanghai | |
| Los Angeles | San Francisco | Washington, D.C. | www.dwt.com |



Los Angeles Times Communications LLC
Invoice No. 6096608
Page No. 2

### TOTAL SERVICES AND DISBURSEMENTS - THIS INVOICE

| | |
|---|---|
| Total Current Services | $146.50 |
| Less Agreed Discount | (14.65) |
| Adjusted Current Services | 131.85 |
| Total Current Disbursements | 0.00 |
| | ---------------- |
| Total Current Invoice | $131.85 |

### SUMMARY BY PROFESSIONAL

| Professional | Hours Worked | Billed Per Hour | Bill Amount |
|---|---|---|---|
| **Partner** | | | |
| Sager, K. | 0.10 | 544.50 | 54.45 |
| Wilcox, R. | 0.20 | 387.00 | 77.40 |
| Total | 0.30 | | 131.85 |
| Total All Classes | 0.30 | | $131.85 |

### STATEMENT OF ACCOUNT

| | |
|---|---|
| Balance from Previous Statement | $40,654.13 |
| Less Payments Received as of 08/17/12 - TRIBUNE - ACH PAYMENT | ($2,460.60) |
| Current Invoice | $131.85 |
| Total Balance Due This Matter | $38,325.38 |



**DavisWright Tremaine LLP**

Suite 2200
1201 Third Avenue
Seattle, WA 98101-3045

206.622.3150 tel
206.757.7700 fax

Federal ID #91-0839480

Los Angeles Times Communications LLC
Attn: Julie Xanders, Esq.
145 S. Spring Street, 3rd Floor
Los Angeles, CA  90012

September 29, 2012
Invoice No. 6096609

SEPTEMBER INVOICE FOR
STATEMENT OF
SERVICES AND DISBURSEMENTS

Matter No.:        0026175-000326
Gaming Advertising Advice

| DATE | PROFESSIONAL | TIME | DESCRIPTION OF SERVICES |
|------|-------------|------|------------------------|
| 08/14/12 | J. Nguyen | 1.00 | Investigate issues with potential advertising buy (.7); email correspondence with J. Xanders regarding same (.3) |
| | Total Hours Worked | 1.00 | |

**TOTAL SERVICES AND DISBURSEMENTS - THIS INVOICE**

| | |
|---|---|
| Total Current Services | $600.00 |
| Less Agreed Discount | (60.00) |
| Adjusted Current Services | 540.00 |
| Total Current Disbursements | 0.00 |
| | ---------------- |
| Total Current Invoice | $540.00 |

**SUMMARY BY PROFESSIONAL**

PAYMENT IS DUE WITHIN 30 DAYS OF THE DATE OF THIS INVOICE
INTEREST WILL BE CHARGED ON INVOICES WHICH ARE 45 DAYS PAST DUE
PAYMENTS RECEIVED AFTER THE DATE OF THIS INVOICE WILL BE REFLECTED ON NEXT MONTH'S BILLING

Anchorage
Bellevue
Los Angeles

New York
Portland
San Francisco

Seattle
Shanghai
Washington, D.C.

www.dwt.com

**Davis Wright Tremaine** LLP

Los Angeles Times Communications LLC
Invoice No. 6096609
Page No. 2

| Professional | Hours Worked | Billed Per Hour | Bill Amount |
|---|---|---|---|
| **Partner** | | | |
| Nguyen, J. | 1.00 | 540.00 | 540.00 |
| Total | 1.00 | | 540.00 |
| Total All Classes | 1.00 | | $540.00 |

## STATEMENT OF ACCOUNT

| | |
|---|---|
| Balance from Previous Statement | $1,681.38 |
| Current Invoice | $540.00 |
| Total Balance Due This Matter | $2,221.38 |


**Davis Wright Tremaine LLP**

Suite 2200
1201 Third Avenue
Seattle, WA 98101-3045

206.622.3150 tel
206.757.7700 fax

Federal ID #91-0839480

Los Angeles Times Communications LLC
Attn: Karlene W. Goller, Esq.
Vice President and Deputy General Counsel
145 S. Spring Street, 3rd Floor
Los Angeles, CA  90012

September 29, 2012
Invoice No. 6096610

SEPTEMBER INVOICE FOR
STATEMENT OF
SERVICES AND DISBURSEMENTS

Matter No.:        0026175-000379
Bankruptcy
0000001932

| DATE | PROFESSIONAL | TIME | DESCRIPTION OF SERVICES |
|------|--------------|------|-------------------------|
| 08/02/12 | Gino Pasquale | 2.40 | Draft April 2012 Fee Application |
| 08/07/12 | Gino Pasquale | 1.10 | Finish drafting April 2012 Fee Application |
| 08/09/12 | K. Sager | 0.30 | Review and revise April 2012 application |
| 08/16/12 | K. Sager | 0.40 | Review and revise application for May 2012 fees |
| 08/29/12 | K. Sager | 0.30 | Communications with J. Waggoner regarding revised application for employment matter |
| | Total Hours Worked | 4.50 | |

**DISBURSEMENT DETAIL**

| DESCRIPTION | QUANTITY | AMOUNT |
|-------------|----------|--------|
| Conference call service - - COURTCALL LLC 7/18/12 #5046534 U.S. Bankruptcy Court-Deleware per K. Sager | 1 | 37.00 |
| Total Current Disbursements | | $37.00 |

PAYMENT IS DUE WITHIN 30 DAYS OF THE DATE OF THIS INVOICE
INTEREST WILL BE CHARGED ON INVOICES WHICH ARE 45 DAYS PAST DUE
PAYMENTS RECEIVED AFTER THE DATE OF THIS INVOICE WILL BE REFLECTED ON NEXT MONTH'S BILLING

| Anchorage | New York | Seattle | |
|-----------|----------|---------|--|
| Bellevue | Portland | Shanghai | |
| Los Angeles | San Francisco | Washington, D.C. | www.dwt.com |



Los Angeles Times Communications LLC
Invoice No. 6096610
Page No. 2

## TOTAL SERVICES AND DISBURSEMENTS - THIS INVOICE

| | |
|---|---|
| Total Current Services | $885.00 |
| Less Agreed Discount | (88.50) |
| Adjusted Current Services | 796.50 |
| Total Current Disbursements | 37.00 |
| | ---------------- |
| Total Current Invoice | $833.50 |

## SUMMARY BY PROFESSIONAL

| Professional | Hours Worked | Billed Per Hour | Bill Amount |
|---|---|---|---|
| **Partner** | | | |
| Sager, K. | 1.00 | 544.50 | 544.50 |
| Total | 1.00 | | 544.50 |
| **Document_Clerk** | | | |
| Pasquale, Gino | 3.50 | 72.00 | 252.00 |
| Total | 3.50 | | 252.00 |
| Total All Classes | 4.50 | | $796.50 |

## STATEMENT OF ACCOUNT

| | |
|---|---|
| Balance from Previous Statement | $9,151.65 |
| Current Invoice | $833.50 |
| | ---------------------- |
| Total Balance Due This Matter | $9,985.15 |

Kelli Sager


**Davis Wright Tremaine** LLP

Suite 2200
1201 Third Avenue
Seattle, WA 98101-3045

206.622.3150 tel
206.757.7700 fax

Federal ID #91-0839480

Los Angeles Times Communications LLC
Attn. Julie Xanders
Vice President and Deputy General Counsel
145 S. Spring Street, 3rd Floor
Los Angeles, CA 90012

September 29, 2012
Invoice No. 6096611

## SEPTEMBER INVOICE FOR
## STATEMENT OF
## SERVICES AND DISBURSEMENTS

Matter No.:          0026175-000380
Ad Development

| DATE | PROFESSIONAL | TIME | DESCRIPTION OF SERVICES |
|------|-------------|------|------------------------|
| 08/21/12 | A. Wickers | 0.20 | Communicate with Ms. Xanders regarding circulation numbers in advertising (.1); review CAC bylaws (.1) |
| 08/22/12 | A. Wickers | 0.30 | Telephone call with Ms. Gomez regarding advertising of circulation figures (.2); review materials from Ms. Gomez (.1) |
| 08/23/12 | A. Wickers | 0.10 | Communicate with K. Cullinan regarding CAC research |
| 08/23/12 | K. Cullinan | 0.10 | Communicate with A. Wickers regarding research project on Certified Audit of Circulations bylaws concerning newspaper marketing strategies |
| 08/24/12 | A. Wickers | 0.20 | Communicate with Ms. Gomez regarding CAC issue related to one-sheet promoting distribution figures (.2) |
| 08/24/12 | K. Cullinan | 1.20 | Research Certified Audit of Circulations organizational bylaws and rules concerning use of circulation figures (.9); draft e-memorandum to A. Wickers regarding same (.3) |
|  | Total Hours Worked | 2.10 |  |

PAYMENT IS DUE WITHIN 30 DAYS OF THE DATE OF THIS INVOICE
INTEREST WILL BE CHARGED ON INVOICES WHICH ARE 45 DAYS PAST DUE
PAYMENTS RECEIVED AFTER THE DATE OF THIS INVOICE WILL BE REFLECTED ON NEXT MONTH'S BILLING

Anchorage        New York        Seattle
Bellevue         Portland        Shanghai
Los Angeles      San Francisco   Washington, D.C.                    www.dwt.com


Davis Wright
Tremaine LLP

Los Angeles Times Communications LLC
Invoice No. 6096611
Page No. 2

## TOTAL SERVICES AND DISBURSEMENTS - THIS INVOICE

| | |
|---|---|
| Total Current Services | $787.00 |
| Less Agreed Discount | (78.70) |
| Adjusted Current Services | 708.30 |
| Total Current Disbursements | 0.00 |
| | ---------------- |
| Total Current Invoice | $708.30 |

## SUMMARY BY PROFESSIONAL

| Professional | Hours Worked | Billed Per Hour | Bill Amount |
|---|---|---|---|
| **Partner** | | | |
| Wickers, A. | 0.80 | 490.50 | 392.40 |
| Total | 0.80 | | 392.40 |
| **Associate** | | | |
| Cullinan, K. | 1.30 | 243.00 | 315.90 |
| Total | 1.30 | | 315.90 |
| Total All Classes | 2.10 | | $708.30 |

## STATEMENT OF ACCOUNT

| | |
|---|---|
| Balance from Previous Statement | $15,381.63 |
| Current Invoice | $708.30 |
| | --------------------- |
| Total Balance Due This Matter | $16,089.93 |

