## UNITED STATES BANKRUPTCY COURT
## DISTRICT OF DELAWARE

In re:

TRIBUNE COMPANY, et al.,[1]

Debtors.

Chapter 11

Case No. 08-13141 (KJC)

Jointly Administered

## FEE EXAMINER'S FINAL REPORT REGARDING THE THIRTEENTH INTERIM FEE APPLICATION OF COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Stuart Maue (the "**Fee Examiner**") submits this Final Report pursuant to the *Order Appointing Fee Examiner and Establishing Related Procedures for Compensation and Reimbursement of Expenses for Professionals and Consideration of Fee Applications* [Docket No. 546] (the "**Fee Examiner Order**") in connection with the *Thirteenth Interim Fee Application of Cole, Schotz, Meisel, Forman & Leonard, P.A., Co-Counsel to the Debtors, for*

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: Tribune Company (0355); 435 Production Company (8865); 5800 Sunset Productions Inc. (5510); Baltimore Newspaper Networks, Inc. (8258); California Community News Corporation (5306); Candle Holdings Corporation (5626); Channel 20, Inc. (7399); Channel 39, Inc. (5256); Channel 40, Inc. (3844); Chicago Avenue Construction Company (8634); Chicago River Production Company (5434); Chicago Tribune Company (3437); Chicago Tribune Newspapers, Inc. (0439); Chicago Tribune Press Service, Inc. (3167); ChicagoLand Microwave Licensee, Inc. (1579); Chicagoland Publishing Company (3237); Chicagoland Television News, Inc. (1352); Courant Specialty Products, Inc. (9221); Direct Mail Associates, Inc. (6121); Distribution Systems of America, Inc. (3811); Eagle New Media Investments, LLC (6661); Eagle Publishing Investments, LLC (6327); forsalebyowner.com corp. (0219); ForSaleByOwner.com Referral Services, LLC (9205); Fortify Holdings Corporation (5628); Forum Publishing Group, Inc. (2940); Gold Coast Publications, Inc. (5505); GreenCo, Inc. (7416); Heart & Crown Advertising, Inc. (9808); Homeowners Realty, Inc. (1507); Homestead Publishing Co. (4903); Hoy, LLC (8033); Hoy Publications, LLC (2352); InsertCo, Inc. (2663); Internet Foreclosure Service, Inc. (6550); JuliusAir Company, LLC (9479); JuliusAir Company II, LLC; KJAH Inc. (4014); KPLR, Inc. (7943); KSWB Inc. (7035); KTLA Inc. (3404); KWGN Inc. (5347); Los Angeles Times Communications LLC (1324); Los Angeles Times International, Ltd. (6079); Los Angeles Times Newspapers, Inc. (0416); Magic T Music Publishing Company (6522); NBBF, LLC (0893); Neocomm, Inc. (7208); New Mass. Media, Inc. (9553); Newscom Services, Inc. (4817); Newspaper Readers Agency, Inc. (7335); North Michigan Production Company (5466); North Orange Avenue Properties, Inc. (4056); Oak Brook Productions, Inc. (2598); Orlando Sentinel Communications Company (3775); Patuxent Publishing Company (4223); Publishers Forest Products Co. of Washington (4750); Sentinel Communications News Ventures, Inc. (2027); Shepard's Inc. (7931); Signs of Distinction, Inc. (3603); Southern Connecticut Newspapers, Inc. (1455); Star Community Publishing Group, LLC (5612); Stemweb, Inc. (4276); Sun-Sentinel Company (2684); The Baltimore Sun Company (6880); The Daily Press, Inc. (9368); The Hartford Courant Company (3490); The Morning Call, Inc. (7560); The Other Company LLC (5337); Times Mirror Land and Timber Company (7088); Times Mirror Payroll Processing Company, Inc. (4227); Times Mirror Services Company, Inc. (1326); TMLH 2, Inc. (0720); TMLS I, Inc. (0719); TMS Entertainment Guides, Inc. (6325); Tower Distribution Company (9066); Towering T Music Publishing Company (2470); Tribune Broadcast Holdings, Inc. (4438); Tribune Broadcasting Company (2569); Tribune Broadcasting Holdco, LLC (2534); Tribune Broadcasting News Network, Inc., n/k/a Tribune Washington Bureau Inc. (1088); Tribune California Properties, Inc. (1629); Tribune CNLBC, LLC, f/k/a Chicago National League Ball Club, LLC (0347); Tribune Direct Marketing, Inc. (1479); Tribune Entertainment Company (6232); Tribune Entertainment Production Company (5393); Tribune Finance, LLC (2537); Tribune Finance Service Center, Inc. (7844); Tribune License, Inc. (1035); Tribune Los Angeles, Inc. (4522); Tribune Manhattan Newspaper Holdings, Inc. (7279); Tribune Media Net, Inc. (7847); Tribune Media Services, Inc. (1080); Tribune Network Holdings Company (9936); Tribune New York Newspaper Holdings, LLC (7278); Tribune NM, Inc. (9939); Tribune Publishing Company (9720); Tribune Television Company (1634); Tribune Television Holdings, Inc. (1630); Tribune Television New Orleans, Inc. (4055); Tribune Television Northwest, Inc. (2975); ValuMail, Inc. (9512); Virginia Community Shoppers, LLC (4025); Virginia Gazette Companies, LLC (9587); WATL, LLC (7384); WCCT, Inc., f/k/a WTXX Inc. (1268); WCWN LLC (5982); WDCW Broadcasting, Inc. (8300); WGN Continental Broadcasting Company (9530); WLVI Inc. (8074); and WPIX, Inc. (0191). The Debtors' corporate headquarters and the mailing address for each Debtor is 435 North Michigan Avenue, Chicago, Illinois 60611.

*Allowance of Compensation and Reimbursement of Expenses for the Interim Period from December 1, 2011 through February 29, 2012* [Docket No. 11305] (the "**Fee Application**"). The Fee Application seeks approval of fees that total $274,498.50 and reimbursement of expenses that total $3,012.28. Cole, Schotz, Meisel, Forman & Leonard, P.A. ("**Cole Schotz**") serves as co-counsel to the Debtors.

## Background

1.      On December 8, 2008 (the "**Petition Date**"), Tribune Company and its listed subsidiaries and affiliates (each a "**Debtor**" and collectively the "**Debtors**") each filed a voluntary petition for relief under Chapter 11 of the Bankruptcy Code. Under this Court's *Order Directing Joint Administration Chapter 11 Cases* dated December 10, 2009 [Docket No. 43], these cases are being jointly administered pursuant to Rule 1015(b) of the Bankruptcy Rules.

2.      On January 7, 2009, the Debtors filed the *Application of Debtors for an Order Authorizing the Employment and Retention of Cole, Schotz, Meisel, Forman & Leonard, P.A. as Co-Counsel to the Debtors Pursuant to 11 U.S.C. Sections 327(a) Nunc Pro Tunc to the Petition Date* [Docket No. 172] (the "**Retention Application**"). By order dated February 3, 2009, this Court approved the Retention Application (see *Order Retention and Employment of Cole, Schotz, Meisel, Forman & Leonard, P.A.* [Docket No. 322] (the "**Retention Order**").

3.      Cole Schotz submitted the Fee Application pursuant to the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals*, (January 15, 2009) [Docket No. 225] (the "**Interim Compensation Order**").

## Applicable Standards

4.      In light of the size and complexity of these Chapter 11 cases, this Court appointed the Fee Examiner "to act as a special consultant to the Court for professional fee and expense

-2-

analysis and review, as described in [the Fee Examiner Order]" and observed that "it is necessary to establish uniform procedures for the review, allowance, and payment of fees and expenses of Case Professionals to ensure compliance with section 330 of the Bankruptcy Code and other applicable rules and guidelines." *Fee Examiner Order* ¶¶ 1, 3.

5.      The Fee Examiner reviewed the Fee Application for compliance with sections 330 and 331 of the Bankruptcy Code (the "**Bankruptcy Code**"), the Federal Rules of Bankruptcy Procedure (the "**Bankruptcy Rules**"), the Local Rules of the United States Bankruptcy Court for the District of Delaware (the "**Local Rules**"), and the United States Trustee Guidelines for Reviewing Applications for Compensation & Reimbursement of Expenses filed under 11 U.S.C. § 330 (28 C.F.R. Part 58, Appendix A) (the "**UST Guidelines**"). In addition, the Fee Examiner reviewed the Fee Application for general compliance with legal precedent established by the United States Bankruptcy Court for the District of Delaware, the United States District Court for the District of Delaware, the Third Circuit Court of Appeals, state ethics rules, other applicable precedent, and industry standards.

6.      Pursuant to Section 330 of the Bankruptcy Code, the Court may award professionals "reasonable compensation for actual, necessary services." *11 U.S.C. § 330(a)(1)(A)*. In evaluating the amount of reasonable compensation to be awarded, "the court shall consider the nature, the extent, and the value of such services, taking into account all relevant factors, including (A) the time spent on such services; (B) the rates charged for such services; (C) whether the services were necessary to the administration of, or beneficial at the time at which the service was rendered toward the completion of, a case under this title; (D) whether the services were performed within a reasonable amount of time commensurate with the complexity, importance, and nature of the problem, issue, or task addressed; (E) with respect

-3-

to a professional person, whether the person is board certified or otherwise has demonstrated skill and experience in the bankruptcy field; and (F) whether the compensation is reasonable based on the customary compensation charged by comparably skilled practitioners in cases other than cases under this title." *11 U.S.C. §§ 330(a)(3)(A-F)*.

7.     A fee applicant bears the burden of proof on all of the elements of a fee application, including proving that the services provided were necessary and reasonable and that the billed expenses were necessary, reasonable, and actually incurred. A fee application must comply with the format and content requirements outlined in the applicable guidelines and bankruptcy rules. Moreover, the exercise of billing judgment by attorneys is ethically mandated; it is an inherent and unavoidable component of every fee application. A fee applicant must make a good faith effort to exclude excessive, redundant or otherwise unnecessary hours from a fee request.

8.     The Fee Examiner completed the preliminary evaluation of the Fee Application, the Retention Application, the Retention Order, the Interim Compensation Order, and all related filings and provided a Preliminary Report to Cole Schotz for review and comment. The firm submitted a written response to the Fee Examiner. After evaluation and consideration of the additional information provided by Cole Schotz, the Fee Examiner submits this Final Report for the Court's consideration. This Final Report is in a format designed to quantify and present factual data relevant to whether the requested fees and expenses of the applicant meet the applicable standards of section 330 of the Bankruptcy Code and Local Rule 2016-2, and will also inform the Court of all proposed consensual resolutions of the fee and/or expense reimbursement request for the professional and the basis for such proposed consensual resolution.

### DISCUSSION OF FINDINGS

### Technical Requirements

9.     **Reconciliation of Fees and Expenses.**   The Fee Examiner compared the total amount of fees and expenses requested in the Fee Application (**"Fees Requested"** and **"Expenses Requested"**) to the fees and expenses actually documented in the electronic and/or hard copy data received from the firm (**"Fees Computed"** and **"Expenses Computed"**).   The Fee Examiner identified no discrepancies between the Fees Requested and the Fees Computed, nor any discrepancies between the Expenses Requested and the Expenses Computed.

10.    **Block Billing.**[2]   The Local Rules provide that "[a]ctivity descriptions shall not be lumped – each activity shall have a separate description and a time allotment." *Local Rule 2016-2(d)(vii)*.   The UST Guidelines further provide that where a timekeeper's time entries exceed 0.50 hour on a daily aggregate, "services should be noted in detail and not combined or 'lumped' together, with each service showing a separate time entry." *UST Guidelines* ¶(b)(4)(v).[3]   Cole Schotz block billed entries totaling 6.00 hours and $3,570.00 in associated fees. The entries were displayed in **Exhibit A**[4] to the Preliminary Report.[5]   However, based upon precedent

---

[2] The Fee Examiner's methodology for reviewing fees includes addressing the uncertainty of quantifying time resulting from block billing. Block billing is the practice of billing more than one task in a single entry with a single time increment assigned to the entire entry. As an alternative to discounting the entire amount billed for an entry that is block billed, the Fee Examiner assigns an equal proportional amount of time to each of the tasks contained within the blocked entry. This methodology has been adopted by courts when evaluating fees and ruling on fee applications, and presents a reasonable alternative to discounting block billed time entries in their entirety.

[3] The judicial response to block billing varies. Some courts summarily disallow all fees in excess of one-half hour for each lumped entry, *e.g.*, *In re Brous*, 370 B.R. 563, 570 (Bankr. S.D.N.Y. 2007), whereas other courts apply an across the board percentage reduction, *e.g.*, *In re Baker*, 374 B.R. 489, 496 (Bankr. E.D.N.Y. 2007). Across the board cuts range from five to 100 percent. *See id.* at 495 n.7 and cases cited.

[4] This Final Report includes exhibits that detail and support the findings discussed herein.   Each time entry associated with a specific category, as well as a summary of the total hours and fees, is displayed in the exhibit. The tasks included in a specific category are underlined in the fee exhibits.   For purpose of context, other tasks within the same entry are also displayed but not underlined, and are not included in the total hours and fees for the exhibit category.

established by this Court, none of the block billed entries were objectionable, and the Fee Examiner makes no recommendation for a fee reduction. Exhibit A has been omitted from the Final Report.

11.    **Time Increments.** The Local Rules provide that "[a]ctivities shall be billed in tenths of an hour (six (6) minutes)." *Local Rule 2016-2(d)(iv)*. The UST Guidelines further provide that time entries "should be kept contemporaneously with the services rendered in time periods of tenths of an hour." *UST Guidelines ¶(b)(4)(v)*. Cole Schotz complied with the Local Rules and UST Guidelines regarding time increments.

**Review of Fees**

12.    **Firm Staffing.** The UST Guidelines state that fee applications should identify the "[n]ames and hourly rates of all applicant's professionals and paraprofessionals who billed time, [an] explanation of any changes in hourly rates from those previously charged, and [a] statement of whether the compensation is based on the customary compensation charged by comparably skilled practitioners in cases other than cases under title 11." *UST Guidelines ¶(b)(1)(iii)*. The Fee Application provided the names, positions, and hourly rates of the eight Cole Schotz professionals and paraprofessionals who billed to this matter, consisting of three members, two associates, and three paralegals. A summary of hours and fees billed by each timekeeper is displayed in **Exhibit B**.

The firm billed a total of 589.10 hours with associated fees of $274,498.50. The following table displays the hours and fees computed by timekeeper position and the percentage of total hours and fees for each position:

---

[5] See *In re Worldwide Direct, Inc.*, 316 B.R. 637, 643 (Bankr. D. Del. 2004) (the court did disallow 100% of the block billed entries that combined more than one discrete task and issue from which it could not determine the amount of time that was allocated to each task).

| Position | Hours | Percentage of Total Hours | Fees | Percentage of Total Fees |
|---|---|---|---|---|
| Member | 368.40 | 63% | $223,247.00 | 81% |
| Associate | 18.10 | 3% | 5,112.50 | 2% |
| Paralegal | 202.60 | 34% | 46,139.00 | 17% |
| **TOTAL** | 589.10 | 100% | $274,498.50 | 100% |

The blended hourly rate for the Cole Schotz professionals is $590.84 and the blended hourly rate for professionals and paraprofessionals is $465.96.

13.     **Hourly Rate Increases.**  Cole Schotz did not increase the hourly rates of firm timekeepers during this interim period.

14.     **Potential Double Billing.**  The Fee Examiner identified a few billing entries that may have been inadvertently duplicated or double-billed (*e.g.*, on the same date by the same timekeeper with identical or nearly identical descriptions and time increments).  The entries are displayed in **Exhibit C**.  The questioned tasks, totaling 0.50 hour and $297.50 in associated fees, are highlighted in bold and marked with an ampersand [&] in the exhibit.  Given the amount, Cole Schotz agreed to voluntarily withdraw the request for compensation with respect to the questioned entries, which results in a fee reduction of $297.50.  Exhibit C has been omitted from the Final Report.

15.     **Timekeepers' Roles.**  A court may not allow compensation of fees for duplicative or unnecessary services. *See 11 U.S.C. § 330(4)*.  With this directive in mind, the Fee Examiner reviewed the billing entries of each timekeeper to evaluate his or her contribution to the representation, including a comparison to others' efforts.  Cole Schotz timekeepers appeared to perform either core team responsibilities necessary to the engagement, or performed limited but discrete, necessary, and/or fungible tasks that did not appear to be duplicated by other professionals.

16.     **Meetings, Conferences, Hearings, and Other Events.** The Local Rules provide that "activity descriptions shall individually identify all meetings and hearings, each participant, the subject(s) of the meeting or hearing, and the participant's role" *Local Rule* 2016-2(d)(ix), and the UST Guidelines further provide that "[i]f more than one professional from the applicant firm attends a hearing or conference, the applicant should explain the need for multiple attendees." *UST Guidelines* ¶(b)(4)(v). While it may be appropriate to have multiple attendees at some meetings, conferences, hearings or other events, it is the applicant's burden to justify overlapping staffing and to identify each participant's role.

The Fee Examiner identified occasions where two or more Cole Schotz timekeepers attended the same meeting, conference, hearing, or other event. Contrary to Local Rules and UST Guidelines, neither the Fee Application nor the activity descriptions explained the role of each participant or the need for multiple attendees. The entries, totaling 11.60 hours with $6,137.50 in associated fees, were displayed in **Exhibit D** to the Preliminary Report. In each instance where multiple timekeepers attended a meeting, conference, hearing or other event, the Fee Examiner identified the timekeeper who appeared most responsible for the matter or the particular event (*i.e.*, the attorney leading rather than observing a conference). The potentially duplicative and unnecessary timekeepers' entries, totaling 8.20 hours with $3,587.50 in associated fees, were highlighted in bold and marked with an ampersand [&] in the exhibit.

In response to the Preliminary Report, Cole Schotz first explained that due to the size and complexity of these cases, and the substance of the matters being addressed, the matters often require the attention and collaboration of more than one attorney or an attorney and a paralegal. The firm then addressed, in detail, each of the questioned fee entries by providing additional information regarding the subject matter and roles of each participant. After consideration of the

-8-

supplemental information, the Fee Examiner makes no recommendation for a fee reduction. Exhibit D is omitted from this report.

17.    **Intraoffice Conferences.**    Frequent intraoffice conferences may indicate inappropriate levels of staffing, unnecessary conferring, or the use of inexperienced personnel. The Fee Examiner identified intraoffice conferences totaling 12.80 hours with $7,360.50 in associated fees, or approximately 3% of the Fees Computed, as were displayed in **Exhibit E** to the Preliminary Report. The Fee Examiner observed that in certain instances, two or more timekeepers invoiced fees associated with the same intraoffice conference.    The entries describing intraoffice conferences invoiced by two or more firm personnel totaled 1.80 hours with $741.00 in associated fees and were highlighted in bold and marked with an ampersand [&] in the exhibit. The Fee Examiner requested that Cole Schotz continue to strive to eliminate unnecessary intraoffice conferencing, but based on the limited conferences at issue a fee reduction is not appropriate. Exhibit E has been omitted from the Final Report.

18.    **Complete and Detailed Task Descriptions.**    Local Rule 2016-2(d) states that activity descriptions "shall be sufficiently detailed to allow the Court to determine whether all the time, or any portion thereof, is actual, reasonable and necessary." The Local Rules further provide that fee applications "shall include complete and detailed activity descriptions," each activity description "shall include the type of activity (*e.g.*, phone call, research)," each activity description "shall include the subject matter (*e.g.*, exclusivity motion, section 341 meeting)," and that activity descriptions "shall individually identify all meetings and hearings, each participant, the subject(s) of the meeting or hearing and the participant's role." *Local Rule 2016-2(d)(ii, v, vi, and ix)*. The UST Guidelines provide that "time entries for telephone calls, letters, and other communications should give sufficient detail to identify the parties to and the nature of the

-9-

communication. Time entries for court hearings and conferences should identify the subject of the hearing or conference." *UST Guidelines ¶(b)(4)(v).*

The Fee Examiner identified entries totaling 2.00 hours with $820.00 in associated fees in which the task description for a conference or other communication did not identify the participants to or the subject matter of the communication. This lack of detail hinders a reviewer's ability to determine the reasonableness and necessity of the activity, and is in clear violation of the applicable guidelines. The entries were displayed in **Exhibit F** to the Preliminary Report. The Fee Examiner requested that Cole Schotz identify the subject matter and/or participants to every communication. The firm's response, which provided all of the missing information, brought the entries within compliance and, thus, the Fee Examiner does not make a recommendation for a fee reduction. Exhibit F has been omitted from the Final Report.

19.   **Administrative Activities.**   Activities associated with the day-to-day operations of the firm are considered administrative in nature and as such are reflected in the hourly rates charged by the firm. The Fee Examiner did not identify any administrative activities in this fee application.

20.   **Clerical Activities.**   Clerical activities do not require legal acumen, and may be effectively performed by administrative assistants, secretaries, or support personnel. Similar to administrative activities, clerical activities are generally not billable and are considered to be part of the firm's overhead. In the 3rd Circuit, however, some clerical and non-clerical activities may be compensable at a rate commensurate with the level of expertise or knowledge typically found to be necessary to complete the task. The Fee Examiner reviewed each timekeeper's billing activities and did not identify any clerical activities.

-10-

21. **Travel.** The Local Rules provide that nonworking travel time "shall be separately described and may be billed at no more than 50% of regular hourly rates." *Local Rule 2016-2(d)(viii)*. Cole Schotz did not have any travel entries during the period covered by this interim fee application.

22. **Cole Schotz Retention/Compensation.** Cole Schotz billed 49.20 hours with associated fees of $24,061.50 to prepare the firm's retention documents and applications for compensation, or approximately 9% of the Fees Computed. The fee entries describing retention/compensation activities are displayed in **Exhibit G**, which is included in the Final Report for the Court's reference.

23. **Other Firms' Retention/Compensation.** Cole Schotz billed 135.30 hours with associated fees of $45,239.50 to prepare other firms' retention documents and applications for compensation, totaling approximately 16% of the Fees Computed. The fee entries describing retention/compensation activities related to other firms are displayed in **Exhibit H**, which is included in the Final Report for the Court's reference.

## Review of Expenses

24. **Itemization of Expenses.** The Local Rules provide that fee applications "shall contain an expense summary by category for the entire period of the request" and "shall itemize each expense within each category, including the date the expense was incurred, the charge and the individual incurring the expense, if available." *Local Rule 2016-2(e)(i-ii)*. The UST Guidelines further provide that expenses "must be actual and necessary and supported by documentation as appropriate" and that applicants should disclose "a detailed itemization of all expenses incurred, [a] description of expense (*e.g.*, type of travel, type of fare, rate, destination), [the] method of computation, and, where relevant, name of the person incurring the expense and

-11-

purpose of the expense.   Itemized expenses should be identified by their nature (*e.g.*, long distance telephone, copy costs, messengers, computer research, airline travel, etc.) and by the month incurred." *UST Guidelines ¶(b)(5)(iii)*.   Cole Schotz provided an itemization for the firm expenses that included the category, the date, the description, the amount, and the name of the timekeeper who incurred the charge.   The Fee Examiner found no objectionable expense items.

## CONCLUSION

The Fee Examiner submits this final report regarding the Fee Application and the fees and expenses discussed above.   The Fee Examiner recommends the approval of fees in the amount of $274,201.00 ($274,498.50 minus $297.50) and reimbursement of expenses in the amount of $3,012.28 for the period from December 1, 2011 through February 29, 2012.   The findings are set forth in the summary on the following page.

## COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

## SUMMARY OF FINDINGS

## Thirteenth Interim Fee Application (December 1, 2011 through February 29, 2012)

### A.    Amounts Requested and Computed

| | | |
|---|---|---|
| Fees Requested | $274,498.50 | |
| Expenses Requested | 3,012.28 | |
| TOTAL FEES AND EXPENSES REQUESTED | | $277,510.78 |
| Fees Computed | $274,498.50 | |
| Expenses Computed | 3,012.28 | |
| TOTAL FEES AND EXPENSES COMPUTED | | $277,510.78 |

### B.    Recommended Fee Allowance and Expense Reimbursement

| | | | |
|---|---|---|---|
| Fees Requested | $274,498.50 | | |
| *Agreed Reduction for Potential Double Billing* | | *($297.50)* | |
| Subtotal | | *($297.50)* | |
| RECOMMENDED FEE ALLOWANCE | | | $274,201.00 |
| Expenses Requested | $3,012.28 | | |
| RECOMMENDED EXPENSE REIMBURSEMENT | | | 3,012.28 |
| TOTAL RECOMMENDED FEE ALLOWANCE AND EXPENSE REIMBURSEMENT | | | $277,213.28 |

Respectfully submitted,

**STUART MAUE**

By: _____

John F. Theil, Esq.
3840 McKelvey Road
St. Louis, Missouri  63044
Telephone:  (314) 291-3030
Facsimile:  (314) 291-6546
tribunebkr@smmj.com

*Fee Examiner*

## CERTIFICATE OF SERVICE

I hereby certify that a true and correct copy of the foregoing document has been served via First Class Mail, postage prepaid, to the following Notice Parties on the 27th day of December, 2012.

David Klauder, Esq.
Office of the United States Trustee
J. Caleb Boggs Federal Building
844 King Street, Suite 2207, Lockbox 35
Wilmington, DE 19801
(US Trustee)

Howard Seife, Esq.
David M. LeMay, Esq.
Chadbourne & Parke LLP
30 Rockefeller Plaza
New York, NY 10112
(Counsel to Creditors' Committee)

Adam G. Landis, Esq.
Matthew B. McGuire, Esq.
Landis Rath & Cobb LLP
919 Market Street, Suite 1800
Wilmington, DE 19801
(Counsel to Creditors' Committee)

Brian Trust, Esq.
Amit K. Trehan, Esq.
Mayer Brown LLP
1675 Broadway
New York, NY 10019-5820
(Counsel to Barclays Bank PLC)

Stuart M. Brown, Esq.
William E. Chipman Jr., Esq.
Edwards Angell Palmer & Dodge
919 North Market Street, Suite 1500
Wilmington, DE 19801
(Counsel to Barclays Bank PLC)

Norman J. Pernick, Esq.
J. Kate Stickles, Esq.
Cole, Schotz, Meisel, Forman & Leonard, P.A.
500 Delaware Ave., Suite 1400
Wilmington, DE 19801
(Co-Counsel to Debtors)

Mark D. Collins, Esq.
Katisha D. Fortune, Esq.
Richards, Layton & Finger, P.A.
920 N. King Street
P.O. Box 551
Wilmington, DE 19899-0511
(Counsel to Administrative Agent for
Prepetition Lenders, JP Morgan
Chase Bank, N.A.)

Donald S. Bernstein, Esq.
James A. Florack, Esq.
Damian S. Schaible, Esq.
Davis, Polk, & Wardwell, LLP
450 Lexington Avenue
New York, NY 10017
(Counsel to Administrative Agent for
Prepetition Lenders, JP Morgan
Chase Bank, N.A.)

Kenneth P. Kansa, Esq.
Jillian K. Ludwig, Esq.
Sidley Austin LLP
One South Dearborn
Chicago, IL 60603
(Counsel to Debtors)

_____
John F. Theil, Esq.

## SUMMARY OF HOURS AND FEES BY POSITION AND INDIVIDUAL
## COMPUTED AT STANDARD RATES
### Cole, Schotz, Meisel, Forman & Leonard, P.A.

| INITIALS | NAME | POSITION | MINUMUM RATE | MAXIMUM RATE | HOURS COMPUTED | FEES COMPUTED |
|---|---|---|---|---|---|---|
| JKS | Stickles, J. Kate | MEMBER | $595.00 | $595.00 | 307.40 | $182,903.00 |
| NLP | Pernick, Norman L. | MEMBER | $750.00 | $750.00 | 45.10 | $33,825.00 |
| PJR | Reilley, Patrick J. | MEMBER | $410.00 | $410.00 | 15.90 | $6,519.00 |
| No. of Billers for Position: 3 | | Blended Rate for Position: | $605.99 | | 368.40 | $223,247.00 |
| | | | | | % of Total: 62.54% | % of Total: 81.33% |
| GKC | Cartwright, Grant L. | ASSOCIATE | $280.00 | $280.00 | 9.20 | $2,576.00 |
| TAS | Scheuer, Therese A. | ASSOCIATE | $285.00 | $285.00 | 8.90 | $2,536.50 |
| No. of Billers for Position: 2 | | Blended Rate for Position: | $282.46 | | 18.10 | $5,112.50 |
| | | | | | % of Total: 3.07% | % of Total: 1.86% |
| PVR | Ratkowiak, Pauline Z. | PARALEGAL | $230.00 | $230.00 | 191.90 | $44,137.00 |
| KLL | LaBrada, Kerri L. | PARALEGAL | $185.00 | $185.00 | 6.20 | $1,147.00 |
| KAS | Karstetter (fka Stahl), Kimberly A. | PARALEGAL | $190.00 | $190.00 | 4.50 | $855.00 |
| No. of Billers for Position: 3 | | Blended Rate for Position: | $227.73 | | 202.60 | $46,139.00 |
| | | | | | % of Total: 34.39% | % of Total: 16.81% |
| Total No. of Billers: 8 | | Blended Rate for Report: | $465.96 | | 589.10 | $274,498.50 |

EXHIBIT G

COLE SCHOTZ RETENTION/COMPENSATION

Cole, Schotz, Meisel, Forman & Leonard, P.A.

| TIMEKEEPER NAME | HOURS | FEES |
|---|---|---|
| LaBrada, K | 6.20 | 1,147.00 |
| Pernick, N | 4.20 | 3,150.00 |
| Ratkowiak, P | 9.10 | 2,093.00 |
| Stickles, J | 29.70 | 17,671.50 |
| | 49.20 | $24,061.50 |

| MATTER NAME | HOURS | FEES |
|---|---|---|
| Fee Application Matters/Objections | 49.20 | 24,061.50 |
| | 49.20 | $24,061.50 |

EXHIBIT G

COLE SCHOTZ RETENTION/COMPENSATION

Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | DESCRIPTION |
|------|-----------------|-------------|-------|------|-------------|
| 12/01/11 Thu | Ratkowiak, P 694811-100/117 | 0.10 | 0.10 | 23.00 | MATTER NAME: *Fee Application Matters/Objections*<br>1  EMAIL FROM AND TO G. KOPACZ RE: MCDERMOTT CERTIFICATION OF NO OBJECTION FOR ELEVENTH QUARTERLY FEE APPLICATION |
| 12/01/11 Thu | Stickles, J 694811-100/115 | 3.60 | 3.60 | 2,142.00 | MATTER NAME: *Fee Application Matters/Objections*<br>1  FINALIZE COLE SCHOTZ RESPONSE TO EIGHTH INTERIM FEE APPLICATION FOR SUBMISSION TO FEE EXAMINER |
| 12/02/11 Fri | Stickles, J 694811-100/128 | 0.50 | 0.50 | 297.50 | MATTER NAME: *Fee Application Matters/Objections*<br>1  FINAL REVIEW AND EXECUTE COLE SCHOTZ RESPONSE TO FEE EXAMINER |
| 12/05/11 Mon | Stickles, J 694811-100/156 | 0.10 | 0.10 | 59.50 | MATTER NAME: *Fee Application Matters/Objections*<br>1  REVIEW EMAIL FROM J. LUDWIG RE: DRAFT PROPOSED FEE ORDER RE: SIXTH INTERIM PERIOD |
| 12/05/11 Mon | Stickles, J 694811-100/159 | 0.10 | 0.10 | 59.50 | MATTER NAME: *Fee Application Matters/Objections*<br>1  REVIEW EMAIL FROM P. RATKOWIAK RE: DRAFT PROPOSED FEE ORDER RE: SIXTH INTERIM PERIOD |
| 12/05/11 Mon | Stickles, J 694811-100/160 | 0.10 | 0.10 | 59.50 | MATTER NAME: *Fee Application Matters/Objections*<br>1  REVIEW EMAIL FROM J. THEIL RE: DRAFT PROPOSED FEE ORDER RE: SIXTH INTERIM PERIOD |
| 12/06/11 Tue | Stickles, J 694811-100/185 | 0.10 | 0.10 | 59.50 | MATTER NAME: *Fee Application Matters/Objections*<br>1  REVIEW EMAIL FROM S. WOWCHUK RE: CERTIFICATION RE: FEE APPLICATION |
| 12/06/11 Tue | Stickles, J 694811-100/187 | 0.10 | 0.10 | 59.50 | MATTER NAME: *Fee Application Matters/Objections*<br>1  EMAIL TO S. WOWCHUK RE: FORM OF CERTIFICATION AND INCLUSION OF REPORT |
| 12/06/11 Tue | Stickles, J 694811-100/188 | 0.10 | 0.10 | 59.50 | MATTER NAME: *Fee Application Matters/Objections*<br>1  REVIEW EMAIL EXCHANGE BETWEEN P. RATKOWIAK AND S. WOWCHUK RE: REVISED CERTIFICATION |
| 12/07/11 Wed | Pernick, N 694811-100/215 | 0.20 | 0.20 | 150.00 | MATTER NAME: *Fee Application Matters/Objections*<br>1  REVIEW K. STICKLES 12/2 EMAIL RE: RESPONSE TO FEE AUDITOR REPORT FOR 8TH INTERIM PERIOD |
| 12/07/11 Wed | Stickles, J 694811-100/217 | 0.10 | 0.10 | 59.50 | MATTER NAME: *Fee Application Matters/Objections*<br>1  CONFERENCE WITH P. RATKOWIAK RE: REVISED CERTIFICATION FOR FILING |
| 12/07/11 Wed | Stickles, J 694811-100/218 | 0.10 | 0.10 | 59.50 | MATTER NAME: *Fee Application Matters/Objections*<br>1  EMAILS TO AND FROM B. DUNN, D. EGGERT AND A. SMITH RE: STATUS OF RESPONSE TO FEE EXAMINER FOR SEVENTH INTERIM PERIOD |
| 12/12/11 Mon | Pernick, N 694811-100/254 | 0.30 | 0.30 | 225.00 | MATTER NAME: *Fee Application Matters/Objections*<br>1  REVIEW FEE AUDITOR FINAL REPORT FOR COLE SCHOTZ 7TH INTERIM FEE PERIOD |

