# SIDLEY

SIDLEY AUSTIN LLP

**SIDLEY AUSTIN** LLP
ONE SOUTH DEARBORN
CHICAGO, IL  60603
(312) 853 7000
(312) 853 7036 FAX

| | |
|---|---|
| BEIJING | LOS ANGELES |
| BRUSSELS | NEW YORK |
| CHICAGO | PALO ALTO |
| DALLAS | SAN FRANCISCO |
| FRANKFURT | SHANGHAI |
| GENEVA | SINGAPORE |
| HONG KONG | SYDNEY |
| HOUSTON | TOKYO |
| LONDON | WASHINGTON, DC |

**FOUNDED 1866**

FEDERAL ID 36-4474078

November 30, 2012

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois  60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 32065598
Client Matter 90795-30530

For professional services rendered and expenses incurred through
October 31, 2012 re Claims Processing

Fees                                                                    $140,628.50

**Total Due This Bill**                                                  **$140,628.50**

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois  60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number:  5519624
ABA Number:  071000013
Swift Code:  CHASUS33XXX

SIDLEY AUSTIN LLP

Invoice Number: 32065598
Tribune Company

RE: Claims Processing

TIME DETAIL

| Date | Name | Narrative | Hours |
|---|---|---|---|
| 10/01/12 | MT Gustafson | Revise Clear Channel Motion (.6); Meeting with K. Kansa re: CBS-King World Stipulation (.1); Meeting with K. Kansa re: Clear Channel Motion (.1); Telephone call with B. Robertson re: CBS-King World Stipulation (.2); Draft 60th Omnibus Claims Objection (1.9); Multiple e-mails with J. Ehrenhofer re: same (.4) | 3.30 |
| 10/01/12 | KP Kansa | Review insurance claims for objection (.2) and email Alvarez and Sidley teams regarding same (.2); emails to J. Ehrenhofer and M. Martinez regarding City of Chicago claim (.2) | .60 |
| 10/01/12 | SC Luna | Research re: substantial contribution issues | 4.20 |
| 10/01/12 | BH Myrick | Emails w/ J. Ludwig and M. Gustafson re: claim issue (.1). | .10 |
| 10/01/12 | BH Myrick | Emails w/ P. Ratkowiak re: agenda (.1). | .10 |
| 10/01/12 | SW Robinson | Review Walker & Broadspire claims (.2); Email to K. Kansa regarding same (.2) | .40 |
| 10/01/12 | SW Robinson | Review AIG objection precedent (.3); review insurance claims & emails regarding same (.6); draft preliminary insurance claim objection (.4). | 1.30 |
| 10/02/12 | MT Gustafson | Review 60th Omnibus claims objection (.8) | .80 |
| 10/02/12 | KP Kansa | Email S. Robinson with comments on insurance claims (.6); email C. Leeman regarding: insurance claims (.1) | .70 |
| 10/02/12 | SC Luna | Research re: administrative claim issues | 2.50 |
| 10/02/12 | MG Martinez | E-mail M. Amato re: claims | .10 |
| 10/03/12 | MT Gustafson | Revise 60th Omnibus Claims Objection (1.0); E-mail to J. Ehrenhofer re: unclaimed property (.1); E-mail to S. Robinson re: claims objection (.1); E-mail to K. Kansa re: 60th Omnibus (.1) | 1.30 |
| 10/03/12 | KP Kansa | Email S. Robinson regarding omnibus objections (.2); review and comment on 62nd omnibus objection (.6); email S. Robinson regarding same (.2); email J. Ehrenhofer regarding 61st omnibus objection (.3); review unclaimed property objection and comment on same (.4) | 1.70 |
| 10/03/12 | MG Martinez | Review status of claims objections issues | .20 |
| 10/03/12 | SW Robinson | Review emails from K. Kansa and J. Ehrenhofer regarding omnibus claims objections (.5); draft emails to K. Kansa and J. Ehrenhofer regarding proposed omnibus objections (.3); Draft 60th Omnibus Objection to Claims (1.3); conference with J. Ehrenhofer and D. Torres regarding claims objections (1.1); | 6.50 |

SIDLEY AUSTIN LLP

Invoice Number: 32065598
Tribune Company

RE: Claims Processing

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | draft 60th Omnibus Claims Objection (1.4); Draft 61st Claims Objection (.9); Draft insurance omnibus claims objection (1.0); | |
| 10/04/12 | MT Gustafson | Review additional retiree claims materials (.4); Revise unclaimed properties objection (1.3); Telephone call with K. Kansa re: 63rd omnibus objection (.1); Revise same (1.8); Telephone call with A&M re: unclaimed property objection (.2); Draft additional retiree claims materials (3.5) | 7.30 |
| 10/04/12 | KP Kansa | Review unclaimed property objection and comment on same (.8); email M. Gustafson regarding same (.1); follow up email to M. Gustafson regarding same (.1); conference call with S. Robinson, J. Ehrenhofer, and D. Torres regarding omnibus objections (.3); follow up call with J. Ehrenhofer regarding same (.1); review and revise 61st omnibus objection and email S. Robinson regarding same (1.5); review affidavit and order regarding same and revise (.8); email S. Robinson regarding same (.2); further emails to S. Robinson regarding same (.1); review insurance claims objection and revise same (2.0) | 6.00 |
| 10/04/12 | KT Lantry | Emails with J. Ehrenhofer re: employee claim issues | .20 |
| 10/04/12 | MG Martinez | Review exhibit and issues re: retiree claims (1.2); office conference with M. Gustafson re: same (0.4) | 1.60 |
| 10/04/12 | KS Mills | Analyze issues/materials related to allowance of certain claims | 1.60 |
| 10/04/12 | BH Myrick | Draft letter to R. Wells re: claim issue (.4); multiple emails w/ Arbitron re: no objection (.2); review GE Capital claim issue (.3); emails w/ J. Ehrenhofer re: media stips (.1). | 1.00 |
| 10/04/12 | SW Robinson | Conference with K. Kansa, J. Ehrenhofer and D. Torres regarding 60th, 61st and insurance claim omnibus claim objections (.3); draft revised versions of the 60th (.7), 61st (.3) and insurance omnibus claims objections (.9); draft further revised versions of the 60th (1.2), 61st (.5); and Insurance Claims Objections (.8). | 4.70 |
| 10/05/12 | KP Kansa | Review 60th omnibus objection and comment on same (.4); email S. Robinson regarding same (.1); review 61st omnibus objection and comment on same (.7); office conference with S. Robinson regarding same (.1); review insurance claims objection and comment on same (.8); email S. Robinson regarding same (.1); telephone call with J. Ehrenhofer and S. Robinson regarding omnibus objections (.2); telephone call to S. Robinson regarding filing (.1) | 2.50 |
| 10/05/12 | KS Mills | Continued analysis of issues related to allowance of certain claims | 1.50 |
| 10/05/12 | BH Myrick | Review media stips (.5); emails w/ A&M re: same (.1). | .60 |
| 10/05/12 | SW Robinson | Draft 61st omnibus claims objections (1.7); draft 60th omnibus | 6.40 |

SIDLEY AUSTIN LLP

Invoice Number: 32065598
Tribune Company

RE: Claims Processing

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | claims objection (2.8); Conference with J. Ehrenhofer and K. Kansa regarding same (.2); final drafting of 60th Omnibus Claims Objection (1.5); conference with K. Kansa regarding insurance omnibus claims objection (.2); | |
| 10/05/12 | DM Twomey | E-mails with J. Ehrenhofer regarding Recycler claims/status (.20); e-mails with P. Wackerly regarding same (.20); analyze related claims issues (.30); e-mails with B. Whittman regarding updated claims/distribution analysis (.20) | .90 |
| 10/06/12 | BH Myrick | Emails w/ J. Ehrenhofer re: media stips (.1). | .10 |
| 10/07/12 | MG Martinez | E-mails with M. Gustafson re: retiree claims | .10 |
| 10/08/12 | MT Gustafson | Meeting with M. Martinez re: additional retiree claims (.4); Meeting with K. Mills re: same (.7); E-mail with A&M re: unclaimed property objection (.2); Letter to Mr. Barnhill (Claimant) re: executed stipulation (.3); E-mails with A&M re: December hearing objections (.4) | 2.00 |
| 10/08/12 | KP Kansa | Office conference with B. Myrick on TV Guide lift stay request (.1); email D. Twomey re same (.1); oc D. Twomey re same (.2); email J. Boelter and D. Twomey re inquiry from J. Mester on claims issues (.1); office conference with D. Twomey re same (.1); email M. Gustafson re objection to protective claims by unclaimed property offices (.2); email J. Ehrenhofer re insurance claims (.2); review unresolved claims materials (1.0) | 2.00 |
| 10/08/12 | KS Mills | Analyze issues related to certain claims | .20 |
| 10/08/12 | BH Myrick | Emails w/ A&M re: media stip call (.1); emails w/ Arbitron re: stip (.1); emails w/ R. Stone re: TW Stip (.1). | .30 |
| 10/08/12 | DM Twomey | Review e-mail regarding TV Guide stay request (.10); office conference with K. Kansa regarding same (.10); e-mails with J. Boelter, K. Kansa regarding creditor claims-related questions (.20); analyze same questions (.60); office conference with K. Kansa regarding same (.20) | 1.20 |
| 10/09/12 | MT Gustafson | Multiple e-mails with M. Sank re: case status for stayed motion judicial update (.3); E-mail to C. Kline re: same (.1); E-mail to D. McElroy re: Mitzkovitz stip (.1); Review comments from K. Kansa on CBS-King World stipulation (.2) | .70 |
| 10/09/12 | KP Kansa | Email M. Dombeck re claim status inquiry (.2); review CBS/King World stipulation and extensive markup of same (1.0); email M. Gustafson re same (.1); email M. Martinez re City of Chicago claim (.1); conference call with C. Lehman, Alvarez, and S. Robinson re insurance claims (.5); review materials on same (.5) | 2.40 |
| 10/09/12 | KT Lantry | Telephone call with K. Mills re: retiree claims | .20 |

**SIDLEY AUSTIN** LLP

Invoice Number: 32065598
Tribune Company

RE: Claims Processing

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 10/09/12 | KS Mills | Communications with K. Lantry and M. Gustafson re: issues related to certain retiree claims | .20 |
| 10/09/12 | BH Myrick | Emails w/ A&M re: stipulation (.1). | .10 |
| 10/09/12 | SW Robinson | Review Insurance claims and draft of omnibus objection (.1); conference with K. Kansa, C. Leeman and J. Ehrenhofer regarding same (.5); draft revisions to omnibus objection regarding same (.2). | .80 |
| 10/09/12 | DM Twomey | Review stipulation with TV Guide (.20); telephone conference with B. Myrick regarding TV Guide stay relief request (.20); analyze related issues (.50); e-mails with D. Eldersveld, S. Karottki regarding same, next steps (.30); telephone conference with S. Karottki regarding same (.20); review updated claims/distribution deck (.50); analyze questions raised by creditors (1.0); telephone conference with B. Whittman regarding same, general update (.40); telephone conference with K. Lantry regarding indemnification claims issues (.20) | 3.50 |
| 10/10/12 | MT Gustafson | Review comments from K. Kansa on CBS-King World stipulation (.2); E-mail B. Robertson re: same (.1); E-mail J. Ehrenhofer re: same (.1); E-mails with J. Ehrenhofer re: December omnibus hearing (.2) | .60 |
| 10/10/12 | KP Kansa | Email J. Ehrenhofer re outstanding claims issues (.3); emails to M. Gustafson re CBS/King World stipulation (.2); comment further on stipulation and provide same to M. Gustafson (.5); review B. Whittman email on WTC fee claim and related materials on same (.4); email M. Martinez re: Griffin claim (.2); email C. Leeman re Gordon claim (.1); confer with M. Martinez re same (.2); review J. Ehrenhofer emails on inter-company claims and related materials (.3); email K. Mills re plan request (.1); email D. Twomey re Henke claim (.2); review K. Lantry email on Ramsey claim (.1); review materials on same (.3); email K. Lantry re same (.1); review materials on outstanding claims (.6) | 3.60 |
| 10/10/12 | KT Lantry | Review files re: signatures on stipulations allowing certain claims, and e-mails with K. Kansa re: Ramsey stipulation | .90 |
| 10/10/12 | MG Martinez | Review open tax claims issues (0.2); review Sacramento tax issues (0.3); revise Gordon v. Taylor documents and send to G. Sack (1.1); review Von Briesen and Eye claim issues (3.0); e-mails with A&M re: same (0.2); review California claim issue (0.1) | 4.90 |
| 10/10/12 | BH Myrick | Review and revise Media Claim stipulations (.6). | .60 |
| 10/10/12 | DM Twomey | Review claims chart and analyze related issues, potential next steps (1.40); telephone conference with J. Mester regarding litigation claims status, related issues (.30); prepare responsive | 2.30 |

SIDLEY AUSTIN LLP

Invoice Number: 32065598
Tribune Company

RE: Claims Processing

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | materials for J. Mester (.40); e-mails with A&M regarding WTC claim issue (.20) | |
| 10/11/12 | MT Gustafson | Review e-mail and exhibit from J. Ehrenhofer re: amendment to claims settlement report (.2); E-mail to local counsel re: critical dates (.1); Telephone call to B. Lutness re: Mitzkovitz stipulation (.1); Review CBS-King World Stipulation (.1); Draft additional retirees motion (1.3); Telephone calls with J. Ehrenfoer and M. Williams re: exhibit for same (.5); Revise Clear Channel motion (.1); Revise motion for amendment to claims settlement report (.2) | 2.60 |
| 10/11/12 | KP Kansa | Email J. Ehrenhofer re: City of Chicago claim (.1); review and comment on Chicago stipulation (.4); office conference M. Martinez re: same (.2); email M. Fischer re: Waller claim (.1) | .80 |
| 10/11/12 | KT Lantry | Review files and e-mails with J. Osick, K. Kansa and J. Ehrenhofer re: Badillo, Maffi and Ramsey claims documentation | 1.10 |
| 10/11/12 | MG Martinez | Revise city of Chicago settlement (.5) and e-mail to counsel re: same (.2); e-mails to A&M re: Van Briesen and Eye claims (.2) | .90 |
| 10/11/12 | BH Myrick | Review and revise TW stipulation (.7); emails w/ A&M re: same (.1); review documents in preparation for stipulation call (.4); t/c w/ A&M and Tribune re: media stipulations (.5); edits to media stips (.6); emails w/ J. Ehrenhofer re: stips (.1); emails w/ M. Gustafson and R. Stone re: officers list (.1). | 2.50 |
| 10/11/12 | DM Twomey | Review materials regarding Henke claim (.40); send e-mail to J. Mester regarding same (.20); review claims status chart and analyze related issues, next steps (.30); e-mails with K. Mills regarding Libow claim (.20); e-mails with S. Karottki, B. Myrick regarding TV Guide lift stay issues and analyze same issues (.40) | 1.50 |
| 10/12/12 | MT Gustafson | Meeting with M. Martinez re: additional retiree claims (.1); Communications with K. Mills re: same (.4); Draft same (.2); Revise CBS-King World Stipulation (1.3); | 2.00 |
| 10/12/12 | KP Kansa | Review Waller materials and outline objection (2.4); conference call with M. Fischer re: objection to Waller claim (.6); conference call with J. Ehrenhofer and D. Twomey re: intercompany claims (.6) | 3.60 |
| 10/12/12 | KT Lantry | E-mails and telephone calls with J. Ehrenhofer, J. Osick, K. Kansa and K. Mills re: Ramsey claim stipulation | .50 |
| 10/12/12 | MG Martinez | Office conference with M. Gustafson re: retiree claims exhibits | .10 |
| 10/12/12 | KS Mills | T/call w/ K. Lantry re: claims stipulations (.2); review related order (.1); review emails related to retiree claims (.2); analyze related issues (.3); communications with M. Gustafson re: | .90 |

SIDLEY AUSTIN LLP

Invoice Number: 32065598
Tribune Company

RE: Claims Processing

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | pleading addressing retiree claims issues (.1) | |
| 10/12/12 | BH Myrick | Emails w/ J. Ehrenhofer re: media stips (.1); edit media stips (1.2). | 1.30 |
| 10/12/12 | SW Robinson | Review communications from C. Leeman regarding insurance objections (.3); communications with K. Kansa and J. Ehrenhofer regarding same (.4). | .70 |
| 10/12/12 | DM Twomey | Review documents in preparation for call with A&M regarding claims and intercompany claims issues (.40); analyze same claims issues (.50); conference call with A&M, K. Kansa regarding same issues, next steps (.50) | 1.40 |
| 10/14/12 | MT Gustafson | Draft Additional Retirees Motion (2.1) | 2.10 |
| 10/15/12 | MT Gustafson | Draft Additional Retiree Motion (2.2); Review nine exhibits from A&M for same (.8); Respond to A&M with exhibit edits (.3); Revise Additional Retiree Motion to comport with exhibits among other revisions (1.7) | 5.00 |
| 10/15/12 | KP Kansa | Tc P. Reilley re Claims issue (.1); office conference with D. Twomey re same (.2) | .30 |
| 10/15/12 | GM King | Draft correspondence re: lease rejection claims (0.1) | .10 |
| 10/15/12 | SC Luna | Research re: administrative expense issues | 1.10 |
| 10/15/12 | MG Martinez | E-mails with client re: City of Chicago stipulation (0.2); telephone call with M. Gustafson re: retiree claims motion (0.2) | .40 |
| 10/15/12 | KS Mills | O/c w/ D. Twomey regarding litigation claims issues (.3); analyze related issues (2.0) | 2.30 |
| 10/15/12 | DM Twomey | E-mails with J. Ehrenhofer, P. Wackerly regarding status of Recycler claims dispute (.20); analyze related issues (.30); office conference with K. Mills regarding litigation claims, related insurance issues (.30); analyze same claims/insurance issues (1.30); review/assess materials regarding Henke, Libow, and Mitchell claims (.50) | 2.60 |
| 10/16/12 | MT Gustafson | Telephone call with M. Martinez re: Additional Retiree Motion (.1); Revise Amendment to Notice of Satisfied Claims (.3); Prepare same for filing (.1); Revise CBS-King World Stipulation (1.6) | 2.10 |
| 10/16/12 | KP Kansa | Email J. Ehrenhofer and S. Robinson re response to 60th omnibus objection by Mr. Alvarez (.1); review materials re outstanding claims (1.0) | 1.10 |
| 10/16/12 | SC Luna | Draft memo re: administrative claims, substantial contribution | 6.20 |
| 10/16/12 | MG Martinez | Review and revise retiree claims motion | 3.80 |
| 10/16/12 | BH Myrick | Review and revise Media stipulations (.4); emails w/ K. Kansa | .60 |

SIDLEY AUSTIN LLP

Invoice Number: 32065598
Tribune Company

RE: Claims Processing

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | re: same (.1); emails w/ Missouri DOR re: stipulation (.1). | |
| 10/16/12 | SW Robinson | Draft omnibus objection to insurance claims. | 1.20 |
| 10/16/12 | DM Twomey | Discussions with K. Kansa regarding Tribune claim against Vertis (.10); follow up and send e-mail to K. Kansa regarding same (.10) | .20 |
| 10/17/12 | MT Gustafson | Revise CBS-King World Stipulation (.2) | .20 |
| 10/17/12 | GM King | Call with M. Frank and D. Hingten re: lease rejection claims (0.2) | .20 |
| 10/17/12 | SC Luna | Research re: substantial contribution (1.2); draft memo re: same (2.5) | 3.70 |
| 10/17/12 | MG Martinez | Follow-up correspondence with K. Kansa regarding City of Chicago stipulation (1.0); research regarding Von Breisen and Eye claims (1.9) | 2.90 |
| 10/17/12 | KS Mills | Analyze issues outstanding in connection with litigation claims (1.8); draft email to Company re: litigation claims issues (.1) | 1.90 |
| 10/17/12 | BH Myrick | Emails w/ A&M re: Media Stips (.1). | .10 |
| 10/17/12 | SW Robinson | Conference regarding insurance claims with J. Ehrenhofer and C. Leeman regarding insurance claims (.5) | .50 |
| 10/17/12 | DM Twomey | E-mails with J. Ehrenhofer regarding claims status, next steps (.20) | .20 |
| 10/18/12 | MT Gustafson | Revise CBS-King World Stipulation (2.4); Telephone call with M. Martinez re: claims settlement procedures (.1) | 2.50 |
| 10/18/12 | KP Kansa | Emails to K. Scallan re: Emerson Tucker claim (.3); review materials on same (.1); email to K. Stickles on City of Chicago claim and review emails on same (.2); email J. Ehrenhofer re: agenda letter (.2); conference call with A&M and D. Twomey on claims status (.8) | 1.60 |
| 10/18/12 | GM King | Research re: deceased claimant (0.2); review claims materials (0.4); meeting with S. Robinson re: claim objection (0.1); call with J. Ehrenhoefer re: claim objection (0.1) | .80 |
| 10/18/12 | SC Luna | Research re: administrative claims, substantial contribution (1.6); draft memo re: same (3.0) | 4.60 |
| 10/18/12 | MG Martinez | Work on open Tribune claims (0.6); work on City of Chicago claims stipulation (0.6); finalize and file same (0.2); e-mails with A&M re: claims (0.2) | 1.60 |
| 10/18/12 | BH Myrick | T/c w/ R. Stone re: Bridge Settlement (.1); research re: same (.5); emails w/ K. Mills re: same (.1); t/c w/ K. Mills re: same (.1); emails w/ R. Stone re: same (.1). | .90 |

