# SIDLEY

SIDLEY AUSTIN LLP

**SIDLEY AUSTIN** LLP
ONE SOUTH DEARBORN
CHICAGO, IL 60603
(312) 853 7000
(312) 853 7036 FAX

| | |
|---|---|
| BEIJING | LOS ANGELES |
| BRUSSELS | NEW YORK |
| CHICAGO | PALO ALTO |
| DALLAS | SAN FRANCISCO |
| FRANKFURT | SHANGHAI |
| GENEVA | SINGAPORE |
| HONG KONG | SYDNEY |
| HOUSTON | TOKYO |
| LONDON | WASHINGTON, DC |

**FOUNDED 1866**

November 30, 2012

FEDERAL ID 36-4474078

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois 60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 32065592
Client Matter 90795-30470

For professional services rendered and expenses incurred through
October 31, 2012 re Litigated Matters

Fees                                                                $705,398.00

**Total Due This Bill**                                         **$705,398.00**

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois 60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number: 5519624
ABA Number: 071000013
Swift Code: CHASUS33XXX

Due and Payable Upon Receipt

SIDLEY AUSTIN LLP

Invoice Number: 32065592
Tribune Company

RE: Litigated Matters

## TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 10/01/12 | JF Bendernagel | Review draft Opposition (.7); comment on same (.3); telephone call with T. Ross regarding same (.5); telephone call with R. Flagg regarding same (.5); review of presentation regarding preferences (.4); telephone call with B. Krakauer regarding same (.2); telephone call with K. Lantry regarding same (.2) review of Bigelow filing (.3); telephone call with D. Miles regarding same (.2); telephone call with D. Miles regarding tax valuation issue (.2); telephone call with J. Ducayet regarding same (.2); telephone call with R. Flagg regarding same (.2); review of MDL Settlement Notice (.2); telephone call with J. Sottile regarding same (.3); telephone call with D. Eldersveld regarding same (.2) | 4.60 |
| 10/01/12 | JW Ducayet | Telephone conference with J. Bendernagel regarding A&M report (.3); emails with J. Xanders regarding Recycler claims (.2) | .50 |
| 10/01/12 | RS Flagg | Review C. Bigelow response to Examiner's motion regarding document retention (0.3); conference with J. Bendernagel regarding tax valuation of Litigation Trust assets (0.5); review corporate disclosure certificate (0.2); draft DCL brief responding to appeals in District Court (7.4) | 8.40 |
| 10/01/12 | CL Kline | Discuss appeal research w/A. Propps (0.6); Revise appeal research update summary (0.7); Discuss appeal matters w/J. Steen (0.6); Research appeal cases (1.8); Draft appeal analysis summary for J. Steen (3.4); Review brief insert w/ A. Propps (.8); revise same (.5); correspond w/ A. Propps per same (0.2); Analyze affidavit materials for brief (1.2) | 9.80 |
| 10/01/12 | KT Lantry | Review slides re: preference issues (.2); edit same (.3); telephone calls with J. Bendernagel (.1) and B. Krakauer (.2) re: same; e-mails with D. Liebentritt re: hearing on retention of Examiner documents (.2) | 1.00 |
| 10/01/12 | KT Lantry | Review and edit appellate brief (1.6); and e-mails with co-Plan Proponents re: same (.7); e-mails with K. Stickles and R. Flagg re: corporate statement to District Court (.2) | 2.50 |
| 10/01/12 | DM Miles | Research on discovery from examiner (3.1) | 3.10 |
| 10/01/12 | KS Mills | Analyze issue related to certain preference lawsuit (.3); email B. Whittman re: same (.1) | .40 |
| 10/01/12 | BH Myrick | Docket research re: state law actions (.2); research re: preference actions (1.5). | 1.70 |
| 10/01/12 | JP Platt | Assist P. Wackerly and T. Ross with preparing appendix to DCL Plan Proponents' Consolidated Brief on Appeals of | 2.50 |

SIDLEY AUSTIN LLP

Invoice Number: 32065592
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | Bankruptcy Court Orders | |
| 10/01/12 | AP Propps | Telephone calls with C. Kline re: appeal issue (.8); research same (2.0); emails with K. Stickles re: declarations (.4); review declarations (1.4) | 4.60 |
| 10/01/12 | SE Richey | Prepare the Appeals Index Documents as per J. Platt and P. Wackerly | 2.00 |
| 10/01/12 | TE Ross | Review docket filings (0.1); review appeals brief (6.3); revise same (2.2); communications with Sidley team and Plan proponents re: same (1.1) | 9.70 |
| 10/01/12 | JG Samuels | Review dockets (Tribune, MDL) (.2); review e-mail from B. Myrick re: SLCFC status update (.1) | .30 |
| 10/01/12 | JC Steen | Review, analyze and comment revised DCL appellee District Court brief in opposition to six confirmation appeals (1.80), and prepare strategic advice regarding same (.50); review and analyze various comments from DCL Proponents to DCL appellee District Court brief (.80); review, assess and comment T. Ross's revised version of DCL appellee District Court brief (.70); review and respond to team updates and inquiries regarding revised DCL appellee District Court brief (.60); review various correspondence from DCL Proponents regarding revised draft DCL appellee District Court brief (.70); develop arguments in response to Law Debenture/Deutsche Bank District Court financial incapacity claims (.50); review and analyze potential arguments (.3), and prepare strategic advice regarding same (.50); review status of follow-up diligence tasks (.60); telephone conference with C. Kline regarding analysis and next steps (.40); review and assess potential appeal, stay and bond strategy (.2), and prepare strategic advice regarding same (.50) | 8.10 |
| 10/01/12 | PJ Wackerly | Review appellate response brief and appendix (4.80); finalize same (1.90); research relating to admissibility of tax valuation (1.60) | 8.30 |
| 10/02/12 | JF Bendernagel | Review Opposition to Appeals (1.1); edit same (.4); telephone calls with R. Flagg regarding same (.5); telephone call with K. Stickles regarding same (.4); telephone calls with T. Ross regarding same (.5); telephone call with D. Liebentritt regarding same (.2); telephone call with J. Mester re: tax valuation (.2); telephone call with B. Krakauer regarding tax valuation (.2); telephone call with L. Ryan regarding same (.5); review of correspondence regarding same (.5); draft of summary of MDL proceeding (1.0); office conference with T. Ross regarding same (.3); review of memo regarding hearsay issue (.4); telephone calls with D. Miles regarding same (.4) | 6.60 |

SIDLEY AUSTIN LLP

Invoice Number: 32065592
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 10/02/12 | JF Conlan | Review settlement letter and analyze same (1.8); communication with K. Lantry re same (.6); communications with D. Liebentritt re: same (.7); and communications with D. Barden re: same (.7); analyze direct action related implications (.4) | 4.20 |
| 10/02/12 | RS Flagg | Prepare DCL brief responding to appeals in District Court (5.3); draft motion for leave to file brief over page limits (0.2); review corporate disclosure issues (0.2) | 5.70 |
| 10/02/12 | CL Kline | Discuss brief research w/A. Propps (0.7); Review brief insert (0.1) and report for J. Steen re: same (0.2); correspond with J. Steen re: same (0.1); Meet w/J. Steen re brief outline (1.1); Discuss brief revisions w/A. Propps (0.2); Review w/K. Mills plan matters (0.1); review plan materials (0.3); correspond w/J. Steen per same (0.4); Draft memo to J. Steen re plan matters (1.6); Conduct analysis re declaration (5.9) | 10.70 |
| 10/02/12 | KT Lantry | Review revised slides re: preference matters (.3); edits re: same (.2); discuss research re: payment of discharged examiner fees with P. Booth (.2); review example order re: same (.1); and discuss same with J. Bendernagel in preparation for hearing (.3) | 1.10 |
| 10/02/12 | KT Lantry | E-mails re: final edits and filing of appellate brief | .30 |
| 10/02/12 | MG Martinez | Review latest appeals docs (.5); e-mails to client re: same (.3) | .80 |
| 10/02/12 | DM Miles | Conference with J. Bendernagel regarding case, motions and status (.9); further research into preservation of record issues (2.7); further research on hearsay admission issues (3.9) | 7.50 |
| 10/02/12 | BH Myrick | Docket research re: state law actions (.2); draft daily update (.1); emails w/ J. Boelter, G. King re: same (.1); emails w/ J. Samuels and D. Miles re: same (.1); research re: preference actions (.8). | 1.30 |
| 10/02/12 | BH Myrick | Emails w/ M. Martinez re: DCL appeals (.1). | .10 |
| 10/02/12 | AP Propps | Bond research (.3); review appeal issue declarations (.8); communications with C. Kline re declarations and appeals issue (1.4) | 2.50 |
| 10/02/12 | SE Richey | Prepare the Appeals Index Documents as per J. Platt and P. Wackerly | 3.00 |
| 10/02/12 | TE Ross | Review docket filings (0.1); review appeals brief (3.5); revise same (2.2); conversations with Sidley team, local counsel, and Plan proponents re: same (1.2); meet with J. Bendernagel re: same (0.6); draft MDL update letter (1.3) | 8.90 |
| 10/02/12 | JG Samuels | Review D/C/L Plan Proponents' answering brief in response to appeals from confirmation order (1.0); review Law | 1.60 |

SIDLEY AUSTIN LLP

Invoice Number: 32065592
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | Debenture/Deutsche Banc consolidated appeal brief (.6) | |
| 10/02/12 | JG Samuels | Review email from B. Myrick re: SLCFC status update (.1); review docket updates (.1) | .20 |
| 10/02/12 | JC Steen | Review, analyze and comment revised DCL appellee District Court brief in opposition to six confirmation appeals (1.10), and prepare strategic advice regarding same (.40); review and analyze various comments from various DCL Proponents to DCL appellee District Court brief (.80); review and respond to team updates and inquiries regarding revised DCL appellee District Court brief (.60); review various correspondence from DCL Proponents regarding revised draft DCL appellee District Court brief (.70); develop arguments in response to Law Debenture/Deutsche Bank District Court financial incapacity claims (.50); review and analyze potential arguments re: response to same (.20), and prepare strategic advice regarding same (.50); review status of various follow-up diligence tasks (.50); review and comment draft outline of various arguments from C. Kline (.60); office conference with C. Kline regarding draft outline, draft pleadings and next steps (1.0); review and assess potential appeal, stay and bond strategy (.30), and prepare strategic advice regarding same (.40) | 7.60 |
| 10/02/12 | PJ Wackerly | Review appellate response brief and appendix (2.1); finalize same (3.1) | 5.20 |
| 10/03/12 | JF Bendernagel | Review of Trustee Opposition to WTC and EGI Appeals (.7); telephone call with R. Flagg regarding same (.3); edit summary regarding MDL litigation (.7); prepare for hearing regarding Examiner-related motion (2.0); telephone call with E. Vonnegut regarding tax valuation issue (.2); telephone call with D. Eldersveld regarding same (.3); correspondence to D. Eldersveld regarding same (.5); telephone call with Litigation Trustee regarding discovery (.4); telephone call with R. Flagg regarding same (.2); telephone call with P. Wackerly regarding tax valuation (.2); review of valuation material (.6) | 6.10 |
| 10/03/12 | RS Flagg | Review Law Debenture/DBTCA briefs responding to briefs on appeal of Wilmington Trust and EGI (1.8); communications with J. Bendrenagel and client regarding briefing of appeals (0.5); review memorandum and cases relating to appeal issue (1.5) | 3.80 |
| 10/03/12 | CL Kline | Research solicitation information (1.2) and correspond w/Epiq per same (0.3); Discuss appeal research w/A. Propps (0.6); Research case law re brief draft (2.1); Correspond w/B. Whittman re brief diligence (0.1); Analyze credit documents and evidentiary matters re brief (0.8); Research credit documents in appellate record (0.6), summarize analysis per same for J. Steen (0.7); Review evidentiary inquiry w/A. | 7.00 |

SIDLEY AUSTIN LLP

Invoice Number: 32065592
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | Propps (0.2), correspond per same w/J. Steen (0.4) | |
| 10/03/12 | KT Lantry | Emails with D. Eldersveld re: powerpoint and memo involving preference matters | .20 |
| 10/03/12 | KT Lantry | E-mails with K. Stickles and R. Flagg re: appellate filings | .20 |
| 10/03/12 | DM Miles | Conference with J. Bendernagel regarding case, motions, status (.4); further research into preservation of record issues (2.7); conference with J. Bendernagel regarding research results (.4); review filed Tribune appeal brief (.9) | 4.40 |
| 10/03/12 | KS Mills | Research materials relevant to certain preference action (1.8); email Company re: same (.1) | 1.90 |
| 10/03/12 | KS Mills | Review certain appellate pleadings | 1.00 |
| 10/03/12 | BH Myrick | Docket research re: state law actions (.2); draft daily update (.1); emails w/ J. Boelter, G. King re: same (.1); emails w/ J. Samuels and D. Miles re: same (.1); revise preference action research (1.7); emails w/ K. Lantry re: same (.1). | 2.30 |
| 10/03/12 | LJ Nyhan | Conference with J. Conlan regarding appeal issues | .30 |
| 10/03/12 | AP Propps | Research appellate jurisdiction over bond (1.4); review declarations material (.7); calls with C. Kline re: declarations (.7); review Tribune indenture (.9) | 3.70 |
| 10/03/12 | TE Ross | Review docket filings, including C. Bigelow response to Examiner's objection re: document preservation (0.5); review Trustee's oppositions to WTC and EGI appeals and conversations with team members re: same (3.1); draft MDL update letter and revise same per comments of J. Bendernagel (0.5); assist with case administrative matters (1.1); review as-filed DCL appeals brief and related filings (1.2); research factual issues per request of J. Bendernagel (2.1) | 8.50 |
| 10/03/12 | JG Samuels | Finish review of Law Debenture/Deutsche Banc appeal brief | .30 |
| 10/03/12 | JG Samuels | Review eamil from B. Myrick re: SLCFC summary update | .10 |
| 10/03/12 | JC Steen | Review final DCL appellee District Court brief in opposition to six confirmation appeals (.70); review and respond to team updates and inquiries regarding revised DCL appellee District Court brief and next steps (.80); review and analyze potential arguments for brief (.40), and prepare strategic advice regarding same (.50); confer with C. Kline regarding draft outline, draft pleadings and next steps (.50); review and assess various diligence materials from C. Kline (.50) | 3.40 |
| 10/03/12 | JC Steen | Review and assess emergence transactions task list | .60 |
| 10/03/12 | DM Twomey | Review reply brief filed by LD/DB in confirmation appeal (.8) and review related issues (.2) | 1.00 |

