# SIDLEY

SIDLEY AUSTIN LLP

**SIDLEY AUSTIN** LLP
ONE SOUTH DEARBORN
CHICAGO, IL 60603
(312) 853 7000
(312) 853 7036 FAX

| | |
|---|---|
| BEIJING | LOS ANGELES |
| BRUSSELS | NEW YORK |
| CHICAGO | PALO ALTO |
| DALLAS | SAN FRANCISCO |
| FRANKFURT | SHANGHAI |
| GENEVA | SINGAPORE |
| HONG KONG | SYDNEY |
| HOUSTON | TOKYO |
| LONDON | WASHINGTON, DC |

**FOUNDED 1866**

FEDERAL ID 36-4474078

November 30, 2012

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois 60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 32065587
Client Matter 90795-13700

For professional services rendered and expenses incurred through
October 31, 2012 re Exit Credit Facility

Fees                                                                 $50,243.50

**Total Due This Bill**                                            **$50,243.50**

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois 60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number: 5519624
ABA Number: 071000013
Swift Code: CHASUS33XXX

Payment is Due Within 30 Days of Receipt of Invoice

**SIDLEY AUSTIN** LLP

Invoice Number: 32065587
Tribune Company

RE: Exit Facility

## TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 10/01/12 | JC Boelter | Review documents in preparation for (.4) and attend call with client and P. Weiss regarding exit financing status (.4); Communications regarding exit financing issues with P. Weiss and co-proponents (.5); Prepare timeline summary for client (.9); Email Sidley team regarding notices (.3) | 2.50 |
| 10/02/12 | JC Boelter | Emails with DPW regarding exit motion (.6); Emails with Sidley team regarding same (.2); Calls with M. Martinez regarding same (.4); Review pleadings regarding approval of exit facility and comment on same (1.0) | 2.20 |
| 10/02/12 | KT Lantry | E-mails with J. Boelter and M. Martinez re: post-Effective Date debt facility motion (.3); e-mails and telephone call with K. Stickles re: corporate statement, and review same (.3) | .60 |
| 10/02/12 | MG Martinez | Revise exit financing motion (1.8) and send to numerous parties (0.2); telephone conference with J. Boelter re: same (0.2) | 2.20 |
| 10/03/12 | JC Boelter | Attend pre-call (.2), review documents in preparation for (.3) and attend call regarding exit documents with BOA (1.0); Attend pre-call (.2), review documents in preparation for (.3) and attend call regarding exit documents with JPM (1.1); Email Jones Day regarding indemnity issues (.4); Emails with M. Martinez regarding motion (.4) | 3.90 |
| 10/03/12 | MG Martinez | E-mails with J. Boelter re: exit financing status (0.1); draft exit financing motion (0.2); draft seal motion (2.3); all-hands exit financing call (0.5) | 3.10 |
| 10/04/12 | JC Boelter | Review materials in preparation for (.2) and attend call with Jones Day regarding exit commitment letter (.3); Emails with PW team regarding form of order (.3); Communications with M. Martinez regarding open issues in motion (.5); Email A&M regarding swap slide (.3); Email committee regarding exit motion (.2) | 1.80 |
| 10/04/12 | MG Martinez | Draft seal motion (0.3); research re: use of affidavits for exit finance motion (0.4); draft motion to shorten re: same (0.1); revise exit finance motion (1.2) | 2.00 |
| 10/05/12 | JC Boelter | Review materials in preparation for (.4) and attend (.6) call with A&M regarding open issues; Review materials in preparation for (.2) and attend (.4) call with Jones Day regarding indemnity language; Emails with DPW regarding indemnity language (.4) | 2.00 |
| 10/05/12 | MG Martinez | Revise open issues list (0.2); revise seal motion (0.3); telephone conference with K. Lantry re: exit financing motion | 8.40 |

SIDLEY AUSTIN LLP

Invoice Number: 32065587
Tribune Company

RE: Exit Facility

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | (1.0); revise exit financing motion (6.9) | |
| 10/06/12 | MG Martinez | Revise seal motion (0.7); telephone call with K. Lantry re: exit financing motion (0.2) | .90 |
| 10/07/12 | MG Martinez | Revise exit financing motion (0.1) and send to J. Boelter (0.1) | .20 |
| 10/08/12 | JC Boelter | Calls and emails with co-proponents regarding indemnity issue (.8); Email client regarding same (.3); Call with K. Lantry re: same (.4) | 1.50 |
| 10/08/12 | KT Lantry | Review suggested edits to reply to D. Golden from Co-Plan Proponents (.1) and e-mails re: same with R. Flagg and J. Bendernagel (.1); review revised version of response to D. Golden (.1); e-mails with D. Golden and J. Bendernagel re: timing of reply (.1) | .40 |
| 10/08/12 | MG Martinez | Participate in exit finance call with J. Boelter, client and Paul Weiss team (0.3); revise exit financing motion (0.2) and send to DPW (0.1) | .60 |
| 10/09/12 | JC Boelter | Call with UST regarding exit motion (.2); Call with UCC regarding same (.3); Email team regarding same (.2); Emails with PW and Sidley team regarding language for motion (.3); Emails with Sidley team regarding commitment letters (.3) | 1.30 |
| 10/09/12 | KT Lantry | E-mails with J. Boelter re: exit financing | .20 |
| 10/09/12 | MG Martinez | Draft motion to shorten for exit financing and seal motions (0.8); revise exit financing motion (1.0) and re-distribute to group (0.1) | 1.90 |
| 10/10/12 | JC Boelter | Emails with K. Lantry regarding exit financing timing | .50 |
| 10/10/12 | MG Martinez | Revise exit financing motion documents (0.3); revise motion to shorten (0.3); telephone conference with K. Lantry re: same (0.2); further revise exit financing motion (0.1); further revisions of same with comments from Paul Weiss (0.2) | 1.10 |
| 10/11/12 | JC Boelter | Emails with client and Sidley team regarding status of filing (.6); Emails with Cole Schotz regarding same (.1) | .70 |
| 10/11/12 | MG Martinez | E-mails with J. Boelter re: finance motion (0.5); revise motion (0.7); send fee requests to bank counsel (0.1); e-mails with local counsel re: same (0.3) | 1.60 |
| 10/12/12 | MG Martinez | Telephone calls with Skadden re: fees (0.3); revise motion to shorten notice (0.8); office conference with J. Boelter re: exit financing (0.4); research re: fees precedent (0.6); revise exit fee motion (1.3) | 3.40 |
| 10/15/12 | JK Arazi | Review Assignments (.4); prepare markups (1.7); distribute markups to D. Eldersveld (.1) | 2.20 |

SIDLEY AUSTIN LLP

Invoice Number: 32065587
Tribune Company

RE: Exit Facility

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 10/15/12 | JC Boelter | Emails with DPW regarding exit financing motion (.3); Emails and office conferences with M. Martinez regarding same (.7); Emails with client regarding same (.5) | 1.50 |
| 10/15/12 | KT Lantry | Telephone call with J. Bendernagel re: exit financing issues | .30 |
| 10/15/12 | MG Martinez | Revise exit facilities motion (0.2); review and revise related motions to seal and shorten (2.5); calls with Skadden re: fees disclosure (0.6); e-mails with C. Kline re: timing (0.1) | 3.40 |
| 10/15/12 | JC Steen | Review and analyze draft motion regarding potential exit financing and refinancing transactions (.90), and prepare strategic advice regarding same (.60) | 1.50 |
| 10/16/12 | JK Arazi | Correspondence with Tribune regarding comments to Assignments (0.5); correspondence with Wells Fargo and follow up re: same (0.3) | .80 |
| 10/16/12 | MG Martinez | E-mail to J. Boelter regarding closing lists (0.1) | .10 |
| 10/16/12 | MG Martinez | Revise exit financing motion (0.6); work on fees language with Skadden (0.4) and e-mail revised document out to same (0.1) | 1.10 |
| 10/16/12 | JC Steen | Review status of motion regarding potential exit financing and refinancing transactions | .50 |
| 10/17/12 | MG Martinez | Revise exit facility motion (0.4); e-mail J. Boelter regarding calculations (0.1); continue to revise same motion (1.0); review e-mails regarding term negotiations (0.2); further e-mails regarding same (0.1) | 1.80 |
| 10/17/12 | JC Steen | Review and assess issues regarding Company's potential exit financing and refinancing transactions | .50 |
| 10/18/12 | MG Martinez | Revise exit financing motion (0.1) and send to client (0.1); make changes suggested by client to same (0.2); revise motion to shorten and distribute to team (1.7); review inquiry from DPW re: exit facilities and compare documentation (0.2); further revisions of motion to shorten (0.9); telephone call with K. Lantry re: same (0.1); telephone call with J. Bendernagel re: same (0.1); revise motions per comments from J. Bendernagel (0.5); further revise exit facilities motion (1.3); telephone call with J. Steen and C. Kline re: exit facilities motions (0.5); follow-up work re: same (0.5); continue revisions and drafting of same motions (1.5) | 7.70 |
| 10/18/12 | JC Steen | Telephone conferences with C. Kline (.60) and M. Martinez (.50) regarding exit financing motion and potential hearing strategy | 1.10 |
| 10/18/12 | JC Steen | Review Company's revised motions regarding potential exit financing and refinancing transactions | .80 |

**SIDLEY AUSTIN** LLP

Invoice Number: 32065587
Tribune Company

RE: Exit Facility

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 10/19/12 | MG Martinez | Revise exit facilities motions (0.2) and send to client (0.1); work on final drafts of all three motions (6.1) and file (0.3) | 6.70 |
| 10/19/12 | JC Steen | Review status of Company's revised motions regarding potential exit financing | .80 |
| 10/22/12 | MG Martinez | Distribute order shortening notice to client (0.1); e-mails with J. Boelter re: fee letters (0.2) | .30 |
| 10/22/12 | JC Steen | Review Company's filed motion regarding potential exit financing and refinancing transactions (.70) and motion to shorten time for hearing (.60) | 1.30 |
| 10/23/12 | MG Martinez | Calls with Skadden re: fee letters | .50 |
| 10/24/12 | MG Martinez | Calls with Skadden re: fee letters | .20 |
| 10/29/12 | JC Boelter | Emails with client and UCC re: exit financing motion | .50 |
| 10/29/12 | JC Steen | Review status of Company's financing and related motions calendared for November 7 hearing | .40 |
| 10/30/12 | JC Boelter | Review materials in preparation for (.3) and attend (.4) call with B. Whittman re: lender disclosure request; follow-up call with K. Lantry re: same and other open issues (0.3) | 1.00 |

**Total Hours**     **78.00**

**SIDLEY AUSTIN** LLP

Invoice Number:  32065587
Tribune Company

RE: Exit Facility

## TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| KT Lantry | 1.50 | $950.00 | $1,425.00 |
| JC Steen | 6.90 | 925.00 | 6,382.50 |
| JC Boelter | 19.40 | 725.00 | 14,065.00 |
| JK Arazi | 3.00 | 725.00 | 2,175.00 |
| MG Martinez | 47.20 | 555.00 | 26,196.00 |
| **Total Hours and Fees** | **78.00** | | **$50,243.50** |

# SIDLEY

SIDLEY AUSTIN LLP

| | |
|---|---|
| SIDLEY AUSTIN LLP<br>ONE SOUTH DEARBORN<br>CHICAGO, IL 60603<br>(312) 853 7000<br>(312) 853 7036 FAX | BEIJING<br>BRUSSELS<br>CHICAGO<br>DALLAS<br>FRANKFURT<br>GENEVA<br>HONG KONG<br>HOUSTON<br>LONDON | LOS ANGELES<br>NEW YORK<br>PALO ALTO<br>SAN FRANCISCO<br>SHANGHAI<br>SINGAPORE<br>SYDNEY<br>TOKYO<br>WASHINGTON, DC |

FOUNDED 1866

FEDERAL ID 36-4474078

November 30, 2012

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois 60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 32065588
Client Matter 90795-13730

For professional services rendered ane expenses incurred through
October 31, 2012 re Post-Confirmation Matter

Fees                                                                    $439,172.00

**Total Due This Bill**                                          **$439,172.00**

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois 60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number: 5519624
ABA Number: 071000013
Swift Code: CHASUS33XXX

Payment is Due Within 30 Days of Receipt of Invoice

SIDLEY AUSTIN LLP

Invoice Number: 32065588
Tribune Company

RE: Post-Confirmation Matter

## TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 10/01/12 | LA Barden | Conference with J. Conlan re: court issues | .40 |
| 10/01/12 | KF Blatchford | Review real estate holdings memo | .80 |
| 10/01/12 | PK Booth | Conduct additional research of law re: debtor's obligations for examiner's expenses after examiner's discharge | 2.50 |
| 10/01/12 | CM Herbas | Draft resolutions in preparation for emergence | .70 |
| 10/01/12 | B Krakauer | Analysis of phantom equity claims re: litigation trust valuation | 1.60 |
| 10/01/12 | B Krakauer | Analysis and memo re: potential real estate transaction | 6.40 |
| 10/01/12 | CS Krueger | Revise restructuring transactions and organization documents | .90 |
| 10/01/12 | JP Langdon | Telephone call with P. Monson re: real estate matters memo (.2); revise real estate matters memo (.4) | .60 |
| 10/01/12 | JP Langdon | Telephone call with M. Schneider re: FCC memo | .20 |
| 10/01/12 | MG Martinez | Send e-mails and review e-mails with K. Mills and A&M re: step 2 status | .30 |
| 10/01/12 | KS Mills | Respond to inquiries from A&M regarding Step Two Disgorgement Settlement (1.5); review emergence task summary chart (.2) and analyze issues outstanding with respect to certain emergence tasks (3.2); revise summary regarding certain potential restructuring transaction (.3) | 5.20 |
| 10/01/12 | PD Monson | Review memoranda and materials re: real estate issues (.8); communications with J. Langdon (.2), B. Krakauer (.5), and S. Advani (.4) re: same; review real estate issues and considerations in preparation for discussions (1.4) | 3.30 |
| 10/01/12 | BV Nastasic | Review list of subsidiaries at the request of J. Rosenkrantz | 1.70 |
| 10/01/12 | BV Nastasic | Organize documents re: preparation for filings | 1.20 |
| 10/01/12 | J Rosenkrantz | Prepare list of signatories (0.8) | .80 |
| 10/01/12 | JC Steen | Review status of various emergence and FCC transactions | .50 |
| 10/01/12 | DM Twomey | E-mails with B. Krakauer, P. Wackerly regarding litigation trust valuation issue (.20); review and analyze legal materials regarding same (2.80) | 3.00 |
| 10/02/12 | LA Barden | Revisions to real estate holding company structure (1.10); review approvals and consents involved with implementation (1.30) | 2.40 |
| 10/02/12 | KF Blatchford | CSC distribution call with C. Herbas, J. Langdon, C. Krueger, J. Rosenkrantz and J. Gallagher (.3); Sidley restructuring meeting with C. Herbas, J. Langdon, C. Krueger, J. | 2.40 |