Kelli Sager


## Davis Wright
## Tremaine LLP

Suite 2200
1201 Third Avenue
Seattle, WA 98101-3045

206.622.3150 tel
206.757.7700 fax

Federal ID #91-0839480

Los Angeles Times Communications LLC
Attn: Karlene W. Goller, Esq.
Vice President and Deputy General Counsel
145 S. Spring Street, 3rd Floor
Los Angeles, CA  90012

September 29, 2012
Invoice No. 6096612

SEPTEMBER INVOICE FOR
STATEMENT OF
SERVICES AND DISBURSEMENTS

Matter No.:          0026175-000385
Long Beach Police Association

| **DATE** | **PROFESSIONAL** | **TIME** | **DESCRIPTION OF SERVICES** |
|---|---|---|---|
| 08/01/12 | R. Wilcox | 0.20 | Telephone conversation with Mr. Burns, McClatchy, regarding media amicus brief in support of Times |
| 08/02/12 | R. Wilcox | 0.20 | Telephone conversation with Mr. Ewert, CNPA, regarding amicus brief in support of Times |
| 08/08/12 | K. Sager | 0.30 | Telephone conference with Lee Levine regarding amici brief to California Supreme Court |
| 08/09/12 | J. Glasser | 0.20 | Correspondence with Mr. Bibring of ACLU providing briefing in California Supreme Court and deadlines for amici |
| 08/13/12 | K. Sager | 0.30 | Communications with Ms. Goller, amici counsel Lee Levine and Jeanette Bead and R. Wilcox and J. Glasser regarding amici brief |
| 08/19/12 | K. Sager | 0.10 | Communicate with Lee Levine and Jeanette Bead regarding reply brief |
| 08/20/12 | K. Sager | 0.10 | Communicate with Lee Levine regarding reply brief |
| 08/20/12 | J. Glasser | 0.20 | Correspondence with Mr. Bibring regarding replies filed by LBPOA and City of Long Beach in the California Supreme Court (.1); correspondence with Ms. Bead and Mr. Levine regarding same (.1) |
| 08/22/12 | J. Glasser | 0.20 | Call with Ms. Bead regarding media amici brief |
| 08/24/12 | R. Wilcox | 0.20 | Telephone conversation with Ms. Bead regarding issues related to media amicus brief |
| 08/24/12 | J. Glasser | 0.50 | Review City of Long Beach's reply brief |

PAYMENT IS DUE WITHIN 30 DAYS OF THE DATE OF THIS INVOICE
INTEREST WILL BE CHARGED ON INVOICES WHICH ARE 45 DAYS PAST DUE
PAYMENTS RECEIVED AFTER THE DATE OF THIS INVOICE WILL BE REFLECTED ON NEXT MONTH'S BILLING

| Anchorage | New York | Seattle |
|---|---|---|
| Bellevue | Portland | Shanghai |
| Los Angeles | San Francisco | Washington, D.C. |

www.dwt.com



Los Angeles Times Communications LLC
Invoice No. 6096612
Page No. 2

| DATE | PROFESSIONAL | TIME | DESCRIPTION OF SERVICES |
|------|--------------|------|-------------------------|
| 08/31/12 | K. Sager | 0.20 | Communicate with J. Glasser and R. Wilcox regarding amici brief timing and substance |
| 08/31/12 | J. Glasser | 1.10 | Calls with Ms. Bead regarding amici brief (.5); review Rutter Guide and related correspondence with Ms. Bead regarding additional issues in answering brief to petition for review (.2); correspondence with K. Sager and R. Wilcox regarding the timing of the amici briefs, and related issues (.2); call with Mr. Bibring regarding ACLU amicus brief (.2) |
|  | Total Hours Worked | 3.80 |  |

### TOTAL SERVICES AND DISBURSEMENTS - THIS INVOICE

| | |
|---|---|
| Total Current Services | $1,622.00 |
| Less Agreed Discount | (162.20) |
| Adjusted Current Services | 1,459.80 |
| Total Current Disbursements | 0.00 |
| | ---------------- |
| Total Current Invoice | $1,459.80 |

### SUMMARY BY PROFESSIONAL

| Professional | Hours Worked | Billed Per Hour | Bill Amount |
|--------------|-------------:|----------------:|------------:|
| **Partner** | | | |
| Sager, K. | 1.00 | 544.50 | 544.50 |
| Wilcox, R. | 0.60 | 387.00 | 232.20 |
| Total | 1.60 | | 776.70 |
| **Associate** | | | |
| Glasser, J. | 2.20 | 310.50 | 683.10 |
| Total | 2.20 | | 683.10 |
| Total All Classes | 3.80 | | $1,459.80 |



Los Angeles Times Communications LLC
Invoice No. 6096612
Page No. 3

## STATEMENT OF ACCOUNT

| | |
|---|---|
| Balance from Previous Statement | $55,750.61 |
| Current Invoice | $1,459.80 |
| | --------------------- |
| Total Balance Due This Matter | $57,210.41 |

Kelli Sager



**Davis Wright
Tremaine LLP**

Suite 2200
1201 Third Avenue
Seattle, WA 98101-3045

206.622.3150 tel
206.757.7700 fax

Federal ID #91-0839480

Los Angeles Times Communications LLC
Attn: Karlene W. Goller, Esq.
Vice President and Deputy General Counsel
145 S. Spring Street, 3rd Floor
Los Angeles, CA 90012

September 29, 2012
Invoice No. 6096613
**SENT ELECTRONICALLY**

SEPTEMBER INVOICE FOR
STATEMENT OF
SERVICES AND DISBURSEMENTS

## ELECTRONIC BILLING - DO NOT MAIL
## FOR FILING PURPOSES ONLY

Matter No.         0026175-000392
Strick

| <u>DATE</u> | <u>PROFESSIONAL</u> | <u>TIME</u> | <u>DESCRIPTION OF SERVICES</u> |
|---|---|---|---|
| 08/02/12 | K. Sager | 0.20 | Communicate with Ms. Goller and J.P. Jassy regarding JAMS inquiry about hearing date |
| 08/03/12 | K. Sager | 0.40 | Review E-mail correspondence from plaintiff's counsel about continuance (0.1); draft response to JAMS coordinator (0.1); communicate with client and team regarding same (0.2) |
| 08/06/12 | K. Sager | 0.40 | Communicate with S. Sullivan regarding plaintiff's request for continuance (0.1); review plaintiff's filing (0.2); communicate with S. Sullivan and J. Segal regarding same (0.1) |
| 08/06/12 | J. Segal | 0.20 | Review incoming brief regarding new counsel |
| 08/06/12 | S. Sullivan | 1.40 | Review Claimant's request for additional time to oppose attorneys' fees motion and for continuance of hearing date (.2); multiple conferences with team regarding same (.4); research background of Claimant's new counsel (.3); analyze strategy for opposing Claimant's request (.3); draft email to Ms. Goller regarding recommendation to oppose request for continuance (.2) |

PAYMENT IS DUE WITHIN 30 DAYS OF THE DATE OF THIS INVOICE
INTEREST WILL BE CHARGED ON INVOICES WHICH ARE 45 DAYS PAST DUE
PAYMENTS RECEIVED AFTER THE DATE OF THIS INVOICE WILL BE REFLECTED ON NEXT MONTH'S BILLING

| Anchorage | New York | Seattle |
| Bellevue | Portland | Shanghai |
| Los Angeles | San Francisco | Washington, D.C. |

www.dwt.com



Los Angeles Times Communications LLC
Invoice No. 6096613
Page No. 2

| DATE | PROFESSIONAL | TIME | DESCRIPTION OF SERVICES |
|------|--------------|------|-------------------------|
| 08/07/12 | K. Sager | 0.20 | Discussion with J. Segal and S. Sullivan regarding response to plaintiff's continuance request |
| 08/07/12 | J. Segal | 0.50 | Confer with S. Sullivan regarding opposition to motion for extension (.1); review correspondence regarding same and plaintiff's new counsel (.1); review letter brief regarding extension (.3) |
| 08/07/12 | S. Sullivan | 2.90 | Work on response to Strick's request for continuance of hearing date and for extension of time to respond to attorneys' fees motion (2.2); conference with J. Segal regarding response (.2); review and respond to email correspondence from JAMS regarding status of response to Strick's request (.2); review Strick's objections to withdrawal of counterclaims without prejudice (.3) |
| 08/08/12 | K. Sager | 0.90 | Review and revise opposition to plaintiff's continuance request (0.7); discussion with S. Sullivan regarding response to plaintiff's "objection" to dismissal of counterclaims without prejudice (0.2) |
| 08/08/12 | S. Sullivan | 0.40 | Draft email to team regarding opposition to Strick's request for continuance (.1); review and revise letter objecting to Strick's request for continuance (.3) |
| 08/09/12 | S. Sullivan | 0.20 | Tele-conference with R. Joseph at JAMS regarding timing for submitting response to Strick's opposition to withdrawal of counterclaims without prejudice (.1); draft email to Ms. Goller regarding same (.1) |
| 08/10/12 | K. Sager | 0.50 | Review order from arbitrator regarding fee motion schedule (0.1); communicate with Ms. Goller and J.P. Jassy regarding same and regarding plaintiff's objection to withdrawal of counterclaims without prejudice (0.2); communicate with S. Sullivan regarding response to objection (0.2) |
| 08/10/12 | S. Sullivan | 0.40 | Draft email to JAMS regarding Strick's objection to withdrawal of counterclaims without prejudice (.2); review Arbitrator's Scheduling Order No. 5 and email correspondence regarding same (.2) |
| 08/22/12 | K. Sager | 0.60 | Communicate with client and team regarding opposition to fees motion and corrected opposition brief (0.4); communicate with J. Segal and S. Sullivan regarding reply (0.2) |
| 08/22/12 | J. Segal | 3.40 | Confer with S. Sullivan regarding reply (.2); review opposition and research cases cited (2.6); outline issues for reply (.5); correspond with K. Sager and S. Sullivan regarding reply outline (.1) |
| 08/22/12 | S. Sullivan | 1.70 | Conference with J. Segal regarding Strick's opposition to motion for attorneys' fees and strategy for reply (1.1); review Strick's opposition to motion for attorneys' fees (.2); review and revise outline for reply |