EXHIBIT G

COLE SCHOTZ RETENTION/COMPENSATION

Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | DESCRIPTION |
|---|---|---|---|---|---|
| 12/12/11 Mon | Ratkowiak, P 694811-100/267 | 0.20 | 0.20 | 46.00 | MATTER NAME: Fee Application Matters/Objections<br>1 REVIEW DOCKETED FEE AUDITOR REPORT FOR COLE SCHOTZ SEVENTH INTERIM FEE APPLICATION |
| 12/12/11 Mon | Stickles, J 694811-100/250 | 0.20 | 0.20 | 119.00 | MATTER NAME: Fee Application Matters/Objections<br>1 REVIEW FEE EXAMINER'S FINAL REPORT RE: COLE SCHOTZ FEES FOR SEVENTH INTERIM PERIOD |
| 12/12/11 Mon | Stickles, J 694811-100/251 | 0.10 | 0.10 | 59.50 | MATTER NAME: Fee Application Matters/Objections<br>1 REVIEW EMAIL FROM C. MEAZELL RE: FEE APPLICATION |
| 12/14/11 Wed | Stickles, J 694811-100/288 | 0.10 | 0.10 | 59.50 | MATTER NAME: Fee Application Matters/Objections<br>1 REVIEW AND EXECUTE CERTIFICATION RE: COLE SCHOTZ SEPTEMBER FEE APPLICATION |
| 12/14/11 Wed | Stickles, J 694811-100/289 | 0.10 | 0.10 | 59.50 | MATTER NAME: Fee Application Matters/Objections<br>1 REVIEW AND EXECUTE CERTIFICATION RE: COLE SCHOTZ OCTOBER FEE APPLICATION |
| 12/19/11 Mon | Stickles, J 694811-100/315 | 0.40 | 0.40 | 238.00 | MATTER NAME: Fee Application Matters/Objections<br>1 REVIEW AND ANALYZE FEE EXAMINER INITIAL REPORT FOR COLE SCHOTZ NINTH INTERIM FEE PERIOD |
| 12/20/11 Tue | Stickles, J 694811-100/317 | 4.80 | 4.80 | 2,856.00 | MATTER NAME: Fee Application Matters/Objections<br>1 PREPARE RESPONSE TO FEE EXAMINER PRELIMINARY REPORT FOR 9TH INTERIM PERIOD FOR COLE SCHOTZ |
| 12/21/11 Wed | Stickles, J 694811-100/324 | 0.30 | 0.30 | 178.50 | MATTER NAME: Fee Application Matters/Objections<br>1 CONFERENCE WITH N. PERNICK RE: FEE REPORT FOR NINTH INTERIM PERIOD |
| 12/30/11 Fri | Ratkowiak, P 694811-100/385 | 0.30 | 0.30 | 69.00 | MATTER NAME: Fee Application Matters/Objections<br>1 BEGIN DRAFTING COLE SCHOTZ TWELFTH INTERIM FEE APPLICATION |
| 01/09/12 Mon | Pernick, N 697637-100/148 | 0.10 | 0.10 | 75.00 | MATTER NAME: Fee Application Matters/Objections<br>1 REVIEW P. RATKOWIAK 1/9 EMAIL RE: 12TH QUARTERLY FEE APPLICATION DEADLINE |
| 01/13/12 Fri | Stickles, J 697637-100/223 | 0.10 | 0.10 | 59.50 | MATTER NAME: Fee Application Matters/Objections<br>1 REVIEW EMAIL FROM L. RAIFORD RE: FEE APPLICATION |
| 01/18/12 Wed | LaBrada, K 697637-100/301 | 2.30 | 2.30 | 425.50 | MATTER NAME: Fee Application Matters/Objections<br>1 PREPARE COLE SCHOTZ NOVEMBER MONTHLY FEE APPLICATION |
| 01/18/12 Wed | Stickles, J 697637-100/302 | 0.10 | 0.10 | 59.50 | MATTER NAME: Fee Application Matters/Objections<br>1 EMAIL EXCHANGE WITH A. LEUNG RE: RESPONSE TO FEE EXAMINER |

EXHIBIT G

COLE SCHOTZ RETENTION/COMPENSATION

Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | DESCRIPTION |
|------|-----------------|-------------|-------|------|-------------|
| 01/18/12 Wed | Stickles, J 697637-100/303 | 8.30 | 8.30 | 4,938.50 | MATTER NAME: Fee Application Matters/Objections<br>1  REVIEW FEE EXAMINER PRELIMINARY REPORT FOR THE NINTH INTERIM FEE PERIOD AND PREPARE RESPONSE |
| 01/19/12 Thu | LaBrada, K 697637-100/308 | 0.80 | 0.80 | 148.00 | MATTER NAME: Fee Application Matters/Objections<br>1  REVIEW AND REVISE COLE SCHOTZ NOVEMBER MONTHLY FEE APPLICATION AND EXHIBITS TO SAME |
| 01/19/12 Thu | Stickles, J 697637-100/310 | 4.70 | 4.70 | 2,796.50 | MATTER NAME: Fee Application Matters/Objections<br>1  PREPARE RESPONSE TO FEE EXAMINER PRELIMINARY REPORT FOR 9TH INTERIM FEE PERIOD |
| 01/20/12 Fri | Ratkowiak, P 697637-100/317 | 0.60 | 0.60 | 138.00 | MATTER NAME: Fee Application Matters/Objections<br>1  REVISE COLE SCHOTZ NOVEMBER MONTHLY FEE APPLICATION |
| 01/20/12 Fri | Stickles, J 697637-100/314 | 0.30 | 0.30 | 178.50 | MATTER NAME: Fee Application Matters/Objections<br>1  CONFERENCE WITH P. RATKOWIAK RE: MODIFICATIONS TO FEE COLE SCHOTZ APPLICATION |
| 01/20/12 Fri | Stickles, J 697637-100/315 | 0.20 | 0.20 | 119.00 | MATTER NAME: Fee Application Matters/Objections<br>1  CONFERENCE WITH A. ROSS RE: COLE SCHOTZ FEE APPLICATION |
| 01/20/12 Fri | Stickles, J 697637-100/316 | 2.60 | 2.60 | 1,547.00 | MATTER NAME: Fee Application Matters/Objections<br>1  REVIEW AND REVISE COLE SCHOTZ NOVEMBER FEE APPLICATION AND EXHIBITS |
| 01/23/12 Mon | Pernick, N 697637-100/325 | 0.30 | 0.30 | 225.00 | MATTER NAME: Fee Application Matters/Objections<br>1  REVIEW AND FINALIZE COLE SCHOTZ NOVEMBER FEE APPLICATION |
| 01/23/12 Mon | Pernick, N 697637-100/326 | 1.70 | 1.70 | 1,275.00 | MATTER NAME: Fee Application Matters/Objections<br>1  REVIEW AND REVISE EXHIBIT TO COLE SCHOTZ DECEMBER FEE APPLICATION |
| 01/23/12 Mon | Ratkowiak, P 697637-100/327 | 1.30 | 1.30 | 299.00 | MATTER NAME: Fee Application Matters/Objections<br>1  REVISE COLE SCHOTZ NOVEMBER FEE STATEMENT |
| 01/23/12 Mon | Ratkowiak, P 697637-100/328 | 1.90 | 1.90 | 437.00 | MATTER NAME: Fee Application Matters/Objections<br>1  REVISE COLE SCHOTZ NOVEMBER FEE APPLICATION |
| 01/23/12 Mon | Ratkowiak, P 697637-100/329 | 0.30 | 0.30 | 69.00 | MATTER NAME: Fee Application Matters/Objections<br>1  PREPARE CUMULATIVE CHART OF COLE SCHOTZ FEES AND EXPENSES RE: TWELFTH INTERIM FEE PERIOD |
| 01/23/12 Mon | Ratkowiak, P 697637-100/330 | 0.70 | 0.70 | 161.00 | MATTER NAME: Fee Application Matters/Objections<br>1  REVISE COLE SCHOTZ TWELFTH INTERIM FEE APPLICATION |

EXHIBIT G

COLE SCHOTZ RETENTION/COMPENSATION

Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|------|-----------------|-------------|-------|------|---|-------------|
| 01/23/12 Mon | Ratkowiak, P 697637-100/331 | 0.20 | 0.20 | 46.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>EMAIL EXCHANGE WITH M. MERCHAN RE: ADDITIONAL REVISIONS TO COLE SCHOTZ NOVEMBER FEE STATEMENT |
| 01/24/12 Tue | Pernick, N 697637-100/332 | 1.40 | 1.40 | 1,050.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>REVIEW AND REVISE EXHIBIT TO COLE SCHOTZ DECEMBER FEE APPLICATION |
| 01/24/12 Tue | Pernick, N 697637-100/336 | 0.20 | 0.20 | 150.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>CONFERENCES WITH K. STICKLES RE: COLE SCHOTZ FEE APPLICATIONS |
| 01/24/12 Tue | Ratkowiak, P 697637-100/338 | 0.30 | 0.30 | 69.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>EFILE COLE SCHOTZ NOVEMBER FEE APPLICATION |
| 01/24/12 Tue | Ratkowiak, P 697637-100/339 | 0.10 | 0.10 | 23.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>EMAIL TO EPIQ RE: SERVICE OF COLE SCHOTZ NOVEMBER FEE APPLICATION |
| 01/24/12 Tue | Ratkowiak, P 697637-100/340 | 0.10 | 0.10 | 23.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>REVISE COLE SCHOTZ TWELFTH INTERIM FEE APPLICATION |
| 01/24/12 Tue | Ratkowiak, P 697637-100/341 | 0.30 | 0.30 | 69.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>EFILE COLE SCHOTZ TWELFTH INTERIM FEE APPLICATION |
| 01/24/12 Tue | Ratkowiak, P 697637-100/342 | 0.10 | 0.10 | 23.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>EMAIL TO EPIQ RE: SERVICE OF COLE SCHOTZ TWELFTH INTERIM FEE APPLICATION |
| 01/24/12 Tue | Stickles, J 697637-100/335 | 0.20 | 0.20 | 119.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>REVIEW AND EXECUTE COLE SCHOTZ TWELFTH INTERIM FEE APPLICATION FOR FILING AND SERVICE |
| 01/25/12 Wed | LaBrada, K 697637-100/350 | 0.50 | 0.50 | 92.50 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>REVIEW EXHIBIT TO COLE SCHOTZ DECEMBER FEE APPLICATION |
| 01/31/12 Tue | LaBrada, K 697637-100/364 | 2.20 | 2.20 | 407.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>PREPARE COLE SCHOTZ DECEMBER FEE APPLICATION |
| 02/02/12 Thu | LaBrada, K 697648-100/206 | 0.40 | 0.40 | 74.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>PREPARE EXHIBIT TO COLE SCHOTZ DECEMBER FEE APPLICATION |
| 02/02/12 Thu | Ratkowiak, P 697648-100/213 | 0.20 | 0.20 | 46.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>TELEPHONE FROM AND EMAIL TO M. MERCHAN RE: EXHIBIT TO COLE SCHOTZ DECEMBER FEE APPLICATION |

EXHIBIT G
COLE SCHOTZ RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|------|-----------------|-------------|-------|------|---|-------------|
| 02/02/12 Thu | Ratkowiak, P 697648-100/217 | 1.10 | 1.10 | 253.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVISE COLE SCHOTZ DECEMBER FEE APPLICATION |
| 02/02/12 Thu | Stickles, J 697648-100/203 | 1.20 | 1.20 | 714.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW AND REVISE COLE SCHOTZ DECEMBER FEE APPLICATION |
| 02/03/12 Fri | Ratkowiak, P 697648-100/239 | 0.30 | 0.30 | 69.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EFILE COLE SCHOTZ DECEMBER FEE APPLICATION |
| 02/03/12 Fri | Ratkowiak, P 697648-100/240 | 0.10 | 0.10 | 23.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EMAIL TO EPIQ RE: SERVICE OF COLE SCHOTZ DECEMBER FEE APPLICATION |
| 02/03/12 Fri | Stickles, J 697648-100/234 | 0.60 | 0.60 | 357.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW, FINALIZE AND EXECUTE COLE SCHOTZ THIRTY-SIXTH FEE APPLICATION FOR FILING AND SERVICE |
| 02/10/12 Fri | Stickles, J 697648-100/352 | 0.10 | 0.10 | 59.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW EMAIL FROM E. LESNIAK AND J. THEIL RE: EXAMINER'S EIGHTH INTERIM REPORT |
| 02/15/12 Wed | Ratkowiak, P 697648-100/368 | 0.10 | 0.10 | 23.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EFILE CERTIFICATION OF NO OBJECTION RE: COLE SCHOTZ TWELFTH INTERIM FEE APPLICATION |
| 02/15/12 Wed | Ratkowiak, P 697648-100/389 | 0.20 | 0.20 | 46.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: COLE SCHOTZ NOVEMBER FEE APPLICATION |
| 02/15/12 Wed | Ratkowiak, P 697648-100/390 | 0.10 | 0.10 | 23.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EFILE CERTIFICATION OF NO OBJECTION RE: COLE SCHOTZ NOVEMBER FEE APPLICATION |
| 02/15/12 Wed | Ratkowiak, P 697648-100/391 | 0.20 | 0.20 | 46.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: COLE SCHOTZ TWELFTH INTERIM FEE APPLICATION |
| 02/15/12 Wed | Stickles, J 697648-100/375 | 0.10 | 0.10 | 59.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW AND EXECUTE CERTIFICATION OF NO OBJECTION RE: COLE SCHOTZ THIRTY-FIFTH MONTHLY FEE APPLICATION |
| 02/15/12 Wed | Stickles, J 697648-100/376 | 0.10 | 0.10 | 59.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW AND EXECUTE CERTIFICATION OF NO OBJECTION RE: COLE SCHOTZ TWELFTH INTERIM FEE APPLICATION |
| 02/17/12 Fri | Stickles, J 697648-100/403 | 0.10 | 0.10 | 59.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW EMAIL FROM J. THEIL RE: LEGAL FEES |

EXHIBIT G

COLE SCHOTZ RETENTION/COMPENSATION

Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|------|-----------------|-------------|-------|------|---|-------------|
| 02/27/12 Mon | Ratkowiak, P 697648-100/436 | 0.20 | 0.20 | 46.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: COLE SCHOTZ DECEMBER FEE APPLICATION |
| 02/27/12 Mon | Ratkowiak, P 697648-100/437 | 0.10 | 0.10 | 23.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>EFILE CERTIFICATION OF NO OBJECTION RE: COLE SCHOTZ DECEMBER FEE APPLICATION |
| 02/27/12 Mon | Stickles, J 697648-100/426 | 0.10 | 0.10 | 59.50 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>REVIEW AND EXECUTE CERTIFICATE OF NO OBJECTION RE: COLE SCHOTZ MONTHLY FEE APPLICATION |
| Total | | | 49.20 | $24,061.50 | | |
| Number of Entries: | 68 | | | | | |

EXHIBIT G

COLE SCHOTZ RETENTION/COMPENSATION

Cole, Schotz, Meisel, Forman & Leonard, P.A.

SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER NAME | HOURS | FEES |
|---|---|---|
| LaBrada, K | 6.20 | 1,147.00 |
| Pernick, N | 4.20 | 3,150.00 |
| Ratkowiak, P | 9.10 | 2,093.00 |
| Stickles, J | 29.70 | 17,671.50 |
| | 49.20 | $24,061.50 |

SUMMARY OF HOURS AND FEES BY MATTER

| MATTER NAME | HOURS | FEES |
|---|---|---|
| Fee Application Matters/Objections | 49.20 | 24,061.50 |
| | 49.20 | $24,061.50 |

EXHIBIT H

OTHER FIRMS' RETENTION/COMPENSATION

Cole, Schotz, Meisel, Forman & Leonard, P.A.

| TIMEKEEPER NAME | HOURS | FEES |
|---|---|---|
| Karstetter (fka Stahl), K | 1.20 | 228.00 |
| Pernick, N | 0.40 | 300.00 |
| Ratkowiak, P | 95.30 | 21,919.00 |
| Reilley, P | 0.30 | 123.00 |
| Stickles, J | 38.10 | 22,669.50 |
| | 135.30 | $45,239.50 |

| MATTER NAME | HOURS | FEES |
|---|---|---|
| Fee Application Matters/Objections | 123.60 | 40,823.00 |
| Retention Matters | 11.70 | 4,416.50 |
| | 135.30 | $45,239.50 |

EXHIBIT H
OTHER FIRMS' RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|------|-----------------|-------------|-------|------|---|-------------|
| 12/01/11 Thu | Ratkowiak, P 694811-100/116 | 0.30 | 0.30 | 69.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>PREPARE NOTICE FOR EDELMAN OCTOBER FEE APPLICATION |
| 12/01/11 Thu | Ratkowiak, P 694811-100/118 | 0.20 | 0.20 | 46.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>UPDATE CHART OF PROFESSIONAL FEES |
| 12/01/11 Thu | Ratkowiak, P 694811-100/119 | 0.90 | 0.90 | 207.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>BEGIN DRAFTING EXHIBIT A TO OMNIBUS FEE ORDER RE: FEE HEARING ON SIXTH INTERIM FEE PERIOD |
| 12/01/11 Thu | Ratkowiak, P 694811-100/120 | 0.10 | 0.10 | 23.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>TELEPHONE FROM G. KOPACZ RE: INTERIM FEE HEARING |
| 12/01/11 Thu | Ratkowiak, P 694811-100/121 | 0.30 | 0.30 | 69.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EFILE EDELMAN OCTOBER FEE APPLICATION |
| 12/01/11 Thu | Ratkowiak, P 694811-100/122 | 0.10 | 0.10 | 23.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EMAIL TO EPIQ RE: SERVICE OF EDELMAN OCTOBER FEE APPLICATION |
| 12/01/11 Thu | Ratkowiak, P 694811-100/123 | 0.20 | 0.20 | 46.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: EDELMAN SEPTEMBER FEE APPLICATION |
| 12/01/11 Thu | Ratkowiak, P 694811-100/124 | 0.10 | 0.10 | 23.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EFILE CERTIFICATION OF NO OBJECTION RE: EDELMAN SEPTEMBER FEE APPLICATION |
| 12/01/11 Thu | Ratkowiak, P 694811-100/125 | 0.20 | 0.20 | 46.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: ALVAREZ SEPTEMBER FEE APPLICATION |
| 12/01/11 Thu | Ratkowiak, P 694811-100/126 | 0.10 | 0.10 | 23.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EFILE CERTIFICATION OF NO OBJECTION RE: ALVAREZ SEPTEMBER FEE APPLICATION |
| 12/01/11 Thu | Ratkowiak, P 694811-100/127 | 0.10 | 0.10 | 23.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EMAIL EXCHANGE WITH E. LESNIAK RE: EDELMAN OCTOBER FEE APPLICATION AND REVISION TO OBJECTION DEADLINE |
| 12/01/11 Thu | Ratkowiak, P 694811-180/716 | 0.20 | 0.20 | 46.00 | 1 | MATTER NAME: Retention Matters<br>EMAIL TO G. KOPACZ AND PREPARE PRO HAC MOTION |
| 12/01/11 Thu | Stickles, J 694811-100/108 | 0.20 | 0.20 | 119.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW SIDLEY OCTOBER FEE APPLICATION AND EXECUTE NOTICE FOR FILING |

EXHIBIT H
OTHER FIRMS' RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|---|---|---|---|---|---|---|
| 12/01/11 Thu | Stickles, J 694811-100/109 | 0.10 | 0.10 | 59.50 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>REVIEW EMAIL FROM B. MYRICK RE: JACKSON WALKER FEES |
| 12/01/11 Thu | Stickles, J 694811-100/110 | 0.10 | 0.10 | 59.50 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>REVIEW DRAFT CERTIFICATION RE: JACKSON WALKER FEES |
| 12/01/11 Thu | Stickles, J 694811-100/111 | 0.20 | 0.20 | 119.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>EMAIL TO AND CONFERENCE WITH B. MYRICK RE: JACKSON WALKER FEES |
| 12/01/11 Thu | Stickles, J 694811-100/112 | 0.10 | 0.10 | 59.50 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>EMAIL TO G. PASQUALE RE: INTERIM APPLICATION |
| 12/01/11 Thu | Stickles, J 694811-100/113 | 0.10 | 0.10 | 59.50 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>REVIEW AND EXECUTE NOTICE RE: EDELMAN 22ND FEE APPLICATION FOR FILING AND SERVICE |
| 12/01/11 Thu | Stickles, J 694811-100/114 | 0.10 | 0.10 | 59.50 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>REVIEW AND EXECUTE NOTICE RE: A&M 33RD FEE APPLICATION FOR FILING AND SERVICE |
| 12/02/11 Fri | Ratkowiak, P 694811-100/129 | 0.10 | 0.10 | 23.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>COORDINATE SUBMISSION OF FILED CERTIFICATION OF COUNSEL RE: JACKSON WALKER MONTHLY APPLICATIONS FOR AUGUST - NOVEMBER 2010 TO CHAMBERS |
| 12/02/11 Fri | Ratkowiak, P 694811-100/138 | 1.30 | 1.30 | 299.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>FINALIZE EXHIBIT A TO PROPOSED OMNIBUS FEE ORDER FOR HEARING ON SIXTH INTERIM FEE PERIOD |
| 12/02/11 Fri | Ratkowiak, P 694811-100/139 | 0.10 | 0.10 | 23.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>EMAIL TO K. STICKLES RE: DRAFT OMNIBUS FEE ORDER AND EXHIBIT RE: DECEMBER 13, 2011 HEARING |
| 12/02/11 Fri | Ratkowiak, P 694811-100/140 | 0.10 | 0.10 | 23.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>EMAIL TO J. THEIL RE: DRAFT OMNIBUS FEE ORDER AND EXHIBIT FOR APPROVAL RE: DECEMBER 13, 2011 HEARING |
| 12/02/11 Fri | Ratkowiak, P 694811-100/141 | 0.10 | 0.10 | 23.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>EMAIL TO K. STICKLES RE: UPDATED INDEX OF FEE APPLICATIONS FOR FEE HEARING ON DECEMBER 13, 2011 |
| 12/02/11 Fri | Ratkowiak, P 694811-100/142 | 1.90 | 1.90 | 437.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>REVIEW AND REVISE SIX VOLUMES OF BINDERS OF FEE APPLICATIONS FOR FEE HEARING ON DECEMBER 13, 2011 |
| 12/02/11 Fri | Ratkowiak, P 694811-100/143 | 0.20 | 0.20 | 46.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>TELEPHONE FROM AND EMAIL TO G. KOPACZ RE: PROCEDURES FOR PAYMENT OF HOLDBACKS |

EXHIBIT H
OTHER FIRMS' RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | DESCRIPTION |
|---|---|---|---|---|---|
| 12/02/11 Fri | Ratkowiak, P 694811-100/144 | 0.20 | 0.20 | 46.00 | MATTER NAME: Fee Application Matters/Objections<br>1 EMAIL FROM AND TO N. HAZAN RE: TIMING OF PAYMENT OF HOLDBACKS AND PROCEDURES RE: FEE AUDITOR ORDER |
| 12/02/11 Fri | Ratkowiak, P 694811-100/145 | 0.20 | 0.20 | 46.00 | MATTER NAME: Fee Application Matters/Objections<br>1 UPDATE CHART OF PROFESSIONAL FEES |
| 12/02/11 Fri | Ratkowiak, P 694811-100/146 | 0.40 | 0.40 | 92.00 | MATTER NAME: Fee Application Matters/Objections<br>1 REVIEW AND REVISE INDEX OF FEE APPLICATIONS FOR SIXTH INTERIM FEE PERIOD |
| 12/02/11 Fri | Ratkowiak, P 694811-100/147 | 0.20 | 0.20 | 46.00 | MATTER NAME: Fee Application Matters/Objections<br>1 REVIEW DOCKETED FEE AUDITOR REPORT FOR MERCER |
| 12/02/11 Fri | Ratkowiak, P 694811-100/148 | 0.30 | 0.30 | 69.00 | MATTER NAME: Fee Application Matters/Objections<br>1 REVIEW AND REVISE CERTIFICATION OF COUNSEL AND ORDER RE: JACKSON WALKER MONTHLY APPLICATIONS FOR AUGUST - NOVEMBER 2010 |
| 12/02/11 Fri | Ratkowiak, P 694811-100/149 | 0.30 | 0.30 | 69.00 | MATTER NAME: Fee Application Matters/Objections<br>1 EFILE CERTIFICATION OF COUNSEL RE: JACKSON WALKER MONTHLY APPLICATIONS FOR AUGUST - NOVEMBER 2010 |
| 12/02/11 Fri | Stickles, J 694811-100/130 | 0.10 | 0.10 | 59.50 | MATTER NAME: Fee Application Matters/Objections<br>1 REVIEW DOCKET RE: FEE EXAMINER REPORT RE: ALIX PARTNERS AND REVIEW REPORT |
| 12/02/11 Fri | Stickles, J 694811-100/131 | 0.10 | 0.10 | 59.50 | MATTER NAME: Fee Application Matters/Objections<br>1 EMAIL TO P. RATKOWIAK RE: INCLUSION OF FEE EXAMINER REPORT RE: ALIX PARTNERS |
| 12/02/11 Fri | Stickles, J 694811-100/132 | 0.10 | 0.10 | 59.50 | MATTER NAME: Fee Application Matters/Objections<br>1 REVIEW FEE EXAMINER FILED REPORT RE: MERCER |
| 12/02/11 Fri | Stickles, J 694811-100/133 | 0.10 | 0.10 | 59.50 | MATTER NAME: Fee Application Matters/Objections<br>1 REVIEW EMAIL FROM B. MYRICK RE: JACKSON WALKER CERTIFICATION |
| 12/02/11 Fri | Stickles, J 694811-100/134 | 0.10 | 0.10 | 59.50 | MATTER NAME: Fee Application Matters/Objections<br>1 REVIEW JACKSON WALKER CERTIFICATION AND PROPOSED ORDER |
| 12/02/11 Fri | Stickles, J 694811-100/135 | 0.10 | 0.10 | 59.50 | MATTER NAME: Fee Application Matters/Objections<br>1 EMAIL EXCHANGE WITH B. MYRICK RE: JACKSON WALKER CERTIFICATION AND PROPOSED ORDER |
| 12/02/11 Fri | Stickles, J 694811-100/136 | 0.10 | 0.10 | 59.50 | MATTER NAME: Fee Application Matters/Objections<br>1 EMAIL TO AND FROM J. THEIL RE: STATUS OF FEE REPORTS |

EXHIBIT H
OTHER FIRMS' RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | DESCRIPTION |
|------|-----------------|-------------|-------|------|-------------|
| 12/02/11 Fri | Stickles, J 694811-100/137 | 0.10 | 0.10 | 59.50 | MATTER NAME: Fee Application Matters/Objections<br>1 CONFERENCE WITH B. MYRICK AND P. RATKOWIAK RE: FILING OF JACKSON WALKER CERTIFICATION AND PROPOSED ORDER RE: FEES |
| 12/05/11 Mon | Pernick, N 694811-100/158 | 0.20 | 0.20 | 150.00 | MATTER NAME: Fee Application Matters/Objections<br>1 REVIEW P. RATKOWIAK, J. LUDWIG 12/5 EMAILS RE: OMNIBUS ORDER FOR SIXTH INTERIM FEE PERIOD |
| 12/05/11 Mon | Ratkowiak, P 694811-100/151 | 0.20 | 0.20 | 46.00 | MATTER NAME: Fee Application Matters/Objections<br>1 REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: DAVIS WRIGHT MARCH FEE APPLICATION |
| 12/05/11 Mon | Ratkowiak, P 694811-100/163 | 0.10 | 0.10 | 23.00 | MATTER NAME: Fee Application Matters/Objections<br>1 REVIEW DOCKETED ORDER ALLOWING JACKSON WALKER ORDINARY COURSE PROFESSIONALS FEES FOR PERIOD AUGUST TO NOVEMBER 2010 |
| 12/05/11 Mon | Ratkowiak, P 694811-100/164 | 0.10 | 0.10 | 23.00 | MATTER NAME: Fee Application Matters/Objections<br>1 EMAIL TO EPIQ RE: SERVICE OF ORDER ALLOWING JACKSON WALKER ORDINARY COURSE PROFESSIONALS FEES FOR PERIOD AUGUST TO NOVEMBER 2010 |
| 12/05/11 Mon | Ratkowiak, P 694811-100/165 | 0.10 | 0.10 | 23.00 | MATTER NAME: Fee Application Matters/Objections<br>1 EFILE CERTIFICATION OF NO OBJECTION RE: DAVIS WRIGHT JUNE FEE APPLICATION |
| 12/05/11 Mon | Ratkowiak, P 694811-100/166 | 0.90 | 0.90 | 207.00 | MATTER NAME: Fee Application Matters/Objections<br>1 REVISE CUMULATIVE CHART OF FEES AND EXPENSES FOR SIXTH INTERIM FEE PERIOD FOR CHAMBERS FEE BINDERS |
| 12/05/11 Mon | Ratkowiak, P 694811-100/167 | 0.10 | 0.10 | 23.00 | MATTER NAME: Fee Application Matters/Objections<br>1 EMAIL FROM J. THEIL RE: APPROVAL OF PROPOSED OMNIBUS FEE ORDER AND EXHIBIT A RE: SIXTH INTERIM FEE PERIOD |
| 12/05/11 Mon | Ratkowiak, P 694811-100/168 | 0.30 | 0.30 | 69.00 | MATTER NAME: Fee Application Matters/Objections<br>1 EMAIL TO BILLING PROFESSIONALS RE: SIXTH INTERIM FEE PERIOD RE: CONSENT TO OMNIBUS FEE ORDER AND EXHIBIT A |
| 12/05/11 Mon | Ratkowiak, P 694811-100/169 | 0.20 | 0.20 | 46.00 | MATTER NAME: Fee Application Matters/Objections<br>1 EMAIL EXCHANGE WITH H. LAMB RE: FINAL FIGURES FOR TWO COMMITTEE MEMBERS APPLICATION |
| 12/05/11 Mon | Ratkowiak, P 694811-100/170 | 0.10 | 0.10 | 23.00 | MATTER NAME: Fee Application Matters/Objections<br>1 EFILE CERTIFICATION OF NO OBJECTION RE: DAVIS WRIGHT MARCH FEE APPLICATION |
| 12/05/11 Mon | Ratkowiak, P 694811-100/171 | 0.20 | 0.20 | 46.00 | MATTER NAME: Fee Application Matters/Objections<br>1 REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: DAVIS WRIGHT APRIL FEE APPLICATION |
| 12/05/11 Mon | Ratkowiak, P 694811-100/172 | 0.10 | 0.10 | 23.00 | MATTER NAME: Fee Application Matters/Objections<br>1 EFILE CERTIFICATION OF NO OBJECTION RE: DAVIS WRIGHT APRIL FEE APPLICATION |