SIDLEY AUSTIN LLP

Invoice Number: 32065598
Tribune Company

RE: Claims Processing

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 10/18/12 | SW Robinson | Draft email regarding Pablo Alvarez claim. | .40 |
| 10/18/12 | DM Twomey | Review claims materials from A&M and prepare for call regarding same (.90); conference call with J. Ehrenhofer, B. Whittman, K. Kansa regarding claims status, next steps (.80) | 1.70 |
| 10/19/12 | KP Kansa | Conference call with J. Ehrenhofer re: pending claims (.6); review materials on same (.3); t/c's with D. Twomey re: TV Guide claims (.2) | 1.10 |
| 10/19/12 | SC Luna | Revise memo re: administrative claims and substantial contribution | 2.70 |
| 10/19/12 | KS Mills | Analyze issues outstanding with respect to certain retiree claims | .80 |
| 10/19/12 | BH Myrick | Several emails w/ A&M and Arbitron re: executed stipulation (.2). | .20 |
| 10/19/12 | DM Twomey | Telephone conference with K. Kansa regarding development with potential impact on TV Guide claim (.20); analyze related issue (.10) | .30 |
| 10/22/12 | MT Gustafson | Review K. Mills edits to additional retiree claims motion (.1); E-mail to A&M re: outstanding questions re: same (.2) | .30 |
| 10/22/12 | KS Mills | Analyze certain retiree claims and related issues (3.2); revise draft pleading addressing certain retiree claims issues (3.0); Analyze issues outstanding with respect to certain FCC claims (1.0) | 7.20 |
| 10/23/12 | MT Gustafson | Telephone call with J. Ehrenhofer and M. Williams re: additional retiree claims questions (.3); Communications with K. Mills re: additional retiree motion (.4); E-mails with M. Williams re: same (.1) | .80 |
| 10/23/12 | SC Luna | Meeting with K. Lantry re: substantial contribution (.3); research re: same (1.6); revise memo re: same (.4) | 2.30 |
| 10/23/12 | MG Martinez | E-mails with G. Sack re: Gordon v. Taylor (0.2); research re: motion to enforce claim settlement (4.5) | 4.70 |
| 10/23/12 | KS Mills | Analyze FCC claims and related issues (1.5); t/call with K. Kansa and D. Lohnes re: draft stipulation to resolve FCC claims (.5); communications with K.Kansa re: same (.2); review/comment on revised draft of FCC stipulation (1.0) | 3.20 |
| 10/23/12 | DM Twomey | Office conference with K. Mills regarding insurance and claims issues (.20); analyze same issues (.20) | .40 |
| 10/24/12 | MT Gustafson | E-mails with J. Ehrenhofer and M. Williams re: additional retiree claims questions (.1); Communications with K. Mills re: additional retiree motion (.1); E-mails with M. Williams, J. Ehrenhofer, M. Martinez and K. Mills re: scheduling call to | .30 |

SIDLEY AUSTIN LLP

Invoice Number: 32065598
Tribune Company

RE: Claims Processing

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | discuss same (.1) | |
| 10/24/12 | KP Kansa | T/c M. Martinez re: Griffin claim (.1); t/c N. Riesco re: Parker claim (.2); email J. Ehrenhofer re: FCC stipulation (.1) | .40 |
| 10/24/12 | SC Luna | Revise memo re: substantial contribution | 1.50 |
| 10/24/12 | MG Martinez | E-mails with City of Chicago re: caption (0.1); review e-mails re: retiree claims motion (0.1); begin draft of motion to enforce California claims stipulation (3.6) | 3.80 |
| 10/24/12 | KS Mills | Analyze issues outstanding with respect to allowance of claims (3.3); preparation of summary re: related issues (1.3); Analyze issues related to draft pleading to address retiree claim related issues (1.0); analyze issues outstanding in connection w/updating register to reflect claims (.5); t/call with Alvarez re: same (.2) | 6.30 |
| 10/24/12 | BH Myrick | Emails w/ J. Ehrenhofer re: fully executed stipulation (.1); emails w/ Arbitron re: same (.1). | .20 |
| 10/24/12 | SW Robinson | Draft update regarding omnibus objections for K. Kansa. | .30 |
| 10/25/12 | MT Gustafson | Conference call with M. Williams, J. Ehrenhofer, M. Martinez and K. Mills re: retiree claims (.6); Meeting with K. Mills re: retiree claims (.2) | .80 |
| 10/25/12 | KP Kansa | Email J. Ehrenhofer and S. Robinson re: response to 60th omnibus claims objection | .10 |
| 10/25/12 | SC Luna | Research re: substantial contribution (1.6); revise memo re: same (1.9) | 3.50 |
| 10/25/12 | MG Martinez | Participate in retiree claims call with K. Mills, M. Gustafson and A&M (0.4); review Griffin claims issues (0.6); continue work on motion to enforce California claims settlement (0.4) | 1.40 |
| 10/25/12 | KS Mills | T/call with M. Gustafson and Alvarez re: certain issues related to retiree claims (.4); analyze related documents/issues (.3) | .70 |
| 10/25/12 | SW Robinson | Review informal objection (.2); communications with J. Ehrenhofer and K. Kansa regarding same (.3). | .50 |
| 10/25/12 | DM Twomey | Review e-mails with Henke, J. Ludwig regarding Henke claim status (.20); review and assess summary regarding p-card issues (.30); analyze question from J. Ducayet regarding Recycler claim issue (.20) | .70 |
| 10/26/12 | KP Kansa | Email S. Robinson re: response to 60th omnibus claims objection | .10 |
| 10/26/12 | GM King | Review lease rejection claim materials re: Matilla trust (0.5) | .50 |
| 10/26/12 | MG Martinez | Telephone call with counsel to Gordon re: Gordon v. Taylor claims settlement (0.6); begin making list of questions for | 3.40 |

SIDLEY AUSTIN LLP

Invoice Number: 32065598
Tribune Company

RE: Claims Processing

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | California claims call (0.3); continue work on motion to enforce California claims settlement (1.7); review documents in preparation for telephone call with client re: same (0.4); reply to open e-mails re: claims (0.4) | |
| 10/26/12 | KS Mills | Analyze issues outstanding with respect to allowance of claims (1.8); preparation of revised summary re: same (.8); exchange emails w/ Alvarez re: same (.1); t/call with D. Lohnes re: FCC Claims (.2); review related emails/attachments (.3) | 3.20 |
| 10/26/12 | BH Myrick | Review open media stipulation issues (.3). | .30 |
| 10/26/12 | SW Robinson | Draft email to M. Halleron regarding adjournment issue (.2); review emails regarding same (.1); Communications regarding 60th Omnibus Claims Objection to K. Kansa and J. Ehrenhofer (.4); call to claimant regarding same (.3); review communications from C. Leeman regarding insurance objection (.3); draft email regarding insurance claim objection to K. Kansa (.3) | 1.60 |
| 10/26/12 | DM Twomey | Analyze issues regarding potential Recycler settlement, bankruptcy implications (1.0); e-mails with J. Ducayet, D. Eldersveld regarding same (.40) | 1.40 |
| 10/27/12 | MT Gustafson | Revise additional retiree claims motion (3.0); E-mail to K. Mills and M. Martinez re: same (.2) | 3.20 |
| 10/29/12 | KP Kansa | T/c D. Bralow/W. Fish/M. Martinez re: Griffin claim (.4); pre-call and post-call meetings with M. Martinez on same (.2); review notices of satisfaction and email J. Ehrenhofer re: same (.4); email M. Gustafson re: same (.1) | 1.10 |
| 10/29/12 | GM King | Draft omnibus claims objection re: lease rejection claims (2.2) | 2.20 |
| 10/29/12 | MG Martinez | Prepare for call re: Griffin claim (0.3); participate in same with K. Kansa and client (0.4); work on motion to enforce California claims stipulation (2.2) | 2.90 |
| 10/29/12 | KS Mills | Analysis of issues outstanding with respect to claims (1.0); t/call with B. Whittman re: same (.2); prepare revised summary re: issues outstanding in connection with same (.3); Review/revise draft motion regarding retiree claims (.7); analyze related issues (1.0) | 3.20 |
| 10/29/12 | SW Robinson | Draft revisions to insurance claim objection (.5); conference with J. Ehrenhofer regarding 60th Omnibus Objection (.5); Call with claimant regarding same (.2); email to K. Kansa regarding same (.1). | 1.30 |
| 10/30/12 | MT Gustafson | Telephone call with K. Mills re: additional retirees motion (.1) | .10 |
| 10/30/12 | KP Kansa | Email S. Robinson and J. Ehrenhofer re: Alvarez claim | .10 |
| 10/30/12 | GM King | Draft omnibus claim objection (1.6); research re: Third Circuit | 2.90 |

**SIDLEY AUSTIN** LLP

Invoice Number: 32065598
Tribune Company

RE: Claims Processing

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | burden of proof standards (0.7); review claim materials re: tenant improvement allowance (0.4); call with Alvarez re: claim objection (0.2) | |
| 10/30/12 | MG Martinez | Continue work on motion to enforce California tax settlement (2.8); telephone call with K. Kansa and M. Wethekam re: same (0.6) | 3.40 |
| 10/30/12 | KS Mills | Revise draft motion regarding certain retiree claims | .50 |
| 10/31/12 | KP Kansa | T/c J. Ehrenhofer re: notices of satisfaction (.2); review FCC counsel emails on FCC claims (.2) | .40 |
| 10/31/12 | KS Mills | Revise draft motion regarding retiree claims (1.5); analyze related materials/legal issues (2.0); o/c w/ K.Kansa re: same (.1); analyze issues related to certain FCC claims (.4) | 4.00 |
| 10/31/12 | BH Myrick | Emails w/ J. Ehrenhofer re: media stipulations (.1). | .10 |
| | | **Total Hours** | **238.00** |

SIDLEY AUSTIN LLP

Invoice Number:  32065598
Tribune Company

RE: Claims Processing

# TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| KT Lantry | 2.90 | $950.00 | $2,755.00 |
| KP Kansa | 30.20 | 800.00 | 24,160.00 |
| DM Twomey | 18.30 | 750.00 | 13,725.00 |
| KS Mills | 37.70 | 675.00 | 25,447.50 |
| MG Martinez | 36.20 | 555.00 | 20,091.00 |
| SW Robinson | 26.60 | 500.00 | 13,300.00 |
| BH Myrick | 9.10 | 500.00 | 4,550.00 |
| SC Luna | 32.30 | 500.00 | 16,150.00 |
| GM King | 6.70 | 500.00 | 3,350.00 |
| MT Gustafson | 38.00 | 450.00 | 17,100.00 |
| **Total Hours and Fees** | **238.00** | | **$140,628.50** |

# SIDLEY

SIDLEY AUSTIN LLP

**SIDLEY AUSTIN** LLP
ONE SOUTH DEARBORN
CHICAGO, IL  60603
(312) 853 7000
(312) 853 7036 FAX

| | |
|---|---|
| BEIJING | LOS ANGELES |
| BRUSSELS | NEW YORK |
| CHICAGO | PALO ALTO |
| DALLAS | SAN FRANCISCO |
| FRANKFURT | SHANGHAI |
| GENEVA | SINGAPORE |
| HONG KONG | SYDNEY |
| HOUSTON | TOKYO |
| LONDON | WASHINGTON, DC |

**FOUNDED 1866**

FEDERAL ID 36-4474078

November 30, 2012

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois  60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 32065599
Client Matter 90795-30550

For professional services rendered and expenses incurred through
October 31, 2012 re Business Operations

Fees                                                                               $36,316.55

**Total Due This Bill**                                                   <u>**$36,316.55**</u>

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois  60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number:  5519624
ABA Number:  071000013
Swift Code:  CHASUS33XXX

SIDLEY AUSTIN LLP

Invoice Number:  32065599
Tribune Company

RE: Business Operations

## TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 08/02/12 | S Forgan | Call with M. Hendershot re ComHem agreements (.8); follow up tasks re: same (.2) | 1.00 |
| 08/07/12 | S Forgan | Review ComHem documents pending comments from business team | 1.60 |
| 08/10/12 | S Forgan | Review and amend TMS/ComHem agreement, including comments from business | 1.50 |
| 08/12/12 | S Forgan | Further review and amend TMS/ComHem agreement | 2.30 |
| 09/10/12 | S Forgan | Call with M. Hendershot re: ComHem agreements (.6); contact local counsel re: same (.3); follow up tasks from local counsel on same (.2) | 1.10 |
| 09/13/12 | S Forgan | Email M. Hendershot re local counsel advice (.1); follow up tasks on same (.1) | .20 |
| 10/01/12 | LA Barden | Review outline re: real estate holding company structure (1.0); discuss action steps with S. Advani (.40) | 1.40 |
| 10/08/12 | B Krakauer | Review materials re: Newsday refinancing | 2.40 |
| 10/08/12 | B Krakauer | T/c with D. Eldersveld re: Newsday refinancing | .60 |
| 10/08/12 | KS Mills | Review claims settlement agreement (.3); analyze related issue (.1); email Company re: same (.1) | .50 |
| 10/09/12 | LR Fullerton | Review email from J. Xanders and conference call concerning antitrust issue in advertising distribution agreement | .80 |
| 10/10/12 | B Krakauer | T/c with McDermott, re: Newsday financing | .40 |
| 10/10/12 | B Krakauer | T/c and emails with Vonnegut and Johnston re: Newsday refinancing | .80 |
| 10/10/12 | B Krakauer | Further review of docs and draft letter to Newsday re: refinancing | 1.80 |
| 10/11/12 | B Krakauer | T/c with Deutsch re: Newsday refinancing | .30 |
| 10/11/12 | KS Mills | Review of issues/materials relevant to claim held in bankruptcy proceeding (2.0); draft email to Company re: same (.2) | 2.20 |
| 10/16/12 | B Krakauer | Further analysis of potential RE transaction | 1.10 |
| 10/16/12 | B Krakauer | Analysis of TV foods extension issues | .90 |
| 10/17/12 | B Krakauer | Analysis of potential real estate transaction | 1.80 |
| 10/19/12 | CE Abbinante | Attention to possible transaction - review LOI and related issues | .50 |
| 10/19/12 | KP Kansa | T/c C. Abbinante re: potential transaction (.1); email C. | .70 |

SIDLEY AUSTIN LLP

Invoice Number:  32065599
Tribune Company

RE: Business Operations

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | Abbinante re: same (.1); email D. Eldersveld, D. Kazan, and Sidley team on same (.1); review materials on same (.4) | |
| 10/19/12 | B Krakauer | Analysis of TV foods issues re: partnership extension | .90 |
| 10/20/12 | KP Kansa | Draft timetable for potential transaction and email Tribune and Sidley teams re same (1.5); email C. Abbinante re same (.1) | 1.60 |
| 10/21/12 | KP Kansa | Revise proposed transactions timetable and email Sidley and Tribune teams re: same (.4); follow up email to Tribune team on same (.1) | .50 |
| 10/22/12 | KP Kansa | Review emails on proposed transaction (.2); conference call with Wachtell and Moelis re same (.5); tc D. Kazan re outcome of call (.2); email A. Haber re same (.1) | 1.00 |
| 10/22/12 | KP Kansa | Email J. Ehrenhofer re: Sacramento and TV Guide claims (.2); email J. Ehrenhofer re FCC claims stipulation (.1) | .30 |
| 10/23/12 | CE Abbinante | Attention to potential transaction - review of purchase agreement | .50 |
| 10/23/12 | LA Barden | Discussion with C. Abbinante re purchase agreement for TV Guide (.30); review draft agreement (1.40) | 1.70 |
| 10/23/12 | MP Heinz | Office conference with C. Abbinante regarding Project Titan and review background materials | .20 |
| 10/23/12 | KP Kansa | Email D. Kazan and Tribune team on outcome of 10/22 conference call with Wachtell re: proposed transaction | .20 |
| 10/24/12 | MP Heinz | Review Project Titan background materials and Leo SEC filings (1.2); review corporate diligence materials in data room (1.9); review auction draft Titan purchase agreement (0.4) | 3.50 |
| 10/24/12 | JW Treece | Telephone call with B. Healey re: EU antitrust issues | .30 |
| 10/25/12 | MP Heinz | Review Project Titan background materials and relevant JV agreements (2.1); review auction draft Titan purchase agreement and prepare issues list for client (2.4) | 4.50 |
| 10/25/12 | B Krakauer | Address TV Foods amendment issue | .40 |
| 10/26/12 | CE Abbinante | Calls with D. Kazan and Hockchild regarding possible transaction (.70); related document review (.30) | 1.00 |
| 10/26/12 | MP Heinz | Telephone call with client and C. Abbinante regarding Titan purchase agreement issues list (0.7); revise same for client input (0.4); review LOI (0.6); review and comment on Project Titan due diligence request list (0.6) | 2.30 |

**SIDLEY AUSTIN** LLP

Invoice Number: 32065599
Tribune Company

RE: Business Operations

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 10/29/12 | CE Abbinante | Review issues list regarding possible transaction (.50) | .50 |
| 10/29/12 | MP Heinz | Review and telephone call with client to discuss comments to revised Titan purchase agreement issues list (0.4); review and finalize same (0.2); review revised Project Titan due diligence request list (0.4) and telephone call with D. Kazan regarding same (0.1); comment on transmittal email to Titan financial adviser (0.2) | 1.30 |
| | | **Total Hours** | **44.60** |

**SIDLEY AUSTIN** LLP

Invoice Number:  32065599
Tribune Company

RE: Business Operations

# TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| LA Barden | 3.10 | $1,000.00 | $3,100.00 |
| B Krakauer | 11.40 | 1,000.00 | 11,400.00 |
| LR Fullerton | .80 | 900.00 | 720.00 |
| CE Abbinante | 2.50 | 875.00 | 2,187.50 |
| JW Treece | .30 | 850.00 | 255.00 |
| S Forgan | 1.30 | 824.82 | 1,072.26 |
| S Forgan | 6.40 | 818.64 | 5,239.29 |
| KP Kansa | 4.30 | 800.00 | 3,440.00 |
| KS Mills | 2.70 | 675.00 | 1,822.50 |
| MP Heinz | 11.80 | 600.00 | 7,080.00 |
| **Total Hours and Fees** | **44.60** | | **$36,316.55** |

# SIDLEY

SIDLEY AUSTIN LLP

**SIDLEY AUSTIN** LLP
ONE SOUTH DEARBORN
CHICAGO, IL 60603
(312) 853 7000
(312) 853 7036 FAX

| | |
|---|---|
| BEIJING | LOS ANGELES |
| BRUSSELS | NEW YORK |
| CHICAGO | PALO ALTO |
| DALLAS | SAN FRANCISCO |
| FRANKFURT | SHANGHAI |
| GENEVA | SINGAPORE |
| HONG KONG | SYDNEY |
| HOUSTON | TOKYO |
| LONDON | WASHINGTON, DC |

**FOUNDED 1866**

FEDERAL ID 36-4474078

November 30, 2012

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois 60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 32065600
Client Matter 90795-30560

For professional services rendered and expenses incurred through
October 31, 2012 re Case Administration

Fees                                                                                $70,122.00

Expenses:

| | |
|---|---:|
| Air Transportation | $2,011.03 |
| Duplicating Charges | 2,482.89 |
| Court Costs | 67.00 |
| Document Delivery Services | 78.83 |
| Document Services | 419.04 |
| Ground Transportation | 371.09 |
| Lexis Research Service | 9,542.21 |
| Legal Support Services | 16,676.00 |
| Meals - Out of Town | 129.77 |
| Messenger Services | 1,489.98 |
| Other | 17.51 |
| Overtime Services | 373.19 |
| Search Services | 12,457.11 |
| Telephone Tolls | 187.87 |
| Travel/Lodging | 1,476.45 |
| Westlaw Research Service | 8,636.09 |

Total Expenses                                                                    56,416.06

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois 60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number: 5519624
ABA Number: 071000013
Swift Code: CHASUS33XXX

**SIDLEY AUSTIN** LLP

Invoice Number:  32065600
Tribune Company

RE: Case Administration

**Total Due This Bill**                                              <u>**$126,538.06**</u>

---

Remit Check Payments To:                          Remit Wire Payments To:
Sidley Austin LLP                                       Sidley Austin LLP
P.O. Box 0642                                          JP Morgan Chase Bank, NA
Chicago, Illinois  60690                               Account Number:  5519624
                                                      ABA Number:  071000013
                                                      Swift Code:  CHASUS33XXX

SIDLEY AUSTIN LLP

Invoice Number: 32065600
Tribune Company

RE: Case Administration

## TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 10/01/12 | LJ Nyhan | Conference with J. Conlan re: case status | .30 |
| 10/02/12 | SL Summerfield | Review newly filed pleadings and draft docket watch (1.2); review adversary proceedings, appeal cases (.7) and revise docket watch (.4); email same to C. Kline and Sidley team (.1) | 2.40 |
| 10/03/12 | JF Conlan | Analyze governance process (.6) and asset interest (.4) | 1.00 |
| 10/03/12 | SL Summerfield | Review newly filed pleadings (.30) and draft docket watch (.10); review adversary proceedings, appeal cases (.40) and revise docket watch (.20); email to C. Kline and Sidley team (.10) | 1.10 |
| 10/04/12 | SL Summerfield | Review newly filed pleadings (.20) and draft docket watch (.20); review adversary proceedings, appeal cases (.20) and revise docket watch (.10); email to C. Kline and Sidley team (.10) | .80 |
| 10/05/12 | JF Conlan | Analyze timing components of effective date issues and transition issues. | 2.90 |
| 10/05/12 | SL Summerfield | Review newly filed pleadings (.20) and draft docket watch (.20); review adversary proceedings (.20), appeal cases and revise docket watch (.10); email to C. Kline and Sidley team (.10) | .80 |
| 10/08/12 | SL Summerfield | Review newly filed pleadings (.40) and draft docket watch (.30); review adversary proceedings, appeal cases (.20) and revise docket watch (.10); email to C. Kline and Sidley team (.10) | 1.10 |
| 10/09/12 | JF Conlan | Analyze components of duties and timing and options (1.8); analyze transition issues and structure (1.6); communications with L. Barden, with K. Lantry, with B. Krakauer, and with D. Kurtz and analyze same (3.2) | 6.60 |
| 10/09/12 | SL Summerfield | Review newly filed pleadings (.30) and draft docket watch (.20); review adversary proceedings, appeal cases (.20); email same to C. Kline and Sidley team (.10) | .80 |
| 10/10/12 | JF Conlan | Analyze timing and strategy, and implications, re options on effective date and assets. | 4.00 |
| 10/10/12 | SL Summerfield | Review newly filed pleadings (.20) and draft docket watch (.20); review adversary proceedings, appeal cases (.30); email same to C. Kline and Sidley team (.10) | .80 |
| 10/11/12 | JF Conlan | Communications with D. Liebentritt re: assets (1.3), communications with D. Eldersveld re: same (1.1), and separately with D. Liebentritt and other Tribune management | 7.50 |