SIDLEY AUSTIN LLP

Invoice Number: 32065592
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 10/03/12 | PJ Wackerly | Research relating to admissibility of tax valuation (4.60); research prejudgment interest for tax valuation (1.70) | 6.30 |
| 10/04/12 | JF Bendernagel | Review documents to prepare for (.8) and attend Court hearing regarding Examiner files (1.2); telephone call with D. Eldersveld regarding same (.2); office conference with K. Lantry regarding status (.3); review of request from Aurelius regarding emergence and related correspondence (1.0); telephone calls with K. Lantry regarding same (.5); office conference with R. Flagg regarding same (.4); review tax materials to prepare for (1.0) and participate in conference call regarding tax valuation issue (2.0) | 7.40 |
| 10/04/12 | JF Conlan | Review Aurelius request (.3); and communications with K. Lantry, L. Nyhan and Tribune re same (.6); analyze implications (.2); analyze timing and transition on effective date (.2) | 1.30 |
| 10/04/12 | JW Ducayet | Call with A&M regarding valuation issues (1.0) | 1.00 |
| 10/04/12 | RS Flagg | Communications with J. Bendernagel regarding Aurelius letter regarding notice relating to appeal issue and potential response thereto | .50 |
| 10/04/12 | CL Kline | Discuss solicitation research w/Epiq (0.2); Conduct research re brief insert (1.1); Correspond w/B. Whittman re diligence (0.1); Conduct conference call w/J. Steen and B. Whittman re diligence matters (0.6); Analyze record documents (1.3) and revised brief insert (2.1), correspond w/A. Propps per same (0.4); Research credit documents and case law for brief insert for A. Propps (0.8), correspond with A. Propps per same (0.2); Correspond w/J. Steen re brief insert revisions (0.4); Review case law analysis per A. Propps (0.9) | 8.10 |
| 10/04/12 | KT Lantry | Review indenture trustee reply briefs to appeals of Wilmington Trust and EGI (1.7); review D. Golden's request (.5); and numerous telephone calls and e-mails re: same with J. Bendernagel, J. Stickles, J. Steen, J. Conlan, D. Liebentritt and D. LeMay (1.3) | 3.50 |
| 10/04/12 | KT Lantry | Discuss issues with preparation for hearing with J. Bendernagel (.4); attend hearing on request to preserve Examiner documents (1.0), and discuss outcome of same with J. Bendernagel and N. Pernick (.5); discuss issues involving preference claims against officers with J. Bendernagel (.2) and e-mail re: same to D. Eldersveld (.1) | 2.20 |
| 10/04/12 | EA McDonnell-O'Driscoll | Conference with A. Propps re appeals issue research (.1); research online re: same (.6); email with Library Research re same (.2) | .90 |
| 10/04/12 | BH Myrick | Docket research re: state law actions (.2); draft daily update | 1.20 |

SIDLEY AUSTIN LLP

Invoice Number: 32065592
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | (.1); emails w/ J. Boelter, G. King re: same (.1); emails w/ J. Samuels and D. Miles re: same (.1); review preference action research (.3); revise same (.2); emails w/ J. Ludwig re: Ropes and Gray (.1); t/c w/ Ropes re: same (.1). | |
| 10/04/12 | AP Propps | Research re: bond issues (1.6); review research re: appeals issue (.8); call with C. Kline re: appeal issues (.8) | 3.20 |
| 10/04/12 | TE Ross | Review docket filings (0.2); email conversation with P. Wackerly re: litigation trust valuation (0.1); email conversation with P. Ratkowiak re: ECF (0.1); email conversation with M. Harris re: same (0.1) | .50 |
| 10/04/12 | JG Samuels | Review order overruling Lead Plaintiff's objection re reserved issues vis-à-vis effect of confirmation on putative class action | .20 |
| 10/04/12 | JG Samuels | Review e-mail from B. Myrick re SLCFC status update, including re filing of Third Amended Complaint in consolidated MDL docket (and brief review of same) | .20 |
| 10/04/12 | JC Steen | Review, analyze and comment draft jurisdictional insert to draft brief in opposition to Law Debenture/Deutsche Bank motion for stay without bond (1.2), and prepare strategic team advice regarding same (.40); review and respond to inquiry from K. Lantry regarding recent Akin Gump notice and disclosure requests (.70), and prepare strategic advice regarding same (.50); review and respond to various team updates and inquiries regarding pending District Court appeals of confirmation order and next steps (.80); review and analyze potential appeals arguments (.80), and prepare strategic advice regarding same (.40); review and assess various diligence materials from C. Kline re: appeals issue (.50) | 5.30 |
| 10/04/12 | PJ Wackerly | Research relating to admissability of tax valuation (1.70); review Examiner report and expert reports relating to tax valuation (2.0); call with A&M regarding draft tax valuation (2.40) | 6.10 |
| 10/05/12 | JF Bendernagel | Review of material relating to tax valuation (1.0); telephone call with B. Krakauer regarding same (.2); telephone call with P. Wackerly regarding same (.2); telephone call with B. Whittman regarding same (.3); conference call with Alvarez regarding same (.5); review of correspondence regarding MDL and related matters (.5); telephone call with J. Sottile regarding MDL and other matters (.4); telephone call with D. Eldersveld regarding same (.2); telephone call with K. Lantry regarding Aurelius request (.2); conference call with Chadbourne regarding same (.3); conference call with DCL Plan Proponents regarding same (.4); office conference with R. Flagg regarding same (.3); review of draft response (.3); telephone call with M. Stein regarding Trustee fees (.2); telephone call with J. Boelter | 5.30 |

SIDLEY AUSTIN LLP

Invoice Number: 32065592
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | regarding same (.3) | |
| 10/05/12 | JW Ducayet | Call with A&M regarding valuation issues (1.0); telephone conference with J. Bendernagel regarding valuation issues (.3); office conference with P. Wackerly regarding valuation issues (.2) | 1.50 |
| 10/05/12 | RS Flagg | Draft response to Aurelius letter regarding notice relating to appeals issues | 1.50 |
| 10/05/12 | CL Kline | Correspond w/J. Ludwig and M. Gustafson re labor claim (0.2); Discuss claim matters w/J. Osick (0.1) and attorney for claimant (0.2) | .50 |
| 10/05/12 | CL Kline | Correspond w/J. Steen and A. Propps re brief insert and appeal matters (0.2); Review case law research and documents re: brief (2.4); revise outline for brief (2.0) | 4.60 |
| 10/05/12 | KT Lantry | Review summary of MDL proceedings (.2); edit same (.1); review related e-mails of D. Eldersveld, J. Bendernagel and D. Liebentritt re: same (.3); discuss hearing involving examiner with K. Kansa (.2) | .80 |
| 10/05/12 | KT Lantry | Discuss appeals issues with J. Bendernagel | .20 |
| 10/05/12 | BH Myrick | Docket research re: state law actions (.2); draft daily update (.1); emails w/ J. Boelter, G. King re: same (.1); emails w/ J. Samuels and D. Miles re: same (.1). | .50 |
| 10/05/12 | LJ Nyhan | Conference with J. Boelter regarding appeal and FCC issues | .30 |
| 10/05/12 | AP Propps | Revise 1292 insert (2.0); review new appellate jurisdiction cases (1.0) | 3.00 |
| 10/05/12 | TE Ross | Review docket filings (0.2) | .20 |
| 10/05/12 | JG Samuels | Continue review of appellate briefing appeals from confirmation order | .50 |
| 10/05/12 | JG Samuels | Review email from B. Myrick re: SLCFC status update (.1); review Tribune bankruptcy docket and filed pleadings (.2) | .30 |
| 10/05/12 | JC Steen | Review and analyze jurisdictional section of draft brief in opposition to Law Debenture/Deutsche Bank motion for stay without bond (.60); review and respond to C. Kline inquiry regarding same (.50); prepare strategic team advice regarding same (.50); review and analyze potential arguments re: appeals issue (.4); and prepare strategic advice regarding same (.50); review status of various team and Alvarez & Marsal diligence tasks re: appeals issue (.60) | 3.10 |
| 10/05/12 | PJ Wackerly | Research relating to admissability of tax valuation (2.10); call with A&M regarding draft tax valuation (.50); review tax valuation materials (1.20) | 3.80 |

SIDLEY AUSTIN LLP

Invoice Number: 32065592
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 10/06/12 | JF Bendernagel | Edit response to Aurelius request | .80 |
| 10/06/12 | JF Conlan | Communications to J. Boelter re: appeal (.1); consider timing related issues (.1) | .20 |
| 10/06/12 | RS Flagg | Draft response to Aurelius letter regarding notice relating to appeals issues (0.5); | .50 |
| 10/07/12 | JF Bendernagel | Edit response to Aurelius demand | .70 |
| 10/07/12 | RS Flagg | Draft response to Aurelius letter regarding notice relating to appeals issues (.5) | .50 |
| 10/07/12 | KT Lantry | Emails with B. Bennett, J. Boelter and R. Flagg re: edits to response to Aurelius | .40 |
| 10/07/12 | AP Propps | Revise 1292 insert | 1.20 |
| 10/07/12 | DM Twomey | Review and assess appeal reply briefs filed by WTC, LD/DB, Aurelius and EGI (1.70); analyze unfair discrimination argument in same (.30) | 2.00 |
| 10/08/12 | JF Bendernagel | Review correspondence from B. Myrick regarding MDL (.2); edit email response to Aurelius (.8); correspondence to R. Flagg regarding same (.5); conferences with R. Flagg regarding same (.5) | 2.00 |
| 10/08/12 | JF Conlan | Communications with J. Boelter re appeal (1.1); analyze implications relating to timing and transition (1.7) | 2.80 |
| 10/08/12 | JW Ducayet | Telephone conference with B. Black regarding A&M valuation issues | .50 |
| 10/08/12 | RS Flagg | Draft response to Aurelius e-mail regarding notice relating to appeals issues | 2.40 |
| 10/08/12 | CL Kline | Revise appeal status summary (0.3); Discuss appeal matters w/A. Propps (0.4); Review appeal research per A. Propps (0.6); Revise brief outline (0.9); Review revised brief and additional case law insert per A. Propps (1.8); Review Delaware appeal cases (0.3); Review confirmation order re brief outline (0.2) | 4.50 |
| 10/08/12 | KT Lantry | Telephone calls with D. Eldersveld re: preference issues | .20 |
| 10/08/12 | BH Myrick | Review lift stay request (.2); communications with K. Kansa (.2) and D. Twomey (.1) re: same | .50 |
| 10/08/12 | BH Myrick | Docket research re: state court actions (.2); draft update (.1). | .30 |
| 10/08/12 | AP Propps | Research bond jurisdiction (3.7); research appeals issue (.5); call with C. Kline re: same (.1) | 4.30 |
| 10/08/12 | SW Robinson | Research 3d. Circuit precedent regarding appeal issue | 1.50 |
| 10/08/12 | TE Ross | Review docket filings (0.1) | .10 |

SIDLEY AUSTIN LLP

Invoice Number: 32065592
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 10/08/12 | JG Samuels | Review email from B. Myrick re: SLCFC status update (.1); review dockets and filed pleadings (Tribune, MDL) (.3) | .40 |
| 10/08/12 | JC Steen | Review and assess strategy regarding potential response to Akin Gump's recent requests for supplementary notice and disclosure items (.70), review and assess draft response from J. Bendernagel (.60), and prepare strategic team advice regarding same (.50); review various correspondence from client and DCL Proponents regarding Akin response (.80); review and analyze potential arguments re: appeals issue (.50), and prepare strategic advice regarding same (.50) | 3.60 |
| 10/09/12 | JF Bendernagel | Telephone call with C. Kline regarding appeals issue (.5); conference call with J. Steen regarding same (1.5); office conference with R. Flagg and T. Ross regarding same (.5); office conference with D. Miles and T. Ross regarding same (.7); correspondence with D. Miles, R. Flagg and T. Ross regarding response to D. Golden email (.5); draft response to subsequent Aurelius email (1.5); correspondence with R. Flagg regarding same (.5) | 5.70 |
| 10/09/12 | RS Flagg | Telephone call with J. Bendernagel and J. Steen regarding appeals issue and potential Aurelius motion (1.5); office conference with T. Ross and J. Bendernagel regarding Aurelius e-mails and litigation tasks (0.5); draft response to 10/9 Aurelius e-mail regarding FCC notice (2.0) | 4.00 |
| 10/09/12 | CL Kline | Discuss appeal issues w/J. Bendernagel and R. Flagg (0.4), correspond w/J. Steen per same (0.2); Discuss follow up appeal research w/A. Propps (0.4); Discuss research queries and brief w/J. Steen (1.2); Respond to research queries per T. Ross (0.2); Review revised insert w/A. Propps (1.3); Revise brief outline for additional case law research (0.9); Review appeal research materials and meet w/J. Steen (3.1); Review case law research per S. Robinson and A. Propps (0.8); Discuss plan issues w/K. Mills (0.3); Prepare summary update re appeal matters to J. Bendernagel and R. Flagg (0.8); Correspond w/M. Gustafson re appeal status (0.1) | 9.70 |
| 10/09/12 | KT Lantry | Telephone call with D. Eldersveld re: coverage issues involving preference and LBO-related litigation | .30 |
| 10/09/12 | KT Lantry | Draft cover e-mail to B. Bennett re: preference claim issues (.3); e-mails arranging for conference call re: same (.1) | .40 |
| 10/09/12 | DM Miles | Conference with J. Bendernagel and T. Ross regarding D. Golden email and potential Aurelius strategies (.5); research into bankruptcy court jurisdiction and All Writs Act issues (7.8) | 8.30 |
| 10/09/12 | BH Myrick | Docket research re: state law actions (.2); draft daily update | .50 |

SIDLEY AUSTIN LLP

Invoice Number: 32065592
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | (.1); emails w/ J. Boelter, G. King re: same (.1); emails w/ J. Samuels and D. Miles re: same (.1). | |
| 10/09/12 | AP Propps | Communications with C. Kline re: 1292 and jurisdiction issues (.4); revise 1292 insert (.3); review jurisdiction in plan and confirmation order (.2); research jurisdiction over bond (1.0); call with C. Kline re: bond issues (.9) | 2.80 |
| 10/09/12 | TE Ross | Review docket filings (0.1); review appeals response briefs (1.9); email conversation with P. Wackerly re: litigation trust valuation (0.1); meet with J. Bendernagel and D. Miles re: stay-related issues (0.5); research stay-related issues per request of J. Bendernagel (1.7) and draft email memorandum re: same (1.7); draft email memorandum re: same (0.8); review additional Sidley memorandum re: same (0.7); review stay-related filings per request of J. Bendernagel (1.0); meet with J. Bendernagel and R. Flagg re: same (0.9) | 9.40 |
| 10/09/12 | JG Samuels | Review email from B. Myrick re: SLCFC status update (.1); review dockets and latest filed pleadings (.2) | .30 |
| 10/09/12 | JC Steen | Review and assess strategy regarding response to Akin Gump's recent requests for supplementary notice and disclosure items (.60), review and comment draft response from J. Bendernagel (.50), and prepare strategic team advice regarding same (.50); review various correspondence from client and DCL Proponents regarding Akin response (.80); review and assess Akin Gump's supplementary request (.50); attend two conference calls with J. Bendernagel and R. Flagg regarding latest developments, Akin's supplementary notice requests, potential emergence transactions and strategic appeals issues (2.00); review and analyze potential appeals issue arguments (.70), and prepare strategic advice regarding same (.50); review and comment executive summaries from C. Kline and A. Propps regarding various appeals issues and follow-up diligence issues (.90); attend two office conferences with C. Kline regarding appeals issue analysis, follow-up Alvarez & Marsal diligence and next steps (1.50); review and assess potential appeal, stay, bond and appeals issue strategy, and prepare strategic advice regarding same (.60) | 9.10 |
| 10/10/12 | JF Bendernagel | Correspondence regarding Aurelius request (1.5); telephone call with D. Liebentritt regarding same (.2); call with DCL Plan Proponents regarding same (.5); telephone calls with R. Flagg regarding same (.2); telephone call with T. Ross regarding same (.1); review of material relating to an appeals issue and stay issues (1.2); telephone call with J. Steen regarding same (.3); telephone call with D. Eldersveld regarding status (.2); telephone call with E. Vonnegut regarding tax valuation issue (.2); telephone call with S. Advani regarding same (.2); | 7.20 |