**SIDLEY AUSTIN LLP**

Invoice Number: 32065588
Tribune Company

RE: Post-Confirmation Matter

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | Rosenkrantz and J. Gallagher (.9); review court filings (.5); review real estate memo (.7) | |
| 10/02/12 | PK Booth | Conduct additional research of law re: debtor's obligations for examiner's expenses after examiner's discharge (1.2); confer with K. Lantry re: examiner expenses (0.3) | 1.50 |
| 10/02/12 | JM Gallagher | Meeting with K. Blatchford, J. Langdon, C. Krueger, J. Rosenkrantz and J. Gallagher re: restructuring transactions (.9); call with K. Blatchford, J. Langdon, C. Krueger, J. Rosenkrantz, J. Gallagher, K. Mills and M. Martinez bankruptcy re: same (.2); prepare qualifiaction documents in preparation for emergence (3.5) | 4.60 |
| 10/02/12 | CM Herbas | Attend meeting with K. Blatchford, J. Langdon, C. Krueger, J. Rosenkrantz and J. Gallagher re: emergence status (.9); attend call with K. Blatchford, J. Langdon, C. Krueger, J. Rosenkrantz, J. Gallagher, K. Mills and M. Martinez re: emergence status (.2); prepare qualification documents in preparation for emergence (3.4) | 4.50 |
| 10/02/12 | B Krakauer | Review documents in preparation for (.6) and attend meeting at Tribune with D. Eldersveld and Shanaghan re: potential real estate transaction (2.6) | 3.20 |
| 10/02/12 | B Krakauer | Prepare comments to executive compensation analysis re: litigation trust valuation | 2.30 |
| 10/02/12 | CS Krueger | Revise restructuring transactions and organization documents | 1.30 |
| 10/02/12 | CS Krueger | Restructuring transactions meeting with J. Langdon, J. Rosenkrantz, C. Herbas, J. Gallagher and K. Blatchford | .90 |
| 10/02/12 | CS Krueger | Status conference call with K. Blatchford, C. Herbas, J. Langdon, C. Frueger, J. Rosenkrantz, J. Gallagher, K. Mills and M. Martinez regarding restructuring transactions/emergence | .30 |
| 10/02/12 | JP Langdon | Meeting with P. Shanahan et. al re: real estate matters memo (2.0); review real estate matters memo (.6); t/c with K. Mills, K. Blatchford, J. Langdon, C. Krueger, J. Rosenkrantz and J. Gallagher re: emergence (.3); meeting with K. Blatchford, C. Herbas, J. Langdon, C. Frueger, J. Rosenkrantz, J. Gallagher, K. Mills and M. Martinez re: restructuring transactions (.9) | 3.80 |
| 10/02/12 | MG Martinez | Revise Final Certification Notice and send to DPW (0.2); participate in weekly restructuring call with Sidley team (0.3) | .50 |
| 10/02/12 | KS Mills | T/call with Sidley team members re: status of emergence tasks (.3); review and address certain emergence issues/related documents (2.2); communications with B.Krakauer and S. Robinson re: research related to potential restructuring transactions (.5), review related case (.2) and analyze issues | 3.50 |

SIDLEY AUSTIN LLP

Invoice Number: 32065588
Tribune Company

RE: Post-Confirmation Matter

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | related to same (.3) | |
| 10/02/12 | PD Monson | Review memorandum and emails for B. Krakauer re: real estate issues (.4); review draft charts (.7); meeting at Tribune to discuss possible reorganization (1.3); o/c with S. Advani, J. Langdon re: real estate issues (1.1) | 3.50 |
| 10/02/12 | BV Nastasic | Correspondence with D. Frantz at Corporation Service Company re: New York pre-clearance results | .30 |
| 10/02/12 | BV Nastasic | Correspondence with D. Frantz at Corporation Service Company re: Missouri pre-clearance | .20 |
| 10/02/12 | BV Nastasic | Correspondence with D. Frantz at Corporation Service Company re: Delaware pre-clearance | .20 |
| 10/02/12 | SW Robinson | Research section 1146 question in relation to restructuring question (3.3); summarize same for K. Mills (.9). | 4.20 |
| 10/02/12 | J Rosenkrantz | Meeting with J. Gallagher, C. Krueger, C. Herbas, K. Blatchford and J. Langdon re restructuring transactions (0.9); call with K. Mills, M. Martinez, J. Gallagher, C. Krueger, C. Herbas, K. Blatchford and J. Langdon re bankruptcy update (0.3); revise merger/conversion resolutions (0.5) | 1.70 |
| 10/02/12 | JC Steen | Review status of various emergence and FCC transactions | .50 |
| 10/02/12 | DM Twomey | E-mails with B. Krakauer, J. Bendernagel, others regarding subsidiary insolvency issue related to litigation trust valuation (.30); review/assess portion of UCC complaint regarding related issues (.70); review and analyze portion of valuation report (1.30); analyze related fraudulent transfer issues (.90) | 3.20 |
| 10/03/12 | KF Blatchford | Analyze and review restructuring transactions | .80 |
| 10/03/12 | PK Booth | Conduct further analysis of recent cases and applicable law re: debtor's obligations for examiner's expenses after examiner's discharge | 1.00 |
| 10/03/12 | JM Gallagher | Prepare restructuring transactions documents for filing. | 7.50 |
| 10/03/12 | CS Krueger | Revise restructuring transactions and organization documents | .90 |
| 10/03/12 | KT Lantry | E-mails with M. Martinez and B. Krakauer re: post-Effective Date debt facilities motion | .20 |
| 10/03/12 | MG Martinez | Update step 2 binders | .20 |
| 10/03/12 | KS Mills | Review inquiry re: foreign ownership certification issues (.1); analyze relevant materials re: same (.5); analyze status of certain emergence tasks and related issues (3.1); Review and address issues outstanding in connection with Step Two/Disgorgement Settlement (.5) | 4.20 |
| 10/03/12 | PD Monson | Communications with R. Coutinho, C. Malone re: real | .80 |

**SIDLEY AUSTIN** LLP

Invoice Number: 32065588
Tribune Company

RE: Post-Confirmation Matter

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | propoerty ownership searches | |
| 10/03/12 | BV Nastasic | Organize documents re: preparation for filings | .80 |
| 10/03/12 | BV Nastasic | Correspondence with D. Frantz at Corporation Service Company re: preparation for filings concerning restructuring transactions | .70 |
| 10/03/12 | BV Nastasic | Revise list of officers at the request of J. Rosenkrantz | 2.20 |
| 10/03/12 | BV Nastasic | Review documents re: list of officers of subsidiaries | 1.30 |
| 10/03/12 | J Rosenkrantz | Prepare signatories list (1.4) | 1.40 |
| 10/04/12 | LA Barden | Conference with J. Conlan re: developments and impact on emergence timing (.40); discussion with J. Langdon and review emergence actions (1.20) | 1.60 |
| 10/04/12 | RJ Coutinho | Telephone conversations with P. Monson and Chicago Title Insurance Company regarding real property ownership searches | .30 |
| 10/04/12 | JM Gallagher | Prepare restructuring transactions documents for filing (7.2); meeting with C. Krueger re: Illinois qualifications (.5). | 7.70 |
| 10/04/12 | CM Herbas | Revise amended and restated charters for surviving entities (.8); confer with B. Nastasic re: folders checklist (.2) | 1.00 |
| 10/04/12 | B Krakauer | Draft analysis re: phantom equity and litigation trust valuation | 2.10 |
| 10/04/12 | B Krakauer | Review materials in preparation for (1.1) and attend (.8) conference call with A&M re: litigation trust valuation report | 1.90 |
| 10/04/12 | CS Krueger | Revise restructuring transactions and organization documents | 1.10 |
| 10/04/12 | CS Krueger | Meeting with J. Gallagher regarding state qualifications | .50 |
| 10/04/12 | JP Langdon | Prepare revised charts for real estate memorandum | .80 |
| 10/04/12 | CM Lange | Research ways to obtain historic court filings for E. McDonnell | .30 |
| 10/04/12 | MG Martinez | Follow-up on open step 2 claims (0.5); make shortfall notice for AIG (0.3) | .80 |
| 10/04/12 | KS Mills | T/call with Cole Schotz and Alvarez re: certain distribution issues (.7); communications with J. Boelter re: same (.4); analyze related issues and potential resolutions (3.4); Address issues outstanding in connection with Step Two/Disgorgement Settlement (1.4) | 5.90 |
| 10/04/12 | PD Monson | Communications with R. Coutinho, C. Schrank, and Chicago Title re: Chicago Title/order and real estate database | 1.50 |
| 10/04/12 | BV Nastasic | Revise folders checklist at the request of C. Herbas | 1.70 |
| 10/04/12 | BV Nastasic | Review qualification forms re: preparation for filings | 1.50 |

**SIDLEY AUSTIN** LLP

Invoice Number: 32065588
Tribune Company

RE: Post-Confirmation Matter

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 10/04/12 | BV Nastasic | Office conference with C. Herbas re: folders checklist | .20 |
| 10/04/12 | BV Nastasic | Assist with pre-clearance of filing forms re: preparation for filings concerning restructuring transactions | .80 |
| 10/04/12 | J Rosenkrantz | Prepare list of signatories (0.6); revise merger/conversion resolutions (0.1) | .70 |
| 10/04/12 | CE Schrank | Office conferences with P. Monson (.3) and S. Advani (.2) re: Chicago Title | .50 |
| 10/04/12 | JC Steen | Attend conference call with Alvarez & Marsal and C. Kline regarding emergence transactions, potential strategy, and follow-up diligence (.80), and review and respond to various e-mails from C. Kline and B. Whittman regarding same (.40) | 1.20 |
| 10/04/12 | DM Twomey | Analyze fraudulent transfer and preference issues in connection with litigation trust valuation report (.9); review legal materials regarding same (1.6) | 2.50 |
| 10/05/12 | LA Barden | Discuss creditor issues and financing wiith J. Conlan | .60 |
| 10/05/12 | RJ Coutinho | Review and compare Chicago Title property list for ownership searches | .30 |
| 10/05/12 | CM Herbas | Prepare restructuring transactions documents in preparation for emergence | 1.30 |
| 10/05/12 | B Krakauer | Review of draft report re: litigation trust valuation | 1.10 |
| 10/05/12 | B Krakauer | Analyze (1.7) and discuss potential real estate transaction with senior lenders (1.2) | 2.90 |
| 10/05/12 | CS Krueger | Revise restructuring transactions and organization documents | .40 |
| 10/05/12 | KT Lantry | Review and edit motion for authority to enter into fee letters re: post-Effective Date debt facilities (1.4); telephone call with M. Martinez re: changes to same (.6); telephone calls and e-mails with J. Bendernagel re: response to Aurelius' request (.4); e-mails arranging for conference calls with Co-Plan Proponents (.3); participate in calls with counsel for Committee and counsel for Lenders re: response to Aurelius' request (.7); discuss trading restriction issues with J. Bjork and review related documents (.3); review and edit draft of response to Aurelius' request and e-mails re: same with J. Bendernagel (.9); discuss inquiry from indenture trustee re: distributions with J. Bendernagel (.2) | 4.80 |
| 10/05/12 | KS Mills | Address issues outstanding in connection with Step Two/Disgorgement Settlement (1.5); communications with Alvarez and Epiq re: same (.4); analyze issues related to certain plan distributions (1.2); address issues outstanding in connection with emergence tasks (2.1); and review of prior | 5.70 |

SIDLEY AUSTIN LLP

Invoice Number:  32065588
Tribune Company

RE: Post-Confirmation Matter

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | R. DeBoer, D. Eldersveld re: same (1.2) | |
| 10/08/12 | BV Nastasic | Prepare signature pages re: restructuring transactions | 1.50 |
| 10/08/12 | BV Nastasic | Assist C. Herbas with pre-clearance | .50 |
| 10/08/12 | BV Nastasic | Correspondence with S. Gibbs at Corporation Service Company re: pre-clearance | .30 |
| 10/08/12 | BV Nastasic | Organize documents re: preparation for filings concerning restructuring transactions | 2.50 |
| 10/08/12 | J Rosenkrantz | Call with J. Langdon, C. Krueger, K. Mill and M. Martinez re bankruptcy status (0.1) | .10 |
| 10/08/12 | DM Twomey | Review portion of revised litigation trust valuation report (.40); analyze FT/employee issues in connection with same (.50); review legal materials regarding same issue (.80) | 1.70 |
| 10/09/12 | LA Barden | Conference with J. Conlan re: disclosure obligations (.4); review plan issues (.2) | .60 |
| 10/09/12 | KF Blatchford | Bankruptcy status update call with corporate and bankruptcy team (.1); Sidley restructuring transaction meeting with J. Langdon, J. Rosenkrantz and C. Krueger (.7) | .80 |
| 10/09/12 | JM Gallagher | Complete draft of Florida Plan of Conversion for ForSaleByOwner.com LLC (1.0); Read and respond to emails from client re: IL qualifications (1.3) | 2.30 |
| 10/09/12 | CS Krueger | Restructuring transactions meeting with J. Langdon; J. Rosenkrantz; and K. Blatchford | .50 |
| 10/09/12 | JP Langdon | Attend meeting with C. Krueger, J. Langdon, J. Rosenkrantz and K. Blatchford re: restructuring transactions (.5); review restructuring transactions timing issues (.8); review schedules to perfection certificate (.5); draft correspondence to P. McDougall re: captive insurance company pledge (.2) | 2.00 |
| 10/09/12 | KT Lantry | Communications finalizing reply to D. Golden re: Effective Date questions (.5); review D. Golden's reply and discuss response to same with J. Bendernagel (.4); review and edit response to D. Golden's follow-up e-mail (.4); review A&M materials re: distributions to Noteholders (.6); communications re: same with K. Mills, J. Boelter and J. Bendernagel (.9) | 2.80 |
| 10/09/12 | KS Mills | Review memorandum addressing certain distribution issues (.4); analyze related issues (2.2); communications with K. Lantry re: same (.4); analyze status of certain emergence tasks (1.6) and address related issues (.9); communications with Alvarez and DPW re: certain Step Two/Disgorgement Settlement payments (.6) | 6.10 |
| 10/09/12 | PD Monson | Review Chicago Title chart; t/c with Russ Coutinho re: same | .30 |