Los Angeles Times Communications LLC
Invoice No. 6096613
Page No. 3

| DATE | PROFESSIONAL | TIME | DESCRIPTION OF SERVICES |
|------|-------------|------|------------------------|
| | | | in support of motion for attorneys' fees (.4) |
| 08/22/12 | B. Planchon | 0.70 | Review Opposition to Motion for Attorney Fees and Costs and pull copies of all cases cited for J. Segal |
| 08/23/12 | K. Sager | 0.80 | Review plaintiff's opposition to fee motion (0.4); review draft outline for reply and communicate with J. Segal and S. Sullivan regarding same (0.4) |
| 08/23/12 | S. Sullivan | 1.40 | Conferences with K. Sager and J. Segal regarding arguments for reply in support of motion for attorneys' fees (.3); research regarding standards for declaring party prevailing party under Copyright Act (1.1) |
| 08/24/12 | J. Segal | 4.10 | Research and draft reply brief on fees motion |
| 08/24/12 | J. Segal | 1.50 | Research cases in opposition brief regarding copyright fees issues and objectively unreasonable claims |
| 08/24/12 | S. Sullivan | 3.90 | Research for reply in support of motion for attorneys' fees |
| 08/25/12 | J. Segal | 6.40 | Draft reply brief on fees motion |
| 08/26/12 | S. Sullivan | 10.00 | Draft reply in support of motion for attorneys' fees (3.2); research regarding whether The Times is prevailing party under Copyright Act (2.2); research case law on fee awards in copyright cases in response to cases cited by Strick in opposition to motion for attorneys' fees (4.6) |
| 08/27/12 | K. Sager | 2.50 | Communicate with S. Sullivan and J. Segal regarding reply brief (0.1); review and revise reply brief and communicate with J. Segal and S. Sullivan regarding same (0.7); further revise fee reply (1.7) |
| 08/27/12 | S. Sullivan | 5.50 | Revise reply in support of motion for attorneys' fees (1.1); research regarding cases supporting arbitrator's ability to determine fees motion on copyright claim for reply (1.5); research regarding standards for prevailing party for same (2.2); multiple conferences with team regarding reply (.7) |
| 08/27/12 | B. Planchon | 2.20 | Cite check Reply ISO Motion for Award of Attorney Fees and Costs and prepare summary for J. Segal and S. Sullivan |
| 08/28/12 | K. Sager | 2.50 | Revise reply brief on fee motion (2.0); communicate with Ms. Goller and J.P. Jassy regarding same (0.2); communications with S. Sullivan and J. Segal regarding declaration and exhibits (0.3) |
| 08/28/12 | J. Segal | 1.30 | Research regarding arbitrator's authority and correspondence regarding same with K. Sager and S. Sullivan (.5); research regarding stipulations in district court action and correspondence regarding same with K. Sager and S. Sullivan (.3) Finalize reply brief on fees motion (.5) |
| 08/28/12 | S. Sullivan | 2.70 | Revise reply in support of motion for attorneys' fees (1.5); work on declaration of J. Segal in support of |



Los Angeles Times Communications LLC
Invoice No. 6096613
Page No. 4

| DATE | PROFESSIONAL | TIME | DESCRIPTION OF SERVICES |
|------|-------------|------|------------------------|
|  |  |  | same (.8); review and respond to email correspondence from team regarding request for supplemental attorneys' fees incurred in working on reply (.4) |
| 08/29/12 | K. Sager | 0.70 | Revise reply brief on fees motion |
| 08/29/12 | S. Sullivan | 1.10 | Finalize reply on fees motion and supporting declaration in support of same (.9); reviewbackground materials in support of request for additional fees incurred in preparing reply (.2) |
| 08/30/12 | S. Sullivan | 0.10 | Review notice of taking of stenographic and audio recording of proceedings filed by Strick |
| 08/30/12 | W. Keville | 0.80 | Pull copies of authorities and assemble for oral argument preparation on fees motion |
| 08/31/12 | K. Sager | 1.30 | Review notice of retainer from JAMS (0.1); communicate with Ms. Goller regarding same (0.1); communicate with Ms. Goller, S. Sullivan and J. Segal regarding whether to arrange for transcript of September 4 hearing (0.3); review and revise notice of audio recording and transcription and discuss with S. Sullivan regarding same (0.4); gather and review materials for hearing on fee motion (0.4) |
| 08/31/12 | S. Sullivan | 0.80 | Communicate with K. Sager regarding whether to have court reporter on telephonic hearing regarding motion for attorneys' fees (.4); arrange for court reporter to attend hearing on motion for attorneys' fees (.3); draft notice of taking of stenographic and audio recording of hearing (.1) |
| 08/31/12 | W. Keville | 2.20 | Pull copies of authorities for oral argument preparation on fees motion |
|  | Total Hours Worked | 66.80 |  |

## DISBURSEMENT DETAIL

| DESCRIPTION | QUANTITY | AMOUNT |
|-------------|----------|--------|
| West Publishing (billed at cost) computerized legal research 08/22/12 per B. Planchon | 1 | 151.55 |
| West Publishing (billed at cost) computerized legal research 08/23/12 per B. Planchon | 1 | 58.15 |
| Total Current Disbursements |  | $209.70 |


Davis Wright
Tremaine LLP

Los Angeles Times Communications LLC
Invoice No. 6096613
Page No. 5

### TOTAL SERVICES AND DISBURSEMENTS - THIS INVOICE

| | |
|---|---|
| Total Current Services | $25,951.00 |
| Less Agreed Discount | (2,595.10) |
| Adjusted Current Services | 23,355.90 |
| Total Current Disbursements | 209.70 |
| | ---------------- |
| Total Current Invoice | $23,565.60 |

### SUMMARY BY PROFESSIONAL

| Professional | Hours Worked | Billed Per Hour | Bill Amount |
|---|---|---|---|
| **Partner** | | | |
| Sager, K. | 11.00 | 544.50 | 5,989.50 |
| Total | 11.00 | | 5,989.50 |
| **Associate** | | | |
| Segal, J. | 17.40 | 292.50 | 5,089.50 |
| Sullivan, S. | 32.50 | 355.50 | 11,553.75 |
| Total | 49.90 | | 16,643.25 |
| **Paralegal** | | | |
| Planchon, B. | 2.90 | 193.50 | 561.15 |
| Total | 2.90 | | 561.15 |
| **Document_Clerk** | | | |
| Keville, W. | 3.00 | 54.00 | 162.00 |
| Total | 3.00 | | 162.00 |
| Total All Classes | 66.80 | | $23,355.90 |



Los Angeles Times Communications LLC
Invoice No. 6096613
Page No. 6

## STATEMENT OF ACCOUNT

Balance from Previous Statement                    $157,833.67

Current Invoice                                    $23,565.60

                                                   ---------------------

Total Balance Due This Matter                      $181,399.27


Kelli Sager



# Davis Wright Tremaine LLP

Suite 2200
1201 Third Avenue
Seattle, WA 98101-3045

206.622.3150 tel
206.757.7700 fax

Federal ID #91-0839480

Los Angeles Times Communications LLC
Attn: Karlene W. Goller, Esq.
Vice President and Deputy General Counsel
145 S. Spring Street, 3rd Floor
Los Angeles, CA 90012

September 29, 2012
Invoice No. 6096614
**SENT ELECTRONICALLY**

SEPTEMBER INVOICE FOR
STATEMENT OF
SERVICES AND DISBURSEMENTS

## ELECTRONIC BILLING - DO NOT MAIL
## FOR FILING PURPOSES ONLY

Matter No.        0026175-000398
Los Angeles Unified School District CPRA

| DATE | PROFESSIONAL | TIME | DESCRIPTION OF SERVICES |
|------|--------------|------|-------------------------|
| 08/08/12 | R. Wilcox | 0.20 | Telephone conversation with Mr. Greene, LAUSD counsel |
| 08/24/12 | K. Sager | 0.30 | Telephone conference with R. Wilcox regarding status and regarding issues about raw data versus AGP scores |
| 08/24/12 | R. Wilcox | 0.60 | Telephone conversation with K. Sager regarding personnel exemption (.2); telephone conversation with LAUSD counsel Mr. Green regarding basis for personnel exemption claim (.1); telephone conversation with clients regarding same (.2); email Mr. Green regarding documents supporting personnel exemption (.1) |
| 08/27/12 | R. Wilcox | 1.20 | Review Order, Writ, Judgment in LAUSD action re Education Code (1.0); prepare e-correspondence to Mr. Green regarding same (.2) |
| | Total Hours Worked | 2.30 | |

PAYMENT IS DUE WITHIN 30 DAYS OF THE DATE OF THIS INVOICE
INTEREST WILL BE CHARGED ON INVOICES WHICH ARE 45 DAYS PAST DUE
PAYMENTS RECEIVED AFTER THE DATE OF THIS INVOICE WILL BE REFLECTED ON NEXT MONTH'S BILLING

| Anchorage | New York | Seattle | |
|-----------|----------|---------|--|
| Bellevue | Portland | Shanghai | |
| Los Angeles | San Francisco | Washington, D.C. | www.dwt.com |



Los Angeles Times Communications LLC
Invoice No. 6096614
Page No. 2

## TOTAL SERVICES AND DISBURSEMENTS - THIS INVOICE

| | |
|---|---|
| Total Current Services | $1,041.50 |
| Less Agreed Discount | (104.15) |
| Adjusted Current Services | 937.35 |
| Total Current Disbursements | 0.00 |
| | ---------------- |
| Total Current Invoice | $937.35 |

## SUMMARY BY PROFESSIONAL

| Professional | Hours Worked | Billed Per Hour | Bill Amount |
|---|---|---|---|
| **Partner** | | | |
| Sager, K. | 0.30 | 544.50 | 163.35 |
| Wilcox, R. | 2.00 | 387.00 | 774.00 |
| Total | 2.30 | | 937.35 |
| Total All Classes | 2.30 | | $937.35 |

## STATEMENT OF ACCOUNT

| | |
|---|---|
| Balance from Previous Statement | $7,809.12 |
| Current Invoice | $937.35 |
| | --------------------- |
| Total Balance Due This Matter | $8,746.47 |

Kelli Sager


**Davis Wright
Tremaine LLP**

Suite 2200
1201 Third Avenue
Seattle, WA 98101-3045

206.622.3150 tel
206.757.7700 fax

Federal ID #91-0839480

Los Angeles Times Communications LLC
Attn: Julie Xanders, Esq.
145 S. Spring Street, 3rd Floor
Los Angeles, CA 90012