EXHIBIT H
OTHER FIRMS' RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|------|-----------------|-------------|-------|------|---|-------------|
| 12/05/11 Mon | Ratkowiak, P 694811-100/173 | 0.20 | 0.20 | 46.00 | 1 | *MATTER NAME: Fee Application Matters/Objections* REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: DAVIS WRIGHT MAY FEE APPLICATION |
| 12/05/11 Mon | Ratkowiak, P 694811-100/174 | 0.10 | 0.10 | 23.00 | 1 | *MATTER NAME: Fee Application Matters/Objections* EFILE CERTIFICATION OF NO OBJECTION RE: DAVIS WRIGHT MAY FEE APPLICATION |
| 12/05/11 Mon | Ratkowiak, P 694811-100/175 | 0.20 | 0.20 | 46.00 | 1 | *MATTER NAME: Fee Application Matters/Objections* REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: DAVIS WRIGHT JUNE FEE APPLICATION |
| 12/05/11 Mon | Ratkowiak, P 694811-100/176 | 0.20 | 0.20 | 46.00 | 1 | *MATTER NAME: Fee Application Matters/Objections* REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: SNR DENTON SEPTEMBER - OCTOBER FEE APPLICATION |
| 12/05/11 Mon | Ratkowiak, P 694811-100/177 | 0.10 | 0.10 | 23.00 | 1 | *MATTER NAME: Fee Application Matters/Objections* EFILE CERTIFICATION OF NO OBJECTION RE: SNR DENTON SEPTEMBER - OCTOBER FEE APPLICATION |
| 12/05/11 Mon | Ratkowiak, P 694811-100/178 | 0.10 | 0.10 | 23.00 | 1 | *MATTER NAME: Fee Application Matters/Objections* REVIEW DOCKETED ORDER ALLOWING SNR DENTON JULY FEE APPLICATION |
| 12/05/11 Mon | Ratkowiak, P 694811-100/179 | 0.10 | 0.10 | 23.00 | 1 | *MATTER NAME: Fee Application Matters/Objections* EMAIL TO EPIQ RE: SERVICE OF ORDER ALLOWING SNR DENTON JULY FEE APPLICATION |
| 12/05/11 Mon | Ratkowiak, P 694811-100/180 | 0.30 | 0.30 | 69.00 | 1 | *MATTER NAME: Fee Application Matters/Objections* UPDATE CHART OF PROFESSIONAL FEES |
| 12/05/11 Mon | Ratkowiak, P 694811-180/718 | 0.10 | 0.10 | 23.00 | 1 | *MATTER NAME: Retention Matters* EMAIL TO EPIQ RE: SERVICE OF NOTICE RE: TWENTY-EIGHTH ORDINARY COURSE PROFESSIONALS SUPPLEMENT |
| 12/05/11 Mon | Ratkowiak, P 694811-180/720 | 0.10 | 0.10 | 23.00 | 1 | *MATTER NAME: Retention Matters* EMAIL FROM AND TO B. MYRICK RE: TWENTY-EIGHTH ORDINARY COURSE PROFESSIONALS SUPPLEMENT |
| 12/05/11 Mon | Ratkowiak, P 694811-180/721 | 0.10 | 0.10 | 23.00 | 1 | *MATTER NAME: Retention Matters* PREPARE NOTICE RE: TWENTY-EIGHTH ORDINARY COURSE PROFESSIONALS SUPPLEMENT |
| 12/05/11 Mon | Ratkowiak, P 694811-180/722 | 0.30 | 0.30 | 69.00 | 1 | *MATTER NAME: Retention Matters* EFILE NOTICE RE: TWENTY-EIGHTH ORDINARY COURSE PROFESSIONALS SUPPLEMENT |
| 12/05/11 Mon | Stickles, J 694811-100/150 | 0.10 | 0.10 | 59.50 | 1 | *MATTER NAME: Fee Application Matters/Objections* REVIEW SIGNED ORDER RE: APPROVING SNR DENTON FEES |

EXHIBIT H
OTHER FIRMS' RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|------|-----------------|-------------|-------|------|---|-------------|
| 12/05/11 Mon | Stickles, J 694811-100/152 | 0.10 | 0.10 | 59.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW APPLICATION AND EXECUTE NOTICE RE: DWT MARCH FEE APPLICATION FOR FILING AND SERVICE |
| 12/05/11 Mon | Stickles, J 694811-100/153 | 0.10 | 0.10 | 59.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW APPLICATION AND EXECUTE NOTICE RE: DWT APRIL FEE APPLICATION FOR FILING AND SERVICE |
| 12/05/11 Mon | Stickles, J 694811-100/154 | 0.10 | 0.10 | 59.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW APPLICATION AND EXECUTE NOTICE RE: DWT MAY FEE APPLICATION FOR FILING AND SERVICE |
| 12/05/11 Mon | Stickles, J 694811-100/155 | 0.10 | 0.10 | 59.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW APPLICATION AND EXECUTE NOTICE RE: DWT JUNE FEE APPLICATION FOR FILING AND SERVICE |
| 12/05/11 Mon | Stickles, J 694811-100/157 | 0.20 | 0.20 | 119.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW FEE EXAMINER RESPONSE RE: SIDLEY FEE APPLICATION FOR INCLUSION IN DRAFT FEE ORDER |
| 12/05/11 Mon | Stickles, J 694811-100/161 | 0.10 | 0.10 | 59.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW ORDER RE: JACKSON WALKER FEES |
| 12/05/11 Mon | Stickles, J 694811-100/162 | 0.10 | 0.10 | 59.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW AND EXECUTE CERTIFICATION RE SR DENTON FEES |
| 12/05/11 Mon | Stickles, J 694811-180/717 | 0.10 | 0.10 | 59.50 | 1 | MATTER NAME: Retention Matters<br>REVIEW EMAIL FROM B. MYRICK RE: OCP SUPPLEMENT |
| 12/05/11 Mon | Stickles, J 694811-180/719 | 0.10 | 0.10 | 59.50 | 1 | MATTER NAME: Retention Matters<br>REVIEW AND EXECUTE NOTICE RE: OCP SUPPLEMENT |
| 12/06/11 Tue | Ratkowiak, P 694811-100/182 | 0.10 | 0.10 | 23.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EMAIL TO S. WOWCHUK RE: REVISIONS TO CERTIFICATION OF COUNSEL AND PROPOSED ORDER RE: SNR DENTON MAY - JUNE FEE APPLICATION |
| 12/06/11 Tue | Ratkowiak, P 694811-100/199 | 0.10 | 0.10 | 23.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EMAIL TO EPIQ RE: SERVICE OF JONES DAY OCTOBER FEE APPLICATION |
| 12/06/11 Tue | Ratkowiak, P 694811-100/200 | 0.10 | 0.10 | 23.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EMAIL FROM AND TO G. PASQUALE RE: FOUR CERTIFICATION OF NO OBJECTION FOR MARCH - JUNE FEE APPLICATIONS AND OBJECTION DEADLINE FOR JULY - SEPTEMBER FEE APPLICATION |
| 12/06/11 Tue | Ratkowiak, P 694811-100/201 | 0.10 | 0.10 | 23.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>UPDATE CUMULATIVE CHART OF FEES AND EXPENSES THROUGH SIXTH INTERIM FEE PERIOD RE: FIGURES FOR SIDLEY AUSTIN |

EXHIBIT H
OTHER FIRMS' RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|------|-----------------|-------------|-------|------|---|-------------|
| 12/06/11 Tue | Ratkowiak, P 694811-100/202 | 0.10 | 0.10 | 23.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>COORDINATE SUBMISSION OF SIX FEE BINDERS TO CHAMBERS FOR DECEMBER 13, 2011 FEE HEARING |
| 12/06/11 Tue | Ratkowiak, P 694811-100/203 | 0.30 | 0.30 | 69.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EFILE CERTIFICATION OF COUNSEL AND PROPOSED ORDER RE: SNR DENTON MAY - JUNE FEE APPLICATION |
| 12/06/11 Tue | Ratkowiak, P 694811-100/204 | 0.10 | 0.10 | 23.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EMAIL FROM S. WOWCHUK RE: REVISED CERTIFICATION OF COUNSEL AND PROPOSED ORDER RE: SNR DENTON MAY - JUNE FEE APPLICATION |
| 12/06/11 Tue | Ratkowiak, P 694811-100/205 | 0.20 | 0.20 | 46.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>COORDINATE SUBMISSION OF FILED CERTIFICATION OF COUNSEL, PROPOSED ORDER AND FEE AUDITOR'S REPORT RE: SNR DENTON MAY - JUNE FEE APPLICATION TO CHAMBERS |
| 12/06/11 Tue | Ratkowiak, P 694811-100/206 | 0.10 | 0.10 | 23.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EMAIL FROM AND TO K. DENTON RE: JONES DAY OCTOBER FEE APPLICATION |
| 12/06/11 Tue | Ratkowiak, P 694811-100/207 | 0.30 | 0.30 | 69.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>PREPARE NOTICE FOR JONES DAY OCTOBER FEE APPLICATION |
| 12/06/11 Tue | Ratkowiak, P 694811-100/208 | 0.30 | 0.30 | 69.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EFILE JONES DAY OCTOBER FEE APPLICATION |
| 12/06/11 Tue | Ratkowiak, P 694811-100/209 | 0.20 | 0.20 | 46.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW DOCKETED FEE AUDITOR'S FINAL REPORT FOR SIDLEY RE: SIXTH QUARTERLY FEE APPLICATION |
| 12/06/11 Tue | Ratkowiak, P 694811-100/210 | 0.10 | 0.10 | 23.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVISE EXHIBIT A TO OMNIBUS FEE ORDER RE: FEE AUDITOR'S FIGURES FOR SIDLEY AUSTIN |
| 12/06/11 Tue | Ratkowiak, P 694811-100/211 | 0.10 | 0.10 | 23.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EMAIL TO AND FROM J. LUDWIG RE: CONSENT TO REVISED EXHIBIT A TO OMNIBUS FEE ORDER RE: FEE AUDITOR'S FIGURES FOR SIDLEY AUSTIN |
| 12/06/11 Tue | Ratkowiak, P 694811-100/212 | 0.10 | 0.10 | 23.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EMAIL FROM K. STICKLES RE: CERTIFICATION OF COUNSEL RE: SNR DENTON MAY - JUNE FEE APPLICATION TO BE FILED |
| 12/06/11 Tue | Ratkowiak, P 694811-100/213 | 0.20 | 0.20 | 46.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW AND REVISE CERTIFICATION OF COUNSEL AND PROPOSED ORDER RE: SNR DENTON MAY - JUNE FEE APPLICATION |
| 12/06/11 Tue | Ratkowiak, P 694811-180/723 | 0.10 | 0.10 | 23.00 | 1 | MATTER NAME: Retention Matters<br>UPDATE ORDINARY COURSE PROFESSIONALS CHART |

EXHIBIT H
OTHER FIRMS' RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | DESCRIPTION |
|------|-----------------|-------------|-------|------|-------------|
| 12/06/11 Tue | Stickles, J 694811-100/181 | 0.10 | 0.10 | 59.50 | MATTER NAME: *Fee Application Matters/Objections*<br>1  EMAILS TO PROFESSIONALS RE: CONSENT TO SUBMISSION OF PROPOSED FEE ORDER |
| 12/06/11 Tue | Stickles, J 694811-100/183 | 0.10 | 0.10 | 59.50 | MATTER NAME: *Fee Application Matters/Objections*<br>1  EMAIL EXCHANGE WITH J. LUDWIG RE: REVISED PROPOSED FEE ORDER |
| 12/06/11 Tue | Stickles, J 694811-100/184 | 0.10 | 0.10 | 59.50 | MATTER NAME: *Fee Application Matters/Objections*<br>1  REVIEW EMAIL FROM K. TRAXLER RE: FEE ORDER |
| 12/06/11 Tue | Stickles, J 694811-100/186 | 0.10 | 0.10 | 59.50 | MATTER NAME: *Fee Application Matters/Objections*<br>1  REVIEW CERTIFICATION RE: SNR DENTON MAY-JUNE FEES |
| 12/06/11 Tue | Stickles, J 694811-100/189 | 0.10 | 0.10 | 59.50 | MATTER NAME: *Fee Application Matters/Objections*<br>1  REVIEW EMAILS FROM K. DENTON RE: JONES DAY FEE APPLICATION |
| 12/06/11 Tue | Stickles, J 694811-100/190 | 0.10 | 0.10 | 59.50 | MATTER NAME: *Fee Application Matters/Objections*<br>1  EMAIL TO K. DENTON RE: FEE APPLICATION OBJECTION DEADLINE |
| 12/06/11 Tue | Stickles, J 694811-100/191 | 0.10 | 0.10 | 59.50 | MATTER NAME: *Fee Application Matters/Objections*<br>1  REVIEW EMAIL FROM J. LUDWIG AND J. THEIL RE: SCHEDULING HEARING ON FEE APPLICATIONS FOR THE SEVENTH INTERIM FEE PERIOD |
| 12/06/11 Tue | Stickles, J 694811-100/192 | 0.10 | 0.10 | 59.50 | MATTER NAME: *Fee Application Matters/Objections*<br>1  EMAIL TO AND FROM J. THEIL RE: STATUS OF FEE REPORTS FOR THE SEVENTH INTERIM FEE PERIOD |
| 12/06/11 Tue | Stickles, J 694811-100/193 | 1.40 | 1.40 | 833.00 | MATTER NAME: *Fee Application Matters/Objections*<br>1  REVIEW AND REVISE DRAFT INDEX RE: FEE APPLICATIONS FOR SIXTH INTERIM FEE PERIOD |
| 12/06/11 Tue | Stickles, J 694811-100/194 | 0.10 | 0.10 | 59.50 | MATTER NAME: *Fee Application Matters/Objections*<br>1  CONFERENCE WITH P. RATKOWIAK RE: FEE BINDERS FOR TRANSMITTAL TO COURT |
| 12/06/11 Tue | Stickles, J 694811-100/195 | 0.20 | 0.20 | 119.00 | MATTER NAME: *Fee Application Matters/Objections*<br>1  REVIEW AND REVISE CERTIFICATION AND EXHIBIT TO PROPOSED ORDER RE: FEE APPLICATIONS FOR SIXTH INTERIM PERIOD |
| 12/06/11 Tue | Stickles, J 694811-100/196 | 0.20 | 0.20 | 119.00 | MATTER NAME: *Fee Application Matters/Objections*<br>1  CONFERENCE WITH P. RATKOWIAK RE: PREPARATIONS FOR FEE HEARING |
| 12/06/11 Tue | Stickles, J 694811-100/197 | 0.10 | 0.10 | 59.50 | MATTER NAME: *Fee Application Matters/Objections*<br>1  REVIEW AND EXECUTE NOTICE RE: JONES DAY FEE APPLICATION |

EXHIBIT H
OTHER FIRMS' RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | DESCRIPTION |
|------|-----------------|-------------|-------|------|-------------|
| 12/06/11 Tue | Stickles, J 694811-100/198 | 0.10 | 0.10 | 59.50 | MATTER NAME: Fee Application Matters/Objections<br>1  CONFERENCE WITH P. RATKOWIAK RE: STATUS OF RESPONSES TO PROPOSED FEE ORDER FOR SIXTH INTERIM FEE PERIOD |
| 12/07/11 Wed | Ratkowiak, P 694811-100/214 | 0.20 | 0.20 | 46.00 | MATTER NAME: Fee Application Matters/Objections<br>1  REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: MCDERMOTT SEPTEMBER FEE APPLICATION |
| 12/07/11 Wed | Ratkowiak, P 694811-100/219 | 0.20 | 0.20 | 46.00 | MATTER NAME: Fee Application Matters/Objections<br>1  REVIEW AND REVISE CERTIFICATION OF COUNSEL RE: PROPOSED OMNIBUS FEE ORDER |
| 12/07/11 Wed | Ratkowiak, P 694811-100/220 | 0.30 | 0.30 | 69.00 | MATTER NAME: Fee Application Matters/Objections<br>1  EFILE CERTIFICATION OF COUNSEL RE: PROPOSED OMNIBUS FEE ORDER FOR SIXTH INTERIM FEE PERIOD |
| 12/07/11 Wed | Ratkowiak, P 694811-100/221 | 0.10 | 0.10 | 23.00 | MATTER NAME: Fee Application Matters/Objections<br>1  REVISE EXHIBIT A TO PROPOSED OMNIBUS FEE ORDER |
| 12/07/11 Wed | Ratkowiak, P 694811-100/222 | 0.20 | 0.20 | 46.00 | MATTER NAME: Fee Application Matters/Objections<br>1  REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: LAZARD SEPTEMBER FEE APPLICATION |
| 12/07/11 Wed | Ratkowiak, P 694811-180/724 | 0.20 | 0.20 | 46.00 | MATTER NAME: Retention Matters<br>1  REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: SNR DENTON RETENTION APPLICATION |
| 12/07/11 Wed | Stickles, J 694811-100/216 | 0.20 | 0.20 | 119.00 | MATTER NAME: Fee Application Matters/Objections<br>1  REVIEW, REVISE AND EXECUTE CERTIFICATION RE: OMNIBUS FEE ORDER |
| 12/08/11 Thu | Karstetter (fka Stahl), K 694811-100/223 | 0.20 | 0.20 | 38.00 | MATTER NAME: Fee Application Matters/Objections<br>1  PREPARE AND EFILE CERTIFICATION OF NO OBJECTION RE: MCDERMOTT WILL & EMERY SEPTEMBER FEE APPLICATION |
| 12/08/11 Thu | Karstetter (fka Stahl), K 694811-100/231 | 0.20 | 0.20 | 38.00 | MATTER NAME: Fee Application Matters/Objections<br>1  PREPARE AND EFILE CERTIFICATION OF NO OBJECTION RE: LAZARD FRERES & CO. SEPTEMBER FEE APPLICATION |
| 12/08/11 Thu | Karstetter (fka Stahl), K 694811-180/727 | 0.20 | 0.20 | 38.00 | MATTER NAME: Retention Matters<br>1  PREPARE AND EFILE CERTIFICATION OF NO OBJECTION RE: APPLICATION TO EMPLOY AND RETAIN SNR DENTON US LLP AS SPECIAL COUNSEL TO THE DEBTORS |
| 12/08/11 Thu | Ratkowiak, P 694811-100/226 | 0.20 | 0.20 | 46.00 | MATTER NAME: Fee Application Matters/Objections<br>1  REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: LAZARD SEPTEMBER FEE APPLICATION |
| 12/08/11 Thu | Ratkowiak, P 694811-100/227 | 0.10 | 0.10 | 23.00 | MATTER NAME: Fee Application Matters/Objections<br>1  EFILE CERTIFICATION OF NO OBJECTION RE: LAZARD SEPTEMBER FEE APPLICATION |

EXHIBIT H
OTHER FIRMS' RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|------|-----------------|-------------|-------|------|---|-------------|
| 12/08/11 Thu | Ratkowiak, P 694811-100/228 | 0.20 | 0.20 | 46.00 | 1 | MATTER NAME: Fee Application Matters/Objections REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: MCDERMOTT SEPTEMBER FEE APPLICATION |
| 12/08/11 Thu | Ratkowiak, P 694811-100/229 | 0.10 | 0.10 | 23.00 | 1 | MATTER NAME: Fee Application Matters/Objections EFILE CERTIFICATION OF NO OBJECTION RE: MCDERMOTT SEPTEMBER FEE APPLICATION |
| 12/08/11 Thu | Ratkowiak, P 694811-100/230 | 0.20 | 0.20 | 46.00 | 1 | MATTER NAME: Fee Application Matters/Objections UPDATE CHART OF PROFESSIONAL FEES |
| 12/08/11 Thu | Ratkowiak, P 694811-180/726 | 0.20 | 0.20 | 46.00 | 1 | MATTER NAME: Retention Matters REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: SNR DENTON RETENTION APPLICATION |
| 12/08/11 Thu | Stickles, J 694811-100/224 | 0.10 | 0.10 | 59.50 | 1 | MATTER NAME: Fee Application Matters/Objections REVIEW AND EXECUTE CERTIFICATION RE: LAZARD 33RD FEE APPLICATION FOR FILING AND SERVICE |
| 12/08/11 Thu | Stickles, J 694811-100/225 | 0.10 | 0.10 | 59.50 | 1 | MATTER NAME: Fee Application Matters/Objections REVIEW AND EXECUTE CERTIFICATION RE: MCDERMOTT FEE APPLICATION FOR FILING AND SERVICE |
| 12/08/11 Thu | Stickles, J 694811-180/725 | 0.10 | 0.10 | 59.50 | 1 | MATTER NAME: Retention Matters REVIEW AND EXECUTE CERTIFICATION RE: SNR APPLICATION |
| 12/09/11 Fri | Ratkowiak, P 694811-100/232 | 0.20 | 0.20 | 46.00 | 1 | MATTER NAME: Fee Application Matters/Objections REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: DAVIS WRIGHT JULY FEE APPLICATION |
| 12/09/11 Fri | Ratkowiak, P 694811-100/239 | 0.30 | 0.30 | 69.00 | 1 | MATTER NAME: Fee Application Matters/Objections TELEPHONE FROM AND EMAIL TO K. STICKLES RE: SNR DENTON AUGUST FEE APPLICATION |
| 12/09/11 Fri | Ratkowiak, P 694811-100/240 | 0.30 | 0.30 | 69.00 | 1 | MATTER NAME: Fee Application Matters/Objections PREPARE INDEX RE: SNR DENTON JULY AND AUGUST FEE APPLICATIONS, CERTIFICATION OF COUNSEL AND CERTIFICATION OF NO OBJECTION |
| 12/09/11 Fri | Ratkowiak, P 694811-100/241 | 0.10 | 0.10 | 23.00 | 1 | MATTER NAME: Fee Application Matters/Objections COORDINATE SUBMISSION OF SNR DENTON AUGUST FEE APPLICATION BINDER TO CHAMBERS |
| 12/09/11 Fri | Ratkowiak, P 694811-100/242 | 0.10 | 0.10 | 23.00 | 1 | MATTER NAME: Fee Application Matters/Objections EFILE CERTIFICATION OF NO OBJECTION RE: SEYFARTH SHAW SEPTEMBER FEE APPLICATION |
| 12/09/11 Fri | Ratkowiak, P 694811-100/243 | 0.10 | 0.10 | 23.00 | 1 | MATTER NAME: Fee Application Matters/Objections EFILE CERTIFICATION OF NO OBJECTION RE: DAVIS WRIGHT JULY FEE APPLICATION |

EXHIBIT H
OTHER FIRMS' RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|---|---|---|---|---|---|---|
| 12/09/11 Fri | Ratkowiak, P 694811-100/244 | 0.20 | 0.20 | 46.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: DAVIS WRIGHT AUGUST FEE APPLICATION |
| 12/09/11 Fri | Ratkowiak, P 694811-100/245 | 0.10 | 0.10 | 23.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EFILE CERTIFICATION OF NO OBJECTION RE: DAVIS WRIGHT AUGUST FEE APPLICATION |
| 12/09/11 Fri | Ratkowiak, P 694811-100/246 | 0.20 | 0.20 | 46.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: DAVIS WRIGHT SEPTEMBER FEE APPLICATION |
| 12/09/11 Fri | Ratkowiak, P 694811-100/247 | 0.10 | 0.10 | 23.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EFILE CERTIFICATION OF NO OBJECTION RE: DAVIS WRIGHT SEPTEMBER FEE APPLICATION |
| 12/09/11 Fri | Ratkowiak, P 694811-100/248 | 0.20 | 0.20 | 46.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: SEYFARTH SHAW SEPTEMBER FEE APPLICATION |
| 12/09/11 Fri | Ratkowiak, P 694811-180/728 | 0.30 | 0.30 | 69.00 | 1 | MATTER NAME: Retention Matters<br>EFILE PRO HAC MOTION FOR G. KOPACZ AND SUBMIT TO CHAMBERS FOR DISPOSITION |
| 12/09/11 Fri | Ratkowiak, P 694811-180/729 | 0.10 | 0.10 | 23.00 | 1 | MATTER NAME: Retention Matters<br>COORDINATE PAYMENT OF FILING FEE WITH USDC RE: PRO HAC MOTION FOR G. KOPACZ |
| 12/09/11 Fri | Stickles, J 694811-100/233 | 0.10 | 0.10 | 59.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW AND EXECUTE CERTIFICATION RE: DWT SEPTEMBER FEE APPLICATION |
| 12/09/11 Fri | Stickles, J 694811-100/234 | 0.10 | 0.10 | 59.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW AND EXECUTE CERTIFICATION RE: SEYFARTH SEPTEMBER FEE APPLICATION |
| 12/09/11 Fri | Stickles, J 694811-100/235 | 0.10 | 0.10 | 59.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>CONFERENCE WITH P. RATKOWIAK RE: SNR FEE APPLICATION |
| 12/09/11 Fri | Stickles, J 694811-100/236 | 0.10 | 0.10 | 59.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW AND EXECUTE CERTIFICATION RE: DAVIS WRIGHT JULY FEE APPLICATION |
| 12/09/11 Fri | Stickles, J 694811-100/237 | 0.10 | 0.10 | 59.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW EMAIL FROM S. WOWCHUK RE: SUBMISSION OF SNR FEE APPLICATION TO CHAMBERS |
| 12/09/11 Fri | Stickles, J 694811-100/238 | 0.10 | 0.10 | 59.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW AND EXECUTE CERTIFICATION RE: DWT AUGUST FEE APPLICATION |

EXHIBIT H
OTHER FIRMS' RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|------|----------------|-------------|-------|------|---|-------------|
| 12/12/11 Mon | Ratkowiak, P 694811-100/249 | 0.10 | 0.10 | 23.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>REVIEW DOCKETED FEE AUDITOR REPORT FOR LANDIS RATH SEVENTH INTERIM FEE APPLICATION |
| 12/12/11 Mon | Ratkowiak, P 694811-100/261 | 0.10 | 0.10 | 23.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>REVIEW DOCKETED OMNIBUS FEE ORDER FOR SIXTH INTERIM FEE PERIOD |
| 12/12/11 Mon | Ratkowiak, P 694811-100/262 | 0.10 | 0.10 | 23.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>REVIEW DOCKETED ORDER APPROVING SNR DENTON FEE APPLICATION FOR SEPTEMBER - OCTOBER 2011 |
| 12/12/11 Mon | Ratkowiak, P 694811-100/263 | 0.10 | 0.10 | 23.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>REVIEW DOCKETED ORDER APPROVING SNR DENTON FEE APPLICATION FOR MAY - JUNE 2011 |
| 12/12/11 Mon | Ratkowiak, P 694811-100/264 | 0.20 | 0.20 | 46.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>EMAIL TO BILLING PROFESSIONALS FOR SIXTH INTERIM FEE PERIOD RE: DOCKETED OMNIBUS FEE ORDER |
| 12/12/11 Mon | Ratkowiak, P 694811-100/265 | 0.10 | 0.10 | 23.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>EMAIL FROM AND TO C. MEAZELL RE: DOW LOHNES OCTOBER FEE APPLICATION |
| 12/12/11 Mon | Ratkowiak, P 694811-100/266 | 0.20 | 0.20 | 46.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>EMAIL FROM AND TO S. WOWCHUK RE: ORDER FOR SNR JULY-AUGUST FEE APPLICATION AND DELIVERY OF FEE APPLICATION NOTEBOOK TO CHAMBERS |
| 12/12/11 Mon | Ratkowiak, P 694811-180/730 | 0.10 | 0.10 | 23.00 | 1 | MATTER NAME: *Retention Matters*<br>REVIEW DOCKETED ORDER AUTHORIZING SNR DENTON RETENTION APPLICATION |
| 12/12/11 Mon | Ratkowiak, P 694811-180/731 | 0.10 | 0.10 | 23.00 | 1 | MATTER NAME: *Retention Matters*<br>EMAIL TO G. KOPACZ RE: PRO HAC ORDER |
| 12/12/11 Mon | Ratkowiak, P 694811-180/733 | 0.10 | 0.10 | 23.00 | 1 | MATTER NAME: *Retention Matters*<br>REVIEW DOCKETED PRO HAC ORDER FOR G. KOPACZ |
| 12/12/11 Mon | Stickles, J 694811-100/252 | 0.20 | 0.20 | 119.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>REVIEW EMAILS FROM S. WOWCHUK RE: SNR FEES |
| 12/12/11 Mon | Stickles, J 694811-100/253 | 0.10 | 0.10 | 59.50 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>CONFERENCE WITH P. RATKOWIAK RE: STATUS OF SNR FEES |
| 12/12/11 Mon | Stickles, J 694811-100/255 | 0.10 | 0.10 | 59.50 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>REVIEW DOCKETED OMNIBUS ORDER APPROVING FEES FOR THE SIXTH INTERIM PERIOD |

EXHIBIT H
OTHER FIRMS' RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|------|-----------------|-------------|-------|------|---|-------------|
| 12/12/11 Mon | Stickles, J 694811-100/256 | 0.10 | 0.10 | 59.50 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>CONFERENCE WITH P. RATKOWIAK RE: COMMUNICATION WITH PROFESSIONALS RE: FEE ORDER AND APPEARANCE AT DECEMBER 13 HEARING |
| 12/12/11 Mon | Stickles, J 694811-100/257 | 0.10 | 0.10 | 59.50 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>REVIEW EMAIL FROM G. PASQUALE RE: INTERIM FEE APPLICATION |
| 12/12/11 Mon | Stickles, J 694811-100/258 | 0.10 | 0.10 | 59.50 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>EMAIL TO G. PASQUALE RE: INTERIM FEE APPLICATION REQUIREMENTS |
| 12/12/11 Mon | Stickles, J 694811-100/259 | 0.10 | 0.10 | 59.50 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>REVIEW EMAIL FROM M. MCGUIRE RE: COMMITTEE EXPENSE |
| 12/12/11 Mon | Stickles, J 694811-100/260 | 0.10 | 0.10 | 59.50 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>REVIEW DOCKETED ORDER RE: SNR DENTON OCP FEES |
| 12/12/11 Mon | Stickles, J 694811-180/732 | 0.10 | 0.10 | 59.50 | 1 | MATTER NAME: *Retention Matters*<br>REVIEW DOCKETED ORDER APPROVING RETENTION OF SNR DENTON |
| 12/13/11 Tue | Ratkowiak, P 694811-100/268 | 0.10 | 0.10 | 23.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>EMAIL TO EPIQ RE: SERVICE OF ORDER RE: SNR DENTON AUGUST FEE APPLICATION |
| 12/13/11 Tue | Ratkowiak, P 694811-100/273 | 0.30 | 0.30 | 69.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>PREPARE NOTICE FOR DOW LOHNES OCTOBER FEE APPLICATION |
| 12/13/11 Tue | Ratkowiak, P 694811-100/274 | 0.30 | 0.30 | 69.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>EFILE DOW LOHNES OCTOBER FEE APPLICATION |
| 12/13/11 Tue | Ratkowiak, P 694811-100/275 | 0.10 | 0.10 | 23.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>EMAIL TO EPIQ RE: SERVICE OF DOW LOHNES OCTOBER FEE APPLICATION |
| 12/13/11 Tue | Ratkowiak, P 694811-100/276 | 0.10 | 0.10 | 23.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>UPDATE CASE CALENDAR RE: OBJECTION DEADLINE FOR DOW LOHNES OCTOBER FEE APPLICATION |
| 12/13/11 Tue | Ratkowiak, P 694811-100/277 | 0.30 | 0.30 | 69.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>UPDATE CHART OF PROFESSIONAL FEES |
| 12/13/11 Tue | Ratkowiak, P 694811-100/278 | 0.10 | 0.10 | 23.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>REVIEW DOCKETED FEE AUDITOR REPORT FOR CHADBOURNE SEVENTH INTERIM APPLICATION |

EXHIBIT H
OTHER FIRMS' RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|------|-----------------|-------------|-------|------|---|-------------|
| 12/13/11 Tue | Ratkowiak, P 694811-100/279 | 0.10 | 0.10 | 23.00 | 1 | *MATTER NAME: Fee Application Matters/Objections* REVIEW DOCKETED ORDER RE: SNR DENTON JULY FEE APPLICATION |
| 12/13/11 Tue | Ratkowiak, P 694811-100/280 | 0.10 | 0.10 | 23.00 | 1 | *MATTER NAME: Fee Application Matters/Objections* EMAIL TO EPIQ RE: SERVICE OF ORDER RE: SNR DENTON JULY FEE APPLICATION |
| 12/13/11 Tue | Ratkowiak, P 694811-100/281 | 0.10 | 0.10 | 23.00 | 1 | *MATTER NAME: Fee Application Matters/Objections* REVIEW DOCKETED ORDER RE: SNR DENTON AUGUST FEE APPLICATION |
| 12/13/11 Tue | Stickles, J 694811-100/269 | 0.10 | 0.10 | 59.50 | 1 | *MATTER NAME: Fee Application Matters/Objections* REVIEW AND EXECUTE NOTICE RE: TWENTY-NINTH MONTHLY FEE APPLICATION OF DOW LOHNES FOR FILING |
| 12/13/11 Tue | Stickles, J 694811-100/270 | 0.10 | 0.10 | 59.50 | 1 | *MATTER NAME: Fee Application Matters/Objections* REVIEW ORDER RE: SNR JULY FEES |
| 12/13/11 Tue | Stickles, J 694811-100/271 | 0.10 | 0.10 | 59.50 | 1 | *MATTER NAME: Fee Application Matters/Objections* REVIEW ORDER RE: SNR AUGUST FEES |
| 12/13/11 Tue | Stickles, J 694811-100/272 | 0.10 | 0.10 | 59.50 | 1 | *MATTER NAME: Fee Application Matters/Objections* REVIEW EMAIL FROM P. RATKOWIAK AND S. WOWCHUK RE: FEES |
| 12/14/11 Wed | Ratkowiak, P 694811-100/283 | 0.20 | 0.20 | 46.00 | 1 | *MATTER NAME: Fee Application Matters/Objections* UPDATE CHART OF PROFESSIONAL FEES |
| 12/14/11 Wed | Ratkowiak, P 694811-100/290 | 0.20 | 0.20 | 46.00 | 1 | *MATTER NAME: Fee Application Matters/Objections* REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: MCDERMOTT OCTOBER FEE APPLICATION |
| 12/14/11 Wed | Ratkowiak, P 694811-100/291 | 0.10 | 0.10 | 23.00 | 1 | *MATTER NAME: Fee Application Matters/Objections* EFILE CERTIFICATION OF NO OBJECTION RE: MCDERMOTT OCTOBER FEE APPLICATION |
| 12/14/11 Wed | Ratkowiak, P 694811-100/292 | 0.10 | 0.10 | 23.00 | 1 | *MATTER NAME: Fee Application Matters/Objections* EMAIL FROM AND TO G. KOPACZ RE: FILED CERTIFICATION OF NO OBJECTION RE: MCDERMOTT OCTOBER FEE APPLICATION |
| 12/14/11 Wed | Stickles, J 694811-100/282 | 0.20 | 0.20 | 119.00 | 1 | *MATTER NAME: Fee Application Matters/Objections* CONFERENCE WITH W.J. LUDWIG RE: PROFESSIONAL FEES AND HEARING |
| 12/14/11 Wed | Stickles, J 694811-100/284 | 0.30 | 0.30 | 178.50 | 1 | *MATTER NAME: Fee Application Matters/Objections* CALCULATE OUTSTANDING PROFESSIONALS FEES |