SIDLEY AUSTIN LLP

Invoice Number: 32065600
Tribune Company

RE: Case Administration

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | re: same (1.8); communication with creditors re: same (1.4); analyze issues relating to assets and timing (1.0); analyze information and approach (.9) | |
| 10/11/12 | SL Summerfield | Review newly filed pleadings (.40) and draft docket watch (.40); review adversary proceedings, appeal cases (.20) and revise docket watch (.10); email to C. Kline and Sidley team (.10) | 1.20 |
| 10/12/12 | JF Conlan | Communications with D. Kurtz re: various asset interest (1.5); communications with B. Krakauer re: same (1.3); communications with J. Boelter re: same (1.0); communications with L. Barden and with D. Eldersveld re: same (1.4); analyze same for approach and process (1.2) | 6.40 |
| 10/12/12 | SL Summerfield | Review newly filed pleadings (.50) and draft docket watch (.40); review adversary proceedings, appeal cases (.50) and revise docket watch (.30); email to C. Kline and Sidley team (.10) | 1.80 |
| 10/13/12 | JF Conlan | Analyze various timing points and obligations (2.0); consider alternatives (1.8) | 3.80 |
| 10/15/12 | KP Kansa | T/c S. Robinson re email to D. Beeze | .10 |
| 10/15/12 | SL Summerfield | Review newly filed pleadings (.60) and draft docket watch (.20); review adversary proceedings, appeal cases (.20) and revise docket watch (.20); email to C. Kline and Sidley team (.10) | 1.30 |
| 10/16/12 | JF Conlan | Analyze transition issues during gap periods (1.2); analyze plan approach to transition issues (2.8) | 4.00 |
| 10/16/12 | KS Mills | Review recently filed pleadings | .70 |
| 10/16/12 | SL Summerfield | Review newly filed pleadings (.30) and draft docket watch (.20); review adversary proceedings, appeal cases (.20) and revise docket watch (.10); email to C. Kline and Sidley team (.10) | .90 |
| 10/17/12 | JF Conlan | Analyze transition issues and approach across a variety of time sensitive periods. | 1.50 |
| 10/17/12 | LH Slaby | Draft email re: new matter number (0.2) | .20 |
| 10/18/12 | SL Summerfield | Review newly filed pleadings (.30) and draft docket watch (.20); review adversary proceedings, appeal cases (.20) and revise docket watch (.10); email to C. Kline and Sidley team (.10) | .90 |
| 10/19/12 | JF Conlan | Analyze transition issues. | .90 |
| 10/19/12 | SL Summerfield | Review newly filed pleadings (.40) and draft docket watch (.30); review adversary proceedings (.20), and revise docket | 1.10 |

SIDLEY AUSTIN LLP

Invoice Number: 32065600
Tribune Company

RE: Case Administration

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | watch (.10); email to C. Kline and Sidley team (.10) | |
| 10/20/12 | JF Conlan | Analyze transition issues and approach on timing. | 1.00 |
| 10/22/12 | JF Conlan | Communications re timing and transition with L. Barden and with D. Liebentritt (1.8) and analyze same (1.5); analyze impact on various issues (1.5) | 4.80 |
| 10/22/12 | KP Kansa | Review McCormick filing (.1); email L. Slaby re same (.1) | .20 |
| 10/22/12 | KS Mills | Review recently filed pleadings | 1.00 |
| 10/22/12 | LH Slaby | Review McCormick letter (0.3); Emails with K. Kansa and K. Stickles re: same (0.2) | .50 |
| 10/22/12 | SL Summerfield | Review newly filed pleadings (.30) and draft docket watch (.20); review adversary proceedings, appeal cases (.20) and revise docket watch (.10); email to C. Kline and Sidley team (.10) | .90 |
| 10/23/12 | KP Kansa | Review McCormick response filing (.2); emails to K. Stickles and L. Slaby re: same (.2) | .40 |
| 10/23/12 | LH Slaby | Edit McCormick response (0.4); Emails with K. Kansa and K. Stickles re: same (0.2) | .60 |
| 10/23/12 | SL Summerfield | Review newly filed pleadings (.20) and draft docket watch (.10); review adversary proceedings (.20), appeal cases and revise docket watch (.10); email to C. Kline and Sidley team (.10) | .70 |
| 10/24/12 | JF Conlan | Analyze issues re: assets and timing. | 2.20 |
| 10/24/12 | KP Kansa | Email K. Stickles and L. Slaby re: McCormick response (.1); email D. Eldersveld re: same (.1); review emails on same (.1) | .30 |
| 10/24/12 | MG Martinez | Review re: notice of effective date and send to C. Kline | .10 |
| 10/24/12 | SL Summerfield | Review newly filed pleadings (.30) and draft docket watch (.40); review adversary proceedings, appeal cases(.20) and revise docket watch (.10); email to C. Kline and Sidley team (.10) | 1.10 |
| 10/25/12 | JF Conlan | Communications with Tribune, L. Barden and J. Boelter re options, timing and transition (2.9) and analyze same (1.0) | 3.90 |
| 10/25/12 | KS Mills | T/call w/ K. Lantry re: miscellaneous issues, including status of certain claims issue and plan distribution issue | .30 |
| 10/25/12 | SL Summerfield | Review newly filed pleadings (.20) and draft docket watch (.20); review adversary proceedings, appeal cases (.20) and revise docket watch (.10); email to C. Kline and Sidley team (.10 | .80 |
| 10/26/12 | JF Conlan | Analyze transition issues and process. | 2.10 |

**SIDLEY AUSTIN** LLP

Invoice Number: 32065600
Tribune Company

RE: Case Administration

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 10/26/12 | SL Summerfield | Review newly filed pleadings (.10) and draft docket watch (.20); review adversary proceedings, appeal cases (.10) and revise docket watch (.20); email to C. Kline and Sidley team (.10) | .70 |
| 10/29/12 | SL Summerfield | Review newly filed pleadings (.20) and draft docket watch (.10); review adversary proceedings, appeal cases (.10) and revise docket watch (.10); email to C. Kline and Sidley team (.10) | .60 |
| 10/30/12 | JF Conlan | Analyze issues related to transition including public information related items (2.8); analyze alternatives to satisfy objectives (1.9) | 4.70 |
| 10/30/12 | CL Kline | Review docket watch matters w/S. Robinson and D. Lucenko | .20 |
| 10/30/12 | DA Lucenko | Prepare docket watch for 10/30/12 | .50 |
| 10/31/12 | JF Conlan | Communications with L. Barden, D. Kurtz, and D. Liebentritt re: next steps and process (3.0); analyze transition objectives and public information alternatives (2.2) | 5.20 |
| 10/31/12 | SL Summerfield | Review newly filed pleadings (.40) and draft docket watch (.20); review adversary proceedings, appeal cases (.20) and revise docket watch (.10); email to C. Kline and Sidley team (.10) | 1.00 |

|  |  | **Total Hours** | **88.70** |

**SIDLEY AUSTIN** LLP

Invoice Number: 32065600
Tribune Company

RE: Case Administration

## TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| LJ Nyhan | .30 | $1,000.00 | $300.00 |
| JF Conlan | 62.50 | 1,000.00 | 62,500.00 |
| KP Kansa | 1.00 | 800.00 | 800.00 |
| KS Mills | 2.00 | 675.00 | 1,350.00 |
| MG Martinez | .10 | 555.00 | 55.50 |
| CL Kline | .20 | 555.00 | 111.00 |
| LH Slaby | 1.30 | 400.00 | 520.00 |
| DA Lucenko | .50 | 235.00 | 117.50 |
| SL Summerfield | 20.80 | 210.00 | 4,368.00 |
| **Total Hours and Fees** | **88.70** | | **$70,122.00** |

**SIDLEY AUSTIN** LLP

Invoice Number: 32065600
Tribune Company

RE: Case Administration

# E X P E N S E   D E T A I L

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 06/30/12 | TEL | 06/29/12-Telephone Call (Non-Local) To: 13122223725 Chicago, IL | $1.50 |
| 06/30/12 | TEL | 06/29/12-Telephone Call (Non-Local) To: 13122223725 Chicago, IL | 1.50 |
| 09/11/12 | TEL | 09/10/12-Telephone Call (Non-Local) To: 13122225080 Chicago, IL | 13.50 |
| 09/25/12 | OVT | 08/31/12 - TAXI AFFILIATION SERVICES LLC - Taxi Service - #26148021 - Home - 08/15/12 - 10:15pm | 45.65 |
| 10/01/12 | LIT | 8/31/12 - LDISCOVERY, LLC  - 18585 - Relativity Data Hosting | 16,496.00 |
| 10/01/12 | SRC | 8/15/12 - WEST GROUP - 6081122175 - Search Service | 677.76 |
| 10/02/12 | CPY | 10/01/12-Duplicating charges Time: 11:53:00 | .40 |
| 10/02/12 | CPY | 10/01/12-Duplicating Charges (Color) Time: 11:42:00 | .57 |
| 10/02/12 | CPY | 10/01/12-Duplicating Charges (Color) Time: 9:43:00 | .57 |
| 10/02/12 | CPY | 10/01/12-Duplicating Charges (Color) Time: 11:45:00 | .57 |
| 10/02/12 | CPY | 10/01/12-Duplicating Charges (Color) Time: 9:43:00 | .57 |
| 10/02/12 | CPY | 10/01/12-Duplicating Charges (Color) Time: 9:41:00 | .57 |
| 10/02/12 | CPY | 10/01/12-Duplicating Charges (Color) Time: 11:48:00 | .57 |
| 10/02/12 | OVT | 09/04/12 - Taxi/Car Service - Overtime (J. Rosenkrantz) | 7.00 |
| 10/02/12 | OVT | 09/04/12 - Dinner - Overtime (J. Rosenkrantz) | 9.73 |
| 10/02/12 | CPY | 10/01/12-Duplicating Charges (Color) Time: 17:05:00 | 4.56 |
| 10/02/12 | CPY | 10/01/12-Duplicating Charges (Color) Time: 11:21:00 | 1.71 |
| 10/02/12 | CPY | 10/01/12-Duplicating Charges (Color) Time: 16:18:00 | 74.67 |
| 10/02/12 | CPY | 10/01/12-Duplicating Charges (Color) Time: 11:20:00 | 3.99 |
| 10/03/12 | CPY | 10/02/12-Duplicating charges Time: 13:01:00 | 6.50 |
| 10/03/12 | CPY | 10/02/12-Duplicating Charges (Color) Time: 16:12:00 | 3.99 |
| 10/03/12 | CPY | 10/02/12-Duplicating Charges (Color) Time: 16:13:00 | 5.70 |
| 10/03/12 | CPY | 10/02/12-Duplicating Charges (Color) Time: 16:11:00 | 1.71 |
| 10/03/12 | CPY | 10/02/12-Duplicating Charges (Color) Time: 16:14:00 | 15.96 |
| 10/03/12 | CPY | 10/02/12-Duplicating Charges (Color) Time: 16:13:00 | 5.70 |
| 10/03/12 | CPY | 10/02/12-Duplicating Charges (Color) Time: 16:14:00 | 6.27 |
| 10/03/12 | CPY | 10/02/12-Duplicating Charges (Color) Time: 16:13:00 | 24.51 |

**SIDLEY AUSTIN** LLP

Invoice Number: 32065600
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 10/03/12 | CPY | 10/02/12-Duplicating Charges (Color) Time: 16:32:00 | 23.94 |
| 10/03/12 | CPY | 10/02/12-Duplicating Charges (Color) Time: 9:56:00 | 2.85 |
| 10/03/12 | CPY | 10/02/12-Duplicating Charges (Color) Time: 9:55:00 | 3.42 |
| 10/03/12 | CPY | 10/02/12-Duplicating Charges (Color) Time: 13:11:00 | .57 |
| 10/03/12 | CPY | 10/02/12-Duplicating Charges (Color) Time: 9:57:00 | 9.69 |
| 10/03/12 | CPY | 10/02/12-Duplicating Charges (Color) Time: 10:01:00 | 2.28 |
| 10/03/12 | CPY | 10/02/12-Duplicating Charges (Color) Time: 13:08:00 | 75.81 |
| 10/03/12 | CPY | 10/02/12-Duplicating Charges (Color) Time: 9:53:00 | 10.83 |
| 10/03/12 | CPY | 10/02/12-Duplicating Charges (Color) Time: 10:57:00 | 7.98 |
| 10/03/12 | CPY | 10/02/12-Duplicating Charges (Color) Time: 10:00:00 | 2.85 |
| 10/03/12 | CPY | 10/02/12-Duplicating Charges (Color) Time: 10:01:00 | 2.85 |
| 10/03/12 | CPY | 10/02/12-Duplicating Charges (Color) Time: 9:59:00 | 5.70 |
| 10/03/12 | CPY | 10/02/12-Duplicating Charges (Color) Time: 10:00:00 | 4.56 |
| 10/03/12 | CPY | 10/02/12-Duplicating Charges (Color) Time: 9:59:00 | 3.99 |
| 10/04/12 | CPY | 10/03/12-Duplicating Charges (Color) Time: 8:42:00 | 2.85 |
| 10/04/12 | CPY | 10/03/12-Duplicating Charges (Color) Time: 8:42:00 | 15.39 |
| 10/04/12 | CPY | 10/03/12-Duplicating Charges (Color) Time: 8:43:00 | 25.65 |
| 10/04/12 | CPY | 10/03/12-Duplicating Charges (Color) Time: 12:23:00 | 1.14 |
| 10/04/12 | CRT | 8/1/12 - 8/14/12 - COURTCALL LLC - CCDA041434080112 - Telephonic Court Appearances (A. Propps) | 30.00 |
| 10/04/12 | TEL | 10/03/12-Telephone Call (Non-Local) To: 12127639811 Manhattan, NY | 2.85 |
| 10/05/12 | TEL | 10/04/12-Telephone Call (Non-Local) To: 12132432508 Los Angele, CA | 2.70 |
| 10/05/12 | OVT | 08/29/12 - Taxi/Car Service - Cab home associated with working late (C. Kline) | 12.00 |
| 10/05/12 | OVT | 08/22/12 - Taxi/Car Service - Cab home associated with working late (C. Kline) | 9.60 |
| 10/05/12 | OVT | 08/21/12 - Taxi/Car Service - Cab home associated with working late (C. Kline) | 8.40 |
| 10/05/12 | OVT | 08/01/12 - Taxi/Car Service - Cab home associated with working late (C. Kline) | 14.00 |
| 10/05/12 | OVT | 08/02/12 - Taxi/Car Service - Cab home associated with working late (C. Kline) | 13.00 |
| 10/05/12 | OVT | 08/03/12 - Taxi/Car Service - Cab associated with working late (C. Kline) | 7.00 |

**SIDLEY AUSTIN** LLP

Invoice Number: 32065600
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|---|---|---|---|
| 10/05/12 | OVT | 08/06/12 - Taxi/Car Service - Cab home associated with working late (C. Kline) | 12.00 |
| 10/05/12 | OVT | 08/07/12 - Taxi/Car Service - Cab home associated with working late (C. Kline) | 12.00 |
| 10/05/12 | OVT | 08/09/12 - Taxi/Car Service - Cab home associated with working late (C. Kline) | 12.00 |
| 10/05/12 | OVT | 08/14/12 - Taxi/Car Service - Cab home associated with working late (C. Kline) | 12.00 |
| 10/05/12 | OVT | 08/15/12 - Taxi/Car Service - Cab home associated with working late (C. Kline) | 8.40 |
| 10/05/12 | GND | 10/02/12 - Taxi/Car Service to client meeting (B. Krakauer) | 6.00 |
| 10/05/12 | OVT | 10/04/12 - Taxi/Car Service - Overtime (M. Martinez) | 8.00 |
| 10/05/12 | OVT | 10/04/12 - Dinner - Overtime (M. Martinez) | 19.88 |
| 10/05/12 | CPY | 10/04/12-Duplicating Charges (Color) Time: 9:00:00 | 19.95 |
| 10/05/12 | TEL | 10/04/12-Telephone Call (Non-Local) To: 13026512001 | 3.00 |
| 10/05/12 | SRC | 09/04/12-09/26/12-Corporation Service Company- NAME RESERVATION -, NEW INCORPORATION, OTHER FILINGS | 6,882.69 |
| 10/05/12 | SRC | 09/11/12-09/19/12-Corporation Service Company- OTHER FILINGS | 197.88 |
| 10/06/12 | CPY | 10/05/12-Duplicating Charges (Color) Time: 8:50:00 | 13.11 |
| 10/06/12 | CPY | 10/05/12-Duplicating charges Time: 9:58:00 | .10 |
| 10/06/12 | DLV | 09/25/12- Federal Express Corporation- TR #536764095244 JOHN R. WILLIAMS JOHN R. WILLIAMS AND ASSOCIATE 51 ELM STREET NEW HAVEN, CT  06510 | 13.54 |
| 10/06/12 | CPY | 10/05/12-Duplication charges Time: 11:26:00 | .60 |
| 10/09/12 | TEL | 10/08/12-Telephone Call (Non-Local) To: 12124504331 New York, NY | 1.95 |
| 10/09/12 | LEX | 10/01/12-Lexis research service | 53.05 |
| 10/09/12 | LEX | 10/04/12-Lexis research service | 94.83 |
| 10/09/12 | LEX | 10/01/12-Lexis research service | 15.30 |
| 10/09/12 | LEX | 10/02/12-Lexis research service | 15.31 |
| 10/09/12 | LEX | 10/03/12-Lexis research service | 15.31 |
| 10/09/12 | LEX | 10/04/12-Lexis research service | 15.30 |
| 10/09/12 | LEX | 10/05/12-Lexis research service | 6.12 |
| 10/09/12 | LEX | 10/06/12-Lexis research service | 15.31 |

SIDLEY AUSTIN LLP

Invoice Number: 32065600
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|-------:|
| 10/09/12 | WES | 10/05/12-Westlaw research service | 171.99 |
| 10/09/12 | WES | 10/01/12-Westlaw research service | 279.00 |
| 10/09/12 | WES | 10/02/12-Westlaw research service | 2.70 |
| 10/09/12 | WES | 10/01/12-Westlaw research service | .98 |
| 10/09/12 | WES | 10/02/12-Westlaw research service | .98 |
| 10/09/12 | WES | 10/03/12-Westlaw research service | .98 |
| 10/09/12 | WES | 10/04/12-Westlaw research service | .98 |
| 10/09/12 | WES | 10/05/12-Westlaw research service | .98 |
| 10/09/12 | WES | 10/06/12-Westlaw research service | .98 |
| 10/09/12 | WES | 10/07/12-Westlaw research service | .98 |
| 10/09/12 | LEX | 10/01/12-Lexis research service | 2,188.55 |
| 10/09/12 | LEX | 10/02/12-Lexis research service | 527.61 |
| 10/09/12 | CPY | 10/08/12-Duplicating Charges (Color) Time: 8:48:00 | 3.99 |
| 10/09/12 | LEX | 10/01/12-Lexis research service | 50.13 |
| 10/09/12 | LEX | 10/02/12-Lexis research service | 4.59 |
| 10/09/12 | LEX | 10/01/12-Lexis research service | 26.93 |
| 10/09/12 | LEX | 10/05/12-Lexis research service | 27.54 |
| 10/09/12 | WES | 10/04/12-Westlaw research service | 63.70 |
| 10/09/12 | WES | 10/07/12-Westlaw research service | 66.31 |
| 10/09/12 | WES | 10/01/12-Westlaw research service | 71.86 |
| 10/09/12 | WES | 10/02/12-Westlaw research service | 135.23 |
| 10/09/12 | WES | 10/03/12-Westlaw research service | 158.74 |
| 10/09/12 | WES | 10/05/12-Westlaw research service | 96.68 |
| 10/09/12 | LEX | 10/02/12-Lexis research service | 154.07 |
| 10/09/12 | WES | 10/02/12-Westlaw research service | 892.96 |
| 10/09/12 | WES | 10/07/12-Westlaw research service | 7.13 |
| 10/09/12 | LEX | 10/01/12-Lexis research service | 4.57 |
| 10/09/12 | WES | 10/01/12-Westlaw research service | 4.77 |
| 10/09/12 | WES | 10/03/12-Westlaw research service | 710.61 |
| 10/09/12 | WES | 10/04/12-Westlaw research service | 154.26 |
| 10/09/12 | WES | 10/01/12-Westlaw research service | 128.95 |

SIDLEY AUSTIN LLP

Invoice Number: 32065600
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 10/09/12 | WES | 10/05/12-Westlaw research service | 117.03 |
| 10/09/12 | WES | 10/01/12-Westlaw research service | .97 |
| 10/09/12 | WES | 10/02/12-Westlaw research service | .97 |
| 10/09/12 | WES | 10/03/12-Westlaw research service | .97 |
| 10/09/12 | WES | 10/04/12-Westlaw research service | .97 |
| 10/09/12 | WES | 10/05/12-Westlaw research service | .97 |
| 10/09/12 | WES | 10/06/12-Westlaw research service | .97 |
| 10/09/12 | WES | 10/07/12-Westlaw research service | .97 |
| 10/10/12 | TEL | 10/09/12-Telephone Call (Non-Local) To: 13025736491 | 1.05 |
| 10/10/12 | TEL | 09/25/12-Telephone Charges Conference Call | 22.26 |
| 10/10/12 | TEL | 09/27/12-Telephone Charges Conference Call | 15.59 |
| 10/10/12 | TEL | 09/10/12-Telephone Charges Conference Call | 8.89 |
| 10/10/12 | MSG | 9/05/12 - FIRST LEGAL NETWORK LLC - 171910 - ACSC-Oakland / Sidley Austin LLP | 134.50 |
| 10/10/12 | MSG | 9/07/12 - FIRST LEGAL NETWORK LLC - 171910 - ACSC-Oakland / Sidley Austin LLP | 134.50 |
| 10/10/12 | MSG | 9/10/12 - FIRST LEGAL NETWORK LLC - 171910 - ACSC-Oakland / Sidley Austin LLP | 134.50 |
| 10/10/12 | CPY | 10/09/12-Duplicating Charges (Color) Time: 13:47:00 | 5.70 |
| 10/10/12 | CPY | 10/09/12-Duplicating Charges (Color) Time: 13:33:00 | 4.56 |
| 10/10/12 | TEL | 09/12/12-Telephone Charges Conference Call | 9.24 |
| 10/10/12 | DOC | 07/30/12 - STAPLES - 3179239414 Binders PO-21223 | 31.02 |
| 10/10/12 | DOC | 09/30/12 - STAPLES - 3183253234 Binders | -6.85 |
| 10/10/12 | MSG | 8/15/12 - FIRST LEGAL NETWORK LLC - 171910 - Sidley Austin LLP / Newspaper First | 86.50 |
| 10/10/12 | CPY | 10/09/12-Duplicating Charges (Color) Time: 13:36:00 | 4.56 |
| 10/11/12 | CPY | 10/10/12-Duplicating charges Time: 9:15:00 | .40 |
| 10/11/12 | LEX | 10/08/12-Lexis research service | 6.12 |
| 10/11/12 | LEX | 10/09/12-Lexis research service | 6.12 |
| 10/11/12 | TEL | 10/10/12-Telephone Call (Non-Local) To: 13122224707 Chicago, IL | 2.40 |
| 10/11/12 | WES | 10/09/12-Westlaw research service | 2.70 |
| 10/11/12 | WES | 10/08/12-Westlaw research service | .98 |