SIDLEY AUSTIN LLP

Invoice Number: 32065592
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | telephone call with B. Krakauer regarding same (.2); telephone call with J. Johnston regarding same (.3); correspondence with J. Johnston regarding same (.3); office conference with D. Miles regarding stay issue (.5); review of tax valuation material (1.0); telephone call with P. Wackerly regarding same (.3) | |
| 10/10/12 | RS Flagg | Conference call with co-proponents regarding response to Aurelius e-mail on FCC notice (0.4); draft response to 10/9 Aurelius e-mail regarding FCC notice (1.6); review memorandum and cases on two step/notice plus issues (1.0); review memorandum and cases on appeals issues (2.2) | 5.20 |
| 10/10/12 | CL Kline | Participate in DCL call re Appeals (0.2); Discuss follow-up w/J. Steen (0.4); Review appeal update matters w/A. Propps (0.1); Research appeal anecdotal research per J. Steen (1.4), correspond with J. Steen per same (0.3); Review anecdotal appeal research w/S. Robinson (2.4); Discuss appeal research for J. Steen meeting w/A. Propps (0.4); Review appeal cases for J. Steen discussion (0.3); Participate in appeal reporting meeting w/J. Steen and A. Propps (2.1); Discuss appeal and jurisdiction matters w/A. Propps (0.4); Correspond w/K. Stickles per same (0.2); Conduct and summarize jurisdiction and appeal research per J. Steen (1.3) | 9.50 |
| 10/10/12 | DM Miles | Conference with J. Bendernagel regarding research results (.5); further research into jurisdiction and All Writs Ac issues (7.5) | 8.00 |
| 10/10/12 | KS Mills | Assess issues related to certain preference litigation | .20 |
| 10/10/12 | BH Myrick | Docket research re: state law actions (.2); draft daily update (.1); emails w/ J. Boelter, G. King re: same (.1); emails w/ J. Samuels and D. Miles re: same (.1). | .50 |
| 10/10/12 | AP Propps | Research jurisdiction over bond (5.0); calls with C. Kline re: same (1.1); call with J. Steen and C.Kline regarding jurisdiction (1.9) | 8.00 |
| 10/10/12 | SW Robinson | Review and analyze stay issues in 3rd circuit precedent bankruptcy proceeding (3.7); draft summary of same for C. Kline (5.1). | 8.80 |
| 10/10/12 | TE Ross | Review docket filings (0.1); review correspondence re: stay-related issues (0.1); research additional stay-related issues (3.2) and draft memo re: same (3.9);telephone conversation with J. Bendernagel re: same (0.1); attend DCL teleconference re: same (0.3); revise draft response to Aurelius email (0.1); email conversation with P. Wackerly re: litigation trust valuation (0.1); review and revise draft exhibits to same (0.9) | 8.80 |
| 10/10/12 | JG Samuels | Review e-mail from B. Myrick re: SLCFC status update (.1); review dockets and filed pleadings (brief) (.3) | .40 |

SIDLEY AUSTIN LLP

Invoice Number: 32065592
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 10/10/12 | R Singh | Office conferences and emails from and to P. McGowan and A. Propps re: appellate research (0.50); emails and telephone calls to and from WestLaw CourtExpress Service (0.40) to obtain documents from the Unites States Court of Appeals, 11th Circuit re: appellate case law | .90 |
| 10/10/12 | JC Steen | Review and assess strategy regarding response to Akin Gump's recent requests for supplementary notice and disclosure items (.60), review and comment latest draft response from J. Bendernagel (.70), and prepare strategic team advice regarding same (.50); review and respond to various inquiries from J. Bendernagel and R. Flagg regarding Akin response (.80); attend two telephone calls with J. Bendernagel regarding response to Akin's supplementary notice requests and potential appeals issues (.80); attend DCL Proponent conference call regarding response to Akin's supplementary notice requests and next steps in pending District Court appeals (.50); review and analyze potential appeals issue arguments (.50), and prepare strategic advice regarding same (.60); review status of various appeals issue and follow-up diligence issues (.40); office conference with C. Kline regarding strategy in response to Akin's supplementary notice requests and Alvarez & Marsal follow-up diligence (.70); attend office conference with C. Kline and A. Propps regarding appeals issue analysis, follow-up diligence and status of upcoming deliverables (1.50); review and assess potential appeal, stay, bond and appeals issue strategy, and prepare strategic advice regarding same (.50) | 8.10 |
| 10/10/12 | PJ Wackerly | Review draft exhibits to tax valuation report (5.4); revise same (3.8) | 9.20 |
| 10/11/12 | JF Bendernagel | Edit attachment to tax valuation report (1.0); telephone calls with P. Wackerly regarding same (.3); telephone call with B. Whittman regarding same (.2); telephone call with L. Ryan regarding same (.2); telephone call with L. Ryan and B. Whittman regarding same (.1); telephone call with D. Eldersveld regarding open issue (.1); office conference with T. Ross regarding changes to appendices to tax valuation report (.2); correspondence with T. Ross regarding tax valuation (.3); telephone call with K. Lantry regarding open issues (.3); telephone call with J. Steen regarding appeals issue (.3); review of EGI brief (.3); review of correspondence from J. Steen regarding same (.5); telephone call with J. Ducayet regarding status (.3) | 4.10 |
| 10/11/12 | JW Ducayet | Telephone conference with J. Bendernagel regarding A&M work, appeal (.4) | .40 |
| 10/11/12 | RS Flagg | Review Aurelius reply brief, request for oral argument and EGI_TRB reply brief | 1.80 |

SIDLEY AUSTIN LLP

Invoice Number: 32065592
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 10/11/12 | CL Kline | Review updated appeal summary per S. Robinson (0.2); Update appeal team report (0.1); Correspond w/J. Steen and A. Propps re appeal matters (0.1), and K. Stickles per same (0.1); Discuss anecdotal appeal research w/J. Steen and A. Propps (1.1); Analyze appeal cases and memo (1.2), update brief outline per same (0.3); Review J. Steen updates re appeal matters (1.6); Discuss appeal planning matters w/J. Steen (1.1); Review plan matters w/K. Mills (0.2), update J. Steen per same (0.1); Advise A. Propps re appeal monitoring requirements (0.3); Review A. Propps summaries of merit briefs (0.2) and correspondences w/J. Steen per same (0.2), correspond with J. Steen per same (0.2); Review Aurelius oral argument request per J. Steen (0.6) | 7.60 |
| 10/11/12 | KT Lantry | Review EGI's reply brief (.8); telephone call with J. Bendernagel and e-mail with J. Steen re: appeal issues (.5) | 1.30 |
| 10/11/12 | KT Lantry | Communications with D. Schaible and D. Eldersveld re: preference dismissals (.9); telephone call with J. Bendernagel re: process for dismissing preference claims (.3) and telephone call with B. Myrick re: further research (.2) | 1.40 |
| 10/11/12 | KT Lantry | Review new order re: filing documents under seal in Delaware District Court | .30 |
| 10/11/12 | MG Martinez | Review appeals pleadings (.9) and distribute to client with comments (.3) | 1.20 |
| 10/11/12 | KS Mills | T/call with opposing counsel re: status of certain litigation claim(.1); review of related materials (.5) | .60 |
| 10/11/12 | BH Myrick | Emails w/ Ropes re: lift stay (.1); research re: same (.3); emails w/ D. Twomey re: same (.1) | .50 |
| 10/11/12 | BH Myrick | Several emails w/ M. Martinez re: appeals | .20 |
| 10/11/12 | BH Myrick | Docket research re: state law actions (.2); draft daily update (.1); emails w/ J. Boelter, G. King re: same (.1); emails w/ J. Samuels and D. Miles re: same (.1); emails w/ CA docket re: same (.1); review scheduling order re: briefing (.3); t/c w/ K. Lantry re: preference actions (.2); research re: UCC bifurcation (.8); emails w/ K. Lantry re: same (.1). | 2.00 |
| 10/11/12 | LJ Nyhan | Conference with J. Bendernagel regarding appeal issues | .40 |
| 10/11/12 | AP Propps | Call with C. Kline re: appellate research (1.0); research jurisdiction (4.1); review EGI reply for bond concerns (.3); review Aurelius reply and motion for bond concerns (.9); review LD/DB reply for bond concerns (.4); review WTC brief for bond concerns(.2) | 6.90 |
| 10/11/12 | SW Robinson | Research certain additional precedential stay cases | .70 |

**SIDLEY AUSTIN** LLP

Invoice Number: 32065592
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 10/11/12 | TE Ross | Review docket filings (0.1); review case law re: renewed stay requests (0.5); revise litigation trust valuation and exhibits thereto (3.2); meet with J. Bendernagel re: same (0.3);telephone conversation with P. Wackerly re: same (0.1); review J. Bendernagel revisions to same (1.8); make additional revisions re: same (0.6); review District of Delaware local rules (0.1); review replies on the merits (0.7) | 7.40 |
| 10/11/12 | JG Samuels | Review e-mail from B. Myrick re: SLCFC status update (.1); brief review dockets (Tribune, MDL) (.1) | .20 |
| 10/11/12 | JG Samuels | Review EGI-TRB reply brief and motion for leave to exceed page limits (.7); begin review of Aurelius reply brief and motion for oral argument (.6) | 1.30 |
| 10/11/12 | JC Steen | Review and assess response to Akin Gump's recent requests for supplementary notice and disclosure items (.60), and prepare strategic team advice regarding same (.50); review and respond to various inquiries from J. Bendernagel regarding Alvarez & Marsal follow-up diligence (.80); two conference calls with J. Bendernagel regarding development of appeals issue defenses, status of various emergence transactions and status of Alvarez & Marsal follow-up diligence (1.0); review status of pending District Court appeals of plan confirmation order (.50); review and analyze potential appeals issue arguments (.50), and prepare strategic advice regarding same (.50); review, analyze and comment draft Alvarez & Marsal summary of various emergence and follow-up diligence issues (.70), confer with C. Kline regarding same (.50), and prepare strategic advice regarding same (.60); prepare follow-up diligence items for Alvarez & Marsal (.50); office conference with C. Kline regarding appeals issue analysis, follow-up diligence and status of upcoming deliverables (1.0); review status of various G. King and A. Propps follow-up appeals issue diligence items (.50); review and assess potential appeals issue affidavit issues (.60) | 8.80 |
| 10/11/12 | DM Twomey | Review e-mails regarding reply briefs filed in District Court appeals | .20 |
| 10/11/12 | PJ Wackerly | Revise draft exhibits to tax valuation report (1.10); review reply briefs in support of appeals (1.30) | 2.40 |
| 10/12/12 | JF Bendernagel | Prepare outline for response to Aurelius request for oral argument (1.0); office conference with R. Flagg and B. McMurrer regarding same (.3); review of reply briefs regarding appeal (2.0); review of material regarding tax valuation (.3); conference call with DCL Counsel regarding appeals (.5); telephone calls with T. Ross regarding same (.2); telephone call with R. Flagg regarding same (.2); telephone call with M. | 4.70 |

SIDLEY AUSTIN LLP

Invoice Number: 32065592
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | Schneider and R. Flagg regarding FCC (.2) | |
| 10/12/12 | JF Conlan | Communications with J. Boelter re: appeal and related items (.4), and review same (.3) | .70 |
| 10/12/12 | JW Ducayet | Office conference with P. Wackerly regarding appeal issues | .10 |
| 10/12/12 | MC Fischer | {Waller} Review documents to prepare for call with K. Kansa re: Waller objection (.2); TC w/ K. Kansa re: Waller objection (.4) | .60 |
| 10/12/12 | RS Flagg | Draft response to Aurelius request for expedited oral argument (3.0); conference call with co-proponents regarding response to Aurelius request for expedited oral argument (0.5) | 3.50 |
| 10/12/12 | CL Kline | Review Aurelius filing and A. Propps analysis per same (0.3); Review D. Liebentritt feedback re filings per M. Martinez (0.1), correspond w/J. Steen per same (0.2); Correspond re follow up matters in appeals w/J. Steen (0.5), discuss and review with J. Steen per same (0.8); Correspond w/J. Steen re DCL Call (0.1); Participate in DCL conference call re appeal filings (0.5), correspond per same w/J. Steen (0.4); Draft appeal update for J. Steen (1.6) | 4.50 |
| 10/12/12 | KT Lantry | Begin review of appellate review briefs and e-mails re: Aurelius motion (1.2); review Aurelius' motion for immediate and separate oral argument and e-mails re: our response to same (.7); participate in conference call with Co-Plan Proponents re: response to Aurelius' motion (.5); report outcome of call with D. Schaible to D. Eldersveld (.2) | 2.60 |
| 10/12/12 | KT Lantry | E-mails with D. Schaible (.3) and communications with J. Frank and F. Gecker re: re: dismissal of preference actions (.7); telephone call with D. Eldersveld re: call with D. Schaible (.3) | 1.30 |
| 10/12/12 | MG Martinez | Review latest appellate pleadings | 1.00 |
| 10/12/12 | DM Miles | Review all reply briefs (3.1) | 3.10 |
| 10/12/12 | KS Mills | Review recently filed appellate pleadings | .70 |
| 10/12/12 | BH Myrick | Docket research re: state law actions (.2); draft daily update (.1); emails w/ J. Boelter, G. King re: same (.1); emails w/ J. Samuels and D. Miles re: same (.1). | .50 |
| 10/12/12 | AP Propps | Review WTC brief for stay concerns (.2); research bond jurisdiction arguments (.3); send filed documents to B. Whittman with comments (.1) | .60 |
| 10/12/12 | SW Robinson | Review S. Summerfield docket watch and related documents (.2) and revise same (.3) | .50 |
| 10/12/12 | TE Ross | Review docket filings (0.1); review correspondence re: appeals replies (0.2); review Trustees' reply on the merits (0.5); review | 9.40 |