SIDLEY AUSTIN LLP

Invoice Number: 32065588
Tribune Company

RE: Post-Confirmation Matter

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 10/09/12 | BH Myrick | T/c w/ D. Twomey re: lift stay (.2); research re: hearing dates (.1); emails w/ M. Gustafson and S. Robinson re: same (.1); emails w/ Tribune re: same (.1); several emails w/ D. Twomey re: same (.1). | .60 |
| 10/09/12 | BV Nastasic | Assist with preparation of signature pages re: restructuring transactions (1.3); Prepare list of subsidiaries with their respective address, at the request of C. Herbas (1.5); Review Schedules for FEIN and organizational ID number at the request of J. Langdon (2.7); Correspondence with J. Rosenkrantz re: Illinois signature pages (.2) | 5.70 |
| 10/09/12 | J Rosenkrantz | Meeting with C. Krueger, K. Blatchford and J. Langdon re restructuring transactions (0.5); meeting with J. Langdon re resolutions (0.3); revise first day resolutions (1.1) | 1.90 |
| 10/09/12 | JC Steen | Review status of various emergence and FCC transactions | .50 |
| 10/10/12 | JC Boelter | Prepare for (.4) and attend call regarding noteholder distributions (.6) | 1.00 |
| 10/10/12 | B Krakauer | Litigation trust valuation revised report analysis | 1.50 |
| 10/10/12 | CS Krueger | Meeting with C. Herbas re: equity certificates | .20 |
| 10/10/12 | JP Langdon | Prepare schedule to perfection certificate (.7); draft correspondence to Vermont counsel re: captive insurance company (.2); review steps memos (.4); review LMA agreements (.6); review litigation trust agreement (.5) | 2.40 |
| 10/10/12 | KT Lantry | Communications with J. Boelter and K. Mills re: preparations for and participation in call with Noteholders re: distributions, and follow-up call re: outcome of same (.8); review and edit multiple drafts of reply to Golden's e-mail and discuss same with J. Bendernagel (.5); conference call with Co-Plan Proponents re: response to D. Golden (.4); review documents in preparation for (.2) and participate in (.3)conference call with B. Bennett and D. Eldersveld re: handling preference claims on Effective Date; follow-up e-mails with B. Bennett and D. Eldersveld re: same (.2); e-mail to D. Schaible re: preference claim issues (.3); review and edit motion to shorten time re: financing fee letters (.6) and discuss changes to same with M. Martinez (.2); review revisions to deck for UCC re: preferences (.3) and e-mails with Sidley team re: changes to same (.2); discuss distributions on Effective Date with J. Boelter (.3) | 4.30 |
| 10/10/12 | KS Mills | Review materials in preparation for (.7) and participate in (.5) t/call with Alvarez, Sidley, Epiq, and Cole Schotz re: certain plan distribution issues (1.2); analysis of spreadsheet detailing certain estimated plan distributions (.3); exchange emails w/ J. Boelter re: same (.1); provide comments to Alvarez re: same (.1); prepare summary addressing same (1.0); analyze status of | 6.30 |

SIDLEY AUSTIN LLP

Invoice Number: 32065588
Tribune Company

RE: Post-Confirmation Matter

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | certain emergence tasks (.8) and address related issues (1.6) | |
| 10/10/12 | PD Monson | Communications with R. DeBoer, C. Malone, R. Coutinho re: emergence | .50 |
| 10/10/12 | BH Myrick | O/c w/ D. Twomey re: lift stay (.1). | .10 |
| 10/10/12 | BV Nastasic | Correspondence with D. Frantz at Corporation Service Company re: Illinois qualification matters (.3); | .30 |
| 10/10/12 | BV Nastasic | Correspondence with D. Frantz at Corporation Service Company re: Missouri pre-clearance results (.2); Organize documents re: pre-clearance results (.2); Assist with preparation of signature pages re: restructuring transactions (6.2) | 6.60 |
| 10/10/12 | J Rosenkrantz | Prepare qualifications | .30 |
| 10/10/12 | JC Steen | Review status of various emergence and FCC transactions | .50 |
| 10/11/12 | LA Barden | Review response to third party correspondence (1.40); discussion with J. Conlan re: emergence process (.40) | 1.80 |
| 10/11/12 | RJ Coutinho | Conference call with title company regarding real property title searches | .80 |
| 10/11/12 | RS Flagg | Review data on timing of post-emergence distribution | .50 |
| 10/11/12 | JM Gallagher | Prepare restructuring transactions documents for filing. | 1.20 |
| 10/11/12 | CM Herbas | Revise restructuring transaction documents in preparation for emergence | .50 |
| 10/11/12 | B Krakauer | Resolve Newsday refinancing issues with D. Eldersveld and McDermott | 1.20 |
| 10/11/12 | KT Lantry | Analyze K. Mills' e-mail and Plan provisions re: distributions (.9); and discuss same with J. Bendernagel (.3) | 1.20 |
| 10/11/12 | MG Martinez | Review step two issues (0.8); prepare new shortfall notices (0.3) | 1.10 |
| 10/11/12 | KS Mills | Respond to inquiries related to Step Two Disgorgement Settlement (.3); analyze related issues (.2); t/call with K. Lantry re: certain distribution issue (.2); analyze certain distribution issue (.5); review of plan provisions relevant to certain emergence issues (2.1) | 3.30 |
| 10/11/12 | PD Monson | Review new Chicago Title chart (.5); conference call with R. DeBoer, C

Malone and R. Coutinho (.6); t/c's with R. Coutinho (.2) | 1.30 |
| 10/11/12 | BV Nastasic | Correspondence with S. Gibbs at Corporation Service Company re: status of subsidiaries | .30 |

SIDLEY AUSTIN LLP

Invoice Number: 32065588
Tribune Company

RE: Post-Confirmation Matter

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 10/11/12 | BV Nastasic | Assist with preparation of signature pages re: restructuring transactions | 7.20 |
| 10/11/12 | JC Steen | Review status of various emergence and FCC transactions | .50 |
| 10/12/12 | LA Barden | Numerous calls with J. Conlan re: developments (1.30); review various documents relating to post emergence proposals (1.10) | 2.40 |
| 10/12/12 | JC Boelter | Email with A&M regarding press release issues | .80 |
| 10/12/12 | JM Gallagher | Prepare restructuring transactions documents for filing. | .20 |
| 10/12/12 | CM Herbas | Prepare documents for emergence | 2.20 |
| 10/12/12 | CS Krueger | Revise perfection certificate | .80 |
| 10/12/12 | JP Langdon | T/c with J. Schmaltz re: perfection certificate (.2); prepare documentation re: Riverfront Theater Entertainment LLC (.8); review restructuring transactions documentation (.5) | 1.50 |
| 10/12/12 | KS Mills | Address issues related to Step Two/Disgorgement Settlement payments (.8); review and respond to communications from Epiq, Alvarez and DPW re: same (.5) ; communications with Cole Schotz re: certain plan distribution issues (.1) | 1.40 |
| 10/12/12 | BH Myrick | Research re: updated post-emergence directors (.3); emails w/ A&M re: same (.1); emails w/ Tribune and D. Twomey re: lift-stay (.2); o/c w/ D. Twomey re: same (.1); multiple t/c w/ Ropes re: same (.2); t/c w/ Seyfarth re: same (.1). | 1.00 |
| 10/12/12 | BV Nastasic | Assist with preparation of signature pages re: restructuring transactions (3.8); Correspondence with C. Herbas re: qualification matters (.5); Assist J. Langdon with formation of Riverfront Theater Entertainment LLC in Delaware (.3); Correspondence with S. Gibbs at Corporation Service Company re: signature block concerning California merger forms (.2); Telephone call with the IRS re: FEIN for Riverfront Theater Entertainment LLC (1.0); Correspondence with S. Gibbs at Corporation Service Company re: status of subsidiaries (.2) | 6.00 |
| 10/12/12 | JC Steen | Review status of various emergence and FCC transactions (.30) | .30 |
| 10/12/12 | SL Summerfield | Revise Step 2 disgorgement contact chart for M. Martinez | 1.40 |
| 10/13/12 | KT Lantry | Outline and prioritize pending tasks for delegation | .30 |
| 10/15/12 | AJ Aiello | Office conference with P. Monson regarding real estate re-organization (.2); review of ownership charts (.3) | .50 |
| 10/15/12 | JM Gallagher | Prepare membership chart for Illinois qualifications (1.1); Prepare restructuring transactions documents for filing (1.4) | 2.50 |
| 10/15/12 | B Krakauer | Call with SLS re: Litigation trust valuation | .80 |

SIDLEY AUSTIN LLP

Invoice Number: 32065588
Tribune Company

RE: Post-Confirmation Matter

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 10/15/12 | CS Krueger | Revise restructuring transactions and organization documents | 1.40 |
| 10/15/12 | CS Krueger | Status conference call with corporate and bankruptcy team regarding restructuring transactions/emergence | .10 |
| 10/15/12 | JP Langdon | T/c with K. Mills et al. re: emergence (.1); t/c with D. Dunn re: securities issues (.4); review revised FCC memo (1.3); revise plan supplement documentation (2.0); respond to questions from financial reporting group re: emergence (1.0) | 4.80 |
| 10/15/12 | MG Martinez | Participate in weekly team call re: restructuring status (0.2); prepare for step 2 call (0.3); telephone call with A&M and K. Mills re: step 2 (0.3); follow up work re: same (0.4) | 1.20 |
| 10/15/12 | KS Mills | Analyze and address issues related to Step Two/Disgorgement Settlement (1.8); t/call with M. Martinez and Alvarez re: same (.3); analyze status of certain emergence tasks and related issues (3.3) | 5.40 |
| 10/15/12 | PD Monson | Communications with A. Aiello re: real estate process | .30 |
| 10/15/12 | BV Nastasic | Telephone call with the IRS re: FEIN at the request of J. Langdon | .50 |
| 10/15/12 | BV Nastasic | Assist with preparation for filings re: restructuring transactions | 5.50 |
| 10/15/12 | JC Steen | Review and assess Alvarez & Marsal summary of various emergence and follow-up diligence issues (.70); attend conference call with Alvarez & Marsal, J. Bendernagel and R. Flagg regarding A&M diligence summary, status of various emergence transactions (1.80); two follow-up conference calls with J. Bendernagel regarding A&M diligence issues and next steps (.60); office conference with J. Boelter regarding various strategic emergence and FCC issues (.50); review and assess A&M draft claims allowance, distribution and emergence presentation (.50); review status of various emergence and FCC transactions (.70) | 4.80 |
| 10/16/12 | AJ Aiello | Review of file and documents re: real estate issue (.3); office conference with P. Monson re: same (.2); office conference with R. Silverman and P. Monson re: same (.3) | .80 |
| 10/16/12 | LA Barden | Follow-up calls with J. Conlan re: third party inquiries (.60); call with D. Eldersveld (.40); review prior communications and plan disclosures (.40); review OTC trading questions (1.0) | 2.40 |
| 10/16/12 | RJ Coutinho | Update real estate property tracking chart with title company order information | 1.00 |
| 10/16/12 | JM Gallagher | Prepare restructuring transactions documents for filing. | 4.30 |
| 10/16/12 | CM Herbas | Call with CSC (.2); status meeting re: emergence (.6) | .80 |
| 10/16/12 | CS Krueger | Restructuring transactions meeting with J. Rosenkrantz; C. | 1.30 |

SIDLEY AUSTIN LLP

Invoice Number: 32065588
Tribune Company

RE: Post-Confirmation Matter

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | Herbas; J. Gallagher and B. Nastasic (.6); Revise restructuring transactions and organization documents (.5); Conference call with CSC, J. Rosenkrantz, C. Herbas, J. Gallagher and B. Nastasic regarding restructuring transactions/emergence (.2) | |
| 10/16/12 | JP Langdon | Respond to questions from financial reporting group re: new credit facilities (1.0); revise plan supplement documentation (.6) | 1.60 |
| 10/16/12 | KT Lantry | E-mails and telephone calls with K. Mills, J. Boelter and K. Stickles re: need for motion involving Morgan Stanley notes (.5); arrange call with K. Mills re: same (.1); communications with B. Myrick re: research involving procedure for substituting in new plaintiff (.4); review FCC ex parte letter and e-mails re: same (.3) | 1.30 |
| 10/16/12 | MG Martinez | Review latest step 2 spreadsheet from A&M (0.1) | .10 |
| 10/16/12 | KS Mills | Review summary spreadsheet re: Step Two/Disgorgement settlement payments (.6) and analyze related issues (.6) communications with Alvarez re: same (.3); communications with Cole Schotz and certain Sidley team members re: distribution issues (.4); analyze distribution issues (1.3); continued analysis of status of certain emergence tasks and related issues (3.9) | 7.10 |
| 10/16/12 | PD Monson | Communications with R. Coutinho re: title searches and property list | .50 |
| 10/16/12 | BV Nastasic | Assist with preparation for filings re: restructuring transactions (3.5); Conference call with Corporation Service Company re: preparation for filings (.2); Tribune team meeting re: emergence (.6) | 4.30 |
| 10/16/12 | J Rosenkrantz | Meeting with C. Krueger, C. Herbas, J Gallagher and B. Nastasic re restructuring transactions (0.6); call with C. Krueger, C. Herbas, J Gallagher and B. Nastasic and CSC re restructuring transactions (0.2) | .80 |
| 10/16/12 | JC Steen | Review status of A&M follow-up emergence diligence items (.40); review A&M draft claims allowance, distribution and emergence presentation (.30); review status of various emergence and FCC transactions (.80) | 1.50 |
| 10/17/12 | AJ Aiello | Review of transfer memos regarding real estate (1.1); office conference with R. Silverman (.4) | 1.50 |
| 10/17/12 | ER Bronner | Draft response on the minimum information requirements an issuer must submit to be quoted on FINRA's OTCBB for D. Katz | 2.00 |
| 10/17/12 | JM Gallagher | Prepare restructuring transactions documents for filing. | 3.20 |

SIDLEY AUSTIN LLP

Invoice Number: 32065588
Tribune Company

RE: Post-Confirmation Matter

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 10/17/12 | DM Katz | Telephone call with J. Langdon re: proposed OTC trading issues; review of SEC and FINRA rules and applicable releases regarding OTC trading. | 2.00 |
| 10/17/12 | GM King | Draft summary re: emergence (1.8); review materials re: securities (0.8) | 2.60 |
| 10/17/12 | CS Krueger | Conference call with Computershare, Epiq, Alvarez and Marshall and Sidley attorneys regarding restructuring transactions/emergence (.5); Revise restructuring transactions and organization documents (.2) | .70 |
| 10/17/12 | JP Langdon | Prepare list of entities and transactions impacting holding companies (1.0); t/c with D. Katz re: securities matters (.2); review transfer agent agreement (.3); respond to question from M. Melgarejo re: restructuring transactions (.2); prepare correspondence re: third-party notices to D. Eldersveld et al. (.3) | 2.00 |
| 10/17/12 | KT Lantry | Communications with J. Bendernagel (.6), R. Flagg (.3) and counsel for Co-Plan Proponents (.3) re: Zensky's claims re: our reply brief; communications with A&M team, J. Bendernagel, K. Stickles, J. Sottile and K. Mills re: distribution to Noteholders and status of stipulation re: same (1.8); communications with D. Liebentritt and D. Deutsch re: status with FCC (.4) | 3.40 |
| 10/17/12 | MG Martinez | Prepare restructuring transactions materials for G. King | .10 |
| 10/17/12 | KS Mills | Analyze relevant cases related to potential restructuring transactions (2.5); communications with B. Krakauer and S. Robinson re: same (.4); t/call with Alvarez, Cole Schotz, and Sidley re: motion to address certain distributions issues (.6); review/comment on draft motion to address certain distribution issues (1.0); communications with C. Schotz re: same (.5); Analyze issues related to certain plan distributions (2.8); analyze issues related to certain Step Two/Disgorgement Settlement payments (.4); communications with DPW re: same (.1) | 8.30 |
| 10/17/12 | PD Monson | Emails with A. Aiello, R. Silverman, B. Krakauer re: real estate transaction | .50 |
| 10/17/12 | BV Nastasic | Assist with preparation for filings re: restructuring transactions | 6.80 |
| 10/17/12 | SW Robinson | Research on 1146 question (1.1); summarize same for K. Mills (.4) | 1.50 |
| 10/17/12 | J Rosenkrantz | Prepare restructuring transaction documents (1.4) | 1.40 |
| 10/17/12 | JC Steen | Review and assess Alvarez & Marsal summary of various emergence and follow-up diligence issues (.5); Review status of A&M follow-up emergence diligence items (.50); review | 1.70 |