September 29, 2012
Invoice No. 6096615
**SENT ELECTRONICALLY**

SEPTEMBER INVOICE FOR
STATEMENT OF
SERVICES AND DISBURSEMENTS

## ELECTRONIC BILLING - DO NOT MAIL
## FOR FILING PURPOSES ONLY

Matter No.    0026175-000413
Dancer

| DATE | PROFESSIONAL | TIME | DESCRIPTION OF SERVICES |
|------|-------------|------|------------------------|
| 07/30/12 | B. Masterson | 0.60 | Search for settlement documents for R. Francis (No Charge) |
| 08/01/12 | R. Francis | 0.80 | Update litigation strategy memorandum |
| 08/02/12 | R. Francis | 4.20 | Update litigation strategy memorandum (continued) (1.6); draft written discovery (special interrogatories, requests for production, requests for admission, and form interrogatories) (2.4); review notes from client interviews and Ms. Dancer's emails for written discovery requests (.2) |
| 08/03/12 | R. Francis | 0.10 | Review plaintiff's response to meet-and-confer letter |
| 08/03/12 | S. Sullivan | 0.10 | Communicate with R. Francis and K. Payson regarding meet and confer on discovery responses |
| 08/06/12 | K. Payson | 2.10 | Review and revise memorandum analyzing claims and exposure (1.8); communicate with S. Sullivan and R. Francis regarding scheduling (.1); communicate with Mr. Friedman regarding plaintiff's request to meet-and-confer on discovery (.2) |
| 08/07/12 | R. Francis | 0.40 | Revise litigation hold to reflect plaintiff's requests for production (.2); review plaintiff's requests for production (.2) |

PAYMENT IS DUE WITHIN 30 DAYS OF THE DATE OF THIS INVOICE
INTEREST WILL BE CHARGED ON INVOICES WHICH ARE 45 DAYS PAST DUE
PAYMENTS RECEIVED AFTER THE DATE OF THIS INVOICE WILL BE REFLECTED ON NEXT MONTH'S BILLING

| Anchorage | New York | Seattle |
| Bellevue | Portland | Shanghai |
| Los Angeles | San Francisco | Washington, D.C. |

www.dwt.com



Davis Wright
Tremaine LLP

Los Angeles Times Communications LLC
Invoice No. 6096615
Page No. 2

| DATE | PROFESSIONAL | TIME | DESCRIPTION OF SERVICES |
|------|-------------|------|------------------------|
| 08/08/12 | K. Payson | 5.00 | Continue revising updated litigation report (1.4); conference with R. Francis regarding client's calling activity (.2); further conference with R. Francis regarding discovery and case strategy (.2); further conference with R. Francis regarding calling activity (.1); revise requests for production of documents, interrogatories, and requests for admission (1.5); conference with R. Francis regarding same (.2); revise amended litigation hold (.3); communicate with client regarding litigation and discovery strategy (.1); revise executive summary of litigation plan (1.0) |
| 08/08/12 | R. Francis | 2.50 | Update litigation strategy memorandum (continued) (1.0); draft executive summary of litigation memorandum (.8); discuss litigation memorandum and discovery requests to plaintiff with K. Payson (.2); communicate with client regarding client's calling activity (.2); analyze vendor spreadsheet regarding cell phone calling activity (.1); further communication with K. Payson regarding litigation memorandum and discovery requests to plaintiff (.1); communicate with client regarding client's voicemail and executive summary to litigation memorandum (.1) |
| 08/09/12 | K. Payson | 2.60 | Review client comments to litigation plan (.1); telephone conference with client and R. Francis regarding litigation strategy (.6); conference with R. Francis regarding same (.4); review plaintiff's correspondence with client regarding calling activity (1.0); revise litigation plan and executive summary (.5) |
| 08/09/12 | R. Francis | 3.10 | Revise litigation strategy memorandum and executive summary (1.2); conference call with client and K. Payson regarding litigation strategy memorandum, executive summary, discovery to plaintiff, and litigation strategy generally (.9); analyze TCPA statute and FCC regulations for litigation strategy memorandum and executive summary (1.0) |
| 08/09/12 | R. London | 0.30 | Confer with R. Francis regarding FCC rules |
| 08/09/12 | J. Cygnor | 0.10 | Collect client data |
| 08/09/12 | F. Hanson | 0.50 | Research effective date of FCC Rule on telemarketing R. Francis (No Charge) |
| 08/10/12 | R. London | 0.20 | Further communication with R. Francis regarding FCC rules |
| 08/12/12 | K. Payson | 1.40 | Review TCPA cases and FCC declaratory ruling in preparation for client meeting (.9); review plaintiff's subscription form and call records (.5) |
| 08/13/12 | K. Payson | 2.30 | Prepare for meeting with client to discuss case status and strategy (1.5); meet with client regarding same (.8); travel to and from Los Angeles from Seattle for |



Los Angeles Times Communications LLC
Invoice No. 6096615
Page No. 3

| DATE | PROFESSIONAL | TIME | DESCRIPTION OF SERVICES |
|------|--------------|------|-------------------------|
| | | | client meeting (9.0-no charge) |
| 08/14/12 | K. Payson | 3.60 | Review discovery requests and responses in preparation for conference with plaintiff's counsel regarding same (1.7); telephone conference with R. Francis and S. Sullivan regarding same (.4); telephone conference with plaintiff's counsel regarding plaintiff's discovery requests and LA Times's objections to the requests (.5); communicate with client regarding case status (.1); draft confidentiality agreement (.5); communicate with client regarding same and update on call with plaintiff's counsel (.2); draft email to plaintiff's counsel in follow up to call regarding discovery and settlement (.2) |
| 08/14/12 | R. Francis | 0.90 | Analyze strategy for meet and confer with S. Sullivan and K. Payson (.4); meet and confer with plaintiffs regarding discovery responses and settlement (.5) |
| 08/14/12 | S. Sullivan | 0.90 | Telephone conference with K. Payson and R. Francis in preparation for discovery meet and confer call with plainitff's' counsel (.4); attend discovery meet and confer tele-conference with plaintiff's counsel (.5) |
| 08/16/12 | K. Payson | 1.60 | Begin drafting settlement term sheet |
| 08/19/12 | K. Payson | 1.80 | Revise settlement term sheet (1.6); communicate with R. Francis and S. Sullivan regarding same (.2) |
| 08/20/12 | K. Payson | 1.20 | Telephone conference with client and R. Francis regarding litigation strategy (.8); follow up discussion with R. Francis (.4) |
| 08/20/12 | R. Francis | 1.40 | Revise settlement memorandum of understanding (.4); conference call with K. Payson and client regarding settlement and related issues (1.0) |
| 08/20/12 | S. Sullivan | 1.10 | Review draft term sheet for settlement (.7); research California rules governing class action settlements (.2); correspond with K. Payson and R. Francis regarding same (.2) |
| 08/21/12 | K. Payson | 0.30 | Communicate with client regarding settlement (.2); communicate with R. Francis regarding scheduling (.1) |
| 08/21/12 | R. Francis | 0.20 | Conference call with vendor regarding fact investigation |
| 08/22/12 | K. Payson | 0.70 | Telephone conference with client and R. Francis regarding settlement (.5); revise settlement term sheet (.1); communicate with client regarding same (.1) |
| 08/22/12 | R. Francis | 0.50 | Conference call with client and K. Payson regarding settlement memorandum of understanding |
| 08/24/12 | K. Payson | 0.20 | Communicate with plaintiff's counsel regarding settlement (.1); communicate with client regarding same (.1) |
| 08/28/12 | R. Francis | 0.10 | Draft email to vendor |
| 08/29/12 | K. Payson | 0.50 | Communicate with client regarding settlement proposal |



Los Angeles Times Communications LLC
Invoice No. 6096615
Page No. 4

| DATE | PROFESSIONAL | TIME | DESCRIPTION OF SERVICES |
|------|--------------|------|-------------------------|
| | | | (.1); revise same (.1); communicate with client regarding confidentiality agreement (.1); communicate with R. Francis regarding call data and TCPA research (.2) |
| 08/29/12 | R. Francis | 0.30 | Communicate with K. Payson regarding consent memorandum and vendor list (.1); analyze consent briefing cited in consent memorandum (.2) |
| 08/30/12 | K. Payson | 1.00 | Revise settlement term sheet (.1); communicate with client regarding same (.1); revise confidentiality agreement (.1); communicate with client regarding same (.1); email plaintiff's counsel regarding settlement and confidentiality agreement (.1); review TCPA research memorandum (.5) |
| 08/30/12 | R. Francis | 0.60 | Conference call with vendor |
| 08/31/12 | K. Payson | 0.70 | Conference with R. Francis regarding fact investigation and case strategy |
| 08/31/12 | R. Francis | 0.70 | Case status and strategy meetings with K. Payson (.5); communicate with client regarding calling activity (.2) |
| | Total Hours Worked | 44.60 | |

## DISBURSEMENT DETAIL

| DESCRIPTION | QUANTITY | AMOUNT |
|-------------|----------|--------|
| West Publishing (billed at cost) computerized legal research 07/31/12 per B. Masterson | 1 | 37.97 |
| Total Current Disbursements | | $37.97 |

## TOTAL SERVICES AND DISBURSEMENTS - THIS INVOICE

| | |
|---|---|
| Total Current Services | $18,272.00 |
| Less Agreed Discount | (1,827.20) |
| Adjusted Current Services | 16,444.80 |
| Total Current Disbursements | 37.97 |
| | ---------------- |
| Total Current Invoice | $16,482.77 |



Los Angeles Times Communications LLC
Invoice No. 6096615
Page No. 5

## SUMMARY BY PROFESSIONAL

| Professional | Hours Worked | Billed Per Hour | Bill Amount |
|---|---|---|---|
| **Partner** | | | |
| Payson, K. | 25.00 | 427.50 | 10,687.50 |
| Total | 25.00 | | 10,687.50 |
| **Associate** | | | |
| Francis, R. | 15.80 | 301.50 | 4,763.70 |
| Sullivan, S. | 2.10 | 355.50 | 746.55 |
| Total | 17.90 | | 5,510.25 |
| **Of_Counsel** | | | |
| London, R. | 0.50 | 450.00 | 225.00 |
| Total | 0.50 | | 225.00 |
| **Paralegal** | | | |
| Cygnor, J. | 0.10 | 220.50 | 22.05 |
| Total | 0.10 | | 22.05 |
| **Other** | | | |
| Hanson, F. | 0.50 | 0.00 | 0.00 |
| Masterson, B. | 0.60 | 0.00 | 0.00 |
| Total | 1.10 | | 0.00 |
| Total All Classes | 44.60 | | $16,444.80 |