EXHIBIT H
OTHER FIRMS' RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|------|-----------------|-------------|-------|------|---|-------------|
| 12/14/11 Wed | Stickles, J 694811-100/285 | 0.20 | 0.20 | 119.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EMAIL TO D. BEEZIE RE: PROFESSIONAL FEES |
| 12/14/11 Wed | Stickles, J 694811-100/286 | 0.10 | 0.10 | 59.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW DOCKET RE: STATUS OF FEE APPLICATIONS |
| 12/14/11 Wed | Stickles, J 694811-100/287 | 0.10 | 0.10 | 59.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW AND EXECUTE CERTIFICATION RE: MCDERMOTT |
| 12/14/11 Wed | Stickles, J 694811-180/734 | 0.10 | 0.10 | 59.50 | 1 | MATTER NAME: Retention Matters<br>REVIEW EMAIL FROM J. LUDWIG RE: E&Y SUPPLEMENTAL RETENTION |
| 12/14/11 Wed | Stickles, J 694811-180/735 | 0.10 | 0.10 | 59.50 | 1 | MATTER NAME: Retention Matters<br>EMAIL TO J. LUDWIG RE: E&Y SUPPLEMENTAL RETENTION |
| 12/15/11 Thu | Ratkowiak, P 694811-100/293 | 0.20 | 0.20 | 46.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>UPDATE CHART OF PROFESSIONAL FEES |
| 12/15/11 Thu | Ratkowiak, P 694811-100/297 | 0.20 | 0.20 | 46.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: SITRICK SEPTEMBER FEE APPLICATION |
| 12/15/11 Thu | Ratkowiak, P 694811-100/298 | 0.10 | 0.10 | 23.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EFILE CERTIFICATION OF NO OBJECTION RE: SITRICK SEPTEMBER FEE APPLICATION |
| 12/15/11 Thu | Ratkowiak, P 694811-100/299 | 0.10 | 0.10 | 23.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EMAIL FROM AND TO M. FRANK RE: ALVAREZ OCTOBER FEE APPLICATION |
| 12/15/11 Thu | Ratkowiak, P 694811-100/300 | 0.30 | 0.30 | 69.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>PREPARE NOTICE FOR ALVAREZ OCTOBER FEE APPLICATION |
| 12/15/11 Thu | Ratkowiak, P 694811-100/301 | 0.30 | 0.30 | 69.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EFILE ALVAREZ OCTOBER FEE APPLICATION |
| 12/15/11 Thu | Ratkowiak, P 694811-100/302 | 0.10 | 0.10 | 23.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EMAIL TO EPIQ RE: SERVICE OF ALVAREZ OCTOBER FEE APPLICATION |
| 12/15/11 Thu | Stickles, J 694811-100/294 | 0.10 | 0.10 | 59.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW AND EXECUTE CERTIFICATION RE: SITRICK SEVENTH FEE APPLICATION |

EXHIBIT H
OTHER FIRMS' RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|------|-----------------|-------------|-------|------|---|-------------|
| 12/15/11 Thu | Stickles, J 694811-100/295 | 0.10 | 0.10 | 59.50 | 1 | MATTER NAME: Fee Application Matters/Objections REVIEW EMAIL FROM M. FRANK RE: A&M FEE APPLICATION |
| 12/15/11 Thu | Stickles, J 694811-100/296 | 0.10 | 0.10 | 59.50 | 1 | MATTER NAME: Fee Application Matters/Objections REVIEW AND EXECUTE NOTICE RE: A&M FEE APPLICATION FOR FILING AND SERVICE |
| 12/16/11 Fri | Ratkowiak, P 694811-100/303 | 0.10 | 0.10 | 23.00 | 1 | MATTER NAME: Fee Application Matters/Objections EMAIL TO EPIQ RE: SERVICE OF LAZARD OCTOBER FEE APPLICATION |
| 12/16/11 Fri | Ratkowiak, P 694811-100/310 | 0.10 | 0.10 | 23.00 | 1 | MATTER NAME: Fee Application Matters/Objections EMAIL FROM AND TO G. PASQUALE RE: FILED CERTIFICATION OF NO OBJECTION FOR JULY-SEPTEMBER FEE APPLICATIONS OF DAVIS WRIGHT |
| 12/16/11 Fri | Ratkowiak, P 694811-100/311 | 0.10 | 0.10 | 23.00 | 1 | MATTER NAME: Fee Application Matters/Objections EMAIL FROM AND TO B. DUNN RE: LAZARD OCTOBER FEE APPLICATION |
| 12/16/11 Fri | Ratkowiak, P 694811-100/312 | 0.30 | 0.30 | 69.00 | 1 | MATTER NAME: Fee Application Matters/Objections PREPARE NOTICE FOR LAZARD OCTOBER FEE APPLICATION |
| 12/16/11 Fri | Ratkowiak, P 694811-100/313 | 0.30 | 0.30 | 69.00 | 1 | MATTER NAME: Fee Application Matters/Objections EFILE LAZARD OCTOBER FEE APPLICATION |
| 12/16/11 Fri | Stickles, J 694811-100/304 | 0.10 | 0.10 | 59.50 | 1 | MATTER NAME: Fee Application Matters/Objections REVIEW EMAIL FROM B. DUNN RE: LAZARD FEE APPLICATION |
| 12/16/11 Fri | Stickles, J 694811-100/305 | 0.10 | 0.10 | 59.50 | 1 | MATTER NAME: Fee Application Matters/Objections REVIEW AND EXECUTE NOTICE RE: LAZARD 34TH FEE APPLICATION FOR FILING AND SERVICE |
| 12/16/11 Fri | Stickles, J 694811-100/306 | 0.10 | 0.10 | 59.50 | 1 | MATTER NAME: Fee Application Matters/Objections EMAIL TO J. THEIL AND J. LUDWIG RE: INTERIM FEE HEARING |
| 12/16/11 Fri | Stickles, J 694811-100/307 | 0.10 | 0.10 | 59.50 | 1 | MATTER NAME: Fee Application Matters/Objections EMAIL EXCHANGE WITH J. THEIL RE: FEE HEARINGS AND REPORTS |
| 12/16/11 Fri | Stickles, J 694811-100/308 | 0.10 | 0.10 | 59.50 | 1 | MATTER NAME: Fee Application Matters/Objections REVIEW CALENDAR RE: POTENTIAL FEE HEARINGS |
| 12/16/11 Fri | Stickles, J 694811-100/309 | 0.20 | 0.20 | 119.00 | 1 | MATTER NAME: Fee Application Matters/Objections CONFERENCE WITH P. RATKOWIAK RE: STATUS OF EXAMINER REPORTS FOR FEBRUARY FEE HEARING AND PREPARATION FOR HEARING |

EXHIBIT H
OTHER FIRMS' RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|------|-----------------|-------------|-------|------|---|-------------|
| 12/19/11 Mon | Ratkowiak, P 694811-100/314 | 0.10 | 0.10 | 23.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EMAIL FROM AND TO K. DENTON RE: FILING OF JONES DAY FEE APPLICATION |
| 12/19/11 Mon | Ratkowiak, P 694811-180/737 | 0.10 | 0.10 | 23.00 | 1 | MATTER NAME: Retention Matters<br>EMAIL FROM L. RAIFORD AND TO K. STICKLES RE: FILING FIFTEENTH SUPPLEMENTAL DECLARATION |
| 12/19/11 Mon | Stickles, J 694811-180/736 | 0.10 | 0.10 | 59.50 | 1 | MATTER NAME: Retention Matters<br>REVIEW EMAIL FROM P. RATKOWIAK RE: JENNER DECLARATION |
| 12/19/11 Mon | Stickles, J 694811-180/738 | 0.20 | 0.20 | 119.00 | 1 | MATTER NAME: Retention Matters<br>REVIEW JENNER SUPPLEMENTAL DECLARATION |
| 12/19/11 Mon | Stickles, J 694811-180/739 | 0.30 | 0.30 | 178.50 | 1 | MATTER NAME: Retention Matters<br>EMAIL EXCHANGE WITH J. LUDWIG, D. LIEBENTRITT AND D. ELDERSVELD RE: RETENTION ISSUE |
| 12/19/11 Mon | Stickles, J 694811-180/740 | 0.10 | 0.10 | 59.50 | 1 | MATTER NAME: Retention Matters<br>REVIEW EMAIL FROM J. LUDWIG RE: JENNER SUPPLEMENTAL DECLARATION |
| 12/19/11 Mon | Stickles, J 694811-180/741 | 0.20 | 0.20 | 119.00 | 1 | MATTER NAME: Retention Matters<br>EMAIL TO AND CONFERENCE WITH, J. LUDWIG RE: JENNER RETENTION AND SUPPLEMENTAL DECLARATION |
| 12/19/11 Mon | Stickles, J 694811-180/742 | 0.10 | 0.10 | 59.50 | 1 | MATTER NAME: Retention Matters<br>REVIEW EMAIL FROM D. LIEBENTRITT RE: OCP RETENTION |
| 12/20/11 Tue | Karstetter (fka Stahl), K 694811-100/316 | 0.60 | 0.60 | 114.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>PREPARE NOTICE, EFILE AND COORDINATE SERVICE OF JONES DAY 13TH FEE APPLICATION |
| 12/21/11 Wed | Ratkowiak, P 694811-100/318 | 0.20 | 0.20 | 46.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>UPDATE CHART OF PROFESSIONAL FEES |
| 12/21/11 Wed | Ratkowiak, P 694811-100/331 | 0.20 | 0.20 | 46.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: LEVINE SULLIVAN OCTOBER FEE APPLICATION |
| 12/21/11 Wed | Ratkowiak, P 694811-100/332 | 0.10 | 0.10 | 23.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EFILE CERTIFICATION OF NO OBJECTION RE: LEVINE SULLIVAN OCTOBER FEE APPLICATION |
| 12/21/11 Wed | Ratkowiak, P 694811-100/333 | 0.20 | 0.20 | 46.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: SIDLEY SEPTEMBER FEE APPLICATION |

EXHIBIT H
OTHER FIRMS' RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|------|-----------------|-------------|-------|------|---|-------------|
| 12/21/11 Wed | Ratkowiak, P 694811-100/334 | 0.10 | 0.10 | 23.00 | 1 | MATTER NAME: *Fee Application Matters/Objections* <br> EFILE CERTIFICATION OF NO OBJECTION RE: SIDLEY SEPTEMBER FEE APPLICATION |
| 12/21/11 Wed | Ratkowiak, P 694811-100/335 | 0.10 | 0.10 | 23.00 | 1 | MATTER NAME: *Fee Application Matters/Objections* <br> EMAIL TO AND FROM J. LUDWIG RE: CERTIFICATION OF NO OBJECTION RE: SIDLEY SEPTEMBER AND OCTOBER FEE APPLICATIONS |
| 12/21/11 Wed | Ratkowiak, P 694811-100/336 | 0.10 | 0.10 | 23.00 | 1 | MATTER NAME: *Fee Application Matters/Objections* <br> EMAIL FROM AND TO S. JONES RE: LEVINE SULLIVAN OCTOBER FEE APPLICATION |
| 12/21/11 Wed | Stickles, J 694811-100/319 | 0.10 | 0.10 | 59.50 | 1 | MATTER NAME: *Fee Application Matters/Objections* <br> EMAIL TO M. MCGUIRE REQUESTING KCC INVOICES |
| 12/21/11 Wed | Stickles, J 694811-100/320 | 0.10 | 0.10 | 59.50 | 1 | MATTER NAME: *Fee Application Matters/Objections* <br> EMAIL TO AND FROM K. WAGNER RE: KCC OUTSTANDING BALANCE |
| 12/21/11 Wed | Stickles, J 694811-100/321 | 0.20 | 0.20 | 119.00 | 1 | MATTER NAME: *Fee Application Matters/Objections* <br> CONFERENCE WITH K. WAGNER RE: KCC INVOICES |
| 12/21/11 Wed | Stickles, J 694811-100/322 | 0.20 | 0.20 | 119.00 | 1 | MATTER NAME: *Fee Application Matters/Objections* <br> EMAIL TO K. KANSA AND J. LUDWIG RE: RETENTION AND PAYMENT OF KCC OUTSTANDING INVOICES |
| 12/21/11 Wed | Stickles, J 694811-100/323 | 0.10 | 0.10 | 59.50 | 1 | MATTER NAME: *Fee Application Matters/Objections* <br> REVIEW EMAIL FROM J. LUDWIG RE: REVIEW OF KCC INVOICES |
| 12/21/11 Wed | Stickles, J 694811-100/325 | 0.10 | 0.10 | 59.50 | 1 | MATTER NAME: *Fee Application Matters/Objections* <br> CONFERENCE WITH M. MCGUIRE RE: OUTSTANDING KCC INVOICES |
| 12/21/11 Wed | Stickles, J 694811-100/326 | 0.10 | 0.10 | 59.50 | 1 | MATTER NAME: *Fee Application Matters/Objections* <br> REVIEW AND EXECUTE CERTIFICATION OF NO OBJECTION RE: LEVINE SULLIVAN OCTOBER FEE APPLICATION |
| 12/21/11 Wed | Stickles, J 694811-100/327 | 0.10 | 0.10 | 59.50 | 1 | MATTER NAME: *Fee Application Matters/Objections* <br> REVIEW AND EXECUTE CERTIFICATION OF NO OBJECTION RE: SIDLEY SEPTEMBER FEE APPLICATION |
| 12/21/11 Wed | Stickles, J 694811-100/328 | 0.40 | 0.40 | 238.00 | 1 | MATTER NAME: *Fee Application Matters/Objections* <br> RESEARCH RE: KCC RETENTION AND PAYMENT OF KCC AS COMMITTEE'S WEBSITE ADMINISTRATIVE AGENT |
| 12/21/11 Wed | Stickles, J 694811-100/329 | 0.10 | 0.10 | 59.50 | 1 | MATTER NAME: *Fee Application Matters/Objections* <br> REVIEW EMAIL FROM M. MCGUIRE RE: KCC INVOICES |

EXHIBIT H
OTHER FIRMS' RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | DESCRIPTION |
|------|-----------------|-------------|-------|------|-------------|
| 12/21/11 Wed | Stickles, J 694811-100/330 | 0.20 | 0.20 | 119.00 | MATTER NAME: Fee Application Matters/Objections 1 REVIEW SUMMARY OF KCC INVOICES |
| 12/21/11 Wed | Stickles, J 694811-180/743 | 0.10 | 0.10 | 59.50 | MATTER NAME: Retention Matters 1 REVIEW EMAIL FROM J. LUDWIG RE: JENNER RETENTION |
| 12/22/11 Thu | Ratkowiak, P 694811-100/337 | 0.10 | 0.10 | 23.00 | MATTER NAME: Fee Application Matters/Objections 1 EFILE CERTIFICATION OF NO OBJECTION RE: SIDLEY OCTOBER FEE APPLICATION |
| 12/22/11 Thu | Ratkowiak, P 694811-100/346 | 0.20 | 0.20 | 46.00 | MATTER NAME: Fee Application Matters/Objections 1 REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: SIDLEY OCTOBER FEE APPLICATION |
| 12/22/11 Thu | Ratkowiak, P 694811-180/744 | 0.10 | 0.10 | 23.00 | MATTER NAME: Retention Matters 1 EMAIL TO EPIQ RE: SERVICE OF THIRD SUPPLEMENT TO J. COSTELLO AFFIDAVIT OF ORDINARY COURSE PROFESSIONALS |
| 12/22/11 Thu | Ratkowiak, P 694811-180/747 | 0.30 | 0.30 | 69.00 | MATTER NAME: Retention Matters 1 EFILE THIRD SUPPLEMENT TO J. COSTELLO AFFIDAVIT OF ORDINARY COURSE PROFESSIONALS |
| 12/22/11 Thu | Stickles, J 694811-100/338 | 0.10 | 0.10 | 59.50 | MATTER NAME: Fee Application Matters/Objections 1 EMAIL TO K. WAGNER RE: STATUS OF CIRCULATION OF KCC INVOICES |
| 12/22/11 Thu | Stickles, J 694811-100/339 | 0.10 | 0.10 | 59.50 | MATTER NAME: Fee Application Matters/Objections 1 EMAIL TO J. LUDWIG RE: OUTSTANDING KCC INVOICES |
| 12/22/11 Thu | Stickles, J 694811-100/340 | 0.10 | 0.10 | 59.50 | MATTER NAME: Fee Application Matters/Objections 1 EMAIL EXCHANGE WITH J. LUDWIG RE: KCC INVOICES |
| 12/22/11 Thu | Stickles, J 694811-100/341 | 0.10 | 0.10 | 59.50 | MATTER NAME: Fee Application Matters/Objections 1 REVIEW EMAIL FROM K. WAGNER RE: KCC INVOICES |
| 12/22/11 Thu | Stickles, J 694811-100/342 | 0.10 | 0.10 | 59.50 | MATTER NAME: Fee Application Matters/Objections 1 REVIEW EMAIL FROM B. MYRICK RE: REVIEW OF KCC INVOICES |
| 12/22/11 Thu | Stickles, J 694811-100/343 | 0.10 | 0.10 | 59.50 | MATTER NAME: Fee Application Matters/Objections 1 REVIEW AND EXECUTE CERTIFICATION OF NO OBJECTION RE: SIDLEY THIRTY-FOURTH FEE APPLICATION |
| 12/22/11 Thu | Stickles, J 694811-100/344 | 0.10 | 0.10 | 59.50 | MATTER NAME: Fee Application Matters/Objections 1 REVIEW EMAIL FROM K. WAGNER RE: KCC INVOICES |

EXHIBIT H
OTHER FIRMS' RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|------|-----------------|-------------|-------|------|---|-------------|
| 12/22/11 Thu | Stickles, J 694811-100/345 | 0.50 | 0.50 | 297.50 | 1 | *MATTER NAME: Fee Application Matters/Objections*<br>REVIEW KCC INVOICES |
| 12/22/11 Thu | Stickles, J 694811-180/745 | 0.10 | 0.10 | 59.50 | 1 | *MATTER NAME: Retention Matters*<br>REVIEW THIRD SUPPLEMENTAL AFFIDAVIT OF J. COSTELLO FOR FILING |
| 12/22/11 Thu | Stickles, J 694811-180/746 | 0.10 | 0.10 | 59.50 | 1 | *MATTER NAME: Retention Matters*<br>REVIEW EMAIL FROM B. MYRICK RE: THIRD SUPPLEMENTAL AFFIDAVIT OF J. COSTELLO |
| 12/23/11 Fri | Ratkowiak, P 694811-100/347 | 0.10 | 0.10 | 23.00 | 1 | *MATTER NAME: Fee Application Matters/Objections*<br>EMAIL TO EPIQ RE: SERVICE OF PWC OCTOBER-NOVEMBER FEE APPLICATION |
| 12/23/11 Fri | Ratkowiak, P 694811-100/353 | 0.20 | 0.20 | 46.00 | 1 | *MATTER NAME: Fee Application Matters/Objections*<br>REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: EDELMAN OCTOBER FEE APPLICATION |
| 12/23/11 Fri | Ratkowiak, P 694811-100/354 | 0.10 | 0.10 | 23.00 | 1 | *MATTER NAME: Fee Application Matters/Objections*<br>EFILE CERTIFICATION OF NO OBJECTION RE: EDELMAN OCTOBER FEE APPLICATION |
| 12/23/11 Fri | Ratkowiak, P 694811-100/355 | 0.30 | 0.30 | 69.00 | 1 | *MATTER NAME: Fee Application Matters/Objections*<br>PREPARE NOTICE FOR PWC OCTOBER-NOVEMBER FEE APPLICATION |
| 12/23/11 Fri | Ratkowiak, P 694811-100/356 | 0.30 | 0.30 | 69.00 | 1 | *MATTER NAME: Fee Application Matters/Objections*<br>EFILE PWC OCTOBER-NOVEMBER FEE APPLICATION |
| 12/23/11 Fri | Ratkowiak, P 694811-180/755 | 0.10 | 0.10 | 23.00 | 1 | *MATTER NAME: Retention Matters*<br>EMAIL TO EPIQ RE: SERVICE OF FIFTH SUPPLEMENTAL RETENTION APPLICATION FOR ERNST & YOUNG |
| 12/23/11 Fri | Ratkowiak, P 694811-180/757 | 0.30 | 0.30 | 69.00 | 1 | *MATTER NAME: Retention Matters*<br>PREPARE NOTICE OF FIFTH SUPPLEMENTAL RETENTION APPLICATION FOR ERNST & YOUNG |
| 12/23/11 Fri | Ratkowiak, P 694811-180/758 | 0.30 | 0.30 | 69.00 | 1 | *MATTER NAME: Retention Matters*<br>EFILE FIFTH SUPPLEMENTAL RETENTION APPLICATION FOR ERNST & YOUNG |
| 12/23/11 Fri | Reilley, P 694811-100/350 | 0.10 | 0.10 | 41.00 | 1 | *MATTER NAME: Fee Application Matters/Objections*<br>EMAILS TO B. MYRICK AND J. LUDWIG RE: ORDINARY COURSE PROFESSIONALS RE: AFFIDAVIT |
| 12/23/11 Fri | Stickles, J 694811-100/348 | 0.10 | 0.10 | 59.50 | 1 | *MATTER NAME: Fee Application Matters/Objections*<br>CONFERENCE WITH P. RATKOWIAK RE: PWC APPLICATION |

EXHIBIT H
OTHER FIRMS' RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|------|-----------------|-------------|-------|------|---|-------------|
| 12/23/11 Fri | Stickles, J 694811-100/349 | 0.10 | 0.10 | 59.50 | 1 | *MATTER NAME: Fee Application Matters/Objections* REVIEW AND EXECUTE NOTICE OF PWC THIRTEENTH FEE APPLICATION FOR FILING AND SERVICE |
| 12/23/11 Fri | Stickles, J 694811-100/351 | 0.10 | 0.10 | 59.50 | 1 | *MATTER NAME: Fee Application Matters/Objections* REVIEW AND EXECUTE CERTIFICATION OF NO OBJECTION RE: TWENTY-SECOND APPLICATION OF DANIEL J. EDELMAN, INC. |
| 12/23/11 Fri | Stickles, J 694811-100/352 | 0.20 | 0.20 | 119.00 | 1 | *MATTER NAME: Fee Application Matters/Objections* REVIEW PWC THIRTEENTH FEE APPLICATION |
| 12/23/11 Fri | Stickles, J 694811-180/748 | 0.10 | 0.10 | 59.50 | 1 | *MATTER NAME: Retention Matters* REVIEW EMAIL FROM J. LUDWIG RE: KPMG ENGAGEMENT |
| 12/23/11 Fri | Stickles, J 694811-180/749 | 0.10 | 0.10 | 59.50 | 1 | *MATTER NAME: Retention Matters* EMAIL TO M. MARTINEZ RE: FILING OF E&Y RETENTION APPLICATION |
| 12/23/11 Fri | Stickles, J 694811-180/750 | 0.30 | 0.30 | 178.50 | 1 | *MATTER NAME: Retention Matters* REVIEW E&Y SUPPLEMENTAL RETENTION APPLICATION |
| 12/23/11 Fri | Stickles, J 694811-180/751 | 0.10 | 0.10 | 59.50 | 1 | *MATTER NAME: Retention Matters* REVIEW AND EXECUTE NOTICE RE: E&Y SUPPLEMENTAL RETENTION APPLICATION FOR FILING AND SERVICE |
| 12/23/11 Fri | Stickles, J 694811-180/752 | 0.10 | 0.10 | 59.50 | 1 | *MATTER NAME: Retention Matters* REVIEW EMAILS FROM J. LUDWIG FORWARDING DOCUMENTS RE: KPMG ENGAGEMENT |
| 12/23/11 Fri | Stickles, J 694811-180/753 | 0.20 | 0.20 | 119.00 | 1 | *MATTER NAME: Retention Matters* REVIEW KPMG DECLARATION |
| 12/23/11 Fri | Stickles, J 694811-180/754 | 0.10 | 0.10 | 59.50 | 1 | *MATTER NAME: Retention Matters* REVIEW EMAIL FROM R. DEBOER RE: KPMG ENGAGEMENT |
| 12/23/11 Fri | Stickles, J 694811-180/756 | 0.10 | 0.10 | 59.50 | 1 | *MATTER NAME: Retention Matters* REVIEW EMAIL FROM M. MARTINEZ RE: E&Y RETENTION APPLICATION |
| 12/27/11 Tue | Ratkowiak, P 694811-100/357 | 3.80 | 3.80 | 874.00 | 1 | *MATTER NAME: Fee Application Matters/Objections* BEGIN PREPARATION OF INDEX OF MONTHLY AND INTERIM FEE APPLICATIONS FOR SEVENTH INTERIM FEE PERIOD |
| 12/27/11 Tue | Ratkowiak, P 694811-100/360 | 0.20 | 0.20 | 46.00 | 1 | *MATTER NAME: Fee Application Matters/Objections* PREPARE SERVICE DATA SOURCE OF BILLING PROFESSIONAL RE: SEVENTH INTERIM FEE PERIOD |

EXHIBIT H
OTHER FIRMS' RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|------|-----------------|-------------|-------|------|---|-------------|
| 12/27/11 Tue | Ratkowiak, P 694811-100/361 | 0.20 | 0.20 | 46.00 | 1 | MATTER NAME: *Fee Application Matters/Objections* UPDATE CHART OF PROFESSIONAL FEES |
| 12/27/11 Tue | Stickles, J 694811-100/358 | 0.10 | 0.10 | 59.50 | 1 | MATTER NAME: *Fee Application Matters/Objections* EMAILS TO B. ERENS RE: CERTIFICATION RE: JONES DAY APPLICATION |
| 12/27/11 Tue | Stickles, J 694811-100/359 | 0.10 | 0.10 | 59.50 | 1 | MATTER NAME: *Fee Application Matters/Objections* REVIEW EMAIL FROM B. ERENS RE: JONES DAY FEE APPLICATION |
| 12/28/11 Wed | Ratkowiak, P 694811-100/362 | 0.30 | 0.30 | 69.00 | 1 | MATTER NAME: *Fee Application Matters/Objections* PREPARE NOTICE FOR LEVINE SULLIVAN NOVEMBER FEE APPLICATION |
| 12/28/11 Wed | Ratkowiak, P 694811-100/366 | 0.10 | 0.10 | 23.00 | 1 | MATTER NAME: *Fee Application Matters/Objections* EMAIL FROM AND TO K. STICKLES RE: EMAIL CONTACT INFORMATION FOR BILLING PROFESSIONALS RE: SEVENTH INTERIM FEE PERIOD |
| 12/28/11 Wed | Ratkowiak, P 694811-100/367 | 0.30 | 0.30 | 69.00 | 1 | MATTER NAME: *Fee Application Matters/Objections* EFILE LEVINE SULLIVAN NOVEMBER FEE APPLICATION |
| 12/28/11 Wed | Ratkowiak, P 694811-100/368 | 0.10 | 0.10 | 23.00 | 1 | MATTER NAME: *Fee Application Matters/Objections* EMAIL TO EPIQ RE: SERVICE OF LEVINE SULLIVAN NOVEMBER FEE APPLICATION |
| 12/28/11 Wed | Ratkowiak, P 694811-100/369 | 0.30 | 0.30 | 69.00 | 1 | MATTER NAME: *Fee Application Matters/Objections* EFILE NOTICE OF HEARING ON MONTHLY FEE REQUESTS AND QUARTERLY FEE APPLICATION REQUESTS FOR SEVENTH INTERIM FEE PERIOD |
| 12/28/11 Wed | Ratkowiak, P 694811-100/370 | 0.10 | 0.10 | 23.00 | 1 | MATTER NAME: *Fee Application Matters/Objections* EMAIL TO EPIQ RE: SERVICE OF NOTICE OF HEARING ON MONTHLY FEE REQUESTS AND QUARTERLY FEE APPLICATION REQUESTS FOR SEVENTH INTERIM FEE PERIOD |
| 12/28/11 Wed | Ratkowiak, P 694811-100/371 | 1.20 | 1.20 | 276.00 | 1 | MATTER NAME: *Fee Application Matters/Objections* FINALIZE INDEX OF PLEADINGS RE: FEE HEARING ON SEVENTH INTERIM FEE PERIOD |
| 12/28/11 Wed | Ratkowiak, P 694811-100/372 | 0.20 | 0.20 | 46.00 | 1 | MATTER NAME: *Fee Application Matters/Objections* UPDATE CHART OF PROFESSIONAL FEES |
| 12/28/11 Wed | Ratkowiak, P 694811-100/373 | 0.10 | 0.10 | 23.00 | 1 | MATTER NAME: *Fee Application Matters/Objections* EMAIL FROM AND TO S. JONES RE: LEVINE SULLIVAN NOVEMBER FEE APPLICATION |
| 12/28/11 Wed | Stickles, J 694811-100/363 | 0.10 | 0.10 | 59.50 | 1 | MATTER NAME: *Fee Application Matters/Objections* REVIEW AND EXECUTE NOTICE RE: LEVINE 16TH FEE APPLICATION FOR FILING AND SERVICE |

EXHIBIT H
OTHER FIRMS' RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|------|-----------------|-------------|-------|------|---|-------------|
| 12/28/11 Wed | Stickles, J 694811-100/364 | 0.10 | 0.10 | 59.50 | 1 | MATTER NAME: *Fee Application Matters/Objections* REVIEW AND EXECUTE NOTICE OF FEE HEARING FOR FILING AND SERVICE |
| 12/28/11 Wed | Stickles, J 694811-100/365 | 0.20 | 0.20 | 119.00 | 1 | MATTER NAME: *Fee Application Matters/Objections* EMAIL TO AND FROM P. RATKOWIAK RE: FEE HEARING PREPARATIONS |
| 12/29/11 Thu | Ratkowiak, P 694811-100/380 | 0.20 | 0.20 | 46.00 | 1 | MATTER NAME: *Fee Application Matters/Objections* UPDATE CHART OF PROFESSIONAL FEES |
| 12/29/11 Thu | Ratkowiak, P 694811-100/381 | 0.20 | 0.20 | 46.00 | 1 | MATTER NAME: *Fee Application Matters/Objections* REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: JONES DAY OCTOBER FEE APPLICATION |
| 12/29/11 Thu | Ratkowiak, P 694811-100/382 | 0.10 | 0.10 | 23.00 | 1 | MATTER NAME: *Fee Application Matters/Objections* EFILE CERTIFICATION OF NO OBJECTION RE: JONES DAY OCTOBER FEE APPLICATION |
| 12/29/11 Thu | Ratkowiak, P 694811-180/760 | 0.10 | 0.10 | 23.00 | 1 | MATTER NAME: *Retention Matters* EMAIL FROM AND TO B. MYRICK RE: TWELFTH STATEMENT OF FEES AND EXPENSES PAID TO ORDINARY COURSE PROFESSIONALS FOR SEPTEMBER - NOVEMBER 2011 |
| 12/29/11 Thu | Ratkowiak, P 694811-180/761 | 0.20 | 0.20 | 46.00 | 1 | MATTER NAME: *Retention Matters* PREPARE TWELFTH STATEMENT OF FEES AND EXPENSES PAID TO ORDINARY COURSE PROFESSIONALS FOR SEPTEMBER - NOVEMBER 2011 |
| 12/29/11 Thu | Ratkowiak, P 694811-180/762 | 0.30 | 0.30 | 69.00 | 1 | MATTER NAME: *Retention Matters* EFILE TWELFTH STATEMENT OF FEES AND EXPENSES PAID TO ORDINARY COURSE PROFESSIONALS FOR SEPTEMBER - NOVEMBER 2011 |
| 12/29/11 Thu | Ratkowiak, P 694811-180/763 | 0.20 | 0.20 | 46.00 | 1 | MATTER NAME: *Retention Matters* PREPARE AFFIDAVIT OF SERVICE AND SERVE TWELFTH STATEMENT OF FEES AND EXPENSES PAID TO ORDINARY COURSE PROFESSIONALS FOR SEPTEMBER - NOVEMBER 2011 |
| 12/29/11 Thu | Reilley, P 694811-180/759 | 0.10 | 0.10 | 41.00 | 1 | MATTER NAME: *Retention Matters* CONFERENCE WITH D. FOSTER RE: CENTRAL VALLEY ADVERSARY ACTION |
| 12/29/11 Thu | Stickles, J 694811-100/374 | 0.10 | 0.10 | 59.50 | 1 | MATTER NAME: *Fee Application Matters/Objections* REVIEW EMAIL FROM B. MYRICK RE: TWELFTH QUARTERLY OCP REPORT |
| 12/29/11 Thu | Stickles, J 694811-100/375 | 0.20 | 0.20 | 119.00 | 1 | MATTER NAME: *Fee Application Matters/Objections* REVIEW AND ANALYZE TWELFTH QUARTERLY OCP REPORT |
| 12/29/11 Thu | Stickles, J 694811-100/376 | 0.10 | 0.10 | 59.50 | 1 | MATTER NAME: *Fee Application Matters/Objections* REVIEW AND EXECUTE STATEMENT RE: OCP REPORT |