SIDLEY AUSTIN LLP

Invoice Number: 32065600
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|-------:|
| 10/11/12 | WES | 10/09/12-Westlaw research service | .98 |
| 10/11/12 | LEX | 10/09/12-Lexis research service | 1,999.84 |
| 10/11/12 | LEX | 10/08/12-Lexis research service | 41.63 |
| 10/11/12 | WES | 10/09/12-Westlaw research service | 39.85 |
| 10/11/12 | WES | 10/08/12-Westlaw research service | 282.54 |
| 10/11/12 | WES | 10/08/12-Westlaw research service | 11.99 |
| 10/11/12 | DOC | 07/31/12 - STAPLES - 3179239438 Binders | 10.33 |
| 10/11/12 | LEX | 10/09/12-Lexis research service | 54.81 |
| 10/11/12 | WES | 10/09/12-Westlaw research service | 10.49 |
| 10/11/12 | TEL | 10/10/12-Telephone Call (Non-Local) To: 12132432508 Los Angele, CA | 2.40 |
| 10/11/12 | WES | 10/08/12-Westlaw research service | .97 |
| 10/11/12 | WES | 10/09/12-Westlaw research service | .97 |
| 10/12/12 | CPY | 10/11/12-Duplicating charges Time:  8:35:00 | .80 |
| 10/12/12 | CPY | 10/11/12-Duplicating Charges (Color) Time:  8:22:00 | 3.99 |
| 10/12/12 | DOC | 08/31/12 -  STAPLES - 318109927 Binders | 23.63 |
| 10/12/12 | TEL | 10/11/12-Telephone Call (Non-Local) To: 13122225933 Chicago, IL | 1.05 |
| 10/12/12 | CPY | 10/11/12-Duplicating Charges (Color) Time:  9:29:00 | 3.99 |
| 10/12/12 | DOC | 08/31/12 -  STAPLES - 318109927 Binders | 296.19 |
| 10/12/12 | CPY | 10/02/12-Binding | 43.00 |
| 10/12/12 | CPY | 10/02/12-Duplicating charges | 1,142.40 |
| 10/12/12 | CPY | 10/11/12-Duplicating Charges (Color) Time: 11:53:00 | 25.65 |
| 10/12/12 | CPY | 10/11/12-Duplicating charges Time: 13:23:00 | .50 |
| 10/12/12 | CPY | 10/11/12-Duplicating charges Time: 12:04:00 | .90 |
| 10/12/12 | CPY | 10/11/12-Duplicating Charges (Color) Time: 15:43:00 | 1.71 |
| 10/12/12 | CPY | 10/11/12-Duplicating Charges (Color) Time: 17:10:00 | 4.56 |
| 10/12/12 | CPY | 10/11/12-Duplicating Charges (Color) Time: 15:43:00 | 1.14 |
| 10/12/12 | DOC | 08/31/12 - STAPLES - 3183253267 Binders | 35.36 |
| 10/12/12 | CPY | 10/01/12-B&W BLOWBACK PDF | 22.40 |
| 10/12/12 | CPY | 10/01/12-Scan to PDF | 15.68 |
| 10/13/12 | TEL | 10/12/12-Telephone Call (Non-Local) To: 12023070854 Washington, DC | 1.50 |
| 10/13/12 | LEX | 10/10/12-Lexis research service | 15.32 |

**SIDLEY AUSTIN** LLP

Invoice Number: 32065600
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|-------:|
| 10/13/12 | LEX | 10/11/12-Lexis research service | 15.32 |
| 10/13/12 | WES | 10/10/12-Westlaw research service | .98 |
| 10/13/12 | WES | 10/11/12-Westlaw research service | .98 |
| 10/13/12 | LEX | 10/10/12-Lexis research service | 1,668.76 |
| 10/13/12 | WES | 10/10/12-Westlaw research service | 40.18 |
| 10/13/12 | WES | 10/11/12-Westlaw research service | 81.33 |
| 10/13/12 | LEX | 10/10/12-Lexis research service | 166.05 |
| 10/13/12 | WES | 10/11/12-Westlaw research service | 9.72 |
| 10/13/12 | WES | 10/10/12-Westlaw research service | 160.13 |
| 10/13/12 | WES | 10/10/12-Westlaw research service | .97 |
| 10/13/12 | WES | 10/11/12-Westlaw research service | .97 |
| 10/15/12 | DOC | 09/30/12 - STAPLES - 3183253271 Binders PO-21897 | 8.54 |
| 10/15/12 | OTR | 08/23/12 - Computer Supplies | 17.51 |
| 10/16/12 | TRV | 10/03/12-10/04/12 Washington D.C. to Wilmington - Travel to Delaware to attend hearing in Bankruptcy Court (J. Bendernagel) | 268.00 |
| 10/16/12 | GND | 10/03/12-10/04/12 Washington D.C. to Wilmington - Travel to Delaware to attend hearing in Bankruptcy Court (J. Bendernagel) | 2.70 |
| 10/16/12 | GND | 10/03/12-10/04/12 Washington D.C. to Wilmington - Travel to Delaware to attend hearing in Bankruptcy Court (J. Bendernagel) | 12.00 |
| 10/16/12 | MLO | 10/03/12-10/04/12 Washington D.C. to Wilmington - Travel to Delaware to attend hearing in Bankruptcy Court (Dinner for 1: J. Bendernagel) | 35.20 |
| 10/16/12 | TRV | 10/03/12-10/04/12 Washington D.C. to Wilmington - Travel to Delaware to attend hearing in Bankruptcy Court (J. Bendernagel) | 504.90 |
| 10/16/12 | MLO | 10/03/12-10/04/12 Washington D.C. to Wilmington - Travel to Delaware to attend hearing in Bankruptcy Court (Lunch for 1: J. Bendernagel) | 14.00 |
| 10/16/12 | GND | 10/03/12-10/04/12 Washington D.C. to Wilmington - Travel to Delaware to attend hearing in Bankruptcy Court (J. Bendernagel) | 2.70 |
| 10/16/12 | DOC | 09/30/12 - STAPLES - 3183253283 - Binders - PO 21960 | 5.32 |
| 10/16/12 | CPY | 10/15/12-Duplicating Charges (Color) Time: 12:11:00 | 5.13 |
| 10/16/12 | DLV | 10/02/12- Federal Express Corporation- TR #867155087920 J KATE STICKLES COLE SCHOTZ HEISEL FORMAN 500 DELAWARE AVE 410 WILMINGTON, DE 19801 | 59.96 |
| 10/16/12 | CPY | 10/15/12-Duplicating Charges (Color) Time: 12:40:00 | 1.71 |
| 10/16/12 | CPY | 10/15/12-Duplicating Charges (Color) Time: 12:14:00 | 6.84 |

SIDLEY AUSTIN LLP

Invoice Number: 32065600
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 10/16/12 | CPY | 10/15/12-Duplicating Charges (Color) Time: 9:51:00 | 14.25 |
| 10/16/12 | CPY | 10/15/12-Duplicating Charges (Color) Time: 15:41:00 | 7.41 |
| 10/16/12 | CPY | 10/15/12-Duplicating Charges (Color) Time: 11:27:00 | 7.41 |
| 10/16/12 | CPY | 10/15/12-Duplicating Charges (Color) Time: 10:51:00 | 6.84 |
| 10/16/12 | CPY | 10/15/12-Duplicating Charges (Color) Time: 10:03:00 | 14.25 |
| 10/17/12 | LEX | 10/12/12-Lexis research service | 15.33 |
| 10/17/12 | LEX | 10/13/12-Lexis research service | 15.33 |
| 10/17/12 | LEX | 10/14/12-Lexis research service | 15.33 |
| 10/17/12 | LEX | 10/15/12-Lexis research service | 6.13 |
| 10/17/12 | CPY | 10/16/12-Duplicating Charges (Color) Time: 8:18:00 | 9.69 |
| 10/17/12 | CPY | 10/16/12-Duplicating Charges (Color) Time: 8:19:00 | 9.12 |
| 10/17/12 | TEL | 10/16-Telephone Call (Non-Local) To: 13122224707 Chicago, IL | 2.25 |
| 10/17/12 | TEL | 10/16-Telephone Call (Non-Local) To: 13129522991 Chicago, IL | 3.45 |
| 10/17/12 | WES | 10/12/12-Westlaw research service | .98 |
| 10/17/12 | WES | 10/13/12-Westlaw research service | .98 |
| 10/17/12 | WES | 10/14/12-Westlaw research service | .98 |
| 10/17/12 | WES | 10/15/12-Westlaw research service | .98 |
| 10/17/12 | CPY | 10/16/12-Duplicating charges Time: 11:43:00 | .20 |
| 10/17/12 | CPY | 10/16/12-Duplicating charges Time: 11:41:00 | .20 |
| 10/17/12 | WES | 10/12/12-Westlaw research service | 4.90 |
| 10/17/12 | WES | 10/15/12-Westlaw research service | 9.80 |
| 10/17/12 | TEL | 10/16-Telephone Call (Non-Local) To: 13122224191 Chicago, IL | 3.90 |
| 10/17/12 | WES | 10/12/12-Westlaw research service | .97 |
| 10/17/12 | WES | 10/13/12-Westlaw research service | .97 |
| 10/17/12 | WES | 10/14/12-Westlaw research service | .97 |
| 10/17/12 | WES | 10/15/12-Westlaw research service | .97 |
| 10/18/12 | GND | 10/15/12 - Taxi/Car Service - travel to meeting at client site (S. Advani) | 7.00 |
| 10/18/12 | GND | 10/15/12 - Taxi/Car Service - travel from meeting at client site back to office (S. Advani) | 7.00 |
| 10/18/12 | MSG | 10/11/12-US Messenger -1447.101112 Lydia Slaby | 9.66 |
| 10/18/12 | OVT | 09/24/12 - Parking - Parking re: O/T client work (J. Langdon) | 33.00 |

SIDLEY AUSTIN LLP

Invoice Number: 32065600
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 10/18/12 | OVT | 09/28/12 - Taxi/Car Service - Cab re: O/T client work (J. Langdon) | 8.00 |
| 10/18/12 | OVT | 08/28/12 - Dinner - Dinner re: O/T client work (J. Langdon) | 11.35 |
| 10/18/12 | OVT | 08/29/12 - Dinner - Dinner re: O/T client work (J. Langdon) | 11.61 |
| 10/18/12 | OVT | 08/29/12 - Parking - Parking re: O/T client work (J. Langdon) | 36.00 |
| 10/18/12 | OVT | 09/23/12 - Dinner - Dinner re: O/T client work (J. Langdon) | 11.06 |
| 10/18/12 | OVT | 09/24/12 - Dinner - Dinner re: O/T client work (J. Langdon) | 10.71 |
| 10/18/12 | TEL | 10/17/12-Telephone Call (Non-Local) To: 12124085169 New York, NY | 2.40 |
| 10/18/12 | CPY | 10/17/12-Duplicating charges Time:  8:39:00 | 6.50 |
| 10/18/12 | CPY | 10/17/12-Duplicating charges Time:  8:43:00 | 13.00 |
| 10/18/12 | CPY | 10/17/12-Duplicating Charges (Color) Time: 14:07:00 | .57 |
| 10/18/12 | CPY | 10/17/12-Duplicating Charges (Color) Time: 14:06:00 | .57 |
| 10/18/12 | CPY | 10/17/12-Duplicating Charges (Color) Time: 14:08:00 | 1.14 |
| 10/18/12 | CPY | 10/17/12-Duplicating Charges (Color) Time:  9:48:00 | 1.14 |
| 10/18/12 | CPY | 10/17/12-Duplicating Charges (Color) Time:  9:47:00 | .57 |
| 10/18/12 | CPY | 10/17/12-Duplicating Charges (Color) Time:  9:48:00 | .57 |
| 10/18/12 | CPY | 10/11/12-Duplicating charges | 27.30 |
| 10/19/12 | CPY | 10/18/12-Duplicating charges Time: 10:45:00 | .50 |
| 10/19/12 | CPY | 10/18/12-Duplicating Charges (Color) Time:  8:33:00 | 3.42 |
| 10/19/12 | LEX | 10/16/12-Lexis research service | 6.14 |
| 10/19/12 | LEX | 10/17/12-Lexis research service | 69.71 |
| 10/19/12 | WES | 10/17/12-Westlaw research service | 9.72 |
| 10/19/12 | CPY | 10/18/12-Duplicating Charges (Color) Time: 13:08:00 | 6.27 |
| 10/19/12 | WES | 10/16/12-Westlaw research service | 20.40 |
| 10/19/12 | LEX | 10/16/12-Lexis research service | 18.43 |
| 10/19/12 | DOC | 09/15-10/14/12 - OFFICEMAX INC  - 476528091512 - Office supplies | 9.14 |
| 10/19/12 | WES | 10/16/12-Westlaw research service | .98 |
| 10/19/12 | WES | 10/17/12-Westlaw research service | .98 |
| 10/19/12 | CPY | 10/18/12-Duplicating Charges (Color) Time: 18:46:00 | 41.04 |
| 10/19/12 | CPY | 10/18/12-Duplicating Charges (Color) Time: 16:03:00 | 38.76 |
| 10/19/12 | CPY | 10/18/12-Duplicating Charges (Color) Time:  8:37:00 | 10.26 |

SIDLEY AUSTIN LLP

Invoice Number: 32065600
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 10/19/12 | CRT | 10/01-15/12 - COURTCALL LLC - CCDA041458101512 - Telephonic court appearances (B. Myrick) | 37.00 |
| 10/19/12 | OVT | 10/11/12-overtime meals (A. Propps) | 16.80 |
| 10/19/12 | WES | 10/17/12-Westlaw research service | 593.75 |
| 10/19/12 | WES | 10/17/12-Westlaw research service | 4.77 |
| 10/19/12 | WES | 10/16/12-Westlaw research service | .97 |
| 10/19/12 | WES | 10/17/12-Westlaw research service | .97 |
| 10/20/12 | SRC | 08/09/12-PACER 00PCL | .20 |
| 10/20/12 | SRC | 08/09/12-PACER ILNDC | 3.00 |
| 10/20/12 | SRC | 08/09/12-PACER JPMLDC | .10 |
| 10/20/12 | SRC | 08/09/12-PACER NYSDC | 4.10 |
| 10/20/12 | SRC | 09/06/12-PACER 00PCL | .20 |
| 10/20/12 | SRC | 09/06/12-PACER ILNDC | 3.00 |
| 10/20/12 | SRC | 09/06/12-PACER JPMLDC | .10 |
| 10/20/12 | SRC | 09/06/12-PACER NYSDC | 4.20 |
| 10/20/12 | SRC | 08/10/12-PACER 00PCL | .20 |
| 10/20/12 | SRC | 08/10/12-PACER ILNDC | 3.00 |
| 10/20/12 | SRC | 08/10/12-PACER JPMLDC | .10 |
| 10/20/12 | SRC | 09/07/12-PACER 00PCL | .20 |
| 10/20/12 | SRC | 09/07/12-PACER ILNDC | 3.00 |
| 10/20/12 | SRC | 09/07/12-PACER JPMLDC | .10 |
| 10/20/12 | SRC | 09/07/12-PACER NYSDC | 4.20 |
| 10/20/12 | SRC | 08/10/12-PACER NYSDC | 4.20 |
| 10/20/12 | SRC | 09/10/12-PACER 00PCL | .20 |
| 10/20/12 | SRC | 09/10/12-PACER ILNDC | 3.00 |
| 10/20/12 | SRC | 09/10/12-PACER JPMLDC | .10 |
| 10/20/12 | SRC | 09/10/12-PACER NYSDC | 4.30 |
| 10/20/12 | SRC | 08/13/12-PACER 00PCL | .20 |
| 10/20/12 | SRC | 08/13/12-PACER ILNDC | 3.00 |
| 10/20/12 | SRC | 08/13/12-PACER JPMLDC | .10 |
| 10/20/12 | SRC | 08/13/12-PACER NYSDC | 4.20 |

**SIDLEY AUSTIN** LLP

Invoice Number: 32065600
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|-------:|
| 10/20/12 | SRC | 08/14/12-PACER 00PCL | .20 |
| 10/20/12 | SRC | 08/14/12-PACER ILNDC | 3.00 |
| 10/20/12 | SRC | 08/14/12-PACER JPMLDC | .10 |
| 10/20/12 | SRC | 08/14/12-PACER NYSDC | 4.20 |
| 10/20/12 | SRC | 09/11/12-PACER 00PCL | .20 |
| 10/20/12 | SRC | 09/11/12-PACER ILNDC | 3.00 |
| 10/20/12 | SRC | 09/11/12-PACER JPMLDC | .10 |
| 10/20/12 | SRC | 09/11/12-PACER NYSDC | 4.30 |
| 10/20/12 | SRC | 08/15/12-PACER 00PCL | .20 |
| 10/20/12 | SRC | 08/15/12-PACER ILNDC | 3.00 |
| 10/20/12 | SRC | 08/15/12-PACER JPMLDC | .10 |
| 10/20/12 | SRC | 08/15/12-PACER NYSBK | 7.90 |
| 10/20/12 | SRC | 08/15/12-PACER NYSDC | 7.10 |
| 10/20/12 | SRC | 09/12/12-PACER 00PCL | .10 |
| 10/20/12 | SRC | 09/12/12-PACER JPMLDC | .10 |
| 10/20/12 | SRC | 09/12/12-PACER NYSDC | 4.30 |
| 10/20/12 | SRC | 09/13/12-PACER JPMLDC | .10 |
| 10/20/12 | SRC | 09/13/12-PACER NYSDC | 4.30 |
| 10/20/12 | SRC | 07/10/12-PACER 00PCL | .30 |
| 10/20/12 | SRC | 07/10/12-PACER DEBK | 6.00 |
| 10/20/12 | SRC | 07/10/12-PACER ILNDC | 3.00 |
| 10/20/12 | SRC | 07/10/12-PACER JPMLDC | .10 |
| 10/20/12 | SRC | 07/10/12-PACER NYSDC | 4.00 |
| 10/20/12 | SRC | 07/11/12-PACER 00PCL | .20 |
| 10/20/12 | SRC | 07/11/12-PACER ILNDC | 3.00 |
| 10/20/12 | SRC | 07/11/12-PACER JPMLDC | .10 |
| 10/20/12 | SRC | 07/11/12-PACER NYSDC | 4.00 |
| 10/20/12 | SRC | 07/12/12-PACER 00PCL | .20 |
| 10/20/12 | SRC | 07/12/12-PACER ILNDC | 3.00 |
| 10/20/12 | SRC | 07/12/12-PACER JPMLDC | .10 |
| 10/20/12 | SRC | 07/12/12-PACER NYSDC | 4.20 |

SIDLEY AUSTIN LLP

Invoice Number: 32065600
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 10/20/12 | SRC | 07/13/12-PACER 00PCL | .20 |
| 10/20/12 | SRC | 07/13/12-PACER ILNDC | 3.00 |
| 10/20/12 | SRC | 07/13/12-PACER JPMLDC | .10 |
| 10/20/12 | SRC | 07/13/12-PACER NYSDC | 4.00 |
| 10/20/12 | SRC | 07/16/12-PACER 00PCL | .20 |
| 10/20/12 | SRC | 07/16/12-PACER ILNDC | 3.00 |
| 10/20/12 | SRC | 07/16/12-PACER JPMLDC | .10 |
| 10/20/12 | SRC | 07/16/12-PACER NYSDC | 4.00 |
| 10/20/12 | SRC | 08/16/12-PACER 00PCL | .20 |
| 10/20/12 | SRC | 08/16/12-PACER ILNDC | 3.00 |
| 10/20/12 | SRC | 08/16/12-PACER JPMLDC | .10 |
| 10/20/12 | SRC | 08/16/12-PACER NYSDC | 4.20 |
| 10/20/12 | SRC | 08/17/12-PACER 00PCL | .20 |
| 10/20/12 | SRC | 08/17/12-PACER ILNDC | 3.00 |
| 10/20/12 | SRC | 08/17/12-PACER JPMLDC | .10 |
| 10/20/12 | SRC | 08/17/12-PACER NYSDC | 4.60 |
| 10/20/12 | SRC | 08/20/12-PACER 00PCL | .50 |
| 10/20/12 | SRC | 08/20/12-PACER DEBK | 3.40 |
| 10/20/12 | SRC | 08/20/12-PACER ILNDC | 3.00 |
| 10/20/12 | SRC | 08/20/12-PACER JPMLDC | .40 |
| 10/20/12 | SRC | 08/20/12-PACER NYSDC | 21.40 |
| 10/20/12 | SRC | 08/21/12-PACER 00PCL | .20 |
| 10/20/12 | SRC | 08/21/12-PACER ILNDC | 3.00 |
| 10/20/12 | SRC | 08/21/12-PACER JPMLDC | .10 |
| 10/20/12 | SRC | 08/21/12-PACER NYSDC | 4.20 |
| 10/20/12 | SRC | 08/22/12-PACER 00PCL | .20 |
| 10/20/12 | SRC | 08/22/12-PACER ILNDC | 3.00 |
| 10/20/12 | SRC | 08/22/12-PACER JPMLDC | .10 |
| 10/20/12 | SRC | 08/22/12-PACER NYSDC | 4.20 |
| 10/20/12 | SRC | 09/14/12-PACER 00PCL | .30 |
| 10/20/12 | SRC | 09/14/12-PACER ILNDC | 3.00 |