SIDLEY AUSTIN LLP

Invoice Number: 32065592
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | appeals replies (1.6); meet with J. Bendernagel and R. Flagg re: same (0.3); revise Litigation Trust valuation exhibits (0.9); telephone conversation with P. Wackerly re: same (0.1); review Aurelius request for oral argument (0.2); draft response to same (4.7); meet with J. Bendernagel re: same (0.3); DCL teleconference re: appeals reply briefs and related filings (0.5) | |
| 10/12/12 | JG Samuels | Review SLCFC status update (.1); review dockets (Tribune, MDL) and brief review filed pleadings (.2) | .30 |
| 10/12/12 | JG Samuels | Review appellate reply briefs from Aurelius, Law Debenture/Deutsche Banc, and Wilmington Trust (all re appeal from confirmation order) | 1.40 |
| 10/12/12 | JC Steen | Review and analyze Aurelius's request for expedited bifurcated District Court oral argument (.90), and prepare strategic advice regarding same (.50); confer with J. Bendernagel, R. Flagg and C. Kline regarding potential response to Aurelius's request for expedited argument (.60); review various inquiries and e-mails from DCL Proponents regarding Aurelius's request for expedited argument and next steps (.70); review update of DCL Proponent conference call regarding response to Aurelius request (.60); review and analyze summaries of District Court merits reply briefs filed by Aurelius, the Trustees, WTC and EGI (.60); telephone conference with C. Kline regarding Aurelius's request for expedited argument and potential strategic rebuttal arguments (.40); review and respond to inquiries from B. Whittman regarding Alvarez & Marsal follow-up diligence (.70); review and analyze potential appeals issues arguments, and prepare strategic advice regarding same (.80); review draft Alvarez & Marsal summary of various emergence and follow-up diligence issues (.50); review status of various follow-up appeals issue diligence items (.50); review and assess potential affidavit issues re: certain appeals issue (.50) | 7.30 |
| 10/12/12 | DM Twomey | Telephone conference with K. Lantry regarding preference claims/status (.10); e-mails with A&M regarding same (.20); analyze related issues (.20) | .50 |
| 10/12/12 | DM Twomey | Review e-mails regarding appeals filings by appellants | .30 |
| 10/12/12 | PJ Wackerly | Review draft exhibits to tax valuation report (1.9); revise same (1.2); review reply briefs in support of appeals (1.9) | 5.00 |
| 10/13/12 | JF Bendernagel | Review response to Aurelius request for expedited oral argument (.9); edit same (.6) | 1.50 |
| 10/13/12 | RS Flagg | Draft response to Aurelius request for expedited oral argument | 2.80 |
| 10/13/12 | LJ Nyhan | Conference with J. Conlan regarding appeal issues | .20 |

SIDLEY AUSTIN LLP

Invoice Number: 32065592
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 10/13/12 | TE Ross | Review correspondence from R. Flagg and J. Bendernagel re: response to motion for oral argument (0.2); review R. Flagg drafts of same (0.3) | .50 |
| 10/14/12 | JF Bendernagel | Review response to Aurelius request for expedited oral argument (1.1); edit same (.9) | 2.00 |
| 10/14/12 | RS Flagg | Draft response to Aurelius request for expedited oral argument | 2.50 |
| 10/14/12 | TE Ross | Review correspondence from R. Flagg re: response to motion for oral argument (0.1); review R. Flagg drafts of same (0.2); review motion to consolidate per request of R. Flagg (.2); and email conversation with R. Flagg re: same (0.1) | .60 |
| 10/14/12 | JC Steen | Review draft response to Aurelius request for expedited argument (.30); and review team correspondence regarding same (.30) | .60 |
| 10/15/12 | JF Bendernagel | Review response to Aurelius request for oral argument (.6); edit same (.5); telephone calls with R. Flagg regarding same (.3); telephone call with D. LeMay regarding same (.1); participate in call with B. Whittman regarding emergence preparation (2.0); telephone call with J. Steen regarding same (.2); telephone call with J. Steen and J. Boelter regarding same (.4); review of motion regarding lending fees (.5); telephone call with E. Vonnegut regarding same (.2); telephone call with J. Johnston regarding same (.3); telephone call with K. Lantry regarding same (.4); telephone call with J. Boelter regarding same (.2); correspondence with J. Boelter regarding tax valuation (.3) | 6.00 |
| 10/15/12 | JC Boelter | Call with J. Steen and J. Bendernagel regarding appeal issue | .40 |
| 10/15/12 | JW Ducayet | Draft email to counsel for Recycler re: documents | .40 |
| 10/15/12 | RS Flagg | Conference call with B. Whittman, J. Steen and J. Bendernagel regarding pre-emergence and post-emergence tasks (2.0); draft response to Aurelius request for expedited and separate oral argument (2.0); e-mails with T. Ross regarding MDL claims (.2) | 4.20 |
| 10/15/12 | GM King | Review appellate reply brief (1.7); review appellate pleadings re: open issues concerns (2.8); meeting with C. Kline re: appeal issue (0.8); call with J. Steen and C. Kline re: appeal issue summary (0.4); review materials re: appeal issue concerns (1.2) | 6.90 |
| 10/15/12 | CL Kline | Participate in A&M planning call (0.9); Correspond w/M. Martinez re financing motion (0.1); correspond w/J. Steen per same (0.4); Research restructuring transaction query per J. Steen (0.3); Review financing motion package per J. Steen, provide analysis per same (0.4); Review DCL mark ups per | 5.90 |

SIDLEY AUSTIN LLP

Invoice Number: 32065592
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | same (0.3), and correspond w/J. Steen (0.1) re: same; discuss appeal research status and deliverables w/G. King, with updates per same (1.3), and conference w/J. Steen and G. King per same (0.8); Draft declaration for appeal brief (0.9); Discuss appeal issues w/J. Steen (0.4) | |
| 10/15/12 | KT Lantry | E-mails with B. Whittman, D. Eldersveld and D. LeMay re: dismissal of preference causes of action (.4); review article re: dismissal of actions in MDL (.2) | .60 |
| 10/15/12 | KT Lantry | Review Co-Plan Proponents edits to reply brief (.3) and telephone call re: same with J. Bendernagel (.4) | .70 |
| 10/15/12 | MG Martinez | Distribute appeals documents to client | .10 |
| 10/15/12 | DM Miles | Review Madoff case (.5) and research sovereign immunity issue (.8) | 1.30 |
| 10/15/12 | BH Myrick | Emails w/ M. Martinez re: appeals | .10 |
| 10/15/12 | BH Myrick | Docket research re: state law actions (.2); draft daily update (.1); emails w/ J. Boelter, G. King re: same (.1); emails w/ J. Samuels and D. Miles re: same (.1). | .50 |
| 10/15/12 | BH Myrick | O/c w/ D. Twomey re: stay relief | .10 |
| 10/15/12 | AP Propps | Review new appellate jurisdiction case (.1); prepare anecdotal chart (3.0); review response to Aurelius request for oral argument (.1) | 3.20 |
| 10/15/12 | TE Ross | Review docket filings (0.1); review R. Flagg draft response to motion for oral argument (0.2); review correspondence from R. Flagg re: same (0.1); revise same (3.7); email correspondence with Debtors' team re: same (0.3); email correspondence with Plan proponents re: same (0.1); review Plan proponents' comments to same (0.2); telephone conversations with K. Stickles re: same (0.2); t/c with K. Stickles re: case administration (0.4); review reply briefs and related documents (2.1); revise additional Litigation Trust Valuation exhibits (0.5); telephone conversation with P. Wackerly re: same (0.1); review revised versions of same (0.2); email conversation with K. Stickles re: filing procedures (0.1) | 8.30 |
| 10/15/12 | JG Samuels | Finish review of reply briefs (re confirmation appeal) | .50 |
| 10/15/12 | JG Samuels | Review SLCFC status update | .10 |
| 10/15/12 | K Stark | Review case law and docket re: appeals issue for A. Propps | .20 |
| 10/15/12 | JC Steen | Two telephone calls with C. Kline regarding development of appeal issue arguments and next steps (.60); office conference with G. King regarding status of executive summary and follow-up legal diligence (.50); review, analyze and comment draft response to Aurelius's request for expedited bifurcated | 4.30 |

**SIDLEY AUSTIN** LLP

Invoice Number: 32065592
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | District Court oral argument (.80), confer with J. Bendernagel and R. Flagg regarding same (.50), and prepare strategic advice regarding same (.50); review various comments and inquiries from DCL Proponents regarding response to Aurelius's request for expedited argument and next steps (.50); review and analyze potential appeal issue arguments (.4), and prepare strategic advice regarding same (.50); | |
| 10/15/12 | DM Twomey | Review and assess remaining appeal reply briefs | 1.20 |
| 10/15/12 | PJ Wackerly | Review draft exhibits to tax valuation report (2.0); revise same (1.8) | 3.80 |
| 10/16/12 | JF Bendernagel | Review correspondence relating to appeal | .30 |
| 10/16/12 | RS Flagg | E-mails regarding FCC applications (0.2); draft DCL response to Aurelius request for expedited and separate oral argument (0.5) | .70 |
| 10/16/12 | GM King | Draft summary re: appeal issue considerations (1.9); review stay materials (1.4); research re: precedent Third Circuit case law (2.4) | 5.70 |
| 10/16/12 | CL Kline | Review DCL objection re Aurelius oral argument appeal (0.2), review same w/J. Steen (0.3); Analyze A&M claims report (0.4); Prepare factual background for declaration draft (1.3); Draft declaration sections for appeal briefing (5.7) | 7.90 |
| 10/16/12 | KT Lantry | E-mails with D. Eldersveld and D. Schaible re: insider preference issues (.3) | .30 |
| 10/16/12 | MG Martinez | Prepare appeals documents to client with comments | .20 |
| 10/16/12 | DM Miles | ReviseTribune response to oral argument request (.4) | .40 |
| 10/16/12 | BH Myrick | Emails w/ M. Martinez re: pleading (.1). | .10 |
| 10/16/12 | BH Myrick | Docket research re: state law actions (.2); draft daily update (.1); emails w/ J. Boelter, G. King re: same (.1); emails w/ J. Samuels and D. Miles re: same (.1); communications w/ K. Lantry re: Rule 26 (.2) | .70 |
| 10/16/12 | AP Propps | Prepare chart on appeal issue | .50 |
| 10/16/12 | TE Ross | Review docket filings (0.6); email conversations with Plan proponents re: filing (0.2); email conversations with Debtors' counsel re: same (0.1); revise final draft of filing (0.7); review Litigation Trust Valuation Report and Exhibits (3.7); revise same (3.1); telephone conversations with P. Wackerly re: same (0.2); review case administration tasks (0.5) | 9.10 |
| 10/16/12 | JG Samuels | Review email from B. Myrick re: SLCFC claims update | .10 |
| 10/16/12 | JG Samuels | Review D/C/L plan proponents' response to Aurelius motion for separate and expedited oral argument (.3); review | .40 |

SIDLEY AUSTIN LLP

Invoice Number: 32065592
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | LD/DBCTA motion to exceed page limits (.1) | |
| 10/16/12 | JC Steen | Review and analyze District Court merits reply briefs filed by Aurelius, the Trustees, WTC and EGI (2.80), review team and DCL Proponents correspondence regarding same (.70), and prepare strategic advice regarding same (.30); review and assess Alvarez & Marsal summary of various emergence and follow-up diligence issues (.50); telephone call with C. Kline regarding development of appeal issue arguments and next steps (.40); review status of various C. Kline and G. King follow-up appeal analysis and deliverables (.70); review and assess issues regarding response to Aurelius's request for expedited bifurcated District Court oral argument (.30); review various inquiries and e-mails from DCL Proponents regarding response to Aurelius's request for expedited argument and next steps in District Court appeals (.50); review and analyze potential arguments (.60), and prepare strategic advice regarding same (.50) | 7.30 |
| 10/16/12 | PJ Wackerly | Review draft tax valuation report (2.2); revise same (1.6) | 3.80 |
| 10/17/12 | JF Bendernagel | Telephone call with D. Zensky regarding appeal (.2); telephone calls with R. Flagg regarding same (.3); review of correspondence from R. Flagg regarding appeal (.5) | 1.00 |
| 10/17/12 | RS Flagg | Communications with DCL plan proponents regarding Aurelius complaint about DCL response to Aurelius request for expedited and separate oral argument | 1.80 |
| 10/17/12 | RW Havel | Conference with K. Lantry on procedures to assign and dismiss pending actions | .50 |
| 10/17/12 | GM King | Research re: appeal issue burden of proof (2.3); research re: Third Circuit appeal issue considerations (1.6); draft summary re: same (1.7) | 5.60 |
| 10/17/12 | CL Kline | Draft declaration for appeal brief (3.7); Analyze A&M reporting per same (1.2); Research disclosures per declaration (0.6); Discuss litigation trust w/T. Ross (0.2), research re: same (0.3) | 6.00 |
| 10/17/12 | KT Lantry | Communications with K. Mills re: P-card due diligence (.2); analyze memo re: preference actions involving non-insiders (.9); edit same (.5); communications with D. Deutsch re: analysis of insider preferences and proposed course of action re: same (.7); discuss procedure for substituting new plaintiff with R. Havel and G. MacConaill (.5); communications with B. Whittman re: due diligence involving preference defendant officers of subsidiaries (.2) | 3.00 |
| 10/17/12 | BH Myrick | Emails w/ M. Gustafson, S. Robinson, and L. Slaby re: Rule 26 research (.1); further emails w/ S. Robinson re: same (.1); | 1.50 |

SIDLEY AUSTIN LLP

Invoice Number: 32065592
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | Docket research re: state law actions (.2); draft daily update (.1); emails w/ J. Boelter, G. King re: same (.1); emails w/ J. Samuels and D. Miles re: same (.1); t/c w/ K. Lantry re: Rule 25(c) (.2); emails w/ S. Robinson re: same (.1); t/c w/ S. Robinson re: same (.2); t/c w/ R. Rosenbaum re: Zell complaints (.1); emails w/ R. Rosenbaum re: same (.1); review Zell docket sheets (.1). | |
| 10/17/12 | SW Robinson | Research Rule 25 and Rule 21 question for K. Lantry (2.0), summarize same (.4). | 2.40 |
| 10/17/12 | TE Ross | Review docket filings (0.6); review Litigation Trust Valuation Report and Exhibits (4.8); revise same (3.1); telephone conversation with C. Kline re: same (0.1); email correspondence with plan proponents re: DCL response to Aurelius request for oral argument (0.2); review recent filings with respect to same (0.2); review correspondence re: document depository (0.1); email conversation with A. Goldfarb re: same (0.1) | 9.20 |
| 10/17/12 | JG Samuels | E-mail from B. Myrick re SLCFC update (.1); review Tribune/MDL dockets, filed pleadings (.3) | .40 |
| 10/17/12 | JG Samuels | Brief review pleadings related to confirmation appeals | .20 |
| 10/17/12 | JC Steen | Review and assess Aurelius supplementary notice and briefing requests (.90), review and respond to correspondence from J. Bendernagel and R. Flagg regarding same (.60), and prepare strategic advice regarding same (.50); review and respond to various communications from DCL Proponents regarding Aurelius District Court appeal and oral argument developments (.80); review and assess Aurelius reply regarding supplementary notice and pleading requests (.70); review and analyze District Court merits reply briefs filed by four appellants (1.3), and review and assess next steps (.40);  review status of various C. Kline and G. King follow-up analysis and deliverables (.60); review and analyze potential appeals arguments (.60), and prepare strategic advice regarding same (.40) | 6.80 |
| 10/17/12 | DM Twomey | E-mails with B. Whittman and K. Lantry regarding preference memo (.20); analyze related issues (.20) | .40 |
| 10/18/12 | JF Bendernagel | Telephone call with L. Ryan regarding tax valuation (.3); review of tax valuation report (2.5); telephone call with T. Ross regarding same (.2); review of correspondence from T. Ross regarding same (.3); telephone call with J. Sottile regarding status (.5); telephone calls with K. Stickles regarding Morgan Stanley Notes (.2); telephone call with K. Mills regarding same (.2); telephone call with K. Lantry regarding same (.2); review of draft filing regarding same (.5); review of draft filing | 6.50 |