SIDLEY AUSTIN LLP

Invoice Number: 32065588
Tribune Company

RE: Post-Confirmation Matter

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | status of various emergence and FCC transactions (.70) | |
| 10/18/12 | AJ Aiello | Review of issues regarding real estate restructure (.3); office conference with B. Krakauer re: same (.2) | .50 |
| 10/18/12 | LA Barden | Review plan and disclosure issues with J. Conlan (1.0); review staffing and implementation issues with respect to internal restructuring (1.20) | 2.20 |
| 10/18/12 | JM Gallagher | Prepare restructuring transactions documents for filing (1.5); Revise Florida Plan of Conversion (1.3). | 2.80 |
| 10/18/12 | M Hyatte | Conference call: J. Schmaltz (Alvarez & Marsal), D. Katz re: SEC issues, OTC Trading | .50 |
| 10/18/12 | DM Katz | Review of FINRA US broker-dealer requirements and SEC Rule 15c2-11, and certain States' Blue Sky law issues (2.2); telephone call with J. Schmaltz of Alvarez and Marsal re: trading issues (.3) | 2.50 |
| 10/18/12 | CS Krueger | Call with Alvarez and Marshall re: restructuring transactions | .20 |
| 10/18/12 | JP Langdon | Discuss certificate of incorporation and bylaws with K. Blatchford (.2); attend t/c with J. Schmaltz et al. re: transfer agent mechanics (.8); t/c with D. Katz re: securities issues (.2); t/c with D. Eldersveld re: transfer agent agreement (.3); circulate revised draft of transfer agent agreement (.4) | 1.90 |
| 10/18/12 | KT Lantry | Review and edit successive drafts of motion to establish procedures for Senior Noteholder distributions (3.2); communications re: changes to same with K. Stickles and J. Johnston (.6); communications with J. Johnston, D. Schaible, J. Sottile, K. Mills, J. Bendernagel and D. Eldersveld re: procedures motion for distribution to Senior Noteholders (2.3); review and edit successive versions of principal motion and motion shortening time re: fee letters involving post-Effective Date financing (1.2); communications re: same with M. Martinez, J. Bendernagel and J. Johnston (.3); e-mails with D. Deutsch scheduling call to discuss preference actions (.2); communications with K. Stickles re: timing of filing motion and service (.3); e-mails with K. Stickles re: communications with indenture trustees re: stipulation to address Senior Noteholder distributions and related motion (.2); conference call with A&M team and D. Twomey re: analysis of non-insider preference actions and proposed courses of action re: same (.8) | 9.10 |
| 10/18/12 | KS Mills | Analyze election issue (.3); email Alvarez re: same (.1); analyze and address issues related to emergence tasks (3.3); follow-up t/call with Alvarez, Cole Schotz, and Sidley re: motion to address distributions issues (.5); communications w/ K. Lantry and J. Bendernagel re: same (.5); review revised | 7.20 |

SIDLEY AUSTIN LLP

Invoice Number: 32065588
Tribune Company

RE: Post-Confirmation Matter

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | draft of motion re: certain distribution issues (.7); analyze related issues (1.5); communications w/ K. Stickles re: same (.3) | |
| 10/18/12 | BV Nastasic | Assist with preparation for filings re: restructuring transactions | 3.30 |
| 10/18/12 | JC Steen | Review status of various emergence and FCC transactions | .50 |
| 10/18/12 | JC Steen | Review and assess Alvarez & Marsal summary of various emergence and follow-up diligence issues | .50 |
| 10/19/12 | JM Gallagher | O/c with J. Rosenkrantz re: Florida Plan of Conversion (.2); prepare restructuring transactions documents for filing (4.7). | 4.90 |
| 10/19/12 | CM Herbas | Revise restructuring transaction documents in preparation for emergence | 1.40 |
| 10/19/12 | B Krakauer | Review revised report (1.0) and conference call with A&M re: same (.3) | 1.30 |
| 10/19/12 | B Krakauer | Analysis of ESOP termination issues | .80 |
| 10/19/12 | JP Langdon | T/c with L. Fierro et al. re: equity Q&A (.8); research re: applicability of Section 1145 to warrants (.7); review corporate documentation to confirm outstanding stock and stock certificate information (1.2); review information provided by Computershare re: warrant ancillary documentation (.4) | 3.10 |
| 10/19/12 | KT Lantry | Telephone calls with D. Deutsch and J. Sottile re: post-Effective Date actions re: preference claims (.9); report same to J. Bendernagel and D. Eldersveld (.2); review memo re: Rule 25 procedures and related case law (1.1), and discuss further research re: same with S. Robinson (.2); review and edit progressive versions of motion to establish procedures for Senior Noteholder distributions (2.1); communications re: same with K. Stickles, J. Schmaltz, J. Sottile, J. Bendernagel, D. Eldersveld, J. Johnston and E. Vonnegut (1.1); review memo and spreadsheets re: distributions to Senior Noteholders (.9); communications re: same with J. Schmaltz, K. Stickles and J. Boelter (1.5); participate in conference call with J. Johnston, E. Vonnegut, J. Schmaltz and K. Stickles to discuss Senior Noteholder distribution process (.7); communications with M. Martinez, K. Stickles and J. Johnston re: filing motions re: financing fee letters (.3) | 9.00 |
| 10/19/12 | KS Mills | Analysis of cases relevant to potential restructuring transactions (1.8); draft emails to B. Krakauer re: same (.3); Analyze status of Step/Two Disgorgement payments and address related issues (1.3); draft emails to DPW re: same (.2); analyze issues related to certain plan distributions (2.0); analyze status of certain emergence tasks and identify potential related issues (1.2) | 6.80 |

SIDLEY AUSTIN LLP

Invoice Number:  32065588
Tribune Company

RE: Post-Confirmation Matter

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 10/19/12 | BV Nastasic | Assist with preparation for filings re: restructuring transactions | 1.00 |
| 10/19/12 | J Rosenkrantz | Meeting with J. Gallagher re Florida plan of conversion (0.2) | .20 |
| 10/19/12 | JC Steen | Review status of various emergence and FCC transactions (.8); Office conference with A. Propps regarding recent confirmation developments, emergence strategy and follow-up emergence diligence tasks (.4); Review and analyze Alvarez & Marsal emergence and follow-up diligence summaries (.6); Review revised emergence closing and task list (.5) | 2.30 |
| 10/21/12 | JP Langdon | Prepare detailed description of restructuring transactions and emergence activities (1.5); Prepare revised draft of equity summary (2.0) | 3.50 |
| 10/21/12 | KT Lantry | Review and edit stipulation re: implementation of Senior Noteholder distributions (.9); telephone call with K. Stickles re: changes to stipulation (1.0) | 1.90 |
| 10/22/12 | LA Barden | Telephone conference with J. Conlan re third party correspondence and creditor committee response (.40); review plan disclosure (1.0); review restructuring transactions and review step plan implementation (1.20) | 2.60 |
| 10/22/12 | JM Gallagher | Review minute books at Tribune Tower for stock information (2.30); Prepare restructuring transactions documents for filing (5.20) | 7.50 |
| 10/22/12 | CM Herbas | Collect stock information for schedules | 1.50 |
| 10/22/12 | KP Kansa | Review FCC stipulation and comment on same (.9); email K. Mills re same (.1); office conference with K. Mills re same (.1) | 1.10 |
| 10/22/12 | B Krakauer | Call with Vonnegut and Diamon re: tax issues regarding plan and litigation trust | .80 |
| 10/22/12 | JP Langdon | T/c with D. Eldersveld et al. re: investment summaries and transfer consents (.8); review comments to notices from D. Kazan (.3); t/c with K. Mills et al. re: emergence (.1) | 1.20 |
| 10/22/12 | KT Lantry | Review and edit D. Adler's draft stipulation re: Morgan Stanley notes (1.1);  discuss next steps with K. Stickles and J. Bendernagel (.4); discuss 1127(b) issues with K. Stickles (.2); review and edit K. Stickles' revised draft of stipulation (.9); e-mails re: same with K. Stickles (.4); e-mails with J. Boelter re: noteholder distributions under Plan (.3); review order shortening time on lender fee motion (.1); review appellants' reply briefs (1.0) | 4.40 |
| 10/22/12 | MG Martinez | Participate in weekly restructuring call with Sidley team (0.2) | .20 |
| 10/22/12 | KS Mills | Analyze and address certain issues related to Step Two/Disgorgement Settlement (1.5); analyze plan provisions/exhibits relevant to certain emergence issue (1.3); | 2.90 |

SIDLEY AUSTIN LLP

Invoice Number: 32065588
Tribune Company

RE: Post-Confirmation Matter

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | telephone call w/ certain Sidley team members re: status of emergence tasks (.1) | |
| 10/22/12 | BV Nastasic | Prepare filings re: restructuring transactions | 1.50 |
| 10/22/12 | J Rosenkrantz | Call with J. Langdon, K. Mills and M. Martinez re bankruptcy status (0.1) | .10 |
| 10/22/12 | JC Steen | Review status of various emergence and FCC transactions | .40 |
| 10/22/12 | JC Steen | Review and respond to correspondence from Alvarez & Marsal regarding follow-up emergence diligence | .70 |
| 10/22/12 | DM Twomey | Communications with J. Bendernagel regarding question related to A&M liquidation trust valuation (.10); review cases, other materials regarding trust valuation issues (.70) | .80 |
| 10/23/12 | KF Blatchford | Review restructuring transaction agreements and process | 1.30 |
| 10/23/12 | JF Conlan | Analyze issues relating to timing and transition and consistency. | 4.50 |
| 10/23/12 | RJ Coutinho | Log in and review title commitments (1.7); update property chart with ownership information and title/lien issues (.8) | 2.50 |
| 10/23/12 | JM Gallagher | Call with D. Frantz, S. Gibbs, J. Langdon, C. Krueger, J. Rosenkrantz, B. Nastasic and C. Herbas re: restructuring transactions filings (.2); weekly status meeting with J. Langdon, C. Krueger, J. Rosenkrantz, and C. Herbas re: same (.4); prepare restructuring transactions documents for filing (3.2). | 3.80 |
| 10/23/12 | MT Gustafson | E-mail to L. Slaby re: Step 2 Disgorgement (.1) | .10 |
| 10/23/12 | CM Herbas | Call with CSC, J. Langdon, C. Krueger, J. Rosenkrantz, J. Gallagher and B. Nastasic re: status (.2); meeting with J. Langdon, C. Krueger, J. Rosenkrantz and J. Gallagher re: status (.6); revise withdrawal forms in preparation for emergence (1.1) | 1.90 |
| 10/23/12 | KP Kansa | Participate in FCC call with Dow Lohnes and K. Mills (.7); office conference with K. Mills re: same (.2); review and comment on draft FCC stipulation re: claims (.8); draft insert for stipulation (.3); t/c J. Ehrenhofer re: FCC stipulation and email J. Ehrenhofer re: same (.1) | 2.10 |
| 10/23/12 | CS Krueger | Revise restructuring transactions and organization documents (1.80); Conference call with CSC, J. Langdon, J. Rosenkrantz, C. Herbas, J. Gallagher and B. Nastasic regarding restructuring transactions/emergence (.20); Restructuring transactions meeting with J. Rosenkrantz; C. Herbas; J. Gallagher and J. Langdon (.60) | 2.60 |
| 10/23/12 | JP Langdon | T/c with CT re: state filings (.2); meeting with C. Krueger et al. | 3.00 |

SIDLEY AUSTIN LLP

Invoice Number: 32065588
Tribune Company

RE: Post-Confirmation Matter

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | re: restructuring transactions (.6); t/c with P. Compernolle re: termination of ESOP (.2); prepare correspondence re: termination of ESOP (.4); review documentation re: termination of ESOP (.3); review joint venture documentation (1.1); prepare equity Q&A (.2) | |
| 10/23/12 | KT Lantry | Review memo re: substantial contribution case law (1.0); discuss further research re: same and edits with S. Luna (.4); review stipulation re: Morgan Stanley notes in preparation for call (1.0); conference call with J. Bendernagel, J. Sottile, K. Stickles and J. Schmaltz re: Morgan Stanley issues and stipulation (.9); follow-up e-mails with J. Bendernagel re: same (.3); review redline of stipulation reflecting comments and proposed changes (.7); telephone call re: same with K. Stickles (.2); complete review of appellants' reply briefs (1.8) | 6.30 |
| 10/23/12 | KS Mills | Review draft emergence timeline (.3); email Alvarez re: same (.1); review plan and exhibit provisions related to emergence issues (2.8); Analyze status of Step Two/Disgorgement Settlement payments and address related issues (1.0) | 4.20 |
| 10/23/12 | BV Nastasic | Assist with preparation for filings re: restructuring transactions | .50 |
| 10/23/12 | BV Nastasic | Conference call re: preparation for filings | .20 |
| 10/23/12 | J Rosenkrantz | Meeting with J. Langdon, C. Kreuger, C. Herbas and J. Gallagher re restructuring transactions (0.4); call with J. Langdon, C. Kreuger, C. Herbas, J. Gallagher, B. Nastasic and CSC re restructuring transactions (0.2) | .60 |
| 10/23/12 | JC Steen | Review, analyze and comment revised draft affidavit from C. Kline (1.30) and prepare strategic advice regarding same (.40); office conference with C. Kline regarding status and completion of motion, supporting brief and affidavit and next steps (1.30); review and respond to inquiries from J. Bendernagel and R. Flagg regarding initiative and next steps (.70), briefly confer with C. Kline regarding same (.30), and review C. Kline response (.20); review, analyze and comment revised brief in opposition to Law Debenture/Deutsche Bank stay pending appeal motions (1.1), and prepare strategic advice regarding same (.50); telephone conference with C. Kline regarding status of follow-up diligence and next steps (.30); review and respond to inquiries from C. Kline and G. King regarding various follow-up diligence tasks (.20); review and develop potential arguments (.4), and prepare strategic advice regarding same (.50); | 7.20 |
| 10/23/12 | JC Steen | Review revised emergence closing and task list from Alvarez & Marsal (.60); review and assess inquiries from A&M regarding emergence timeline and strategy (.70); review and assess Company's MS procedures motion regarding potential | 2.60 |