## STATEMENT OF ACCOUNT

| | |
|---|---|
| Balance from Previous Statement | $89,204.94 |
| Current Invoice | $16,482.77 |
| Total Balance Due This Matter | $105,687.71 |

Kelli Sager



# Davis Wright Tremaine LLP

Suite 2200
1201 Third Avenue
Seattle, WA 98101-3045

206.622.3150 tel
206.757.7700 fax

Federal ID #91-0839480

Los Angeles Times Communications LLC
Attn: Karlene W. Goller, Esq.
Vice President and Deputy General Counsel
145 S. Spring Street, 3rd Floor
Los Angeles, CA 90012

September 29, 2012
Invoice No. 6096616
**SENT ELECTRONICALLY**

SEPTEMBER INVOICE FOR
STATEMENT OF
SERVICES AND DISBURSEMENTS

## ELECTRONIC BILLING - DO NOT MAIL
## FOR FILING PURPOSES ONLY

Matter No.          0026175-000417
City of Los Angeles Protective Order

| <u>DATE</u> | <u>PROFESSIONAL</u> | <u>TIME</u> | <u>DESCRIPTION OF SERVICES</u> |
|---|---|---|---|
| 08/02/12 | K. Sager | 0.20 | Telephone conference with R. Wilcox regarding hearing tomorrow |
| 08/02/12 | R. Wilcox | 3.40 | Review file and cases to prepare for hearing |
| 08/02/12 | J. Glasser | 0.30 | Communicate with R. Wilcox regarding factual record in the Rodriguez case |
| 08/03/12 | K. Sager | 0.20 | Telephone conference with Ms. Goller regarding magistrate judge |
| 08/03/12 | R. Wilcox | 2.30 | Continue to prepare for hearing on Motion to Intervene and Unseal (1.0); attend hearing on Motion to Intervene and Unseal (1.3) |
| 08/03/12 | J. Glasser | 0.10 | Correspondence with R. Wilcox regarding status of class certification in Rodriguez case |
| 08/08/12 | J. Glasser | 0.20 | Review order granting motion to unseal class certification motion and ordering parties to meet and confer re redactions to exhibits (.1); correspondence with Ms. Goller, K. Sager and R. Wilcox regarding same (.1) |
| 08/09/12 | R. Wilcox | 0.10 | Review of Mr. Monroe's letter and communicate with Ms. Goller regarding same |

PAYMENT IS DUE WITHIN 30 DAYS OF THE DATE OF THIS INVOICE
INTEREST WILL BE CHARGED ON INVOICES WHICH ARE 45 DAYS PAST DUE
PAYMENTS RECEIVED AFTER THE DATE OF THIS INVOICE WILL BE REFLECTED ON NEXT MONTH'S BILLING

| Anchorage | New York | Seattle | |
|---|---|---|---|
| Bellevue | Portland | Shanghai | |
| Los Angeles | San Francisco | Washington, D.C. | www.dwt.com |



Los Angeles Times Communications LLC
Invoice No. 6096616
Page No. 2

| DATE | PROFESSIONAL | TIME | DESCRIPTION OF SERVICES |
|---|---|---|---|
| 08/14/12 | R. Wilcox | 0.50 | Research regarding Court Rules governing redactions of documents filed with court (.3); communicate with Ms. Goller regarding proposed redactions, Times position (.2) |
| 08/16/12 | R. Wilcox | 0.60 | Conference call with opposing counsel to meet and confer regarding parties' positions (.5); communicate with Ms. Goller, K. Sager, J. Glasser regarding same (.1) |
| 08/17/12 | R. Wilcox | 4.40 | Draft Times portion of Joint Status Report (3.4); telephone conversation with Ms. Goller regarding revisions to Joint Status Report (.2); revise Joint Status Report as requested by Ms. Goller (.3); communicate with opposing counsel regarding their portions of Joint Status Report (.4); finalize Joint Status Report for filing (.1) |
| 08/20/12 | J. Glasser | 0.10 | Confer with R. Wilcox regarding preparing motion to modify the protective order |
| 08/24/12 | J. Glasser | 1.80 | Research and draft motion to modify protective order |
| 08/30/12 | J. Glasser | 3.40 | Research and draft motion to modify protective order |
| 08/31/12 | J. Glasser | 3.20 | Research and draft motion to modify protective order |
| | Total Hours Worked | 20.80 | |

## DISBURSEMENT DETAIL

| DESCRIPTION | QUANTITY | AMOUNT |
|---|---|---|
| Lexis-Nexis (billed at cost) computerized legal research 07/17/12 per J. Glasser | 1 | 76.17 |
| Lexis-Nexis (billed at cost) computerized legal research 07/17/12 per J. Glasser | 1 | 238.67 |
| Lexis-Nexis (billed at cost) computerized legal research 07/17/12 per J. Glasser | 1 | 38.08 |
| Lexis-Nexis (billed at cost) computerized legal research 07/17/12 per J. Glasser | 1 | 13.12 |
| Lexis-Nexis (billed at cost) computerized legal research 07/17/12 per J. Callan | 1 | 9.89 |
| Lexis-Nexis (billed at cost) computerized legal research 07/17/12 per J. Callan | 1 | 12.70 |
| Lexis-Nexis (billed at cost) computerized legal research 07/17/12 per J. Callan | 1 | 51.89 |
| Lexis-Nexis (billed at cost) computerized legal research 07/18/12 per J. Glasser | 1 | 12.69 |
| Lexis-Nexis (billed at cost) computerized legal research 07/18/12 per J. Glasser | 1 | 12.70 |
| Total Current Disbursements | | $465.91 |



Los Angeles Times Communications LLC
Invoice No. 6096616
Page No. 3

## TOTAL SERVICES AND DISBURSEMENTS - THIS INVOICE

| | |
|---|---|
| Total Current Services | $8,240.50 |
| Less Agreed Discount | (824.05) |
| Adjusted Current Services | 7,416.45 |
| Total Current Disbursements | 465.91 |
| | ---------------- |
| Total Current Invoice | $7,882.36 |

## SUMMARY BY PROFESSIONAL

| Professional | Hours Worked | Billed Per Hour | Bill Amount |
|---|---|---|---|
| **Partner** | | | |
| Sager, K. | 0.40 | 544.50 | 217.80 |
| Wilcox, R. | 11.30 | 387.00 | 4,373.10 |
| | ------------ | | ---------------- |
| Total | 11.70 | | 4,590.90 |
| **Associate** | | | |
| Glasser, J. | 9.10 | 310.50 | 2,825.55 |
| | ------------ | | ---------------- |
| Total | 9.10 | | 2,825.55 |
| | ------------ | | ---------------- |
| Total All Classes | 20.80 | | $7,416.45 |

## STATEMENT OF ACCOUNT

| | |
|---|---|
| Balance from Previous Statement | $30,313.22 |
| Current Invoice | $7,882.36 |
| | --------------------- |
| Total Balance Due This Matter | $38,195.58 |

Kelli Sager



# Davis Wright Tremaine LLP

Suite 2200
1201 Third Avenue
Seattle, WA 98101-3045

206.622.3150 tel
206.757.7700 fax

Federal ID #91-0839480

Los Angeles Times Communications LLC
Attn: Karlene W. Goller, Esq.
Vice President and Deputy General Counsel
145 S. Spring Street, 3rd Floor
Los Angeles, CA  90012

September 29, 2012
Invoice No. 6096617
**SENT ELECTRONICALLY**

SEPTEMBER INVOICE FOR
STATEMENT OF
SERVICES AND DISBURSEMENTS

## ELECTRONIC BILLING - DO NOT MAIL
## FOR FILING PURPOSES ONLY

Matter No.          0026175-000418
Arthur Setyan

| **DATE** | **PROFESSIONAL** | **TIME** | **DESCRIPTION OF SERVICES** |
|---|---|---|---|
| 08/02/12 | K. Sager | 0.50 | Review and revise correspondence with plaintiff's counsel (0.4); communicate with Ms. Goller regarding same (0.1) |
| | Total Hours Worked | 0.50 | |

PAYMENT IS DUE WITHIN 30 DAYS OF THE DATE OF THIS INVOICE
INTEREST WILL BE CHARGED ON INVOICES WHICH ARE 45 DAYS PAST DUE
PAYMENTS RECEIVED AFTER THE DATE OF THIS INVOICE WILL BE REFLECTED ON NEXT MONTH'S BILLING

| Anchorage | New York | Seattle | |
|---|---|---|---|
| Bellevue | Portland | Shanghai | |
| Los Angeles | San Francisco | Washington, D.C. | www.dwt.com |



Los Angeles Times Communications LLC
Invoice No. 6096617
Page No. 2

### TOTAL SERVICES AND DISBURSEMENTS - THIS INVOICE

| | |
|---|---|
| Total Current Services | $302.50 |
| Less Agreed Discount | (30.25) |
| Adjusted Current Services | 272.25 |
| Total Current Disbursements | 0.00 |
| | ---------------- |
| Total Current Invoice | $272.25 |

### SUMMARY BY PROFESSIONAL

| Professional | Hours Worked | Billed Per Hour | Bill Amount |
|---|---|---|---|
| **Partner** | | | |
| Sager, K. | 0.50 | 544.50 | 272.25 |
| | ------------ | | ---------------- |
| Total | 0.50 | | 272.25 |
| | ------------ | | ---------------- |
| Total All Classes | 0.50 | | $272.25 |

### STATEMENT OF ACCOUNT

| | |
|---|---|
| Balance from Previous Statement | $7,623.00 |
| Current Invoice | $272.25 |
| | --------------------- |
| Total Balance Due This Matter | $7,895.25 |

Kelli Sager



**Davis Wright Tremaine LLP**

Suite 2200
1201 Third Avenue
Seattle, WA 98101-3045

206.622.3150 tel
206.757.7700 fax

Federal ID #91-0839480

Los Angeles Times Communications LLC
Attn: Karlene W. Goller, Esq.
Vice President and Deputy General Counsel
145 S. Spring Street, 3rd Floor
Los Angeles, CA  90012