EXHIBIT H
OTHER FIRMS' RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | DESCRIPTION |
|------|-----------------|-------------|-------|------|-------------|
| 12/29/11 Thu | Stickles, J 694811-100/377 | 0.10 | 0.10 | 59.50 | MATTER NAME: Fee Application Matters/Objections<br>1 REVIEW AND EXECUTE CERTIFICATION OF NO OBJECTION RE: JONES DAY FEES |
| 12/29/11 Thu | Stickles, J 694811-100/378 | 0.10 | 0.10 | 59.50 | MATTER NAME: Fee Application Matters/Objections<br>1 CONFERENCE WITH B. ERENS RE: JONES DAY FEES |
| 12/29/11 Thu | Stickles, J 694811-100/379 | 0.10 | 0.10 | 59.50 | MATTER NAME: Fee Application Matters/Objections<br>1 EMAIL TO D. BEEZIE FORWARDING CERTIFICATION RE: JONES DAY FEE APPLICATION |
| 12/30/11 Fri | Ratkowiak, P 694811-100/386 | 0.20 | 0.20 | 46.00 | MATTER NAME: Fee Application Matters/Objections<br>1 UPDATE CHART OF PROFESSIONAL FEES |
| 12/30/11 Fri | Stickles, J 694811-100/383 | 0.10 | 0.10 | 59.50 | MATTER NAME: Fee Application Matters/Objections<br>1 REVIEW EMAIL FROM G. PASQUALE RE: INTERIM FEE APPLICATION |
| 12/30/11 Fri | Stickles, J 694811-100/384 | 0.10 | 0.10 | 59.50 | MATTER NAME: Fee Application Matters/Objections<br>1 EMAIL TO G. PASQUALE RE: FORM OF INTERIM FEE APPLICATION |
| 01/03/12 Tue | Stickles, J 697637-180/831 | 0.20 | 0.20 | 119.00 | MATTER NAME: Retention Matters<br>1 REVIEW KPMG DECLARATION AND ATTACHMENTS |
| 01/03/12 Tue | Stickles, J 697637-180/832 | 0.10 | 0.10 | 59.50 | MATTER NAME: Retention Matters<br>1 REVIEW EMAIL FROM B. MYRICK RE: KPMG DECLARATION |
| 01/04/12 Wed | Ratkowiak, P 697637-100/145 | 0.10 | 0.10 | 23.00 | MATTER NAME: Fee Application Matters/Objections<br>1 EMAIL TO G. PASQUALE RE: REVISION TO DAVIS WRIGHT FIRST QUARTERLY FEE APPLICATION TO COVER SEPTEMBER THROUGH NOVEMBER 2010 |
| 01/04/12 Wed | Ratkowiak, P 697637-100/146 | 0.10 | 0.10 | 23.00 | MATTER NAME: Fee Application Matters/Objections<br>1 EMAIL FROM G. PASQUALE RE: DAVIS WRIGHT FIRST QUARTERLY FEE APPLICATION FOR SEPTEMBER 2010 |
| 01/04/12 Wed | Ratkowiak, P 697637-100/147 | 0.10 | 0.10 | 23.00 | MATTER NAME: Fee Application Matters/Objections<br>1 EMAIL EXCHANGE WITH K. STICKLES RE: EMAIL FROM G. PASQUALE RE: DAVIS WRIGHT FIRST QUARTERLY FEE APPLICATION FOR SEPTEMBER 2010 ONLY |
| 01/04/12 Wed | Ratkowiak, P 697637-180/837 | 0.10 | 0.10 | 23.00 | MATTER NAME: Retention Matters<br>1 UPDATE ORDINARY COURSE PROFESSIONALS CHART |
| 01/04/12 Wed | Ratkowiak, P 697637-180/838 | 0.20 | 0.20 | 46.00 | MATTER NAME: Retention Matters<br>1 EMAIL EXCHANGE WITH K. STICKLES AND B. MYRICK RE: FILING ORDINARY COURSE PROFESSIONALS AFFIDAVIT OF S. MORESCO |

EXHIBIT H
OTHER FIRMS' RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|------|-----------------|-------------|-------|------|---|-------------|
| 01/04/12 Wed | Ratkowiak, P 697637-180/839 | 0.30 | 0.30 | 69.00 | 1 | MATTER NAME: Retention Matters<br>EFILE ORDINARY COURSE PROFESSIONALS AFFIDAVIT OF S. MORESCO |
| 01/04/12 Wed | Ratkowiak, P 697637-180/840 | 0.10 | 0.10 | 23.00 | 1 | MATTER NAME: Retention Matters<br>EMAIL TO EPIQ RE: SERVICE OF ORDINARY COURSE PROFESSIONALS AFFIDAVIT OF S. MORESCO |
| 01/04/12 Wed | Stickles, J 697637-100/144 | 0.10 | 0.10 | 59.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EMAIL EXCHANGE WITH P. RATKOWIAK RE: DWT FEE APPLICATIONS |
| 01/04/12 Wed | Stickles, J 697637-180/833 | 0.10 | 0.10 | 59.50 | 1 | MATTER NAME: Retention Matters<br>REVIEW FOLLOW-UP EMAIL FROM B. MYRICK RE: KPMG DECLARATION |
| 01/04/12 Wed | Stickles, J 697637-180/834 | 0.20 | 0.20 | 119.00 | 1 | MATTER NAME: Retention Matters<br>REVIEW KPMG AFFIDAVIT FOR FILING AND SERVICE |
| 01/04/12 Wed | Stickles, J 697637-180/835 | 0.10 | 0.10 | 59.50 | 1 | MATTER NAME: Retention Matters<br>CONFERENCE WITH P. RATKOWIAK RE: KPMG DECLARATION |
| 01/04/12 Wed | Stickles, J 697637-180/836 | 0.10 | 0.10 | 59.50 | 1 | MATTER NAME: Retention Matters<br>REVIEW EMAIL FROM B. MYRICK RE: FILING OF KPMG DECLARATION |
| 01/06/12 Fri | Stickles, J 697637-180/841 | 0.10 | 0.10 | 59.50 | 1 | MATTER NAME: Retention Matters<br>EMAIL TO J. LUDWIG RE: E&Y SUPPLEMENTAL RETENTION |
| 01/06/12 Fri | Stickles, J 697637-180/842 | 0.10 | 0.10 | 59.50 | 1 | MATTER NAME: Retention Matters<br>REVIEW AND EXECUTE NO OBJECTION TO E&Y SUPPLEMENTAL RETENTION APPLICATION |
| 01/06/12 Fri | Stickles, J 697637-180/843 | 0.10 | 0.10 | 59.50 | 1 | MATTER NAME: Retention Matters<br>REVIEW EMAIL FROM J. LUDWIG CONFIRMING NO OBJECTION TO E&Y SUPPLEMENTAL RETENTION APPLICATION |
| 01/09/12 Mon | Ratkowiak, P 697637-100/150 | 0.10 | 0.10 | 23.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EMAIL FROM G. PASQUALE RE: DAVIS WRIGHT FIRST QUARTERLY FEE APPLICATION |
| 01/09/12 Mon | Ratkowiak, P 697637-100/154 | 0.10 | 0.10 | 23.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EMAIL TO EPIQ RE: SERVICE OF DAVIS WRIGHT FIRST QUARTERLY FEE APPLICATION |
| 01/09/12 Mon | Ratkowiak, P 697637-100/155 | 0.30 | 0.30 | 69.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>PREPARE NOTICE FOR DAVIS WRIGHT FIRST QUARTERLY FEE APPLICATION |

EXHIBIT H
OTHER FIRMS' RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|------|-----------------|-------------|-------|------|---|-------------|
| 01/09/12 Mon | Ratkowiak, P 697637-100/156 | 0.30 | 0.30 | 69.00 | 1 | *MATTER NAME: Fee Application Matters/Objections* <br> EFILE DAVIS WRIGHT FIRST QUARTERLY FEE APPLICATION |
| 01/09/12 Mon | Ratkowiak, P 697637-100/157 | 0.30 | 0.30 | 69.00 | 1 | *MATTER NAME: Fee Application Matters/Objections* <br> RESEARCH RE: CONTACT INFORMATION FOR BILLING PROFESSIONALS FOR TWELFTH INTERIM FEE PERIOD |
| 01/09/12 Mon | Ratkowiak, P 697637-100/158 | 0.10 | 0.10 | 23.00 | 1 | *MATTER NAME: Fee Application Matters/Objections* <br> EMAIL TO BILLING PROFESSIONALS RE: DEADLINE TO FILE QUARTERLY FEE APPLICATIONS FOR TWELFTH INTERIM FEE PERIOD |
| 01/09/12 Mon | Ratkowiak, P 697637-100/159 | 0.20 | 0.20 | 46.00 | 1 | *MATTER NAME: Fee Application Matters/Objections* <br> REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: LAZARD OCTOBER FEE APPLICATION |
| 01/09/12 Mon | Ratkowiak, P 697637-100/160 | 0.10 | 0.10 | 23.00 | 1 | *MATTER NAME: Fee Application Matters/Objections* <br> EFILE CERTIFICATION OF NO OBJECTION RE: LAZARD OCTOBER FEE APPLICATION |
| 01/09/12 Mon | Ratkowiak, P 697637-100/161 | 0.20 | 0.20 | 46.00 | 1 | *MATTER NAME: Fee Application Matters/Objections* <br> REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: ALVAREZ OCTOBER FEE APPLICATION |
| 01/09/12 Mon | Ratkowiak, P 697637-100/162 | 0.10 | 0.10 | 23.00 | 1 | *MATTER NAME: Fee Application Matters/Objections* <br> EFILE CERTIFICATION OF NO OBJECTION RE: ALVAREZ OCTOBER FEE APPLICATION |
| 01/09/12 Mon | Ratkowiak, P 697637-100/163 | 0.20 | 0.20 | 46.00 | 1 | *MATTER NAME: Fee Application Matters/Objections* <br> REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: DOW LOHNES OCTOBER FEE APPLICATION |
| 01/09/12 Mon | Ratkowiak, P 697637-100/164 | 0.10 | 0.10 | 23.00 | 1 | *MATTER NAME: Fee Application Matters/Objections* <br> EFILE CERTIFICATION OF NO OBJECTION RE: DOW LOHNES OCTOBER FEE APPLICATION |
| 01/09/12 Mon | Ratkowiak, P 697637-180/844 | 0.10 | 0.10 | 23.00 | 1 | *MATTER NAME: Retention Matters* <br> REVIEW DOCKETED ORDER MODIFYING SCOPE OF RETENTION OF ERNST & YOUNG |
| 01/09/12 Mon | Ratkowiak, P 697637-180/847 | 0.10 | 0.10 | 23.00 | 1 | *MATTER NAME: Retention Matters* <br> EMAIL TO EPIQ RE: SERVICE OF ORDER MODIFYING SCOPE OF RETENTION OF ERNST & YOUNG |
| 01/09/12 Mon | Stickles, J 697637-100/149 | 0.10 | 0.10 | 59.50 | 1 | *MATTER NAME: Fee Application Matters/Objections* <br> REVIEW AND EXECUTE CERTIFICATION RE: DOW LOHNES TWENTY-NINTH FEE APPLICATION |
| 01/09/12 Mon | Stickles, J 697637-100/151 | 0.10 | 0.10 | 59.50 | 1 | *MATTER NAME: Fee Application Matters/Objections* <br> REVIEW AND EXECUTE NOTICE RE: DWT FIRST QUARTERLY FEE APPLICATION |

EXHIBIT H
OTHER FIRMS' RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | DESCRIPTION |
|------|-----------------|-------------|-------|------|-------------|
| 01/09/12 Mon | Stickles, J 697637-100/152 | 0.10 | 0.10 | 59.50 | MATTER NAME: Fee Application Matters/Objections<br>1 REVIEW AND EXECUTE CERTIFICATION RE: ALVAREZ 34TH FEE STATEMENT |
| 01/09/12 Mon | Stickles, J 697637-100/153 | 0.10 | 0.10 | 59.50 | MATTER NAME: Fee Application Matters/Objections<br>1 REVIEW AND EXECUTE CERTIFICATION RE: LAZARD OCTOBER FEE APPLICATION |
| 01/09/12 Mon | Stickles, J 697637-180/845 | 0.10 | 0.10 | 59.50 | MATTER NAME: Retention Matters<br>1 REVIEW DOCKETED ORDER MODIFYING THE SCOPE OF THE RETENTION OF ERNST & YOUNG FOR SERVICE |
| 01/09/12 Mon | Stickles, J 697637-180/846 | 0.10 | 0.10 | 59.50 | MATTER NAME: Retention Matters<br>1 EMAIL TO J. LUDWIG RE: DOCKETED ORDER MODIFYING THE SCOPE OF THE RETENTION OF ERNST & YOUNG |
| 01/10/12 Tue | Ratkowiak, P 697637-100/171 | 0.10 | 0.10 | 23.00 | MATTER NAME: Fee Application Matters/Objections<br>1 EMAIL TO EPIQ RE: SERVICE OF SEYFARTH SHAW OCTOBER FEE APPLICATION |
| 01/10/12 Tue | Ratkowiak, P 697637-100/172 | 0.10 | 0.10 | 23.00 | MATTER NAME: Fee Application Matters/Objections<br>1 EMAIL FROM AND TO C. MEAZELL RE: DOW LOHNES NOVEMBER FEE APPLICATION |
| 01/10/12 Tue | Ratkowiak, P 697637-100/173 | 0.30 | 0.30 | 69.00 | MATTER NAME: Fee Application Matters/Objections<br>1 EFILE DOW LOHNES NOVEMBER FEE APPLICATION |
| 01/10/12 Tue | Ratkowiak, P 697637-100/174 | 0.10 | 0.10 | 23.00 | MATTER NAME: Fee Application Matters/Objections<br>1 EMAIL TO EPIQ RE: SERVICE OF DOW LOHNES NOVEMBER FEE APPLICATION |
| 01/10/12 Tue | Ratkowiak, P 697637-100/175 | 0.10 | 0.10 | 23.00 | MATTER NAME: Fee Application Matters/Objections<br>1 EMAIL FROM AND TO J. MCMANUS RE: SEYFARTH SHAW OCTOBER AND NOVEMBER FEE APPLICATIONS |
| 01/10/12 Tue | Ratkowiak, P 697637-100/176 | 0.30 | 0.30 | 69.00 | MATTER NAME: Fee Application Matters/Objections<br>1 EFILE SEYFARTH SHAW NOVEMBER FEE APPLICATION |
| 01/10/12 Tue | Ratkowiak, P 697637-100/177 | 0.30 | 0.30 | 69.00 | MATTER NAME: Fee Application Matters/Objections<br>1 PREPARE NOTICE FOR SEYFARTH SHAW NOVEMBER FEE APPLICATION |
| 01/10/12 Tue | Ratkowiak, P 697637-100/178 | 0.30 | 0.30 | 69.00 | MATTER NAME: Fee Application Matters/Objections<br>1 PREPARE NOTICE FOR DOW LOHNES NOVEMBER FEE APPLICATION |
| 01/10/12 Tue | Ratkowiak, P 697637-100/179 | 0.10 | 0.10 | 23.00 | MATTER NAME: Fee Application Matters/Objections<br>1 EMAIL TO EPIQ RE: SERVICE OF SEYFARTH SHAW NOVEMBER FEE APPLICATION |

EXHIBIT H
OTHER FIRMS' RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|------|-----------------|-------------|-------|------|---|-------------|
| 01/10/12 Tue | Ratkowiak, P 697637-100/180 | 0.30 | 0.30 | 69.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>PREPARE NOTICE FOR SEYFARTH SHAW OCTOBER FEE APPLICATION |
| 01/10/12 Tue | Ratkowiak, P 697637-100/181 | 0.30 | 0.30 | 69.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>EFILE SEYFARTH SHAW OCTOBER FEE APPLICATION |
| 01/10/12 Tue | Stickles, J 697637-100/165 | 0.10 | 0.10 | 59.50 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>CONFERENCE WITH M. HURFORD RE: CAMPBELL & LEVINE FEE APPLICATIONS |
| 01/10/12 Tue | Stickles, J 697637-100/166 | 0.10 | 0.10 | 59.50 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>REVIEW AND EXECUTE NOTICE OF SEYFARTH 25TH FEE APPLICATION FOR FILING AND SERVICE |
| 01/10/12 Tue | Stickles, J 697637-100/167 | 0.10 | 0.10 | 59.50 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>EMAIL TO J. LUDWIG RE: CAMPBELL & LEVINE FEE APPLICATIONS |
| 01/10/12 Tue | Stickles, J 697637-100/168 | 0.10 | 0.10 | 59.50 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>REVIEW EMAIL FROM C. MEAZELL RE: FEE APPLICATION |
| 01/10/12 Tue | Stickles, J 697637-100/169 | 0.10 | 0.10 | 59.50 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>REVIEW EMAIL FROM J. LUDWIG RE: MONTHLY FEE APPLICATION |
| 01/10/12 Tue | Stickles, J 697637-100/170 | 0.10 | 0.10 | 59.50 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>REVIEW AND EXECUTE NOTICE OF SEYFARTH 26TH FEE APPLICATION FOR FILING AND SERVICE |
| 01/11/12 Wed | Ratkowiak, P 697637-100/188 | 0.30 | 0.30 | 69.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>UPDATE CHART OF PROFESSIONAL FEES |
| 01/11/12 Wed | Ratkowiak, P 697637-100/189 | 0.10 | 0.10 | 23.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>EMAIL FROM AND TO E. LESNIAK RE: FILING EDELMAN NOVEMBER FEE APPLICATION |
| 01/11/12 Wed | Ratkowiak, P 697637-100/190 | 0.30 | 0.30 | 69.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>PREPARE NOTICE FOR EDELMAN NOVEMBER FEE APPLICATION |
| 01/11/12 Wed | Ratkowiak, P 697637-100/191 | 0.30 | 0.30 | 69.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>EFILE EDELMAN NOVEMBER FEE APPLICATION |
| 01/11/12 Wed | Ratkowiak, P 697637-100/192 | 0.10 | 0.10 | 23.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>EMAIL TO EPIQ RE: SERVICE OF EDELMAN NOVEMBER FEE APPLICATION |

EXHIBIT H
OTHER FIRMS' RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|------|-----------------|-------------|-------|------|---|-------------|
| 01/11/12 Wed | Ratkowiak, P 697637-100/193 | 0.20 | 0.20 | 46.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: JONES DAY THIRTEENTH MONTHLY FEE APPLICATION |
| 01/11/12 Wed | Ratkowiak, P 697637-100/194 | 0.10 | 0.10 | 23.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>EFILE CERTIFICATION OF NO OBJECTION RE: JONES DAY THIRTEENTH MONTHLY FEE APPLICATION |
| 01/11/12 Wed | Ratkowiak, P 697637-100/195 | 0.10 | 0.10 | 23.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>EMAIL FROM AND TO S. JONES RE: LEVINE SULLIVAN SIXTH QUARTERLY FEE APPLICATION |
| 01/11/12 Wed | Ratkowiak, P 697637-100/196 | 0.30 | 0.30 | 69.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>PREPARE NOTICE FOR LEVINE SULLIVAN SIXTH QUARTERLY FEE APPLICATION |
| 01/11/12 Wed | Ratkowiak, P 697637-100/197 | 0.30 | 0.30 | 69.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>EFILE LEVINE SULLIVAN SIXTH QUARTERLY FEE APPLICATION |
| 01/11/12 Wed | Ratkowiak, P 697637-100/198 | 0.10 | 0.10 | 23.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>EMAIL TO EPIQ RE: SERVICE OF LEVINE SULLIVAN SIXTH QUARTERLY FEE APPLICATION |
| 01/11/12 Wed | Ratkowiak, P 697637-100/199 | 0.10 | 0.10 | 23.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>EMAIL FROM AND TO C. MEAZELL RE: DOW LOHNES TENTH INTERIM FEE APPLICATION |
| 01/11/12 Wed | Ratkowiak, P 697637-100/200 | 0.30 | 0.30 | 69.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>PREPARE NOTICE FOR DOW LOHNES TENTH INTERIM FEE APPLICATION |
| 01/11/12 Wed | Ratkowiak, P 697637-100/201 | 0.30 | 0.30 | 69.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>EFILE DOW LOHNES TENTH INTERIM FEE APPLICATION |
| 01/11/12 Wed | Ratkowiak, P 697637-100/202 | 0.10 | 0.10 | 23.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>EMAIL TO EPIQ RE: SERVICE OF DOW LOHNES TENTH INTERIM FEE APPLICATION |
| 01/11/12 Wed | Ratkowiak, P 697637-100/203 | 0.10 | 0.10 | 23.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>EMAIL FROM AND TO K. DENTON RE: JONES DAY NOVEMBER MONTHLY FEE APPLICATION RE: SPECIAL COMMITTEE OF BOARD OF DIRECTORS |
| 01/11/12 Wed | Ratkowiak, P 697637-100/204 | 0.30 | 0.30 | 69.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>PREPARE NOTICE FOR JONES DAY NOVEMBER MONTHLY FEE APPLICATION RE: SPECIAL COMMITTEE OF BOARD OF DIRECTORS |
| 01/11/12 Wed | Ratkowiak, P 697637-100/205 | 0.30 | 0.30 | 69.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>EFILE JONES DAY NOVEMBER MONTHLY FEE APPLICATION RE: SPECIAL COMMITTEE OF BOARD OF DIRECTORS |

EXHIBIT H
OTHER FIRMS' RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|------|-----------------|-------------|-------|------|---|-------------|
| 01/11/12 Wed | Ratkowiak, P 697637-100/206 | 0.10 | 0.10 | 23.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EMAIL TO EPIQ RE: SERVICE OF JONES DAY NOVEMBER MONTHLY FEE APPLICATION RE: SPECIAL COMMITTEE OF BOARD OF DIRECTORS |
| 01/11/12 Wed | Stickles, J 697637-100/182 | 0.10 | 0.10 | 59.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW AND EXECUTE NOTICE RE: EDELMAN 23RD FEE APPLICATION |
| 01/11/12 Wed | Stickles, J 697637-100/183 | 0.10 | 0.10 | 59.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW AND EXECUTE CERTIFICATION RE: JONES DAY 13TH FEE APPLICATION |
| 01/11/12 Wed | Stickles, J 697637-100/184 | 0.10 | 0.10 | 59.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW AND EXECUTE NOTICE RE: DOW LOHNES 10TH INTERIM FEE APPLICATION |
| 01/11/12 Wed | Stickles, J 697637-100/185 | 0.10 | 0.10 | 59.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW AND EXECUTE NOTICE RE: JONES DAY 15TH MONTHLY FEE APPLICATION |
| 01/11/12 Wed | Stickles, J 697637-100/186 | 0.10 | 0.10 | 59.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>CONFERENCE WITH P. RATKOWIAK RE: FILING OF INTERIM FEE REQUESTS |
| 01/11/12 Wed | Stickles, J 697637-100/187 | 0.10 | 0.10 | 59.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW AND EXECUTE NOTICE RE: LEVINE SULLIVAN 6TH QUARTERLY FEE APPLICATION |
| 01/12/12 Thu | Stickles, J 697637-100/207 | 0.10 | 0.10 | 59.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW EMAIL FROM S. FINSETH RE: PWC INTERIM FEE APPLICATION |
| 01/12/12 Thu | Stickles, J 697637-100/208 | 0.10 | 0.10 | 59.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW AND EXECUTE NOTICE RE: JENNER SEPTEMBER/OCTOBER FEE APPLICATION FOR FILING AND SERVICE |
| 01/12/12 Thu | Stickles, J 697637-100/209 | 0.10 | 0.10 | 59.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW AND EXECUTE NOTICE RE: PWC INTERIM FEE APPLICATION FOR FILING AND SERVICE |
| 01/12/12 Thu | Stickles, J 697637-100/210 | 0.10 | 0.10 | 59.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW EMAIL FROM M. FRANK RE: ALVAREZ FEE APPLICATION |
| 01/12/12 Thu | Stickles, J 697637-100/211 | 0.10 | 0.10 | 59.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW AND EXECUTE NOTICE RE: ALVAREZ NOVEMBER FEE APPLICATION FOR FILING AND SERVICE |
| 01/12/12 Thu | Stickles, J 697637-100/212 | 0.10 | 0.10 | 59.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW EMAIL FROM B. DUNN RE: LAZARD'S MONTHLY AND INTERIM FEE APPLICATION |

EXHIBIT H
OTHER FIRMS' RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | DESCRIPTION |
|------|-----------------|-------------|-------|------|-------------|
| 01/12/12 Thu | Stickles, J 697637-100/213 | 0.10 | 0.10 | 59.50 | MATTER NAME: *Fee Application Matters/Objections*<br>1  REVIEW EMAIL FROM E. LESNIAK RE: FILING OF FEE APPLICATION |
| 01/12/12 Thu | Stickles, J 697637-100/214 | 0.10 | 0.10 | 59.50 | MATTER NAME: *Fee Application Matters/Objections*<br>1  REVIEW AND EXECUTE NOTICE RE: LAZARD NOVEMBER FEE APPLICATION FOR FILING AND SERVICE |
| 01/12/12 Thu | Stickles, J 697637-100/215 | 0.10 | 0.10 | 59.50 | MATTER NAME: *Fee Application Matters/Objections*<br>1  REVIEW AND EXECUTE NOTICE RE: LAZARD INTERIM FEE APPLICATION FOR FILING AND SERVICE |
| 01/12/12 Thu | Stickles, J 697637-100/216 | 0.10 | 0.10 | 59.50 | MATTER NAME: *Fee Application Matters/Objections*<br>1  REVIEW AND EXECUTE NOTICE RE: EDELMAN QUARTERLY FEE APPLICATION FOR FILING AND SERVICE |
| 01/12/12 Thu | Stickles, J 697637-100/217 | 0.10 | 0.10 | 59.50 | MATTER NAME: *Fee Application Matters/Objections*<br>1  EMAIL TO AND FROM D. EGGERT RE: STATUS OF FILING RESPONSE TO FEE EXAMINER |
| 01/12/12 Thu | Stickles, J 697637-100/218 | 0.10 | 0.10 | 59.50 | MATTER NAME: *Fee Application Matters/Objections*<br>1  EMAIL EXCHANGE WITH J. LUDWIG RE: FEE HEARING |
| 01/12/12 Thu | Stickles, J 697637-100/219 | 0.10 | 0.10 | 59.50 | MATTER NAME: *Fee Application Matters/Objections*<br>1  REVIEW EMAIL FROM J. THEIL RE: STATUS OF FEE REPORTS FOR FEBRUARY FEE HEARING |
| 01/12/12 Thu | Stickles, J 697637-100/220 | 0.10 | 0.10 | 59.50 | MATTER NAME: *Fee Application Matters/Objections*<br>1  REVIEW EMAIL FROM L. RAIFORD RE: JENNER FEE APPLICATION |
| 01/12/12 Thu | Stickles, J 697637-100/221 | 0.20 | 0.20 | 119.00 | MATTER NAME: *Fee Application Matters/Objections*<br>1  REVIEW JENNER SEPTEMBER / OCTOBER FEE APPLICATION AND CONFERENCE WITH S. WILLIAMS RE: REQUIRED REVISION TO APPLICATION |
| 01/13/12 Fri | Ratkowiak, P 697637-100/222 | 0.10 | 0.10 | 23.00 | MATTER NAME: *Fee Application Matters/Objections*<br>1  EMAIL TO EPIQ RE: SERVICE OF SITRICK FIFTH INTERIM FEE APPLICATION |
| 01/13/12 Fri | Ratkowiak, P 697637-100/240 | 0.10 | 0.10 | 23.00 | MATTER NAME: *Fee Application Matters/Objections*<br>1  REVIEW SERVICE OF TWELFTH INTERIM FEE APPLICATION OF PWC ON JANUARY 12TH AND EMAIL TO EPIQ RE: ADDITIONAL SERVICE |
| 01/13/12 Fri | Ratkowiak, P 697637-100/241 | 0.10 | 0.10 | 23.00 | MATTER NAME: *Fee Application Matters/Objections*<br>1  REVIEW SERVICE OF TWELFTH INTERIM FEE APPLICATION OF LAZARD FRERES ON JANUARY 12TH AND EMAIL TO EPIQ RE: ADDITIONAL SERVICE |
| 01/13/12 Fri | Ratkowiak, P 697637-100/242 | 0.10 | 0.10 | 23.00 | MATTER NAME: *Fee Application Matters/Objections*<br>1  REVIEW SERVICE OF NINTH QUARTERLY FEE APPLICATION OF DANIEL J. EDELMAN ON JANUARY 12TH AND EMAIL TO EPIQ RE: ADDITIONAL SERVICE |

EXHIBIT H
OTHER FIRMS' RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|------|-----------------|-------------|-------|------|---|-------------|
| 01/13/12 Fri | Ratkowiak, P 697637-100/243 | 0.10 | 0.10 | 23.00 | 1 | MATTER NAME: *Fee Application Matters/Objections* <br> EMAIL FROM AND TO S. WOWCHUK RE: SNR NOVEMBER AND FIRST QUARTERLY FEE APPLICATIONS FOR FILING |
| 01/13/12 Fri | Ratkowiak, P 697637-100/244 | 0.20 | 0.20 | 46.00 | 1 | MATTER NAME: *Fee Application Matters/Objections* <br> PREPARE NOTICE SNR NOVEMBER MONTHLY FEE APPLICATION |
| 01/13/12 Fri | Ratkowiak, P 697637-100/245 | 0.30 | 0.30 | 69.00 | 1 | MATTER NAME: *Fee Application Matters/Objections* <br> EFILE SNR NOVEMBER MONTHLY FEE APPLICATION |
| 01/13/12 Fri | Ratkowiak, P 697637-100/246 | 0.10 | 0.10 | 23.00 | 1 | MATTER NAME: *Fee Application Matters/Objections* <br> EMAIL TO EPIQ RE: SERVICE OF SNR NOVEMBER MONTHLY FEE APPLICATION |
| 01/13/12 Fri | Ratkowiak, P 697637-100/247 | 0.30 | 0.30 | 69.00 | 1 | MATTER NAME: *Fee Application Matters/Objections* <br> PREPARE NOTICE SNR FIRST QUARTERLY FEE APPLICATION |
| 01/13/12 Fri | Ratkowiak, P 697637-100/248 | 0.20 | 0.20 | 46.00 | 1 | MATTER NAME: *Fee Application Matters/Objections* <br> EFILE SNR FIRST QUARTERLY FEE APPLICATION |
| 01/13/12 Fri | Ratkowiak, P 697637-100/249 | 0.10 | 0.10 | 23.00 | 1 | MATTER NAME: *Fee Application Matters/Objections* <br> EMAIL TO EPIQ RE: SERVICE OF SNR FIRST QUARTERLY FEE APPLICATION |
| 01/13/12 Fri | Ratkowiak, P 697637-100/250 | 0.10 | 0.10 | 23.00 | 1 | MATTER NAME: *Fee Application Matters/Objections* <br> EMAIL FROM AND TO L. RAIFORD RE: FILING JENNER QUARTERLY FEE APPLICATION |
| 01/13/12 Fri | Ratkowiak, P 697637-100/251 | 0.20 | 0.20 | 46.00 | 1 | MATTER NAME: *Fee Application Matters/Objections* <br> PREPARE NOTICE FOR JENNER TWELFTH QUARTERLY FEE APPLICATION |
| 01/13/12 Fri | Ratkowiak, P 697637-100/252 | 0.20 | 0.20 | 46.00 | 1 | MATTER NAME: *Fee Application Matters/Objections* <br> EFILE JENNER TWELFTH QUARTERLY FEE APPLICATION |
| 01/13/12 Fri | Ratkowiak, P 697637-100/253 | 0.10 | 0.10 | 23.00 | 1 | MATTER NAME: *Fee Application Matters/Objections* <br> EMAIL TO EPIQ RE: SERVICE OF JENNER TWELFTH QUARTERLY FEE APPLICATION |
| 01/13/12 Fri | Ratkowiak, P 697637-100/254 | 0.10 | 0.10 | 23.00 | 1 | MATTER NAME: *Fee Application Matters/Objections* <br> EMAIL FROM AND TO K. DENTON RE: FILING OF JONES DAY FIFTH INTERIM FEE APPLICATION FOR SPECIAL COMMITTEE |
| 01/13/12 Fri | Ratkowiak, P 697637-100/255 | 0.20 | 0.20 | 46.00 | 1 | MATTER NAME: *Fee Application Matters/Objections* <br> PREPARE NOTICE FOR JONES DAY FIFTH INTERIM FEE APPLICATION FOR SPECIAL COMMITTEE |