SIDLEY AUSTIN LLP

Invoice Number: 32065600
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 10/20/12 | SRC | 09/14/12-PACER JPMLDC | .10 |
| 10/20/12 | SRC | 09/14/12-PACER NYSDC | 10.30 |
| 10/20/12 | SRC | 09/17/12-PACER 00PCL | .20 |
| 10/20/12 | SRC | 09/17/12-PACER ILNDC | 3.00 |
| 10/20/12 | SRC | 09/17/12-PACER JPMLDC | .10 |
| 10/20/12 | SRC | 09/17/12-PACER NYSDC | 4.40 |
| 10/20/12 | SRC | 09/18/12-PACER 00PCL | .20 |
| 10/20/12 | SRC | 09/18/12-PACER ILNDC | 3.00 |
| 10/20/12 | SRC | 09/18/12-PACER JPMLDC | .10 |
| 10/20/12 | SRC | 09/18/12-PACER NYSDC | 4.30 |
| 10/20/12 | SRC | 09/19/12-PACER 00PCL | .20 |
| 10/20/12 | SRC | 09/19/12-PACER ILNDC | 3.00 |
| 10/20/12 | SRC | 09/19/12-PACER JPMLDC | .10 |
| 10/20/12 | SRC | 09/19/12-PACER NYSDC | 4.30 |
| 10/20/12 | SRC | 07/17/12-PACER JPMLDC | .10 |
| 10/20/12 | SRC | 07/17/12-PACER NYSDC | 4.20 |
| 10/20/12 | SRC | 07/18/12-PACER 00PCL | .20 |
| 10/20/12 | SRC | 07/18/12-PACER ILNDC | 3.00 |
| 10/20/12 | SRC | 07/18/12-PACER JPMLDC | .10 |
| 10/20/12 | SRC | 07/18/12-PACER NYSDC | 4.10 |
| 10/20/12 | SRC | 07/24/12-PACER 00PCL | .30 |
| 10/20/12 | SRC | 07/24/12-PACER ILNDC | 4.40 |
| 10/20/12 | SRC | 07/24/12-PACER JPMLDC | .10 |
| 10/20/12 | SRC | 07/24/12-PACER NYSDC | 4.10 |
| 10/20/12 | SRC | 08/23/12-PACER 00PCL | .20 |
| 10/20/12 | SRC | 08/23/12-PACER ILNDC | 3.00 |
| 10/20/12 | SRC | 08/23/12-PACER JPMLDC | .10 |
| 10/20/12 | SRC | 08/23/12-PACER NYSDC | 4.20 |
| 10/20/12 | SRC | 08/24/12-PACER 00PCL | .20 |
| 10/20/12 | SRC | 08/24/12-PACER ILNDC | 3.00 |
| 10/20/12 | SRC | 08/24/12-PACER JPMLDC | .10 |

**SIDLEY AUSTIN** LLP

Invoice Number: 32065600
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 10/20/12 | SRC | 08/24/12-PACER NYSDC | 4.20 |
| 10/20/12 | SRC | 08/27/12-PACER 00PCL | .20 |
| 10/20/12 | SRC | 08/27/12-PACER ILNDC | 3.00 |
| 10/20/12 | SRC | 08/27/12-PACER JPMLDC | .10 |
| 10/20/12 | SRC | 08/27/12-PACER NYSDC | 4.20 |
| 10/20/12 | SRC | 08/28/12-PACER 00PCL | .20 |
| 10/20/12 | SRC | 08/28/12-PACER ILNDC | 3.00 |
| 10/20/12 | SRC | 08/28/12-PACER JPMLDC | .10 |
| 10/20/12 | SRC | 08/28/12-PACER NYSDC | 4.20 |
| 10/20/12 | SRC | 08/29/12-PACER 00PCL | .20 |
| 10/20/12 | SRC | 08/29/12-PACER ILNDC | 3.00 |
| 10/20/12 | SRC | 08/29/12-PACER JPMLDC | .10 |
| 10/20/12 | SRC | 08/29/12-PACER NYSDC | 4.20 |
| 10/20/12 | SRC | 09/20/12-PACER 00PCL | .20 |
| 10/20/12 | SRC | 09/20/12-PACER ILNDC | 3.00 |
| 10/20/12 | SRC | 09/20/12-PACER JPMLDC | .10 |
| 10/20/12 | SRC | 09/20/12-PACER NYSDC | 4.30 |
| 10/20/12 | SRC | 09/21/12-PACER 00PCL | .20 |
| 10/20/12 | SRC | 09/21/12-PACER ILNDC | 3.00 |
| 10/20/12 | SRC | 09/21/12-PACER JPMLDC | .10 |
| 10/20/12 | SRC | 09/21/12-PACER NYSDC | 4.30 |
| 10/20/12 | SRC | 09/24/12-PACER 00PCL | .20 |
| 10/20/12 | SRC | 09/24/12-PACER ILNDC | 3.00 |
| 10/20/12 | SRC | 09/24/12-PACER JPMLDC | .10 |
| 10/20/12 | SRC | 09/24/12-PACER NYSDC | 4.30 |
| 10/20/12 | SRC | 09/25/12-PACER 00PCL | .20 |
| 10/20/12 | SRC | 09/25/12-PACER ILNDC | 3.00 |
| 10/20/12 | SRC | 09/25/12-PACER JPMLDC | .10 |
| 10/20/12 | SRC | 09/25/12-PACER NYSDC | 4.30 |
| 10/20/12 | SRC | 09/26/12-PACER 00PCL | .20 |
| 10/20/12 | SRC | 09/26/12-PACER ILNDC | 3.00 |

SIDLEY AUSTIN LLP

Invoice Number: 32065600
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 10/20/12 | SRC | 09/26/12-PACER JPMLDC | .10 |
| 10/20/12 | SRC | 09/26/12-PACER NYSDC | 4.30 |
| 10/20/12 | SRC | 07/02/12-PACER 00PCL | .20 |
| 10/20/12 | SRC | 07/02/12-PACER ILNDC | 3.00 |
| 10/20/12 | SRC | 07/02/12-PACER NYSDC | 3.90 |
| 10/20/12 | SRC | 07/03/12-PACER 00PCL | .20 |
| 10/20/12 | SRC | 07/03/12-PACER ILNDC | 3.00 |
| 10/20/12 | SRC | 07/03/12-PACER JPMLDC | .10 |
| 10/20/12 | SRC | 07/03/12-PACER NYSDC | 3.90 |
| 10/20/12 | SRC | 07/05/12-PACER 00PCL | .20 |
| 10/20/12 | SRC | 07/05/12-PACER ILNDC | 3.00 |
| 10/20/12 | SRC | 07/05/12-PACER JPMLDC | .10 |
| 10/20/12 | SRC | 07/05/12-PACER NYSDC | 3.90 |
| 10/20/12 | SRC | 07/06/12-PACER 00PCL | .20 |
| 10/20/12 | SRC | 07/06/12-PACER ILNDC | 3.00 |
| 10/20/12 | SRC | 07/06/12-PACER JPMLDC | .10 |
| 10/20/12 | SRC | 07/06/12-PACER NYSDC | 3.90 |
| 10/20/12 | SRC | 07/09/12-PACER 00PCL | .20 |
| 10/20/12 | SRC | 07/09/12-PACER ILNDC | 3.00 |
| 10/20/12 | SRC | 07/09/12-PACER JPMLDC | .10 |
| 10/20/12 | SRC | 07/09/12-PACER NYSDC | 5.20 |
| 10/20/12 | SRC | 09/27/12-PACER 00PCL | .20 |
| 10/20/12 | SRC | 09/27/12-PACER ILNDC | 3.00 |
| 10/20/12 | SRC | 09/27/12-PACER JPMLDC | .10 |
| 10/20/12 | SRC | 09/27/12-PACER NYSDC | 4.30 |
| 10/20/12 | SRC | 09/28/12-PACER 00PCL | .20 |
| 10/20/12 | SRC | 09/28/12-PACER ILNDC | 3.00 |
| 10/20/12 | SRC | 09/28/12-PACER JPMLDC | .10 |
| 10/20/12 | SRC | 09/28/12-PACER NYSDC | 4.30 |
| 10/20/12 | SRC | 07/25/12-PACER 00PCL | .20 |
| 10/20/12 | SRC | 07/25/12-PACER ILNDC | 3.00 |

SIDLEY AUSTIN LLP

Invoice Number: 32065600
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|-------:|
| 10/20/12 | SRC | 07/25/12-PACER JPMLDC | .10 |
| 10/20/12 | SRC | 07/25/12-PACER NYSDC | 4.10 |
| 10/20/12 | SRC | 07/26/12-PACER 00PCL | .20 |
| 10/20/12 | SRC | 07/26/12-PACER ILNDC | 3.00 |
| 10/20/12 | SRC | 07/26/12-PACER JPMLDC | .10 |
| 10/20/12 | SRC | 07/26/12-PACER NYSDC | 4.10 |
| 10/20/12 | SRC | 07/27/12-PACER 00PCL | .20 |
| 10/20/12 | SRC | 07/27/12-PACER ILNDC | 3.00 |
| 10/20/12 | SRC | 07/27/12-PACER JPMLDC | .10 |
| 10/20/12 | SRC | 07/27/12-PACER NYSDC | 4.10 |
| 10/20/12 | SRC | 07/30/12-PACER 00PCL | .20 |
| 10/20/12 | SRC | 07/30/12-PACER ILNDC | 3.00 |
| 10/20/12 | SRC | 07/30/12-PACER JPMLDC | .10 |
| 10/20/12 | SRC | 07/30/12-PACER NYSDC | 4.10 |
| 10/20/12 | SRC | 07/31/12-PACER 00PCL | .20 |
| 10/20/12 | SRC | 07/31/12-PACER ILNDC | 3.00 |
| 10/20/12 | SRC | 07/31/12-PACER JPMLDC | .10 |
| 10/20/12 | SRC | 07/31/12-PACER NYSDC | 4.10 |
| 10/20/12 | SRC | 08/01/12-PACER 00PCL | .20 |
| 10/20/12 | SRC | 08/01/12-PACER ILNDC | 3.00 |
| 10/20/12 | SRC | 08/01/12-PACER JPMLDC | .60 |
| 10/20/12 | SRC | 08/01/12-PACER NYSDC | 1.60 |
| 10/20/12 | SRC | 08/02/12-PACER 00PCL | .20 |
| 10/20/12 | SRC | 08/02/12-PACER ILNDC | 3.00 |
| 10/20/12 | SRC | 08/02/12-PACER JPMLDC | .10 |
| 10/20/12 | SRC | 08/02/12-PACER NYSDC | 4.10 |
| 10/20/12 | SRC | 08/03/12-PACER 00PCL | .20 |
| 10/20/12 | SRC | 08/03/12-PACER ILNDC | 3.00 |
| 10/20/12 | SRC | 08/03/12-PACER JPMLDC | .10 |
| 10/20/12 | SRC | 08/03/12-PACER NYSDC | 4.10 |
| 10/20/12 | SRC | 08/06/12-PACER 00PCL | .20 |

**SIDLEY AUSTIN** LLP

Invoice Number: 32065600
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 10/20/12 | SRC | 08/06/12-PACER ILNDC | 3.00 |
| 10/20/12 | SRC | 08/06/12-PACER JPMLDC | .30 |
| 10/20/12 | SRC | 08/06/12-PACER NYSDC | 4.10 |
| 10/20/12 | SRC | 08/07/12-PACER 00PCL | .20 |
| 10/20/12 | SRC | 08/07/12-PACER ILNDC | 3.00 |
| 10/20/12 | SRC | 08/07/12-PACER JPMLDC | .10 |
| 10/20/12 | SRC | 08/07/12-PACER NYSDC | 4.40 |
| 10/20/12 | SRC | 08/08/12-PACER 00PCL | .20 |
| 10/20/12 | SRC | 08/08/12-PACER ILNDC | 3.00 |
| 10/20/12 | SRC | 08/08/12-PACER JPMLDC | .10 |
| 10/20/12 | SRC | 08/08/12-PACER NYSDC | 4.10 |
| 10/20/12 | SRC | 08/30/12-PACER 00PCL | .10 |
| 10/20/12 | SRC | 08/30/12-PACER JPMLDC | .10 |
| 10/20/12 | SRC | 08/30/12-PACER NYSDC | 4.20 |
| 10/20/12 | SRC | 08/31/12-PACER 00PCL | .20 |
| 10/20/12 | SRC | 08/31/12-PACER ILNDC | 3.00 |
| 10/20/12 | SRC | 08/31/12-PACER JPMLDC | .10 |
| 10/20/12 | SRC | 08/31/12-PACER NYSDC | 4.90 |
| 10/20/12 | SRC | 09/04/12-PACER 00PCL | .20 |
| 10/20/12 | SRC | 09/04/12-PACER ILNDC | 3.00 |
| 10/20/12 | SRC | 09/04/12-PACER JPMLDC | .10 |
| 10/20/12 | SRC | 09/04/12-PACER NYSDC | 4.20 |
| 10/20/12 | SRC | 09/05/12-PACER 00PCL | .20 |
| 10/20/12 | SRC | 09/05/12-PACER ILNDC | 3.00 |
| 10/20/12 | SRC | 09/05/12-PACER JPMLDC | .10 |
| 10/20/12 | SRC | 09/05/12-PACER NYSDC | 4.20 |
| 10/20/12 | SRC | 08/15/12-PACER DEBK | 3.10 |
| 10/20/12 | SRC | 08/15/12-PACER DEDC | 5.70 |
| 10/20/12 | SRC | 08/10/12-PACER DEBK | 1.80 |
| 10/20/12 | SRC | 08/15/12-PACER DEBK | .40 |
| 10/20/12 | SRC | 08/15/12-PACER NYSBK | .40 |

**SIDLEY AUSTIN** LLP

Invoice Number: 32065600
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 10/20/12 | SRC | 08/20/12-PACER DEBK | .20 |
| 10/20/12 | SRC | 08/27/12-PACER DEDC | .70 |
| 10/20/12 | SRC | 08/27/12-PACER NYSBK | .80 |
| 10/20/12 | SRC | 08/06/12-PACER DEBK | .30 |
| 10/20/12 | SRC | 09/04/12-PACER 03CA | .40 |
| 10/20/12 | SRC | 09/04/12-PACER DEDC | 2.50 |
| 10/20/12 | SRC | 09/13/12-PACER 00PCL | .20 |
| 10/20/12 | SRC | 09/13/12-PACER ILNDC | 3.00 |
| 10/20/12 | SRC | 07/17/12-PACER 00PCL | .20 |
| 10/20/12 | SRC | 07/17/12-PACER ILNDC | 3.00 |
| 10/20/12 | SRC | 08/31/12-PACER 00PCL | .30 |
| 10/20/12 | SRC | 08/31/12-PACER 03CA | .20 |
| 10/20/12 | SRC | 09/05/12-PACER NYEDC | 1.80 |
| 10/20/12 | SRC | 08/09/12-PACER DEBK | .60 |
| 10/20/12 | SRC | 07/10/12-PACER 1DCCA | .10 |
| 10/20/12 | SRC | 07/10/12-PACER DCDC | .70 |
| 10/20/12 | SRC | 08/27/12-PACER DEBK | 2.70 |
| 10/20/12 | SRC | 08/29/12-PACER DEDC | .50 |
| 10/20/12 | SRC | 08/03/12-PACER DEBK | .60 |
| 10/20/12 | SRC | 08/05/12-PACER DEDC | 10.60 |
| 10/20/12 | SRC | 08/31/12-PACER 03CA | .60 |
| 10/20/12 | SRC | 07/19/12-PACER 00PCL | .20 |
| 10/20/12 | SRC | 07/19/12-PACER ILNDC | 2.10 |
| 10/20/12 | SRC | 07/19/12-PACER JPMLDC | .30 |
| 10/20/12 | SRC | 07/19/12-PACER NYSDC | 4.90 |
| 10/20/12 | SRC | 07/20/12-PACER ILNDC | 2.50 |
| 10/20/12 | SRC | 07/20/12-PACER JPMLDC | .30 |
| 10/20/12 | SRC | 07/20/12-PACER NYSDC | 4.30 |
| 10/20/12 | SRC | 09/06/12-PACER 03CA | .40 |
| 10/20/12 | SRC | 09/06/12-PACER DEDC | 1.00 |
| 10/20/12 | SRC | 08/12/12-PACER NYSBK | 3.40 |

SIDLEY AUSTIN LLP

Invoice Number: 32065600
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 10/20/12 | SRC | 09/10/12-PACER DEDC | 2.00 |
| 10/20/12 | SRC | 09/10/12-PACER NYSBK | 48.70 |
| 10/20/12 | SRC | 08/13/12-PACER DEBK | 21.40 |
| 10/20/12 | SRC | 08/15/12-PACER DEDC | .50 |
| 10/20/12 | SRC | 09/12/12-PACER 02CA | .50 |
| 10/20/12 | SRC | 07/12/12-PACER DEDC | 3.60 |
| 10/20/12 | SRC | 07/12/12-PACER NYSBK | 3.60 |
| 10/20/12 | SRC | 08/20/12-PACER DEBK | 4.30 |
| 10/20/12 | SRC | 08/20/12-PACER NYSDC | 1.60 |
| 10/20/12 | SRC | 08/20/12-PACER PAWBK | 10.60 |
| 10/20/12 | SRC | 08/21/12-PACER DEDC | 18.70 |
| 10/20/12 | SRC | 08/21/12-PACER NYSBK | 12.10 |
| 10/20/12 | SRC | 08/21/12-PACER NYSDC | 2.20 |
| 10/20/12 | SRC | 08/22/12-PACER NYSDC | 3.80 |
| 10/20/12 | SRC | 07/18/12-PACER DEDC | 6.20 |
| 10/20/12 | SRC | 07/18/12-PACER NYSDC | 5.10 |
| 10/20/12 | SRC | 07/23/12-PACER DEBK | 3.00 |
| 10/20/12 | SRC | 07/23/12-PACER DEDC | 3.40 |
| 10/20/12 | SRC | 07/23/12-PACER ILNDC | 2.10 |
| 10/20/12 | SRC | 07/23/12-PACER JPMLDC | .20 |
| 10/20/12 | SRC | 07/23/12-PACER NYSDC | 4.10 |
| 10/20/12 | SRC | 08/23/12-PACER DEDC | 4.40 |
| 10/20/12 | SRC | 08/23/12-PACER NYSBK | 3.00 |
| 10/20/12 | SRC | 08/23/12-PACER NYSDC | 10.50 |
| 10/20/12 | SRC | 08/24/12-PACER DEDC | .60 |
| 10/20/12 | SRC | 08/27/12-PACER 02CA | .10 |
| 10/20/12 | SRC | 08/27/12-PACER DEDC | 3.20 |
| 10/20/12 | SRC | 07/02/12-PACER DEDC | .60 |
| 10/20/12 | SRC | 07/03/12-PACER NYSBK | 55.50 |
| 10/20/12 | SRC | 07/26/12-PACER DEBK | 3.00 |
| 10/20/12 | SRC | 07/26/12-PACER DEDC | 1.50 |

**SIDLEY AUSTIN** LLP

Invoice Number: 32065600
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|-------:|
| 10/20/12 | SRC | 07/26/12-PACER NYSBK | 20.40 |
| 10/20/12 | SRC | 07/27/12-PACER NYSBK | 39.50 |
| 10/20/12 | SRC | 07/28/12-PACER NYSBK | 7.40 |
| 10/20/12 | SRC | 07/29/12-PACER NYSBK | 15.40 |
| 10/20/12 | SRC | 07/30/12-PACER NYSBK | .30 |
| 10/20/12 | SRC | 08/01/12-PACER 02CA | 25.80 |
| 10/20/12 | SRC | 08/01/12-PACER NYSDC | 25.60 |
| 10/20/12 | SRC | 08/02/12-PACER 03CA | .80 |
| 10/20/12 | SRC | 08/02/12-PACER DEBK | 3.00 |
| 10/20/12 | SRC | 08/02/12-PACER NYSBK | 3.00 |
| 10/20/12 | SRC | 08/02/12-PACER NYSDC | 3.30 |
| 10/20/12 | SRC | 08/03/12-PACER DEBK | 3.00 |
| 10/20/12 | SRC | 08/03/12-PACER DEDC | 1.10 |
| 10/20/12 | SRC | 08/03/12-PACER NYSBK | 3.00 |
| 10/20/12 | SRC | 08/03/12-PACER NYSDC | 12.60 |
| 10/20/12 | SRC | 08/04/12-PACER DEBK | 8.80 |
| 10/20/12 | SRC | 08/04/12-PACER DEDC | 4.20 |
| 10/20/12 | SRC | 08/04/12-PACER NYSBK | 27.70 |
| 10/20/12 | SRC | 08/04/12-PACER NYSDC | 7.10 |
| 10/20/12 | SRC | 08/04/12-PACER VIDC | .60 |
| 10/20/12 | SRC | 08/05/12-PACER NYSBK | 6.00 |
| 10/20/12 | SRC | 08/05/12-PACER NYSDC | 6.00 |
| 10/20/12 | SRC | 08/08/12-PACER DEBK | .50 |
| 10/20/12 | SRC | 09/03/12-PACER DEDC | 3.20 |
| 10/20/12 | SRC | 09/07/12-PACER 03CA | .30 |
| 10/20/12 | SRC | 08/14/12-PACER DEBK | 33.80 |
| 10/20/12 | SRC | 09/12/12-PACER 00PCL | .20 |
| 10/20/12 | SRC | 09/12/12-PACER DEDC | 3.00 |
| 10/20/12 | SRC | 08/15/12-PACER DEBK | 9.00 |
| 10/20/12 | SRC | 07/23/12-PACER DEBK | 15.90 |
| 10/20/12 | SRC | 07/24/12-PACER DEBK | 3.80 |

SIDLEY AUSTIN LLP

Invoice Number: 32065600
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 10/20/12 | SRC | 08/24/12-PACER DEDC | 1.80 |
| 10/20/12 | SRC | 08/03/12-PACER DEBK | 4.50 |
| 10/20/12 | TEL | 10/19/12-Telephone Call (Non-Local) To: 13026512001 Wilmington, DE | 1.05 |
| 10/20/12 | TEL | 10/19/12-Telephone Call (Non-Local) To: 12128973434 New York, NY | 1.65 |
| 10/20/12 | SRC | 08/15/12-PACER 00PCL | .10 |
| 10/20/12 | SRC | 08/15/12-PACER DEBK | .70 |
| 10/20/12 | SRC | 08/27/12-PACER 00PCL | 1.00 |
| 10/20/12 | SRC | 08/27/12-PACER DEBK | 3.40 |
| 10/20/12 | SRC | 08/27/12-PACER DEDC | 1.20 |
| 10/20/12 | SRC | 08/31/12-PACER 00PCL | 2.10 |
| 10/20/12 | SRC | 08/31/12-PACER 03CA | 31.00 |
| 10/20/12 | SRC | 08/31/12-PACER DEBK | 21.90 |
| 10/20/12 | SRC | 08/31/12-PACER DEDC | 7.40 |
| 10/20/12 | SRC | 08/13/12-PACER DEBK | 1.40 |
| 10/20/12 | SRC | 08/13/12-PACER NYEDC | 11.40 |
| 10/20/12 | SRC | 08/15/12-PACER DEBK | 28.70 |
| 10/20/12 | SRC | 07/12/12-PACER DEBK | 2.00 |
| 10/20/12 | SRC | 08/17/12-PACER DEBK | 1.40 |
| 10/20/12 | SRC | 08/22/12-PACER DEBK | 2.40 |
| 10/20/12 | SRC | 07/23/12-PACER DEBK | 15.10 |
| 10/20/12 | SRC | 07/24/12-PACER DEBK | 12.70 |
| 10/20/12 | SRC | 08/23/12-PACER DEBK | 1.20 |
| 10/20/12 | SRC | 07/09/12-PACER DEBK | 3.00 |
| 10/20/12 | SRC | 08/01/12-PACER DEBK | .30 |
| 10/20/12 | SRC | 08/03/12-PACER DEBK | .60 |
| 10/20/12 | SRC | 08/07/12-PACER DEBK | .20 |
| 10/20/12 | SRC | 08/08/12-PACER DEBK | 8.80 |
| 10/20/12 | SRC | 07/14/12-PACER DEBK | 10.80 |
| 10/20/12 | SRC | 08/23/12-PACER DEBK | 1.70 |
| 10/20/12 | SRC | 08/24/12-PACER DEDC | 1.80 |
| 10/20/12 | SRC | 08/25/12-PACER DEBK | 2.20 |