SIDLEY AUSTIN LLP

Invoice Number: 32065592
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | regarding exit financing (1.2); telephone call with M. Martinez regarding same (.2); telephone call with K. Lantry regarding preference claims (.2) | |
| 10/18/12 | GM King | Draft summary re: emergence considerations (3.7); call with C. Kline and A. Propps re: deliverables (0.2); research re: Third Circuit appeal issue cases (0.8); research re: precedent Third Circuit case (1.2); review draft affidavit materials (0.6) | 6.50 |
| 10/18/12 | CL Kline | Review appeal research issues w/A. Propps (0.2); analyze data re: appeal (.7); revise declaration (.7); Draft additional declaration inserts (3.2); Review J. Steen comments re declaration (0.6); Discuss analytical memo and declaration w/G. King (0.2); Review analytical chart project w/G. King and A. Propps (0.8), correspond w/J. Steen per same (0.1); Review financing motion per J. Steen (0.6); Correspond w/J. Steen re appeal issues (0.9); Discuss financing motion revisions w/J. Steen and M. Martinez (0.2); Discuss brief matters w/J. Steen (0.8) | 9.00 |
| 10/18/12 | KT Lantry | E-mails with K. Mills and F. Gecker re: dismissal of erroneous preference complaint | .20 |
| 10/18/12 | KS Mills | Review draft memorandum re: certain preference issues (.3); analyze related issues (1.0); T/call with counsel for certain preference defendant (.1); communications w/ K. Lantry re: same (.1); analyze related issues (.3) | 1.80 |
| 10/18/12 | BH Myrick | Research re: transfer issue (4.5); Docket research re: state law actions (.2); draft daily update (.1); emails w/ J. Boelter, G. King re: same (.1); emails w/ J. Samuels and D. Miles re: same (.1); t/c w/ S. Robinson re: research (.2). | 5.20 |
| 10/18/12 | BH Myrick | Emails w/ G. King re: upcoming hearing (.1). | .10 |
| 10/18/12 | AP Propps | Clarifying burden for appeal issue in the 2d Circuit (.5); telephone calls with G. King, C. Kline (.7); phone call with S. Robinson re appeals issue (.1); update appeal issue anecdotal chart (2.5); telephone call with C. Kline re: same (.2) | 4.00 |
| 10/18/12 | SW Robinson | Call with A. Propps regarding E. Mootness (.2); review substitution provisions in plan and related documents (1.4); research regarding same (1.2). | 2.80 |
| 10/18/12 | TE Ross | Review docket filings (0.1); review Litigation Trust Valuation report (2.2); revise same (1.2); meet with J. Bendernagel re: same (0.3); telephone conversation with J. Bendernagel re: solvency issues (0.2); review record with respect to the same per request of J. Bendernagel (2.8); draft memo re: same (1.8); discuss same with J. Bendernagel (0.1) | 8.70 |
| 10/18/12 | JG Samuels | E-mail from B. Myrick re SLCFC update (.1); review (Tribune, | .30 |

SIDLEY AUSTIN LLP

Invoice Number: 32065592
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | MDL) latest filed pleadings (.2) | |
| 10/18/12 | JG Samuels | Review appeal pleadings (re confirmation appeal) | .50 |
| 10/18/12 | K Stark | Research appellate and district court dockets for case law relevant to appeals issue | 1.80 |
| 10/18/12 | JC Steen | Review correspondence between Aurelius and DCL Proponents regarding supplementary notice and pleading requests (.60); review and assess District Court merits reply briefs filed by four appellants (.50);, review and assess Company's revised motion to shorten time for financing hearing (.70), and review various pleading comments from J. Bendernagel and K. Lantry (.50); review and assess various appeal issue diligence materials from C. Kline and G. King (.80), and prepare strategic advice regarding same (.70); confer with C. Kline regarding status of appeal issue affidavit and next steps (.50); review and analyze potential appeals issue arguments (.3), and prepare strategic advice regarding same (.60) | 5.20 |
| 10/18/12 | SL Summerfield | Research parallel case documents re equitable mootness for A. Propps | .30 |
| 10/18/12 | DM Twomey | Review A&M memo regarding preference status/analysis (.30); analyze related issues (.50); conference call with B. Whittman, R. Stone, K. Lantry regarding same (.40) | 1.20 |
| 10/19/12 | JF Bendernagel | Telephone call with J. Sottile regarding draft motions (.3); telephone call with D. Eldersveld regarding status (.9); telephone calls with K. Stickles regarding Morgan Stanley notes (.3); telephone call with K. Lantry regarding same (.3); telephone call with T. Ross regarding Aurelius appeal (.2); review of Ross memo regarding same (.3); review of tax valuation report (1.5); conference call with Alvarez regarding same (1.3) | 5.10 |
| 10/19/12 | JW Ducayet | Call with A&M regarding valuation report | 1.00 |
| 10/19/12 | GM King | Review materials re: precedent Third Circuit case (1.7); draft chart re: appeals issue cases (0.8); research re: cases related to same (1.5); draft memorandum re: appeals considerations (3.1) | 7.10 |
| 10/19/12 | CL Kline | Review G. King comments re declaration (0.3); Correspond w/J. Steen re declaration (0.9); Review and comment on appeal memo per G. King (0.6), discuss same with G. King (0.1); Analyze appeal memo precedent and correspond w/G. King per same (1.9); Analyze appeal reply briefs for appeal update (0.7); Correspond w/G. King re memo revisions and comments (0.4) | 4.90 |
| 10/19/12 | KT Lantry | Communications with B. Myrick (.1) and S. Robinson re: MDL (.1) | .20 |

**SIDLEY AUSTIN** LLP

Invoice Number: 32065592
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 10/19/12 | KS Mills | Analyze issues related to certain preference litigation | .40 |
| 10/19/12 | BH Myrick | Several mails w/ S. Robinson re: research (.2); further research re: Rule 25 (.8); emails w/ K. Lantry re: same (.1); emails w/ K. Lantry and S. Robinson re: follow-up (.1). | 1.20 |
| 10/19/12 | AP Propps | Meet with J. Steen re: appeal issue (.3); research re: same (.9) | 1.20 |
| 10/19/12 | SW Robinson | Draft summary of Rule 21 and Rule 25 research (3.5); Conference with K. Lantry regarding same (.1); further research regarding same (.3). | 3.90 |
| 10/19/12 | TE Ross | Review docket filings (0.1); review record re: solvency issues (3.8); draft memo re: same (5.1); telephone conversation with J. Bendernagel re: Litigation Trust Valuation (0.1) | 9.10 |
| 10/19/12 | JG Samuels | E-mail from B. Myrick re SLCFC update (.1); review dockets and brief review filed pleadings (.3) | .40 |
| 10/19/12 | K Stark | Research related to appeals issue per A. Propps' request (1.3); send a zip file of all filings pulled to Duplicating to create a binder of the materials (.2) | 1.50 |
| 10/19/12 | JC Steen | Comment on draft appeals issue declaration from C. Kline (1.30), prepare strategy advice regarding same (.50), confer with C. Kline regarding revision of declaration (.40), and review and respond to inquiries and updates from C. Kline regarding same (.70); review and respond to inquiries and e-mails from C. Kline and G. King regarding various follow-up diligence tasks (.50); review and develop potential appeals arguments (.50), and prepare strategic advice regarding same (.30) | 4.20 |
| 10/19/12 | SL Summerfield | Review appeal cases and prepare pdf files for S. Robinson | 2.60 |
| 10/19/12 | DM Twomey | Analyze issues regarding pending preference actions | 1.30 |
| 10/19/12 | PJ Wackerly | Conference call with J. Ducayet, J. Bendernagel, and A&M on tax valuation | .80 |
| 10/20/12 | JF Bendernagel | Review of the Tax Valuation Report | 2.80 |
| 10/21/12 | GM King | Revise memo re: appeals considerations (1.1) | 1.10 |
| 10/21/12 | KT Lantry | Analyze substance and scheduling of call re: communication involving status of MDL litigation | .20 |
| 10/21/12 | BH Myrick | Emails w/ S. Robinson re: Rule 25 resarch (.3); research re: same (3.1) | 3.40 |
| 10/21/12 | SW Robinson | Draft summary of research on Rule 21 & Rule 25 (1.5). | 1.50 |
| 10/22/12 | JF Bendernagel | Conference call with Davis Polk regarding tax valuation (.5); review of tax valuation report (5.3); review of draft email to employees regarding MDL (.5); conference call with client | 9.00 |

SIDLEY AUSTIN LLP

Invoice Number: 32065592
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | regarding same (1.0); review of motion regarding Morgan Stanley Notes (.5); telephone calls with K. Lantry regarding same (.3); telephone call with K. Stickles regarding same (.2); review of motion regarding financing fees (.3); telephone call with K. Lantry regarding same (.2); office conference with R. Flagg regarding status (.2) | |
| 10/22/12 | GM King | Research re: Second Circuit appeals issue precedent (0.9); draft memorandum re: same (0.8); research re: Third Circuit appeals precedent (0.8); draft chart re: precedent Second Circuit and Third Circuit case law (0.7); review materials re: precedent Delaware appeals caselaw (1.8); Analyze materials re: possible motion to dismiss (0.8); call with C. Kline re: appeals memorandum (0.4); revise memorandum re: appeals considerations (1.2); draft memorandum re: appeals observations (0.6) | 8.00 |
| 10/22/12 | CL Kline | Revise draft appeal memo (0.8), correspond w/G. King per same (0.3); Draft brief template (0.9), perform research per same (0.4); Discuss memo revisions w/J. Steen (0.6); Discuss declaration matters w/J. Steen (0.3); Correspond w/G. King re appeal memo (0.3); Draft insert content and comments for appeal memo (3.1); Review motion filing for appeal issues (0.4), correspond w/G. King per same (0.1) | 7.20 |
| 10/22/12 | KT Lantry | Communications with Z. Salles and Kathleen O. re: LBO litigation (.5) and report outcome of same to D. Eldersveld and J. Bendernagel (.2); review MDL update (.2) and e-mails from B. Myrick re: same (.2) | 1.10 |
| 10/22/12 | BH Myrick | Docket research re: state law actions (.2); draft daily update (.1); emails w/ J. Boelter, G. King re: same (.1); emails w/ J. Samuels and D. Miles re: same (.1); t/c w/ S. Robinson re: preference project (.2); emails w/ CA docket re: CA state court action (.1). | .80 |
| 10/22/12 | AP Propps | Appeal issue research and chart | 3.20 |
| 10/22/12 | SW Robinson | Research precedent on Rule 21 substitution and related areas (3.7); analyze same (1.0); summarize same (1.5); research 3d. Cir. precedent regarding appeals issues (2.4) | 8.60 |
| 10/22/12 | TE Ross | Review docket filings (0.2); email conversation with J. Bendernagel re: case status (0.1); email conversation with P. Wackerly re: Litigation Trust valuation (0.1); communications with J. Bendernagel re: same (0.1) | .50 |
| 10/22/12 | JG Samuels | E-mail from B. Myrick re SLCFC update (.1); review summary chart (.1); review dockets, filed pleadings (.2) | .40 |
| 10/22/12 | R Singh | Communications with P. McGowan and A. Propps (0.3); Emails and telephone calls to and from WestLaw CourtExpress | .50 |

SIDLEY AUSTIN LLP

Invoice Number: 32065592
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | Service (0.2) and obtained copies of docket sheet and documents from 11th Circuit Court of Appeals in re: Miami Center Limited Partnership v. Bank of New York # 85-5887 | |
| 10/22/12 | K Stark | Research certain docket entries related to appeals issue per A. Propps' request | .70 |
| 10/22/12 | JC Steen | Review, analyze and comment on revised draft affidavit from C. Kline (1.50), prepare strategic advice regarding same (.50), confer with C. Kline regarding modification of affidavit (.60), and review and respond to inquiries from C. Kline regarding same (.70); review revised emergence closing and task list (.50); telephone conference with C. Kline regarding status of follow-up diligence and next steps (.70); review and respond to inquiries and e-mails from C. Kline and G. King regarding various follow-up diligence tasks (.70); review and develop potential arguments (.40), and prepare strategic advice regarding same (.30) | 5.90 |
| 10/23/12 | JF Bendernagel | Review of draft of Tax Valuation Report (1.2); office conference with T. Ross regarding same (.5); telephone call with L. Ryan regarding same (.2); review of Stipulation regarding Morgan Stanley Notes (.7); conference call with J. Sottile, K. Lantry and K. Stickles regarding same (.8); telephone call with D. Liebentritt regarding MDL (.2); telephone call with J. Sottile regarding same (.3); call to R. Martin re: same (.1); telephone call with R. Flagg regarding document review related issues (.3); review of correspondence from R. Flagg regarding appeals issue (.1) | 4.40 |
| 10/23/12 | RS Flagg | Review cases and memoranda on appeals issue (1.3); draft memorandum on Litigation Trustee access to Debtors' documents (2.2) | 3.50 |
| 10/23/12 | GM King | Draft summary re: appellate considerations (0.8); meeting with C. Kline re: appeals memorandum (1.1); draft memorandum re: specific appeals considerations (1.4); review precedent Third Circuit stay materials (1.4); research re: stay, bond and appeals issues (2.8); Call with C. Kline re: appeals considerations (0.9); review appeals precedent Third Circuit case materials (0.7); revise memorandum re: appeals concerns (1.6) | 10.70 |
| 10/23/12 | CL Kline | Correspond w/J. Steen re motion filing (0.4), review motion per same (0.2); Review appeal memo (0.7); Meet w/G. King re appeal issues (1.1); Meet w/J. Steen re declaration and brief (2.6); Review appeal research and case analysis w/G. King (0.8); Discuss research w/J. Steen re: same (0.4); Discuss case matters w/J. Langdon (0.1); Discuss R. Flagg request w/J. Steen (0.3), and review case law (0.7) and provide update to J. Bendernagel and R. Flagg re: same (0.2); Correspond per same w/G. King and A. Propps re: same (0.3); Correspond w/G. | 9.20 |