SIDLEY AUSTIN LLP

Invoice Number: 32065588
Tribune Company

RE: Post-Confirmation Matter

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | emergence issues (.50); review and respond to correspondence from Alvarez & Marsal regarding follow-up emergence diligence (.40); review status of various emergence and FCC transactions (.40) | |
| 10/23/12 | DM Twomey | Telephone conference with J. Bendernagel regarding A&M trust valuation and related issues (.4); analyze same issues and review/organize cases, other materials regarding same (2.1) | 2.50 |
| 10/24/12 | AJ Aiello | Office conference with P. Monson regarding status of real estate transaction | .30 |
| 10/24/12 | KF Blatchford | Update discussion with J. Langdon | .50 |
| 10/24/12 | RJ Coutinho | Log in and review title commitments (1.9); update property chart with ownership information and title/lien issues (.8) | 2.70 |
| 10/24/12 | JM Gallagher | Prepare restructuring transactions documents for filing. | 5.10 |
| 10/24/12 | DM Katz | Preparation of email memo re: issues under SEC Rule 15c2-11. | .80 |
| 10/24/12 | B Krakauer | Conference call with A&M re: valuation report | .80 |
| 10/24/12 | JP Langdon | Review equity investment documentation (4.3); prepare equity Q&A (.8); update schedule for perfection certificate (.2); review and respond to question re: perfection certificate (.2) | 5.50 |
| 10/24/12 | KT Lantry | Review revised version of Stipulation re: Morgan Stanley claims, and proposed changes from A&M and Weil in preparation for conference call (1.4); conference call with K. Stickes & A&M re: terms of stipulation (1.1); follow-up call with K. Stickles re: stipulation (.3); review relief requested in back-up motion (.4); review fee letter (.8); communications with K. Stickles and D. Adler re: issues to be addressed (.4); review memo re: Rule 25(c) case law (1.1); discuss further research and edits with S. Robinson (.4); communications with K. Stickles and D. Deutsch re: effective date of FCC approval and relation to various documents (.4); e-mails with J. Schmaltz and J. Boelter re: issues involving Litigation Trust interests (.3); telephone call with M. Solis re: preference causes of action (.4) | 7.00 |
| 10/24/12 | KS Mills | Analyze status of certain emergence tasks and address related issues | 1.80 |
| 10/24/12 | BV Nastasic | Prepare filings re: restructuring transactions | 1.30 |
| 10/25/12 | LA Barden | Conference with J. Conlan to discuss emergence timing and staging of restructuring transactions (.30); review purchase agreement approval issues (.30); review governance implementation plan (1.20) | 1.80 |
| 10/25/12 | KF Blatchford | Restructuring transactions analysis and evaluation (.9); o/c with J. Langdon re: same (.4); t/c M. Hyatte re: same (.2) | 1.50 |

**SIDLEY AUSTIN** LLP

Invoice Number: 32065588
Tribune Company

RE: Post-Confirmation Matter

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 10/25/12 | RJ Coutinho | Review title commitments and underlying documents (1.1); prepare list of issues (.9) | 2.00 |
| 10/25/12 | CM Herbas | Revise merger agreements in preparation for emergence | 1.20 |
| 10/25/12 | M Hyatte | Conference call with K. Blatchford, J. Langdon re: SEC issues | .30 |
| 10/25/12 | CS Krueger | Revise restructuring transactions and organization documents | 1.20 |
| 10/25/12 | JP Langdon | Review equity investment documentation (1.9); revise equity investment summary (2.2); discuss equity investment registration rights agreement with K. Blatchford (.6); review Cubs entity charts prepared by C. Krueger (.4); t/c with C. Hochschild re: equity investment summary (.4); prepare list of questions for C. Hochschild re: tower leases and equity documentation (.5); revise third-party notices re: restructuring transactions (1.0) | 7.00 |
| 10/25/12 | KT Lantry | Review and edit revisions to Stipulation re: Morgan Stanley notes (1.5); discuss changes to same with K. Stickles and J. Schmaltz (.5); e-mails with J. Bendernagel and B. Whittman re: interest and tax issues re: Morgan Stanley (.5); review summary of P-Card issues (.6) and discuss same with K. Mills and B. Whittman (.3); review research re: Rule 25(c) and e-mails re: same with S. Robinson (.3); e-mails scheduling conference call with parties re: Morgan Stanley note stipulation (.2); review revisions to calculations (.7) and telephone call re: same with J. Schmaltz (.6); e-mail with S. Luna re: revisions to substantial contribution research (.2) | 5.40 |
| 10/25/12 | KS Mills | Analyze status of emergence task/related documents and assess related issues (3.4); review and address outstanding issues related to Step Two Disgorgement settlement (1.2); communications with J. Boelter and DPW re: same (.4); review revised draft of emergence timeline (.3); email co-proponents re: same (.1); analyze inquiries re: draft emergence timeline and confer with Alvarez re: same (1.0) | 6.40 |
| 10/25/12 | BV Nastasic | Prepare filings re: restructuring transactions | 1.20 |
| 10/25/12 | JC Steen | Review and assess Alvarez & Marsal revised post-emergence time line and task lists (.60), analyze strategy regarding potential post-emergence scenarios (.20), and review and respond to correspondence from A&M regarding same (.40); review status of various emergence and FCC transactions (.30) | 1.50 |
| 10/26/12 | LA Barden | Discuss emergence developments with J. Conlan and J. Langdon (.40); update restructuring step plan (1.0) | 1.40 |
| 10/26/12 | KF Blatchford | Review restructuring transactions issues (.8); review Plan and distribution provisions (.7) | 1.50 |

SIDLEY AUSTIN LLP

Invoice Number: 32065588
Tribune Company

RE: Post-Confirmation Matter

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 10/26/12 | JM Gallagher | Prepare restructuring transactions documents in anticipation of emergence. | 1.60 |
| 10/26/12 | CM Herbas | Meeting re: status with J. Langdon, C. Krueger, J. Rosenkrantz and J. Gallagher (.4); confer with B. Nastasic re: emergence logistics (.3); revise merger agreements for New York entities (.6) | 1.30 |
| 10/26/12 | CS Krueger | Revise restructuring transactions and organization documents (.4); Restructuring transactions meeting with J. Rosenkrantz; C. Herbas; J. Gallagher and J. Langdon (.4); Conference call with Alvarez and Marshall, Computer Share and J. Langdon re: emergence mechanics (.8); | 1.60 |
| 10/26/12 | JP Langdon | Prepare ESOP termination summary (.7); t/c with Computershare re: equity distributions (.8); meeting with C. Krueger et al. re: restructuring transactions (.4); respond to question from B. Krakauer re: ESOP termination (.2); prepare equity election materials for P. Gondpalli (.6); respond to D. Moccia comments to transfer agent agreement (.2); update investments chart (.5) | 3.40 |
| 10/26/12 | KT Lantry | E-mails with D. Adler, K. Stickles and P. Dublin re: circulation of escrow agreement (.6); review materials in preparation for (.7) and participate in conference call with parties re: stipulation involving Morgan Stanley Notes (.6); communications with K. Stickles, J. Sottile and J. Bendernagel re: alternatives to escrow arrangement (.7); communications with J. Schmaltz re: calculations involving distributions and revisions to Attachment C (.5); review memo on Rule 25(c) issues (1.0); telephone call with S. Robinson re: same (.3); e-mail re: same with J. Bendernagel (.3); e-mails re: objection deadlines for back-up motion and fee letters (.2); telephone call with D. Adler re: terms of fee letter (.3) and report same to K. Stickles and J. Schmaltz (.2); e-mails with J. Johnston to arrange call (.2); communications with K. Stickles and J. Schmaltz re: resolution of concern over sharing non-public info (.4); communications with K. Stickles re: revised terms of Stipulation, and review language (1.3); review D. Adler's escrow agreement (.7) | 8.00 |
| 10/26/12 | MG Martinez | E-mails with DB and JPM re: step 2 and review open e-mails re: same (0.4); review e-mail from C. Krueger re: Publisher Forest Products (0.1) | .50 |
| 10/26/12 | KS Mills | Analyze and address issues outstanding with respect to Step Two/Disgorgement settlement (1.0); emails with DPW re: certain Step Two/Disgorgement Settlement issues (.3); analysis of certain issues related to draft emergence timeline (1.7); communications with DPW and Alvarez re: same (.5); analysis | 4.30 |

**SIDLEY AUSTIN** LLP

Invoice Number: 32065588
Tribune Company

RE: Post-Confirmation Matter

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | of status of certain emergence tasks/related issues (.8) | |
| 10/26/12 | BH Myrick | Emails w/ A&M re: emergence issues (.1); research re: same (1.2); emails w/ M. Gustafson, L. Slaby, and S. Robinson re: same (.1). | 1.40 |
| 10/26/12 | BV Nastasic | Update checklist re: name reservations (.5); Correspondence with S. Gibbs at CT Corporation re: name reservations (.3); Office conference with C. Herbas re: preparation for filings concerning restructuring (.3) | 1.10 |
| 10/26/12 | J Rosenkrantz | Meeting with J. Langdon, C. Krueger, C. Herbas and J. Gallagher re restructuring transactions (0.4) | .40 |
| 10/26/12 | JC Steen | Review and assess Alvarez & Marsal revised post-emergence time line and task list (.60), and prepare strategic advice regarding same (.40) | 1.00 |
| 10/27/12 | KT Lantry | Emails with J. Bendernagel re: alternative arrangements for escrow | .10 |
| 10/28/12 | CS Krueger | Revise restructuring transactions and organization documents | .40 |
| 10/28/12 | JP Langdon | Review revised description of restructuring transactions and emergence activities | .40 |
| 10/28/12 | JP Langdon | Update notices to third-parties re: restructuring transactions (.4); prepare correspondence to K. Mills re: restructuring transactions timing (.6); review litigation trust agreement (1.9); review correspondence and documentation re: ESOP termination (.4); review Publishers Forest articles of dissolution (.2); update restructuring transactions master checklist (.1) | 3.60 |
| 10/28/12 | KT Lantry | Emails with M. Schmaltz re: vetting calculations with Aurelius | .10 |
| 10/29/12 | KF Blatchford | Review restructuring transactions documents and issues (1.5); review charter and bylaws changes (.7); join Sidley team restructuring transactions update call-partial (.3) | 2.50 |
| 10/29/12 | RJ Coutinho | Log in and review title commitments and underlying documents (2.9); summarize potential title/lien issues (1.9) | 4.80 |
| 10/29/12 | NJ Davis | Check and revise third party notice letters for joint ventures and broadcast tower arrangements (2.5); meet with J. Langdon regarding same (.5) | 3.00 |
| 10/29/12 | JM Gallagher | Prepare restructuring transactions documents in anticipation of emergence. | .70 |
| 10/29/12 | B Krakauer | Analyze issue re: termination of ESOP plan on effective date | 3.00 |
| 10/29/12 | CS Krueger | Status conference call with corporate and bankruptcy team regarding restructuring transactions/emergence | .40 |

SIDLEY AUSTIN LLP

Invoice Number: 32065588
Tribune Company

RE: Post-Confirmation Matter

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 10/29/12 | JP Langdon | Meet with N. Davis re: review of joint venture documentation (.5); t/c with K. Mills re: emergence issues (.3); review status of litigation trust loan agreement (.5); prepare Tribune Company certificate of incorporation for pre-clearance (.1); prepare email to J. Marino re: cancellation of ESOP stock certificates (.5); final review of certificate of incorporation and bylaws (1.0); revise joint venture summary (.8); meet with K. Blatchford re: plan supplement documentation (.4) | 4.10 |
| 10/29/12 | KT Lantry | Communications with J. Johnston re: stipulation involving Morgan Stanley notes (.5); review revised versions of Attachment C calculations (.6); communications re: same with J. Schmaltz (.5); e-mail with J. Sottile re: alternative solution to escrow arrangement (.2); review materials in preparation for (.7) and participate in (.4)conference call with parties re: stipulation involving Morgan Stanley notes; follow-up call re: same with K. Stickles and J. Sottile (.3); review revised versions of Stipulation to address change of Escrow Agent and related issues (1.9); communications re: same with K. Stickles, J. Bendernagel and J. Schmaltz (.7); discuss forms of escrow agreement with K. Stickles and K. Mills (.3) | 6.10 |
| 10/29/12 | MG Martinez | Search for certain e-mails for J. Langdon re: Trust Agreement (0.1); research re: Trust Loan Agreement document (0.2); participate in weekly restructuring call with Sidley team (0.4); continue Trust Loan Agreement document research (0.2) | .90 |
| 10/29/12 | KS Mills | Analyze issues outstanding in connection with Step Two Disgorgement Settlement (.8); analysis of draft emergence timeline and related issues (3.0); prepare email response to certain questions regarding same (.5); review issues related to post-emergence organizational documents (.2); t/call with K. Lantry re: status of certain plan implementation issues (.2); telephone call w/ Sidley team members re: status of certain emergence tasks (.3) | 5.00 |
| 10/29/12 | BV Nastasic | Assist with Delaware pre-clearance of Amended and Restated Certificate of Incorporation of Tribune Company, at the request of J. Langdon | .30 |
| 10/29/12 | JC Steen | Review and assess latest Alvarez & Marsal post-emergence time line and task lists (.80), and prepare strategic advice regarding same (.60) | 1.40 |
| 10/30/12 | LA Barden | Telephone conference with K. Blatchford re restructuring actions (.40); discuss J. Langdon and C. Kreuger allocation of responsibilities for implementation and review timing issues (.50) | .90 |
| 10/30/12 | KF Blatchford | Analysis of emergence issues (1.0); review Litigation Trust revisions and Plan provisions (3.8) attend Sidley team | 5.80 |