September 29, 2012
Invoice No. 6096618
**SENT ELECTRONICALLY**

SEPTEMBER INVOICE FOR
STATEMENT OF
SERVICES AND DISBURSEMENTS

## ELECTRONIC BILLING - DO NOT MAIL
## FOR FILING PURPOSES ONLY

Matter No.          0026175-000422
UC Davis Pepper Spray - CPRA

| DATE | PROFESSIONAL | TIME | AMOUNT | DESCRIPTION OF SERVICES |
|------|--------------|------|--------|-------------------------|
| 08/01/12 | R. Wilcox | 5.20 | 2,340.00 | Review record in anticipation of preparing Opposition to Writ Petition |
| 08/01/12 | J. Glasser | 0.60 | 219.00 | Review Pike ruling and related records and draft correspondence with R. Wilcox regarding falsity of FUPOA's claims about citizen complaints, disciplinary investigations, and independence of the Reynoso Task Force and the Kroll investigative team from any internal affairs investigation |
| 08/02/12 | R. Wilcox | 4.40 | 1,980.00 | Telephone conference with Mr. Morguess, plaintiff's counsel, regarding contents of record and communicate with N. Majorko regarding need to supplement same (.1); Draft Opposition to Writ Petition (4.3) |
| 08/02/12 | J. Glasser | 0.20 | 73.00 | Communicate with R. Wilcox |

PAYMENT IS DUE WITHIN 30 DAYS OF THE DATE OF THIS INVOICE
INTEREST WILL BE CHARGED ON INVOICES WHICH ARE 45 DAYS PAST DUE
PAYMENTS RECEIVED AFTER THE DATE OF THIS INVOICE WILL BE REFLECTED ON NEXT MONTH'S BILLING



Los Angeles Times Communications LLC
Invoice No. 6096618
Page No. 2

| DATE | PROFESSIONAL | TIME | AMOUNT | DESCRIPTION OF SERVICES |
|------|--------------|------|--------|-------------------------|
| | | | | regarding parts of the superior court record that FUPOA failed to attach to its writ petition and providing a supplemental appendix to the Court of Appeal |
| 08/05/12 | R. Wilcox | 4.00 | 1,800.00 | Communications with J. Glasser to clarify underlying facts and identify record citation locations (.2); continue to draft Opposition to Writ Petition (3.8) |
| 08/05/12 | J. Glasser | 0.10 | 36.50 | Correspondence with R. Wilcox regarding Mr. Gordon's declaration and appellate record |
| 08/06/12 | R. Wilcox | 4.60 | 2,070.00 | Continue to draft Opposition to Writ Petition |
| 08/07/12 | R. Wilcox | 4.10 | 1,845.00 | Continue to draft Opposition to Writ Petition |
| 08/08/12 | R. Wilcox | 3.90 | 1,755.00 | Continue to draft Opposition to Writ Petition |
| 08/08/12 | J. Glasser | 0.10 | 36.50 | Communicate with R. Wilcox regarding supplemental appendix to submit to court of appeal |
| 08/09/12 | R. Wilcox | 4.10 | 1,845.00 | Finalize draft Opposition to Writ Petition (4.0); prepare documents to submit Exhibits in Support of Opposition (.1) |
| 08/09/12 | J. Glasser | 0.10 | 36.50 | Communicate with R. Wilcox regarding logistics for finalizing and filing writ opposition and supplemental appendix |
| 08/09/12 | K. Roth | 1.60 | 208.00 | Cite check opposition to Petition for Writ of Mandate per R. Wilcox |
| 08/10/12 | R. Wilcox | 3.90 | 1,755.00 | Communications with Ms. Goller and Mr. Burns regarding finalizing Opposition to Writ Petition (.1); review Opposition to Petition for Writ of Mandate to finalize for filing, including review of citations to record (3.5); communicate with J. Glasser regarding revisions needed to Opposition (.3) |
| 08/10/12 | J. Glasser | 2.50 | 912.50 | Appear at hearing on proposed judgment and proposed writ of mandate (1.2); revise and finalize writ opposition (1.0); confer with R. Wilcox regarding same (.3) |
| 08/10/12 | K. Roth | 2.50 | 325.00 | Continue cite check of Opposition to |



Los Angeles Times Communications LLC
Invoice No. 6096618
Page No. 3

| DATE | PROFESSIONAL | TIME | AMOUNT | DESCRIPTION OF SERVICES |
|------|-------------|------|--------|------------------------|
| | | | | Petition for writ of mandate |
| 08/17/12 | T. Burke | 0.50 | 282.50 | Review status of appellate proceedings and review FUPOA's Reply appellate brief |
| | Total Hours | 42.40 | | |

## DISBURSEMENT DETAIL

| DESCRIPTION | QUANTITY | AMOUNT |
|-------------|----------|--------|
| Copying Charges | 741 | 74.10 |
| Filing fee - - SPECIALIZED LEGAL SERVICES 7/12/12 Alameda County SC - CXLD per N. Majorko | | 39.00 |
| Outside delivery service - - FED EX ERS - 08/10/12 Delivery to 275 Battery St San Francisco CA per Natasha Majorko | | 10.73 |
| Outside delivery service - - FED EX ERS - 08/10/12 Delivery to Dept 31 U S post Office B Oakland CA per Natasha Majorko | | 9.44 |
| Outside delivery service - - FED EX ERS - 08/10/12 Delivery to 367 N 2nd Ave Upland CA per Natasha Majorko | | 24.99 |
| Outside delivery service - - FED EX ERS - 08/10/12 Delivery to 1111 Franklin Street, 8th F Oakland CA per Natasha Majorko | | 10.73 |
| Parking -- Jeffrey Glasser 08/10/2012 | | 20.00 |
| Mileage -- Jeffrey Glasser 08/10/2012 to Oakland Superior Court 38 miles at 0.555 | | 21.09 |
| Total Current Disbursements | | 210.08 |

## TOTAL SERVICES AND DISBURSEMENTS - THIS INVOICE

| | |
|---|---|
| Total Current Services | $16,763.50 |
| Less Courtesy Discount | (1,676.35) |
| Total Current Disbursements | 210.08 |
| | ---------------- |
| Total Current Invoice | $15,297.23 |
| Your Portion of Amount Due at 50% | $7,648.66 |

## SUMMARY BY PROFESSIONAL

| Professional | Hours Worked | Billed Per Hour | Bill Amount |
|--------------|--------------|-----------------|-------------|


Davis Wright
Tremaine LLP

Los Angeles Times Communications LLC
Invoice No. 6096618
Page No. 4

**Partner**

|  |  |  |  |
|---|---|---|---|
| R. Wilcox | 34.20 | 430.00 | 14,706.00 |
| T. Burke | 0.50 | 565.00 | 282.50 |
| Total | 34.70 |  | 14,988.50 |

**Associate**

|  |  |  |  |
|---|---|---|---|
| J. Glasser | 3.60 | 345.00 | 1,242.00 |
| Total | 3.60 |  | 1,242.00 |

**Paralegal**

|  |  |  |  |
|---|---|---|---|
| K. Roth | 4.10 | 130.00 | 533.00 |
| Total | 4.10 |  | 533.00 |
| Total All Classes | 42.40 |  | $16,763.50 |

## STATEMENT OF ACCOUNT

| | |
|---|---|
| Balance from Previous Statement | $40,746.51 |
| Current Invoice | $7,648.66 |
| Total Balance Due This Matter | $48,395.17 |

Kelli Sager



# Davis Wright
# Tremaine LLP

Suite 2200
1201 Third Avenue
Seattle, WA 98101-3045

206.622.3150 tel
206.757.7700 fax

Federal ID #91-0839480

Los Angeles Times Communications LLC
Attn: Karlene W. Goller, Esq.
Vice President and Deputy General Counsel
145 S. Spring Street, 3rd Floor
Los Angeles, CA  90012

September 29, 2012
Invoice No. 6096619
**SENT ELECTRONICALLY**

SEPTEMBER INVOICE FOR
STATEMENT OF
SERVICES AND DISBURSEMENTS

## ELECTRONIC BILLING - DO NOT MAIL
## FOR FILING PURPOSES ONLY

Matter No.        0026175-000423
Los Angeles Memorial Coliseum CPRA

| DATE | PROFESSIONAL | TIME | DESCRIPTION OF SERVICES |
|------|--------------|------|-------------------------|
| 08/09/12 | K. Sager | 0.30 | Communicate with Ms. Goller regarding extension request (0.1); communicate with D. Laidman and J. Glasser regarding same (0.1); draft e-mail correspondence to D. Fox (0.1) |
| 08/09/12 | J. Glasser | 0.30 | Correspondence with K. Sager regarding defendant's request for extension to respond to The Times' petition (.1); review and circulate to K. Sager and D. Laidman background of outside counsel hired by LA Coliseum Commission (.2) |
| 08/10/12 | K. Sager | 0.20 | Communicate with J. Glasser regarding defendant's request for extension |
| 08/13/12 | K. Sager | 0.40 | Communicate with D. Laidman and J. Glasser regarding briefing schedule (0.3); further communication with D. Laidman and J. Glasser regarding defendant's request for extension (0.1) |
| 08/13/12 | J. Glasser | 0.30 | Communicate with D. Laidman regarding Ms. Fox's request for extension and proposed stipulation (.2); correspondence with K. Sager regarding same (.1) |
| 08/13/12 | D. Laidman | 0.50 | Research applicable deadlines to prepare briefing |

PAYMENT IS DUE WITHIN 30 DAYS OF THE DATE OF THIS INVOICE
INTEREST WILL BE CHARGED ON INVOICES WHICH ARE 45 DAYS PAST DUE
PAYMENTS RECEIVED AFTER THE DATE OF THIS INVOICE WILL BE REFLECTED ON NEXT MONTH'S BILLING

Anchorage
Bellevue
Los Angeles

New York
Portland
San Francisco

Seattle
Shanghai
Washington, D.C.