EXHIBIT H
OTHER FIRMS' RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|------|-----------------|-------------|-------|------|---|-------------|
| 01/13/12 Fri | Ratkowiak, P 697637-100/256 | 0.20 | 0.20 | 46.00 | 1 | MATTER NAME: *Fee Application Matters/Objections* EFILE JONES DAY FIFTH INTERIM FEE APPLICATION FOR SPECIAL COMMITTEE |
| 01/13/12 Fri | Ratkowiak, P 697637-100/257 | 0.10 | 0.10 | 23.00 | 1 | MATTER NAME: *Fee Application Matters/Objections* EMAIL TO EPIQ RE: SERVICE OF JONES DAY FIFTH INTERIM FEE APPLICATION FOR SPECIAL COMMITTEE |
| 01/13/12 Fri | Ratkowiak, P 697637-100/258 | 0.10 | 0.10 | 23.00 | 1 | MATTER NAME: *Fee Application Matters/Objections* EMAIL EXCHANGE WITH K. DENTON RE: FILING OF JONES DAY INTERIM FEE APPLICATION RE: ANTITRUST MATTERS |
| 01/13/12 Fri | Ratkowiak, P 697637-100/259 | 0.20 | 0.20 | 46.00 | 1 | MATTER NAME: *Fee Application Matters/Objections* PREPARE NOTICE FOR JONES DAY NINTH INTERIM FEE APPLICATION RE: ANTITRUST MATTERS |
| 01/13/12 Fri | Ratkowiak, P 697637-100/260 | 0.20 | 0.20 | 46.00 | 1 | MATTER NAME: *Fee Application Matters/Objections* EFILE JONES DAY NINTH INTERIM FEE APPLICATION RE: ANTITRUST MATTERS |
| 01/13/12 Fri | Ratkowiak, P 697637-100/261 | 0.10 | 0.10 | 23.00 | 1 | MATTER NAME: *Fee Application Matters/Objections* EMAIL TO EPIQ RE: SERVICE OF JONES DAY NINTH INTERIM FEE APPLICATION RE: ANTITRUST MATTERS |
| 01/13/12 Fri | Ratkowiak, P 697637-100/262 | 0.10 | 0.10 | 23.00 | 1 | MATTER NAME: *Fee Application Matters/Objections* EMAIL FROM AND TO E. LESNIAK RE: EDELMAN QUARTERLY FEE APPLICATION |
| 01/13/12 Fri | Ratkowiak, P 697637-100/263 | 0.10 | 0.10 | 23.00 | 1 | MATTER NAME: *Fee Application Matters/Objections* EMAIL FROM AND TO A. SHEPRO RE: SEYFARTH SHAW NINTH QUARTERLY FEE APPLICATION |
| 01/13/12 Fri | Ratkowiak, P 697637-100/264 | 0.20 | 0.20 | 46.00 | 1 | MATTER NAME: *Fee Application Matters/Objections* PREPARE NOTICE FOR SEYFARTH SHAW NINTH QUARTERLY FEE APPLICATION |
| 01/13/12 Fri | Ratkowiak, P 697637-100/265 | 0.20 | 0.20 | 46.00 | 1 | MATTER NAME: *Fee Application Matters/Objections* EFILE SEYFARTH SHAW NINTH QUARTERLY FEE APPLICATION |
| 01/13/12 Fri | Ratkowiak, P 697637-100/266 | 0.10 | 0.10 | 23.00 | 1 | MATTER NAME: *Fee Application Matters/Objections* EMAIL TO EPIQ RE: SERVICE OF SEYFARTH SHAW NINTH QUARTERLY FEE APPLICATION |
| 01/13/12 Fri | Ratkowiak, P 697637-100/267 | 0.10 | 0.10 | 23.00 | 1 | MATTER NAME: *Fee Application Matters/Objections* EMAIL FROM M. FRANK RE: ALVAREZ TWELFTH INTERIM FEE APPLICATION |
| 01/13/12 Fri | Ratkowiak, P 697637-100/268 | 0.20 | 0.20 | 46.00 | 1 | MATTER NAME: *Fee Application Matters/Objections* PREPARE NOTICE FOR ALVAREZ TWELFTH INTERIM FEE APPLICATION |

EXHIBIT H
OTHER FIRMS' RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | DESCRIPTION |
|------|-----------------|-------------|-------|------|-------------|
| 01/13/12 Fri | Ratkowiak, P 697637-100/269 | 0.30 | 0.30 | 69.00 | MATTER NAME: *Fee Application Matters/Objections*<br>1  EFILE ALVAREZ TWELFTH INTERIM FEE APPLICATION |
| 01/13/12 Fri | Ratkowiak, P 697637-100/270 | 0.10 | 0.10 | 23.00 | MATTER NAME: *Fee Application Matters/Objections*<br>1  EMAIL TO EPIQ RE: SERVICE OF ALVAREZ TWELFTH INTERIM FEE APPLICATION |
| 01/13/12 Fri | Ratkowiak, P 697637-100/271 | 0.10 | 0.10 | 23.00 | MATTER NAME: *Fee Application Matters/Objections*<br>1  TELEPHONE CALLS AND EMAIL FROM G. KOPACZ RE: MCDERMOTT NOVEMBER MONTHLY FEE APPLICATION |
| 01/13/12 Fri | Ratkowiak, P 697637-100/272 | 0.20 | 0.20 | 46.00 | MATTER NAME: *Fee Application Matters/Objections*<br>1  PREPARE NOTICE FOR MCDERMOTT NOVEMBER MONTHLY FEE APPLICATION |
| 01/13/12 Fri | Ratkowiak, P 697637-100/273 | 0.30 | 0.30 | 69.00 | MATTER NAME: *Fee Application Matters/Objections*<br>1  EFILE MCDERMOTT NOVEMBER MONTHLY FEE APPLICATION |
| 01/13/12 Fri | Ratkowiak, P 697637-100/274 | 0.10 | 0.10 | 23.00 | MATTER NAME: *Fee Application Matters/Objections*<br>1  EMAIL TO EPIQ RE: SERVICE OF MCDERMOTT NOVEMBER MONTHLY FEE APPLICATION |
| 01/13/12 Fri | Ratkowiak, P 697637-100/275 | 0.10 | 0.10 | 23.00 | MATTER NAME: *Fee Application Matters/Objections*<br>1  EMAIL FROM B. ADRIAN RE: SITRICK MONTHLY AND INTERIM FEE APPLICATIONS |
| 01/13/12 Fri | Ratkowiak, P 697637-100/276 | 0.20 | 0.20 | 46.00 | MATTER NAME: *Fee Application Matters/Objections*<br>1  PREPARE NOTICE FOR SITRICK OCTOBER MONTHLY FEE APPLICATION |
| 01/13/12 Fri | Ratkowiak, P 697637-100/277 | 0.30 | 0.30 | 69.00 | MATTER NAME: *Fee Application Matters/Objections*<br>1  EFILE SITRICK OCTOBER MONTHLY FEE APPLICATION |
| 01/13/12 Fri | Ratkowiak, P 697637-100/278 | 0.10 | 0.10 | 23.00 | MATTER NAME: *Fee Application Matters/Objections*<br>1  EMAIL TO EPIQ RE: SERVICE OF SITRICK OCTOBER MONTHLY FEE APPLICATION |
| 01/13/12 Fri | Ratkowiak, P 697637-100/279 | 0.30 | 0.30 | 69.00 | MATTER NAME: *Fee Application Matters/Objections*<br>1  PREPARE NOTICE FOR SITRICK NOVEMBER MONTHLY FEE APPLICATION |
| 01/13/12 Fri | Ratkowiak, P 697637-100/280 | 0.20 | 0.20 | 46.00 | MATTER NAME: *Fee Application Matters/Objections*<br>1  EFILE SITRICK NOVEMBER MONTHLY FEE APPLICATION |
| 01/13/12 Fri | Ratkowiak, P 697637-100/281 | 0.10 | 0.10 | 23.00 | MATTER NAME: *Fee Application Matters/Objections*<br>1  EMAIL TO EPIQ RE: SERVICE OF SITRICK NOVEMBER MONTHLY FEE APPLICATION |

EXHIBIT H
OTHER FIRMS' RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|------|-----------------|-------------|-------|------|---|-------------|
| 01/13/12 Fri | Ratkowiak, P 697637-100/282 | 0.20 | 0.20 | 46.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>PREPARE NOTICE FOR SITRICK FIFTH INTERIM FEE APPLICATION |
| 01/13/12 Fri | Ratkowiak, P 697637-100/283 | 0.30 | 0.30 | 69.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>EFILE SITRICK FIFTH INTERIM FEE APPLICATION |
| 01/13/12 Fri | Stickles, J 697637-100/224 | 0.20 | 0.20 | 119.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>EMAIL EXCHANGE WITH L. DUNWODY RE: REQUESTED FEE HEARING |
| 01/13/12 Fri | Stickles, J 697637-100/225 | 0.10 | 0.10 | 59.50 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>REVIEW AND EXECUTE NOTICE RE: JONES DAY NINTH INTERIM FEE APPLICATION FOR FILING AND SERVICE |
| 01/13/12 Fri | Stickles, J 697637-100/226 | 0.10 | 0.10 | 59.50 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>REVIEW AND EXECUTE NOTICE RE: SNR DENTON NOVEMBER FEE APPLICATION FOR FILING AND SERVICE |
| 01/13/12 Fri | Stickles, J 697637-100/227 | 0.10 | 0.10 | 59.50 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>REVIEW AND EXECUTE NOTICE RE: SNR DENTON FIRST QUARTERLY FEE APPLICATION FOR FILING AND SERVICE |
| 01/13/12 Fri | Stickles, J 697637-100/228 | 0.10 | 0.10 | 59.50 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>REVIEW EMAIL FROM B. ADRIAN RE: SITRICK FEE APPLICATIONS |
| 01/13/12 Fri | Stickles, J 697637-100/229 | 0.10 | 0.10 | 59.50 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>REVIEW EMAIL FROM M. FRANK RE: A&M FEE APPLICATION |
| 01/13/12 Fri | Stickles, J 697637-100/230 | 0.10 | 0.10 | 59.50 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>REVIEW AND EXECUTE NOTICE RE: A&M TWELFTH INTERIM FEE APPLICATION FOR FILING AND SERVICE |
| 01/13/12 Fri | Stickles, J 697637-100/231 | 0.10 | 0.10 | 59.50 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>REVIEW AND EXECUTE NOTICE RE: SITRICK'S OCTOBER FEE APPLICATION FOR FILING AND SERVICE |
| 01/13/12 Fri | Stickles, J 697637-100/232 | 0.10 | 0.10 | 59.50 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>REVIEW AND EXECUTE NOTICE RE: SITRICK'S NOVEMBER FEE APPLICATION FOR FILING AND SERVICE |
| 01/13/12 Fri | Stickles, J 697637-100/233 | 0.10 | 0.10 | 59.50 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>REVIEW AND EXECUTE NOTICE RE: JENNER'S TWELFTH QUARTERLY FEE APPLICATION FOR FILING AND SERVICE |
| 01/13/12 Fri | Stickles, J 697637-100/234 | 0.10 | 0.10 | 59.50 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>REVIEW AND EXECUTE NOTICE RE: SITRICK'S FIFTH INTERIM FEE APPLICATION FOR FILING AND SERVICE |

EXHIBIT H
OTHER FIRMS' RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|------|-----------------|-------------|-------|------|---|-------------|
| 01/13/12 Fri | Stickles, J 697637-100/235 | 0.10 | 0.10 | 59.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW AND EXECUTE NOTICE RE: JONES DAY (SPECIAL COMMITTEE) FIFTH INTERIM FEE APPLICATION FOR FILING AND SERVICE |
| 01/13/12 Fri | Stickles, J 697637-100/236 | 0.10 | 0.10 | 59.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW AND EXECUTE NOTICE RE: SEYFARTH'S NINTH QUARTERLY FEE APPLICATION FOR FILING AND SERVICE |
| 01/13/12 Fri | Stickles, J 697637-100/237 | 0.20 | 0.20 | 119.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>CONFERENCE WITH P. RATKOWIAK RE: SERVICE OF FEE APPLICATIONS AND OUTSTANDING INTERIM APPLICATIONS |
| 01/13/12 Fri | Stickles, J 697637-100/238 | 0.10 | 0.10 | 59.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW EMAIL FROM G. KOPACZ RE: MCDERMOTT FEE APPLICATION |
| 01/13/12 Fri | Stickles, J 697637-100/239 | 0.10 | 0.10 | 59.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW AND EXECUTE NOTICE RE: MCDERMOTT NOVEMBER FEE APPLICATION |
| 01/17/12 Tue | Pernick, N 697637-100/289 | 0.10 | 0.10 | 75.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW K. STICKLES 1/17 EMAIL RE: 8TH INTERIM FEE APPLICATIONS |
| 01/17/12 Tue | Ratkowiak, P 697637-100/284 | 0.30 | 0.30 | 69.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>UPDATE CHART OF PROFESSIONAL FEES |
| 01/17/12 Tue | Ratkowiak, P 697637-100/292 | 0.10 | 0.10 | 23.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EMAIL FROM AND TO G. PASQUALE RE: REVISION TO DAVIS WRIGHT SECOND QUARTERLY FEE APPLICATION |
| 01/17/12 Tue | Ratkowiak, P 697637-100/293 | 0.30 | 0.30 | 69.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>PREPARE NOTICE FOR DAVIS WRIGHT SECOND QUARTERLY FEE APPLICATION |
| 01/17/12 Tue | Ratkowiak, P 697637-100/294 | 0.30 | 0.30 | 69.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EFILE DAVIS WRIGHT SECOND QUARTERLY FEE APPLICATION |
| 01/17/12 Tue | Ratkowiak, P 697637-100/295 | 0.10 | 0.10 | 23.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EMAIL TO EPIQ RE: SERVICE OF DAVIS WRIGHT SECOND QUARTERLY FEE APPLICATION |
| 01/17/12 Tue | Ratkowiak, P 697637-100/296 | 0.10 | 0.10 | 23.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EMAILS FROM J. LUDWIG RE: SIDLEY AUSTIN NOVEMBER MONTHLY FEE APPLICATION |
| 01/17/12 Tue | Ratkowiak, P 697637-100/297 | 0.30 | 0.30 | 69.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>PREPARE NOTICE FOR SIDLEY AUSTIN NOVEMBER MONTHLY FEE APPLICATION |

EXHIBIT H
OTHER FIRMS' RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|------|-----------------|-------------|-------|------|---|-------------|
| 01/17/12 Tue | Ratkowiak, P 697637-100/298 | 0.30 | 0.30 | 69.00 | 1 | MATTER NAME: *Fee Application Matters/Objections* EFILE SIDLEY AUSTIN NOVEMBER MONTHLY FEE APPLICATION |
| 01/17/12 Tue | Ratkowiak, P 697637-100/299 | 0.10 | 0.10 | 23.00 | 1 | MATTER NAME: *Fee Application Matters/Objections* EMAIL TO EPIQ RE: SERVICE OF SIDLEY AUSTIN NOVEMBER MONTHLY FEE APPLICATION |
| 01/17/12 Tue | Ratkowiak, P 697637-100/300 | 0.20 | 0.20 | 46.00 | 1 | MATTER NAME: *Fee Application Matters/Objections* REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: PWC OCTOBER-NOVEMBER FEE APPLICATION |
| 01/17/12 Tue | Stickles, J 697637-100/285 | 0.10 | 0.10 | 59.50 | 1 | MATTER NAME: *Fee Application Matters/Objections* EMAIL TO J. THEIL RE: APRIL FEE HEARING |
| 01/17/12 Tue | Stickles, J 697637-100/286 | 0.10 | 0.10 | 59.50 | 1 | MATTER NAME: *Fee Application Matters/Objections* REVIEW EMAIL FROM J. LUDWIG RE: SIDLEY FEE APPLICATION |
| 01/17/12 Tue | Stickles, J 697637-100/287 | 0.10 | 0.10 | 59.50 | 1 | MATTER NAME: *Fee Application Matters/Objections* REVIEW AND EXECUTE NOTICE RE: SIDLEY NOVEMBER FEE APPLICATION |
| 01/17/12 Tue | Stickles, J 697637-100/288 | 0.10 | 0.10 | 59.50 | 1 | MATTER NAME: *Fee Application Matters/Objections* REVIEW AND EXECUTE NOTICE RE: DWT SECOND QUARTERLY FEE APPLICATION |
| 01/17/12 Tue | Stickles, J 697637-100/290 | 0.10 | 0.10 | 59.50 | 1 | MATTER NAME: *Fee Application Matters/Objections* REVIEW EMAIL FROM J. THEIL RE: STATUS OF REPORTS FOR EIGHTH INTERIM FEE HEARING |
| 01/17/12 Tue | Stickles, J 697637-100/291 | 0.10 | 0.10 | 59.50 | 1 | MATTER NAME: *Fee Application Matters/Objections* REVIEW EMAIL FROM N. HUNT RE: APRIL FEE HEARING |
| 01/18/12 Wed | Ratkowiak, P 697637-100/306 | 0.10 | 0.10 | 23.00 | 1 | MATTER NAME: *Fee Application Matters/Objections* EFILE CERTIFICATION OF NO OBJECTION RE: PRICEWATERHOUSE OCTOBER-NOVEMBER FEE APPLICATION |
| 01/18/12 Wed | Ratkowiak, P 697637-100/307 | 0.20 | 0.20 | 46.00 | 1 | MATTER NAME: *Fee Application Matters/Objections* UPDATE CHART OF PROFESSIONAL FEES |
| 01/18/12 Wed | Stickles, J 697637-100/304 | 0.10 | 0.10 | 59.50 | 1 | MATTER NAME: *Fee Application Matters/Objections* EMAILS TO VARIOUS BILLING PROFESSIONALS (LRC, A&M, JONES DAY, ALIXPARTNERS, EDELMAN, ZUCKERMAN) RE: APRIL HEARING AND FILING OF RESPONSE TO FEE EXAMINER |
| 01/18/12 Wed | Stickles, J 697637-100/305 | 0.10 | 0.10 | 59.50 | 1 | MATTER NAME: *Fee Application Matters/Objections* REVIEW AND EXECUTE CERTIFICATION RE: PWC FEE APPLICATION |

EXHIBIT H
OTHER FIRMS' RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|------|-----------------|-------------|-------|------|---|-------------|
| 01/19/12 Thu | Ratkowiak, P 697637-100/311 | 0.10 | 0.10 | 23.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EMAIL FROM AND TO S. JONES RE: FILED CERTIFICATION OF NO OBJECTION RE: LEVINE SULLIVAN NOVEMBER FEE APPLICATION |
| 01/19/12 Thu | Ratkowiak, P 697637-100/312 | 0.20 | 0.20 | 46.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: LEVINE SULLIVAN NOVEMBER FEE APPLICATION |
| 01/19/12 Thu | Ratkowiak, P 697637-100/313 | 0.10 | 0.10 | 23.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EFILE CERTIFICATION OF NO OBJECTION RE: LEVINE SULLIVAN NOVEMBER FEE APPLICATION |
| 01/19/12 Thu | Stickles, J 697637-100/309 | 0.10 | 0.10 | 59.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW AND EXECUTE CERTIFICATION RE: LEVINE SULLIVAN 16TH FEE APPLICATION |
| 01/20/12 Fri | Ratkowiak, P 697637-100/318 | 0.20 | 0.20 | 46.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>DRAFT CERTIFICATION OF COUNSEL RE: OMNIBUS FEE ORDER FOR SEVENTH INTERIM FEE PERIOD |
| 01/20/12 Fri | Ratkowiak, P 697637-100/319 | 0.20 | 0.20 | 46.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>DRAFT OMNIBUS FEE ORDER FOR SEVENTH INTERIM FEE PERIOD |
| 01/20/12 Fri | Ratkowiak, P 697637-100/320 | 1.90 | 1.90 | 437.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>DRAFT EXHIBIT A TO OMNIBUS FEE ORDER FOR SEVENTH INTERIM FEE PERIOD |
| 01/20/12 Fri | Ratkowiak, P 697637-100/321 | 2.90 | 2.90 | 667.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>PREPARE INDEX OF INTERIM AND MONTHLY FEE APPLICATIONS AND FINAL REPORTS FOR EIGHTH INTERIM FEE PERIOD |
| 01/20/12 Fri | Ratkowiak, P 697637-100/322 | 0.20 | 0.20 | 46.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>UPDATE CHART OF PROFESSIONAL FEES |
| 01/20/12 Fri | Ratkowiak, P 697637-100/323 | 0.10 | 0.10 | 23.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW DOCKETED FEE AUDITOR'S REPORT FOR MERCER RE: SEVENTH QUARTERLY APPLICATION |
| 01/20/12 Fri | Ratkowiak, P 697637-100/324 | 0.10 | 0.10 | 23.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVISE INDEX RE: SEVENTH INTERIM FEE PERIOD RE: FEE AUDITOR'S REPORT RE: MERCER |
| 01/23/12 Mon | Ratkowiak, P 697637-180/850 | 0.10 | 0.10 | 23.00 | 1 | MATTER NAME: Retention Matters<br>EMAIL TO EPIQ RE: SERVICE OF NOTICE OF TWENTY-NINTH ORDINARY COURSE PROFESSIONALS SUPPLEMENT |
| 01/23/12 Mon | Ratkowiak, P 697637-180/851 | 0.10 | 0.10 | 23.00 | 1 | MATTER NAME: Retention Matters<br>EMAIL FROM AND TO B. MYRICK RE: TWENTY-NINTH ORDINARY COURSE PROFESSIONALS SUPPLEMENT |

EXHIBIT H
OTHER FIRMS' RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|------|-----------------|-------------|-------|------|--|-------------|
| 01/23/12 Mon | Ratkowiak, P 697637-180/852 | 0.10 | 0.10 | 23.00 | 1 | MATTER NAME: Retention Matters<br>PREPARE NOTICE OF TWENTY-NINTH ORDINARY COURSE PROFESSIONALS SUPPLEMENT |
| 01/23/12 Mon | Ratkowiak, P 697637-180/853 | 0.30 | 0.30 | 69.00 | 1 | MATTER NAME: Retention Matters<br>EFILE NOTICE OF TWENTY-NINTH ORDINARY COURSE PROFESSIONALS SUPPLEMENT |
| 01/23/12 Mon | Ratkowiak, P 697637-180/854 | 0.10 | 0.10 | 23.00 | 1 | MATTER NAME: Retention Matters<br>UPDATE CHART OF ORDINARY COURSE PROFESSIONALS |
| 01/23/12 Mon | Stickles, J 697637-180/848 | 0.10 | 0.10 | 59.50 | 1 | MATTER NAME: Retention Matters<br>REVIEW EMAIL FROM B. MYRICK RE: ORDINARY COURSE PROFESSIONAL SUPPLEMENT |
| 01/23/12 Mon | Stickles, J 697637-180/849 | 0.10 | 0.10 | 59.50 | 1 | MATTER NAME: Retention Matters<br>REVIEW AND EXECUTE NOTICE OF SUPPLEMENT RE: ORDINARY COURSE PROFESSIONALS |
| 01/24/12 Tue | Ratkowiak, P 697637-100/337 | 0.10 | 0.10 | 23.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVISE INDEX RE: EIGHTH INTERIM FEE PERIOD |
| 01/24/12 Tue | Ratkowiak, P 697637-100/343 | 0.30 | 0.30 | 69.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EFILE NOTICE OF HEARING RE: EIGHTH INTERIM FEE PERIOD |
| 01/24/12 Tue | Ratkowiak, P 697637-100/344 | 0.40 | 0.40 | 92.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>PREPARE SERVICE DATA SOURCE OF BILLING PROFESSIONALS FOR EIGHTH INTERIM FEE PERIOD |
| 01/24/12 Tue | Ratkowiak, P 697637-100/345 | 0.10 | 0.10 | 23.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EMAIL TO EPIQ RE: SERVICE OF NOTICE OF HEARING RE: EIGHTH INTERIM FEE PERIOD |
| 01/24/12 Tue | Ratkowiak, P 697637-100/346 | 0.20 | 0.20 | 46.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>UPDATE CHART OF PROFESSIONAL FEES |
| 01/24/12 Tue | Stickles, J 697637-100/333 | 0.10 | 0.10 | 59.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW EMAIL FROM B. MYRICK AND M. MCGUIRE RE: OUTSTANDING KCC INVOICES |
| 01/24/12 Tue | Stickles, J 697637-100/334 | 0.10 | 0.10 | 59.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW AND EXECUTE NOTICE OF HEARING RE: FEE REQUESTS FOR THE EIGHTH INTERIM FEE PERIOD |
| 01/25/12 Wed | Ratkowiak, P 697637-100/348 | 0.20 | 0.20 | 46.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>UPDATE CHART OF PROFESSIONAL FEES |

EXHIBIT H
OTHER FIRMS' RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|------|-----------------|-------------|-------|------|---|-------------|
| 01/25/12 Wed | Ratkowiak, P 697637-100/351 | 0.10 | 0.10 | 23.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EMAIL FROM AND TO K. DENTON RE: JONES DAY DECEMBER FEE APPLICATION |
| 01/25/12 Wed | Ratkowiak, P 697637-100/352 | 0.20 | 0.20 | 46.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>PREPARE NOTICE FOR JONES DAY DECEMBER FEE APPLICATION |
| 01/25/12 Wed | Ratkowiak, P 697637-100/353 | 0.30 | 0.30 | 69.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EFILE JONES DAY DECEMBER FEE APPLICATION |
| 01/25/12 Wed | Ratkowiak, P 697637-100/354 | 0.10 | 0.10 | 23.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EMAIL TO EPIQ RE: SERVICE OF JONES DAY DECEMBER FEE APPLICATION |
| 01/25/12 Wed | Stickles, J 697637-100/347 | 0.10 | 0.10 | 59.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW EMAIL FROM K. DENTON RE: JONES DAY DECEMBER FEE APPLICATION |
| 01/25/12 Wed | Stickles, J 697637-100/349 | 0.10 | 0.10 | 59.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW AND EXECUTE NOTICE OF JONES DAY DECEMBER FEE APPLICATION FOR FILING AND SERVICE |
| 01/27/12 Fri | Ratkowiak, P 697637-100/356 | 0.10 | 0.10 | 23.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EMAIL FROM AND TO J. LUDWIG RE: SIDLEY TENTH QUARTERLY FEE APPLICATION |
| 01/27/12 Fri | Ratkowiak, P 697637-100/357 | 0.30 | 0.30 | 69.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>PREPARE NOTICE FOR SIDLEY TENTH QUARTERLY FEE APPLICATION |
| 01/27/12 Fri | Ratkowiak, P 697637-100/358 | 0.30 | 0.30 | 69.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EFILE SIDLEY TENTH QUARTERLY FEE APPLICATION |
| 01/27/12 Fri | Ratkowiak, P 697637-100/359 | 0.10 | 0.10 | 23.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EMAIL TO EPIQ RE: SERVICE OF SIDLEY TENTH QUARTERLY FEE APPLICATION |
| 01/27/12 Fri | Ratkowiak, P 697637-100/360 | 0.20 | 0.20 | 46.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>UPDATE CHART OF PROFESSIONAL FEES |
| 01/27/12 Fri | Ratkowiak, P 697637-100/361 | 0.10 | 0.10 | 23.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW DOCKETED FEE AUDITOR REPORT FOR JONES DAY FIFTH INTERIM FEE APPLICATION |
| 01/27/12 Fri | Reilley, P 697637-100/355 | 0.10 | 0.10 | 41.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW AND EXECUTE NOTICE RE: SIDLEY FEE APPLICATION |

EXHIBIT H
OTHER FIRMS' RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|------|-----------------|-------------|-------|------|---|-------------|
| 01/27/12 Fri | Stickles, J 697637-100/362 | 0.10 | 0.10 | 59.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW EMAIL FROM J. LUDWIG RE: SIDLEY TENTH QUARTERLY FEE APPLICATION |
| 01/30/12 Mon | Ratkowiak, P 697637-100/363 | 0.10 | 0.10 | 23.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>UPDATE INDEX RE: EIGHTH INTERIM FEE PERIOD |
| 01/31/12 Tue | Ratkowiak, P 697637-100/365 | 0.10 | 0.10 | 23.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EMAIL FROM AND TO S. JONES RE: LEVINE SULLIVAN DECEMBER MONTHLY FEE APPLICATION |
| 01/31/12 Tue | Ratkowiak, P 697637-180/856 | 0.30 | 0.30 | 69.00 | 1 | MATTER NAME: Retention Matters<br>EFILE ORDINARY COURSE PROFESSIONALS AFFIDAVIT OF V. TICKLE |
| 01/31/12 Tue | Ratkowiak, P 697637-180/857 | 0.10 | 0.10 | 23.00 | 1 | MATTER NAME: Retention Matters<br>EMAIL TO EPIQ RE: SERVICE OF ORDINARY COURSE PROFESSIONALS AFFIDAVIT OF V. TICKLE |
| 01/31/12 Tue | Ratkowiak, P 697637-180/858 | 0.10 | 0.10 | 23.00 | 1 | MATTER NAME: Retention Matters<br>UPDATE ORDINARY COURSE PROFESSIONALS CHART |
| 01/31/12 Tue | Stickles, J 697637-180/855 | 0.10 | 0.10 | 59.50 | 1 | MATTER NAME: Retention Matters<br>REVIEW V. TICKLE DECLARATION FOR FILING |
| 02/01/12 Wed | Ratkowiak, P 697648-100/195 | 0.20 | 0.20 | 46.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: SEYFARTH NOVEMBER FEE APPLICATION |
| 02/01/12 Wed | Ratkowiak, P 697648-100/196 | 0.10 | 0.10 | 23.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EMAILS FROM AND TO S. JONES RE: LEVINE SULLIVAN DECEMBER FEE APPLICATION |
| 02/01/12 Wed | Ratkowiak, P 697648-100/197 | 0.20 | 0.20 | 46.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>PREPARE NOTICE FOR LEVINE SULLIVAN DECEMBER FEE APPLICATION |
| 02/01/12 Wed | Ratkowiak, P 697648-100/198 | 0.20 | 0.20 | 46.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: DAVIS WRIGHT FIRST QUARTERLY FEE APPLICATION |
| 02/01/12 Wed | Ratkowiak, P 697648-100/199 | 0.20 | 0.20 | 46.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: DOW LOHNES NOVEMBER FEE APPLICATION |
| 02/01/12 Wed | Ratkowiak, P 697648-100/200 | 0.20 | 0.20 | 46.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: SEYFARTH OCTOBER FEE APPLICATION |

EXHIBIT H
OTHER FIRMS' RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | DESCRIPTION |
|---|---|---|---|---|---|
| 02/01/12 Wed | Stickles, J 697648-100/190 | 0.10 | 0.10 | 59.50 | MATTER NAME: Fee Application Matters/Objections<br>1  REVIEW AND EXECUTE NOTICE RE: LEVINE SULLIVAN SEVENTEENTH FEE APPLICATION |
| 02/01/12 Wed | Stickles, J 697648-100/191 | 0.10 | 0.10 | 59.50 | MATTER NAME: Fee Application Matters/Objections<br>1  REVIEW AND EXECUTE CERTIFICATION OF NO OBJECTION RE: SEYFARTH TWENTY-FIFTH FEE APPLICATION |
| 02/01/12 Wed | Stickles, J 697648-100/192 | 0.10 | 0.10 | 59.50 | MATTER NAME: Fee Application Matters/Objections<br>1  REVIEW AND EXECUTE CERTIFICATION OF NO OBJECTION RE: SEYFARTH TWENTY-SIXTH FEE APPLICATION |
| 02/01/12 Wed | Stickles, J 697648-100/193 | 0.10 | 0.10 | 59.50 | MATTER NAME: Fee Application Matters/Objections<br>1  REVIEW AND EXECUTE CERTIFICATION OF NO OBJECTION RE: DOW LOHNES FEE APPLICATION |
| 02/01/12 Wed | Stickles, J 697648-100/194 | 0.10 | 0.10 | 59.50 | MATTER NAME: Fee Application Matters/Objections<br>1  REVIEW AND EXECUTE CERTIFICATION OF NO OBJECTION RE: DAVIS WRIGHT QUARTERLY FEE APPLICATION |
| 02/02/12 Thu | Ratkowiak, P 697648-100/214 | 0.10 | 0.10 | 23.00 | MATTER NAME: Fee Application Matters/Objections<br>1  EMAIL FROM AND TO S. JONES RE: LEVINE SULLIVAN DECEMBER FEE APPLICATION |
| 02/02/12 Thu | Ratkowiak, P 697648-100/215 | 0.20 | 0.20 | 46.00 | MATTER NAME: Fee Application Matters/Objections<br>1  TELEPHONE AND EMAIL FROM AND TO S. JONES RE: INCLUSION OF FIRST AND SECOND QUARTERLY FEE APPLICATIONS FOR FEE HEARING RE: EIGHTH INTERIM FEE PERIOD |
| 02/02/12 Thu | Ratkowiak, P 697648-100/216 | 0.20 | 0.20 | 46.00 | MATTER NAME: Fee Application Matters/Objections<br>1  UPDATE CHART OF PROFESSIONAL FEES |
| 02/02/12 Thu | Ratkowiak, P 697648-100/218 | 0.10 | 0.10 | 23.00 | MATTER NAME: Fee Application Matters/Objections<br>1  TELEPHONE FROM G. KOPACZ RE: PROCEDURE FOR MCDERMOTT TWELFTH QUARTERLY FEE APPLICATION |
| 02/02/12 Thu | Ratkowiak, P 697648-100/219 | 0.10 | 0.10 | 23.00 | MATTER NAME: Fee Application Matters/Objections<br>1  EMAIL FROM G. KOPACZ RE: MCDERMOTT TWELFTH QUARTERLY FEE APPLICATION |
| 02/02/12 Thu | Ratkowiak, P 697648-100/220 | 0.30 | 0.30 | 69.00 | MATTER NAME: Fee Application Matters/Objections<br>1  DRAFT NOTICE FOR MCDERMOTT TWELFTH QUARTERLY FEE APPLICATION |
| 02/02/12 Thu | Ratkowiak, P 697648-100/221 | 0.30 | 0.30 | 69.00 | MATTER NAME: Fee Application Matters/Objections<br>1  EFILE MCDERMOTT TWELFTH QUARTERLY FEE APPLICATION |
| 02/02/12 Thu | Ratkowiak, P 697648-100/222 | 0.10 | 0.10 | 23.00 | MATTER NAME: Fee Application Matters/Objections<br>1  EMAIL TO EPIQ RE: SERVICE OF MCDERMOTT TWELFTH QUARTERLY FEE APPLICATION |