**SIDLEY AUSTIN** LLP

Invoice Number: 32065600
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|-------:|
| 10/20/12 | SRC | 08/27/12-PACER DEDC | 13.20 |
| 10/20/12 | SRC | 08/28/12-PACER DEDC | .40 |
| 10/20/12 | SRC | 08/29/12-PACER 03CA | .60 |
| 10/20/12 | SRC | 08/29/12-PACER DEDC | 1.00 |
| 10/20/12 | SRC | 08/31/12-PACER 03CA | 1.40 |
| 10/20/12 | SRC | 08/31/12-PACER DEBK | .90 |
| 10/20/12 | SRC | 09/05/12-PACER 03CA | 7.70 |
| 10/20/12 | SRC | 09/13/12-PACER DEBK | 1.70 |
| 10/20/12 | SRC | 08/10/12-PACER DEBK | 9.90 |
| 10/20/12 | SRC | 08/10/12-PACER NYSBK | 1.40 |
| 10/20/12 | SRC | 09/10/12-PACER DEBK | .50 |
| 10/20/12 | SRC | 09/10/12-PACER DEDC | 5.30 |
| 10/20/12 | SRC | 07/23/12-PACER DEBK | 1.10 |
| 10/20/12 | SRC | 09/05/12-PACER DEBK | 8.30 |
| 10/20/12 | SRC | 07/27/12-PACER DEBK | 2.60 |
| 10/20/12 | CPY | 10/19/12-Duplicating Charges (Color) Time: 14:33:00 | 41.61 |
| 10/20/12 | SRC | 09/14/12-PACER DEBK | 21.40 |
| 10/20/12 | SRC | 09/11/12-PACER DEDC | .70 |
| 10/20/12 | SRC | 09/13/12-PACER DEBK | 3.90 |
| 10/20/12 | SRC | 07/13/12-PACER DEBK | 8.20 |
| 10/20/12 | SRC | 08/24/12-PACER DEDC | 3.30 |
| 10/20/12 | SRC | 08/27/12-PACER DEBK | .30 |
| 10/20/12 | SRC | 08/27/12-PACER DEBK | .30 |
| 10/20/12 | SRC | 07/02/12-PACER DEBK | 8.80 |
| 10/20/12 | SRC | 07/09/12-PACER DEBK | .30 |
| 10/20/12 | SRC | 08/08/12-PACER FLMBK | 4.10 |
| 10/20/12 | SRC | 09/04/12-PACER INNBK | 1.90 |
| 10/20/12 | SRC | 09/07/12-PACER 03CA | .90 |
| 10/20/12 | SRC | 09/07/12-PACER DEBK | 9.40 |
| 10/20/12 | SRC | 09/07/12-PACER DEDC | 2.00 |
| 10/20/12 | SRC | 09/04/12-PACER 00PCL | .30 |

SIDLEY AUSTIN LLP

Invoice Number: 32065600
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 10/20/12 | SRC | 09/04/12-PACER 03CA | .60 |
| 10/20/12 | SRC | 09/04/12-PACER DEBK | 16.60 |
| 10/20/12 | SRC | 09/04/12-PACER DEDC | 2.70 |
| 10/20/12 | SRC | 08/16/12-PACER 00PCL | .20 |
| 10/20/12 | SRC | 08/16/12-PACER DEBK | 6.00 |
| 10/20/12 | SRC | 08/30/12-PACER 03CA | .20 |
| 10/20/12 | SRC | 09/06/12-PACER 00PCL | .40 |
| 10/20/12 | SRC | 09/06/12-PACER 03CA | .30 |
| 10/20/12 | SRC | 09/06/12-PACER FLSBK | .90 |
| 10/20/12 | SRC | 09/07/12-PACER 00PCL | .40 |
| 10/20/12 | SRC | 09/07/12-PACER 03CA | 1.10 |
| 10/20/12 | SRC | 09/07/12-PACER 07CA | .70 |
| 10/20/12 | SRC | 08/10/12-PACER 00PCL | 1.00 |
| 10/20/12 | SRC | 08/10/12-PACER DCDC | 3.90 |
| 10/20/12 | SRC | 08/10/12-PACER DEBK | 20.10 |
| 10/20/12 | SRC | 08/10/12-PACER DEDC | 9.90 |
| 10/20/12 | SRC | 08/10/12-PACER NYSBK | 26.50 |
| 10/20/12 | SRC | 08/11/12-PACER 00PCL | .10 |
| 10/20/12 | SRC | 08/11/12-PACER DEBK | 63.90 |
| 10/20/12 | SRC | 08/11/12-PACER DEDC | 15.60 |
| 10/20/12 | SRC | 08/12/12-PACER 00PCL | .10 |
| 10/20/12 | SRC | 08/12/12-PACER DEDC | 12.20 |
| 10/20/12 | SRC | 09/10/12-PACER 00PCL | .10 |
| 10/20/12 | SRC | 09/10/12-PACER DEDC | 1.00 |
| 10/20/12 | SRC | 08/13/12-PACER 00PCL | .60 |
| 10/20/12 | SRC | 08/13/12-PACER DEBK | 14.30 |
| 10/20/12 | SRC | 08/13/12-PACER DEDC | 18.20 |
| 10/20/12 | SRC | 08/14/12-PACER 00PCL | .80 |
| 10/20/12 | SRC | 08/14/12-PACER DEBK | 3.00 |
| 10/20/12 | SRC | 08/14/12-PACER DEDC | 4.70 |
| 10/20/12 | SRC | 09/12/12-PACER 00PCL | .10 |

**SIDLEY AUSTIN** LLP

Invoice Number: 32065600
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|-------:|
| 10/20/12 | SRC | 09/12/12-PACER DEDC | .80 |
| 10/20/12 | SRC | 08/15/12-PACER 00PCL | .40 |
| 10/20/12 | SRC | 08/15/12-PACER 03CA | 8.20 |
| 10/20/12 | SRC | 08/15/12-PACER DEBK | 10.80 |
| 10/20/12 | SRC | 08/15/12-PACER DEDC | 17.80 |
| 10/20/12 | SRC | 09/13/12-PACER 00PCL | .80 |
| 10/20/12 | SRC | 09/13/12-PACER 03CA | 3.50 |
| 10/20/12 | SRC | 09/13/12-PACER 07CA | 21.50 |
| 10/20/12 | SRC | 09/13/12-PACER ILNBK | 11.30 |
| 10/20/12 | SRC | 08/17/12-PACER 00PCL | .50 |
| 10/20/12 | SRC | 08/21/12-PACER 00PCL | 1.80 |
| 10/20/12 | SRC | 08/21/12-PACER DEDC | 38.60 |
| 10/20/12 | SRC | 08/21/12-PACER NYSDC | 6.90 |
| 10/20/12 | SRC | 08/22/12-PACER 00PCL | 2.10 |
| 10/20/12 | SRC | 08/22/12-PACER 02CA | 1.20 |
| 10/20/12 | SRC | 08/22/12-PACER DEBK | 46.70 |
| 10/20/12 | SRC | 08/22/12-PACER DEDC | 41.60 |
| 10/20/12 | SRC | 08/22/12-PACER NYSBK | 3.00 |
| 10/20/12 | SRC | 08/22/12-PACER NYSDC | 1.70 |
| 10/20/12 | SRC | 08/22/12-PACER VIDC | 5.90 |
| 10/20/12 | SRC | 08/23/12-PACER 00PCL | 1.00 |
| 10/20/12 | SRC | 08/23/12-PACER 02CA | .10 |
| 10/20/12 | SRC | 08/23/12-PACER DEDC | 1.50 |
| 10/20/12 | SRC | 08/23/12-PACER NYSBK | 20.30 |
| 10/20/12 | SRC | 08/23/12-PACER NYSDC | 19.70 |
| 10/20/12 | SRC | 08/24/12-PACER 00PCL | .40 |
| 10/20/12 | SRC | 08/24/12-PACER DEDC | 1.20 |
| 10/20/12 | SRC | 08/24/12-PACER FLSBK | 6.00 |
| 10/20/12 | SRC | 08/24/12-PACER NYSBK | 9.50 |
| 10/20/12 | SRC | 08/27/12-PACER DEDC | .40 |
| 10/20/12 | SRC | 08/28/12-PACER 00PCL | .40 |

**SIDLEY AUSTIN** LLP

Invoice Number: 32065600
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 10/20/12 | SRC | 08/28/12-PACER ALNDC | .30 |
| 10/20/12 | SRC | 08/28/12-PACER DEDC | 1.20 |
| 10/20/12 | SRC | 08/29/12-PACER 00PCL | 2.10 |
| 10/20/12 | SRC | 08/29/12-PACER 03CA | 2.00 |
| 10/20/12 | SRC | 08/29/12-PACER DEDC | 2.20 |
| 10/20/12 | SRC | 08/29/12-PACER FLSBK | 8.90 |
| 10/20/12 | SRC | 08/29/12-PACER NYSBK | .40 |
| 10/20/12 | SRC | 07/06/12-PACER 00PCL | .10 |
| 10/20/12 | SRC | 08/31/12-PACER 03CA | .40 |
| 10/20/12 | SRC | 08/31/12-PACER NYSBK | 1.50 |
| 10/20/12 | SRC | 09/04/12-PACER 03CA | .20 |
| 10/20/12 | SRC | 08/09/12-PACER 03CA | .40 |
| 10/20/12 | SRC | 08/09/12-PACER DEBK | 6.90 |
| 10/20/12 | SRC | 08/09/12-PACER DEDC | .90 |
| 10/20/12 | SRC | 09/06/12-PACER 03CA | 10.00 |
| 10/20/12 | SRC | 09/06/12-PACER DEBK | 5.20 |
| 10/20/12 | SRC | 09/06/12-PACER DEDC | 12.40 |
| 10/20/12 | SRC | 08/10/12-PACER DEBK | 5.40 |
| 10/20/12 | SRC | 08/10/12-PACER DEDC | 1.30 |
| 10/20/12 | SRC | 09/10/12-PACER 03CA | .70 |
| 10/20/12 | SRC | 09/10/12-PACER DEBK | 13.20 |
| 10/20/12 | SRC | 09/10/12-PACER DEDC | 3.30 |
| 10/20/12 | SRC | 08/13/12-PACER DEBK | 11.90 |
| 10/20/12 | SRC | 08/13/12-PACER DEDC | 1.20 |
| 10/20/12 | SRC | 08/13/12-PACER NYSBK | 4.30 |
| 10/20/12 | SRC | 08/14/12-PACER DEBK | 13.20 |
| 10/20/12 | SRC | 08/14/12-PACER DEDC | .60 |
| 10/20/12 | SRC | 08/14/12-PACER NYSBK | 3.00 |
| 10/20/12 | SRC | 08/14/12-PACER NYSDC | 7.50 |
| 10/20/12 | SRC | 09/11/12-PACER 03CA | .40 |
| 10/20/12 | SRC | 09/11/12-PACER DEBK | 5.40 |

**SIDLEY AUSTIN** LLP

Invoice Number: 32065600
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|-------:|
| 10/20/12 | SRC | 09/11/12-PACER DEDC | 2.70 |
| 10/20/12 | SRC | 09/11/12-PACER NYSBK | 118.70 |
| 10/20/12 | SRC | 09/12/12-PACER 03CA | .30 |
| 10/20/12 | SRC | 09/12/12-PACER DEBK | 5.40 |
| 10/20/12 | SRC | 09/12/12-PACER DEDC | 3.60 |
| 10/20/12 | SRC | 09/13/12-PACER 03CA | .30 |
| 10/20/12 | SRC | 09/13/12-PACER DEBK | 5.40 |
| 10/20/12 | SRC | 09/13/12-PACER DEDC | 2.70 |
| 10/20/12 | SRC | 07/10/12-PACER DEBK | 6.20 |
| 10/20/12 | SRC | 07/11/12-PACER DEBK | 9.80 |
| 10/20/12 | SRC | 07/12/12-PACER DEBK | 8.20 |
| 10/20/12 | SRC | 07/13/12-PACER DEBK | 9.30 |
| 10/20/12 | SRC | 07/16/12-PACER DEBK | 6.30 |
| 10/20/12 | SRC | 08/16/12-PACER DEBK | 12.10 |
| 10/20/12 | SRC | 08/16/12-PACER DEDC | .20 |
| 10/20/12 | SRC | 08/17/12-PACER DEBK | 7.70 |
| 10/20/12 | SRC | 08/17/12-PACER DEDC | .10 |
| 10/20/12 | SRC | 08/20/12-PACER DEBK | 5.80 |
| 10/20/12 | SRC | 08/21/12-PACER DEBK | 5.40 |
| 10/20/12 | SRC | 08/21/12-PACER DEDC | 2.20 |
| 10/20/12 | SRC | 08/22/12-PACER DEBK | 5.30 |
| 10/20/12 | SRC | 09/14/12-PACER 03CA | .30 |
| 10/20/12 | SRC | 09/14/12-PACER DEBK | 5.40 |
| 10/20/12 | SRC | 09/14/12-PACER DEDC | 3.40 |
| 10/20/12 | SRC | 09/17/12-PACER 03CA | .30 |
| 10/20/12 | SRC | 09/17/12-PACER DEBK | 5.20 |
| 10/20/12 | SRC | 09/17/12-PACER DEDC | 3.00 |
| 10/20/12 | SRC | 09/18/12-PACER 03CA | .30 |
| 10/20/12 | SRC | 09/18/12-PACER DEBK | 5.40 |
| 10/20/12 | SRC | 09/18/12-PACER DEDC | 3.60 |
| 10/20/12 | SRC | 09/19/12-PACER 03CA | .10 |

SIDLEY AUSTIN LLP

Invoice Number: 32065600
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 10/20/12 | SRC | 09/19/12-PACER DEBK | 5.20 |
| 10/20/12 | SRC | 09/19/12-PACER DEDC | 3.50 |
| 10/20/12 | SRC | 07/17/12-PACER DEBK | 6.00 |
| 10/20/12 | SRC | 07/18/12-PACER DEBK | 6.10 |
| 10/20/12 | SRC | 07/19/12-PACER DEBK | 6.50 |
| 10/20/12 | SRC | 07/20/12-PACER DEBK | 6.50 |
| 10/20/12 | SRC | 07/24/12-PACER DEBK | 5.90 |
| 10/20/12 | SRC | 08/23/12-PACER DEBK | 5.40 |
| 10/20/12 | SRC | 08/24/12-PACER DEBK | 8.50 |
| 10/20/12 | SRC | 08/24/12-PACER DEDC | 1.50 |
| 10/20/12 | SRC | 08/28/12-PACER DEBK | 5.80 |
| 10/20/12 | SRC | 08/28/12-PACER DEDC | 3.10 |
| 10/20/12 | SRC | 08/29/12-PACER 03CA | .70 |
| 10/20/12 | SRC | 08/29/12-PACER DEBK | 6.50 |
| 10/20/12 | SRC | 08/29/12-PACER DEDC | 5.50 |
| 10/20/12 | SRC | 08/29/12-PACER ILNBK | 3.30 |
| 10/20/12 | SRC | 09/20/12-PACER DEBK | 8.20 |
| 10/20/12 | SRC | 09/20/12-PACER DEDC | 3.70 |
| 10/20/12 | SRC | 09/21/12-PACER DEBK | 8.70 |
| 10/20/12 | SRC | 09/21/12-PACER DEDC | 3.70 |
| 10/20/12 | SRC | 09/24/12-PACER 03CA | .10 |
| 10/20/12 | SRC | 09/24/12-PACER DEBK | 5.60 |
| 10/20/12 | SRC | 09/24/12-PACER DEDC | 4.10 |
| 10/20/12 | SRC | 09/25/12-PACER 03CA | .40 |
| 10/20/12 | SRC | 09/25/12-PACER DEBK | 5.20 |
| 10/20/12 | SRC | 09/25/12-PACER DEDC | 3.20 |
| 10/20/12 | SRC | 09/26/12-PACER DEBK | 5.50 |
| 10/20/12 | SRC | 09/26/12-PACER DEDC | 3.50 |
| 10/20/12 | SRC | 07/02/12-PACER DEBK | 6.20 |
| 10/20/12 | SRC | 07/03/12-PACER DEBK | 6.20 |
| 10/20/12 | SRC | 07/09/12-PACER DEBK | 6.20 |

SIDLEY AUSTIN LLP

Invoice Number: 32065600
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 10/20/12 | SRC | 09/27/12-PACER 03CA | .20 |
| 10/20/12 | SRC | 09/27/12-PACER DEBK | 7.80 |
| 10/20/12 | SRC | 09/28/12-PACER 03CA | .20 |
| 10/20/12 | SRC | 09/28/12-PACER DEBK | 5.30 |
| 10/20/12 | SRC | 09/28/12-PACER DEDC | 2.80 |
| 10/20/12 | SRC | 07/25/12-PACER DEBK | 5.70 |
| 10/20/12 | SRC | 07/26/12-PACER DEBK | 9.20 |
| 10/20/12 | SRC | 07/27/12-PACER DEBK | 5.70 |
| 10/20/12 | SRC | 07/27/12-PACER DEDC | 1.20 |
| 10/20/12 | SRC | 07/30/12-PACER DEBK | 5.70 |
| 10/20/12 | SRC | 07/30/12-PACER DEDC | 1.20 |
| 10/20/12 | SRC | 07/31/12-PACER DEBK | 7.20 |
| 10/20/12 | SRC | 07/31/12-PACER DEDC | .70 |
| 10/20/12 | SRC | 08/01/12-PACER DEBK | 8.50 |
| 10/20/12 | SRC | 08/01/12-PACER DEDC | .80 |
| 10/20/12 | SRC | 08/02/12-PACER DEBK | 5.40 |
| 10/20/12 | SRC | 08/02/12-PACER DEDC | 1.50 |
| 10/20/12 | SRC | 08/03/12-PACER DEBK | 5.50 |
| 10/20/12 | SRC | 08/03/12-PACER DEDC | 1.10 |
| 10/20/12 | SRC | 08/06/12-PACER DEBK | 5.40 |
| 10/20/12 | SRC | 08/06/12-PACER DEDC | 1.90 |
| 10/20/12 | SRC | 08/07/12-PACER 00PCL | .10 |
| 10/20/12 | SRC | 08/07/12-PACER 01CA | .40 |
| 10/20/12 | SRC | 08/07/12-PACER 02CA | .40 |
| 10/20/12 | SRC | 08/07/12-PACER 03CA | .20 |
| 10/20/12 | SRC | 08/07/12-PACER 06CA | .40 |
| 10/20/12 | SRC | 08/07/12-PACER DEBK | 5.60 |
| 10/20/12 | SRC | 08/07/12-PACER DEDC | .30 |
| 10/20/12 | SRC | 08/07/12-PACER JPMLDC | 3.10 |
| 10/20/12 | SRC | 08/08/12-PACER DEBK | 5.40 |
| 10/20/12 | SRC | 08/08/12-PACER DEDC | .50 |

SIDLEY AUSTIN LLP

Invoice Number: 32065600
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 10/20/12 | SRC | 08/30/12-PACER 03CA | .50 |
| 10/20/12 | SRC | 08/30/12-PACER DEBK | 13.80 |
| 10/20/12 | SRC | 08/30/12-PACER DEDC | 2.30 |
| 10/20/12 | SRC | 09/05/12-PACER 03CA | 7.80 |
| 10/20/12 | SRC | 09/05/12-PACER DEBK | 5.10 |
| 10/20/12 | SRC | 09/05/12-PACER DEDC | 1.80 |
| 10/20/12 | SRC | 08/23/12-PACER DEBK | 10.20 |
| 10/20/12 | SRC | 09/07/12-PACER 03CA | .40 |
| 10/20/12 | SRC | 08/14/12-PACER DEBK | 1.20 |
| 10/20/12 | SRC | 08/16/12-PACER NYSDC | 3.00 |
| 10/20/12 | SRC | 07/19/12-PACER CACBK | 3.60 |
| 10/20/12 | SRC | 07/19/12-PACER MDDC | 3.30 |
| 10/20/12 | SRC | 08/24/12-PACER DEDC | .70 |
| 10/20/12 | SRC | 08/28/12-PACER DEDC | 4.20 |
| 10/20/12 | SRC | 08/29/12-PACER 03CA | 1.80 |
| 10/20/12 | SRC | 08/29/12-PACER ILNDC | .70 |
| 10/20/12 | SRC | 09/26/12-PACER DEBK | .10 |
| 10/20/12 | SRC | 07/02/12-PACER ILNDC | 14.30 |
| 10/20/12 | SRC | 07/03/12-PACER DEBK | 2.60 |
| 10/20/12 | SRC | 09/27/12-PACER DEDC | 14.90 |
| 10/20/12 | SRC | 08/02/12-PACER DEBK | 2.00 |
| 10/20/12 | SRC | 08/30/12-PACER DEDC | 4.90 |
| 10/20/12 | SRC | 08/31/12-PACER 03CA | .20 |
| 10/20/12 | SRC | 08/31/12-PACER DEDC | 6.70 |
| 10/20/12 | SRC | 09/05/12-PACER 03CA | 4.00 |
| 10/22/12 | MSG | 9/20/12 - FIRST LEGAL NETWORK LLC - 172952 - OFFICE / ACT MEDIATION | 24.25 |
| 10/22/12 | MSG | 9/12/12 - FIRST LEGAL NETWORK LLC - 172952 - ACSC-OAKLAND / OFFICE | 134.50 |
| 10/22/12 | MSG | 9/17/12 - FIRST LEGAL NETWORK LLC - 172952 - ACSC-OAKLAND / OFFICE | 134.50 |