SIDLEY AUSTIN LLP

Invoice Number: 32065592
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | King re additional case law and appeal memo (0.7); Correspond w/J. Steen and A. Propps re revised brief insert (0.3), review J. Steen comments per same (0.4) | |
| 10/23/12 | BH Myrick | Docket research re: state law actions (.2); draft daily update (.2); emails w/ J. Boelter, G. King re: same (.1); emails w/ J. Samuels and D. Miles re: same (.1). | .60 |
| 10/23/12 | AP Propps | Update appeals issue chart (2.0); review October 11 pleadings for appeal concerns (.7); begin Adelphia appeal analysis (2.9) | 5.60 |
| 10/23/12 | SW Robinson | Research Rule 25 and Rule 21 for K. Lantry (6.4); draft summary re: same (3.8) | 10.20 |
| 10/23/12 | TE Ross | Review docket filings (0.1); review Litigation Trust valuation report (7.7); revise same (3.1); email conversation with J. Bendernagel re: same (0.1); telephone conversation with J. Bendernagel re: same (0.1); meet with J. Bendernagel re: same (0.4); telephone conversation with P. Wackerly re: same (0.1); review J. Bendernagel revisions to same (0.8); email conversation with L. Ryan and J. Forte re: same (0.2) | 12.60 |
| 10/23/12 | JG Samuels | Email from B. Myrick re: SLCFC status update (.1); review filed pleadings (.2) | .30 |
| 10/23/12 | SL Summerfield | Discuss revising parallel case stay pending appeal documents w/G. King | .30 |
| 10/23/12 | DM Twomey | Review memo regarding preference analyses (.40) and analyze related issues (.40) | .80 |
| 10/24/12 | JF Bendernagel | Review of emails from DCL plan proponents regarding exit time line (.5); telephone calls with K. Stickles regarding Morgan Stanley Note issues (.2); telephone call with K. Lantry regarding same (.3); prepare for (.3) and participate in conference call with Alvarez and others regarding same (.5); telephone call with B. Whittman regarding open issues (.2); participate in call with Trustees regarding Morgan Stanley Notes (1.2); participate in call regarding tax valuation report (1.5); telephone call with B. Krakauer regarding same (.2); telephone call with B. Whittman regarding same (.2); telephone call with K. Lantry regarding Trustee call (.2); telephone call with K. Stickles regarding same (.2); telephone call with J. Sottile regarding same (.2) | 5.70 |
| 10/24/12 | GM King | Review appeals materials (0.4); draft memorandum re: appeals observations (0.8); draft correspondence to A. Propps re: appeals and disgorgement (0.2); Research re: appeals issue factors (2.8); draft correspondence to litigation re: appealability concerns (0.2); research re: appeals and bond issues (1.8) | 6.20 |
| 10/24/12 | CL Kline | Discuss brief insert w/A. Propps (0.4); Review revised insert (0.2), discuss same w/A. Propps (0.2); Correspond w/J. Steen | 10.00 |

SIDLEY AUSTIN LLP

Invoice Number: 32065592
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | re brief insert (0.4); Review updated A&M report and J. Steen comments per same (0.7); Review J. Steen and J. Bendernagel feedback re Nov. 7 hearing matters (0.2), discuss same w/J. Steen (0.2); Revise declaration draft per J. Steen (6.8); Review J. Steen research request (0.4), correspond w/A. Propps and G. King per same (0.2); Meet w/S. Robinson re appeal matters (0.3) | |
| 10/24/12 | BH Myrick | T/c w/ S. Robinson re: research (.1); review same (.5); Docket research re: state law actions (.2); draft daily update (.1); emails w/ J. Boelter, G. King re: same (.1); emails w/ J. Samuels and D. Miles re: same (.1); review docket update from California state court action (.2). | 1.30 |
| 10/24/12 | AP Propps | Prepare appeals chart (4.2); revise 1292 insert (.9); telephone call with C. Kline re: same (.6) | 5.70 |
| 10/24/12 | SW Robinson | Research appeals issues (3.7); draft summary of same for A. Propps and C. Kline (3.5). | 7.20 |
| 10/24/12 | TE Ross | Review Litigation Trust valuation report (3.1); revise same (3.5); review correspondence from B. Whittman and J. Bendernagel re: same (0.2); review docket filings (0.1); telephone conversation with J. Bendernagel re: same (0.1); teleconference with A&M and meeting with J. Bendernagel re: same (1.7); telephone conversations with P. Wackerly re: same (0.2) | 8.90 |
| 10/24/12 | JG Samuels | Email from B. Myrick re: SLCFC status update (.1); review dockets/pleadings (.2) | .30 |
| 10/24/12 | JC Steen | Comment on revised insert to draft response to Law Debenture/Deutsche Bank stay pending appeal motions (.60), and prepare strategic advice regarding same (.34); review and assess strategy regarding November 7 Court hearing (.80), and briefly confer with J. Bendernagel regarding same (.20); telephone conference with C. Kline regarding status and completion of motion, supporting brief and affidavit and next steps (.60);  review and analyze recent appeals issue decision (1.3), prepare strategic advice regarding same (.80), and confer with C. Kline and G. King regarding follow-up diligence (.40); review and respond to executive summaries from C. Kline and G. King regarding various follow-up diligence (.70); review and develop potential arguments re: appeal (.90) | 6.70 |
| 10/24/12 | JC Steen | Comment on Alvarez & Marsal post-emergence time line and task lists (1.1), analyze strategy regarding potential post-emergence scenarios (.40), prepare issues list regarding same (.40), and respond to correspondence from J. Bendernagel regarding same (.60); assess Company's MS procedures motion regarding potential emergence issues (.50);  review status of | 3.30 |

SIDLEY AUSTIN LLP

Invoice Number: 32065592
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | various emergence and FCC transactions (.40) | |
| 10/24/12 | SL Summerfield | Review parallel case documents re stay pending appeal for G. King | .60 |
| 10/24/12 | DM Twomey | Analyze potential preference issues (.3) and review information regarding same (.2) | .50 |
| 10/24/12 | PJ Wackerly | Conference call with J. Bendernagel and A&M on tax valuation | .40 |
| 10/25/12 | JF Bendernagel | Correspondence with Alvarez, B. Whittman and K. Lantry regarding Morgan Stanley Note issue (1.5); telephone call with R. Martin regarding MDL proceeding (.5); telephone call with D. Eldersveld regarding same (.5); telephone call with K. Lantry regarding status (.5); telephone call with B. Whittman regarding Morgan Stanley Note issue (.2); office conference with T. Ross regarding Aurelius appeal (.3); telephone call with Alvarez regarding Morgan Stanley Note issue (.5); telephone call with K. Lantry regarding same (.2) | 4.20 |
| 10/25/12 | JW Ducayet | Telephone conference with counsel for Recycler (.4); revise email regarding telephone conference with counsel for Recycler (.2); prepare for telephone conference with counsel for Recycler (.5) | 1.10 |
| 10/25/12 | GM King | Call with C. Kline re: appeals considerations (0.3); call with A. Propps re: same (0.3); review materials re: specific appeals defense (0.6); research re: stay (1.8); draft summary re: stay (1.3); Call with C. Kline re: specific appeals defense executive summary (0.4); call with C. Kline and A. Propps re: precedent re: specific appeals defense cases (0.6); research re: precedent Third Circuit case materials (2.2); Draft response re: appeals and Adelphia questions (2.3) | 9.80 |
| 10/25/12 | CL Kline | Revise declaration per J. Steen (0.9); Review J. Steen research request (0.3), discuss same w/G. King (0.4); Research anecdotal materials for research assignment w/G. King (0.5), review same (1.1); Discuss research assignment w/G. King and A. Propps (0.4); Discuss declaration and appeal issues w/J. Steen (1.2); Discuss J. Steen comments re declaration and case research w/G. King (0.3); Review pending research matters w/G. King and A. Propps (0.8); Review draft analysis per G. King and A. Propps (0.7); Finalize draft declaration (3.3) and provide to J. Bendernagel and R. Flagg w/comments (0.3) | 10.20 |
| 10/25/12 | JS Koslowe | Research re: report on appeals issue (1.4); draft memorandum re: same (2.8) | 4.20 |
| 10/25/12 | KT Lantry | Telephone calls with C. Kline (.5) and J. Bendernagel (.5) re: appeals research and briefing | 1.00 |

SIDLEY AUSTIN LLP

Invoice Number: 32065592
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 10/25/12 | KS Mills | Analysis of issues related to certain preference lawsuit (.4); t/call with preference defendant re: same (.5) | .90 |
| 10/25/12 | BH Myrick | Docket research re: state law actions (.4); draft daily update (.1); emails w/ J. Boelter, G. King re: same (.1); emails w/ J. Samuels and D. Miles re: same (.1). | .70 |
| 10/25/12 | LJ Nyhan | Conference with J. Conlan regarding appeal issues | .20 |
| 10/25/12 | AP Propps | Phone conversation with G. King re appeals issue analysis (.3); revise internal analysis of same (8.1); meet with J. Koslowe regarding same (.1); phone conversations with G. King and C. Kline re same (1.1) | 9.60 |
| 10/25/12 | SW Robinson | Draft additional section in Rule 21/25 summary for K. Lantry. | 3.20 |
| 10/25/12 | TE Ross | Review docket filings (0.1); prepare Litigation Trust valuation (3.1); review record evidence re: capital adequacy (0.4); review confirmation-related opinions (2.7); email conversation with J. Bendernagel re: case status and next steps (0.1); meet with J. Bendernagel re: same (0.7); review record evidence re: reconsideration (0.3); review record evidence re: allocation disputes (0.1); research legal claims in appeals of confirmation order (0.6) | 8.10 |
| 10/25/12 | JG Samuels | Review SLCFC status update and chart (.2); review latest filed pleadings in bankruptcy and MDL (.2) | .40 |
| 10/25/12 | K Stark | Review Notices of Appeal (.3); draft list of all Appellees for A. Propps (.2) | .50 |
| 10/25/12 | JC Steen | Comment on revised draft affidavit from C. Kline (1.70), prepare strategic advice regarding same (.50), and telephone conference with C. Kline regarding revision of affidavit and next steps (.60); review and respond to correspondence and inquiries from C. Kline and G. King regarding various follow-up diligence (.70); develop potential arguments (.30) and prepare strategic advice regarding same (.20) | 4.00 |
| 10/25/12 | SL Summerfield | Review parallel case documents re stay pending appeal | 3.20 |
| 10/25/12 | PJ Wackerly | Review documents to prepare for (.20) and attend conference call with Target Media counsel re: recycler claims (.70); draft email summarizing call (.60) | 1.50 |
| 10/26/12 | JF Bendernagel | Review of correspondence from Alvarez and K. Lantry regarding Morgan Stanley Notes (.6); telephone call with R. Flagg regarding appeals issue (.1); review of draft of affidavit regarding same (.3) | 1.00 |
| 10/26/12 | JW Ducayet | Emails with D. Twomey, D. Eldersveld, J. Xanders regarding Recycler settlement (.4) | .40 |

SIDLEY AUSTIN LLP

Invoice Number: 32065592
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 10/26/12 | GM King | Research re: precedent Third Circuit appeal cases (1.6); revise executive summary re: appeals considerations (0.9); review materials re: appeal precedent case (0.3); draft correspondence to C. Kline and A. Propps re: appeals issue summary (0.1) | 2.90 |
| 10/26/12 | CL Kline | Analyze case summary, research and charts per G. King and A. Propps (2.6); provide comment per same (0.6); review appeal memo (0.5); comment re: same (0.2); correspond w/G. King per same (0.9) | 4.80 |
| 10/26/12 | JS Koslowe | Research re: appeals issue (2.1); draft memorandum re: same (1.2) | 3.30 |
| 10/26/12 | KT Lantry | Communications with G. Poppe re: LBO litigation (.3); discuss P-card due diligence with B. Whittman and K. Mills (.3); e-mails re: communication with employees re: LBO litigation (.2) | .80 |
| 10/26/12 | KT Lantry | E-mails with C. Kline re: declaration involving appeals strategy (.2) | .20 |
| 10/26/12 | BH Myrick | Docket research re: state law actions (.2); draft daily update (.1); emails w/ J. Boelter, G. King re: same (.1); emails w/ J. Samuels and D. Miles re: same (.1). | .50 |
| 10/26/12 | LJ Nyhan | Conference with J. Conlan regarding appeal | .20 |
| 10/26/12 | AP Propps | Revise internal Adelphia analysis (3.4); prepare appeals issue anecdotal chart (1.5) | 4.90 |
| 10/26/12 | TE Ross | Review docket filings (0.2); research issues re: appeals (2.1); review correspondence re: appeal-related case work (0.1) | 2.40 |
| 10/26/12 | JG Samuels | Review SLCFC status update/chart (.2); e-mail from K. Mills re litigation matters (.1); review filed pleadings (.2) | .50 |
| 10/26/12 | K Stark | Review Opinion and Order in analogous appeals case and research cases cited | .80 |
| 10/26/12 | JC Steen | Review status of motions calendared for November 7 Court hearing (.20); review status of appeals motion, supporting brief and affidavit and related deliverables (.30); review executive summaries from C. Kline and G. King regarding various follow-up diligence (.50); develop potential arguments re: appeals (.40), and prepare strategic advice regarding same (.30) | 1.70 |
| 10/26/12 | SL Summerfield | Revise parallel case documents re stay pending appeal for G. King | 2.10 |
| 10/27/12 | JF Bendernagel | Review correspondence from Alvarex re: Morgan Stanley Notes | .20 |
| 10/27/12 | D Kao | Review and summarize Continental pleadings | 2.60 |

SIDLEY AUSTIN LLP

Invoice Number: 32065592
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 10/28/12 | GM King | Review precedent appeals defense cases (0.2) | .20 |
| 10/28/12 | AP Propps | Revise internal analysis of Adelphia | 1.10 |
| 10/29/12 | JF Bendernagel | Conference call regarding Morgan Stanley Notes (.5); telephone call with B. Whittman regarding status (.2); telephone call with D. Eldersveld regarding MDL (.2); review of draft notice to employees regarding MDL (.5); review of correspondence from B. Whittman regarding Morgan Stanley Notes (.4). | 1.80 |
| 10/29/12 | D Kao | Review and summarize certain Continental pleadings | 2.90 |
| 10/29/12 | GM King | Call with C. Kline and A. Propps re: appeals defense summary (0.2); revise appeals defense summary and precedent Second Circuit case summary (1.6); review precedent materials re: same (0.8); revise memorandum re: appeals defense considerations (3.6) | 6.20 |
| 10/29/12 | CL Kline | Correspond w/J. Steen re research matters (0.3), review same w/A. Propps and G. King (0.4); Review case pleadings re research analysis (3.1), correspond w/A. Propps and G. King per same (0.2); revise responses and charts per same (1.9); Analyze appeal research (0.8) and revise appeal memo (0.4); correspond w/G. King per same (0.2); Correspond w/J. Steen re case research (0.6); Correspond w/G. King and A. Propps re additional research issues (0.4) | 8.30 |
| 10/29/12 | JS Koslowe | Research re: appeals issue (1.3); draft memorandum re: same (.9) | 2.20 |
| 10/29/12 | KT Lantry | Discuss issues involving P-card preference with J. Johnston (.3) and review factual summary from K. Mills (.2); review communications to employees re: LBO litigation, and proposed edits to same (.4) | .90 |
| 10/29/12 | ME Linder | Research re: appellate procedure (2.8); Draft emails to G. King re: research findings (.2); Discuss with G. King issue re: appellate procedure (.1) | 3.10 |
| 10/29/12 | BH Myrick | Docket research re: state law actions (.2); review and draft daily update (.1); emails w/ J. Boelter, G. King re: same (.1); emails w/ J. Samuels and D. Miles re: same (.1). | .50 |
| 10/29/12 | AP Propps | Call with C. Kline and G. King re: Adelphia research analysis (.3); revise internal analysis of Adelphia (4.5) | 4.80 |
| 10/29/12 | JG Samuels | Review SLCFC status update/chart (.1); review latest filed pleadings (.2) | .30 |
| 10/29/12 | JC Steen | Confer with C. Kline regarding status and completion of appeals motion, supporting brief and affidavit and related deliverables (.90); comment on draft summaries from C. Kline | 7.30 |