SIDLEY AUSTIN LLP

Invoice Number: 32065588
Tribune Company

RE: Post-Confirmation Matter

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | restructuring transaction meeting (.5); attend Sidley team emergence meeting (.5) | |
| 10/30/12 | LJ Carter | Discuss with R. Silverman tax return and other information reporting obligations imposed on the trustee of the liquidation trust that will hold litigation claims | .50 |
| 10/30/12 | RJ Coutinho | Log in and review title commitments and underlying documents (1.9); summarize potential title/lien issues (2.1) | 4.00 |
| 10/30/12 | NJ Davis | Check and revise third party notice letters for joint ventures and broadcast tower arrangements (2.1); meet with J. Langdon regarding same (.4) | 2.50 |
| 10/30/12 | JM Gallagher | Prepare restructuring transactions documents in anticipation of emergence (1.8); o/c with J. Rosenkrantz re: Illinois qualifications and resolutions (.8); restructuring transactions meeting with K. Blatchford, J. Langdon, C. Krueger, and J. Rosenkrantz (.5) | 3.10 |
| 10/30/12 | CS Krueger | Meeting with J. Rosenkrantz; K. Blatchford, and J. Langdon re: responsibilities for emergence mechanics (.5); | .50 |
| 10/30/12 | CS Krueger | Restructuring transactions meeting with J. Rosenkrantz; K. Blatchford, J. Gallagher and J. Langdon (.5) | .50 |
| 10/30/12 | JP Langdon | Prepare information needed for director application (.5); meet with N. Davis re: review of joint venture documents (.5); t/c with D. Eldersveld re: equity and emergence issues (.6); meeting with K. Blatchford et al. re: status of all items relating to emergence other than restructuring transactions (.5); meeting with C. Krueger et al. re: restructuring transactions (.5); review litigation trust agreement (1.5); respond to questions from M. Melgarejo re: equity investment summary (.7); prepare correspondence to C. Davis re: New York tower arrangement (.2); review preliminary summary prepared by N. Davis re: equity transfer issues (.4) | 5.40 |
| 10/30/12 | KT Lantry | Review and edit progressive drafts of Stipulation re: Morgan Stanley notes (3.1); communications re: changes to same with K. Stickles, J. Bendernagel and J. Schmaltz (1.4); review revised calculations for Attachment C (.4); communications with K. Stickles re: escrow agreement (.4); telephone call with J. Boelter re: preparations for Effective Date (.3) | 5.60 |
| 10/30/12 | KS Mills | Review status of certain outstanding emergence tasks/identify related issues | 1.50 |
| 10/30/12 | BV Nastasic | Assist with preparation for filings re: restructuring transactions | .50 |
| 10/30/12 | J Rosenkrantz | Prepare restructuring transaction documents (1.5); meeting with J. Gallagher re qualifications (0.8); meeting with J. Langdon, K. Blatchford, C. Krueger and J. Gallagher re | 3.30 |

SIDLEY AUSTIN LLP

Invoice Number: 32065588
Tribune Company

RE: Post-Confirmation Matter

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | restructuring transactions (0.5); meeting with J. Langdon, K. Blatchford and C. Krueger re closing documents (0.5) | |
| 10/30/12 | JC Steen | Review and assess latest Alvarez & Marsal post-emergence time line and diligence materials (.60), and prepare strategic advice regarding same (.20) | .80 |
| 10/31/12 | LA Barden | Review equity presentation to senior creditors (1.10); review and discuss with K. Blatchford OTC trading issues and DTC filing requirements (1.20); telephone conference with Langdon re trading notifications and phase-in of restructuring transactions (.40); review with J. Conlan disclosure issues and requirements (.60) | 3.30 |
| 10/31/12 | KF Blatchford | Review and comment on Equity presentation (1.2); t/c with L. Barden re: status of emergence open issues (.4); analyze restructuring transaction (.7) | 2.30 |
| 10/31/12 | JC Boelter | Call with Bendernagel re: senior lender disclosure request | .50 |
| 10/31/12 | LJ Carter | Research tax return and other information reporting obligations imposed on the trustee of the liquidation trust (3.0); discuss same with R. Silverman (.3) | 3.30 |
| 10/31/12 | RJ Coutinho | Log in and review title commitments and underlying documents (2.4); summarize potential title/lien issues (2.1) | 4.50 |
| 10/31/12 | NJ Davis | Check and revise third party notice letters for joint ventures and broadcast tower arrangements | 2.50 |
| 10/31/12 | JM Gallagher | Prepare restructuring transactions documents in anticipation of emergence. | 2.30 |
| 10/31/12 | DM Katz | Review of draft overview of OTC trading (.4); review of SEC Rule 15c2-11 and FINRA Rule 6432 (.3); preparation of email memo (.8) | 1.50 |
| 10/31/12 | JP Langdon | Review equity presentation (1.6); prepare emergence checklist (1.8); update equity investment summary (.8); review comments to equity presentation prepared by K. Blatchford (.4); review revisions to transfer agent agreement (.3); prepare comments to ESOP termination resolution (.3); t/c with J. Marino re: cancellation of ESOP stock certificates (.2); update ESOP termination checklist (.2); review documentation relating to tax issue raised by M. Melgarejo in connection with equity transfer (.5); final review of warrant agreement (1.3); meet with K. Blatchford re: equity presentation (.4); prepare correspondence re: status of equity investments schedule (.2); review preliminary summary of equity transfer issues prepared by N. Davis (.2) | 8.20 |
| 10/31/12 | KT Lantry | Review and edit successive drafts of Stipulation re: Morgan Stanley Notes (3.2); communications with K. Stickles and J. | 10.90 |

SIDLEY AUSTIN LLP

Invoice Number: 32065588
Tribune Company

RE: Post-Confirmation Matter

| Date | Name | Narrative | Hours |
|---|---|---|---|
| | | Schmaltz re: same (.4); review suggested changes to Stipulation from M. Walsh (.3); review and edit successive drafts of escrow agreement (3.1); communications with K. Stickles re: same (.3); review and analyze revised Attachment C calculations (.6); communications re: same with J. Schmaltz and K. Stickles (.2); participate in conference call with escrow parties re: terms of Stipulation and Attachment C calculations (1.6); follow-up calls with J. Bendernagel, K. Stickles, J. Schmaltz and J. Sottile re: conference call (.5); communications with D. Deutsch re: status of negotiations re: Morgan Stanley stipulation (.2); telephone call with D. Deutsch re: procedure for substituting plaintiff in preference actions (.3); e-mails with D. Deutsch re: effective date issues (.2) | |
| 10/31/12 | MG Martinez | Review litigation trust agreement update from J. Langdon | .10 |
| 10/31/12 | KS Mills | Analysis of certain Step Two /Disgorgement Settlement issues (.5); analysis of certain litigation trust issues (.5); Review materials relevant to certain outstanding emergence tasks (1.2) | 2.20 |
| 10/31/12 | BH Myrick | Emails w/ K. Stickles re: notice of removal (.1); emails w/ K. Kansa re: same (.1). | .20 |
| 10/31/12 | BV Nastasic | Correspondence with S. Gibbs at Corporation Service Company re: qualification of limited liability company in Texas | .20 |
| 10/31/12 | BV Nastasic | Correspondence with S. Gibbs at Corporation Service Company re: Delaware pre-clearance results | .20 |
| 10/31/12 | BV Nastasic | Correspondence with S. Gibbs at Corporation Service Company re: pre clearance of Certificates of Merger in New York, at the request of J. Gallagher | .20 |
| 10/31/12 | JC Steen | Review and assess latest Alvarez & Marsal post-emergence time line and task lists (.80), and prepare strategic advice regarding same (.70); confer with J. Boelter regarding emergence and post-emergence tasks (.50) | 2.00 |

| | | | |
|---|---|---|---|
| | | **Total Hours** | **700.30** |

**SIDLEY AUSTIN** LLP

Invoice Number: 32065588
Tribune Company

RE: Post-Confirmation Matter

# TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| M Hyatte | .80 | $1,000.00 | $800.00 |
| LA Barden | 24.40 | 1,000.00 | 24,400.00 |
| JF Conlan | 4.50 | 1,000.00 | 4,500.00 |
| B Krakauer | 31.70 | 1,000.00 | 31,700.00 |
| DM Katz | 6.80 | 975.00 | 6,630.00 |
| KT Lantry | 95.20 | 950.00 | 90,440.00 |
| JC Steen | 32.90 | 925.00 | 30,432.50 |
| CE Schrank | .50 | 900.00 | 450.00 |
| AJ Aiello | 3.60 | 850.00 | 3,060.00 |
| KP Kansa | 3.20 | 800.00 | 2,560.00 |
| KF Blatchford | 20.20 | 800.00 | 16,160.00 |
| PD Monson | 16.00 | 800.00 | 12,800.00 |
| DM Twomey | 13.70 | 750.00 | 10,275.00 |
| JC Boelter | 3.10 | 725.00 | 2,247.50 |
| RS Flagg | .50 | 725.00 | 362.50 |
| KS Mills | 111.00 | 675.00 | 74,925.00 |
| PK Booth | 5.00 | 555.00 | 2,775.00 |
| MG Martinez | 6.20 | 555.00 | 3,441.00 |
| JP Langdon | 71.30 | 550.00 | 39,215.00 |
| SW Robinson | 5.70 | 500.00 | 2,850.00 |
| BH Myrick | 4.80 | 500.00 | 2,400.00 |
| GM King | 2.60 | 500.00 | 1,300.00 |
| CS Krueger | 18.80 | 475.00 | 8,930.00 |
| MT Gustafson | .10 | 450.00 | 45.00 |
| LJ Carter | 3.80 | 435.00 | 1,653.00 |
| J Rosenkrantz | 13.70 | 435.00 | 5,959.50 |
| ER Bronner | 2.00 | 380.00 | 760.00 |

SIDLEY AUSTIN LLP

Invoice Number: 32065588
Tribune Company

RE: Post-Confirmation Matter

| Name | Hours | Rate | Amount |
|---|---|---|---|
| CM Herbas | 20.10 | 340.00 | 6,834.00 |
| JM Gallagher | 65.30 | 340.00 | 22,202.00 |
| NJ Davis | 8.00 | 325.00 | 2,600.00 |
| RJ Coutinho | 23.20 | 265.00 | 6,148.00 |
| BV Nastasic | 79.90 | 250.00 | 19,975.00 |
| SL Summerfield | 1.40 | 210.00 | 294.00 |
| CM Lange | .30 | 160.00 | 48.00 |
| **Total Hours and Fees** | **700.30** | | **$439,172.00** |

# SIDLEY

SIDLEY AUSTIN LLP

**SIDLEY AUSTIN** LLP
ONE SOUTH DEARBORN
CHICAGO, IL 60603
(312) 853 7000
(312) 853 7036 FAX

| | |
|---|---|
| BEIJING | LOS ANGELES |
| BRUSSELS | NEW YORK |
| CHICAGO | PALO ALTO |
| DALLAS | SAN FRANCISCO |
| FRANKFURT | SHANGHAI |
| GENEVA | SINGAPORE |
| HONG KONG | SYDNEY |
| HOUSTON | TOKYO |
| LONDON | WASHINGTON, DC |

**FOUNDED 1866**

FEDERAL ID 36-4474078

November 30, 2012

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois  60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 32065589
Client Matter 90795-20100

For professional services rendered and expenses incurred through
October 31, 2012 re FCC Post Bankruptcy Matters

Fees                                                                    $23,022.00

**Total Due This Bill**                                          **$23,022.00**

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois  60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number:  5519624
ABA Number:  071000013
Swift Code:  CHASUS33XXX

Due and Payable Upon Receipt

SIDLEY AUSTIN LLP

Invoice Number: 32065589
Tribune Company

RE: FCC Post Bankruptcy Matters

T I M E   D E T A I L

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 10/01/12 | MD Schneider | Regulatory review on post-emergence | 3.20 |
| 10/02/12 | MD Schneider | Draft Certification and Questionnaires (.50); draft compliance memorandum (1.40); telephone call with bankruptcy deal counsel on emergence (0.20) | 2.10 |
| 10/04/12 | MD Schneider | Draft regulatory compliance memorandum | 1.60 |
| 10/05/12 | KT Lantry | Telephone call with J. Boelter re: FCC and exit preparation matters | .30 |
| 10/05/12 | MD Schneider | Draft Tribune regulatory compliance issues memorandum (.90) and research on precedent re: same (.90) | 1.80 |
| 10/08/12 | MD Schneider | Draft regulatory compliance advice draft | 2.00 |
| 10/09/12 | MD Schneider | Draft compliance questionnaires and memo revisions | 3.50 |
| 10/10/12 | MD Schneider | Draft revisions to memorandum and compliance questionnaires | 2.10 |
| 10/11/12 | MA Korman | Review foreign ownership questionnaire | .60 |
| 10/11/12 | MD Schneider | Calls on timing of FCC action on applications and public notices with bankruptcy counsel (1.10); prepare questionnaires and compliance memo (2.30) | 3.40 |
| 10/12/12 | MD Schneider | Research FCC compliance requirements | 2.70 |
| 10/15/12 | MD Schneider | Draft compliance memo and questionnaires (1.50); research re: same (1.30); review same with L. Langdon (.30) | 3.10 |
| 10/16/12 | MD Schneider | Complete and transmit final drafts of revised compliance memo and questionnaires | 3.60 |
| 10/23/12 | MD Schneider | Checks on status of Tribune transfer applications at FCC (0.40); call with creditor FCC counsel (0.50) | .90 |
| | | **Total Hours** | **30.90** |

**SIDLEY AUSTIN** LLP

Invoice Number:  32065589
Tribune Company

RE: FCC Post Bankruptcy Matters

## TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| KT Lantry | .30 | $950.00 | $285.00 |
| MD Schneider | 30.00 | 750.00 | 22,500.00 |
| MA Korman | .60 | 395.00 | 237.00 |
| **Total Hours and Fees** | **30.90** | | **$23,022.00** |

# SIDLEY

SIDLEY AUSTIN LLP

**SIDLEY AUSTIN** LLP
ONE SOUTH DEARBORN
CHICAGO, IL 60603
(312) 853 7000
(312) 853 7036 FAX

| | |
|---|---|
| BEIJING | LOS ANGELES |
| BRUSSELS | NEW YORK |
| CHICAGO | PALO ALTO |
| DALLAS | SAN FRANCISCO |
| FRANKFURT | SHANGHAI |
| GENEVA | SINGAPORE |
| HONG KONG | SYDNEY |
| HOUSTON | TOKYO |
| LONDON | WASHINGTON, DC |

**FOUNDED 1866**

FEDERAL ID 36-4474078

November 30, 2012

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois 60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 32065590
Client Matter 90795-30390

For professional services rendered and expenses incurred through
October 31, 2012 re Fee Applications

Fees                                                                $155,311.50

**Total Due This Bill**                                   **$155,311.50**

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois 60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number: 5519624
ABA Number: 071000013
Swift Code: CHASUS33XXX