www.dwt.com



Los Angeles Times Communications LLC
Invoice No. 6096619
Page No. 2

| DATE | PROFESSIONAL | TIME | DESCRIPTION OF SERVICES |
|------|-------------|------|------------------------|
| | | | schedules (.2); review correspondence from opposing counsel regarding scheduling (.2); correspond with opposing counsel regarding scheduling (.1) |
| 08/14/12 | D. Laidman | 0.60 | Prepare stipulation and proposed order regarding briefing schedule |
| 08/15/12 | K. Sager | 0.30 | Review and revise stipulation regarding extension for response and briefing schedule |
| 08/15/12 | D. Laidman | 0.50 | Prepare Stipulation regarding briefing schedule (.2); correspond with opposing counsel regarding Stipulation (.3) |
| 08/31/12 | D. Laidman | 3.50 | Prepare CPRA portion of memorandum of points and authorities in support of writ petition |
| | Total Hours Worked | 6.90 | |

## DISBURSEMENT DETAIL

| DESCRIPTION | QUANTITY | AMOUNT |
|-------------|----------|--------|
| Filing fee - - NATIONWIDE LEGAL EXPRESSLLC 7/18/12 LASC, Central - LA Times vs LA Memorial per E. Duncan | 1 | 513.00 |
| Filing fee - - NATIONWIDE LEGAL EXPRESSLLC 7/24/12 LASC, Central - LA Times vs LA Memorial per E. Duncan | 1 | 54.00 |
| Filing fee - - NATIONWIDE LEGAL EXPRESSLLC 7/26/12 LASC, Central - LA Times vs LA Memorial per E. Duncan | 1 | 94.50 |
| Lexis-Nexis (billed at cost) computerized legal research 07/23/12 per C. Gilbertson | 1 | 125.00 |
| Legal process server service - - APEX ATTORNEY SERVICES INC - 7/18/12 LA Memorial Coliseum Comm. | 1 | 76.75 |
| Legal process server service - - APEX ATTORNEY SERVICES INC - 7/18/12 Thomas Fauchwan | 1 | 71.00 |
| Total Current Disbursements | | $934.25 |



Los Angeles Times Communications LLC
Invoice No. 6096619
Page No. 3

## TOTAL SERVICES AND DISBURSEMENTS - THIS INVOICE

| | |
|---|---|
| Total Current Services | $2,412.00 |
| Less Agreed Discount | (241.20) |
| Adjusted Current Services | 2,170.80 |
| Total Current Disbursements | 934.25 |
| | ---------------- |
| Total Current Invoice | $3,105.05 |

## SUMMARY BY PROFESSIONAL

| Professional | Hours Worked | Billed Per Hour | Bill Amount |
|---|---|---|---|
| **Partner** | | | |
| Sager, K. | 1.20 | 544.50 | 653.40 |
| Total | 1.20 | | 653.40 |
| **Associate** | | | |
| Glasser, J. | 0.60 | 310.50 | 186.30 |
| Laidman, D. | 5.10 | 261.00 | 1,331.10 |
| Total | 5.70 | | 1,517.40 |
| Total All Classes | 6.90 | | $2,170.80 |

## STATEMENT OF ACCOUNT

| | |
|---|---|
| Balance from Previous Statement | $30,353.20 |
| Current Invoice | $3,105.05 |
| | --------------------- |
| Total Balance Due This Matter | $33,458.25 |

Kelli Sager



**Davis Wright Tremaine LLP**

| Anchorage | New York | Seattle |
|-----------|----------|---------|
| Bellevue | Portland | Shanghai |
| Los Angeles | San Francisco | Washington D.C. |

Suite 2200
1201 Third Avenue
Seattle, WA 98101-3045
206.622.3150 tel
206.757.7700 fax

Federal ID #91-0839480

www.dwt.com

Tribune Co.
Attn: Julie K. Xanders
Assistant General Counsel/West Coast Media
202 West First Street
5th Floor
Los Angeles, CA 90012

September 29, 2012
Invoice No. 6096620

SEPTEMBER INVOICE FOR
STATEMENT OF
SERVICES AND DISBURSEMENTS

Matter No.:     0041033-000026
Distribution

| DATE | PROFESSIONAL | TIME | AMOUNT | DESCRIPTION OF SERVICES |
|------|--------------|------|--------|-------------------------|
| 08/08/12 | R. Spandorf | 0.90 | 441.45 | Review revised Term Sheet for new distribution program with tracked changes showing the supplier's changes (.5); communicate with Mr. Lorick regarding preliminary comments to revised Term Sheet (.4) |
| 08/10/12 | R. Spandorf | 2.70 | 1,324.35 | Review materials for conference call with Ms. Xanders and Mr. Lorick (.6); conference call with Ms. Xanders and Mr. Lorick (1.0); begin work on further edits to last version of term sheet to incorporate client's changes (.5); review emails from Mr. Lorick regarding term sheet (.3); legal analysis of form distribution agreement from Mr. Lorick (.3) |
| 08/13/12 | R. Spandorf | 2.70 | 1,324.35 | Update Term Sheet with final changes (.2); communicate with clients regarding final corrections (no charge); conference call with Ms. Xanders and Mr. Lorick to discuss final edits to Term Sheet and additional revisions (.6); communicate with client regarding Term Sheet changes since August 1, 2012 (.6); communications with Mr. Lorick regarding additional minor changes to Term Sheet (1.3) |
| 08/14/12 | D. Giseburt | 0.30 | 175.50 | Research regarding scope of sales tax |

**PAYMENT IS DUE WITHIN 30 DAYS OF THE DATE OF THIS INVOICE**
**INTEREST WILL BE CHARGED ON INVOICES WHICH ARE 45 DAYS PAST DUE**
**PAYMENTS RECEIVED AFTER THE DATE OF THIS INVOICE WILL BE REFLECTED ON NEXT MONTH'S BILLING**



Tribune Co.
Invoice No. 6096620
Page 2

| DATE | PROFESSIONAL | TIME | AMOUNT | DESCRIPTION OF SERVICES |
|------|-------------|------|--------|------------------------|
| | | | | exemption |
| 08/14/12 | R. Spandorf | 3.30 | 1,618.65 | Finalize Term Sheet and prepare document showing cumulative revisions since August 1 draft (1.0); legal analysis of question from Mr. Lorick regarding California Sales Tax issue (.5); legal analysis of form Distribution Agreement and begin work on first draft of operative Distribution Agreement (1.8) |
| 08/15/12 | M. Moran | 0.60 | 0.00 | Call with S. Spandorf to discuss project (no charge) |
| 08/15/12 | R. Spandorf | 6.50 | 3,188.25 | Continue work on first draft of Distribution Agreement |
| 08/15/12 | R. Spandorf | 0.20 | 98.10 | Communicate with Mr. Lorick regarding California Sales Tax issue and permit issue |
| 08/15/12 | R. Spandorf | 1.00 | 490.50 | Conference call with Mr. Lorick and Ms. Xanders to discuss draft of Distribution Agreement |
| 08/16/12 | R. Spandorf | 1.50 | 735.75 | Conference call with Mr. Lorick and Ms. Xanders concerning Distribution Agreement |
| 08/16/12 | R. Spandorf | 2.80 | 1,373.40 | Revisions to draft of Distribution Agreement to incorporate input from client |
| 08/17/12 | M. Moran | 1.40 | 0.00 | Review term sheet and distribution agreement and call with S. Spandorf (no charge) |
| 08/17/12 | R. Spandorf | 2.80 | 1,373.40 | Continue revising draft Distribution Agreement to incorporate all input from client, ensure consistency with Term Sheet, and modify form |
| 08/20/12 | M. Moran | 3.00 | 1,039.50 | Conference call with Mr. Lorick and Ms. Xanders regarding agreement (1.7); amend agreement per call discussions (1.3) |
| 08/21/12 | M. Moran | 4.70 | 1,628.55 | Conference call with Ms. Xanders and Mr. Lorick to discuss further amendments to agreement (1.5); amend agreement (3.2) |
| 08/22/12 | M. Moran | 2.00 | 693.00 | Conference call with Ms. Xanders, Mr. Lorick, Mr. Davis and Ms. Kenna regarding additional edits to agreement (1.3); amend agreement (.7) |
| 08/23/12 | M. Moran | 3.10 | 1,074.15 | Amend agreement to incorporate changes from conference call of previous day ( 1.1); conference call with LA Times team about further edits (1.0); amend agreement accordingly (1.0) |
| 08/24/12 | M. Moran | 0.40 | 138.60 | Review edits proposed by Mr. Lorick and amend agreement |
| | Total Hours Worked | 40.44 | $16,715.52 | |


Davis Wright
Tremaine LLP

Tribune Co.
Invoice No. 6096620
Page 3

## TOTAL SERVICES AND DISBURSEMENTS - THIS INVOICE

| | |
|---|---|
| Total Current Services | $16,717.50 |
| Total Current Disbursements | 0.00 |
| Total Current Invoice | $16,717.50 |

## SUMMARY BY PROFESSIONAL

| Professional | Hours Worked | Billed Per Hours | Bill Amount |
|---|---|---|---|
| **Partner** | | | |
| Giseburt, D. | 0.30 | 585.00 | 175.50 |
| Spandorf, R. | 24.40 | 490.50 | 11,968.20 |
| Total | 24.70 | | 12,143.70 |
| **Associate** | | | |
| Moran, M. | 13.20 | 346.50 | 4,573.80 |
| Moran, M. | 2.00 | 0.00 | 0.00 |
| Total | 15.20 | | 4,573.80 |
| Total All Classes | 39.90 | | $16,717.50 |

## STATEMENT OF ACCOUNT

| | |
|---|---|
| Balance from Previous Statement | $1,074.60 |
| Current Invoice | $16,717.50 |
| Total Balance Due This Matter | $17,792.10 |

Rochelle Spandorf



## Davis Wright Tremaine LLP

| | | |
|---|---|---|
| Anchorage | New York | Seattle |
| Bellevue | Portland | Shanghai |
| Los Angeles | San Francisco | Washington D.C. |

Suite 2200
1201 Third Avenue
Seattle, WA  98101-3045
206.622.3150 tel
206.757.7700 fax

Federal ID #91-0839480

www.dwt.com

Tribune Co.
Attn: David Eldersveld, Esq.
General Counsel
435 N. Michigan Ave.
Chicago, IL 60611