EXHIBIT H
OTHER FIRMS' RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|---|---|---|---|---|---|---|
| 02/02/12 Thu | Ratkowiak, P 697648-100/223 | 0.20 | 0.20 | 46.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: EDELMAN NOVEMBER FEE APPLICATION |
| 02/02/12 Thu | Ratkowiak, P 697648-100/224 | 0.10 | 0.10 | 23.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EFILE CERTIFICATION OF NO OBJECTION RE: EDELMAN NOVEMBER FEE APPLICATION |
| 02/02/12 Thu | Ratkowiak, P 697648-100/225 | 0.20 | 0.20 | 46.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: LEVINE SULLIVAN SIXTH QUARTERLY FEE APPLICATION |
| 02/02/12 Thu | Ratkowiak, P 697648-100/226 | 0.10 | 0.10 | 23.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EFILE CERTIFICATION OF NO OBJECTION RE: LEVINE SULLIVAN SIXTH QUARTERLY FEE APPLICATION |
| 02/02/12 Thu | Ratkowiak, P 697648-100/227 | 0.20 | 0.20 | 46.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: DOW LOHNES TENTH INTERIM FEE APPLICATION |
| 02/02/12 Thu | Ratkowiak, P 697648-100/228 | 0.10 | 0.10 | 23.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EFILE CERTIFICATION OF NO OBJECTION RE: DOW LOHNES TENTH INTERIM FEE APPLICATION |
| 02/02/12 Thu | Ratkowiak, P 697648-100/229 | 0.20 | 0.20 | 46.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: JONES DAY NOVEMBER FEE APPLICATION |
| 02/02/12 Thu | Ratkowiak, P 697648-100/230 | 0.10 | 0.10 | 23.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EFILE CERTIFICATION OF NO OBJECTION RE: JONES DAY NOVEMBER FEE APPLICATION |
| 02/02/12 Thu | Stickles, J 697648-100/201 | 0.10 | 0.10 | 59.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>CONFERENCE WITH P. RATKOWIAK RE: STATUS OF FEE BINDER FOR FEE HEARING |
| 02/02/12 Thu | Stickles, J 697648-100/202 | 0.10 | 0.10 | 59.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW AND EXECUTE CERTIFICATION OF NO OBJECTION RE: EDELMAN TWENTY-THIRD FEE APPLICATION |
| 02/02/12 Thu | Stickles, J 697648-100/204 | 0.10 | 0.10 | 59.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW EMAIL FROM D. KLAUDER RE: A&M TWELFTH INTERIM FEE APPLICATION |
| 02/02/12 Thu | Stickles, J 697648-100/205 | 0.10 | 0.10 | 59.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>CONFERENCE WITH P. RATKOWIAK RE: HOLD ON CERTIFICATION RE: A&M APPLICATION |
| 02/02/12 Thu | Stickles, J 697648-100/207 | 0.10 | 0.10 | 59.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>CONFERENCE WITH J. LUDWIG RE: STATUS OF SIDLEY RESPONSE TO FEE AUDITOR |

EXHIBIT H
OTHER FIRMS' RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|------|-----------------|-------------|-------|------|---|-------------|
| 02/02/12 Thu | Stickles, J 697648-100/208 | 0.10 | 0.10 | 59.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW EMAIL FROM G. KOPACZ RE: MCDERMOTT FEE APPLICATION |
| 02/02/12 Thu | Stickles, J 697648-100/209 | 0.10 | 0.10 | 59.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW AND EXECUTE NOTICE RE: MCDERMOTT FEE APPLICATION FOR FILING AND SERVICE |
| 02/02/12 Thu | Stickles, J 697648-100/210 | 0.10 | 0.10 | 59.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW AND EXECUTE CERTIFICATION OF NO OBJECTION RE: JONES DAY FIFTEENTH FEE APPLICATION |
| 02/02/12 Thu | Stickles, J 697648-100/211 | 0.10 | 0.10 | 59.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW AND EXECUTE CERTIFICATION OF NO OBJECTION RE: DOW LOHNES TENTH FEE APPLICATION |
| 02/02/12 Thu | Stickles, J 697648-100/212 | 0.10 | 0.10 | 59.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW AND EXECUTE CERTIFICATION OF NO OBJECTION RE: LEVINE SIXTH QUARTERLY FEE APPLICATION |
| 02/03/12 Fri | Ratkowiak, P 697648-100/232 | 0.10 | 0.10 | 23.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EFILE CERTIFICATION OF NO OBJECTION RE: JENNER SEPTEMBER-OCTOBER FEE APPLICATION |
| 02/03/12 Fri | Ratkowiak, P 697648-100/241 | 0.20 | 0.20 | 46.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: EDELMAN NINTH QUARTERLY FEE APPLICATION |
| 02/03/12 Fri | Ratkowiak, P 697648-100/242 | 0.10 | 0.10 | 23.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EFILE CERTIFICATION OF NO OBJECTION RE: EDELMAN NINTH QUARTERLY FEE APPLICATION |
| 02/03/12 Fri | Ratkowiak, P 697648-100/243 | 0.20 | 0.20 | 46.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: LAZARD TWELFTH INTERIM FEE APPLICATION |
| 02/03/12 Fri | Ratkowiak, P 697648-100/244 | 0.10 | 0.10 | 23.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EFILE CERTIFICATION OF NO OBJECTION RE: LAZARD TWELFTH INTERIM FEE APPLICATION |
| 02/03/12 Fri | Ratkowiak, P 697648-100/245 | 0.20 | 0.20 | 46.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: LAZARD NOVEMBER FEE APPLICATION |
| 02/03/12 Fri | Ratkowiak, P 697648-100/246 | 0.10 | 0.10 | 23.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EFILE CERTIFICATION OF NO OBJECTION RE: LAZARD NOVEMBER FEE APPLICATION |
| 02/03/12 Fri | Ratkowiak, P 697648-100/247 | 0.20 | 0.20 | 46.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: PWC TWELFTH INTERIM FEE APPLICATION |

EXHIBIT H
OTHER FIRMS' RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | DESCRIPTION |
|------|-----------------|-------------|-------|------|-------------|
| 02/03/12 Fri | Ratkowiak, P 697648-100/248 | 0.10 | 0.10 | 23.00 | MATTER NAME: *Fee Application Matters/Objections*<br>1  EFILE CERTIFICATION OF NO OBJECTION RE: PWC TWELFTH INTERIM FEE APPLICATION |
| 02/03/12 Fri | Ratkowiak, P 697648-100/249 | 0.20 | 0.20 | 46.00 | MATTER NAME: *Fee Application Matters/Objections*<br>1  REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: JENNER SEPTEMBER-OCTOBER FEE APPLICATION |
| 02/03/12 Fri | Stickles, J 697648-100/231 | 0.10 | 0.10 | 59.50 | MATTER NAME: *Fee Application Matters/Objections*<br>1  REVIEW EMAIL FROM D. KLAUDER RE: A&M FEES |
| 02/03/12 Fri | Stickles, J 697648-100/233 | 0.10 | 0.10 | 59.50 | MATTER NAME: *Fee Application Matters/Objections*<br>1  EMAIL TO D. KLAUDER RE: A&M CONTACT |
| 02/03/12 Fri | Stickles, J 697648-100/235 | 0.10 | 0.10 | 59.50 | MATTER NAME: *Fee Application Matters/Objections*<br>1  REVIEW AND EXECUTE CERTIFICATION OF NO OBJECTION RE: JENNER FEE APPLICATION |
| 02/03/12 Fri | Stickles, J 697648-100/236 | 0.10 | 0.10 | 59.50 | MATTER NAME: *Fee Application Matters/Objections*<br>1  REVIEW AND EXECUTE CERTIFICATION OF NO OBJECTION RE: PWC TWELFTH INTERIM FEE APPLICATION |
| 02/03/12 Fri | Stickles, J 697648-100/237 | 0.10 | 0.10 | 59.50 | MATTER NAME: *Fee Application Matters/Objections*<br>1  REVIEW AND EXECUTE CERTIFICATION OF NO OBJECTION RE: LAZARD THIRTY-FIFTH MONTHLY FEE APPLICATION |
| 02/03/12 Fri | Stickles, J 697648-100/238 | 0.10 | 0.10 | 59.50 | MATTER NAME: *Fee Application Matters/Objections*<br>1  REVIEW AND EXECUTE CERTIFICATION OF NO OBJECTION RE: LAZARD TWELFTH QUARTERLY FEE APPLICATION |
| 02/06/12 Mon | Ratkowiak, P 697648-100/250 | 0.10 | 0.10 | 23.00 | MATTER NAME: *Fee Application Matters/Objections*<br>1  EFILE CERTIFICATION OF NO OBJECTION RE: MCDERMOTT NOVEMBER FEE APPLICATION |
| 02/06/12 Mon | Ratkowiak, P 697648-100/261 | 0.20 | 0.20 | 46.00 | MATTER NAME: *Fee Application Matters/Objections*<br>1  UPDATE CHART OF PROFESSIONAL FEES |
| 02/06/12 Mon | Ratkowiak, P 697648-100/262 | 0.20 | 0.20 | 46.00 | MATTER NAME: *Fee Application Matters/Objections*<br>1  REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: SITRICK OCTOBER FEE APPLICATION |
| 02/06/12 Mon | Ratkowiak, P 697648-100/263 | 0.10 | 0.10 | 23.00 | MATTER NAME: *Fee Application Matters/Objections*<br>1  EFILE CERTIFICATION OF NO OBJECTION RE: SITRICK OCTOBER FEE APPLICATION |
| 02/06/12 Mon | Ratkowiak, P 697648-100/264 | 0.20 | 0.20 | 46.00 | MATTER NAME: *Fee Application Matters/Objections*<br>1  REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: SITRICK NOVEMBER FEE APPLICATION |

EXHIBIT H
OTHER FIRMS' RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | DESCRIPTION |
|------|-----------------|-------------|-------|------|-------------|
| 02/06/12 Mon | Ratkowiak, P 697648-100/265 | 0.10 | 0.10 | 23.00 | MATTER NAME: Fee Application Matters/Objections<br>1  EFILE CERTIFICATION OF NO OBJECTION RE: SITRICK NOVEMBER FEE APPLICATION |
| 02/06/12 Mon | Ratkowiak, P 697648-100/266 | 0.20 | 0.20 | 46.00 | MATTER NAME: Fee Application Matters/Objections<br>1  REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: SITRICK FIFTH INTERIM FEE APPLICATION |
| 02/06/12 Mon | Ratkowiak, P 697648-100/267 | 0.10 | 0.10 | 23.00 | MATTER NAME: Fee Application Matters/Objections<br>1  EFILE CERTIFICATION OF NO OBJECTION RE: SITRICK FIFTH INTERIM FEE APPLICATION |
| 02/06/12 Mon | Ratkowiak, P 697648-100/268 | 0.20 | 0.20 | 46.00 | MATTER NAME: Fee Application Matters/Objections<br>1  REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: JONES DAY FIFTH INTERIM FEE APPLICATION |
| 02/06/12 Mon | Ratkowiak, P 697648-100/269 | 0.10 | 0.10 | 23.00 | MATTER NAME: Fee Application Matters/Objections<br>1  EFILE CERTIFICATION OF NO OBJECTION RE: JONES DAY FIFTH INTERIM FEE APPLICATION |
| 02/06/12 Mon | Ratkowiak, P 697648-100/270 | 0.20 | 0.20 | 46.00 | MATTER NAME: Fee Application Matters/Objections<br>1  REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: JONES DAY NINTH INTERIM FEE APPLICATION |
| 02/06/12 Mon | Ratkowiak, P 697648-100/271 | 0.10 | 0.10 | 23.00 | MATTER NAME: Fee Application Matters/Objections<br>1  EFILE CERTIFICATION OF NO OBJECTION RE: JONES DAY NINTH INTERIM FEE APPLICATION |
| 02/06/12 Mon | Ratkowiak, P 697648-100/272 | 0.20 | 0.20 | 46.00 | MATTER NAME: Fee Application Matters/Objections<br>1  REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: SEYFARTH SHAW NINTH QUARTERLY FEE APPLICATION |
| 02/06/12 Mon | Ratkowiak, P 697648-100/273 | 0.10 | 0.10 | 23.00 | MATTER NAME: Fee Application Matters/Objections<br>1  EFILE CERTIFICATION OF NO OBJECTION RE: SEYFARTH SHAW NINTH QUARTERLY FEE APPLICATION |
| 02/06/12 Mon | Ratkowiak, P 697648-100/274 | 0.20 | 0.20 | 46.00 | MATTER NAME: Fee Application Matters/Objections<br>1  REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: ALVAREZ TWELFTH INTERIM FEE APPLICATION |
| 02/06/12 Mon | Ratkowiak, P 697648-100/275 | 0.20 | 0.20 | 46.00 | MATTER NAME: Fee Application Matters/Objections<br>1  REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: JENNER TWELFTH QUARTERLY FEE APPLICATION |
| 02/06/12 Mon | Ratkowiak, P 697648-100/276 | 0.10 | 0.10 | 23.00 | MATTER NAME: Fee Application Matters/Objections<br>1  EFILE CERTIFICATION OF NO OBJECTION RE: JENNER TWELFTH QUARTERLY FEE APPLICATION |
| 02/06/12 Mon | Ratkowiak, P 697648-100/277 | 0.20 | 0.20 | 46.00 | MATTER NAME: Fee Application Matters/Objections<br>1  REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: SNR DENTON FIRST QUARTERLY FEE APPLICATION |

EXHIBIT H
OTHER FIRMS' RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|------|-----------------|-------------|-------|------|---|-------------|
| 02/06/12 Mon | Ratkowiak, P 697648-100/278 | 0.10 | 0.10 | 23.00 | 1 | MATTER NAME: Fee Application Matters/Objections EFILE CERTIFICATION OF NO OBJECTION RE: SNR DENTON FIRST QUARTERLY FEE APPLICATION |
| 02/06/12 Mon | Ratkowiak, P 697648-100/279 | 0.20 | 0.20 | 46.00 | 1 | MATTER NAME: Fee Application Matters/Objections REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: SNR DENTON NOVEMBER FEE APPLICATION |
| 02/06/12 Mon | Ratkowiak, P 697648-100/280 | 0.10 | 0.10 | 23.00 | 1 | MATTER NAME: Fee Application Matters/Objections EFILE CERTIFICATION OF NO OBJECTION RE: SNR DENTON NOVEMBER FEE APPLICATION |
| 02/06/12 Mon | Ratkowiak, P 697648-100/281 | 0.20 | 0.20 | 46.00 | 1 | MATTER NAME: Fee Application Matters/Objections REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: MCDERMOTT NOVEMBER FEE APPLICATION |
| 02/06/12 Mon | Stickles, J 697648-100/251 | 0.10 | 0.10 | 59.50 | 1 | MATTER NAME: Fee Application Matters/Objections REVIEW AND EXECUTE CERTIFICATION OF NO OBJECTION RE: SNR FIRST MONTHLY FEE APPLICATION |
| 02/06/12 Mon | Stickles, J 697648-100/252 | 0.10 | 0.10 | 59.50 | 1 | MATTER NAME: Fee Application Matters/Objections REVIEW AND EXECUTE CERTIFICATION OF NO OBJECTION RE: JENNER TWELFTH QUARTERLY FEE APPLICATION |
| 02/06/12 Mon | Stickles, J 697648-100/253 | 0.10 | 0.10 | 59.50 | 1 | MATTER NAME: Fee Application Matters/Objections REVIEW AND EXECUTE CERTIFICATION OF NO OBJECTION RE: JONES DAY FIFTH INTERIM FEE APPLICATION |
| 02/06/12 Mon | Stickles, J 697648-100/254 | 0.10 | 0.10 | 59.50 | 1 | MATTER NAME: Fee Application Matters/Objections REVIEW AND EXECUTE CERTIFICATION OF NO OBJECTION RE: JONES DAY NINTH INTERIM FEE APPLICATION |
| 02/06/12 Mon | Stickles, J 697648-100/255 | 0.10 | 0.10 | 59.50 | 1 | MATTER NAME: Fee Application Matters/Objections REVIEW AND EXECUTE CERTIFICATION OF NO OBJECTION RE: SEYFARTH NINTH INTERIM FEE APPLICATION |
| 02/06/12 Mon | Stickles, J 697648-100/256 | 0.10 | 0.10 | 59.50 | 1 | MATTER NAME: Fee Application Matters/Objections REVIEW AND EXECUTE CERTIFICATION OF NO OBJECTION RE: SNR FIRST INTERIM FEE APPLICATION |
| 02/06/12 Mon | Stickles, J 697648-100/257 | 0.10 | 0.10 | 59.50 | 1 | MATTER NAME: Fee Application Matters/Objections REVIEW AND EXECUTE CERTIFICATION OF NO OBJECTION RE: SITRICK FIFTH INTERIM FEE APPLICATION |
| 02/06/12 Mon | Stickles, J 697648-100/258 | 0.10 | 0.10 | 59.50 | 1 | MATTER NAME: Fee Application Matters/Objections REVIEW AND EXECUTE CERTIFICATION OF NO OBJECTION RE: MWE NOVEMBER FEE APPLICATION |
| 02/06/12 Mon | Stickles, J 697648-100/259 | 0.10 | 0.10 | 59.50 | 1 | MATTER NAME: Fee Application Matters/Objections REVIEW AND EXECUTE CERTIFICATION OF NO OBJECTION RE: SITRICK EIGHTH MONTHLY FEE APPLICATION |

EXHIBIT H
OTHER FIRMS' RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | DESCRIPTION |
|------|-----------------|-------------|-------|------|-------------|
| 02/06/12 Mon | Stickles, J 697648-100/260 | 0.10 | 0.10 | 59.50 | MATTER NAME: *Fee Application Matters/Objections*<br>1 REVIEW AND EXECUTE CERTIFICATION OF NO OBJECTION RE: SITRICK NINTH MONTHLY FEE APPLICATION |
| 02/07/12 Tue | Ratkowiak, P 697648-100/283 | 0.20 | 0.20 | 46.00 | MATTER NAME: *Fee Application Matters/Objections*<br>1 UPDATE CHART OF PROFESSIONAL FEES |
| 02/07/12 Tue | Ratkowiak, P 697648-100/293 | 0.10 | 0.10 | 23.00 | MATTER NAME: *Fee Application Matters/Objections*<br>1 EMAIL EXCHANGE WITH K. STICKLES RE: INDEX, DRAFT CERTIFICATION OF COUNSEL AND ORDER AND FEE BINDERS FOR SEVENTH INTERIM FEE PERIOD |
| 02/07/12 Tue | Ratkowiak, P 697648-100/294 | 0.10 | 0.10 | 23.00 | MATTER NAME: *Fee Application Matters/Objections*<br>1 EMAIL FROM AND TO C. MEAZELL RE: DOW LOHNES DECEMBER FEE APPLICATION |
| 02/07/12 Tue | Ratkowiak, P 697648-100/295 | 0.30 | 0.30 | 69.00 | MATTER NAME: *Fee Application Matters/Objections*<br>1 PREPARE NOTICE FOR DOW LOHNES DECEMBER FEE APPLICATION |
| 02/07/12 Tue | Ratkowiak, P 697648-100/296 | 0.30 | 0.30 | 69.00 | MATTER NAME: *Fee Application Matters/Objections*<br>1 EFILE DOW LOHNES DECEMBER FEE APPLICATION |
| 02/07/12 Tue | Ratkowiak, P 697648-100/297 | 0.10 | 0.10 | 23.00 | MATTER NAME: *Fee Application Matters/Objections*<br>1 EMAIL TO EPIQ RE: SERVICE OF DOW LOHNES DECEMBER FEE APPLICATION |
| 02/07/12 Tue | Ratkowiak, P 697648-100/298 | 0.50 | 0.50 | 115.00 | MATTER NAME: *Fee Application Matters/Objections*<br>1 EMAIL FROM AND TO G. KOPACZ AND RESEARCH RE: FINAL FEE REPORTS |
| 02/07/12 Tue | Ratkowiak, P 697648-100/299 | 0.10 | 0.10 | 23.00 | MATTER NAME: *Fee Application Matters/Objections*<br>1 EMAIL FROM AND TO G. KOPACZ RE: CERTIFICATION OF NO OBJECTION RE: MCDERMOTT NOVEMBER FEE APPLICATION |
| 02/07/12 Tue | Stickles, J 697648-100/282 | 0.90 | 0.90 | 535.50 | MATTER NAME: *Fee Application Matters/Objections*<br>1 REVIEW AND MODIFY FEE BINDERS RE: COMPLIANCE WITH COURT RULES |
| 02/07/12 Tue | Stickles, J 697648-100/284 | 0.10 | 0.10 | 59.50 | MATTER NAME: *Fee Application Matters/Objections*<br>1 REVIEW EMAIL FROM B. WHITTMAN RE: U.S. TRUSTEE INQUIRY RE: FEES |
| 02/07/12 Tue | Stickles, J 697648-100/285 | 0.10 | 0.10 | 59.50 | MATTER NAME: *Fee Application Matters/Objections*<br>1 REVIEW EMAIL FROM J. LUDWIG RE: SIDLEY FEE RESPONSE |
| 02/07/12 Tue | Stickles, J 697648-100/286 | 0.10 | 0.10 | 59.50 | MATTER NAME: *Fee Application Matters/Objections*<br>1 EMAIL TO J. LUDWIG RE: DEADLINE FOR FILING FEE REPORTS WITH THE COURT |

EXHIBIT H
OTHER FIRMS' RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|------|-----------------|-------------|-------|------|---|-------------|
| 02/07/12 Tue | Stickles, J 697648-100/287 | 0.10 | 0.10 | 59.50 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>REVIEW EMAIL FROM C. MEAZELL RE: THIRTY-FIRST FEE APPLICATION |
| 02/07/12 Tue | Stickles, J 697648-100/288 | 0.20 | 0.20 | 119.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>EMAIL EXCHANGE WITH P. RATKOWIAK RE: STATUS OF BINDERS AND PROPOSED ORDER FOR SUBMISSION TO CHAMBER |
| 02/07/12 Tue | Stickles, J 697648-100/289 | 0.10 | 0.10 | 59.50 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>EMAIL TO B. WHITTMAN AND D. KLAUDER RE: A&M FEES FOR TWELFTH INTERIM PERIOD |
| 02/07/12 Tue | Stickles, J 697648-100/290 | 0.10 | 0.10 | 59.50 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>REVIEW AND EXECUTE NOTICE RE: DOW LOHNES THIRTY-FIRST FEE APPLICATION FOR FILING AND SERVICE |
| 02/07/12 Tue | Stickles, J 697648-100/291 | 0.10 | 0.10 | 59.50 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>EMAIL EXCHANGE WITH D. KLAUDER RE: A&M FEE APPLICATION |
| 02/07/12 Tue | Stickles, J 697648-100/292 | 0.80 | 0.80 | 476.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>REVIEW AND REVISE INDEX OF FEES FOR CONSIDERATION AT FEBRUARY 15 HEARING |
| 02/08/12 Wed | Ratkowiak, P 697648-100/300 | 0.20 | 0.20 | 46.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>UPDATE CHART OF PROFESSIONAL FEES |
| 02/08/12 Wed | Ratkowiak, P 697648-100/309 | 0.50 | 0.50 | 115.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>EMAIL TO K. STICKLES AND REVISE INDEX OF FEES RE: SEVENTH INTERIM FEE PERIOD |
| 02/08/12 Wed | Ratkowiak, P 697648-100/310 | 0.10 | 0.10 | 23.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>EMAIL EXCHANGE WITH B. DUNN RE: LAZARD DECEMBER FEE APPLICATION WITH EXHIBITS |
| 02/08/12 Wed | Ratkowiak, P 697648-100/311 | 0.30 | 0.30 | 69.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>PREPARE NOTICE FOR LAZARD DECEMBER FEE APPLICATION |
| 02/08/12 Wed | Ratkowiak, P 697648-100/312 | 0.30 | 0.30 | 69.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>EFILE LAZARD DECEMBER FEE APPLICATION |
| 02/08/12 Wed | Ratkowiak, P 697648-100/313 | 0.10 | 0.10 | 23.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>EMAIL TO EPIQ RE: SERVICE OF LAZARD DECEMBER FEE APPLICATION |
| 02/08/12 Wed | Ratkowiak, P 697648-100/314 | 0.10 | 0.10 | 23.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>EMAIL FROM AND TO G. KOPACZ CONFIRMING FEE HEARING ON FEBRUARY 15, 2012 |

EXHIBIT H
OTHER FIRMS' RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|------|------|------|------|------|---|------|
| 02/08/12 Wed | Ratkowiak, P 697648-100/315 | 0.20 | 0.20 | 46.00 | 1 | MATTER NAME: *Fee Application Matters/Objections* <br> REVISE CUMULATIVE CHART RE: SEVENTH INTERIM FEE PERIOD |
| 02/08/12 Wed | Ratkowiak, P 697648-100/316 | 0.10 | 0.10 | 23.00 | 1 | MATTER NAME: *Fee Application Matters/Objections* <br> COORDINATE SUBMISSION OF FEE BINDERS TO CHAMBERS FOR FEBRUARY 15, 2012 HEARING |
| 02/08/12 Wed | Ratkowiak, P 697648-100/317 | 0.10 | 0.10 | 23.00 | 1 | MATTER NAME: *Fee Application Matters/Objections* <br> REVIEW DOCKETED FEE AUDITOR'S REPORT FOR CHADBOURNE EIGHTH INTERIM APPLICATION |
| 02/08/12 Wed | Ratkowiak, P 697648-100/318 | 2.30 | 2.30 | 529.00 | 1 | MATTER NAME: *Fee Application Matters/Objections* <br> REVISE INDEX OF FEE APPLICATIONS FOR EIGHTH INTERIM FEE PERIOD |
| 02/08/12 Wed | Stickles, J 697648-100/301 | 0.10 | 0.10 | 59.50 | 1 | MATTER NAME: *Fee Application Matters/Objections* <br> EMAIL EXCHANGE WITH J. THEIL RE: STATUS OF FINAL REPORT RE: SIDLEY FEES |
| 02/08/12 Wed | Stickles, J 697648-100/302 | 0.10 | 0.10 | 59.50 | 1 | MATTER NAME: *Fee Application Matters/Objections* <br> CONFERENCE WITH D. GROTTINI RE: SUBMISSION OF FEE BINDERS |
| 02/08/12 Wed | Stickles, J 697648-100/303 | 0.20 | 0.20 | 119.00 | 1 | MATTER NAME: *Fee Application Matters/Objections* <br> CONFERENCE WITH J. THEIL RE: FEE RESPONSES AND SUBMISSION OF FINAL REPORTS TO COURT |
| 02/08/12 Wed | Stickles, J 697648-100/304 | 0.10 | 0.10 | 59.50 | 1 | MATTER NAME: *Fee Application Matters/Objections* <br> EMAIL TO AND FROM J. LUDWIG RE: SIDLEY FEE REPORT |
| 02/08/12 Wed | Stickles, J 697648-100/305 | 0.20 | 0.20 | 119.00 | 1 | MATTER NAME: *Fee Application Matters/Objections* <br> CONFERENCE WITH J. LUDWIG RE: FEE HEARING AND FINAL REPORT |
| 02/08/12 Wed | Stickles, J 697648-100/306 | 0.10 | 0.10 | 59.50 | 1 | MATTER NAME: *Fee Application Matters/Objections* <br> REVIEW AND EXECUTE NOTICE RE: LAZARD THIRTY-SIXTH FEE APPLICATION |
| 02/08/12 Wed | Stickles, J 697648-100/307 | 0.10 | 0.10 | 59.50 | 1 | MATTER NAME: *Fee Application Matters/Objections* <br> REVIEW EMAIL FROM J. LUDWIG RE: STATUS OF FEE AUDITOR REVIEW OF SIDLEY RESPONSE |
| 02/08/12 Wed | Stickles, J 697648-100/308 | 0.40 | 0.40 | 238.00 | 1 | MATTER NAME: *Fee Application Matters/Objections* <br> REVIEW REVISED INDEX OF FEE REPORTS |
| 02/09/12 Thu | Ratkowiak, P 697648-100/319 | 0.10 | 0.10 | 23.00 | 1 | MATTER NAME: *Fee Application Matters/Objections* <br> EFILE CERTIFICATION OF NO OBJECTION RE: SIDLEY NOVEMBER FEE APPLICATION |

EXHIBIT H
OTHER FIRMS' RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | DESCRIPTION |
|------|-----------------|-------------|-------|------|-------------|
| 02/09/12 Thu | Ratkowiak, P 697648-100/331 | 0.10 | 0.10 | 23.00 | MATTER NAME: *Fee Application Matters/Objections*<br>1  EMAIL TO J. LUDWIG RE: FILED CERTIFICATION OF NO OBJECTION RE: SIDLEY NOVEMBER FEE APPLICATION |
| 02/09/12 Thu | Ratkowiak, P 697648-100/332 | 0.10 | 0.10 | 23.00 | MATTER NAME: *Fee Application Matters/Objections*<br>1  REVIEW DOCKETED FEE EXAMINER'S FINAL REPORT FOR SIDLEY SEVENTH QUARTERLY FEE APPLICATION |
| 02/09/12 Thu | Ratkowiak, P 697648-100/333 | 0.10 | 0.10 | 23.00 | MATTER NAME: *Fee Application Matters/Objections*<br>1  REVISE INDEX OF FEE APPLICATIONS FOR FEBRUARY 15, 2012 HEARING |
| 02/09/12 Thu | Ratkowiak, P 697648-100/334 | 0.10 | 0.10 | 23.00 | MATTER NAME: *Fee Application Matters/Objections*<br>1  REVISE EXHIBIT A TO OMNIBUS FEE ORDER RE: SIDLEY FIGURES |
| 02/09/12 Thu | Ratkowiak, P 697648-100/335 | 1.20 | 1.20 | 276.00 | MATTER NAME: *Fee Application Matters/Objections*<br>1  UPDATE CUMULATIVE CHART OF ALL PROFESSIONALS THROUGH SEVENTH INTERIM FEE PERIOD |
| 02/09/12 Thu | Ratkowiak, P 697648-100/336 | 0.10 | 0.10 | 23.00 | MATTER NAME: *Fee Application Matters/Objections*<br>1  EMAIL TO ALL BILLING PROFESSIONALS RE: APPROVAL OF DRAFT OMNIBUS FEE ORDER AND EXHIBIT A RE: SEVENTH INTERIM FEE PERIOD |
| 02/09/12 Thu | Ratkowiak, P 697648-100/337 | 0.20 | 0.20 | 46.00 | MATTER NAME: *Fee Application Matters/Objections*<br>1  REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: ALVAREZ TWELFTH INTERIM FEE APPLICATION |
| 02/09/12 Thu | Ratkowiak, P 697648-100/338 | 0.50 | 0.50 | 115.00 | MATTER NAME: *Fee Application Matters/Objections*<br>1  UPDATE INDEX OF FEE APPLICATIONS RE: EIGHTH INTERIM FEE PERIOD |
| 02/09/12 Thu | Ratkowiak, P 697648-100/339 | 0.10 | 0.10 | 23.00 | MATTER NAME: *Fee Application Matters/Objections*<br>1  EMAIL FROM AND TO S. FINSETH RE: PWC DECEMBER FEE APPLICATION |
| 02/09/12 Thu | Ratkowiak, P 697648-100/340 | 0.30 | 0.30 | 69.00 | MATTER NAME: *Fee Application Matters/Objections*<br>1  PREPARE NOTICE FOR PWC DECEMBER FEE APPLICATION |
| 02/09/12 Thu | Ratkowiak, P 697648-100/341 | 0.30 | 0.30 | 69.00 | MATTER NAME: *Fee Application Matters/Objections*<br>1  EFILE PWC DECEMBER FEE APPLICATION |
| 02/09/12 Thu | Ratkowiak, P 697648-100/342 | 0.10 | 0.10 | 23.00 | MATTER NAME: *Fee Application Matters/Objections*<br>1  EMAIL TO EPIQ RE: SERVICE OF PWC DECEMBER FEE APPLICATION |
| 02/09/12 Thu | Ratkowiak, P 697648-100/343 | 0.20 | 0.20 | 46.00 | MATTER NAME: *Fee Application Matters/Objections*<br>1  REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: DAVIS WRIGHT SECOND QUARTERLY FEE APPLICATION |