SIDLEY AUSTIN LLP

Invoice Number: 32065600
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 10/22/12 | MSG | 9/19/12 - FIRST LEGAL NETWORK LLC - 172952 - ACSC-OAKLAND / OFFICE | 134.50 |
| 10/22/12 | MSG | 9/21/12 - FIRST LEGAL NETWORK LLC - 172952 - ACSC-OAKLAND / OFFICE | 134.50 |
| 10/22/12 | MSG | 9/24/12 - FIRST LEGAL NETWORK LLC - 172952 - ACSC-OAKLAND / OFFICE | 134.50 |
| 10/22/12 | MSG | 9/26/12 - FIRST LEGAL NETWORK LLC - 172952 - ACSC-OAKLAND / OFFICE | 134.50 |
| 10/22/12 | MSG | 9/28/12 - FIRST LEGAL NETWORK LLC - 172952 - ACSC-OAKLAND / OFFICE | 134.50 |
| 10/23/12 | TEL | 09/10/12-Telephone Charges Conference Call Customer: HJD6516 JAMES DUCAYET | 2.69 |
| 10/23/12 | TEL | 09/04/12-Telephone Charges Conference Call Customer: PJG2899 JENNA GALLAGHER | .26 |
| 10/23/12 | TEL | 09/05/12-Telephone Charges Conference Call Customer: HKK9410 KENNETH KANSA | 2.29 |
| 10/23/12 | TEL | 09/19/12-Telephone Charges Conference Call Customer: HBK1521 MR BRYAN KRAKAUER | 5.95 |
| 10/23/12 | TEL | 09/10/12-Telephone Charges Conference Call Customer: PJL3804 JAMES LANGDON | 3.79 |
| 10/23/12 | TEL | 09/21/12-Telephone Charges Conference Call Customer: PKL4071 ATTORNEY KEVIN LANTRY | 7.30 |
| 10/23/12 | TEL | 09/05/12-Telephone Charges Conference Call Customer: PKL3383 ATTORNEY KEVIN LANTRY | 2.81 |
| 10/23/12 | TEL | 10/22/12-Telephone Call (Non-Local) To: 16155951966 Franklin, TN | 1.50 |
| 10/23/12 | TEL | 10/22/12-Telephone Call (Non-Local) To: 13127155896 Chicago, IL | 1.35 |
| 10/23/12 | CPY | 10/22/12-Duplicating Charges (Color) Time: 19:07:00 | 7.41 |
| 10/23/12 | TEL | 09/19/12-Telephone Charges Conference Call Customer: AKM9138 KERRIANN MILLS | 1.86 |
| 10/23/12 | TEL | 09/17/12-Telephone Charges Conference Call Customer: BXX5610 JED ROSENKRANTZ | .95 |
| 10/23/12 | TEL | 09/24/12-Telephone Charges Conference Call Customer: BJR4098 JED ROSENKRANTZ | 3.07 |
| 10/23/12 | TEL | 09/05/12-Telephone Charges Conference Call Customer: BXX4865 JED ROSENKRANTZ | 5.75 |
| 10/23/12 | TEL | 09/10/12-Telephone Charges Conference Call Customer: BJR3693 JED ROSENKRANTZ | 6.17 |

SIDLEY AUSTIN LLP

Invoice Number: 32065600
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 10/23/12 | TEL | 09/12/12-Telephone Charges Conference Call Customer: ZTR8969 THOMAS ROSS | 4.30 |
| 10/23/12 | TEL | 09/06/12-Telephone Charges Conference Call Customer: ZTR8278 THOMAS ROSS | 6.55 |
| 10/24/12 | CPY | 10/23/12-Duplicating Charges (Color) Time: 12:36:00 | .57 |
| 10/24/12 | CPY | 10/23/12-Duplicating charges Time: 11:01:00 | .40 |
| 10/24/12 | LEX | 10/18/12-Lexis research service | 24.56 |
| 10/24/12 | LEX | 10/19/12-Lexis research service | 15.35 |
| 10/24/12 | LEX | 10/20/12-Lexis research service | 6.14 |
| 10/24/12 | LEX | 10/21/12-Lexis research service | 15.35 |
| 10/24/12 | LEX | 10/22/12-Lexis research service | 15.35 |
| 10/24/12 | TEL | 10/23/12-Telephone Call (Non-Local) To: 13122223207 Chicago, IL | 1.65 |
| 10/24/12 | WES | 10/19/12-Westlaw research service | 3.90 |
| 10/24/12 | WES | 10/18/12-Westlaw research service | .98 |
| 10/24/12 | WES | 10/19/12-Westlaw research service | .98 |
| 10/24/12 | WES | 10/20/12-Westlaw research service | .98 |
| 10/24/12 | WES | 10/21/12-Westlaw research service | .98 |
| 10/24/12 | CPY | 10/23/12-Duplicating Charges (Color) Time: 8:04:00 | 62.13 |
| 10/24/12 | LEX | 10/18/12-Lexis research service | 153.86 |
| 10/24/12 | LEX | 10/18/12-Lexis research service | 73.70 |
| 10/24/12 | LEX | 10/19/12-Lexis research service | 9.21 |
| 10/24/12 | LEX | 10/21/12-Lexis research service | 15.35 |
| 10/24/12 | LEX | 10/22/12-Lexis research service | 219.89 |
| 10/24/12 | WES | 10/18/12-Westlaw research service | 490.91 |
| 10/24/12 | WES | 10/19/12-Westlaw research service | 283.24 |
| 10/24/12 | WES | 10/21/12-Westlaw research service | 171.86 |
| 10/24/12 | CPY | 10/20/12-B&W BLOWBACK PDF | 80.00 |
| 10/24/12 | WES | 10/18/12-Westlaw research service | 48.84 |
| 10/24/12 | CPY | 10/23/12-Duplicating Charges (Color) Time: 17:11:00 | 3.99 |
| 10/24/12 | WES | 10/18/12-Westlaw research service | .97 |
| 10/24/12 | WES | 10/19/12-Westlaw research service | .97 |

**SIDLEY AUSTIN** LLP

Invoice Number: 32065600
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|-------:|
| 10/24/12 | WES | 10/20/12-Westlaw research service | .97 |
| 10/24/12 | WES | 10/21/12-Westlaw research service | .97 |
| 10/25/12 | SRC | 08/17/12-PACER DEBK | 98.20 |
| 10/25/12 | SRC | 07/23/12-PACER DEBK | .20 |
| 10/25/12 | SRC | 08/27/12-PACER DEBK | 3.20 |
| 10/25/12 | SRC | 08/28/12-PACER DEBK | 15.50 |
| 10/25/12 | SRC | 09/11/12-PACER DEBK | 3.70 |
| 10/25/12 | SRC | 09/17/12-PACER NYSBK | 6.00 |
| 10/25/12 | SRC | 07/02/12-PACER ILNDC | 18.60 |
| 10/25/12 | AIR | 08/09/12-08/10/12 Chicago to Los Angeles (J. Ducayet) for Hartenstein Deposition | 549.75 |
| 10/25/12 | AIR | 08/09/12-08/10/12 Chicago to Los Angeles (J. Ducayet) re Hartenstein deposition | 800.80 |
| 10/25/12 | GND | 08/09/12-08/10/12 Chicago to Los Angeles - Cab from Airport to Hotel for Hartenstein Deposition (J. Ducayet) | 65.58 |
| 10/25/12 | GND | 08/09/12-08/10/12 Chicago to Los Angeles - Cab from Hotel to Airport for Hartenstein Deposition (J. Ducayet) | 59.51 |
| 10/25/12 | GND | 08/09/12-08/10/12 Chicago to Los Angeles - Parking at Airport for Hartenstein Deposition (J. Ducayet) | 33.00 |
| 10/25/12 | MLO | 08/09/12-08/10/12 Chicago to Los Angeles for Hartenstein Deposition (Lunch for 1: J. Ducayet) | 16.13 |
| 10/25/12 | TRV | 08/09/12-08/10/12 Chicago to Los Angeles - Hilton Checkers for Hartenstein Deposition (J. Ducayet) | 264.65 |
| 10/25/12 | MLO | 08/09/12-08/10/12 Chicago to Los Angeles - for Hartenstein Deposition (Breakfast for 1: J. Ducayet) | 15.00 |
| 10/25/12 | AIR | 08/16/12-08/17/12 Chicago to Wilmington to meet with Hartenstein and attend hearing on stay in Wilmington, DE (J. Ducayet) | 310.68 |
| 10/25/12 | AIR | 08/16/12-08/17/12 Chicago to Wilmington to meet with Hartenstein and attend hearing on stay in Wilmington, DE (J. Ducayet) | 349.80 |
| 10/25/12 | GND | 08/16/12-08/17/12 Chicago to Wilmington - Roadrunner Car Service from PHL to Cole Schotz in Wilmington, DE to meet with Hartenstein and attend hearing on stay in Wilmington, DE (J. Ducayet) | 107.60 |
| 10/25/12 | MLO | 08/16/12-08/17/12 Chicago to Wilmington - Lunch at ORD to meet with Hartenstein and attend hearing on stay in Wilmington, DE (Lunch for 1: J. Ducayet) | 12.23 |

SIDLEY AUSTIN LLP

Invoice Number: 32065600
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 10/25/12 | MLO | 08/16/12-08/17/12 Chicago to Wilmington to meet with Hartenstein and attend hearing on stay in Wilmington, DE (Dinner for 1: J. Ducayet) | 37.21 |
| 10/25/12 | TRV | 08/16/12-08/17/12 Chicago to Wilmington - Hotel DuPont to meet with Hartenstein and attend hearing on stay in Wilmington, DE (J. Ducayet) | 438.90 |
| 10/25/12 | GND | 08/16/12-08/17/12 Chicago to Wilmington - Parking at ORD to meet with Hartenstein and attend hearing on stay in Wilmington, DE (J. Ducayet) | 60.00 |
| 10/25/12 | CPY | 10/24/12-Duplicating Charges (Color) Time: 15:09:00 | .57 |
| 10/25/12 | CPY | 10/24/12-Duplicating Charges (Color) Time: 11:11:00 | .57 |
| 10/25/12 | SRC | 08/27/12-PACER DEBK | 8.00 |
| 10/25/12 | SRC | 08/27/12-PACER DEDC | 10.60 |
| 10/25/12 | SRC | 07/25/12-PACER DEBK | 6.00 |
| 10/25/12 | SRC | 08/29/12-PACER DEBK | 8.20 |
| 10/25/12 | SRC | 08/29/12-PACER DEDC | 1.20 |
| 10/25/12 | SRC | 08/30/12-PACER DEBK | 13.50 |
| 10/25/12 | SRC | 09/07/12-PACER DEBK | 9.00 |
| 10/25/12 | SRC | 09/07/12-PACER DEDC | .60 |
| 10/25/12 | SRC | 08/04/12-PACER DEBK | 6.50 |
| 10/25/12 | SRC | 08/04/12-PACER DEDC | 5.10 |
| 10/25/12 | SRC | 08/06/12-PACER DEBK | 3.00 |
| 10/25/12 | SRC | 08/06/12-PACER DEDC | 3.50 |
| 10/25/12 | SRC | 08/07/12-PACER DEDC | 6.50 |
| 10/25/12 | SRC | 08/08/12-PACER DEBK | 3.30 |
| 10/25/12 | SRC | 09/25/12-PACER NYSBK | 5.90 |
| 10/25/12 | SRC | 09/26/12-PACER DEBK | 10.40 |
| 10/25/12 | SRC | 09/28/12-PACER DEBK | 89.10 |
| 10/25/12 | SRC | 09/12/12-PACER 03CA | .90 |
| 10/25/12 | SRC | 09/12/12-PACER DEDC | .80 |
| 10/25/12 | SRC | 09/14/12-PACER DEDC | .40 |
| 10/25/12 | SRC | 07/12/12-PACER PAWBK | .20 |
| 10/25/12 | SRC | 07/13/12-PACER DEDC | 2.50 |
| 10/25/12 | SRC | 07/13/12-PACER NJBK | 1.10 |
| 10/25/12 | SRC | 07/13/12-PACER NYSBK | 12.70 |

**SIDLEY AUSTIN** LLP

Invoice Number: 32065600
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 10/25/12 | SRC | 07/13/12-PACER VAEDC | 1.90 |
| 10/25/12 | SRC | 07/14/12-PACER DEDC | 11.20 |
| 10/25/12 | SRC | 07/15/12-PACER DEDC | .80 |
| 10/25/12 | SRC | 07/16/12-PACER DEDC | 13.50 |
| 10/25/12 | SRC | 08/09/12-PACER NYSBK | 8.30 |
| 10/25/12 | SRC | 08/10/12-PACER NYEBK | 3.40 |
| 10/25/12 | SRC | 08/10/12-PACER NYSBK | 17.90 |
| 10/25/12 | SRC | 08/11/12-PACER 01CA | .20 |
| 10/25/12 | SRC | 08/11/12-PACER DEBK | 11.80 |
| 10/25/12 | SRC | 08/11/12-PACER DEDC | .30 |
| 10/25/12 | SRC | 08/11/12-PACER MABK | 2.60 |
| 10/25/12 | SRC | 08/11/12-PACER MADC | .20 |
| 10/25/12 | SRC | 08/11/12-PACER NYSBK | .90 |
| 10/25/12 | SRC | 08/13/12-PACER DEBK | 3.20 |
| 10/25/12 | SRC | 08/13/12-PACER DEDC | 1.00 |
| 10/25/12 | SRC | 08/13/12-PACER MABK | 5.80 |
| 10/25/12 | SRC | 08/13/12-PACER MADC | .30 |
| 10/25/12 | SRC | 08/13/12-PACER NYSDC | 6.20 |
| 10/25/12 | SRC | 08/15/12-PACER 02CA | .10 |
| 10/25/12 | SRC | 08/15/12-PACER 03CA | 4.50 |
| 10/25/12 | SRC | 08/15/12-PACER 05CA | 11.40 |
| 10/25/12 | SRC | 08/15/12-PACER DEBK | 13.10 |
| 10/25/12 | SRC | 08/15/12-PACER DEDC | .70 |
| 10/25/12 | SRC | 08/15/12-PACER NJBK | .10 |
| 10/25/12 | SRC | 08/15/12-PACER PAEBK | .30 |
| 10/25/12 | SRC | 08/15/12-PACER PAMBK | 2.10 |
| 10/25/12 | SRC | 08/15/12-PACER PAMDC | .90 |
| 10/25/12 | SRC | 08/15/12-PACER PAWBK | .10 |
| 10/25/12 | SRC | 08/15/12-PACER TXSBK | 3.70 |
| 10/25/12 | SRC | 08/15/12-PACER TXSDC | 3.40 |
| 10/25/12 | SRC | 07/18/12-PACER DEBK | 50.00 |

SIDLEY AUSTIN LLP

Invoice Number: 32065600
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|-------:|
| 10/25/12 | SRC | 07/18/12-PACER DEDC | 1.40 |
| 10/25/12 | SRC | 08/16/12-PACER DEDC | .60 |
| 10/25/12 | SRC | 07/19/12-PACER DEDC | .50 |
| 10/25/12 | SRC | 07/19/12-PACER INSBK | 3.00 |
| 10/25/12 | SRC | 08/17/12-PACER 03CA | 3.30 |
| 10/25/12 | SRC | 08/17/12-PACER DEDC | 2.90 |
| 10/25/12 | SRC | 09/20/12-PACER DEDC | 1.50 |
| 10/25/12 | SRC | 08/20/12-PACER DEDC | 1.70 |
| 10/25/12 | SRC | 08/21/12-PACER 03CA | 1.70 |
| 10/25/12 | SRC | 08/21/12-PACER DEBK | 8.20 |
| 10/25/12 | SRC | 08/21/12-PACER DEDC | 50.20 |
| 10/25/12 | SRC | 08/21/12-PACER PAMBK | 1.80 |
| 10/25/12 | SRC | 09/21/12-PACER DEDC | .10 |
| 10/25/12 | SRC | 09/24/12-PACER DEDC | 2.60 |
| 10/25/12 | SRC | 09/25/12-PACER DEDC | 2.40 |
| 10/25/12 | SRC | 09/26/12-PACER 03CA | .90 |
| 10/25/12 | SRC | 09/26/12-PACER DEBK | 4.40 |
| 10/25/12 | SRC | 09/26/12-PACER DEDC | 1.20 |
| 10/25/12 | SRC | 09/27/12-PACER DEBK | 3.00 |
| 10/25/12 | SRC | 09/27/12-PACER DEDC | .70 |
| 10/25/12 | SRC | 09/27/12-PACER NYSDC | 24.10 |
| 10/25/12 | SRC | 09/27/12-PACER PAEDC | 1.20 |
| 10/25/12 | SRC | 09/29/12-PACER 05CA | .60 |
| 10/25/12 | SRC | 09/29/12-PACER TXSDC | 3.00 |
| 10/25/12 | SRC | 08/23/12-PACER DEBK | 5.30 |
| 10/25/12 | SRC | 08/23/12-PACER DEDC | 1.70 |
| 10/25/12 | SRC | 08/24/12-PACER DEBK | .10 |
| 10/25/12 | SRC | 08/24/12-PACER DEDC | 92.30 |
| 10/25/12 | SRC | 08/24/12-PACER ILNBK | 12.80 |
| 10/25/12 | SRC | 08/24/12-PACER NYSBK | 3.70 |
| 10/25/12 | SRC | 08/24/12-PACER NYSDC | 4.40 |

SIDLEY AUSTIN LLP

Invoice Number: 32065600
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 10/25/12 | SRC | 08/24/12-PACER PAMBK | .20 |
| 10/25/12 | SRC | 08/24/12-PACER PAMDC | .50 |
| 10/25/12 | SRC | 08/25/12-PACER DEDC | 17.50 |
| 10/25/12 | SRC | 08/25/12-PACER NJDC | .20 |
| 10/25/12 | SRC | 08/27/12-PACER 02CA | 5.30 |
| 10/25/12 | SRC | 08/27/12-PACER 03CA | 1.30 |
| 10/25/12 | SRC | 08/27/12-PACER DEDC | 4.20 |
| 10/25/12 | SRC | 08/27/12-PACER NYSDC | 5.40 |
| 10/25/12 | SRC | 08/28/12-PACER 02CA | 1.10 |
| 10/25/12 | SRC | 08/28/12-PACER DEDC | 2.00 |
| 10/25/12 | SRC | 08/28/12-PACER DEDC | .40 |
| 10/25/12 | SRC | 07/24/12-PACER DEBK | 1.90 |
| 10/25/12 | SRC | 07/24/12-PACER DEDC | .10 |
| 10/25/12 | SRC | 07/25/12-PACER DEDC | 1.00 |
| 10/25/12 | SRC | 07/26/12-PACER DEBK | 3.20 |
| 10/25/12 | SRC | 07/26/12-PACER DEDC | 7.00 |
| 10/25/12 | SRC | 07/27/12-PACER DEDC | 16.00 |
| 10/25/12 | SRC | 07/28/12-PACER 02CA | .60 |
| 10/25/12 | SRC | 07/28/12-PACER 05CA | 3.50 |
| 10/25/12 | SRC | 07/28/12-PACER NYSDC | 4.00 |
| 10/25/12 | SRC | 07/28/12-PACER TXEDC | .40 |
| 10/25/12 | SRC | 08/29/12-PACER DEDC | 3.60 |
| 10/25/12 | SRC | 08/30/12-PACER DEDC | .50 |
| 10/25/12 | SRC | 09/04/12-PACER DEDC | 1.10 |
| 10/25/12 | SRC | 07/30/12-PACER NYSBK | 24.30 |
| 10/25/12 | SRC | 07/30/12-PACER NYSDC | 1.10 |
| 10/25/12 | SRC | 07/31/12-PACER NYEBK | .20 |
| 10/25/12 | SRC | 07/31/12-PACER NYEDC | .20 |
| 10/25/12 | SRC | 07/31/12-PACER NYSBK | 3.80 |
| 10/25/12 | SRC | 07/31/12-PACER NYSDC | 7.20 |
| 10/25/12 | SRC | 08/01/12-PACER NYSBK | 44.90 |

SIDLEY AUSTIN LLP

Invoice Number: 32065600
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 10/25/12 | SRC | 08/01/12-PACER NYSDC | .20 |
| 10/25/12 | SRC | 08/02/12-PACER NYSDC | .20 |
| 10/25/12 | SRC | 08/02/12-PACER DEDC | .40 |
| 10/25/12 | SRC | 09/06/12-PACER 05CA | 63.10 |
| 10/25/12 | SRC | 09/06/12-PACER 09CA | 104.60 |
| 10/25/12 | SRC | 09/06/12-PACER TXSDC | .90 |
| 10/25/12 | SRC | 09/06/12-PACER 02CA | 1.40 |
| 10/25/12 | SRC | 09/06/12-PACER 03CA | 5.90 |
| 10/25/12 | SRC | 09/06/12-PACER 05CA | 3.90 |
| 10/25/12 | SRC | 09/06/12-PACER 09CA | 2.40 |
| 10/25/12 | SRC | 09/06/12-PACER DEDC | .50 |
| 10/25/12 | SRC | 09/10/12-PACER 03CA | 2.50 |
| 10/25/12 | SRC | 09/11/12-PACER 03CA | 1.20 |
| 10/25/12 | SRC | 08/03/12-PACER NYSBK | 5.70 |
| 10/25/12 | SRC | 08/04/12-PACER DEDC | 4.60 |
| 10/25/12 | SRC | 08/05/12-PACER 02CA | 7.40 |
| 10/25/12 | SRC | 08/05/12-PACER 03CA | 1.30 |
| 10/25/12 | SRC | 08/05/12-PACER DEBK | 3.40 |
| 10/25/12 | SRC | 08/05/12-PACER DEDC | 4.20 |
| 10/25/12 | SRC | 08/05/12-PACER NYSBK | 29.20 |
| 10/25/12 | SRC | 08/05/12-PACER NYSDC | 13.30 |
| 10/25/12 | SRC | 08/06/12-PACER DEBK | 7.60 |
| 10/25/12 | SRC | 08/06/12-PACER DEDC | .60 |
| 10/25/12 | SRC | 08/06/12-PACER NYSBK | 32.20 |
| 10/25/12 | SRC | 08/06/12-PACER NYSDC | 9.50 |
| 10/25/12 | SRC | 08/07/12-PACER 02CA | 3.20 |
| 10/25/12 | SRC | 08/07/12-PACER DEBK | 4.80 |
| 10/25/12 | SRC | 08/07/12-PACER DEDC | 3.40 |
| 10/25/12 | SRC | 08/07/12-PACER NYSBK | 9.40 |
| 10/25/12 | SRC | 08/07/12-PACER NYSDC | 26.10 |
| 10/25/12 | SRC | 08/08/12-PACER 03CA | .20 |