**SIDLEY AUSTIN** LLP

Invoice Number: 32065592
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | and G. King (2.30), prepare strategic advice regarding same (.50), and confer with C. Kline regarding follow-up diligence (.30); comment on draft anecdotal research matrices and time lines from C. Kline and G. King (.80), prepare strategic advice regarding same (.50), and confer with C. Kline regarding follow-up diligence (.50); review and assess potential arguments (.60), and prepare strategic advice regarding same (.40); review status of various emergence and FCC transactions (.50) | |
| 10/29/12 | PJ Wackerly | Collect source materials for tax valuation report | 1.00 |
| 10/30/12 | JF Bendernagel | Correspondence with J. Dycayet regarding MDL proceedings (.5); telephone call with J. Ducayet regarding status (.3); review of Escrow Agreement and related correspondence (.7); review of memo regarding Rule 25 motion (.3); telephone calls with K. Lantry regarding status (.5); review of employee distribution email and related correspondence (.5); correspondence with J. Ducayet regarding MDL issues (.3); correspondence regarding tax valuation (.5) | 3.60 |
| 10/30/12 | JW Ducayet | T/c w/ D. Eldersveld regarding disclosure form (.50); revise disclosure statement for B. Holden (.90) | 1.40 |
| 10/30/12 | GM King | Review correspondence precedent Second Circuit case (0.2); review related materials (0.3) | .50 |
| 10/30/12 | CL Kline | Discuss litigation matters w/P. Wackerly (0.1); Correspond w/J. Steen re case research (0.1); Review research requests (1.2) and provide comments to J. King and A. Propps re case analysis for appeal matters (0.9); Review follow up appeal analysis per A. Propps (0.8); Discuss additional case law research w/A. Propps and G. King (0.2); Discuss case law update, brief and declaration w/J. Steen (1.7); Correspond w/G. King re objections (0.1) | 5.10 |
| 10/30/12 | KT Lantry | Discuss process for substituting plaintiff in preference actions with J. Bendernagel (.3); prepare redline of stipulation and cover e-mail to parties re: same (.5) | .80 |
| 10/30/12 | KT Lantry | Emails with B. Whittman and D. Liebentritt re: inquiries from defendants re: LBO litigation | .30 |
| 10/30/12 | MG Martinez | Telephone call with P. Wackerly re: litigation status | .10 |
| 10/30/12 | BH Myrick | Emails w/ P. Wackerly re: litigation update (.1); review and update disclosure re: same (1.5); Docket research re: state law actions (.2); review and draft daily update (.1); emails w/ J. Boelter, G. King re: same (.1); emails w/ J. Samuels and D. Miles re: same (.1); t/c w/ K. Mills re: fraudulent conveyance actions (.2); emails w/ G. King re: state court actions (.2). | 2.50 |

SIDLEY AUSTIN LLP

Invoice Number: 32065592
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 10/30/12 | AP Propps | Prepare specific appeals issue anecdotal chart (1.0); revise internal analysis of Adelphia (2.9) | 3.90 |
| 10/30/12 | TE Ross | Email conversation with P. Wackerly re: case status and next steps (0.1); review docket filings (0.1) | .20 |
| 10/30/12 | JG Samuels | Review SLCFC status update/chart (.2); review filed pleadings (.2) | .40 |
| 10/30/12 | JC Steen | Telephone conference with C. Kline regarding status and completion of motion, supporting brief and affidavit and related deliverables (1.7); review and assess revised summaries from C. Kline and G. King (1.2), and prepare strategic advice regarding same (.40); review revised anecdotal research matrices from C. Kline and G. King (.90), and prepare strategic advice regarding same (.30); review and assess potential arguments (.50) and prepare strategic advice regarding same (.30) | 5.30 |
| 10/30/12 | PJ Wackerly | Revise summary of litigation for directors' review | 1.80 |
| 10/31/12 | JF Bendernagel | Telephone call with J. Boelter regarding distribution issues (.5); review of correspondence from D. Miles, K. Lantry and J. Boelter regarding 401(k) MDL issues (.7); telephone call with D. Miles regarding status (.2); telephone call with R. Flagg regarding status (.3); conference call with Alvarez and B. Whittman regarding Morgan Stanley Notes (1.0); telephone call with K. Lantry regarding same (.3); telephone call with J. Johnston regarding status (.2) | 3.20 |
| 10/31/12 | JW Ducayet | Emails w/ D. Eldersveld regarding B. Holden questionnaire (.20); review Holden questionnaire (.20); revise same (.10) | .50 |
| 10/31/12 | KP Kansa | Draft updated removal motion (.4); email D. Eldersveld and D. Liebentritt re: same (.1); emails to K. Stickles re: same (.2) | .70 |
| 10/31/12 | GM King | Review precedent Second Circuit case materials re: appeals issues considerations (3.6); draft summary re: precedent Second Circuit case observations and potential cross-over application to Tribune (2.1); revise summary re: appeals issues and precedent Second Circuit case (1.2); Call with C. Kline re: appeals issue follow-up (0.6) | 7.50 |
| 10/31/12 | CL Kline | Analyze case pleadings for brief (1.8), summarize analysis for G. King and A. Propps (1.3); revise briefing memo re appeals (1.6), correspond w/G. King and A. Propps per same (0.7); Discuss case law analysis and brief w/G. King (0.4); Review objection planning w/G. King and A. Propps (0.3), verify same w/M. Martinez (0.1) | 6.20 |
| 10/31/12 | KT Lantry | Review draft Q&A re: LBO litigation (.1) and e-mails re: same with J. Bendernagel (.3); e-mails with D. Liebentritt and D. | .60 |

**SIDLEY AUSTIN** LLP

Invoice Number: 32065592
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | Eldersveld re: responses to questions from employee defendants re: LBO litigation (.2) | |
| 10/31/12 | BH Myrick | Docket research re: state law actions (.2); draft daily update (.1); emails w/ J. Boelter, G. King re: same (.1); emails w/ J. Samuels and D. Miles re: same (.1). | .50 |
| 10/31/12 | AP Propps | Prepare specific appeals issue anecdotal chart (2.5); revise internal analysis of Adelphia (4.5) | 7.00 |
| 10/31/12 | SW Robinson | Research regarding appeals issue (4.3); draft summary of same (4.2); | 8.50 |
| 10/31/12 | TE Ross | Review docket filings (0.5); review case law re: appeal-related issues (0.6) | 1.10 |
| 10/31/12 | JG Samuels | Review SLCFC status update (.1); review filed pleadings (.2) | .30 |
| 10/31/12 | JC Steen | Review status of appeals motion, supporting brief and affidavit and related deliverables (.70); review update regarding November 7 hearing and related motions (.20); comment on revised draft affidavit (.90), and prepare team advice regarding same (.50); review and assess revised summaries from C. Kline and G. King (.70), and prepare strategic advice regarding same (.40); confer with G. King regarding follow-up diligence (.30); review revised anecdotal research matrices and time lines from C. Kline and G. King (.80); review and assess potential arguments (.60), and prepare strategic advice regarding same (.50) | 5.60 |

**Total Hours**     1,111.60

SIDLEY AUSTIN LLP

Invoice Number: 32065592
Tribune Company

RE: Litigated Matters

# TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| LJ Nyhan | 1.60 | $1,000.00 | $1,600.00 |
| JF Conlan | 9.20 | 1,000.00 | 9,200.00 |
| KT Lantry | 31.10 | 950.00 | 29,545.00 |
| JG Samuels | 13.80 | 925.00 | 12,765.00 |
| JC Steen | 133.20 | 925.00 | 123,210.00 |
| JF Bendernagel | 113.50 | 900.00 | 102,150.00 |
| RW Havel | .50 | 900.00 | 450.00 |
| KP Kansa | .70 | 800.00 | 560.00 |
| JW Ducayet | 8.80 | 800.00 | 7,040.00 |
| DM Miles | 36.10 | 750.00 | 27,075.00 |
| DM Twomey | 9.40 | 750.00 | 7,050.00 |
| JC Boelter | .40 | 725.00 | 290.00 |
| RS Flagg | 53.30 | 725.00 | 38,642.50 |
| MC Fischer | .60 | 675.00 | 405.00 |
| KS Mills | 7.90 | 675.00 | 5,332.50 |
| MG Martinez | 3.40 | 555.00 | 1,887.00 |
| CL Kline | 171.20 | 555.00 | 95,016.00 |
| PJ Wackerly | 59.40 | 525.00 | 31,185.00 |
| SW Robinson | 59.80 | 500.00 | 29,900.00 |
| BH Myrick | 32.40 | 500.00 | 16,200.00 |
| GM King | 84.90 | 500.00 | 42,450.00 |
| D Kao | 5.50 | 500.00 | 2,750.00 |
| AP Propps | 95.50 | 500.00 | 47,750.00 |
| TE Ross | 142.20 | 445.00 | 63,279.00 |
| JS Koslowe | 9.70 | 400.00 | 3,880.00 |
| EA McDonnell-O'Driscoll | .90 | 325.00 | 292.50 |
| ME Linder | 3.10 | 325.00 | 1,007.50 |

SIDLEY AUSTIN LLP

Invoice Number: 32065592
Tribune Company

RE: Litigated Matters

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| K Stark | 5.50 | 245.00 | 1,347.50 |
| JP Platt | 2.50 | 235.00 | 587.50 |
| SL Summerfield | 9.10 | 210.00 | 1,911.00 |
| SE Richey | 5.00 | 100.00 | 500.00 |
| R Singh | 1.40 | 100.00 | 140.00 |
| **Total Hours and Fees** | **1,111.60** | | **$705,398.00** |

# SIDLEY

SIDLEY AUSTIN LLP

**SIDLEY AUSTIN** LLP
ONE SOUTH DEARBORN
CHICAGO, IL 60603
(312) 853 7000
(312) 853 7036 FAX

| | |
|---|---|
| BEIJING | LOS ANGELES |
| BRUSSELS | NEW YORK |
| CHICAGO | PALO ALTO |
| DALLAS | SAN FRANCISCO |
| FRANKFURT | SHANGHAI |
| GENEVA | SINGAPORE |
| HONG KONG | SYDNEY |
| HOUSTON | TOKYO |
| LONDON | WASHINGTON, DC |

**FOUNDED 1866**

FEDERAL ID 36-4474078

November 30, 2012

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois  60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 32065594
Client Matter 90795-30480

For professional services rendered and expenses incurred through
October 31, 2012 re Travel Time

| | |
|---|---|
| Fees | $3,990.00 |
| Less: 50% discount | -1,995.00 |
| Adjusted Fees | $1,995.00 |
| **Total Due This Bill** | **$1,995.00** |

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois  60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number: 5519624
ABA Number:  071000013
Swift Code:  CHASUS33XXX

Due and Payable Upon Receipt

**SIDLEY AUSTIN** LLP

Invoice Number: 32065594
Tribune Company

RE: Travel Time

# TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 10/04/12 | KT Lantry | Travel from Washington DC to Wilmington for hearing (1.4); travel from Wilmington to Los Angeles (2.8) | 4.20 |
| | | **Total Hours** | **4.20** |

**SIDLEY AUSTIN** LLP

Invoice Number:  32065594
Tribune Company

RE: Travel Time

# TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| KT Lantry | 4.20 | $950.00 | $3,990.00 |
| **Total Hours and Fees** | **4.20** | | **$3,990.00** |

# SIDLEY

SIDLEY AUSTIN LLP

SIDLEY AUSTIN LLP
ONE SOUTH DEARBORN
CHICAGO, IL 60603
(312) 853 7000
(312) 853 7036 FAX

| | |
|---|---|
| BEIJING | LOS ANGELES |
| BRUSSELS | NEW YORK |
| CHICAGO | PALO ALTO |
| DALLAS | SAN FRANCISCO |
| FRANKFURT | SHANGHAI |
| GENEVA | SINGAPORE |
| HONG KONG | SYDNEY |
| HOUSTON | TOKYO |
| LONDON | WASHINGTON, DC |

FOUNDED 1866

FEDERAL ID 36-4474078

November 30, 2012

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois 60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 32065595
Client Matter 90795-30490

For professional services rendered and expenses incurred through
October 31, 2012 re Labor Matters

Fees                                                                   $540.00

**Total Due This Bill**                                               **$540.00**

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois 60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number: 5519624
ABA Number: 071000013
Swift Code: CHASUS33XXX

Due and Payable Upon Receipt

**SIDLEY AUSTIN** LLP

Invoice Number:  32065595
Tribune Company

RE: Labor Matters

## TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 10/29/12 | MC Fischer | TC w/ A. Foran, R. Newton, G. Malcolm, and L. Bugarin re: employee leave and accommodation issues | .80 |
| | | **Total Hours** | **.80** |

**SIDLEY AUSTIN** LLP

Invoice Number:  32065595
Tribune Company

RE: Labor Matters

## TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| MC Fischer | .80 | $675.00 | $540.00 |
| **Total Hours and Fees** | **.80** | | **$540.00** |

# SIDLEY

**SIDLEY AUSTIN** LLP
ONE SOUTH DEARBORN
CHICAGO, IL  60603
(312) 853 7000
(312) 853 7036 FAX

| | |
|---|---|
| BEIJING | LOS ANGELES |
| BRUSSELS | NEW YORK |
| CHICAGO | PALO ALTO |
| DALLAS | SAN FRANCISCO |
| FRANKFURT | SHANGHAI |
| GENEVA | SINGAPORE |
| HONG KONG | SYDNEY |
| HOUSTON | TOKYO |
| LONDON | WASHINGTON, DC |

**FOUNDED 1866**

FEDERAL ID 36-4474078

November 30, 2012

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois  60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 32065596
Client Matter 90795-30510

For professional services rendered and expenses incurred through
October 31, 2012 re Professional Retention

Fees                                                                                                $5,366.00

**Total Due This Bill**                                                                    **$5,366.00**

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois  60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number:  5519624
ABA Number:  071000013
Swift Code:  CHASUS33XXX