Due and Payable Upon Receipt

SIDLEY AUSTIN LLP

Invoice Number:  32065590
Tribune Company

RE: Fee Applications

## TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 10/01/12 | MT Gustafson | Draft interoffice conference response section to Fee Examiner's Preliminary Report on the 12th Quarterly (6.3); E-mails with P. Ratkowiak re: Order for 11th Quarterly (.2); Review materials re: 11th Quarterly reconciliation (.5); | 7.00 |
| 10/01/12 | KP Kansa | Conference with K. Mills regarding omnibus fee order | .10 |
| 10/01/12 | SW Robinson | Review 11th Interim Order (.2); review expense and fee data (.4); draft email to D. Beezie regarding same (.9); conference with M. Gustafson regarding fee process (.3). | 1.80 |
| 10/02/12 | MT Gustafson | Draft Response to Fee Examiner's Preliminary Report on 12th Quarterly Fee Application (.6) | .60 |
| 10/02/12 | RW Hirth | Review interim fee application materials (0.2) and correspondence with M. Gustafson re same (0.1) | .30 |
| 10/02/12 | SW Robinson | Review status of 43rd Quarterly Fee Application, 44th Quarterly Fee Application, and 11th Quarterly Application (.4); Review 12th Preliminary Fee Examiner Report (.3); draft response to 12th Preliminary Fee Examiner Report (4.3) | 5.00 |
| 10/03/12 | MT Gustafson | E-mail with S. Robinson re: Fee Application (.1) | .10 |
| 10/03/12 | DJ Lutes | Prepare 44th monthly fee application (.5); prepare 45th monthly fee application (1.1); prepare 15th quarterly fee application (.2) | 1.80 |
| 10/03/12 | SW Robinson | Review fee data for 41st, 42nd and 43rd fee periods (.5); Draft email to D. Beezie regarding 11th Quarterly (.4); draft email to Bankruptcy Group regarding same (.4). | 1.30 |
| 10/04/12 | DJ Lutes | Preparation of 44th monthly fee application (.3); preparation of 45th monthly fee application (1.6); communications with J. Jensen re: re: same (.3) | 2.20 |
| 10/04/12 | SW Robinson | Draft response to 12th Interim Fee Report. | 5.40 |
| 10/05/12 | MT Gustafson | Draft Response to Fee Examiner's Preliminary Report for 12th Interim Fee Application (6.9) | 6.90 |
| 10/05/12 | RW Hirth | Correspondence w/S.Robinson providing information re Crabhouse mediation and expenses | .30 |
| 10/05/12 | DJ Lutes | Prepare 44th monthly fee application (.4); prepare 45th monthly fee application (1.3) | 1.70 |
| 10/05/12 | SW Robinson | Draft response to 12th Interim Fee Report (2.1); send email to J. Bendernagel secretary regarding same (.1); send email to R. Hirth regarding same (.1); conference with M. Gustafson regarding same (.2). | 2.50 |

**SIDLEY AUSTIN** LLP

Invoice Number: 32065590
Tribune Company

RE: Fee Applications

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 10/06/12 | MT Gustafson | Draft Response to Fee Examiner's Preliminary Report for 12th Interim Fee Application (5.1) | 5.10 |
| 10/06/12 | TR Hargadon | Review billings and draft fee application description (.6) and confer with B. Hirth re same (.2) | .80 |
| 10/06/12 | RW Hirth | Review draft description re interim fee request (0.1) and conference w/T. Hargadon re same (0.1) | .20 |
| 10/07/12 | SW Robinson | Draft revisions to response to 12th Quarterly Interim Fee Report. | 1.50 |
| 10/08/12 | MT Gustafson | Review Response to Fee Examiner's Preliminary Report for 12th Interim Fee Application (.1); Meeting with S. Robinson re: same (.1); Call re: same with L. Slaby (.2); Meeting with K. Mills re: same (.2) | .60 |
| 10/08/12 | RW Hirth | Review proforma re confidentiality | .10 |
| 10/08/12 | DJ Lutes | Prepare 45th monthly fee application | 1.50 |
| 10/08/12 | SW Robinson | Draft response to 12th Interim Fee Report (1.5); review Zuckerman sealed fee application issue (.8). | 2.30 |
| 10/09/12 | MT Gustafson | Review Response to Fee Examiner's Preliminary Report for 12th Interim Fee Application (1.6); Multiple e-mails to L. Slaby and S. Robinson re: time keeping practice update (.3) | 1.90 |
| 10/09/12 | KP Kansa | Email K. Mills re 13th and 14th interim Responses to Fee Examiner | .20 |
| 10/09/12 | T Katata | Prepare 45th monthly fee application | 1.00 |
| 10/09/12 | DJ Lutes | Prepare 45th monthly fee application (5.7); emails with J. Jensen re: same (.2) | 5.90 |
| 10/09/12 | KS Mills | Review draft response to 12th preliminary report | .50 |
| 10/09/12 | SW Robinson | Research (.5) and draft summary of Zuckerman fee issue for K. Kansa (1.2); draft email to Fee Examiner regarding same (.2). | 1.90 |
| 10/09/12 | D Stamatova | Prepare 45th monthly fee application | .90 |
| 10/10/12 | MT Gustafson | Review Response to Fee Examiner's Preliminary Report for 12th Interim Fee Application (3.4); E-mails to L. Slaby, S. Robinson and K. Mills re: 12th Response finalization plan (.2) | 3.60 |
| 10/10/12 | DJ Lutes | Prepare 45th monthly fee application | 3.70 |
| 10/10/12 | KS Mills | Revise draft response to 12th preliminary report | 6.10 |
| 10/10/12 | LH Slaby | Draft response to the Fee Examiner's preliminary report on the 12th Quarterly Fee Application (3.7); Communications with K. Mills, M. Gustafson, and S. Robinson re: 15th interim application and 12th response (0.6); Draft email re: new matter | 5.00 |

SIDLEY AUSTIN LLP

Invoice Number: 32065590
Tribune Company

RE: Fee Applications

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | number (0.7) | |
| 10/10/12 | D Stamatova | Prepare 45th monthly fee application | 3.20 |
| 10/11/12 | K Gmoser | Research docket and gather 13th quarterly materials in connection with response to fee auditor's report | 2.20 |
| 10/11/12 | MT Gustafson | Revise Response to Fee Examiner's Preliminary Report to Sidley's 12th Quarterly Fee Application (3.2); Review Fee Examiner's Preliminary Report to Sidley's 13th Quarterly Fee Application (.5); Communications with L. Slaby and S. Robinson re: fee applications, 12th, 13th and 15th (.4) | 4.10 |
| 10/11/12 | KP Kansa | O/c K. Mills re: response to Fee Examiner (.2); email K. Mills re: 13th Response to Fee Examiner (.1) | .30 |
| 10/11/12 | DJ Lutes | Prepare 44th monthly fee application (.4); prepare 45th monthly fee application (2.0); prepare 15th quarterly application (.3) | 2.70 |
| 10/11/12 | KS Mills | Review/revise draft response to 12th preliminary report | 6.70 |
| 10/11/12 | SW Robinson | Draft email to M. Gustafson and L. Slaby regarding 43rd Monthly Fee Application (.1); draft email to K. Stickles regarding same (.1); review 13th Preliminary report (.3). | .50 |
| 10/11/12 | LH Slaby | Communications with K. Mills, M. Gustafson, S. Robinson, and K. Gmoser re: 43rd monthly CNO, Sept pro formas, and 13th response (0.8); Edit pro formas for confidentiality (0.8) | 1.60 |
| 10/12/12 | K Gmoser | Research and review docket and gather 13th quarterly materials in connection with preparation of response to fee auditor's report (1.0); draft and send email to L. Slaby and team re: same (.3) | 1.30 |
| 10/12/12 | MT Gustafson | Review Preliminary Report to the 13th Quarterly Application (.4) | .40 |
| 10/12/12 | T Katata | Prepare 45th monthly fee application | .30 |
| 10/12/12 | DJ Lutes | Prepare44th monthly fee application (.4); preparation of 45th monthly fee application (1.2); communications with J. Jensen and K. Gmoser re: same (.4) | 2.00 |
| 10/12/12 | KS Mills | Revise draft response to 12th preliminary report | 6.20 |
| 10/12/12 | SW Robinson | Review invoices and related materials (.2); Draft email regarding invoices (Sept.) (.5); review revisions by M. Gustafson regarding same. (.1); review 13th interim materials for response to Fee Examiner's preliminary report (.5); | 1.30 |
| 10/12/12 | LH Slaby | Communications with S. Robinson, K. Mills, and M. Gustafson re: 13th response (0.7); Draft 15th interim application (0.2) | .90 |
| 10/12/12 | SL Summerfield | Review travel reports re thirteenth interim | .40 |

SIDLEY AUSTIN LLP

Invoice Number: 32065590
Tribune Company

RE: Fee Applications

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 10/15/12 | K Gmoser | Review docket for additional 13th quarterly materials in connection with preparation of response to Fee Examiner's report (.4); email re: same to L. Slaby and team (.3); emails with L. Slaby and team re: 44th monthly fee statement (.2); emails with L. Slaby re: 15th quarterly fee application (.2); research and review docket for 14th quarterly materials in connection with preparation of response to Fee Examiner's report (.5) | 1.60 |
| 10/15/12 | MT Gustafson | Review September pro formas for confidentiality (.8); Meeting with K. Mills, S. Robinson, L. Slaby re: 15th Quarterly Fee Application, 13th Quarterly Response and 44th Monthly (.9); Review 44th Monthly Fee Application prior to filing (.2); Communications with S. Robinson re: 13th Response (.1); E-mails with L. Slaby re: 15th Quarterly Fee Application, 13th Quarterly Response and 44th Monthly (.3) | 2.30 |
| 10/15/12 | KT Lantry | Review September pro formas for preference defense re: confidentiality (.2) and e-mails re: same with D. Eldersveld re: same (.2) | .40 |
| 10/15/12 | DJ Lutes | Prepare 15th quarterly fee application (.2); prepare 45th monthly fee application (.5); confer with K. Gmoser re: same (.1) | .80 |
| 10/15/12 | KS Mills | Review 13th preliminary report (.4); o/c with M. Gustafson; S. Robinson and L. Slaby re: preparation of response to 13th preliminary report (.8); analyze related issues (.2) | 1.40 |
| 10/15/12 | SW Robinson | Review email from M. Gustafson regarding 44th monthly fee application, 15th quarterly fee application (.1); review email from L. Slaby regarding same (.1); review email from K. Mills regarding same (.1); review 40th through 44th monthly fee applications (.2); draft email to D. Beezie regarding same (.3); review 13th Interim Fee Report (1.5); draft outline of response to same (.7); conference with M. Gustafson, L. Slaby and K. Mills regarding same (.9); review September pro formas for confidentiality and privilege (1.0). | 4.90 |
| 10/15/12 | LH Slaby | Call with K. Stickles re: fee schedule (0.4); Meeting with S. Robinson, K. Mills, and M. Gustafson re: 13th response and 15th interim (1.0); Edit September pro formas for confidentiality (1.3); Draft 13th response (3.6) | 6.30 |
| 10/16/12 | K Gmoser | Prepare 15th quarterly fee statement (1.5); prepare 45th monthly fee statement (.9) | 2.40 |
| 10/16/12 | MT Gustafson | Review September pro formas for confidentiality (2.4); E-mail to J. Jensen re: same (.2); E-mail with L. Slaby re: 15th Quarterly Fee Application (.2); Review task chart for 15th Quarterly Fee Application (.2) | 3.00 |

**SIDLEY AUSTIN** LLP

Invoice Number: 32065590
Tribune Company

RE: Fee Applications

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 10/16/12 | T Katata | Prepare 45th monthly fee application | 1.00 |
| 10/16/12 | DJ Lutes | Prepare 45th monthly fee application | .80 |
| 10/16/12 | KS Mills | Analyze timeline for filing certain fee pleadings (.2); communications with team members re: same (.3) | .50 |
| 10/16/12 | SW Robinson | Review and make edits for confidentiality and privilege to pro formas (2.5); conference with M. Gustafson regarding same (.2); draft email to D. Beezie regarding monthly fee applications (.2). | 2.90 |
| 10/16/12 | LH Slaby | Draft 15th interim fee application (2.2) | 2.20 |
| 10/16/12 | D Stamatova | Prepare 45th monthly fee application | 1.50 |
| 10/17/12 | K Gmoser | Prepare 45th monthly fee statement | .80 |
| 10/17/12 | MT Gustafson | Meeting with K. Mills re: 12th Response edits (.2); Meeting with K. Mills, L. Slaby and S. Robinson re: 12th Response edits (.7); Revise portions of the 12th Response (.6); Meeting with S. Robinson re: 15th Application (.1); | 1.60 |
| 10/17/12 | DJ Lutes | Prepare 45th monthly fee application | .60 |
| 10/17/12 | KS Mills | Review/comments to draft 12th preliminary report (.1); communications with Sidley team members re: same (.7) | .80 |
| 10/17/12 | SW Robinson | Review and revise Response to 12th Interim Fee Report (4.0); Conference regarding same with M. Gustafson, L. Slaby and K. Mills (.7); | 4.70 |
| 10/17/12 | LH Slaby | Communications with K. Mills, M. Gustafson, and S. Robinson re: 12th response and 15th interim (0.7); Draft 12th response (1.8); Draft 15th interim (0.3) | 2.80 |
| 10/18/12 | K Gmoser | Review docket for additional 14th quarterly materials in connection with preparation of response to fee auditor's report (2.0); email same to L. Slaby and team (.3) | 2.30 |
| 10/18/12 | MT Gustafson | Meeting with K. Mills re: 12th Response edits (.3); Revise portions of the 12th Response (2.8); Revise waived fees & expenses chart (.4); E-mail to K. Mills re: 12th Response (.1); Draft portions of 15th Quarterly Application (1.6); Review dockets re: preparation for same (.2); E-mails with J. Langdon re: post-confirmation matter description (.1) | 5.50 |
| 10/18/12 | DJ Lutes | Prepare 45th monthly fee application | .40 |
| 10/18/12 | KS Mills | Review/revise draft response to 12th preliminary report | 1.20 |
| 10/18/12 | SW Robinson | Draft edits to Response to 12th Interim Fee Report (2.1); Draft 15th Application for Compensation (3.4). | 5.50 |
| 10/18/12 | LH Slaby | Draft 15th interim fee application (1.6) | 1.60 |