September 29, 2012
Invoice No. 6096624

SEPTEMBER INVOICE FOR
STATEMENT OF
SERVICES AND DISBURSEMENTS

Matter No.:      0041033-000020
Los Angeles General Advice

| DATE | PROFESSIONAL | TIME | DESCRIPTION OF SERVICES |
|---|---|---|---|
| 08/15/12 | R. London | 0.40 | Review list of documents to be collected for telemarketing compliance audit (.2), e-correspondence with Mr. Bralow regarding same (.2) |
| 08/16/12 | R. London | 0.20 | Review revised New York telemarketer registration law (.1); e-memo to client regarding same (.1) |
| 08/20/12 | R. London | 0.20 | Review SMS top-10 list (.1); propose suggested changes to same (.1) |
| 08/21/12 | R. London | 0.20 | Draft proposed revisions to SMS compliance "Top 10" list |
| | Total Hours Worked | 1.00 | |

### TOTAL SERVICES AND DISBURSEMENTS - THIS INVOICE

| | |
|---|---|
| Total Current Services | $450.00 |
| Total Current Disbursements | 0.00 |
| Total Current Invoice | $450.00 |

PAYMENT IS DUE WITHIN 30 DAYS OF THE DATE OF THIS INVOICE
INTEREST WILL BE CHARGED ON INVOICES WHICH ARE 45 DAYS PAST DUE
PAYMENTS RECEIVED AFTER THE DATE OF THIS INVOICE WILL BE REFLECTED ON NEXT MONTH'S BILLING



Tribune Co.
Invoice No.  6096624
Page 2

## SUMMARY BY PROFESSIONAL

| Professional | Hours Worked | Billed Per Hours | Bill Amount |
|---|---|---|---|
| **Of_Counsel** | | | |
| London, R. | 1.00 | 450.00 | 450.00 |
| Total | 1.00 | | 450.00 |
| Total All Classes | 1.00 | | $450.00 |

## STATEMENT OF ACCOUNT

| | |
|---|---|
| Balance from Previous Statement | $10,061.46 |
| Less Payments Received as of 11/05/12 - TRIBUNE CO - ACH 8534143 | ($72.00) |
| Current Invoice | $450.00 |
| Total Balance Due This Matter | $10,439.46 |

Kelli Sager



## Davis Wright Tremaine LLP

Suite 2200
1201 Third Avenue
Seattle, WA 98101-3045

206.622.3150 tel
206.757.7700 fax

Federal ID #91-0839480

Tribune Company
Attn: David S. Bralow
Assistant General Counsel/ East Coast Media
220 E. 42nd Street
Suite 400
New York, NY 10017

September 29, 2012
Invoice No. 6096625

SEPTEMBER INVOICE FOR
STATEMENT OF
SERVICES AND DISBURSEMENTS

Matter No.:        0041033-000022
GBH Investments

| DATE | PROFESSIONAL | TIME | DESCRIPTION OF SERVICES |
|------|-------------|------|------------------------|
| 08/03/12 | K. Baldwin | 2.50 | Correspondence with client legal team regarding cessation of business activity (1.0); provide information to and consultation with G. Fujita (0.5); further correspondence with legal team (1.0) |
| 08/03/12 | G. Fujita | 0.30 | Review email from K. Baldwin (.1); review revenue definitions (.1); discuss with K. Baldwin (.1) |
| 08/03/12 | L. Manolopoulos | 0.10 | Review correspondence regarding corporate issues |
| 08/08/12 | K. Baldwin | 0.40 | Correspondence with L. Manolopoulos regarding GBH (0.1); review status of corporate dissolution (0.3) |
| 08/10/12 | K. Baldwin | 0.20 | Correspondence with Ms. Ludwig regarding status |
| 08/22/12 | K. Baldwin | 0.40 | Correspondence with Mr. Krueger regarding status (0.2); review dissolution documents (0.2) |
| 08/23/12 | K. Baldwin | 0.30 | Correspondence with L. Manolopoulos (0.1); correspondence with Ms. Ludwig (0.1); review status of dissolution (0.1) |
| 08/31/12 | K. Baldwin | 0.80 | Correspondence with Mr. Bralow and Mr. Eldersveld regarding completion of dissolution |
| | Total Hours Worked | 5.00 | |

PAYMENT IS DUE WITHIN 30 DAYS OF THE DATE OF THIS INVOICE
INTEREST WILL BE CHARGED ON INVOICES WHICH ARE 45 DAYS PAST DUE
PAYMENTS RECEIVED AFTER THE DATE OF THIS INVOICE WILL BE REFLECTED ON NEXT MONTH'S BILLING

| Anchorage | New York | Seattle |
| Bellevue | Portland | Shanghai |
| Los Angeles | San Francisco | Washington, D.C. |

www.dwt.com

**Davis Wright
Tremaine LLP**

Tribune Company
Invoice No. 6096625
Page No. 2

### TOTAL SERVICES AND DISBURSEMENTS - THIS INVOICE

| | |
|---|---|
| Total Current Services | $2,588.85 |
| Total Current Disbursements | 0.00 |
| | ---------------- |
| Total Current Invoice | $2,588.85 |

### SUMMARY BY PROFESSIONAL

| Professional | Hours Worked | Billed Per Hour | Bill Amount |
|---|---|---|---|
| **Partner** | | | |
| Baldwin, K. | 4.60 | 517.50 | 2,380.50 |
| Fujita, G. | 0.30 | 549.00 | 164.70 |
| Manolopoulos, L. | 0.10 | 436.50 | 43.65 |
| | ------------ | | ---------------- |
| Total | 5.00 | | 2,588.85 |
| | ------------ | | ---------------- |
| Total All Classes | 5.00 | | $2,588.85 |

### STATEMENT OF ACCOUNT

| | |
|---|---|
| Balance from Previous Statement | $67,374.54 |
| Current Invoice | $2,588.85 |
| | ---------------------- |
| Total Balance Due This Matter | $69,963.39 |

Kelli Sager



# Davis Wright
# Tremaine LLP

Suite 2200
1201 Third Avenue
Seattle, WA 98101-3045

206.622.3150 tel
206.757.7700 fax

Federal ID #91-0839480

Tribune Co.                                          September 29, 2012
Attn: Amy M. Foran                                   Invoice No. 6096626
Sr. Labor-Employment Counsel
435 N. Michigan Ave.
Chicago, IL 60611

SEPTEMBER INVOICE FOR
STATEMENT OF
SERVICES AND DISBURSEMENTS

Matter No.:          0041033-000023
Paula Marmion

| DATE | PROFESSIONAL | TIME | DESCRIPTION OF SERVICES |
|------|-------------|------|-------------------------|
| 08/29/12 | S. Sullivan Weiss | 1.70 | Analyze complaint (.5); correspondence with opposing counsel regarding answer deadline (.3); initial email to client (.4); address bankruptcy issues raised (.5) |
| 08/30/12 | S. Sullivan Weiss | 0.40 | Telephone call to Ms. Pearson and Mr. Brady regarding representation and background |
|  | Total Hours Worked | 2.10 | |

## TOTAL SERVICES AND DISBURSEMENTS - THIS INVOICE

| | |
|---|---|
| Total Current Services | $878.85 |
| Total Current Disbursements | 0.00 |
| | ---------------- |
| Total Current Invoice | $878.85 |

## SUMMARY BY PROFESSIONAL

PAYMENT IS DUE WITHIN 30 DAYS OF THE DATE OF THIS INVOICE
INTEREST WILL BE CHARGED ON INVOICES WHICH ARE 45 DAYS PAST DUE
PAYMENTS RECEIVED AFTER THE DATE OF THIS INVOICE WILL BE REFLECTED ON NEXT MONTH'S BILLING

| Anchorage | New York | Seattle |
|-----------|----------|---------|
| Bellevue | Portland | Shanghai |
| Los Angeles | San Francisco | Washington, D.C. |

www.dwt.com



Tribune Co.
Invoice No. 6096626
Page No. 2

| Professional | Hours Worked | Billed Per Hour | Bill Amount |
|---|---|---|---|
| **Partner** | | | |
| Sullivan Weiss, S. | 2.10 | 418.50 | 878.85 |
| Total | 2.10 | | 878.85 |
| Total All Classes | 2.10 | | $878.85 |

## STATEMENT OF ACCOUNT

| | |
|---|---|
| Current Invoice | $878.85 |
| Total Balance Due This Matter | $878.85 |

Kelli Sager



# Davis Wright Tremaine LLP

| Anchorage | New York | Seattle |
| Bellevue | Portland | Shanghai |
| Los Angeles | San Francisco | Washington D.C. |

Suite 2200
1201 Third Avenue
Seattle, WA 98101-3045
206.622.3150 tel
206.757.7700 fax

Federal ID #91-0839480

www.dwt.com

Amy M. Foran, Esq.
Tribune Company
435 N. Michigan Ave., Suite 510
Chicago, IL 60611

aforan@tribune.com

September 30, 2012
Invoice No. 6097084

SEPTEMBER INVOICE FOR
STATEMENT OF
SERVICES AND DISBURSEMENTS

Matter No.:      0041033-000011
KCPQ Employment Advisory

| DATE | PROFESSIONAL | TIME | DESCRIPTION OF SERVICES |
|------|--------------|------|-------------------------|
| 08/15/12 | G. Murphy | 0.20 | Respond to emails from Ms. Foran regarding paid sick leave ordinance |
| 08/16/12 | G. Murphy | 0.60 | Prepare for and participate in telephone conference with Ms. Foran regarding paid sick leave strategies |
| 08/17/12 | G. Murphy | 0.20 | Respond to emails from Ms. Foran regarding sick leave policy language |
| | Total Hours Worked | 1.00 | |

**TOTAL SERVICES AND DISBURSEMENTS - THIS INVOICE**

| | |
|---|---|
| Total Current Services | $364.50 |
| Total Current Disbursements | 0.00 |
| Total Current Invoice | $364.50 |

PAYMENT IS DUE WITHIN 30 DAYS OF THE DATE OF THIS INVOICE
INTEREST WILL BE CHARGED ON INVOICES WHICH ARE 45 DAYS PAST DUE
PAYMENTS RECEIVED AFTER THE DATE OF THIS INVOICE WILL BE REFLECTED ON NEXT MONTH'S BILLING


Davis Wright
Tremaine LLP

TRIBUNE CO
Invoice No. 6097084
Page 2

## STATEMENT OF ACCOUNT

| | |
|---|---|
| Balance from Previous Statement | $1,413.33 |
| Less Payments Received as of 10/19/06 - JACOB VAN-ORSOW - CREDIT CARD PAYMENT 5754399 | ($1,413.33) |
| Current Invoice | $364.50 |
| | $364.50 |
| Total Balance Due This Matter | |

Sheehan H. Sullivan Weiss