EXHIBIT H
OTHER FIRMS' RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | DESCRIPTION |
|------|-----------------|-------------|-------|------|-------------|
| 02/09/12 Thu | Ratkowiak, P<br>697648-100/344 | 0.10 | 0.10 | 23.00 | *MATTER NAME: Fee Application Matters/Objections*<br>1  EFILE CERTIFICATION OF NO OBJECTION RE: DAVIS WRIGHT SECOND QUARTERLY FEE APPLICATION |
| 02/09/12 Thu | Ratkowiak, P<br>697648-100/345 | 0.20 | 0.20 | 46.00 | *MATTER NAME: Fee Application Matters/Objections*<br>1  REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: SIDLEY NOVEMBER FEE APPLICATION |
| 02/09/12 Thu | Stickles, J<br>697648-100/320 | 0.10 | 0.10 | 59.50 | *MATTER NAME: Fee Application Matters/Objections*<br>1  REVIEW DRAFT CERTIFICATION RE: FEE ORDER |
| 02/09/12 Thu | Stickles, J<br>697648-100/321 | 0.10 | 0.10 | 59.50 | *MATTER NAME: Fee Application Matters/Objections*<br>1  EMAIL TO P. RATKOWIAK RE: CIRCULATION OF DRAFT PROPOSED OMNIBUS FEE ORDER TO PROFESSIONALS |
| 02/09/12 Thu | Stickles, J<br>697648-100/322 | 0.10 | 0.10 | 59.50 | *MATTER NAME: Fee Application Matters/Objections*<br>1  REVIEW EMAIL FROM J. LUDWIG RE: FEE ORDER |
| 02/09/12 Thu | Stickles, J<br>697648-100/323 | 0.10 | 0.10 | 59.50 | *MATTER NAME: Fee Application Matters/Objections*<br>1  EMAIL TO D. KLAUDER RE: A&M FEE APPLICATION |
| 02/09/12 Thu | Stickles, J<br>697648-100/324 | 0.10 | 0.10 | 59.50 | *MATTER NAME: Fee Application Matters/Objections*<br>1  REVIEW AND EXECUTE NOTICE RE: PWC THIRTY-FIRST MONTHLY FEE APPLICATION |
| 02/09/12 Thu | Stickles, J<br>697648-100/325 | 0.10 | 0.10 | 59.50 | *MATTER NAME: Fee Application Matters/Objections*<br>1  REVIEW AND EXECUTE CERTIFICATION OF NO OBJECTION RE: A&M TWELFTH INTERIM FEE APPLICATION |
| 02/09/12 Thu | Stickles, J<br>697648-100/326 | 0.10 | 0.10 | 59.50 | *MATTER NAME: Fee Application Matters/Objections*<br>1  REVIEW AND EXECUTE CERTIFICATION OF NO OBJECTION RE: DWT SECOND QUARTERLY FEE APPLICATION |
| 02/09/12 Thu | Stickles, J<br>697648-100/327 | 0.10 | 0.10 | 59.50 | *MATTER NAME: Fee Application Matters/Objections*<br>1  REVIEW AND EXECUTE CERTIFICATION OF NO OBJECTION RE: SIDLEY THIRTY-FIFTH FEE APPLICATION |
| 02/09/12 Thu | Stickles, J<br>697648-100/328 | 0.10 | 0.10 | 59.50 | *MATTER NAME: Fee Application Matters/Objections*<br>1  REVIEW EMAIL FROM J. THEIL RE: FINAL REPORT RE: SIDLEY FEES |
| 02/09/12 Thu | Stickles, J<br>697648-100/329 | 0.30 | 0.30 | 178.50 | *MATTER NAME: Fee Application Matters/Objections*<br>1  REVIEW AND REVISE DRAFT PROPOSED OMNIBUS FEE ORDER |
| 02/09/12 Thu | Stickles, J<br>697648-100/330 | 0.10 | 0.10 | 59.50 | *MATTER NAME: Fee Application Matters/Objections*<br>1  REVIEW EMAIL FROM D. KLAUDER RE: A&M TWELFTH INTERIM FEE APPLICATION |

EXHIBIT H
OTHER FIRMS' RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|------|-----------------|-------------|-------|------|---|-------------|
| 02/10/12 Fri | Pernick, N 697648-100/347 | 0.10 | 0.10 | 75.00 | 1 | *MATTER NAME: Fee Application Matters/Objections*<br>REVIEW P. RATKOWIAK 2/9 EMAIL RE: OMNIBUS FEE ORDER FOR 7TH INTERIM PERIOD |
| 02/10/12 Fri | Ratkowiak, P 697648-100/346 | 0.10 | 0.10 | 23.00 | 1 | *MATTER NAME: Fee Application Matters/Objections*<br>EMAIL TO AND FROM H. LAMB RE: CORRECTION TO CHADBOURNE & PARKE EXPENSES LISTED ON EXHIBIT A TO OMNIBUS FEE ORDER |
| 02/10/12 Fri | Ratkowiak, P 697648-100/356 | 0.20 | 0.20 | 46.00 | 1 | *MATTER NAME: Fee Application Matters/Objections*<br>EMAIL EXCHANGE WITH G. KOPACZ AND REVIEW FINAL FEE EXAMINER'S REPORT FOR MCDERMOTT FOR SEVENTH INTERIM FEE PERIOD |
| 02/10/12 Fri | Ratkowiak, P 697648-100/357 | 0.10 | 0.10 | 23.00 | 1 | *MATTER NAME: Fee Application Matters/Objections*<br>CONFERENCE WITH AND EMAIL TO K. STICKLES RE: PROFESSIONALS WHO HAVE NOT RESPONDED TO DRAFT OMNIBUS FEE ORDER RE: SEVENTH INTERIM FEE PERIOD |
| 02/10/12 Fri | Ratkowiak, P 697648-100/358 | 0.10 | 0.10 | 23.00 | 1 | *MATTER NAME: Fee Application Matters/Objections*<br>EMAIL FROM AND TO J. THEIL RE: REVISION TO EXHIBIT A TO OMNIBUS FEE ORDER |
| 02/10/12 Fri | Ratkowiak, P 697648-100/359 | 0.10 | 0.10 | 23.00 | 1 | *MATTER NAME: Fee Application Matters/Objections*<br>REVIEW FINAL FEE EXAMINER'S REPORT FOR CHADBOURNE & PARKE FOR SEVENTH INTERIM FEE PERIOD |
| 02/10/12 Fri | Ratkowiak, P 697648-100/360 | 0.10 | 0.10 | 23.00 | 1 | *MATTER NAME: Fee Application Matters/Objections*<br>REVISE EXHIBIT A TO OMNIBUS FEE ORDER RE: CHADBOURNE & PARKE EXPENSES |
| 02/10/12 Fri | Stickles, J 697648-100/348 | 0.10 | 0.10 | 59.50 | 1 | *MATTER NAME: Fee Application Matters/Objections*<br>CONFERENCE WITH P. RATKOWIAK RE: STATUS OF OMNIBUS FEE ORDER |
| 02/10/12 Fri | Stickles, J 697648-100/349 | 0.10 | 0.10 | 59.50 | 1 | *MATTER NAME: Fee Application Matters/Objections*<br>REVIEW EMAIL FROM P. RATKOWIAK RE: OMNIBUS FEE ORDER |
| 02/10/12 Fri | Stickles, J 697648-100/350 | 0.10 | 0.10 | 59.50 | 1 | *MATTER NAME: Fee Application Matters/Objections*<br>EMAIL TO CERTAIN PROFESSIONALS REQUESTING CONSENT TO FEE ORDER |
| 02/10/12 Fri | Stickles, J 697648-100/351 | 0.10 | 0.10 | 59.50 | 1 | *MATTER NAME: Fee Application Matters/Objections*<br>EMAIL EXCHANGE WITH D. EGGAN RE: FEE ORDER |
| 02/10/12 Fri | Stickles, J 697648-100/353 | 0.10 | 0.10 | 59.50 | 1 | *MATTER NAME: Fee Application Matters/Objections*<br>REVIEW EMAIL FROM AND TO B. DUNN RE: PROPOSED FEE ORDER |
| 02/10/12 Fri | Stickles, J 697648-100/354 | 0.10 | 0.10 | 59.50 | 1 | *MATTER NAME: Fee Application Matters/Objections*<br>REVIEW EMAIL FROM J. SPEARS RE: PROPOSED FEE ORDER |

EXHIBIT H
OTHER FIRMS' RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|------|-----------------|-------------|-------|------|---|-------------|
| 02/10/12 Fri | Stickles, J 697648-100/355 | 0.10 | 0.10 | 59.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EMAIL EXCHANGE WITH K. TRAXLER RE: FEE ORDER |
| 02/13/12 Mon | Ratkowiak, P 697648-100/361 | 0.10 | 0.10 | 23.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVISE EXHIBIT A TO OMNIBUS FEE ORDER |
| 02/13/12 Mon | Ratkowiak, P 697648-100/363 | 0.30 | 0.30 | 69.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EFILE CERTIFICATION OF COUNSEL, PROPOSED ORDER AND EXHIBIT A TO OMNIBUS FEE ORDER RE: SEVENTH INTERIM FEE PERIOD |
| 02/13/12 Mon | Stickles, J 697648-100/362 | 0.10 | 0.10 | 59.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW, REVISE AND EXECUTE CERTIFICATION RE: PROPOSED OMNIBUS FEE ORDER |
| 02/14/12 Tue | Ratkowiak, P 697648-100/364 | 0.10 | 0.10 | 23.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW FEE AUDITOR'S REPORT FOR JONES DAY FIRST INTERIM FEE APPLICATION RE: SPECIAL COMMITTEE |
| 02/14/12 Tue | Ratkowiak, P 697648-180/948 | 0.10 | 0.10 | 23.00 | 1 | MATTER NAME: Retention Matters<br>COORDINATE PAYMENT OF FILING FEE RE: PRO HAC MOTION FOR O. WILSON |
| 02/14/12 Tue | Ratkowiak, P 697648-180/949 | 0.30 | 0.30 | 69.00 | 1 | MATTER NAME: Retention Matters<br>EFILE PRO HAC MOTION FOR O. WILSON |
| 02/14/12 Tue | Ratkowiak, P 697648-180/950 | 0.10 | 0.10 | 23.00 | 1 | MATTER NAME: Retention Matters<br>REVIEW DOCKETED ORDER FOR PRO HAC ADMISSION FOR O. WILSON |
| 02/14/12 Tue | Ratkowiak, P 697648-180/951 | 0.10 | 0.10 | 23.00 | 1 | MATTER NAME: Retention Matters<br>EMAIL TO J. LUDWIG RE: ORDER FOR PRO HAC ADMISSION FOR O. WILSON |
| 02/14/12 Tue | Stickles, J 697648-100/365 | 0.10 | 0.10 | 59.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>CONFERENCE WITH N. HUNT RE: FEE REVIEW |
| 02/14/12 Tue | Stickles, J 697648-100/366 | 0.10 | 0.10 | 59.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW EMAIL FROM AND TO J. MCMANUS RE: FEE HEARING |
| 02/14/12 Tue | Stickles, J 697648-100/367 | 0.10 | 0.10 | 59.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW EMAIL FROM AND EMAIL TO K. TRAXLER RE: FEE HEARING |
| 02/14/12 Tue | Stickles, J 697648-180/947 | 0.10 | 0.10 | 59.50 | 1 | MATTER NAME: Retention Matters<br>REVIEW SIGNED ORDER RE: A. WILSON PRO HAC ADMISSION |

EXHIBIT H
OTHER FIRMS' RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|------|-----------------|-------------|-------|------|---|-------------|
| 02/15/12 Wed | Ratkowiak, P 697648-100/377 | 0.10 | 0.10 | 23.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW DOCKETED OMNIBUS ORDER APPROVING FEE APPLICATIONS FOR THE COMPENSATION PERIOD JUNE 1, 2010 THROUGH AND INCLUDING AUGUST 31, 2010 |
| 02/15/12 Wed | Ratkowiak, P 697648-100/378 | 0.10 | 0.10 | 23.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EMAIL TO EPIQ RE: SERVICE OF OMNIBUS FEE ORDER |
| 02/15/12 Wed | Ratkowiak, P 697648-100/379 | 0.10 | 0.10 | 23.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EMAIL FROM AND TO C. MEAZELL RE: OMNIBUS FEE ORDER |
| 02/15/12 Wed | Ratkowiak, P 697648-100/380 | 0.10 | 0.10 | 23.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EMAIL FROM AND TO G. KOPACZ RE: OMNIBUS FEE ORDER |
| 02/15/12 Wed | Ratkowiak, P 697648-100/381 | 0.10 | 0.10 | 23.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>UPDATE INDEX RE: EIGHTH INTERIM FEE PERIOD |
| 02/15/12 Wed | Ratkowiak, P 697648-100/382 | 0.20 | 0.20 | 46.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>DRAFT CERTIFICATION OF COUNSEL AND OMNIBUS FEE ORDER RE: EIGHTH INTERIM FEE PERIOD |
| 02/15/12 Wed | Ratkowiak, P 697648-100/383 | 0.70 | 0.70 | 161.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>DRAFT EXHIBIT A TO OMNIBUS FEE ORDER FOR EIGHTH INTERIM FEE PERIOD |
| 02/15/12 Wed | Ratkowiak, P 697648-100/384 | 0.10 | 0.10 | 23.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EMAIL FROM AND TO G. PASQUALE RE: DAVIS WRIGHT THIRD QUARTERLY FEE APPLICATION |
| 02/15/12 Wed | Ratkowiak, P 697648-100/385 | 0.30 | 0.30 | 69.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>PREPARE NOTICE FOR DAVIS WRIGHT THIRD QUARTERLY FEE APPLICATION |
| 02/15/12 Wed | Ratkowiak, P 697648-100/386 | 0.30 | 0.30 | 69.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EFILE DAVIS WRIGHT THIRD QUARTERLY FEE APPLICATION |
| 02/15/12 Wed | Ratkowiak, P 697648-100/387 | 0.10 | 0.10 | 23.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EMAIL TO EPIQ RE: SERVICE OF DAVIS WRIGHT THIRD QUARTERLY FEE APPLICATION |
| 02/15/12 Wed | Ratkowiak, P 697648-100/388 | 0.20 | 0.20 | 46.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>UPDATE CHART OF PROFESSIONAL FEES |
| 02/15/12 Wed | Stickles, J 697648-100/369 | 0.10 | 0.10 | 59.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW AND EXECUTE NOTICE RE: DWT THIRD QUARTERLY FEE APPLICATION |

EXHIBIT H
OTHER FIRMS' RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | DESCRIPTION |
|------|----------------|-------------|-------|------|-------------|
| 02/15/12 Wed | Stickles, J 697648-100/370 | 0.10 | 0.10 | 59.50 | *MATTER NAME: Fee Application Matters/Objections*<br>1 REVIEW EMAIL FROM M. MCGUIRE RE: KCC FEES |
| 02/15/12 Wed | Stickles, J 697648-100/371 | 0.10 | 0.10 | 59.50 | *MATTER NAME: Fee Application Matters/Objections*<br>1 REVIEW EMAIL FROM B. MYRICK RE: KCC FEES |
| 02/15/12 Wed | Stickles, J 697648-100/372 | 0.10 | 0.10 | 59.50 | *MATTER NAME: Fee Application Matters/Objections*<br>1 EMAIL TO J. THEIL RE: RESPONSES TO INITIAL REPORTS FOR EIGHTH INTERIM FEE PERIOD |
| 02/15/12 Wed | Stickles, J 697648-100/373 | 0.10 | 0.10 | 59.50 | *MATTER NAME: Fee Application Matters/Objections*<br>1 REVIEW OMNIBUS FEE ORDER FOR SERVICE |
| 02/15/12 Wed | Stickles, J 697648-100/374 | 0.10 | 0.10 | 59.50 | *MATTER NAME: Fee Application Matters/Objections*<br>1 REVIEW EMAIL FROM P. RATKOWIAK RE: DWT APPLICATION |
| 02/16/12 Thu | Ratkowiak, P 697648-100/392 | 0.20 | 0.20 | 46.00 | *MATTER NAME: Fee Application Matters/Objections*<br>1 UPDATE CHART OF PROFESSIONAL FEES |
| 02/16/12 Thu | Ratkowiak, P 697648-100/397 | 0.10 | 0.10 | 23.00 | *MATTER NAME: Fee Application Matters/Objections*<br>1 EFILE CERTIFICATION OF NO OBJECTION RE: JONES DAY DECEMBER FEE APPLICATION |
| 02/16/12 Thu | Ratkowiak, P 697648-100/398 | 0.10 | 0.10 | 23.00 | *MATTER NAME: Fee Application Matters/Objections*<br>1 EMAIL FROM AND TO M. FRANK RE: ALVAREZ DECEMBER FEE APPLICATION |
| 02/16/12 Thu | Ratkowiak, P 697648-100/399 | 0.30 | 0.30 | 69.00 | *MATTER NAME: Fee Application Matters/Objections*<br>1 PREPARE NOTICE FOR ALVAREZ DECEMBER FEE APPLICATION |
| 02/16/12 Thu | Ratkowiak, P 697648-100/400 | 0.30 | 0.30 | 69.00 | *MATTER NAME: Fee Application Matters/Objections*<br>1 EFILE ALVAREZ DECEMBER FEE APPLICATION |
| 02/16/12 Thu | Ratkowiak, P 697648-100/401 | 0.10 | 0.10 | 23.00 | *MATTER NAME: Fee Application Matters/Objections*<br>1 EMAIL TO EPIQ RE: SERVICE OF ALVAREZ DECEMBER FEE APPLICATION |
| 02/16/12 Thu | Ratkowiak, P 697648-100/402 | 0.20 | 0.20 | 46.00 | *MATTER NAME: Fee Application Matters/Objections*<br>1 REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: JONES DAY DECEMBER FEE APPLICATION |
| 02/16/12 Thu | Stickles, J 697648-100/393 | 0.10 | 0.10 | 59.50 | *MATTER NAME: Fee Application Matters/Objections*<br>1 REVIEW EMAIL FROM M. FRANK RE: FEE APPLICATION |

EXHIBIT H
OTHER FIRMS' RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|------|-----------------|-------------|-------|------|---|-------------|
| 02/16/12 Thu | Stickles, J 697648-100/394 | 0.10 | 0.10 | 59.50 | | MATTER NAME: *Fee Application Matters/Objections*<br>1  REVIEW AND EXECUTE NOTICE RE: ALVAREZ FEE APPLICATION FOR FILING AND SERVICE |
| 02/16/12 Thu | Stickles, J 697648-100/395 | 0.10 | 0.10 | 59.50 | | MATTER NAME: *Fee Application Matters/Objections*<br>1  REVIEW EMAIL FROM J. THEIL RE: OUTSTANDING FEE REPORTS FOR THE 8TH INTERIM PERIOD |
| 02/16/12 Thu | Stickles, J 697648-100/396 | 0.10 | 0.10 | 59.50 | | MATTER NAME: *Fee Application Matters/Objections*<br>1  REVIEW EMAIL FROM D. KLAUDER RE: SIDLEY FEES |
| 02/21/12 Tue | Ratkowiak, P 697648-100/404 | 0.10 | 0.10 | 23.00 | | MATTER NAME: *Fee Application Matters/Objections*<br>1  EFILE CERTIFICATION OF NO OBJECTION RE: SIDLEY TENTH QUARTERLY FEE APPLICATION |
| 02/21/12 Tue | Ratkowiak, P 697648-100/406 | 0.20 | 0.20 | 46.00 | | MATTER NAME: *Fee Application Matters/Objections*<br>1  REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: SIDLEY TENTH QUARTERLY FEE APPLICATION |
| 02/21/12 Tue | Stickles, J 697648-100/405 | 0.10 | 0.10 | 59.50 | | MATTER NAME: *Fee Application Matters/Objections*<br>1  REVIEW AND EXECUTE TENTH QUARTERLY FEE APPLICATION OF SIDLEY AUSTIN |
| 02/22/12 Wed | Ratkowiak, P 697648-100/408 | 0.20 | 0.20 | 46.00 | | MATTER NAME: *Fee Application Matters/Objections*<br>1  UPDATE CHART OF PROFESSIONAL FEES |
| 02/22/12 Wed | Ratkowiak, P 697648-100/409 | 0.10 | 0.10 | 23.00 | | MATTER NAME: *Fee Application Matters/Objections*<br>1  EMAIL TO EPIQ RE: SERVICE OF MCDERMOTT DECEMBER FEE APPLICATION |
| 02/22/12 Wed | Ratkowiak, P 697648-100/414 | 0.20 | 0.20 | 46.00 | | MATTER NAME: *Fee Application Matters/Objections*<br>1  DRAFT NOTICE OF WITHDRAWAL OF CERTIFICATION OF NO OBJECTION RE: SIDLEY TENTH QUARTERLY FEE APPLICATION |
| 02/22/12 Wed | Ratkowiak, P 697648-100/415 | 0.20 | 0.20 | 46.00 | | MATTER NAME: *Fee Application Matters/Objections*<br>1  EFILE NOTICE OF WITHDRAWAL OF CERTIFICATION OF NO OBJECTION RE: SIDLEY TENTH QUARTERLY FEE APPLICATION |
| 02/22/12 Wed | Ratkowiak, P 697648-100/416 | 0.10 | 0.10 | 23.00 | | MATTER NAME: *Fee Application Matters/Objections*<br>1  EMAIL FROM AND TO G. KOPACZ RE: MCDERMOTT DECEMBER FEE APPLICATION |
| 02/22/12 Wed | Ratkowiak, P 697648-100/417 | 0.30 | 0.30 | 69.00 | | MATTER NAME: *Fee Application Matters/Objections*<br>1  PREPARE NOTICE FOR MCDERMOTT DECEMBER FEE APPLICATION |
| 02/22/12 Wed | Ratkowiak, P 697648-100/418 | 0.30 | 0.30 | 69.00 | | MATTER NAME: *Fee Application Matters/Objections*<br>1  EFILE MCDERMOTT DECEMBER FEE APPLICATION |

EXHIBIT H
OTHER FIRMS' RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | DESCRIPTION |
|------|-----------------|-------------|-------|------|-------------|
| 02/22/12 Wed | Stickles, J 697648-100/407 | 0.10 | 0.10 | 59.50 | *MATTER NAME: Fee Application Matters/Objections*<br>1  REVIEW AND EXECUTE NOTICE RE: MCDERMOTT WILL FEE APPLICATION FOR FILING AND SERVICE |
| 02/22/12 Wed | Stickles, J 697648-100/410 | 0.10 | 0.10 | 59.50 | *MATTER NAME: Fee Application Matters/Objections*<br>1  REVIEW EMAIL FROM AND TO J. LUDWIG RE: 10TH FEE APPLICATION |
| 02/22/12 Wed | Stickles, J 697648-100/411 | 0.10 | 0.10 | 59.50 | *MATTER NAME: Fee Application Matters/Objections*<br>1  REVIEW AND EXECUTE WITHDRAWAL OF CERTIFICATION RE: SIDLEY 10TH FEE APPLICATION |
| 02/22/12 Wed | Stickles, J 697648-100/412 | 0.10 | 0.10 | 59.50 | *MATTER NAME: Fee Application Matters/Objections*<br>1  REVIEW EMAIL FROM G. PASQUALE RE: MONTHLY AND QUARTERLY APPLICATIONS |
| 02/22/12 Wed | Stickles, J 697648-100/413 | 0.10 | 0.10 | 59.50 | *MATTER NAME: Fee Application Matters/Objections*<br>1  REVIEW EMAIL FROM G. KOPACZ RE: MCDERMOTT WILL FEE APPLICATION |
| 02/23/12 Thu | Stickles, J 697648-100/419 | 0.10 | 0.10 | 59.50 | *MATTER NAME: Fee Application Matters/Objections*<br>1  REVIEW AND EXECUTE NOTICE RE: MWE FEE APPLICATION FOR FILING AND SERVICE |
| 02/24/12 Fri | Ratkowiak, P 697648-100/420 | 0.10 | 0.10 | 23.00 | *MATTER NAME: Fee Application Matters/Objections*<br>1  EMAIL FROM AND TO G. KOPACZ RE: MCDERMOTT TWELFTH QUARTERLY FEE APPLICATION |
| 02/24/12 Fri | Ratkowiak, P 697648-100/423 | 0.20 | 0.20 | 46.00 | *MATTER NAME: Fee Application Matters/Objections*<br>1  REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: LEVINE SULLIVAN DECEMBER FEE APPLICATION |
| 02/24/12 Fri | Ratkowiak, P 697648-100/424 | 0.10 | 0.10 | 23.00 | *MATTER NAME: Fee Application Matters/Objections*<br>1  EFILE CERTIFICATION OF NO OBJECTION RE: LEVINE SULLIVAN DECEMBER FEE APPLICATION |
| 02/24/12 Fri | Ratkowiak, P 697648-100/425 | 0.20 | 0.20 | 46.00 | *MATTER NAME: Fee Application Matters/Objections*<br>1  UPDATE CHART OF PROFESSIONAL FEES |
| 02/24/12 Fri | Stickles, J 697648-100/421 | 0.20 | 0.20 | 119.00 | *MATTER NAME: Fee Application Matters/Objections*<br>1  EMAIL EXCHANGE WITH G. PASQUALE RE: CORRECTION OF ERROR IN MONTHLY APPLICATION |
| 02/24/12 Fri | Stickles, J 697648-100/422 | 0.10 | 0.10 | 59.50 | *MATTER NAME: Fee Application Matters/Objections*<br>1  REVIEW AND EXECUTE CERTIFICATION OF NO OBJECTION RE: SEVENTEENTH MONTHLY FEE APPLICATION OF LEVINE SULLIVAN |
| 02/27/12 Mon | Ratkowiak, P 697648-100/428 | 0.20 | 0.20 | 46.00 | *MATTER NAME: Fee Application Matters/Objections*<br>1  UPDATE CHART OF PROFESSIONAL FEES |

EXHIBIT H
OTHER FIRMS' RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | DESCRIPTION |
|---|---|---|---|---|---|
| 02/27/12 Mon | Ratkowiak, P 697648-100/431 | 0.20 | 0.20 | 46.00 | MATTER NAME: *Fee Application Matters/Objections*<br>1  REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: MCDERMOTT TWELFTH QUARTERLY FEE APPLICATION |
| 02/27/12 Mon | Ratkowiak, P 697648-100/432 | 0.10 | 0.10 | 23.00 | MATTER NAME: *Fee Application Matters/Objections*<br>1  EFILE CERTIFICATION OF NO OBJECTION RE: MCDERMOTT TWELFTH QUARTERLY FEE APPLICATION |
| 02/27/12 Mon | Ratkowiak, P 697648-100/433 | 0.10 | 0.10 | 23.00 | MATTER NAME: *Fee Application Matters/Objections*<br>1  EMAIL FROM AND TO G. KOPACZ RE: CERTIFICATION OF NO OBJECTION RE: MCDERMOTT TWELFTH QUARTERLY FEE APPLICATION |
| 02/27/12 Mon | Ratkowiak, P 697648-100/434 | 0.10 | 0.10 | 23.00 | MATTER NAME: *Fee Application Matters/Objections*<br>1  EMAIL EXCHANGE WITH G. KOPACZ RE: SCHEDULED FEE HEARINGS AND PROCEDURE FOR REQUESTING 20% HOLDBACK |
| 02/27/12 Mon | Ratkowiak, P 697648-100/435 | 0.10 | 0.10 | 23.00 | MATTER NAME: *Fee Application Matters/Objections*<br>1  EMAIL FROM AND TO S. JONES RE: CERTIFICATION OF NO OBJECTION FOR LEVINE SULLIVAN DECEMBER FEE APPLICATION |
| 02/27/12 Mon | Ratkowiak, P 697648-100/438 | 0.10 | 0.10 | 23.00 | MATTER NAME: *Fee Application Matters/Objections*<br>1  EMAIL FROM B. ADRIAN AND TO K. STICKLES RE: INQUIRY RE: SITRICK FEE APPLICATIONS |
| 02/27/12 Mon | Stickles, J 697648-100/427 | 0.10 | 0.10 | 59.50 | MATTER NAME: *Fee Application Matters/Objections*<br>1  EMAIL TO B. ADRIAN RE: FILING OF APPLICATION FOR PROFESSIONAL FEES |
| 02/27/12 Mon | Stickles, J 697648-100/429 | 0.10 | 0.10 | 59.50 | MATTER NAME: *Fee Application Matters/Objections*<br>1  REVIEW AND EXECUTE CERTIFICATE OF NO OBJECTION RE: MCDERMOTT WILL & EMERY QUARTERLY FEE APPLICATION |
| 02/27/12 Mon | Stickles, J 697648-100/430 | 0.10 | 0.10 | 59.50 | MATTER NAME: *Fee Application Matters/Objections*<br>1  REVIEW EMAIL FROM B. ADRIAN RE: PROFESSIONAL FEES |
| 02/28/12 Tue | Ratkowiak, P 697648-100/444 | 0.20 | 0.20 | 46.00 | MATTER NAME: *Fee Application Matters/Objections*<br>1  UPDATE CHART OF PROFESSIONAL FEES |
| 02/28/12 Tue | Ratkowiak, P 697648-100/445 | 0.10 | 0.10 | 23.00 | MATTER NAME: *Fee Application Matters/Objections*<br>1  EMAIL FROM G. PASQUALE RE: DAVIS WRIGHT OCTOBER FEE APPLICATION |
| 02/28/12 Tue | Ratkowiak, P 697648-100/446 | 0.30 | 0.30 | 69.00 | MATTER NAME: *Fee Application Matters/Objections*<br>1  PREPARE NOTICE FOR DAVIS WRIGHT OCTOBER FEE APPLICATION |
| 02/28/12 Tue | Ratkowiak, P 697648-100/447 | 0.30 | 0.30 | 69.00 | MATTER NAME: *Fee Application Matters/Objections*<br>1  EFILE DAVIS WRIGHT OCTOBER FEE APPLICATION |

EXHIBIT H
OTHER FIRMS' RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|------|-----------------|-------------|-------|------|---|-------------|
| 02/28/12 Tue | Ratkowiak, P 697648-100/448 | 0.10 | 0.10 | 23.00 | 1 | MATTER NAME: *Fee Application Matters/Objections* <br> EMAIL TO EPIQ RE: SERVICE OF DAVIS WRIGHT OCTOBER FEE APPLICATION |
| 02/28/12 Tue | Stickles, J 697648-100/439 | 0.10 | 0.10 | 59.50 | 1 | MATTER NAME: *Fee Application Matters/Objections* <br> REVIEW EMAILS AND DOCKET RE: OUTSTANDING FEE REPORTS FOR THE EIGHTH INTERIM FEE PERIOD |
| 02/28/12 Tue | Stickles, J 697648-100/440 | 0.10 | 0.10 | 59.50 | 1 | MATTER NAME: *Fee Application Matters/Objections* <br> REVIEW EMAIL FROM G. PASQUALE RE: DAVIS WRIGHT TREMAINE FEE APPLICATION |
| 02/28/12 Tue | Stickles, J 697648-100/441 | 0.10 | 0.10 | 59.50 | 1 | MATTER NAME: *Fee Application Matters/Objections* <br> REVIEW AND EXECUTE NOTICE OF DAVIS WRIGHT TREMAINE FEE APPLICATION FOR FILING AND SERVICE |
| 02/28/12 Tue | Stickles, J 697648-100/442 | 0.10 | 0.10 | 59.50 | 1 | MATTER NAME: *Fee Application Matters/Objections* <br> REVIEW EMAIL FROM A. LEUNG RE: RESPONSE TO FEE EXAMINER REPORT |
| 02/28/12 Tue | Stickles, J 697648-100/443 | 0.10 | 0.10 | 59.50 | 1 | MATTER NAME: *Fee Application Matters/Objections* <br> EMAIL TO BILLING PROFESSIONALS RE: STATUS OF FEE REPORTS FOR THE EIGHTH INTERIM FEE PERIOD |
| 02/29/12 Wed | Ratkowiak, P 697648-100/450 | 0.20 | 0.20 | 46.00 | 1 | MATTER NAME: *Fee Application Matters/Objections* <br> REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: DOW LOHNES DECEMBER FEE APPLICATION |
| 02/29/12 Wed | Ratkowiak, P 697648-100/451 | 0.10 | 0.10 | 23.00 | 1 | MATTER NAME: *Fee Application Matters/Objections* <br> EFILE CERTIFICATION OF NO OBJECTION RE: DOW LOHNES DECEMBER FEE APPLICATION |
| 02/29/12 Wed | Stickles, J 697648-100/449 | 0.10 | 0.10 | 59.50 | 1 | MATTER NAME: *Fee Application Matters/Objections* <br> REVIEW AND EXECUTE CERTIFICATE OF NO OBJECTION RE: DOW LOHNES THIRTY-FIRST FEE APPLICATION |
| Total | | | 135.30 | $45,239.50 | | |

Number of Entries:        776

EXHIBIT H

OTHER FIRMS' RETENTION/COMPENSATION

Cole, Schotz, Meisel, Forman & Leonard, P.A.

### SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER NAME | HOURS | FEES |
|---|---|---|
| Karstetter (fka Stahl), K | 1.20 | 228.00 |
| Pernick, N | 0.40 | 300.00 |
| Ratkowiak, P | 95.30 | 21,919.00 |
| Reilley, P | 0.30 | 123.00 |
| Stickles, J | 38.10 | 22,669.50 |
| | 135.30 | $45,239.50 |

### SUMMARY OF HOURS AND FEES BY MATTER

| MATTER NAME | HOURS | FEES |
|---|---|---|
| Fee Application Matters/Objections | 123.60 | 40,823.00 |
| Retention Matters | 11.70 | 4,416.50 |
| | 135.30 | $45,239.50 |