SIDLEY AUSTIN LLP

Invoice Number: 32065600
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|-------:|
| 10/25/12 | SRC | 08/08/12-PACER DEBK | 34.70 |
| 10/25/12 | SRC | 08/08/12-PACER DEDC | 5.10 |
| 10/25/12 | SRC | 08/08/12-PACER NCEBK | 3.00 |
| 10/25/12 | SRC | 08/08/12-PACER NYSBK | 3.80 |
| 10/25/12 | SRC | 08/08/12-PACER NYWBK | .60 |
| 10/25/12 | SRC | 09/12/12-PACER DEDC | 3.50 |
| 10/25/12 | SRC | 08/13/12-PACER DEBK | .40 |
| 10/25/12 | SRC | 08/14/12-PACER DEBK | .80 |
| 10/25/12 | SRC | 08/15/12-PACER DEBK | 4.70 |
| 10/25/12 | SRC | 08/16/12-PACER 00PCL | .10 |
| 10/25/12 | SRC | 08/16/12-PACER DEBK | 3.60 |
| 10/25/12 | SRC | 08/16/12-PACER NYSDC | 12.60 |
| 10/25/12 | SRC | 08/21/12-PACER DEDC | 3.00 |
| 10/25/12 | SRC | 08/22/12-PACER DEDC | 6.40 |
| 10/25/12 | SRC | 08/23/12-PACER 00PCL | .10 |
| 10/25/12 | SRC | 08/23/12-PACER DEDC | .40 |
| 10/25/12 | SRC | 08/28/12-PACER DEDC | 5.10 |
| 10/25/12 | SRC | 08/31/12-PACER DEBK | .40 |
| 10/25/12 | SRC | 09/05/12-PACER DEDC | 2.40 |
| 10/25/12 | SRC | 09/11/12-PACER DEDC | 3.50 |
| 10/25/12 | SRC | 08/28/12-PACER 02CA | 2.10 |
| 10/25/12 | SRC | 07/17/12-PACER NYEDC | 5.20 |
| 10/25/12 | MSG | 10/15/12-US Messenger-1418.101512 Sidley Austin 1 S Dearborn St Chicago, Il 60603-2302 | 9.66 |
| 10/25/12 | SRC | 09/06/12-PACER 00PCL | .70 |
| 10/25/12 | SRC | 09/06/12-PACER DEBK | 21.30 |
| 10/25/12 | SRC | 09/06/12-PACER DEDC | 1.80 |
| 10/25/12 | SRC | 09/26/12-PACER 00PCL | .90 |
| 10/25/12 | SRC | 09/26/12-PACER 02CA | 16.80 |
| 10/25/12 | SRC | 09/26/12-PACER 03CA | 10.90 |
| 10/25/12 | SRC | 09/26/12-PACER 05CA | 47.30 |

SIDLEY AUSTIN LLP

Invoice Number: 32065600
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 10/25/12 | SRC | 09/27/12-PACER 00PCL | .20 |
| 10/25/12 | SRC | 09/27/12-PACER 02CA | .80 |
| 10/25/12 | SRC | 09/27/12-PACER 05CA | .80 |
| 10/25/12 | SRC | 09/27/12-PACER NYSBK | 12.00 |
| 10/25/12 | SRC | 09/27/12-PACER NYSDC | 70.20 |
| 10/25/12 | SRC | 09/27/12-PACER PAEDC | 7.70 |
| 10/25/12 | SRC | 09/27/12-PACER TXSDC | 126.50 |
| 10/25/12 | SRC | 07/26/12-PACER DEBK | 9.60 |
| 10/25/12 | SRC | 09/06/12-PACER 02CA | 38.30 |
| 10/25/12 | SRC | 09/06/12-PACER 03CA | 51.70 |
| 10/25/12 | SRC | 09/06/12-PACER DEDC | 36.10 |
| 10/25/12 | SRC | 09/06/12-PACER NYSBK | 53.10 |
| 10/25/12 | SRC | 09/04/12-PACER DEBK | 122.70 |
| 10/26/12 | CPY | 10/25/12-Duplicating charges Time: 11:46:00 | 5.60 |
| 10/26/12 | CPY | 10/25/12-Duplicating Charges (Color) Time: 16:25:00 | 13.11 |
| 10/26/12 | TEL | 10/25/12-Telephone Call (Non-Local) To: 13026512001 Wilmington, DE | 1.95 |
| 10/26/12 | SRC | 09/19/12-PACER DEBK | 13.60 |
| 10/26/12 | SRC | 07/16/12-PACER DEBK | 3.00 |
| 10/26/12 | SRC | 07/19/12-PACER DEBK | 3.00 |
| 10/26/12 | SRC | 07/02/12-PACER DEBK | 11.00 |
| 10/26/12 | SRC | 09/14/12-PACER DEBK | 10.10 |
| 10/26/12 | SRC | 07/13/12-PACER DEBK | 4.90 |
| 10/26/12 | SRC | 08/27/12-PACER CASDC | 2.10 |
| 10/26/12 | SRC | 08/27/12-PACER DEDC | 2.00 |
| 10/27/12 | DLV | 10/16/12- Federal Express Corporation- TR #799205230077 DEANE L. SHAN ERESQ. SHAN ER LAW GROUP 2772 ARTESIA BLVD.SUITE 104 REDONDO BEACH, CA  90278 | 5.33 |
| 10/27/12 | CPY | 10/26/12-Duplicating Charges (Color) Time: 14:39:00 | .57 |
| 10/27/12 | CPY | 10/26/12-Duplicating Charges (Color) Time: 14:25:00 | .57 |
| 10/27/12 | CPY | Hand labor duplicating-weekday | 15.92 |
| 10/27/12 | CPY | 10/23/12-Scan to PDF | 45.29 |

SIDLEY AUSTIN LLP

Invoice Number: 32065600
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 10/27/12 | TEL | 10/26/12-Telephone Call (Non-Local) To: 19736397999 Newark, NJ | 1.65 |
| 10/27/12 | TEL | 10/26/12-Telephone Call (Non-Local) To: 13026512001 Wilmington, DE | 2.85 |
| 10/27/12 | TEL | 10/26/12-Telephone Call (Non-Local) To: 12399396222 Fort Myers, FL | 1.05 |
| 10/27/12 | TEL | 10/26/12-Telephone Call (Non-Local) To: 18602496574 | 1.20 |
| 10/27/12 | CPY | 10/26/12-Duplicating Charges (Color) Time: 14:41:00 | 2.28 |
| 10/29/12 | CPY | 10/28/12-Duplicating Charges (Color) Time: 16:59:00 | 18.24 |
| 10/30/12 | OVT | 09/30/12 - TAXI AFFILIATION SERVICES LLC - Taxi service - 09/07/12 (C. Halsell) | 24.00 |
| 10/30/12 | LEX | 10/23/12-Lexis research service | 83.94 |
| 10/30/12 | LEX | 10/24/12-Lexis research service | 83.54 |
| 10/30/12 | LEX | 10/25/12-Lexis research service | 47.61 |
| 10/30/12 | LEX | 10/26/12-Lexis research service | 15.36 |
| 10/30/12 | LEX | 10/27/12-Lexis research service | 15.35 |
| 10/30/12 | LEX | 10/28/12-Lexis research service | 15.36 |
| 10/30/12 | WES | 10/23/12-Westlaw research service | 15.55 |
| 10/30/12 | WES | 10/25/12-Westlaw research service | 10.69 |
| 10/30/12 | WES | 10/25/12-Westlaw research service | 47.69 |
| 10/30/12 | WES | 10/23/12-Westlaw research service | 2.70 |
| 10/30/12 | WES | 10/24/12-Westlaw research service | 39.30 |
| 10/30/12 | WES | 10/25/12-Westlaw research service | 107.40 |
| 10/30/12 | LEX | 10/23/12-Lexis research service | 111.04 |
| 10/30/12 | WES | 10/22/12-Westlaw research service | .98 |
| 10/30/12 | WES | 10/23/12-Westlaw research service | .98 |
| 10/30/12 | WES | 10/24/12-Westlaw research service | .98 |
| 10/30/12 | WES | 10/25/12-Westlaw research service | .98 |
| 10/30/12 | WES | 10/26/12-Westlaw research service | .98 |
| 10/30/12 | WES | 10/27/12-Westlaw research service | .98 |
| 10/30/12 | WES | 10/28/12-Westlaw research service | .98 |
| 10/30/12 | LEX | 10/24/12-Lexis research service | 532.59 |
| 10/30/12 | WES | 10/24/12-Westlaw research service | 4.90 |
| 10/30/12 | WES | 10/25/12-Westlaw research service | 10.78 |

SIDLEY AUSTIN LLP

Invoice Number: 32065600
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 10/30/12 | LEX | 10/23/12-Lexis research service | 554.96 |
| 10/30/12 | LEX | 10/28/12-Lexis research service | 4.61 |
| 10/30/12 | WES | 10/22/12-Westlaw research service | 472.24 |
| 10/30/12 | WES | 10/23/12-Westlaw research service | 1,555.44 |
| 10/30/12 | WES | 10/24/12-Westlaw research service | 230.97 |
| 10/30/12 | WES | 10/28/12-Westlaw research service | 35.64 |
| 10/30/12 | LEX | 10/25/12-Lexis research service | 13.74 |
| 10/30/12 | LEX | 10/26/12-Lexis research service | 36.65 |
| 10/30/12 | GND | 10/05/12 - Taxi/Car Service - Cab from Sidley office to Tribune Meeting (R. Silverman) | 8.00 |
| 10/30/12 | WES | 10/26/12-Westlaw research service | 202.35 |
| 10/30/12 | WES | 10/25/12-Westlaw research service | 96.23 |
| 10/30/12 | WES | 10/22/12-Westlaw research service | .97 |
| 10/30/12 | WES | 10/23/12-Westlaw research service | .97 |
| 10/30/12 | WES | 10/24/12-Westlaw research service | .97 |
| 10/30/12 | WES | 10/25/12-Westlaw research service | .97 |
| 10/30/12 | WES | 10/26/12-Westlaw research service | .97 |
| 10/30/12 | WES | 10/27/12-Westlaw research service | .97 |
| 10/30/12 | WES | 10/28/12-Westlaw research service | .97 |
| 10/31/12 | CPY | 10/31/12-Duplicating Charges (Color) Time: 7:21:00 | 4.56 |
| 10/31/12 | CPY | 10/31/12-Duplicating Charges (Color) Time: 7:20:00 | 9.12 |
| 10/31/12 | CPY | 10/31/12-Duplicating Charges (Color) Time: 7:20:00 | 9.69 |
| 10/31/12 | CPY | 10/31/12-Duplicating Charges (Color) Time: 16:06:00 | 10.83 |
| 10/31/12 | CPY | 10/31/12-Duplicating Charges (Color) Time: 7:18:00 | 26.22 |
| 10/31/12 | CPY | 10/31/12-Duplicating Charges (Color) Time: 12:58:00 | 10.83 |
| 10/31/12 | CPY | 10/30/12-Duplicating Charges (Color) Time: 11:41:00 | .57 |
| 10/31/12 | MSG | 10/23/12-US Messenger-1453.102312 Sidley Austin 1 S Dearborn St Chicago, Il 60603-2302 | 9.66 |
| 10/31/12 | TEL | 10/29/12-Telephone Call (Non-Local) To: 12022441335 Washington, DC | 2.55 |
| 10/31/12 | LEX | 10/29/12-Lexis research service | 4.61 |
| 10/31/12 | LEX | 10/30/12-Lexis research service | 69.71 |

**SIDLEY AUSTIN LLP**

Invoice Number: 32065600
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 10/31/12 | LEX | 10/29/12-Lexis research service | 15.38 |
| 10/31/12 | LEX | 10/30/12-Lexis research service | 15.37 |
| 10/31/12 | WES | 10/29/12-Westlaw research service | 4.25 |
| 10/31/12 | CPY | 10/25/12-B&W BLOWBACK PDF | 6.60 |
| 10/31/12 | CPY | 10/29/12-Duplicating Charges (Color) Time: 17:43:00 | 26.22 |
| 10/31/12 | MSG | 10/24/12-US Messenger-1571.102412 Tribune Company 435 N Michigan Ave Chicago, Il 60611-4066 | 5.25 |
| 10/31/12 | TEL | 10/30/12-Telephone Call (Non-Local) To: 13027920867 Wilmington, DE | 1.80 |
| 10/31/12 | TEL | 10/30/12-Telephone Call (Non-Local) To: 13122223486 Chicago, IL | 1.80 |
| 10/31/12 | TEL | 10/30/12-Telephone Call (Non-Local) To: 13027920867 Wilmington, DE | 1.20 |
| 10/31/12 | TEL | 10/31/12-Telephone Call (Non-Local) To: 13122223486 Chicago, IL | 1.50 |
| 10/31/12 | TEL | 10/31/12-Telephone Call (Non-Local) To: 13026512001 Wilmington, DE | 3.15 |
| 10/31/12 | TEL | 10/29/12-Telephone Call (Non-Local) To: 13027920867 Wilmington, DE | 2.85 |
| 10/31/12 | WES | 10/29/12-Westlaw research service | 245.90 |
| 10/31/12 | WES | 10/30/12-Westlaw research service | 2.70 |
| 10/31/12 | LEX | 10/30/12-Lexis research service | 38.74 |
| 10/31/12 | WES | 10/29/12-Westlaw research service | .98 |
| 10/31/12 | WES | 10/30/12-Westlaw research service | .98 |
| 10/31/12 | CPY | 10/29/12-Duplicating Charges (Color) Time: 8:40:00 | 12.54 |
| 10/31/12 | CPY | 10/29/12-Duplicating Charges (Color) Time: 18:28:00 | 2.28 |
| 10/31/12 | CPY | 10/30/12-Duplicating Charges (Color) Time: 8:38:00 | 43.32 |
| 10/31/12 | WES | 10/29/12-Westlaw research service | 30.05 |
| 10/31/12 | WES | 10/30/12-Westlaw research service | 44.09 |
| 10/31/12 | WES | 10/31/12-Westlaw research service | 74.81 |
| 10/31/12 | CPY | 10/30/12-Duplicating Charges (Color) Time: 14:56:00 | .57 |
| 10/31/12 | LIT | 10/31/12 - October SFT Billings | 180.00 |
| 10/31/12 | DOC | 10/24/12 - STAPLES - 3184562563 Binders | 6.36 |
| 10/31/12 | CPY | 10/29/12-Duplicating Charges (Color) Time: 10:05:00 | 10.83 |
| 10/31/12 | CPY | 10/29/12-Duplicating Charges (Color) Time: 10:12:00 | 4.56 |
| 10/31/12 | CPY | 10/29/12-Duplicating Charges (Color) Time: 10:05:00 | 9.12 |
| 10/31/12 | CPY | 10/29/12-Duplicating Charges (Color) Time: 10:08:00 | 1.71 |

SIDLEY AUSTIN LLP

Invoice Number:  32065600
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 10/31/12 | CPY | 10/25/12-Duplicating charges | 78.70 |
| 10/31/12 | SRC | 10/1/12 - LEXISNEXIS EXAMEN INC - EA519739 - Search Service | 3.98 |
| 10/31/12 | WES | 10/29/12-Westlaw research service | .97 |
| 10/31/12 | WES | 10/30/12-Westlaw research service | .97 |
| 10/31/12 | WES | 10/31/12-Westlaw research service | .97 |
| | | **Total Expenses** | **$56,416.06** |

# SIDLEY

**SIDLEY AUSTIN** LLP
ONE SOUTH DEARBORN
CHICAGO, IL 60603
(312) 853 7000
(312) 853 7036 FAX

| | |
|---|---|
| BEIJING | LOS ANGELES |
| BRUSSELS | NEW YORK |
| CHICAGO | PALO ALTO |
| DALLAS | SAN FRANCISCO |
| FRANKFURT | SHANGHAI |
| GENEVA | SINGAPORE |
| HONG KONG | SYDNEY |
| HOUSTON | TOKYO |
| LONDON | WASHINGTON, DC |

**FOUNDED 1866**

FEDERAL ID 36-4474078

November 30, 2012

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois 60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 32065601
Client Matter 90795-30570

For professional services rendered and expenses incurred through
October 31, 2012 re Creditor Communications

Fees                                                                                    $630.00

**Total Due This Bill**                                                                **$630.00**

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois 60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number: 5519624
ABA Number: 071000013
Swift Code: CHASUS33XXX

**SIDLEY AUSTIN** LLP

Invoice Number: 32065601
Tribune Company

RE: Creditor Communications

### TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 10/02/12 | KS Mills | Analyze materials related to inquiry received from counsel for certain claimant (.2) and review email from Alvarez re: same (.2) | .40 |
| 10/09/12 | KS Mills | Analyze issue related to certain creditor inquiry (.2); review email from Alvarez re: same (.1); respond to inquiry (.1) | .40 |
| 10/18/12 | MT Gustafson | Monitor Tribune Hotline re: creditor calls (.1) | .10 |
| 10/25/12 | MT Gustafson | Monitor Tribune hotline for creditor constituent calls (.1) | .10 |
| | | **Total Hours** | **1.00** |

**SIDLEY AUSTIN** LLP

Invoice Number: 32065601
Tribune Company

RE: Creditor Communications

## TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| KS Mills | .80 | $675.00 | $540.00 |
| MT Gustafson | .20 | 450.00 | 90.00 |
| **Total Hours and Fees** | **1.00** | | **$630.00** |

# SIDLEY
SIDLEY AUSTIN LLP

**SIDLEY AUSTIN** LLP
ONE SOUTH DEARBORN
CHICAGO, IL 60603
(312) 853 7000
(312) 853 7036 FAX

| | |
|---|---|
| BEIJING | LOS ANGELES |
| BRUSSELS | NEW YORK |
| CHICAGO | PALO ALTO |
| DALLAS | SAN FRANCISCO |
| FRANKFURT | SHANGHAI |
| GENEVA | SINGAPORE |
| HONG KONG | SYDNEY |
| HOUSTON | TOKYO |
| LONDON | WASHINGTON, DC |

**FOUNDED 1866**

FEDERAL ID 36-4474078

November 30, 2012

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois 60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 32065602
Client Matter 90795-30590

For professional services rendered and expenses incurred through
October 31, 2012 re Employee Matters

Fees                                                                          $2,779.00

**Total Due This Bill**                                                       **$2,779.00**

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois 60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number: 5519624
ABA Number: 071000013
Swift Code: CHASUS33XXX

Due and Payable Upon Receipt

**SIDLEY AUSTIN** LLP

Invoice Number:  32065602
Tribune Company

RE: Employee Matters

## TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 10/01/12 | FS Lam | (Gellman v. LAT) Draft letter to D. Shanander re: settlement funds (.1); telephone call to A. Foran re: settlement funds (.1); draft email to A. Foran re: settlement funds and review A. Foran's email response (.1); ensure settlement funds' compliance with agreement (.1); prepare filing of request for dismissal (.1). | .50 |
| 10/04/12 | KT Lantry | E-mails with J. Lotsoff and J. Osick re: insider terminations (.2); prepare notices of severance payment to insiders (1.1), and related follow-up e-mails re: same with D. Klauder and J. Osick (.3) | 1.60 |
| 10/11/12 | FS Lam | (Gellman v. LAT) Draft email to D. Shanander re: confidentiality of settlement agreement. | .40 |
| 10/12/12 | FS Lam | (Marta Waller) Telephone conference w/M. Fischer and K. Kansa re: objections to claims. | .40 |
| 10/16/12 | MC Fischer | {Gellman v. L.A. Times} Prepare letter to plaintiff's counsel re: breach of non-disclosure provision (.5); review and respond to emails from Plaintiff's counsel re: same (.4) | .90 |
| 10/18/12 | KT Lantry | Telephone call with J. Osick re: termination of employee | .20 |
| | | **Total Hours** | **4.00** |

**SIDLEY AUSTIN** LLP

Invoice Number:  32065602
Tribune Company

RE: Employee Matters

## T I M E  S U M M A R Y

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| KT Lantry | 1.80 | $950.00 | $1,710.00 |
| MC Fischer | .90 | 675.00 | 607.50 |
| FS Lam | 1.30 | 355.00 | 461.50 |
| **Total Hours and Fees** | **4.00** | | **$2,779.00** |

# SIDLEY

SIDLEY AUSTIN LLP
1501 K STREET, N.W.
WASHINGTON, D.C.  20005
(202) 736 8000
(202) 736 8711 FAX

| | |
|---|---|
| BEIJING | LOS ANGELES |
| BRUSSELS | NEW YORK |
| CHICAGO | PALO ALTO |
| DALLAS | SAN FRANCISCO |
| FRANKFURT | SHANGHAI |
| GENEVA | SINGAPORE |
| HONG KONG | SYDNEY |
| HOUSTON | TOKYO |
| LONDON | WASHINGTON, DC |

FOUNDED 1866

FEDERAL ID 36-4474078

November 30, 2012

Tribune Company/D.C.
435 N. Michigan Avenue
Chicago, IL  60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 32065604
BNSF Reference # 0000000952
Client Matter 16379-20050

For professional services rendered and expenses incurred through
October 31, 2012 re Newspaper Crossownership

Fees                                                                    $3,525.00

**Total Due This Bill**                                                 **$3,525.00**

| | |
|---|---|
| Remit Check Payments To: | Remit Wire Payments To: |
| Sidley Austin LLP | Sidley Austin LLP |
| P.O. Box 0642 | JP Morgan Chase Bank, NA |
| Chicago, Illinois  60690 | Account Number:  5519624 |
| | ABA Number:  071000013 |
| | Swift Code:  CHASUS33XXX |

Payment is Due Within 30 Days of Receipt of Invoice

**SIDLEY AUSTIN** LLP

Invoice Number:  32065604
Tribune Company/D.C.

RE: Newspaper Crossownership

## TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|------:|
| 10/08/12 | MD Schneider | Update status of cross-ownership proceedings | 1.60 |
| 10/10/12 | MD Schneider | Review cross-ownership NPRM docket and assess impact on transfer applications | 1.30 |
| 10/11/12 | MD Schneider | Calls and confer with client on NPRM issues and timing | .60 |
| 10/15/12 | MD Schneider | Review NPRM docket and reports on probable rules for conference with L. Washburn | 1.20 |
| | | **Total Hours** | **4.70** |

**SIDLEY AUSTIN** LLP

Invoice Number: 32065604
Tribune Company/D.C.

RE: Newspaper Crossownership

## TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| MD Schneider | 4.70 | $750.00 | $3,525.00 |
| **Total Hours and Fees** | **4.70** | | **$3,525.00** |