SIDLEY AUSTIN LLP

Invoice Number: 32065596
Tribune Company

RE: Professional Retention

## TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 10/01/12 | BH Myrick | Emails w/ M. Berger re: quarterly report (.1); review same (.2); emails w/ local counsel and EPIQ re: same (.1). | .40 |
| 10/02/12 | MG Martinez | Revise E&Y retention and distribute | .30 |
| 10/02/12 | BH Myrick | Emails w/ A&M re: professionals distributable cash (.1). | .10 |
| 10/03/12 | MG Martinez | E-mails with client and E&Y re: E&Y retention | .10 |
| 10/03/12 | BH Myrick | Several Emails w/ A&M re: distributable cash issue relating to professionals (.1); research same (1.0); emails w/ local counsel and Greer re: possible attendance at court (.2); t/c w/ R. Mariella re: open OCP issues (.2). | 1.50 |
| 10/03/12 | SL Summerfield | Review pleadings and revise third party report files for K. Kansa | .80 |
| 10/04/12 | MG Martinez | Finalize E&Y supplemental retention and send to K. Stickles for filing | .40 |
| 10/04/12 | BH Myrick | Emails w/ L. Crain re: hearing (.1); t/c w/ L. Crain re: same (.2); emails w/ local counsel re: same (.1); emails w/ Payne and Fears re: fee application (.1). | .50 |
| 10/05/12 | BH Myrick | Review and edit Payne & Fears draft fee application (1.3). | 1.30 |
| 10/08/12 | BH Myrick | Multiple emails w/ Payne and Fears re: open draft issues (.2). | .20 |
| 10/08/12 | SL Summerfield | Review and revise fee application files for K. Kansa | .80 |
| 10/09/12 | BH Myrick | Emails w/ M. Berger re: OCP objections (.1); review Payne bills and emails w/ Payne re: block billing (.2); edits to Payne fee application re: same (.2). | .50 |
| 10/11/12 | BH Myrick | Revise Tribune professionals document re: case status changes (.2) | .20 |
| 10/15/12 | BH Myrick | T/c w/ R. Mariella re: Seyfarth fees (.1). | .10 |
| 10/17/12 | BH Myrick | Emails w/ R. Mariella re: Greer (.1); emails w/ local counsel re: same (.1). | .20 |
| 10/18/12 | BH Myrick | Emails w/ KCC re: invoice (.1); emails w/ local counsel re: Greer order (.1); emails w/ Tribune and Greer re: same (.1). | .30 |
| 10/22/12 | BH Myrick | Emails w/ M. Berger re: OCP questions (.1); review same (.2); review monthly OCP report (.2); emails w/ UCC re: same (.1). | .60 |
| 10/23/12 | BH Myrick | Emails w/ S. Wowchuk re: fees (.1); research re: same (.2); emails w/ R. Mariella re: conflicts question (.1). | .40 |
| 10/24/12 | BH Myrick | Emails w/ Ogletree re: fee app (.1); research re: same (.1); emails w/ M. Berger re: OCP issues (.1); review invoices from | .40 |

**SIDLEY AUSTIN** LLP

Invoice Number: 32065596
Tribune Company

RE: Professional Retention

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | KCC (.1). | |
| 10/25/12 | BH Myrick | Review Payne & Fears invoices and edit application re: same (.9); emails w/ Payne re: same (.1); emails w/ D. Beezie re: Levine (.1); emails w/ S. Wowchuk re: same (.1). | 1.20 |
| 10/26/12 | BH Myrick | Review SNR fee application and bills (.3); emails w/ SNR re: same (.1); emails w/ Loeb re: fees (.1). | .50 |
| 10/26/12 | SL Summerfield | Revise fee application files for K. Kansa | .80 |
| 10/29/12 | SL Summerfield | Revise fee application files for K. Kansa | .80 |
| 10/31/12 | BH Myrick | Emails w/ Loeb re: fee exhibit (.1). | .10 |
| | | **Total Hours** | **12.50** |

**SIDLEY AUSTIN** LLP

Invoice Number:  32065596
Tribune Company

RE: Professional Retention

## TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| MG Martinez | .80 | $555.00 | $444.00 |
| BH Myrick | 8.50 | 500.00 | 4,250.00 |
| SL Summerfield | 3.20 | 210.00 | 672.00 |
| **Total Hours and Fees** | **12.50** | | **$5,366.00** |

# SIDLEY

SIDLEY AUSTIN LLP
ONE SOUTH DEARBORN
CHICAGO, IL  60603
(312) 853 7000
(312) 853 7036 FAX

| | |
|---|---|
| BEIJING | LOS ANGELES |
| BRUSSELS | NEW YORK |
| CHICAGO | PALO ALTO |
| DALLAS | SAN FRANCISCO |
| FRANKFURT | SHANGHAI |
| GENEVA | SINGAPORE |
| HONG KONG | SYDNEY |
| HOUSTON | TOKYO |
| LONDON | WASHINGTON, DC |

FOUNDED 1866

FEDERAL ID 36-4474078

November 30, 2012

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois  60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 32065597
Client Matter 90795-30520

For professional services rendered and expenses incurred through
October 31, 2012 re Tax Matters

Fees                                                                    $64,075.50

**Total Due This Bill**                                        **$64,075.50**

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois  60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number:  5519624
ABA Number:  071000013
Swift Code:  CHASUS33XXX

Due and Payable Upon Receipt

**SIDLEY AUSTIN** LLP

Invoice Number: 32065597
Tribune Company

RE: Tax Matters

## TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 10/01/12 | ST Advani | Draft outline on real estate transfer issues | 6.20 |
| 10/01/12 | SJ Heyman | Review real estate holding company structure memo (0.6); telephone call with S. Advani regarding state tax issues pertaining to holding company structure (0.2) | .80 |
| 10/01/12 | KP Kansa | Email M. Wethekam and M. Halleron regarding turnover motion relating to CA tax refund (.3); office conference with M. Martinez regarding same (.1); email M. Martinez regarding same (.1) | .50 |
| 10/01/12 | MG Martinez | Office conference with K. Kansa re: California tax motion | .10 |
| 10/02/12 | ST Advani | Revise memo on real estate holding company (3.0); meeting at Tribune re same (2.0); follow-up on same (.20) | 5.20 |
| 10/02/12 | SJ Heyman | Review real estate holding company structure memo | .50 |
| 10/02/12 | KP Kansa | Telephone call with P. Shanahan and D. Veeder regarding IRS claims (.3); email M. Halleron regarding FL claims order (.1) | .40 |
| 10/03/12 | ST Advani | E-mail to R. Silverman re meeting with Tribune re: real estate holding company | .10 |
| 10/03/12 | KP Kansa | Telephone call with M. Melgarejo regarding IRS claims | .20 |
| 10/03/12 | RM Silverman | Review summary outline re: real estate holding company options | 1.00 |
| 10/04/12 | ST Advani | Revise outline on real estate holding company issues (1.8); Review real estate holding company issues (1.5); Meeting at Tribune with P. Shanahan, M. Melgarejo, M. Deloian, R. Silverman re basis issues (2.5) | 5.80 |
| 10/04/12 | RM Silverman | Meeting at client re: real estate and related tax issues (2.5); begin follow-up research and revise chart/diagrams (2.3) | 4.80 |
| 10/05/12 | ST Advani | Revise outline on real estate issues | 3.50 |
| 10/05/12 | RM Silverman | Research tax issues (2.1); revise chart and diagram and send to client (1.2) | 3.30 |
| 10/08/12 | ST Advani | Review Litigation Trust report re: tax issues | .10 |
| 10/09/12 | ST Advani | Review litigation trust tax issues | .30 |
| 10/10/12 | ST Advani | Telephone conference with P. Shanahan re Litigation Trust tax issues (.1); telephone conference with J. Bendernagel re Litigation Trust tax issues (.2) | .30 |
| 10/11/12 | ST Advani | Telephone conference with R. Silverman re Litigation Trust opinion re: tax issues | .50 |

SIDLEY AUSTIN LLP

Invoice Number: 32065597
Tribune Company

RE: Tax Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 10/11/12 | SJ Heyman | Telephone call with R. Silverman regarding real property transfer tax issues (0.2) | .20 |
| 10/11/12 | RM Silverman | Revise real estate holding company chart (.5); review transfer tax chart and discuss with M. Melgarejo and S. Heyman (1.5); review report and discuss litigation trust valuation issues with S. Advani and consider tax opinion drafting (1.3) | 3.30 |
| 10/12/12 | ST Advani | Review Litigation Trust tax issues | 1.00 |
| 10/12/12 | ST Advani | Office conference with R. Silverman re Litigation Trust opinion re: tax issues | .50 |
| 10/12/12 | KP Kansa | T/c M. Melgarejo re: IRS claim (.2); t/c B. Russell re: same (.2); review materials on same (.4) | .80 |
| 10/12/12 | RM Silverman | Review valuation documents (.9) and discuss litigation trust tax opinion with S. Advani (0.6) | 1.50 |
| 10/14/12 | RM Silverman | Review individual preference action complaints and valuation report | .70 |
| 10/15/12 | ST Advani | Review real estate holding company structuring issues | 1.40 |
| 10/15/12 | ST Advani | Meeting at Tribune to discuss real estate holding company | 1.00 |
| 10/15/12 | ST Advani | Revise outline on real estate holding company issues | .40 |
| 10/15/12 | RM Silverman | Discuss real estate issues with S. Heyman and S. Advani (0.7); attend meeting with client re: real estate holding company options (1.0); revise draft charts and send to client (2.8) | 4.50 |
| 10/16/12 | ST Advani | Analyze potential separation issues for real estate holdco | .70 |
| 10/16/12 | ST Advani | Telephone conference with M. Melgarejo re real estate issues | .30 |
| 10/16/12 | ST Advani | Telephone conference with R. Silverman re review of Baltimore transfer issues | .50 |
| 10/16/12 | SJ Heyman | Prepare for call with K. Cook regarding City transfer tax (0.2); telephone call with K. Cook regarding city transfer tax (0.3); review and revise email summary of same to M. Melgarejo (0.3) | .80 |
| 10/16/12 | RM Silverman | Draft tax opinion (2.4); discuss potential transactions with P. Monson, S. Advani and T. Aiello (0.2); research Maryland transfer tax issues (1.2) | 3.80 |
| 10/17/12 | ST Advani | Follow-up on real estate holding company issues | .60 |
| 10/17/12 | SJ Heyman | Office conference with R. Silverman regarding MD transfer taxes (0.3); analyze MD franchise tax issues (0.4); review email regarding MD franchise taxes (0.2) | .90 |
| 10/17/12 | RM Silverman | Review Maryland transfer tax issues (1.8) and draft summary email to M. Melgarejo (1.7); discuss transaction updates with | 3.80 |

**SIDLEY AUSTIN** LLP

Invoice Number: 32065597
Tribune Company

RE: Tax Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | T. Aiello and S. Advani (0.3) | |
| 10/18/12 | ST Advani | Telephone conference with T. Aiello re real estate issues | .10 |
| 10/18/12 | RM Silverman | Draft Lit. Trust tax opinion | 1.50 |
| 10/19/12 | LJ Carter | Discuss with R. Silverman issues with appropriate "responsible party" to list on application for SS-4 (0.3); communicate with IRS representatives re: EIN questions (0.9); update R. Silverman on discussions with IRS representatives (0.3) | 1.50 |
| 10/19/12 | KP Kansa | Email J. Ehrenhofer re: Sacramento claim (.1); review M. Martinez email on Chicago claim (.1) | .20 |
| 10/19/12 | RM Silverman | Discuss EIN issues with J. Langdon and L. Carter (0.3); research and draft Lit. Trust tax opinion (2.7) | 3.00 |
| 10/22/12 | ST Advani | Conference call with Davis Polk re Litigation Trust analysis re: tax issues | .40 |
| 10/22/12 | ST Advani | Review valuation materials for Litigation Trust re: tax issues | .70 |
| 10/22/12 | ST Advani | Office conference with R. Silverman re Litigation Trust tax analysis | .30 |
| 10/22/12 | LJ Carter | Call IRS to inquire about EIN issues for certain entities (0.3); discuss same with J. Langdon and R. Silverman (0.2) | .50 |
| 10/22/12 | KP Kansa | Review M. Halleron email re CA LCUP offset | .10 |
| 10/22/12 | RM Silverman | Telephone conference with co-proponents and tax counsel re: Lit. Trust (0.4); discuss tax issues with S. Advani (0.2); review valuation report (0.2); research interest allocation question (2.7) | 3.50 |
| 10/23/12 | ST Advani | Telephone conference with R. Silverman re litigation trust settlement issues | .50 |
| 10/23/12 | KP Kansa | Email M. Wethekam, M. Halleron and M. Martinez re: CA LCUP issue (.2); office conference with M. Martinez re: same (.2); review emails from M. Martinez re: same (.2) | .60 |
| 10/23/12 | RM Silverman | Review valuation report and research interest allocation question (2.8), and discuss same with S. Advani (0.5) | 3.30 |
| 10/25/12 | RM Silverman | Conference with J. Zimbler regarding interest allocation issue (0.5); research re: same (0.5) | 1.00 |
| 10/25/12 | JH Zimbler | Meeting with R. Silverman | .50 |
| 10/26/12 | KP Kansa | T/c M. Martinez re: LCUP offset (.2); review emails on NYC claim and adjournment of objection (.1) | .30 |
| 10/29/12 | ST Advani | Review Litigation Trust reporting issues | .10 |
| 10/30/12 | ST Advani | Conference call with R. Silverman, P. Shanahan, M. | 1.00 |

**SIDLEY AUSTIN** LLP

Invoice Number: 32065597
Tribune Company

RE: Tax Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | Melgarejo, B. Whitman re trust reporting issues | |
| 10/30/12 | ST Advani | Office conference with R. Silverman re trust reporting issues | .70 |
| 10/30/12 | KP Kansa | Conference call with M. Wethekam and M. Martinez on LCUP refund issues (.8); pre-call meeting with M. Martinez (.1) | .90 |
| 10/30/12 | RM Silverman | Teleconference with client re: trust interest information reporting issues (1.0); tax research re: same (2.3) | 3.30 |
| 10/31/12 | ST Advani | Office conference with R. Silverman re Litigation Trust reporting issues | 1.20 |
| 10/31/12 | ST Advani | Review Partnership termination issues (0.8); e-mail to M. Melgarejo re same (0.2) | 1.00 |
| 10/31/12 | RM Silverman | Tax conference re: litigation trust/disputed ownership fund and information reporting issues with S. Advani (4.3); teleconferences with L. Carter and S. Advani re: same (1.2) | 5.50 |
| | | **Total Hours** | **92.00** |

**SIDLEY AUSTIN** LLP

Invoice Number: 32065597
Tribune Company

RE: Tax Matters

### T I M E  S U M M A R Y

| Name | Hours | Rate | Amount |
|---|---|---|---|
| JH Zimbler | .50 | $950.00 | $475.00 |
| ST Advani | 34.40 | 925.00 | 31,820.00 |
| KP Kansa | 4.00 | 800.00 | 3,200.00 |
| SJ Heyman | 3.20 | 800.00 | 2,560.00 |
| MG Martinez | .10 | 555.00 | 55.50 |
| RM Silverman | 47.80 | 525.00 | 25,095.00 |
| LJ Carter | 2.00 | 435.00 | 870.00 |
| **Total Hours and Fees** | **92.00** | | **$64,075.50** |