SIDLEY AUSTIN LLP

Invoice Number: 32065590
Tribune Company

RE: Fee Applications

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 10/19/12 | K Gmoser | Review and finalize calculations for 15th quarterly fee application (1.6); prepare 15th quarterly fee application (2.6); t/cs with L. Slaby re: same (.4); several emails with L. Slaby re: same (.3) | 4.90 |
| 10/19/12 | MT Gustafson | Review and revise 12th Response to Fee Examiner (.4); Meeting with L. Slaby re: 15th application (.1); Telephone call with J. Langdon re: Post-Confirmation Matters billing (.1); Meeting with J. Langdon re: same (.3); Follow-up e-mail with J. Langdon re: same (.3); Drafting portion of 15th Fee Application (3.5); | 4.70 |
| 10/19/12 | KP Kansa | Office conference with K. Mills on fee examiner response | .10 |
| 10/19/12 | KT Lantry | Review and edit summary of certain work for fee application (0.2), and e-mails re: same with J. Lotsoff and L. Slaby (0.1) | .30 |
| 10/19/12 | JD Lotsoff | Telephone call with L. Slaby re: 15th Quarterly fee application (.20); revise same (.40) | .60 |
| 10/19/12 | DJ Lutes | Prepare 45th monthly fee application | .30 |
| 10/19/12 | KS Mills | Review/revise draft response to 12th preliminary report (2.8); various communications with team members re: same (.5) | 3.30 |
| 10/19/12 | SW Robinson | Draft Fifteen Interim Fee Application | 3.50 |
| 10/19/12 | TE Ross | Telephone conversation with L. Slaby re: billing-related issue | .10 |
| 10/19/12 | LH Slaby | Review Sept pro formas for confidentiality (0.4); Review 12th Response (0.6); Draft 15th interim (2.5); Draft 13th Response (2.2) | 5.70 |
| 10/20/12 | MT Gustafson | Draft portion of 15th Fee Application (3.6) | 3.60 |
| 10/21/12 | MT Gustafson | Revise certain portions of 15th Fee Application (1.3) | 1.30 |
| 10/21/12 | GM King | Review 15th fee application (0.5) | .50 |
| 10/21/12 | SW Robinson | Draft 15th Quarterly Application | 3.60 |
| 10/22/12 | K Gmoser | Prepare 15th quarterly fee application (1.5); emails with L. Slaby re: same (.2) | 1.70 |
| 10/22/12 | MT Gustafson | Review draft insert for 15th App from J. Langdon (.3); Revise same (.9); Review and revise 15th Application draft (3.9); E-mails with L. Slaby, S. Robinson and K. Mills re: 15th Application (.3) | 5.40 |
| 10/22/12 | CL Kline | Review summary and provide fee application comments re appeal matters to S. Robinson | .40 |
| 10/22/12 | DJ Lutes | Preparation of 45th monthly fee application (2.0); preparation of 15th quarterly fee application (.2) | 2.20 |

SIDLEY AUSTIN LLP

Invoice Number: 32065590
Tribune Company

RE: Fee Applications

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 10/22/12 | KS Mills | Preliminary review of draft 15th quarterly application | .50 |
| 10/22/12 | SW Robinson | Review and revise 15th Interim Fee Application for Compensation. | .80 |
| 10/22/12 | LH Slaby | Review September Pro Formas for confidentiality (0.6); Emails with M. Gustafson and S. Robinson re: 15th interim fee application (0.2); Edit same (2.7) | 3.50 |
| 10/22/12 | SL Summerfield | Review airfare expenses and prepare 13th quarterly fee response chart for S. Robinson (2.40); discuss same S. Robinson (0.2) | 2.60 |
| 10/23/12 | K Gmoser | Review Newspaper Crossownership footnotes and calculate amounts in connection with 15th quarterly fee application (.6); email with L. Slaby and M. Gustafson re: same (.2); preparation of 45th monthly fee statement (2.1) | 2.90 |
| 10/23/12 | MT Gustafson | Review September pro formas re: confidentiality (3.4); | 3.40 |
| 10/23/12 | DJ Lutes | Preparation of 45th monthly fee application (.7); emails with billing specialist re: same (.3); preparation of 15th quarterly fee application (.3) | 1.30 |
| 10/23/12 | KS Mills | Review/comment on draft of 15th quarterly fee application | 4.00 |
| 10/23/12 | LH Slaby | Review September Pro Formas for confidentiality (2.5) | 2.50 |
| 10/23/12 | SL Summerfield | Review airfare expenses and prepare 13th quarterly fee response chart for S. Robinson (4.3); various emails requesting airfare expense receipts with S. Robinson (.30) | 4.60 |
| 10/24/12 | K Gmoser | Prepare 45th monthly fee statement | 2.20 |
| 10/24/12 | MT Gustafson | Review September pro formas re: confidentiality (1.4); Communications with J. Jensen re: previously unsubmitted time entries (.2); Revise 15th Quarterly Fee application (2.2) | 3.80 |
| 10/24/12 | KP Kansa | Office conference with K. Mills on 15th quarterly application (.1); review and comment on same (3.1) | 3.20 |
| 10/24/12 | T Katata | Prepare 45th monthly fee application | .30 |
| 10/24/12 | DJ Lutes | Prepare 45th monthly fee application (1.9); communications with J. Jensen and M. Gustafson re: same (.3) | 2.20 |
| 10/24/12 | KS Mills | Review and comment on draft of 15th quarterly fee application (3.8); communications with team members re: same (.3); further revisions to certain sections of 15th quarterly fee application (1.2) | 5.30 |
| 10/24/12 | SW Robinson | Draft revisions to 15th Application. | 1.70 |
| 10/24/12 | SL Summerfield | Revise 13th quarterly airfare expenses chart and email updates to S. Robinson (.80); review 13th quarter reports and prepare | 4.20 |

SIDLEY AUSTIN LLP

Invoice Number: 32065590
Tribune Company

RE: Fee Applications

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | lodging and other expense chart for S. Robinson (3.40) | |
| 10/25/12 | MT Gustafson | Meeting with K. Mills re: 13th Response timeline and new matter number discussion (.2) | .20 |
| 10/25/12 | KP Kansa | Email K. Mills re: 15th quarterly fee application | .10 |
| 10/25/12 | T Katata | Prepare 45th monthly fee application | 3.00 |
| 10/25/12 | DJ Lutes | Prepare 45th monthly fee application (2.3); Communications with J. Jensen re: same (.3) | 2.60 |
| 10/25/12 | KS Mills | Review additional comments to 15th quarterly fee application (.3) | .30 |
| 10/25/12 | D Stamatova | Prepare 45th monthly fee application | 2.50 |
| 10/26/12 | MT Gustafson | Meeting with K. Mills & S. Robinson re: fee procedure (.3) | .30 |
| 10/26/12 | KP Kansa | Emails to K. Mills re: response to fee examiner on 13th interim fee app (.1); email K. Mills re: fee email (.1) | .20 |
| 10/26/12 | T Katata | Prepare 45th monthly fee application | .50 |
| 10/26/12 | DJ Lutes | Prepare 45th monthly fee application | 2.70 |
| 10/26/12 | KS Mills | Revise email to timekeepers regarding certain post-confirmation billing procedures (.2); review comments to draft of 15th quarterly application and resolve related issues (1.0) | 1.20 |
| 10/26/12 | BH Myrick | Emails w/ S. Robinson re: fees (.1) | .10 |
| 10/26/12 | SW Robinson | Review Sept. invoices (.5); draft emails regarding same. | .80 |
| 10/26/12 | D Stamatova | Prepare 45th monthly fee application | 1.30 |
| 10/28/12 | MT Gustafson | Revise 15th Interim Fee Application (2.6) | 2.60 |
| 10/28/12 | SW Robinson | Draft response to Fee Examiner's 13th Preliminary Response. | 5.60 |
| 10/29/12 | MT Gustafson | E-mail with S. Robinson re: revisions to 15th Quarterly Fee Application (.1); Meeting with M. Linder re: Response to Fee Examiner's Preliminary Report on 13th Quarterly Fee Application (.2); Meeting with K. Mills re: 15th Quarterly Fee Application (.1); Meeting with S. Robinson re: new insert to 15th Quarterly Fee Application (.2); Revise 15th Quarterly Fee Application (1.4); e-mail same to K. Mills (.1); Draft sections for Response to Fee Examiner's Preliminary Report on 13th Quarterly Fee Application (7.4) | 9.50 |
| 10/29/12 | KP Kansa | Office conference with K. Mills re: fee auditor report | .10 |
| 10/29/12 | CL Kline | Correspond w/S. Robinson re deposition inquiry for 13th response | .10 |
| 10/29/12 | ME Linder | Confer with M. Gustafson re: response to fee examiner's preliminary report (.1); Review previous fee examiner's reports | 1.20 |

SIDLEY AUSTIN LLP

Invoice Number: 32065590
Tribune Company

RE: Fee Applications

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | and interim fee applications in preparation for Response to Fee Examiner's Initial Report Regarding Sidley's Thirteenth Interim Fee Application (1.1) | |
| 10/29/12 | DJ Lutes | Prepare 45th monthly fee application | .40 |
| 10/29/12 | KS Mills | Communications with K.Kansa and J. Theil re: response to 12th quarterly report (.3); review and respond to emails from S. Robinson re: response to 13th preliminary report (.2) | .50 |
| 10/29/12 | BH Myrick | Multiple emails w/ S. Robinson re: fees (.2); o/c w/ M. Gustafson re: same (.1). | .30 |
| 10/29/12 | SW Robinson | Draft edits to 15th Application for compensation (1.2); draft response to Fee Examiner's 13th Interim Report (6.9). | 8.10 |
| 10/30/12 | MT Gustafson | Meetings with M. Linder re: block billing response (.4); Meeting with K. Mills re: Sidley Response to Fee Examiner's Preliminary Report on Sidley's 13th Quarterly Fee Application (.2); Draft inserts for Sidley's Response to Fee Examiner's Preliminary Report on Sidley's 13th Quarterly Fee Application (9.3); Telephone call with K. Mills re: Sidley's 15th Quarterly Fee Application (.1); E-mail to K. Mills re: completion of draft of 13th Response (.2) | 10.20 |
| 10/30/12 | ME Linder | Draft vague tasks section of response to Fee Examiner's report for 13th quarterly fee application (1.3); Draft block-billing section of response to Fee Examiner's report for Sidley's 13th quarterly fee application (5.7); Office conference with S. Robinson re: vague tasks section of response to Fee Examiner's report for Sidley's 13th quarterly fee application (0.3); Office conferences with M. Gustafson re: response to Fee Examiner's report for Sidley's 13th quarterly fee application (0.5) | 7.80 |
| 10/30/12 | DJ Lutes | Prepare 45th monthly fee application | .30 |
| 10/30/12 | KS Mills | Review revised quarterly fee application (.8); Further revise certain sections of quarterly fee application (2.3) | 3.10 |
| 10/30/12 | BH Myrick | Emails w/ S. Robinson re: fees (.1); research re: same (.4); t/c w/ S. Robinson re: same (.1). | .60 |
| 10/30/12 | SW Robinson | Draft response to fee examiner's preliminary report for 13th Interim Fee Period. | 7.80 |
| 10/30/12 | TE Ross | Review correspondence re: billing-related issues (0.1) | .10 |
| 10/31/12 | MT Gustafson | Review Sidley's Response to Fee Examiner's Preliminary Report Regarding Sidley's 13th Interim Fee Application (5.2); E-mails to L. Slaby and S. Robinson re: waived fee entries (.2); Review of certain items in 15th Interim Fee Application in anticipation of filing (.3) | 5.70 |
| 10/31/12 | DJ Lutes | Prepare 45th monthly fee application (.8); emails with J. Jensen | 1.00 |

**SIDLEY AUSTIN** LLP

Invoice Number: 32065590
Tribune Company

RE: Fee Applications

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | re: same (.2) | |
| 10/31/12 | KS Mills | Review and finalize quarterly fee application for filing (1.4); communications with K. Stickles re: same (.2) | 1.60 |
| 10/31/12 | BH Myrick | Emails w/ L. Slaby re: fee estimates (.1); emails w/ A&M re: same (.1). | .20 |
| 10/31/12 | KA Nelms | Prepare 45th monthly fee application | 2.80 |
| 10/31/12 | TE Ross | Work on billing-related issues (0.5) | .50 |
| 10/31/12 | LH Slaby | Reconcile fees (0.4) | .40 |
| 10/31/12 | LH Slaby | Draft 13th response (4.4) | 4.40 |
| 10/31/12 | SL Summerfield | Revise proforma entries | .70 |
| | | **Total Hours** | **356.30** |

SIDLEY AUSTIN LLP

Invoice Number: 32065590
Tribune Company

RE: Fee Applications

# TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| KT Lantry | .70 | $950.00 | $665.00 |
| RW Hirth | .90 | 950.00 | 855.00 |
| KP Kansa | 4.30 | 800.00 | 3,440.00 |
| JD Lotsoff | .60 | 725.00 | 435.00 |
| KS Mills | 43.20 | 675.00 | 29,160.00 |
| CL Kline | .50 | 555.00 | 277.50 |
| TR Hargadon | .80 | 500.00 | 400.00 |
| SW Robinson | 73.40 | 500.00 | 36,700.00 |
| BH Myrick | 1.20 | 500.00 | 600.00 |
| GM King | .50 | 500.00 | 250.00 |
| MT Gustafson | 93.40 | 450.00 | 42,030.00 |
| TE Ross | .70 | 445.00 | 311.50 |
| LH Slaby | 36.90 | 400.00 | 14,760.00 |
| ME Linder | 9.00 | 325.00 | 2,925.00 |
| DJ Lutes | 37.10 | 315.00 | 11,686.50 |
| KA Nelms | 2.80 | 270.00 | 756.00 |
| K Gmoser | 22.30 | 250.00 | 5,575.00 |
| SL Summerfield | 12.50 | 210.00 | 2,625.00 |
| D Stamatova | 9.40 | 120.00 | 1,128.00 |
| T Katata | 6.10 | 120.00 | 732.00 |
| **Total Hours and Fees** | **356.30** | | **$155,311.50** |

# SIDLEY

SIDLEY AUSTIN LLP

**SIDLEY AUSTIN** LLP
ONE SOUTH DEARBORN
CHICAGO, IL  60603
(312) 853 7000
(312) 853 7036 FAX

| | |
|---|---|
| BEIJING | LOS ANGELES |
| BRUSSELS | NEW YORK |
| CHICAGO | PALO ALTO |
| DALLAS | SAN FRANCISCO |
| FRANKFURT | SHANGHAI |
| GENEVA | SINGAPORE |
| HONG KONG | SYDNEY |
| HOUSTON | TOKYO |
| LONDON | WASHINGTON, DC |

**FOUNDED 1866**

FEDERAL ID 36-4474078

November 30, 2012

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois  60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 32065591
Client Matter 90795-30430

For professional services rendered and expenses incurred through
October 31, 2012 re Use/Sale/Lease of Assets

Fees                                                                                    $950.00

**Total Due This Bill**                                                      **$950.00**

| | |
|---|---|
| Remit Check Payments To: | Remit Wire Payments To: |
| Sidley Austin LLP | Sidley Austin LLP |
| P.O. Box 0642 | JP Morgan Chase Bank, NA |
| Chicago, Illinois  60690 | Account Number: 5519624 |
| | ABA Number:  071000013 |
| | Swift Code:  CHASUS33XXX |

**SIDLEY AUSTIN** LLP

Invoice Number:  32065591
Tribune Company

RE: Use/Sale/Lease of Assets

### TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 10/10/12 | KT Lantry | Review sale inquiry letter (0.5) and discuss same with J. Conlan (0.2) | .70 |
| 10/11/12 | KT Lantry | Review letter re: Newsday guarantee | .30 |
| | | **Total Hours** | **1.00** |

**SIDLEY AUSTIN** LLP

Invoice Number: 32065591
Tribune Company

RE: Use/Sale/Lease of Assets

## TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| KT Lantry | 1.00 | $950.00 | $950.00 |
| **Total Hours and Fees** | **1.00** | | **$950.00** |