# SIDLEY

SIDLEY AUSTIN LLP

**SIDLEY AUSTIN** LLP
ONE SOUTH DEARBORN
CHICAGO, IL 60603
(312) 853 7000
(312) 853 7036 FAX

| | |
|---|---|
| BEIJING | LOS ANGELES |
| BRUSSELS | NEW YORK |
| CHICAGO | PALO ALTO |
| DALLAS | SAN FRANCISCO |
| FRANKFURT | SHANGHAI |
| GENEVA | SINGAPORE |
| HONG KONG | SYDNEY |
| HOUSTON | TOKYO |
| LONDON | WASHINGTON, DC |

**FOUNDED 1866**

FEDERAL ID 36-4474078

December 28, 2012

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois 60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 32070678
Client Matter 90795-13700

For professional services rendered and expenses incurred through
November 30, 2012 re Exit Credit Facility

Fees                                                                                          $3,555.00

**Total Due This Bill**                                                       **$3,555.00**

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois 60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number: 5519624
ABA Number: 071000013
Swift Code: CHASUS33XXX

Payment is Due Within 30 Days of Receipt of Invoice

**SIDLEY AUSTIN** LLP

Invoice Number: 32070678
Tribune Company

RE: Exit Facility

## TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 11/01/12 | MG Martinez | Review objection deadlines (0.1); call with J. Boelter re: same (0.1) | .20 |
| 11/01/12 | BH Myrick | Emails w/ local counsel re: hearing on the 7th (.1); review status re: same (.2); emails w/ S. Robinson and M. Martinez re: same (.1) | .40 |
| 11/02/12 | BH Myrick | Emails w/ local counsel re: agenda (.1); review same (.1); emails w/ J. Boelter re: same (.1) | .30 |
| 11/06/12 | MG Martinez | Review of credit agreements for bankruptcy issues | 2.10 |
| 11/06/12 | BH Myrick | Emails w/ local counsel re: cancellation | .10 |
| 11/07/12 | MG Martinez | Review draft credit agreements for bankruptcy issues | .50 |
| 11/08/12 | MG Martinez | Send final versions of Exit Financing motion documents to Skadden with comments | .20 |
| 11/14/12 | JC Steen | Review and assess JP Morgan exit financing materials | .30 |
| 11/19/12 | BH Myrick | T/c w/ R. Stone re: emergence issue | .10 |
| 11/20/12 | BH Myrick | T/c w/ R. Stone re: emergence issues (.1); emails w/ G. King re: same (.1) | .20 |
| 11/21/12 | BH Myrick | T/c w/ R. Stone re: emergence | .10 |
| 11/26/12 | KS Mills | Review materials relevant to certain exit facility inquiry (1.3); t/call w/ J Boelter re: same (.1) email C. Kreuger re: same (.1) | 1.50 |

**Total Hours**    **6.00**

**SIDLEY AUSTIN** LLP

Invoice Number: 32070678
Tribune Company

RE: Exit Facility

## TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| JC Steen | .30 | $925.00 | $277.50 |
| KS Mills | 1.50 | 675.00 | 1,012.50 |
| MG Martinez | 3.00 | 555.00 | 1,665.00 |
| BH Myrick | 1.20 | 500.00 | 600.00 |
| **Total Hours and Fees** | **6.00** | | **$3,555.00** |



**SIDLEY AUSTIN** LLP
ONE SOUTH DEARBORN
CHICAGO, IL  60603
(312) 853 7000
(312) 853 7036 FAX

| | |
|---|---|
| BEIJING | LOS ANGELES |
| BRUSSELS | NEW YORK |
| CHICAGO | PALO ALTO |
| DALLAS | SAN FRANCISCO |
| FRANKFURT | SHANGHAI |
| GENEVA | SINGAPORE |
| HONG KONG | SYDNEY |
| HOUSTON | TOKYO |
| LONDON | WASHINGTON, DC |

**FOUNDED 1866**

FEDERAL ID 36-4474078

December 28, 2012

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois  60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 32070679
Client Matter 90795-13730

For professional services rendered ane expenses incurred through
November 30, 2012 re Post-Confirmation Matter

Fees                                                                    $996,096.81

**Total Due This Bill**                                        <u>**$996,096.81**</u>

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois  60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number:  5519624
ABA Number:  071000013
Swift Code:  CHASUS33XXX

Payment is Due Within 30 Days of Receipt of Invoice

SIDLEY AUSTIN LLP

Invoice Number: 32070679
Tribune Company

RE: Post-Confirmation Matter

## TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 10/26/12 | K Daly | TMS - call with J Treece regarding TMS distribution structure | .50 |
| 10/29/12 | K Daly | Initiation of contact with B Healey (.1) and researching Commission horizontal guidelines on joint selling (.7) | .80 |
| 10/31/12 | K Daly | TMS - initial telecon with B Healey regarding distribution structure (.2); researching likely applicable law regarding same (.5) | .70 |
| 11/01/12 | LA Barden | Telephone call with K. Blatchford re: reorganization transactions (.40); review and revise timetable for transactions (.40); review emergence materials (.60) | 1.40 |
| 11/01/12 | KF Blatchford | Comment on equity presentation (.8); emails to J. Langdon re: same (.3); review Warrant Agreement (1.9); review emergence issues (.4); review plan emergence provisions (1.5) | 4.90 |
| 11/01/12 | JC Boelter | Prepare for (.4) and attend call (.5) with Whittman re: emergence issues; prepare for (.2) and attend call (.3) with DPW re: same; follow-up call with Whittman re: same (.3); call with M. Kirschner re: same (.3); review and analyze related emergence issues (1.5) | 3.50 |
| 11/01/12 | RJ Coutinho | Telephone conversation with P. Monson and J. Langdon re: title issues (.7); update property tracking chart with title information (.3) | 1.00 |
| 11/01/12 | NJ Davis | Revise third party notice letters for joint ventures and broadcast tower arrangements | 3.20 |
| 11/01/12 | JM Gallagher | Prepare restructuring transactions documents in anticipation of emergence. | .10 |
| 11/01/12 | DM Katz | Preparation of email memos re: when issued trading on OTC securities | 1.50 |
| 11/01/12 | JP Langdon | T/c with P. Monson re: real estate transfers (.5); review warrant agent agreement (.5); review transfer agent agreement (.2); prepare consolidated mark-up of equity presentation (2.1); t/c with K. Blatchford re: equity presentation (.5); review Delaware pre-clearance results (.2); respond to questions from D. Busse re: restructuring transactions (.3); prepare summary of real estate transfers for P. Monson (.5); review restructuring transactions documentation (.7) | 5.50 |
| 11/01/12 | KT Lantry | Analyze and edit K. Stickles and J. Schmaltz's edits to Noteholder Stipulation (1.3), and draft changes to address same (1.2); review and edit successive versions of escrow agreement (1.1) and telephone calls with K. Stickles re: changes to same (.2); e-mails to Noteholder/Morgan Stanley parties re: granting | 6.00 |

**SIDLEY AUSTIN LLP**

Invoice Number: 32070679
Tribune Company

RE: Post-Confirmation Matter

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | extension of time to objection to back-up motion (.4); e-mails with J. Schmaltz re: edits to attachments (.3); assemble and distribute revised Stipulation, Escrow Agreement and attachments to K. Stickles (.8); report status of Noteholder/Morgan Stanley negotiations to J. Bendernagel, and forward related e-mails (.3); telephone calls with D. Gropper and J. Sottile re: status of Noteholder/Morgan Stanley negotiations (.4) | |
| 11/01/12 | MG Martinez | E-mails with J. Olinsky at DB re: Step 2 (0.4) and e-mail E. Vonnegut re: same (0.4); review Plan and DS re: inquiry (0.9) | 1.70 |
| 11/01/12 | KS Mills | Review email exchange with J. Boelter re: certain Step Two/Disgorgement Settlement (.2); email exchange with K. Lantry re: board and directors issue (.1); analyze issue related to proposed emergence timeline (1.0) | 1.30 |
| 11/01/12 | PD Monson | Call with James Langdon and Russ Coutinho re: real estate transfers (.5); communications with R. DeBoer, title company, R. Coutinho re: same (1.0) | 1.50 |
| 11/01/12 | BV Nastasic | Assist with preparation for filings re: restructuring transactions | 2.80 |
| 11/01/12 | LJ Nyhan | Conference with J. Conlan re: emergence issues | .20 |
| 11/01/12 | J Rosenkrantz | Review Florida Plan of Conversion (1.1); Revise equity Transfer resolutions (0.9) | 2.00 |
| 11/01/12 | JC Steen | Review and assess latest plan confirmation developments (.50); review status of various emergence and restructuring transactions (.30); and review and respond to e-mails from team and DCL Proponents regarding emergence developments (.70) | 1.50 |
| 11/02/12 | AJ Aiello | Review of emails from Sidley team and correspondence regarding structure (.4); office conference with R. Silverman re: same (.1) | .50 |
| 11/02/12 | LA Barden | Conference with J. Conlan to discuss emergence alternatives depending on FCC clearance (.60); follow-up with K. Blatchford and C. Krueger re: reorganization transactions (1.0) | 1.60 |
| 11/02/12 | JR Benjamin | Review (.4) and comment on (.4)Trust Loan Agreement | .80 |
| 11/02/12 | KF Blatchford | Review equity distribution presentation (.7); Sidley team meeting re: restructuring (.6); and emergence issues (.7) | 2.00 |
| 11/02/12 | JC Boelter | Call with UST re: exit financing motion (0.2); email with client re: same (0.1); call with Committee counsel re: exit financing (0.2); email PW re: same (0.2); call with DPW re: various emergence issues (0.3); follow-up with A&M and J. Bendernagel re: same (0.4); review and analyze emergence issues (1.0) | 2.40 |

**SIDLEY AUSTIN** LLP

Invoice Number: 32070679
Tribune Company

RE: Post-Confirmation Matter

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 11/02/12 | RJ Coutinho | Update property chart with ownership and address information | 1.00 |
| 11/02/12 | RJ Coutinho | Review title commitments and underlying documents (2.3); update property chart (2.7) | 5.00 |
| 11/02/12 | K Daly | TMS - conference call with B Healey regarding Tribune distribution structure (.4); researching law regarding same (.9); follow up email to B Healey re: same (.2) | 1.50 |
| 11/02/12 | NJ Davis | Revise third party notice letters for joint ventures and broadcast tower arrangements (1.7); meet with J. Langdon regarding same (.5) | 2.20 |
| 11/02/12 | JM Gallagher | Prepare restructuring transactions documents in anticipation of emergence. | 2.10 |
| 11/02/12 | CM Herbas | Revise documents in preparation for emergence (4.0); meeting with K. Blatchford, J. Langdon, C. Krueger, J. Rosenkrantz and J. Gallagher re: same (.6) | 4.60 |
| 11/02/12 | CS Krueger | Revise restructuring transactions and organization documents | .90 |
| 11/02/12 | JP Langdon | Review registration rights agreement (1.1); meet with N. Davis re: review of joint venture documentation (.5); meeting with C. Krueger re: restructuring transactions (.5); respond to questions from B. Whittman re: equity presentation (.5); prepare summary of registration rights agreement for equity presentation (.5); review restructuring transactions real estate summary (.5); update investments summary (.3); prepare correspondence re: ESOP termination (.2); update emergence checklist (.3); review financial reporting requirements under the plan of reorganization (.4); review restructuring transactions documentation (.7) | 5.50 |
| 11/02/12 | KT Lantry | Analyze M. Walsh edits to Noteholder stipulation (1.4); communications with K. Stickles and J. Schmaltz re: same (.4); edit proposed changes to address Walsh suggestions (.5), and telephone call with K. Stickles re: same (.2); review materials in preparaion for (.5) and participate in conference call with Noteholders, Aurelius, Morgan Stanley, Committee and Debtors' team re: Noteholder Stipulation (1.2); follow-up communications with J. Bendernagel and K. Stickles re: Noteholder stipulation negotiations (.3); telephone calls with J. Boelter re: preparations for emergence (.3) | 4.80 |
| 11/02/12 | MG Martinez | E-mails re: step 2 open DB issues | .20 |
| 11/02/12 | KS Mills | Review Plan provisions/related documents relevant to certain emergence issues (1.4); address related issues (.8) | 2.20 |
| 11/02/12 | PD Monson | Emails and t/c's with S. Advani, J. Langdon, A. Aiello, R. Coutinho re: real estate transfers | 1.00 |

SIDLEY AUSTIN LLP

Invoice Number: 32070679
Tribune Company

RE: Post-Confirmation Matter

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 11/02/12 | J Rosenkrantz | Revise equity transfer agreement (1.0); revise equity transfer resolutions (0.2); meeting with J. Langdon, C. Krueger and J. Gallagher re restructuring transactions (0.6) | 1.80 |
| 11/02/12 | TE Ross | Review docket filings | .10 |
| 11/02/12 | JC Steen | Review and assess latest plan implementation developments (.80); telephone conference with J. Bendernagel regarding latest emergence developments and November 7 hearing (.50); review status of pending exit financing and MS supplemental procedure motions (.30); review status of various emergence and restructuring transactions (.50); review and respond to e-mails from team and DCL Proponents regarding emergence developments and next steps (.70) | 2.80 |
| 11/03/12 | JP Langdon | Review litigation trust loan agreement (.7); review registration rights agreement (.4) | 1.10 |
| 11/03/12 | KT Lantry | E-mails with J. Bendernagel reporting on Noteholder Stipulation negotiations | .20 |
| 11/04/12 | JP Langdon | Prepare revisions to ESOP termination resolutions (.6); review litigation trust loan (1.0); review registration rights agreement (.5); prepare equity FAQ (2.2) | 4.30 |
| 11/04/12 | PD Monson | Review and comment on agenda and Option 2 requirements (.8); emails with A. Aiello, R. Silverman re: same (.2) | 1.00 |
| 11/05/12 | AJ Aiello | Review of structure issues (.8); office conference with P. Monson re: same (.7); office conference with client re: same (1.1); review of agenda and title status (.8); review of structuring options (.6) | 4.00 |
| 11/05/12 | KF Blatchford | Review revised Equity Presentation (1.0); o/c J. Langdon re: status of matters (.5); review emergence issues and restructuring matter (1.4) | 2.90 |
| 11/05/12 | JC Boelter | Emails with Committee re: exit financing (0.3); review documents re: same (0.8); review and respond to emergence inquiry from company (0.2); review and analyze emergence issues (0.8) | 2.10 |
| 11/05/12 | LJ Carter | Discuss with R. Silverman and J. Langdon the IRS letter received by Riverfront granting its EIN (1.2); draft letter to IRS to clarify responsible party/sole member of Riverfront (1.5) | 2.70 |
| 11/05/12 | RJ Coutinho | Obtain search information for P. Monson re: title issues (.7); telephone conversation with P. Monson and A. Aiello re: same (.3) | 1.00 |
| 11/05/12 | NJ Davis | Check and revise third party notice letters for joint ventures and broadcast tower arrangements (3.5); meet with J. Langdon regarding same (.5) | 4.00 |

SIDLEY AUSTIN LLP

Invoice Number: 32070679
Tribune Company

RE: Post-Confirmation Matter

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 11/05/12 | JM Gallagher | Prepare restructuring transactions documents in anticipation of emergence. | .20 |
| 11/05/12 | CM Herbas | Revise documentation in preparation for emergence | .80 |
| 11/05/12 | CS Krueger | Revise restructuring transactions and organization documents | 1.10 |
| 11/05/12 | CS Krueger | Conference call with R. DeBoer and J. Langdon re: post-emergence monitoring | .70 |
| 11/05/12 | JP Langdon | Prepare final comments to equity presentation (1.0); respond to D. Eldersveld re: notices to joint venture parties (.4); t/c with R. DeBoer re: transfer agent agreement (1.0); prepare correspondence to R. DeBoer re: status of transfer agent and warrant agent activities (.7); meet with N. Davis re: joinder agreements (.4); review comments to credit agreement prepared by Dow Lohnes (.4); prepare correspondence to E. Gyasi re: credit agreement issues list (.4); revise equity FAQ (1.2); review resolutions re: Florida conversion (.4); review real estate call agenda (.3); t/c with P. Monson re: real estate restructuring transactions (.3); revise joint venture notices and summary (.4) | 6.90 |
| 11/05/12 | KT Lantry | Review proposed changes to Stipulation (.9) and discuss same with K. Stickles (.3); conference call with K. Stickles and J. Sullivan re: Noteholder stipulation issues (.4); review revised language and calculations (.8) and conference call with K. Stickles and J. Schmaltz (.3); analyze revised Noteholder stipulation language (.8); review article re: FCC consideration (.3) | 3.80 |
| 11/05/12 | MG Martinez | E-mail JPMorgan re: step 2 (0.1); telephone call with K. Mills and A&M re: step 2 (1.0) | 1.10 |
| 11/05/12 | KS Mills | Prepare for (.2) and participate in (.3) telephone call with P. Gondipalli and M. Martinez re: Step Two Disgorgement Settlement (.5); analyze and address issues outstanding in connection with same (1.4) | 2.40 |
| 11/05/12 | PD Monson | Communications with Sidley team re: agenda, transfer issues (.8); review and revise staffing (.7), property information (1.5) and checklist (1.0) | 4.00 |
| 11/05/12 | BV Nastasic | Assist with preparation for filings regarding restructuring | 1.70 |
| 11/05/12 | J Rosenkrantz | Revise merger/conversion resolutions | .50 |
| 11/05/12 | TE Ross | Review docket filings (0.1); review and organize case files per document retention policies (0.7); telephone conversation with J. Bendernagel re: documents for D. Eldersveld (0.1); review and compile same (0.6); email conversation with J. Bendernagel re: same (0.1); review memoranda re: fraudulent | 2.40 |

SIDLEY AUSTIN LLP

Invoice Number: 32070679
Tribune Company

RE: Post-Confirmation Matter

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | transfers (0.8) | |
| 11/05/12 | JC Steen | Review status of pending exit financing and MS supplemental procedure motions (.30); review Court orders and notices regarding November 7 Court hearing (.60); review status of various emergence and restructuring transactions (.90); and review and respond to e-mails from team and DCL Proponents regarding emergence developments (.20) | 2.00 |
| 11/06/12 | AJ Aiello | Office conference with P. Monson regarding title transfer issues | 1.50 |
| 11/06/12 | KF Blatchford | Review Plan Supplement documents - Loan Agreement and Registration Rights Agreement (4.4); review emergence and distribution issues, including FAQs review (1.8); Sidley restructuring meeting (.6); Sidley emergence meeting (.4) | 7.20 |
| 11/06/12 | JC Boelter | Review exit order (.3) and emails with Sidley team re: same (.2) | .50 |
| 11/06/12 | RJ Coutinho | Draft closing checklist (1.1); review title commitments and underlying documents (1.2); update property tracking chart (1.0) | 3.30 |
| 11/06/12 | NJ Davis | Revise third party notice letters for joint ventures and broadcast tower arrangements (.5); draft and revise third party joinder notices (4.3); meet with J. Langdon regarding same (.5 ) | 5.30 |
| 11/06/12 | WG Dickett | Review correspondence from client regarding Underground Storage Tank (UST) letter of credit issues (.2); review bank's comments regarding letter of credit (.6); research and analysis of letter of credit issues (1.2) | 2.00 |
| 11/06/12 | JM Gallagher | Prepare restructuring transactions documents in anticipation of emergence. | 3.00 |
| 11/06/12 | CM Herbas | Review materials in preparation for status meeting (.5); meeting with K. Blatchford, J. Langdon, C. Krueger, J. Rosenkrantz and J. Gallagher re: status (.6); revise documents in preparation for emergence (.3) | 1.40 |
| 11/06/12 | CM Kenney | Review materials in preparation for (1.1) and attend meeting with J. Ducayet, R. Flagg and J. Bendernagel regarding organization and preparedness for emergence (0.4) | 1.50 |
| 11/06/12 | CS Krueger | Conference call with Alvarez and Marshall, Computer Share, Epic and J. Langdon re: emergence mechanics (.7); Restructuring transactions meeting with J. Rosenkrantz, K. Blatchford, J. Gallagher, C. Herbas and J. Langdon (.4); Meeting with J. Rosenkrantz; K. Blatchford, and J. Langdon re: emergence mechanics (.5); Revise emergence documentation (.8); | 2.40 |

**SIDLEY AUSTIN** LLP

Invoice Number: 32070679
Tribune Company

RE: Post-Confirmation Matter

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 11/06/12 | JP Langdon | Prepare revised joint venture notice documentation (6.4); meet with C. Krueger et al. re: restructuring transactions (.5); meet with C. Krueger et al. re: emergence (.6); t/c with L. Fierro et al. re: equity documentation (.7); prepare correspondence re: securities issuance instruction letter to L. Fierro et al. (.3); respond to questions re: equity presentation (.6); review revised warrant agreement (.3); review restructuring transactions materials re: real estate transfers (.5) | 9.90 |
| 11/06/12 | KT Lantry | Review and edit successive versions of Noteholder stipulation (2.2); telephone calls and e-mails with K. Stickles, J. Sullivan and J. Schmaltz re: changes to same (1.2); review and edit successive versions of escrow agreement (1.1); telephone calls and e-mails with K. Stickles re: changes to same (.5) | 5.00 |
| 11/06/12 | MG Martinez | E-mails re: status of step 2 (0.3); continue re: same re: DB (0.5); review status of open step 2 issues (0.6); draft new shortfall notice for DB (0.2); telephone call with A&M re: same (0.1); continue draft re: same (0.3) | 2.00 |
| 11/06/12 | KS Mills | Analyze and address issues outstanding in connection with Step Two/Disgorgement Settlement (1.3); review inquiry from DPW re: certain emergence tasks (.1); analyze status of various emergence items/outstanding issues in preparation for meeting w/ J.Boelter/ M. Martinez re: same (1.1) | 2.50 |
| 11/06/12 | PD Monson | Communications with Sidley team re: real estate transfer issues and agenda questions (1.1); review revisions to agenda (.8); review revised title company chart (.9) | 2.80 |
| 11/06/12 | BV Nastasic | Assist with preparation for filings re: restructuring transactions | 1.30 |
| 11/06/12 | J Rosenkrantz | Review Shareholder Q & A (0.5); meeting with J. Langdon, C. Krueger, C. Herbas, J. Gallagher and K. Blatchford re restructuring transactions (0.6); meeting with K. Blatchford, C. Krueger and J. Langdon re closing documents (0.5); prepare documents for restructuring transactions (1.4) | 3.00 |
| 11/06/12 | TE Ross | Review docket filings (0.2); review and revise Litigation Trust valuation report (4.2) | 4.40 |
| 11/06/12 | JC Steen | Review Court orders and notices regarding November 7 Court hearing (.60); and review and respond to e-mails from team and DCL Proponents regarding emergence and next steps (.40) | 1.00 |
| 11/07/12 | AJ Aiello | Office conference with P. Monson re: real estate transfers (.7); office conference with bankruptcy team re: same (.9); telephone conference with client re: same (.7) | 2.30 |
| 11/07/12 | LA Barden | Discussion with J. Conlan re: emergence action items and review bankruptcy group outlines (.60); review status of reorganization transactions and items remaining to prepare | 1.40 |

SIDLEY AUSTIN LLP

Invoice Number: 32070679
Tribune Company

RE: Post-Confirmation Matter

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | (.60); telephone call with K. Blatchford re: staffing (.20) | |
| 11/07/12 | JC Boelter | Office conference w/ Sidley team re: emergence issues (0.6); review SLFC update (0.3) and correspond with B. Myrick re: same (0.3); emails with Senior Lender re: plan inquiry (0.3); review plan documents re: same (0.8); numerous calls and emails re: emergence issues (1.5) | 3.80 |
| 11/07/12 | NJ Davis | Revise third party notice letters for joint ventures and broadcast tower arrangements | .20 |
| 11/07/12 | WG Dickett | Correspondence to and from client re: Underground Storage Tank (UST) letter of credit issues (.2); research letter of credit issues noted by bank (.9) | 1.10 |
| 11/07/12 | JM Gallagher | Prepare restructuring transactions documents in anticipation of emergence. | .90 |
| 11/07/12 | CS Krueger | Revise emergence documentation | .50 |
| 11/07/12 | JP Langdon | Prepare revised joint venture notice documentation (3.0); prepare correspondence re: FCC approval (.3); prepare correspondence to D. Eldersveld et al. re: joint venture notices (.4) | 3.70 |
| 11/07/12 | KT Lantry | E-mails with K. Stickles and various parties re: call involving Stipulation involving Morgan Stanley Notes | .30 |
| 11/07/12 | MG Martinez | Office conference with J. Boelter and K. Mills re: emergence tasks (1.0); further revise restructuring transactions notice (0.4); telephone call with K. Mills then B. Krakauer (in part), P. Monson (in part) and A. Aiello (in part) re: same (0.6); telephone call with M. Frank re: leases (0.1) | 2.10 |
| 11/07/12 | KS Mills | Analyze status of certain emergence tasks (1.0); o/c w/J. Boelter/M. Martinez re: same (.8); t/call w/B. Krakauer, A. Aiello, P. Monson and M. Martinez re: certain potential restructuring tasks transactions (.2); analyze issues re: same (.3) | 2.30 |
| 11/07/12 | PD Monson | Review agenda issues (.4); calls with R. Silveman, B. Krakauer, R. DeBoer, A. Aiello re:property chart (.6); review property chart (2.5) | 3.50 |
| 11/07/12 | BV Nastasic | Assist with preparation for filings re: restructuring transactions | 3.30 |
| 11/07/12 | J Rosenkrantz | Revise equity transfer agreement (0.4); prepare documents for restructuring transactions (2.3) | 2.70 |
| 11/07/12 | TE Ross | Review docket filings (0.2); case administration (0.4); review and revise Litigation Trust valuation report (3.9); discuss same with J. Bendernagel (0.1); review J. Bendernagel revisions to same (0.2); review email correspondence re: same (0.1) | 4.90 |

SIDLEY AUSTIN LLP

Invoice Number: 32070679
Tribune Company

RE: Post-Confirmation Matter

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 11/07/12 | JC Steen | Review Court orders and notices regarding November 7 Court hearing (.50); and review and respond to e-mails from team and DCL Proponents regarding emergence developments and next steps (.50) | 1.00 |
| 11/08/12 | AJ Aiello | Telephone conference with Tribune Team re: property issues (1.6); office conference with P. Monson re: same (.6); review of Alternative Structures and real estate holdings (1.4); meeting with real estate associates re: ownership chart (.4); review of ownership chart (1.3) | 5.30 |
| 11/08/12 | MA Biggar | Conference with Sidley team discussing upcoming deed transfers | .50 |
| 11/08/12 | KF Blatchford | Real Estate restructuring c/c with P. Monson re: all transfers (1.0); review Real Estate restructuring scenarios (1.2); review Plan re: restructuring issues (1.4); review Equity Presentation outline (.8) | 4.40 |
| 11/08/12 | JC Boelter | Numerous calls and emails from Sidley team re: restructuring transactions issues (2.5); call with J. Bendernagel re: SLCFC actions (0.3); emails with Sidley team re: same (0.3); review and comment on restructuring transactions notice (1.0); analyze restructuring transactions issues (1.0) | 5.10 |
| 11/08/12 | KL Brown | Meeting regarding Tribune property matter with T. Aiello, P. Monson and all Real Estate Associates | .50 |
| 11/08/12 | KJ Clemmons | Review project materials (.6); attend assignment meeting (.2) | .80 |
| 11/08/12 | RJ Coutinho | Telephone conversations with P. Monson re: deed issues (1.0); prepare chart of assets (1.9); meet with real estate team re: same (.4); review and compare fair market value chart (1.5) | 4.80 |
| 11/08/12 | NJ Davis | Revise third party notice letters for joint ventures and broadcast tower arrangements (1.0); revise Tribune Perfection Certificate Schedules (2.3) | 3.30 |
| 11/08/12 | JM Gallagher | Prepare restructuring transactions documents in anticipation of emergence (1); meeting with C. Herbas re: coordination of restructuring filings with CSC (.7); meeting with C. Herbas and B. Nastasic re: same (1.2). | 2.90 |
| 11/08/12 | MT Gustafson | Meeting with J. Boelter, K. Mills, & M. Martinez re: post-confirmation tax issue (.7); Case law research re: same (3.0); E-mail to J. Boelter re: research (.2); Meeting with K. Mills and S. Robinson re: post-confirmation tax issue (.2) | 4.10 |
| 11/08/12 | JA Hairston | Conference with A. Aiello and P. Monson re: real estate transfers | .60 |
| 11/08/12 | CM Herbas | Confer with J. Gallagher re: restructuring transactions folders (.7); confer with J. Gallagher and B. Nastasic re: folders (1.2); | 3.30 |

**SIDLEY AUSTIN** LLP

Invoice Number: 32070679
Tribune Company

RE: Post-Confirmation Matter

| Date | Name | Narrative | Hours |
|---|---|---|---|
| | | revise documents in preparation for emergence (1.4) | |
| 11/08/12 | M Hyatte | Conference with K. Blatchford re: Exchange Act Section 12 requirements | .30 |
| 11/08/12 | CS Krueger | Conference call with co-proponents and company re: real estate transactions (1.0); Call with Sidley bankruptcy, tax and real estate re: real estate transaction (.4); Revise emergence documentation (1.5) | 2.90 |
| 11/08/12 | KT Lantry | Call with K. Stickles and J. Schmaltz re: Morgan Stanley's edits to documents (.3); review documents in preparation for (.4) and participate in conference call with client parties re: Stipulation involving Morgan Stanley Notes (.7); follow-up communications re: Stipulation with K. Stickles, J. Sullivan and M. Walsh (.4); telephone calls and e-mails with J. Boelter and J. Bendernagel re: expansion of restructuring transactions (.7) | 2.50 |
| 11/08/12 | MG Martinez | Review documents in preparation for restructuring transactions call (0.2); participate in same with internal Sidley team (1.0); revise restructuring transactions notice (1.1); telephone call with K. Mills and A&M re: arranger notice (0.5); further revise restructuring transactions notice (0.6); incorporate J. Boelter's comments into same and distribute to larger Sidley group (0.6) | 4.00 |
| 11/08/12 | KS Mills | Review draft emergence timeline (.2); T/call with M. Frank re: same (.1); communications with DPW re: same (.1); review prior memorandum concerning certain potential restructuring transactions and related issues (1.3); c/call with Sidley team members re: same (.4); follow up communications with J. Boelter, M. Martinez, M. Gustafson and S. Robinson re: same (.8); review draft notice re: same (.1); o/c with J. Boelter and M. Martinez re: certain emergence tasks (.5); analyze issues related to Step Two/Disgorgement Settlement Arranger setoffs (1.7); communications with P. Gondipalli, M. Martinez and E. Vonnegut re: same (1.4); review and respond to inquiry from Cole Schotz re: Litigation Trustee (.1) | 6.70 |
| 11/08/12 | AM Mommsen | Meeting with P. Monson and T. Aiello to introduce assignment | .50 |
| 11/08/12 | PD Monson | Conference call with Tribune and investors re: property lists (.6); review property lists (1.7); meeting with M. Novy and A. Mommsen to staff real estate transfer team (.5); communications with T. Aiello re: draft amendment (.5); draft issues list (1.2) | 4.50 |
| 11/08/12 | BV Nastasic | Meeting with C. Herbas and J. Gallagher re: preparation for filings (1.2); Assist with preparation for filings re: restructuring transactions (4.0) | 5.20 |
| 11/08/12 | MC Novy | Meeting with P. Monson and T. Aiello re: new assignment | .40 |

**SIDLEY AUSTIN** LLP

Invoice Number: 32070679
Tribune Company

RE: Post-Confirmation Matter

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 11/08/12 | J Rosenkrantz | Call with Jones Day, OakTree, Paul Weiss, Angelo Gordon, JP Morgan and the Company re real estate transactions (1.0); prepare list of recent changes to restructuring (0.9); prepare Illinois qualifications timing chart (1.4); review revised contract assignment filing (0.3) | 3.60 |
| 11/08/12 | TE Ross | Review docket filings (0.1); review and revise litigation trust valuation report (2.2); telephone conversation with J. Bendernagel re: same (0.1); teleconference with A&M re: same (1.0); email conversation with J. Forte re: same (0.1); review other case filings re: same (0.2); telephone conversation with J. Bendernagel re: same (0.1); review MDL filings (1.3) | 5.10 |
| 11/08/12 | T Sachar | Review correspondence and deal documents (.8); team meeting re: new assignment (.5) | 1.30 |
| 11/08/12 | JC Steen | Review and assess latest Alvarez & Marsal post-emergence time line and diligence materials (.60); review status of various emergence and FCC transactions (.50); and review and respond to e-mails from team and DCL Proponents regarding emergence developments (.30) | 1.40 |
| 11/08/12 | KL Steffy | Team kick-off meeting to discuss transaction | .50 |
| 11/09/12 | AJ Aiello | Office conference with P. Monson re: real estate transactions (.5); review of real estate documents and issues (1.3) | 1.80 |
| 11/09/12 | LA Barden | Discussion with K. Blatchford re: governance issues (.30); update call with J. Conlan and J. Boelter re: management questions on restructuring and distributions (1.0) | 1.30 |
| 11/09/12 | KF Blatchford | Review Real Estate restructuring transaction (.1); review notice (.2) and comment on same (.1); c/c P. Monson and J. Boelter re: notice (.3); t/c P. Monson re: same (.2); attend Sidley restructuring meeting (.6); review Real estate restructuring outline as part of Plan/corporate restructuring (1.3) | 2.80 |
| 11/09/12 | JC Boelter | Call with client re: emergence issue (0.3); call w/ K. Lantry re: emergence issues (0.3); numerous communications with Sidley team re: restructuring transactions (1.0) | 1.60 |
| 11/09/12 | RJ Coutinho | Conference call with P. Monson and R. DeBoer re: real estate transaction (.4); revise owned property chart (3.1) | 3.50 |
| 11/09/12 | NJ Davis | Draft and revise Tribune Perfection Certificate Schedules chart (1.4); meet with J. Rosenkrantz regarding same (.2) | 1.60 |
| 11/09/12 | JM Gallagher | Prepare restructuring transactions documents in anticipation of emergence (3.7); restructuring transactions meeting with K. Blatchford; C. Krueger, J. Rosenkrantz and C. Herbas (.7) | 4.40 |
| 11/09/12 | CM Herbas | Meeting re: status with K. Blatchford, C. Krueger, J. Rosenkrantz and J. Gallagher (.7); revise documents in | 7.40 |

**SIDLEY AUSTIN** LLP

Invoice Number: 32070679
Tribune Company

RE: Post-Confirmation Matter

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | preparation for emergence (6.7) | |
| 11/09/12 | CS Krueger | Revise emergence documentation (2.0); Restructuring transactions meeting with J. Rosenkrantz; K. Blatchford, J. Gallagher, and C. Herbas (.7) | 2.70 |
| 11/09/12 | KT Lantry | Review J. Sullivan's and J. Schmaltz's suggested changes (.3) and e-mails with K. Stickles re: same (.1); telephone call with J. Bendernagel re: discussions involving expansion of restructuring transactions (.3); e-mails with J. Boelter re: notice involving restructuring transactions (.4); e-mail with R. Flagg re: responding to further attempts to stop consummation of Plan (.2) | 1.30 |
| 11/09/12 | MG Martinez | Revise restructuring transactions notice and incorporate comments re: same (0.3); further revise same (0.4); e-mails internally and with JPM re: step 2 (0.1); review comments to arranger notice for step 2 (0.1); further revise restructuring transactions notice (0.3); review e-mails re: same and call with J. Boelter re: same (0.5) | 1.70 |
| 11/09/12 | KS Mills | Analyze provisions of confirmation order relevant to certain proposed restructuring transactions (.3); email J. Boelter re: same (.1); Analyze and address certain emergence tasks (2.5); Review draft Step Two Disgorgement Settlement Arranger Notices (1.0); communications w/ E. Vonnegut re: same (.5); t/call with D. Twomey re: certain Restructuring Transactions (.1); Communications w/ C. Kreuger re: same (.3) | 4.80 |
| 11/09/12 | PD Monson | Communications with client, R. Coutinho, title company re: property dispositions (.8); review and comment on versions of property chart (1.8); review draft amendment (.7); emails and t/c's with J. Boelter, K. Blatchford, R. Silverman re: property dispositions (1.1); meeting at Tribune re: same (.7); t/c's with R. Coutinho re: same (.3); draft issues list (1.9); draft assumptions and recommendations on transfers (1.0) | 8.30 |
| 11/09/12 | BH Myrick | Revise OCP emergence protocol (1.0); review OCP emergence issues (.5) | 1.50 |
| 11/09/12 | BV Nastasic | Assist with preparation for filings re: restructuring transactions | 6.30 |
| 11/09/12 | J Rosenkrantz | Revise Florida plan of conversion (0.3); meeting with N. Davis re d.b.a. qualifications (0.2); meeting with K. Blatchford, C. Krueger, J. Gallagher and C. Herbas re restructuring transactions (0.7); revise state d.b.a. qualifications chart (0.3); revise first day resolutions (3.6) | 5.10 |
| 11/09/12 | TE Ross | Review docket filings (0.1); review correspondence re: appeal-related issues (0.2); review and revise Litigation Trust valuation (0.2); review correspondence and additional drafts re: same (0.3); email conversation with J. Forte re: same (0.1); | 1.20 |

SIDLEY AUSTIN LLP

Invoice Number: 32070679
Tribune Company

RE: Post-Confirmation Matter

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | review cited materials in same (0.2); email conversation with J. Bendernagel re: next steps (0.1) | |
| 11/09/12 | JC Steen | Review and respond to inquiries from D. Liebentritt regarding emergence strategy (.60); telephone conference with B. Whittman of Alvarez & Marsal regarding follow-up emergence diligence (.70); review, analyze and comment draft emergence presentation to client (.40), and prepare strategic advice regarding same (.30); review status of various emergence and FCC transactions (.70); review and respond to e-mails from team and DCL Proponents regarding emergence developments and next steps (.40) | 3.10 |
| 11/10/12 | JM Gallagher | Revise checklists for restructuring transactions. | 2.30 |
| 11/10/12 | CS Krueger | Revise emergence documentation | .30 |
| 11/10/12 | KT Lantry | Analyze M. Walsh edits to Stipulation re: Morgan Stanley notes (.7) and e-mails with M. Walsh, J. Schmaltz and K. Stickles re: same (.3); e-mails with M. Walsh re: call to discuss changes to Stipulation (.1); e-mails with J. Steen, R. Flagg and J. Bendernagel re: challenge to FCC ruling (.4) | 1.50 |
| 11/10/12 | BV Nastasic | Assist with preparation for filings re: restructuring transactions | 4.70 |
| 11/10/12 | JC Steen | Review and respond to latest inquiries from J. Bendernagel and K. Lantry regarding potential emergence and FCC issues (.60); prepare strategic advice regarding same (.40) | 1.00 |
| 11/11/12 | AJ Aiello | Review of real estate transfer issues and documents | 1.00 |
| 11/11/12 | KT Lantry | Communications with M. Walsh, J. Schmaltz and K. Stickles re: edits to Stipulation re: Morgan Stanley Notes (1.2); review stipulation and calculations re: Litigation Trust Interests (.4); e-mails to D. Gropper and M. Walsh re: investment parameters for escrow (.2); e-mails with M. Walsh scheduling call re: Stipulation for Monday (.2); e-mails with J. Bendernagel re: challenge to FCC ruling (.2) | 2.20 |
| 11/12/12 | AJ Aiello | Telephone conference with title company (.4); review of title documents and file (3.1); office conference with P. Monson re: same (.3) | 3.80 |
| 11/12/12 | KF Blatchford | Restructuring transactions analysis (.7); equity distribution issues (.4) | 1.10 |
| 11/12/12 | JC Boelter | Call with Whittman re: emergence issues (0.3); review and respond to calls and emails from Sidley team re: same (1.0); analyze same issue (1.0) | 2.30 |
| 11/12/12 | RJ Coutinho | Conference call with title company and P. Monson re: title issues (.4); review title document site for missing title commitments (1.1) | 1.50 |

**SIDLEY AUSTIN** LLP

Invoice Number: 32070679
Tribune Company

RE: Post-Confirmation Matter

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 11/12/12 | JM Gallagher | Prepare restructuring transactions documents in anticipation of emergence. | 2.60 |
| 11/12/12 | CM Herbas | Revise documents in preparation for closing | 7.00 |
| 11/12/12 | JP Langdon | Prepare correspondence to A. Shmueli re: perfection certificate schedules (.2); revise equity FAQ (.8); prepare email to D. Twomey re: restructuring transactions (.4) | 1.40 |
| 11/12/12 | KT Lantry | Review edits to Noteholder Stipulation from M. Walsh (.4) and comments re: same from D. Gropper (.3); communications with K. Stickles and J. Schmaltz re: strategy for finalizing stipulation and remaining issues (.8); review and edit certification of counsel re: stipulation (.6) and discuss changes to same with K. Stickles (.2); discuss tasks to Effective Date with J. Boelter and related issues with J. Bendernagel (.4); review K. Stickles revisions to Stipulation (.7) and discuss same with K. Stickles (.3); discuss restructuring notice issues with J. Boelter and e-mails re: same (.3) | 4.00 |
| 11/12/12 | MG Martinez | Telephone call with J. Boelter regarding restructuring transactions notice (0.1); revise notice to be combined exhibits (1.0); incorporate further comments from J. Boelter regarding same (0.3); telephone call with K. Mills regarding final certification notice (0.3); further call with J. Boelter regarding restructuring transactions notice (0.1); revise same with comments from J. Bendernagel through J. Boelter (0.5); revise final certification notice and send to DPW and A&M (0.5) | 2.80 |
| 11/12/12 | KS Mills | Review and respond to inquiry from Alvarez re: certain notices (.1); analyze related issues (1.4); review draft of notice (.3); follow-up communications w/ M. Martinez re: same (.3); prepare Step Two/Disgorgement Settlement Arranger notices (.4); communications with DPW/Alvarez re: same (1.0); Analyze remaining emergence tasks (1.8); review draft distribution FAQs (.7); review emails from Sidley Corporate re: certain Restructuring Transactions issue (.1) | 6.10 |
| 11/12/12 | PD Monson | Communications with A. Aiello, R. Silverman, S. Advani, R. DeBoer re: real estate options/considerations (1.2); draft memorandum concerning real estate options and considerations (4.8) | 6.00 |
| 11/12/12 | BV Nastasic | Assist with preparation for filings re: restructuring transactions | 6.80 |
| 11/12/12 | LJ Nyhan | Conference with J. Conlan re: emergence issues | .20 |
| 11/12/12 | J Rosenkrantz | Prepare restructuring transaction documents | 1.00 |
| 11/12/12 | TE Ross | Review J. Bendernagel insert for Litigation Trust valuation (0.2); review docket filings (0.4); review tax memo (0.2) | .80 |

**SIDLEY AUSTIN** LLP

Invoice Number: 32070679
Tribune Company

RE: Post-Confirmation Matter

| Date | Name | Narrative | Hours |
|---|---|---|---|
| 11/12/12 | RM Silverman | Review (1.3) and discuss real estate Holdco issues with Sidley team (.2) | 1.50 |
| 11/12/12 | JC Steen | Review, analyze and revise draft emergence talking points for client (1.30), prepare strategic advice regarding same (.50), and review and respond to inquiries from client and team regarding November 12 client conference call (.70); prepare meeting agendas for conference calls with client and Alvarez & Marsal (.60); review and comment revised A&M emergence timeline (.40); confer with B. Whittman of Alvarez & Marsal regarding upcoming conference call and follow-up emergence diligence (.50); office conference with J. Boelter regarding strategic emergence, restructuring transactions and notice issues and next steps (.80); review status of various emergence and FCC transactions (.50); and review and respond to e-mails from team and DCL Proponents regarding emergence developments, appeal developments, potential strategic responses and next steps (.30) | 5.60 |
| 11/13/12 | AJ Aiello | Review of issues regarding LLC structure memo (1.7); review of real estate transfer issues (1.2); office conference with P. Monson re: same (.4) | 3.30 |
| 11/13/12 | LA Barden | Conference with J. Conlan re: potential transactions post-emergence (.40); review real estate reorganization transactions (.20) and telephone call with K. Blatchford re: corporate approvals (.40) | 1.00 |
| 11/13/12 | KF Blatchford | T/C D. Polk re: emergence issues (.2); Plan Supplement Documents review (2.1); review restructuring and emergence issues (1.8); call with CSC re: same (.4); call with J. Boelter and corporate team re: task list (.4); call with Computershare and A&M re: emegence issues (.7); call with A&M (.2) corporate restructuring meetings re: same (.7) | 6.50 |
| 11/13/12 | JC Boelter | Review Charter issues (.3) and numerous emails with Sidley corporate re: same (.5); revisions to Restructuring Transactions notice (2.0); review real estate transactions memo (.2)and comment on same (.3); respond to calls from plan proponents and Sidley team re: emergence issues (1.5) | 4.80 |
| 11/13/12 | RJ Coutinho | Review title commitments and underlying documents for emergence issues (3.2); categorize same (1.1) | 4.30 |
| 11/13/12 | WG Dickett | Continue review and analysis of bank's comments to letter of credit (.7); research letter of credit issues for Underground Storage Tanks (.6); review and analysis of Standby Trust Agreement issues (.6) | 1.90 |
| 11/13/12 | JM Gallagher | Prepare restructuring transactions documents in anticipation of emergence (5.5); attend call with CSC, B. Nastasic, K. | 7.50 |

**SIDLEY AUSTIN** LLP

Invoice Number: 32070679
Tribune Company

RE: Post-Confirmation Matter

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | Blatchford, J. Langdon, C. Krueger, J. Rosenkrantz, and C. Herbas re: emergence tasks (.4); attend call with J. Boelter, K. Blatchford, J. Langdon, C. Krueger, J. Rosenkrantz, and C. Herbas re: emergence tasks (.4); attend meeting with K. Blatchford, J. Langdon, C. Krueger, J. Rosenkrantz, and C. Herbas re: emergence tasks (.2); attend meeting with J. Langdon, C. Krueger, J. Rosenkrantz, and C. Herbas re: property issues (.5); attend meeting with J. Langdon, C. Krueger, J. Rosenkrantz, and C. Herbas re: same (.5) | |
| 11/13/12 | CM Herbas | Attend call with CSC, B. Nastasic, K. Blatchford, J. Langdon, C. Krueger, J. Rosenkrantz, and J. Gallagher re: emergence tasks (.4); attend call with J. Boelter, K. Blatchford, J. Langdon, C. Krueger, J. Rosenkrantz, and J. Gallagher re: same (.4); attend meeting with K. Blatchford, J. Langdon, C. Krueger, J. Rosenkrantz, and J. Gallagher (.2); attend meeting with J. Langdon, C. Krueger, J. Rosenkrantz, and J. Gallagher re: same (.5); attend meeting with J. Langdon, C. Krueger, J. Rosenkrantz, and J. Gallagher re: property issues (.5); revise documents in preparation for emergence (3.3) | 5.30 |
| 11/13/12 | CS Krueger | Emergence call with CSC, B. Nastasic, K. Blatchford, J. Langdon, J. Rosenkrantz, C. Herbas and J. Gallagher (.4); Emergence call with J. Boelter, K. Blatchford, J. Langdon, J. Rosenkrantz, C. Herbas and J. Gallagher (.4); Emergence meeting with K. Blatchford, J. Langdon, J. Rosenkrantz, C. Herbas and J. Gallagher (.2); Emergence call with Alvarez and Marshall, Computer Share, K. Blatchford, and J. Langdon (.7); Emergence call with Alvarez and Marshall, K. Blatchford, and J. Langdon (.2); Emergence meeting with J. Langdon, J. Rosenkrantz, C. Herbas and J. Gallagher (1.0); Revise emergence documentation (1.5) | 4.40 |
| 11/13/12 | JP Langdon | T/c with D. Eldersveld re: joint venture issue (.4); t/c with K. Blatchford re: emergence (.4); t/c with C. Krueger re: emergence (.3); prepare correspondence to P. Compernolle et al. re: ESOP termination (.5); t/c with B. Nastasic et al. re: restructuring transactions (.4); t/c with J. Boelter et al. re: restructuring transactions (.4); meeting with K. Blatchford et al. re: restructuring transactions (.2); t/c with J. Schmaltz et al. re: equity FAQs (.7); t/c with J. Schmaltz et al. re: FCC monitoring (.2); meeting with C. Krueger et al. re: restructuring transactions (.5); meeting with J. Rosenkrantz et al. re: restructuring transactions (.5); review restructuring transactions documentation (1.0) | 5.50 |
| 11/13/12 | KT Lantry | Conference call with Noteholders, Morgan Stanley and K. Stickles re: negotiation of stipulation (1.4); follow-up e-mails and telephone calls with J. Sottile and K. Stickles (.4); review and edit revised Escrow Agreement (.4) and e-mails with K. | 3.70 |

SIDLEY AUSTIN LLP

Invoice Number: 32070679
Tribune Company

RE: Post-Confirmation Matter

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | Stickles re: same (.2); review and edit revisions to Stipulation (.6) and discuss changes to same with K. Stickles (.3); e-mails re: emergence timeline (.3), and discuss related issues with B. Whittman (.1) | |
| 11/13/12 | MG Martinez | Continue work on numerous post-FCC approval notices | 3.90 |
| 11/13/12 | KS Mills | Communications with Alvarez re: Step Two/ Disgorgement Settlement Arranger notices (.5); analyze and address certain emergence tasks (2.7); analyze issues related to FCC approval notice (.8); communications w/ M. Martinez re: same (.2) | 4.20 |
| 11/13/12 | PD Monson | Draft memorandum concerning real estate transfers (4.7); emails and t/c's with A. Aiello, R. Silverman, J. Boelter, R. DeBoer re: transfers (.4); prepare list of possible due diligence items to be included in RE data base (.9) | 6.00 |
| 11/13/12 | BV Nastasic | Conference call with Sidley Corporate re: preparation for restructuring (.5); Assist with preparation for filings re: restructuring transactions (4.8) | 5.30 |
| 11/13/12 | J Rosenkrantz | Call with CSC, B. Nastasic, K. Blatchford, J. Langdon, C. Krueger, C. Herbas and J. Gallagher re restructuring transactions (0.4); call with J. Boelter, K. Blatchford, J. Langdon, C. Krueger, C. Herbas and J. Gallagher re restructuring transactions (0.4); meeting with K. Blatchford, J. Langdon, C. Krueger, C. Herbas and J. Gallagher re restructuring transactions (0.2); meeting with J. Langdon, C. Krueger, C. Herbas and J. Gallagher re restructuring transactions (0.5); meeting with J. Langdon C. Herbas and J. Gallagher re restructuring transactions (0.5); revise Equity Transfer Agreement (0.2); prepare restructuring transaction documents (1.5) | 3.70 |
| 11/13/12 | RM Silverman | Review real estate memo from P. Monson (1.5) and provide comments (.5); consider transfer tax issues re: notice and real estate transfers (.8) | 2.80 |
| 11/13/12 | JC Steen | Review revised draft emergence talking points for client (.60), and prepare for client conference call regarding same (.50); review update regarding November 20 Bankruptcy Court hearing (.30); review and comment on revised A&M emergence timeline (.70); review and assess draft post-emergence equity presentation from Alvarez & Marsal (.80), and prepare strategic advice regarding same (.30); review and analyze revised pre-Effective Date notices from J. Boelter (.60); review status of various emergence and restructuring transactions (.60); and review and respond to e-mails from team and DCL Proponents regarding emergence developments, appeal developments, potential strategic responses and next steps (.30) | 4.70 |

SIDLEY AUSTIN LLP

Invoice Number: 32070679
Tribune Company

RE: Post-Confirmation Matter

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 11/14/12 | AJ Aiello | Telephone conference with client re: transfers (.9); review of memo regarding transfers (.9); review of real estate transfer issues (1.0); office conference with P. Monson re: real estate transfer issues (.2) | 3.00 |
| 11/14/12 | LA Barden | Conference with J. Boelter re: FCC approval (.70) and discussion with K. Blatchford re: execution of restructuring and real estate action plan (.60) | 1.30 |
| 11/14/12 | KF Blatchford | Review FAQs (.5); review Notice (.3); analyze emergence and distributions issues/analysis (3.1) | 3.90 |
| 11/14/12 | JC Boelter | Office conference w/ J. Steen re: emergence issues (0.7); OC w/ Appeals team re: emergence issues (0.8); review plan supplement documents (0.2); communications re: same w/ Sidley team (0.2); call with DPW re: FCC approval issues (0.7); email Sidley team re: same (0.1) and call with A&M re: same (0.2); emails with Sidley team re: SLCFC updates and on real estate transactions language (0.4); comment on notice (0.7); numerous calls and emails with Sidley team re: emergence issues (2.0) | 6.00 |
| 11/14/12 | RJ Coutinho | Conference call with P. Monson, A. Aiello and R. DeBoer re: transfers (.9); review title commitments and underlying documents for issues (4.0); revise owned property list (2.1) | 7.00 |
| 11/14/12 | JM Gallagher | Prepare restructuring transactions documents in anticipation of emergence. | 7.10 |
| 11/14/12 | MT Gustafson | Telephone call with J. Boelter re: post-confirmation tax issue (.2); Perform case law research re: same (5.6) | 5.80 |
| 11/14/12 | CM Herbas | Revise documents in preparation for emergence | 3.50 |
| 11/14/12 | CS Krueger | Revise emergence documentation | 4.70 |
| 11/14/12 | JP Langdon | Prepare final litigation trust and corporate plan supplement documents for circulation (3.3); update emergence checklist (.3); prepare email to C. Abbinante re: joint venture interest offer (.5); prepare transfer agent to-do list (.2) | 4.30 |
| 11/14/12 | KT Lantry | Prepare for meeting with D. Eldersveld, C. Bigelow and E. Hartenstein re: emergence issues (.3) and e-mails with D. Eldersveld re: same (.1) | .40 |
| 11/14/12 | KT Lantry | E-mails with J. Bendernagel and D. Liebentritt re: likely cancellation of Nov. 20 hearing in light of agreement on Noteholder Stipulation (.2); analyze and discuss proposed changes to Noteholder stipulation with K. Stickles, D. Gropper and J. Schmaltz (1.4), and e-mails with K. Stickles re: same (.2); discuss calculation changes for attachments with K. Stickles and J. Schmaltz (.2), and review summary of same (.2); analyze retiree claim issues (.3) and telephone call re: | 3.80 |

**SIDLEY AUSTIN** LLP

Invoice Number: 32070679
Tribune Company

RE: Post-Confirmation Matter

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | same to K. Mills (.4); e-mails re: FCC issuing 48-notice of decision (.1); review proposed notice of restructuring transactions (.3) and e-mails with J. Boelter re: same (.2); discuss tax withholding issues with J. Bendernagel (.3) | |
| 11/14/12 | MG Martinez | Work on open notices regarding FCC (0.3); work on class B election notice follow up (0.4) | .70 |
| 11/14/12 | KS Mills | Review inquiry from Epiq re: nominee issue and forward same to Cole Schotz (.1); Communications with Alvarez re: Step Two/ Disgorgement Settlement Arranger calculations (.4); prepare revised Step Two/ Disgorgement Settlement Arranger notices (.6); analyze related issues (1.4); o/c with J. Boelter, C.Kline and G. King re: certain emergence tasks (1.0); analyze and address certain emergence tasks (2.7); communications with DPW and M. Martinez re: FCC approval notice (.2); review revised draft emergence timeline (.3); review updated post emergence equity summary (.7) | 7.40 |
| 11/14/12 | PD Monson | Communications with T. Aiello re: property list (.3); comments to Memorandum (1.2); revise Memorandum (2.3); review amendment and property list (2.7) | 6.50 |
| 11/14/12 | BH Myrick | O/c w/ M. Martinez re: emergence (.1); emails w/ M. Martinez re: same (.1) | .20 |
| 11/14/12 | BV Nastasic | Assist with preparation for filing re: restructuring transactions | 8.80 |
| 11/14/12 | J Rosenkrantz | Revise first day resolutions | .20 |
| 11/14/12 | TE Ross | Review docket filings (0.1); case administration (0.2); teleconference with J. Bendernagel and R. Flagg re: FCC status (0.3); telephone conversation with R. Flagg re: same (0.1); review correspondence re: same (0.1); review media reports re: FCC (0.4) | 1.20 |
| 11/14/12 | JC Steen | Review and assess latest plan confirmation developments (.30); review various updated diligence materials from Alvarez & Marsal (.20), and prepare for conference call with Alvarez & Marsal regarding emergence strategy (.40); attend pre-call with C. Kline and G. King (.30); attend conference call with B. Whittman and M. Frank of Alvarez & Marsal, J. Bendernagel and R. Flagg regarding various emergence issues and potential appeal issue strategy (1.20); office conference with J. Boelter regarding latest emergence developments and upcoming Court hearing (.70); review status of various FCC and emergence transactions (.30); and review and respond to e-mails from team and DCL Proponents regarding emergence developments, appeal developments (.30) | 3.70 |
| 11/15/12 | KF Blatchford | Review and comment on FAQs for emergence (.8); review emergence and distribution issues (.7); review plan documents | 6.00 |

**SIDLEY AUSTIN** LLP

Invoice Number: 32070679
Tribune Company

RE: Post-Confirmation Matter

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | changes and distribution (1.2); participate in Sidley restructuring transaction meeting (1.2); review Delaware statutory trust law and litigation trust (2.1) | |
| 11/15/12 | JC Boelter | Comment on bankruptcy notice (1.0); call with M. Martinez re: same (0.3); prepare for (0.9) and attend call with co-proponents on emergence topics (0.6); respond to FCC issue (0.3); communications with Sidley team re: emergence issues and analyze same (3.0) | 6.10 |
| 11/15/12 | LJ Carter | Discuss IRS forms W-2 & 1099 research with R. Silverman | .30 |
| 11/15/12 | RJ Coutinho | Telephone conversations with P. Monson and R. DeBoer re: title issue (.2); review title commitments and underlying documents for issues and categorizing (1.6); revise owned property list and schedule to Memo (2.3); compare real estate schedules for P. Monson (2.7) | 6.80 |
| 11/15/12 | NJ Davis | Attend restructuring transaction meeting | 1.00 |
| 11/15/12 | JM Gallagher | Review restructuring transactions timing | 2.50 |
| 11/15/12 | JM Gallagher | Prepare restructuring transactions documents in anticipation of emergence | 11.50 |
| 11/15/12 | MT Gustafson | Perform case law research re: post-confirmation tax issues (5.8); Draft memo re: same (6.1) | 11.90 |
| 11/15/12 | CM Herbas | Revise documents in preparation for emergence | 12.40 |
| 11/15/12 | CL Kline | Review Barclays notice w/J. Langdon and client (0.3), update B. Krakauer per same (0.1) | .40 |
| 11/15/12 | CS Krueger | Revise emergence documentation | 10.50 |
| 11/15/12 | JP Langdon | Prepare restructuring transaction documentation for filing (7.7); t/c with R. Stone re: restructuring transactions (.3); t/c with J. Rodden re: Barclays communications (.2); t/cs with D. Eldersveld re: restructuring transactions and emergence (.8); review signatory lists (.6); prepare email to D. Eldersveld re: signature pages (.4) | 10.00 |
| 11/15/12 | KT Lantry | Telephone call with S. Advani re: withholding obligations for distributions to certain creditors (.4), and report same to J. Bendernagel (.1) | .50 |
| 11/15/12 | KT Lantry | Communications with D. Adler, D. Gropper, K. Stickles, M. Walsh and J. Schmaltz re: terms of Stipulation involving Noteholder/Morgan Stanley issues (2.8); review and edit revisions to Stipulation (.7); conference call with Indenture Trustee, Aurelius and Morgan Stanley re: finalizing terms of Stipulation (.7), and report outcome of same to D. Adler (.2); e-mails re: FCC approval (.3); report finalization of Stipulation to D. Eldersveld and D. Liebentritt (.4); e-mails and telephone | 5.60 |

**SIDLEY AUSTIN LLP**

Invoice Number: 32070679
Tribune Company

RE: Post-Confirmation Matter

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | calls re: restructuring transactions and Effective Date closing issues with J. Boelter (.5) | |
| 11/15/12 | MG Martinez | Review status of open items re: notices (0.3); telephone call with K. Mills re: notice (0.2); Revise restructuring transactions notice with comments from B. Krakauer (0.3); update FCC final certification notice with comments from E. Vonnegut (0.3); draft notice instructions bullets and send to K. Mills (0.7) | 1.80 |
| 11/15/12 | KS Mills | Draft email to Epiq re: distribution of Step Two/Disgorgement Settlement Arranger notices (.2);follow up communications w/ DPW and Epiq re: related issues (.5); t/call w/ D.Shamah re: Two/Disgorgement Settlement Arranger notice (.1); analyze and address various emergence tasks (3.8) | 4.60 |
| 11/15/12 | PD Monson | Review property charts and property designations (3.1); revise memorandum (2.0); discuss draft amendment with Rita DeBoer and Russ Coutinho (.4) | 5.50 |
| 11/15/12 | BH Myrick | Emails w/ K. Stickles re: hearing | .10 |
| 11/15/12 | BV Nastasic | Assist with preparation for filings re: restructuring transactions (11.7); Review restructuring transactions timing (1.3) | 13.00 |
| 11/15/12 | J Rosenkrantz | Prepare timing chart for restructuring transactions (2.5); prepare restructuring transaction documents (7.2) | 9.70 |
| 11/15/12 | TE Ross | Review docket filings (0.1); review and compile materials re: appeals (2.1) and draft email memorandum for J. Bendernagel re: same (.3); telephone conversations with R. Flagg re: same (0.2); review correspondence and research re: stays (0.4); review revised Litigation Trust valuation (0.3) | 3.40 |
| 11/15/12 | BA Schmidt | Communications with D. Frantz of Corporation Service Company and B. McNamara and S. Hencz of CT Corporation regarding the use of DBA names in states in which a company is not registered to do business | .80 |
| 11/15/12 | JC Steen | Review and assess latest emergence diligence materials from Alvarez & Marsal (.70), and prepare strategic advice regarding same (.50); review and comment revised Alvarez & Marsal emergence timeline (.60); review and assess Alvarez & Marsal post-emergence equity materials (.60), and prepare strategic advice regarding same (.50); review update regarding various restructuring transactions (.60); review status of various FCC and emergence transactions (.50); and review and respond to e-mails from team and DCL Proponents regarding emergence developments, appeal developments, potential strategic responses and next steps (.50) | 4.50 |
| 11/16/12 | LA Barden | Discussion with J. Boelter re: emergence date and tax savings issue (1.0); review emergence plan items with K. Blatchford (.30); review plan provisions re: board and management | 2.30 |

**SIDLEY AUSTIN** LLP

Invoice Number: 32070679
Tribune Company

RE: Post-Confirmation Matter

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | composition (.30) and discuss with J. Conlan (.70) | |
| 11/16/12 | KF Blatchford | C/C Sidley and A&M update (1.0); emergence issues and documents (2.4); corporate restructuring transactions (2.8) | 6.20 |
| 11/16/12 | JC Boelter | Prepare for (.40) and attend daily emergence call (.60); prepare for (.70) and attend (.50) call with co-proponents re: noticing issues; review benefit documents and extensive emails re: same (1.1); communications with coproponents and company team re: emergence, restructuring transactions and FCC issues (3.0); prepare notice for filing (1.5) | 7.80 |
| 11/16/12 | JF Conlan | Analyze policy and purpose of transition and effective date transactions (3.1); communications with Company re: same; communications with J. Boelter and K. Lantry re: emergence issues (1.2); communications with L. Barden re: board issues (.70) | 5.00 |
| 11/16/12 | RJ Coutinho | Telephone conversations with R. DeBoer and P. Monson (.3); revise and distribute property charts and schedules (1.5); review title commitments and underlying documents for issues and categorizing (2.2) | 4.00 |
| 11/16/12 | NJ Davis | Restructuring transaction meeting (.5); prepare restructuring transaction documents (4.6) | 5.10 |
| 11/16/12 | WG Dickett | Telephone call with client re: letter of credit issue (.3); review correspondence to bank from client (.1); analysis of Standby Trust Agreement (.7); review Underground Storage Tank (UST) regulations re: Standby Trust issues (.7) | 1.80 |
| 11/16/12 | JM Gallagher | Prepare restructuring transactions documents in anticipation of emergence | 14.50 |
| 11/16/12 | MT Gustafson | Draft memo re: post-confirmation tax issues (6.7) | 6.70 |
| 11/16/12 | CM Herbas | Revise documents in preparation for emergence | 7.90 |
| 11/16/12 | KP Kansa | O/c J. Boelter re: FCC action (.2); t/c J. Ehrenhofer re: same (.1); email J. Ehrenhofer re: same (.1) | .40 |
| 11/16/12 | CL Kline | Review correspondences re Barclays notice per J. Langdon and J. Rodden | .10 |
| 11/16/12 | CS Krueger | Revise restructuring transaction documentation (7.6); Emergence status call with Alvarez and Marshall, Sidley bankruptcy and Sidley corporate (1.0); | 8.60 |
| 11/16/12 | JP Langdon | Respond to question from co-proponent re: common stock reserve (.3); t/cs with J. Boelter re: plan supplement documents (.3); t/c with J. Boelter et al. re: emergence (1.0); review restructuring transaction documentation (4.0); revise equity FAQs per comments from working group (1.0); t/cs with D. Eldersveld re: emergence (.4); t/c with J. Boelter et al. re: FCC | 12.60 |

SIDLEY AUSTIN LLP

Invoice Number: 32070679
Tribune Company

RE: Post-Confirmation Matter

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | approval (.6); t/c with BofA counsel re: securities issues (.5); prepare correspondence re: restructuring transactions to working group (.6); prepare correspondence re: Barclays restructuring transaction notice (.4); t/c with B. Krakauer re: Barclays notice (.2); prepare correspondence to J. Marino and P. Compernolle re: ESOP termination (.5); prepare responses to comments from co-proponents with respect to plan supplement documents (1.3); review signatory issues (1.5) | |
| 11/16/12 | KT Lantry | Communications with K. Stickles, M. Stein, D. Gropper and J. Sottile re: delivery signature pages to stipulation (.9); communications with B. Whittman, J. Boelter and J. Bendernagel re: emergence timeline (.8); preparatory e-mails and calls (.3_ and conference call (.7) with Lenders re: Restructuring Transactions; e-mails with J. Boelter re: contact with Committee and filing of notice of Restructuring Transactions (.4); review FCC order and e-mails re: same (1.4) | 4.50 |
| 11/16/12 | MG Martinez | Participate in daily emergence tasks telephone conference with Sidley and A&M teams | 1.00 |
| 11/16/12 | KS Mills | T/call with Sidley and Alvarez re: certain emergence tasks (.5); analyze and address certain related issues (1.7); Review FCC opinion (.4); communications w/ certain Sidley team members re: same (1.0); finalize certain notices for filing and address various issues outstanding in connection with same (3.8); review revised summary re: Step Two/Disgorgement Settlement (.1) | 7.50 |
| 11/16/12 | PD Monson | Review comments and questions from Brian Whittman (.8); draft responses on memorandum (2.6); review re: property reorganizations (1.2); communications with R. DeBoer, R. Coutinho, R. Silverman re: property organization (1.4) | 6.00 |
| 11/16/12 | BH Myrick | Emails w/ P. Ratkowiak re: hearing (.1); t/c w/ M. Gustafson re: restructuring transactions (.2); emails w/ G. King re: FCC decision (.1) | .40 |
| 11/16/12 | BV Nastasic | Assist with preparation for filings re: restructuring transactions | 9.70 |
| 11/16/12 | J Rosenkrantz | Prepare restructuring transactions documentation | 8.70 |
| 11/16/12 | TE Ross | Review docket filings (0.2); draft response to stay motion (6.9); telephone conversation with J. Bendernagel re: intentional fraud claims (0.1); review and compile re: same per request of D. Eldersveld (0.7); email conversation with D. Eldersveld re: same (0.1); review FCC approval of Tribune emergence (0.2); review media reports re: same (0.2) | 8.40 |
| 11/16/12 | RM Silverman | Discuss real estate holdco tax issues/discuss with P. Monson (.2); review revised memo and notice (.3) | .50 |

**SIDLEY AUSTIN** LLP

Invoice Number: 32070679
Tribune Company

RE: Post-Confirmation Matter

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 11/16/12 | JC Steen | Review latest emergence diligence materials from Alvarez & Marsal (.60); attend conference call with B. Whittman of Alvarez & Marsal regarding various emergence issues and potential appeal issue strategy (.50); review and comment revised Alvarez & Marsal emergence timeline (.70); review and assess Alvarez & Marsal post-emergence equity materials (.40), and prepare strategic advice regarding same (.50); review and assess revised Alvarez & Marsal emergence presentation (.70); review and analyze FCC approval order and related materials (1.0), and review and respond to various client, team and A&M correspondence and inquiries regarding same (.50); review status of various restructuring transactions (.60); and review and respond to e-mails from team and DCL Proponents regarding emergence developments, appeal developments, potential strategic responses and next steps (.50) | 6.00 |
| 11/16/12 | AR Stromberg | Call w/ Sidley bankruptcy team and corporate team and A&M regarding emergence issues and timing (1.0); review finalized plan supplement documents (.7); review and revise notices relating to FCC approval and modifications to restructuring transactions (3.2) and coordinate with Epiq and local counsel regarding filing and service of the same (.4) | 5.30 |
| 11/17/12 | NJ Davis | Prepare restructuring transaction documents | .70 |
| 11/17/12 | JM Gallagher | Prepare restructuring transactions documents in anticipation of emergence | 14.60 |
| 11/17/12 | CM Herbas | Revise documents in preparation for emergence | 13.80 |
| 11/17/12 | JP Langdon | Review restructuring transactions documentation (1.0); prepare correspondence to D. Eldersveld re: status of restructuring transactions (.4) | 1.40 |
| 11/17/12 | PD Monson | Emails with T. Aiello re: real estate transfer process | .80 |
| 11/17/12 | BV Nastasic | Assist with preparation for filings re: restructuring transactions | 11.30 |
| 11/17/12 | JC Steen | Review and assess FCC approval order and related commission commentary (1.0); review and respond to various correspondence from R. Flagg, G. King and FCC counsel regarding same (.50) | 1.50 |
| 11/18/12 | AJ Aiello | Review of emails and memo regarding transfer (.3); review of real estate lists and transfer issues (1.0) | 1.30 |
| 11/18/12 | NJ Davis | Prepare restructuring transaction documents | 10.00 |
| 11/18/12 | JM Gallagher | Prepare restructuring transactions documents in anticipation of emergence | 17.50 |
| 11/18/12 | CM Herbas | Revise files in preparation for emergence | 2.00 |

**SIDLEY AUSTIN** LLP

Invoice Number: 32070679
Tribune Company

RE: Post-Confirmation Matter

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 11/18/12 | CM Herbas | Revise documents in preparation for emergence | 16.00 |
| 11/18/12 | CS Krueger | Revise restructuring transaction documentation | 10.40 |
| 11/18/12 | JP Langdon | Respond to D. Eldersveld re: restructuring transactions (.3); review restructuring transaction documentation (9.8); review minority interest documentation (3.7) | 13.80 |
| 11/18/12 | BV Nastasic | Assist with preparation for filings re: restructuring transactions | 11.00 |
| 11/18/12 | J Rosenkrantz | Prepare restructuring transactions documentation (13.1) | 13.10 |
| 11/19/12 | AJ Aiello | Office conference with P. Monson (.7); review of emails and correspondence regarding timing and transfers (.3); telephone calls with client re: same (1.6); review of real estate transfer issues and documents (2.4) | 5.00 |
| 11/19/12 | LA Barden | Discussion with K. Blatchford and J. Langdon re: emergence timeliness and real estate transactions (1.20); conference with J. Conlan re: governance issues and board selection and review materials (.60) | 1.80 |
| 11/19/12 | KF Blatchford | Review CIM for credit agreement (2.0); restructuring transactions (3.2) | 5.20 |
| 11/19/12 | JC Boelter | Prepare for (.5) and attend (.5) emergence call with A&M; call with lender proponents re; emergence (.5); review plan (.7) and email client re: benefits issue (.3); several commmunications with Sidley team and A&M re: emergence issues (4.0) | 6.50 |
| 11/19/12 | PK Booth | Confer with Alvarez and Marsal and K. Kansa re: post effective date priority tax payments and related interest calculations | .30 |
| 11/19/12 | LJ Carter | Research filing and withholding requirements (1.9); discuss same with R. Silverman (.4) | 2.30 |
| 11/19/12 | JF Conlan | Analyze board issues and transition and approach to effective date distributions and history of transactions | 2.50 |
| 11/19/12 | RJ Coutinho | Review title commitments and recorded documents (1.2); meet with A. Aiello and P. Monson re: same (1.1); revise property lists (2.2) | 4.50 |
| 11/19/12 | NJ Davis | Prepare restructuring transaction documents | 16.00 |
| 11/19/12 | WG Dickett | UST Letter of Credit Issue:  Telephone call with C. Leeman re: letter of credit issue (.3); correspondence to and from C. Leeman re: same (.4); conference call with Bank of America re: Underground Storage Tank (UST) letter of credit issue (.7); review correspondence from Bank of America re: letter of credit revisions (.5); draft letter of credit additions (.9) | 2.80 |
| 11/19/12 | JM Gallagher | Prepare restructuring transactions documents in anticipation of | 14.70 |

SIDLEY AUSTIN LLP

Invoice Number: 32070679
Tribune Company

RE: Post-Confirmation Matter

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | emergence | |
| 11/19/12 | CM Herbas | File restructuring transaction documents in preparation for emergence | 15.50 |
| 11/19/12 | KP Kansa | Office conference with A. Stromberg re: solicitation costs (.2); email J. Boelter re: Aurelius payment (.2) | .40 |
| 11/19/12 | CS Krueger | Revise restructuring transaction documentation | 14.40 |
| 11/19/12 | CS Krueger | Conference call with Alvarez and Marshall, Computer Share, Epiq and J. Langdon re: emergence mechanics | .70 |
| 11/19/12 | CS Krueger | Emergence status call with Alvarez and Marshall, Sidley bankruptcy and Sidley corporate | .30 |
| 11/19/12 | JP Langdon | Review confidential information memorandum (.4); attend t/c with B. Whittman et al. (1.0); t/c with L. Fierro et al. re: equity issuances (1.0); t/c with D. Kazan re: joint venture notices (.2); prepare correspondence re: Barclays LCs (.2); review stipulation party issue raised by A&M (.5); review correspondence to business units re: restructuring transactions (.6); prepare draft emails re: signature packets to signatories (.5); review restructuring transactions documentation (6.0) | 10.40 |
| 11/19/12 | KT Lantry | E-mails re: D. Golden's renewed request re: notice of pending appeal (.5), and communications re: same (.2); conference call with counsel for Lenders re: emergence timeline (.4) and response to D. Golden re: same (.2); e-mails with D. LeMay and D. Deutsch re: scheduling call on emergence timeline (.2); e-mails re: same with K. Mills and J. Boelter (.1); review and edit proposed response to D. Golden (.3); e-mails re: tax withholding issues for retiree claimants (.3); e-mails with K. Stickles, E. Vonnegut and J. Sottile re: order approving Noteholder stipulation (.4) | 2.60 |
| 11/19/12 | DJ Lutes | Review post-effective date matters relating to monthly fee applications (.3); discuss same with K. Lantry (.1) | .40 |
| 11/19/12 | KS Mills | Review documents to prepare for (.1) and participate in t/call with Sidley and Alvarez re: certain emergence tasks (.2); communications with J. Boelter re: same (.2); communications w/ A. Stromberg regarding issue related to Restructuring Transactions notice (.2); review LT Agreement and assess open items related to same (.4); prepare and email J. Boelter re: Litigation Trustee signature pages (.2); t/call with certain DCL Plan Proponents re: emergence tasks (.9); analyze related issue and email K. Lantry and J. Boelter re: same (.3); analyze and address certain emergence tasks (1.5); communications with DPW re: certain Step Two/Disgorgement Settlement issues (.6); follow-up communications with Alvarez and Epiq re: same (.4); review and respond inquiry from Bingham re: Step | 6.70 |

SIDLEY AUSTIN LLP

Invoice Number: 32070679
Tribune Company

RE: Post-Confirmation Matter

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | Two/Disgorgement Settlement (.9); review and respond to inquiry from Epiq re: Foreign Ownership certification issue (.8) | |
| 11/19/12 | PD Monson | Review new charts and lists (1.3); meetings to discuss properties and staffing of project (1.5); communications with R. DeBoer, T. Aiello, R. Coutinho, K. Steffy re: same (1.7) | 4.50 |
| 11/19/12 | BV Nastasic | Assist with preparation for filings re: restructuring transactions | 11.00 |
| 11/19/12 | J Rosenkrantz | Prepare restructuring transactions documentation | 12.40 |
| 11/19/12 | JC Steen | Review and assess FCC approval order and related materials (.70), and review various correspondence regarding same (.60); review and assess latest emergence diligence materials from Alvarez & Marsal (.40); review and respond to correspondence from B. Whittman of Alvarez & Marsal regarding various emergence issues (.80); review revised Alvarez & Marsal emergence timeline (.50); review and assess potential strategic post-emergence equity issues (.50); review status of various restructuring transactions (.30); and review and respond to e-mails from team and DCL Proponents regarding emergence developments, appeal developments, potential strategic responses and next steps (.50) | 4.30 |
| 11/19/12 | KL Steffy | Prepare site specific form checklist for real property transfers | .80 |
| 11/19/12 | AR Stromberg | Call w/ Sidley bankruptcy team and corporate team and A&M regarding emergence issues and timing (.5); address issues concerning scope of service for notice of restructuring transactions (1.5); Call w/ lender co-proponents regarding next steps in emergence process (.8) | 2.80 |
| 11/20/12 | AJ Aiello | Meeting with deal team (1.2); review of checklist and charts (.9); review of real estate transfer issues (.9) | 3.00 |
| 11/20/12 | LA Barden | Numerous calls with D. Eldersveld, J. Langdon and K. Blatchford re: restructuring transactions (.80); work on subsidiary restructuring transactions (1.0); update re: governance (.40) | 2.20 |
| 11/20/12 | MA Biggar | Conference with team regarding transfer document production (1.0); review of emails and title commitment for site 100 (1.2) | 2.20 |
| 11/20/12 | KF Blatchford | Tribune update call (1.0); review credit agreement changes (.8); discuss restructuring transactions (4.1); analyze Stipulation Call with L. Barden (.5); revise CIM languages (.7); revise FAQs (.6) | 7.70 |
| 11/20/12 | JC Boelter | Prepare for (0.4) and attend (0.8) emergence call; prepare for (0.3) and attend (0.7) call with committee; communications with Sidley team and A&M re: various emergence issues (1.2) and analyze same issues (3.8) | 6.20 |

**SIDLEY AUSTIN** LLP

Invoice Number: 32070679
Tribune Company

RE: Post-Confirmation Matter

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 11/20/12 | PK Booth | Research law re: interest calculations on post effective date priority tax lump sum payment | .50 |
| 11/20/12 | KL Brown | Met with A. Mommsen and T. Aiello re: real estate transactions | 1.20 |
| 11/20/12 | VL Caputo | Communications with P. Monson re: assembly of national survey company contact information for client | .30 |
| 11/20/12 | LJ Carter | Update research on filing and withholding requirements (.3); discuss same with R. Silverman (.3) | .60 |
| 11/20/12 | KJ Clemmons | Attend team meeting (1.0); phone conference with K. Steffy re: restructuring transactions (.5); review underlying documents (1.0) | 2.50 |
| 11/20/12 | AM Contreras-Camua | Telephone conference with P. Monson regarding CA property transfers in connection with Tribune post confirmation matters (.2); correspondence with D. Norman and E. Natter regarding same (.1) | .30 |
| 11/20/12 | NJ Davis | Prepare restructuring transaction documents | 11.10 |
| 11/20/12 | WG Dickett | UST Letter of Credit Issue:  Correspondence to and from Bank of America re: letter of credit issues (.2); review model letter of credit language in regulations (.3) | .50 |
| 11/20/12 | JM Gallagher | Prepare restructuring transactions documents in anticipation of emergence. | 2.30 |
| 11/20/12 | JA Hairston | Review correspondence from K. Steffy re: deed preparation and title review | .30 |
| 11/20/12 | CM Herbas | File documents in preparation for emergence | 14.00 |
| 11/20/12 | CL Kline | Correspond w/B. Trust, B. Krakauer and client re L/C disposition post-emergence | .10 |
| 11/20/12 | CS Krueger | Emergence status call with Alvarez and Marshall, Sidley bankruptcy and Sidley corporate (.3); Revise restructuring transaction documentation (14.2); Conference call with Computer Share and J. Langdon re: warrants (.4) | 14.90 |
| 11/20/12 | JP Langdon | Review confidential information memorandum (.7); t/cs with D. Eldersveld re: emergence (.7); t/cs with R. Stone re: emergence (.5); t/c with J. Boelter et al. re: stipulation contract parties (.4); t/cs with K. Blatchford re: emergence (.3); attend t/c with business units re: status of restructuring transactions (.6); t/c with L. Fierro et al. re: warrants (.5); prepare correspondence to M. Attubato re: warrant acknowledgment (.3); prepare correspondence to Vermont counsel re: restructuring transactions (.2); review documentation relating to emergence (5.0); prepare restructuring transactions update | 9.80 |

**SIDLEY AUSTIN** LLP

Invoice Number: 32070679
Tribune Company

RE: Post-Confirmation Matter

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | email to D. Eldersveld et al. (.6) | |
| 11/20/12 | KT Lantry | Communications with C. Kline and A. Propps re: research involving notice of pending appeal and disgorgement risk (.6); conference call with Committee's counsel re: emergence timeline issues (.6); follow-up calls re: same with D. Deutsch and J. Boelter (.2); communications with J. Boelter re: Kirschner inquiries re: Effective Date (.2) | 1.60 |
| 11/20/12 | MW Lee | Conference with Sidley team (.3); review and analyze documents (1.0) | 1.30 |
| 11/20/12 | KS Mills | T/call with Sidley and Alvarez re: certain emergence tasks (.5); communications with Alvarez, Epiq and DPW re: certain Step Two/Disgorgement Settlement issues (1.0) | 1.50 |
| 11/20/12 | AM Mommsen | Attend meeting and review assignment documents | 1.00 |
| 11/20/12 | PD Monson | Meeting with associates to explain transfers (1.0); draft process outline (2.8); review and discuss charts and property issues and e-mail correspondence and telephone conferences with K. Steffy, A. Aiello, title company, C. Krueger and client (.4); review corporate entity lists (.3) | 4.50 |
| 11/20/12 | BV Nastasic | Assist with filings re: restructuring transactions | 10.50 |
| 11/20/12 | EF Natter | Reviewed emails from K. Steffy and D. Norman re preparation of deeds | .30 |
| 11/20/12 | MC Novy | Meeting with P. Monson and T. Aiello re: real estate transactions (1); review K. Steffy emails and break out checklists (.5) | 1.50 |
| 11/20/12 | J Rosenkrantz | File restructuring transactions documents | 13.70 |
| 11/20/12 | T Sachar | Team meeting (.3); review multiple correspondence from Sidley team re: emergence tasks (1.2) | 1.50 |
| 11/20/12 | JC Steen | Review and assess post-emergence inquiries from Plan Proponents (.50), and prepare strategic advice regarding same (.30); review and respond to latest emergence diligence materials and inquiries from Alvarez & Marsal (.80), and prepare strategic advice regarding same (.50); review Alvarez & Marsal emergence timeline (.60); review and assess potential strategic post-emergence equity issues (.70); review and respond to e-mails from team and DCL Proponents regarding emergence developments, appeal developments, potential strategic responses and next steps (.40) | 3.80 |
| 11/20/12 | KL Steffy | Review documents and emails regarding property transfers (.6); team meeting to discuss property transfers (1.0); revise closing checklist; review allocation checklist (2.1); prepare updated allocation checklist (1.0); prepare instruction email for | 5.60 |

**SIDLEY AUSTIN** LLP

Invoice Number: 32070679
Tribune Company

RE: Post-Confirmation Matter

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | team and distribute same (.9) | |
| 11/20/12 | AR Stromberg | Review pleadings filed in case (.7) | .70 |
| 11/20/12 | AR Stromberg | Call w/ Sidley bankruptcy team, corporate team and A&M regarding updates on emergence issues and timing | .50 |
| 11/21/12 | AJ Aiello | Review of real estate transfer issues and documents | 3.00 |
| 11/21/12 | KF Blatchford | Sidley/AM update call (1.0); review restructuring transactions (1.2) | 2.20 |
| 11/21/12 | JC Boelter | Prepare for (0.7) and attend (0.5) emergence call; communications re: timeline, emergence documents and issues (5.0) | 6.20 |
| 11/21/12 | KL Brown | Gathered documents for assigned sites (.4); met with Kate Steffy re: real estate transactions (2.2) | 2.60 |
| 11/21/12 | LJ Carter | Update research on employment law issues (.5); discuss same with R. Silverman (.6) | 1.10 |
| 11/21/12 | AM Contreras-Camua | Correspondence with D. Norman regarding transaction and CA property transfer | .30 |
| 11/21/12 | JM Gallagher | Prepare restructuring transactions documents in anticipation of emergence. | .50 |
| 11/21/12 | CM Herbas | File documents in connection with restructuring transactions | 7.00 |
| 11/21/12 | CS Krueger | Revise restructuring transaction documentation (9.9); Emergence status call with Alvarez and Marshall, Sidley bankruptcy and Sidley corporate (.6) | 10.50 |
| 11/21/12 | JP Langdon | Respond to J. Schmaltz re: timing of emergence (.2); respond to D. Eldersveld re: restructuring transactions (.3); t/c with B. Whittman et al. re: emergence (.6); prepare joint venture notices for circulation (.6); prepare correspondence to D. Twomey re: stipulation parties (.4); review documentation relating to restructuring transactions (.9); review documentation relating to emergence (1.7) | 4.70 |
| 11/21/12 | KT Lantry | Telephone calls and e-mails with D. Deutsch, J. Boelter and J. Bendernagel re: emergency timeline issues (.6); e-mail with J. Sottile re: order approving Noteholder stipulation (.1); review J. Bendernagel's response to D. Golden re: notice of pending appeal (.2); e-mail with K. Stickles re: signatures on escrow agreement (.1) | 1.00 |
| 11/21/12 | KS Mills | T/call with Sidley and Alvarez re: certain emergence tasks | .60 |
| 11/21/12 | PD Monson | Review and discuss charts and property issues (.9); e-mail correspondence and telephone conferences with K. Steffy, A. Aiello, title company and client (.4); discuss property transfer documents with T. Aiello (.2); telephone conference with D. | 2.50 |

SIDLEY AUSTIN LLP

Invoice Number: 32070679
Tribune Company

RE: Post-Confirmation Matter

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | Norman regarding transfer of California properties (.6); discuss corporate entity lists and transfers (.4) | |
| 11/21/12 | BV Nastasic | Assist with filings re: restructuring transactions | 9.50 |
| 11/21/12 | EF Natter | Reviewed emails from K. Steffy and D. Norman re preparation of deeds | .30 |
| 11/21/12 | DA Norman | Review California real property transfer documents (.8); Review form deed and name change affidavit provided by Chicago Title (1.1); Review and inquiry in regard other California properties (.9) | 2.80 |
| 11/21/12 | MC Novy | Correspondence from K. Steffy; create deeds and update checklists | .50 |
| 11/21/12 | J Rosenkrantz | File restructuring transactions documents | 6.60 |
| 11/21/12 | T Sachar | Attention spreadsheet (Grantor/Grantee) | .50 |
| 11/21/12 | JC Steen | Review and respond to inquiries regarding November 21 emergence strategy meeting (.30); review and respond to latest emergence diligence materials and inquiries from Alvarez & Marsal (.50), and prepare strategic advice regarding same (.30); assess potential strategic post-emergence equity issues (.50); review Court orders regarding November 20 hearing (.30); review and respond to e-mails from team and DCL Proponents regarding emergence developments (.30) | 2.20 |
| 11/21/12 | KL Steffy | Review forms of deeds (.2) and prepare email for team regarding forms of deeds (.1); conference with K. Brown regarding title review and issues (.4); review updated property chart (.4); review status of created entities (.6); prepare email regarding deed instructions for team members (1.2); review title for chicago property (.5); review status of corporate mergers and formations (1.4) | 4.80 |
| 11/21/12 | AR Stromberg | Call w/ Sidley bankruptcy team, corporate team and A&M regarding updates on emergence issues and timing | .80 |
| 11/22/12 | JP Langdon | T/c with R. Stone re: status of restructuring transactions (.2); draft correspondence re: Hong Kong equity interest transfer (.4); prepare comments to draft email from R. Stone re: status of restructuring transactions (.8); respond to question re: satisfaction of conditions to emergence from D. Busse (.3) | 1.70 |
| 11/22/12 | KS Mills | Review and respond to inquiry re: conditions precedent in Plan | .10 |
| 11/22/12 | JC Steen | Review and respond to latest emergence diligence materials and inquiries from Alvarez & Marsal, and prepare strategic advice regarding same | .50 |
| 11/23/12 | LJ Carter | Conference with J. Langdon re: draft letter to the IRS | .30 |

**SIDLEY AUSTIN** LLP

Invoice Number: 32070679
Tribune Company

RE: Post-Confirmation Matter

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 11/23/12 | JP Langdon | Draft email to A. Shmueli re: governing documents and directors (.9); prepare equity investments restructuring transactions update email to D. Kazan et al. (.7) | 1.60 |
| 11/23/12 | PD Monson | E-mail correspondence with K. Steffy and D. Norman re: real estate transactions | .30 |
| 11/23/12 | BH Myrick | Emails w/ K. Kansa re: restructuring transactions | .10 |
| 11/23/12 | EF Natter | Review emails from K. Steffy and D. Norman re preparation of deeds | .30 |
| 11/23/12 | DA Norman | Review statutory form deed and transfer tax provisions in California Code (2.1); draft form deeds (2.2) | 4.30 |
| 11/23/12 | JC Steen | Review and comment draft emergence presentation materials, diligence summaries and timelines from Alvarez & Marsal (.60), briefly confer with B. Whittman regarding same (.30), and prepare strategic advice regarding same (.30); review and assess strategic emergence issues (.30); and update team regarding same (.30) | 1.80 |
| 11/23/12 | KL Steffy | Review emails from D. Norman regarding California deeds and reply to same (.6); prepare email for bankruptcy counsel regarding transfer tax exemptions (.2) | .80 |
| 11/24/12 | CS Krueger | Revise restructuring transaction documentation | .90 |
| 11/24/12 | JP Langdon | Review confidential information memorandum and lender presentation (4.5) | 4.50 |
| 11/24/12 | PD Monson | E-mail correspondence with K. Steffy and D. Norman | .30 |
| 11/24/12 | EF Natter | Reviewed emails from K. Steffy and D. Norman re preparation of deeds | .30 |
| 11/24/12 | DA Norman | Title review (.5), edit draft deed (1.2), and update checklist (1.1) | 2.80 |
| 11/24/12 | JC Steen | Review and respond to updates and inquiries from B. Whittman of Alvarez & Marsal regarding emergence developments, potential emergence timeline and November 26 Plan Proponent presentation | .50 |
| 11/24/12 | KL Steffy | Review title commitments and underlying documents for Chicago properties | 3.20 |
| 11/25/12 | AJ Aiello | Review of information and documents regarding real estate transfers | 1.00 |
| 11/25/12 | KF Blatchford | Prepare Lender Presentation | 1.20 |
| 11/25/12 | JP Langdon | Review ESOP termination materials (.4); prepare update re: ESOP termination status (.2); prepare correspondence to Ban Wong re: transfer of equity of Hong Kong entity (.7); prepare | 3.90 |

SIDLEY AUSTIN LLP

Invoice Number: 32070679
Tribune Company

RE: Post-Confirmation Matter

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | final comments to confidential information memorandum (1.2); prepare correspondence to M. Watkins re: update of entity datasheets (.4); prepare email to A. Shmueli re: Tribune Company corporate documents (.4); review lender presentation (.6) | |
| 11/25/12 | KT Lantry | E-mails with D. Deutsch and J. Boelter re: Effective Date timing issues | .20 |
| 11/25/12 | PD Monson | E-mail correspondence with K. Steffy, D. Norman and A. Aiello re: real estate transactions | .50 |
| 11/25/12 | JC Steen | Review and respond to e-mails and inquiries from Alvarez & Marsal regarding emergence developments, potential emergence timeline and November 26 Company presentation to Plan Proponents | .50 |
| 11/26/12 | AJ Aiello | Review of file and documents regarding transfer of real estate (.8); office conference with P. Monson re: transfer (1.0) | 1.80 |
| 11/26/12 | MA Biggar | Prepare site 100 deed and closing checklist | 1.00 |
| 11/26/12 | KF Blatchford | Sidley/AM update call (.7); prepare lender presentation (1.1); review FAQ documents (1.0); analyze restructuring transactions (.7) | 3.50 |
| 11/26/12 | JC Boelter | Prepare for (0.6) and attend (0.5) emergence call; review, analyze and assess emergence issues (1.2); communications with corporate team re: same (1.5); calls with real estate team and send documents re: same (1.2) | 5.00 |
| 11/26/12 | VL Caputo | E-mail communications with K. Steffy re: distribution of IL form special warranty deed | .10 |
| 11/26/12 | AM Contreras-Camua | Review correspondence from D. Norman regarding CA properties transfer issues and related matters | .30 |
| 11/26/12 | RJ Coutinho | Conference call with Chicago Title Insurance Company (1.1); summarize and distribute title issues (.9) | 2.00 |
| 11/26/12 | NJ Davis | Prepare restructuring transaction documents | 3.00 |
| 11/26/12 | WG Dickett | Review correspondence from Bank of America re: letter of credit issue (.3); correspondence to client re: same (.3); review correspondence with client re: same (.3); telephone call with client re: agency approval issue (.2); correspondence to Bank of America re: same (.2) | 1.30 |
| 11/26/12 | JM Gallagher | Prepare restructuring transactions documents in anticipation of emergence. | 8.70 |
| 11/26/12 | MT Gustafson | Telephone call with B. Myrick re: post-confirmation executory contract cure procedures (.1); Research same (1.6); Follow-up e-mail to B. Myrick re: same (.1) | 1.80 |

SIDLEY AUSTIN LLP

Invoice Number: 32070679
Tribune Company

RE: Post-Confirmation Matter

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 11/26/12 | CM Herbas | File restructuring transactions documents in preparation for emergence | 6.40 |
| 11/26/12 | M Hyatte | Communications with J. Langdon regarding SEC issue | .30 |
| 11/26/12 | CS Krueger | Emergence status call with Alvarez and Marsal, Sidley bankruptcy and Sidley corporate (.7); Revise restructuring transaction documentation (8.1) | 8.80 |
| 11/26/12 | S Lainchbury | Compile list of directors and officers from Companies House and document same | .30 |
| 11/26/12 | JP Langdon | T/c with M. Hyatte re: new securities (.2); review confidential information memorandum and presentation (3.5); discuss disclosure disclaimer with K. Blatchford (.4); t/c with J. Schmaltz et al. re: emergence (.4); prepare correspondence to R. Silverman re: real estate transactions (.6); prepare correspondence to G. Mazzaferri re: joint venture notices (.3); review post-emergence equity FAQ (.3); t/cs with S. Karottki re: schedules (.4); t/c with B. Wong re: Hong Kong equity transfer (.6); prepare draft officer direction approving Hong Kong equity transfer (.5); draft correspondence to B. Wong re: Hong Kong equity transfer (.3); prepare correspondence to O. Blank re: Sylvan Tower joint venture interest (.2); review restructuring transactions documentation (2.6) | 10.30 |
| 11/26/12 | KT Lantry | E-mails with J. Boelter re: mechanics of Effective Date closing and timing (.1); communication with M. Kirschner re: same (.1); review summary of research re: notice of pending appeal (.3); e-mails re: same with A. Propps and J. Bendernagel (.1); e-mails with K. Stickles and J. Schmaltz re: indenture trustee fees (.2) | .80 |
| 11/26/12 | KS Mills | Prepare for (.2) and participate in t/call w/ Sidley and Alvarez re: certain emergence tasks (.6); communications w/ R. Flagg and A. Stromberg re: preparing finalized draft of LT agreement (.3); review finalized form of certain plan supplement documents (.5); analyze and address certain outstanding emergence tasks (3.5); review and analyze inquiry from Epiq re: certain nominee issue (.1); review revised draft of certain distribution FAQs (.4) | 5.60 |
| 11/26/12 | PD Monson | Conference call with title company re: real estate transfers (.4); conference call with Rita DeBoer re: same (.5); conference call with corporate attorneys (.6); communications with K. Steffy, R. Coutinho, D. Norman, J. Boelter, client re: real estate transactions (2.8) | 4.30 |
| 11/26/12 | BV Nastasic | Assist with filings re: restructuring transactions | 8.00 |
| 11/26/12 | DA Norman | Analyze deeds for treatment of existing mortgages, property tax, and utility obligations and blanket general exceptions in | 7.50 |

SIDLEY AUSTIN LLP

Invoice Number: 32070679
Tribune Company

RE: Post-Confirmation Matter

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | deed exceptions (3.0); teleconference with title company (.5); edit transfer tax recitals to reflect comments from bankruptcy group and title and coordinate various other deed edits (2.1); complete preliminary title review for Times Mirror Square site (1.9) | |
| 11/26/12 | MC Novy | Review correspondence and update deeds accordingly | .50 |
| 11/26/12 | J Rosenkrantz | Prepare restructuring transaction documentation | 7.30 |
| 11/26/12 | TE Ross | Review docket filings | .20 |
| 11/26/12 | JC Steen | Review and assess latest plan emergence developments (.30); review and assess Company's November 26 meeting presentation materials (.80), and prepare strategic advice regarding same (.50); review and comment draft securities FAQ document (.80), and prepare strategic advice regarding same (.30); telephone conference with B. Whittman of Alvarez & Marsal regarding November 26 Company presentation, emergence developments and potential time line issues (.80); review and respond to inquiries regarding November 26 emergence strategy meeting (.30); review and respond to latest emergence diligence materials and inquiries from Alvarez & Marsal (.30); review and assess potential strategic post-emergence equity issues (.50) | 4.60 |
| 11/26/12 | KL Steffy | Conference with R. DeBoer, P. Monson and C. Malone regarding title and survey issues (.5); conference with R. DeBoar, P. Monson and R. Coutinho regarding property issues (.5); prepare deed for Tribune Tower (3.2); conference with D. Norman regarding California issues (.5); review corporate structure issues (2.1); prepare email for team with action items (1.3); research transfer tax issues (.5); prepare water certificates (.5) | 9.10 |
| 11/26/12 | AR Stromberg | Call w/ Sidley bankruptcy team, corporate team and A&M regarding updates on emergence issues and timing (.5); Review and revise Debtors' Litigation Trust confidentiality and cooperation agreement (.6); Review provisions in plan and confirmation order regarding certain emergence issues (1.5) | 2.60 |
| 11/27/12 | AJ Aiello | Review of file and documents regarding real estate transfers (2.3); telephone conference with K. Steffy & P. Monson re: same (.5) | 2.80 |
| 11/27/12 | LA Barden | Numerous calls with K. Blatchford, J. Boelter and J. Conlan re: emergence planning and execution of restructuring transactions (1.40); telephone call with D. Eldersveld re: emergence governance (.40) | 1.80 |
| 11/27/12 | MA Biggar | Site 99 and 101 - Review title, prepare closing checklist, prepare deed, review emails | 2.40 |

**SIDLEY AUSTIN** LLP

Invoice Number: 32070679
Tribune Company

RE: Post-Confirmation Matter

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 11/27/12 | KF Blatchford | Participate in Sidley/A&M call re: restructuring transactions (.7); review restructuring transaction (1.2); review emergence issues (.7) | 2.60 |
| 11/27/12 | JC Boelter | Prepare for (0.8) and attend (0.5) emergence call; review, analyze and assess emergence issues (1.3); numerous calls and emails with K. Blatchford, L. Barden and J. Conlan re: same (2.0); calls with K. Lantry and J. Bendernagel re: same (0.4) | 5.00 |
| 11/27/12 | KL Brown | Meeting with K. Steffy re: emergence documents (.4); Organize emergence documents (2.0) | 2.40 |
| 11/27/12 | VL Caputo | Telephone conference with K. Steffy re: water certification issues | .20 |
| 11/27/12 | JF Conlan | Communications with L. Barden and J. Boelter re: Tribune effective date timing issues (0.8) and analyze same (0.2) | 1.00 |
| 11/27/12 | RJ Coutinho | Update property tracking chart (.5); review ownership information (.5) | 1.00 |
| 11/27/12 | NJ Davis | Prepare restructuring transaction documents | 2.60 |
| 11/27/12 | JM Gallagher | Prepare restructuring transactions documents in anticipation of emergence. | 7.10 |
| 11/27/12 | CM Herbas | Prepare restructuring transactions documents in preparation for emergence | 3.40 |
| 11/27/12 | CS Krueger | Emergence status call with Alvarez and Marsal, Sidley bankruptcy and Sidley corporate (.2); Revise restructuring transaction documentation (7.1) | 7.30 |
| 11/27/12 | JP Langdon | Prepare correspondence to P. Compernolle et al. re: ESOP termination (.2); prepare update to L. Tyrrell et al. re: status of equity transfers (.3); review officer lists for Tribune Hong Kong Limited and TMS London (.2); prepare correspondence to R. DeBoer re: real estate transactions (.7); review confidential information memorandum and lender presentation (1.8); review ratings press releases (.6); prepare documentation for credit facilities (1.2); meet with C. Abbinante re: joint venture interests (.3); t/c with J. Schmaltz et al. re: emergence (.1); t/c with R. DeBoer re: transfer agent agreement (.4); t/c with M. Watkins et al. re: datasheets (.5); review restructuring transaction documentation (1.9); review corporate documentation re: Shields Press and New TMC, Inc. (.6); t/c with S. Gibbs re: Illinois merger filing (.3); respond to R. Stone re: restructuring questions (.5) | 9.60 |
| 11/27/12 | KT Lantry | Review summaries of indenture trustee fees (.5); communications with K. Stickles, D. Gropper, K. Kansa and J. Boelter re: same (.2); e-mails with J. Boelter re: tax issues involving Effective Date (.3), and discuss same with J. Boelter | 1.30 |

**SIDLEY AUSTIN** LLP

Invoice Number: 32070679
Tribune Company

RE: Post-Confirmation Matter

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | (.1); e-mails with J. Boelter re: press releases involving financing and Effective Date (.2) | |
| 11/27/12 | KT Lantry | Discuss Wilmington Trust fee issues with K. Kansa | .20 |
| 11/27/12 | MG Martinez | Participate in daily emergence call with Sidley team and A&M (0.2); review status of notice filings regarding FCC (0.1) | .30 |
| 11/27/12 | KS Mills | T/Call w/ Sidley and Alvarez re: certain emergence tasks (.2); communications w/ S. Robinson re: certain Restructuring Transaction related issue (.2); analyze and address certain outstanding emergence tasks (3.4) | 3.80 |
| 11/27/12 | AM Mommsen | Begin review of documents for sites relating to property transfers | .50 |
| 11/27/12 | PD Monson | Communications with K. Steffy, A. Aiello, J. Landon, R. Silverman, D. Norman, client, title company re: old surveys, title company issues | 3.00 |
| 11/27/12 | BH Myrick | T/c w/ K. Mills re: emergence issues (.2); research re: cure emergence issues (.5); emails w/ K. Mills re: same (.1). | .80 |
| 11/27/12 | BV Nastasic | Assist with filings re: restructuring transactions | 4.50 |
| 11/27/12 | EF Natter | Spoke with D. Norman re status of deeds and title review (.3); Reviewed various deed emails (.5) | .80 |
| 11/27/12 | DA Norman | Coordinate with Title Company re Commitment for Times Mirror Square site (Sidley Site 84)(.5); review site plans provided by client (1.2); further edits to form and specific California deeds (1.3); review pre-deed transfer documents (.7); attention to APNs (.1); coordinate with R. Strybel at CTIC) (.2) | 4.00 |
| 11/27/12 | MC Novy | Review title and draft deeds of trust | 3.00 |
| 11/27/12 | J Rosenkrantz | Prepare restructuring transaction documentation | 8.30 |
| 11/27/12 | TE Ross | Review docket filings (0.2); case administration (0.4); review draft filings and other documents re: emergence (1.5) | 2.10 |
| 11/27/12 | T Sachar | Review multiple correspondence, charts and deal organization documents (.8); research re CT and NY deed forms (1.2); circulate correspondence re Site 93 (dropped) (1.0) | 3.00 |
| 11/27/12 | JC Steen | Review and assess various Alvarez & Marsal emergence materials and revised time line (.70); review and respond to inquiries regarding November 27 emergence strategy meeting (.50); review and assess emergence requests from unsecured creditors' committee (.50); review and respond to e-mails from team and DCL Proponents regarding emergence developments (.20) | 1.90 |

**SIDLEY AUSTIN** LLP

Invoice Number: 32070679
Tribune Company

RE: Post-Confirmation Matter

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 11/27/12 | KL Steffy | Review surveys and distribute to team (1.2); prepare action email for team regarding deeds and transfer taxes (.5); conference with P. Monson and A. Aiello regarding transfer issues (.4); conference with K. Brown regarding corporate organization chart (.5); conference with C. Krueger regarding corporate entities (.5); research transfer taxes (3.7) | 6.80 |
| 11/27/12 | AR Stromberg | Call w/ Sidley bankruptcy team, corporate team and A&M regarding updates on emergence issues and timing (.2); Review and revise Debtors' Litigation Trust confidentiality and cooperation agreement (3.5) | 3.70 |
| 11/28/12 | AJ Aiello | Review of lease file and documents (.3); office conference with P. Monson re: same (.2); review of title and transfer issues (.5) | 1.00 |
| 11/28/12 | LA Barden | Review disclosures regarding emergence date management and directors (1.1) and follow-up with J. Boelter re: same (0.1) | 1.20 |
| 11/28/12 | MA Biggar | Review title, prepare closing checklist, and prepare deeds for sites 97, 98, 99, 100, 101, 104 and 109 | 6.90 |
| 11/28/12 | KF Blatchford | Participate in Sidley A&M call (.5); analyze restructuring transaction (1.6); analyze emergence issues (2.7); review plan documents (.6) | 5.40 |
| 11/28/12 | JC Boelter | Prepare for (0.7) and attend (0.5)emergence call; review, analyze and assess emergence issues (3.0); communications with Sidley team re: same (1.8); calls with same re: tax analysis and timing (1.8) | 7.80 |
| 11/28/12 | KL Brown | Call with K. Steffy re: Inventoried and Saved PDFs (1.2); prepare list of outstanding issues (2.6) | 3.80 |
| 11/28/12 | KL Brown | Review Title Commitments and documents | 2.60 |
| 11/28/12 | KJ Clemmons | Draft and review email correspondence (1.6); review title matters (2.0); draft deeds (1.4) | 5.00 |
| 11/28/12 | JF Conlan | Communications re: Trib effective date issue (.80) and analyze same (.20) | 1.00 |
| 11/28/12 | RJ Coutinho | Telephone conversations with K. Steffy (.5); update property and title charts (1.8); review title company emails (.2) | 2.50 |
| 11/28/12 | NJ Davis | Prepare restructuring transaction documents | 2.50 |
| 11/28/12 | WG Dickett | Review correspondence from Bank of America re: letter of credit issue (.2); correspondence to client re: same (.1); review letter of credit language with bank's additions (.2) | .50 |
| 11/28/12 | JM Gallagher | Prepare restructuring transactions documents in anticipation of emergence. | 11.10 |
| 11/28/12 | MT Gustafson | Review proposed PWC retention letter (.2); Call with counsel | .30 |

**SIDLEY AUSTIN** LLP

Invoice Number: 32070679
Tribune Company

RE: Post-Confirmation Matter

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | for PWC re: applicability of filing retention application (.1) | |
| 11/28/12 | CM Herbas | Revise documents in preparation for emergence | 4.30 |
| 11/28/12 | CS Krueger | Emergence status call with Alvarez and Marsal, Sidley bankruptcy and Sidley corporate (.5); Revise restructuring transaction documentation (5.9) | 6.40 |
| 11/28/12 | JP Langdon | T/c with B. Krakauer re: securities mechanics (.5); t/c with M. Watkins et al. re: datasheets (.3); t/c with E. Gyasi re: credit facility schedules (.6); t/c with O. Blank re: Sylvan Tower consent (.2); review credit facility schedules (.3); review officer lists (.2); review restructuring transactions documentation (1.5) | 3.60 |
| 11/28/12 | KT Lantry | Communications with J. Boelter, D. Eldersveld, D. Liebentritt and J. Bendernagel re: preparations for Effective Date (.9); discuss research re: notice of pending appeal with G. King (.2); review background documents re: scheduled retiree claims and discuss treatment of same with K. Mills (.8); e-mails and telephone calls with K. Stickles and D. Gropper re: filing of notice re: revised attachments to Stipulation (.4); review and edit notice (.2) and discuss changes with K. Stickles (.1); e-mails scheduling call with Co-Plan Proponents re: timing of Effective Date (.2) | 2.80 |
| 11/28/12 | MG Martinez | Participate in daily emergence call with Sidley and A&M teams | .20 |
| 11/28/12 | KS Mills | Call w/ Sidley and Alvarez re: certain emergence tasks (.6); review plan provisions/materials relevant to certain emergence tasks/issues (1.8); address related emergence tasks (2.7); prepare draft Step two/Disgorgement Settlement instruction letter to escrow agent (.3) | 5.40 |
| 11/28/12 | PD Monson | Emails and t/c's with K. Steffy, R. Coutinho and title company re: property-specific issues, deed forms and process | 2.50 |
| 11/28/12 | BH Myrick | Emails w/ Alvarez re: distributable model (.1); review same in preparation for call (.5); t/c w/ A&M re: same (.2); emails w/ M. Gustafson re: same (.1); emails w/ S. Robinson re: same (.1). | 1.00 |
| 11/28/12 | BV Nastasic | Assist with filings re: restructuring transactions | 5.50 |
| 11/28/12 | EF Natter | Reviewed emails re additional deed instructions | .30 |
| 11/28/12 | DA Norman | Attention to deeds, PCORs (2.7); affidavits and title re: site No.71 (1.3) | 4.00 |
| 11/28/12 | MC Novy | Revise deeds (.5); update checklist (.4); review title commitments (.9) | 1.80 |
| 11/28/12 | J Rosenkrantz | Prepare restructuring transaction documentation | 8.80 |

SIDLEY AUSTIN LLP

Invoice Number: 32070679
Tribune Company

RE: Post-Confirmation Matter

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 11/28/12 | T Sachar | Review restructuring documents (1.8) Communications with K. Lucas re CT deeds (.5); Draft deeds for NY and CT sites (.5); prepare deeds for Sites 36/37, 38/40, and 39 for K Lucas (2.0) | 4.80 |
| 11/28/12 | JC Steen | Confer with B. Whittman of Alvarez & Marsal regarding various emergence developments and deliverables (.70); review and assess various Alvarez & Marsal emergence materials and revised time line (.50); review and respond to inquiries regarding November 28 emergence strategy meeting (.60); review and assess post-emergence equity trading issues (.50); | 2.30 |
| 11/28/12 | KL Steffy | Review drafts of deeds for Texas, Pennsylvania and Virginia and provide comments to same (.8); review right of first offer issue for site 82 (1.3); review corporate status chart (1.2); conference with R. DeBoer regarding surveys and mortgages of record (.5); follow up with title company on revised commitments and merger of commitments (.3); review title for site 63 (.6); review status of transfer documents for all sites (.6); prepare email with directions for transfer document preparation for real estate transfer team (.2) | 5.50 |
| 11/28/12 | AR Stromberg | Call w/ Sidley bankruptcy team, corporate team and A&M regarding updates on emergence issues and timing | .50 |
| 11/29/12 | AJ Aiello | Review of emails and correspondence with corporate team regarding real estate transfer | .50 |
| 11/29/12 | MA Biggar | Prepare deed chart stating addresses, pins, and grantor/grantee (.6); revise deeds based on further instruction (1.4); circulate revised deeds (.5) | 2.50 |
| 11/29/12 | KF Blatchford | Restructuring transactions (1.3); emergence issues (1.8) | 3.10 |
| 11/29/12 | JC Boelter | Prepare for (0.8) and attend (0.6) emergence call; review, analyze and assess emergence issues (1.5); numerous communications re: same (0.6); calls with co-proponents re: timing (0.8); follow-up re: same (1.2) | 5.50 |
| 11/29/12 | KL Brown | Prepared Deeds for Colorado Properties (1.2); meeting with K. Steffy (.5); reviewed transfer tax form (1.8); Review and update merger documents (.9); Meeting with K.Steffy to go over Colorado deeds and entity tracking chart questions and issues (.5) | 4.90 |
| 11/29/12 | KL Brown | Draft changes to entity tracking chart | 1.20 |
| 11/29/12 | KJ Clemmons | Draft email memo (1.2); review title matters (1.0); draft deeds (.9); draft and review email correspondence with corporate team (1.3) | 4.40 |
| 11/29/12 | JF Conlan | Analyze post effective date distribution mechanics (.30); | .50 |

**SIDLEY AUSTIN** LLP

Invoice Number: 32070679
Tribune Company

RE: Post-Confirmation Matter

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | analyze transition process/issues (.20) | |
| 11/29/12 | RJ Coutinho | Meet with K . Steffy re: real estate transactions (.5); log in and review corporate documents (3.3) | 3.80 |
| 11/29/12 | NJ Davis | Prepare restructuring transaction documents | .60 |
| 11/29/12 | JM Gallagher | Prepare restructuring transactions documents in anticipation of emergence. | 5.70 |
| 11/29/12 | JA Hairston | Draft deeds and other transfer documents for various properties | 2.80 |
| 11/29/12 | CM Herbas | Revise documents in preparation for emergence | 1.80 |
| 11/29/12 | CS Krueger | Emergence status call with Alvarez and Marsal, Sidley bankruptcy and Sidley corporate | .60 |
| 11/29/12 | CS Krueger | Revise restructuring transaction documentation | 4.10 |
| 11/29/12 | JP Langdon | T/c with J. Boelter et al. re: emergence (.5); t/c re: term loan and ABL schedules with E. Gyasi et al. (.7); prepare updated post-emergence chart (1.4); t/cs with K. Steffy re: real estate restructuring transactions (.6); t/c with D. Eldersveld re: status of emergence (.5); review revisions to transfer agent agreement (.2); prepare real estate restructuring transactions; update email to R. DeBoer et al. (.6); respond to questions re: transactions from R. DeBoer (.3); review restructuring transactions documentation (1.4); review real estate restructuring transactions documentation (1.5); review credit opinion questions and documentation (.5); t/c with J. Clark re: warrant and conversion mechanics (.6); prepare email to R. Stone re: restructuring transactions (.2); prepare plan supplement documentation for execution (1.3); prepare update email re: status update with D. Eldersveld to C. Krueger et al. (.5) | 10.80 |
| 11/29/12 | KT Lantry | Communications with J. Boelter, J. Bendernagel, D. Liebentritt, D. LeMay and J. Conlan re: preparation for call with Co-Plan Proponents re: timing of Effective Date (.8); participate in conference call with Co-Plan Proponents re: timing of Effective Date (.5), with follow-up e-mails to same re: same (.2); telephone calls with creditors re: inquiries about Effective Date (.3); communications with K. Stickles, D. Eldersveld, D. Gropper and J. Schmaltz re: disclosure of indenture trustee fees (1.1); review Q&A re: Plan distributions (.2) and e-mails re: same with J. Boelter (.2); e-mails re: scheduling tax call with Plan Co-proponents (.2) | 3.50 |
| 11/29/12 | MW Lee | Review and analyze e-mails (.3); draft deeds (2.5) | 2.80 |
| 11/29/12 | MG Martinez | Participate in daily emergence tasks call with Sidley and A&M teams | .60 |
| 11/29/12 | KS Mills | Prepare for (.1) and participate in t/call w/ Sidley and Alvarez | 5.00 |

**SIDLEY AUSTIN** LLP

Invoice Number: 32070679
Tribune Company

RE: Post-Confirmation Matter

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | re: certain emergence tasks (.6); analyze and address certain outstanding emergence tasks (2.7); analyze and address issues related to certain plan distributions (1.4); review revised draft of certain FAQs (.2) | |
| 11/29/12 | AM Mommsen | Draft deeds for Site 70, 87, 88, 96, 110 | 4.80 |
| 11/29/12 | PD Monson | Emails and t/c's with K. Steffy, R. DeBoer, C. Kruger, J. Langdon (.5); review charts from CT and Rita (2.3) | 2.80 |
| 11/29/12 | BH Myrick | Review omnibus fee hold-back issues for disbursement purposes (.3); emails w/ A&M re: same (.1); emails w/ S. Robinson and M. Gustafson re: same (.1). | .50 |
| 11/29/12 | BV Nastasic | Assist with preparation for filings re: restructuring transactions | 7.20 |
| 11/29/12 | DA Norman | Attention finalization of deeds for California property transfers | .80 |
| 11/29/12 | MC Novy | Revise deeds and distribute to K. Steffy and title company (.7); review correspondence (.1) | .80 |
| 11/29/12 | J Rosenkrantz | Prepare real estate transactions documentation | 5.00 |
| 11/29/12 | TE Ross | Review docket filings (0.2); case administration (0.3); telephone conversation with J. Bendernagel re: Tax Valuation Report (0.3); review and revise same per request of J. Bendernagel (5.8); email conversation with J. Bendernagel re: same (0.1); review J. Bendernagel revisions to same (0.2); second telephone conversation with J. Bendernagel re: same (0.1); email conversation re: UCC actions (0.1) | 7.10 |
| 11/29/12 | T Sachar | Review multiple deeds (.6); conference call re NY deed form (.5); multiple correspondence with K. Lucas re CT deeds (.4); conference call with K. Lucas re CT deeds (.3); circulate correspondence re Sites 41 and 39 (.2) | 2.00 |
| 11/29/12 | JC Steen | Review and respond to latest updates from B. Whittman of Alvarez & Marsal regarding emergence developments and status of deliverables (.50); review and assess various Alvarez & Marsal emergence materials (.80); review and respond to inquiries regarding November 29 emergence strategy meeting (.50); review and assess post-emergence equity trading issues (.50); review and respond to e-mails from team and DCL Proponents regarding emergence developments (.30) | 2.60 |
| 11/29/12 | KL Steffy | Review updated title company charts and property charts prepared by Tribune (2.3); prepared deeds for Chicago properties (3.0); review deeds prepared by real estate transfer team and provide comments to same (1.7); conference with C. Krueger regarding entities that will not use post-emergence grantor (.5); conference with K. Brown regarding corporate merger and formation documents and organization (.5); respond to questions regarding deeds and transfer taxes from | 8.70 |

**SIDLEY AUSTIN** LLP

Invoice Number: 32070679
Tribune Company

RE: Post-Confirmation Matter

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | real estate transfer team (.7) | |
| 11/29/12 | AR Stromberg | Call w/ Sidley bankruptcy team, corporate team and A&M regarding updates on emergence issues and timing (.6); conference w/ C.Kline regarding emergence and trading issues (.4) | 1.00 |
| 11/30/12 | AJ Aiello | Review of real estate transfer issues and status | .30 |
| 11/30/12 | LA Barden | Discussion with K. Blatchford and J. Conlan re: real estate transaction (.40); update emergence timeliness (.60); discuss with J. Langdon remaining action items (.50); J. Conlan discussion regarding plan distributions and timing of distributions for respective creditor classes and review plan materials (1.20); review financial disclaimer precedent (1.0) | 3.70 |
| 11/30/12 | MA Biggar | Revise deeds per comments from title company (1.2); correspond with K. Steffy (.5) | 1.70 |
| 11/30/12 | KF Blatchford | Participate in Sidley/A&M call re: real estate transactions (.7); review emergence matters (3.1); reviewdisclosure issues (1.6) | 5.40 |
| 11/30/12 | JC Boelter | Review documents to prepare for (0.6) and attend (0.6) emergence call; review, analyze and assess emergence issues (0.5); numerous communications re: same (0.7); calls with committee re: tax (0.3); follow-up re: same (0.3) | 3.00 |
| 11/30/12 | KL Brown | Finished Deeds (.7); e-mailed Title company regarding local requirements and transfer tax exemptions (.1); Draft checklists for CTT 34, 35 (.9); discussion with K.Steffy about potential issues for these sites (.5); | 2.20 |
| 11/30/12 | KJ Clemmons | Draft and review email correspondence with corporate team (.3); prepare memo to title company (1.2); revise deeds (1.5); research tax exemption applicability (1.3) | 4.30 |
| 11/30/12 | RJ Coutinho | Review title work and ownership information (2.2); update tracking charts (1.0); meet with K. Steffy (.5); identify issues with chain of title (.3) | 4.00 |
| 11/30/12 | NJ Davis | Prepare restructuring transaction documents | 1.40 |
| 11/30/12 | JM Gallagher | Prepare restructuring transactions documents in anticipation of emergence. | 2.30 |
| 11/30/12 | MT Gustafson | Prepare estimation of prospective fees for P. Gondipalli | .50 |
| 11/30/12 | JA Hairston | Draft deeds (1.4); correspond with K. Steffy and title company re: same (.2) | 1.60 |
| 11/30/12 | S Hemmerich | Address issues re: Information and Disclosure Statement and compliance with SEC Rule 15c2-11 | .80 |
| 11/30/12 | DM Katz | Review of draft Rule 15c2-11 disclosure document (.3); review of SEC and FINRA rules (.3); conference with S. Hemmerich | 1.50 |

**SIDLEY AUSTIN** LLP

Invoice Number: 32070679
Tribune Company

RE: Post-Confirmation Matter

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | (.3); preparation of comments (.6) | |
| 11/30/12 | CS Krueger | Emergence status call with Alvarez and Marsal, Sidley bankruptcy and Sidley corporate | .60 |
| 11/30/12 | JP Langdon | T/c with J. Boelter et al. re: emergence (.5); t/cs with B. Whittman re: non-public information (1.2); prepare comments to information and disclosure statement (1.6); meet with K. Blatchford re: information and disclosure statement (.5); t/c with C. Kline re: status of emergence (.4); t/c with J. Logan re: status of restructuring transactions (.4); respond to R. Stone re: restructuring transactions (.2); prepare joint venture notices for circulation (.3) | 5.10 |
| 11/30/12 | KT Lantry | Conference call with tax attorneys and Committee's counsel re: tax issues (.5); follow-up calls re: same with J. Bendernagel, J. Boelter, J. Sottile and B. Whittman (.6); discuss tax issues regarding Litigation Trust Interests with B. Whittman, B. Bendernagel, J. Boelter and R. Havel (1.5); e-mails and discussion of research re: consideration of tax consequences in timing distributions with P. Liu (.5); e-mails with counsel for Noteholders to discuss content and filing notice of indenture trustee fee calculations for Noteholder stipulation (.4); discuss valuation of Litigation Trust with J. Bendernagel (.2); e-mails with D. Rosner re: Effective Date (.1); discuss solicitation costs with K. Kansa (.2) | 4.00 |
| 11/30/12 | KT Lantry | E-mails with D. Eldersveld re: call on pending issues | .10 |
| 11/30/12 | PL Liu | Research re: debtor in possession duties to creditors | 5.30 |
| 11/30/12 | MG Martinez | Participate in daily emergence call with Sidley and A&M teams | .60 |
| 11/30/12 | KS Mills | T/call w/ Sidley and Alvarez re: certain emergence tasks (.6); analyze and address certain outstanding emergence tasks (3.0); review proposed finalizing changes to LT Agreement (.2); t/call with A. Stromberg re: same (.2); review email from Alvarez re: distributions to certain class (.1); analyze related materials/issues (1.2); review revised draft of certain FAQs (.3) | 5.60 |
| 11/30/12 | PD Monson | Emails and t/c's with K. Steffy, A. Aiello, client, title company re: real estate titles | 1.50 |
| 11/30/12 | BH Myrick | Emails w/ A&M re: distributable cash (.1); review issues re: same (.7); emails w/ M. Gustafson and S. Robinson re: same (.1). | .90 |
| 11/30/12 | BV Nastasic | Assist with preparation for filing re: restructuring transactions | 5.30 |
| 11/30/12 | EF Natter | Worked with J. Brown to revise deeds per K. Steffy comments | .50 |
| 11/30/12 | DA Norman | Attention to finalization of draft deeds | .30 |

**SIDLEY AUSTIN** LLP

Invoice Number: 32070679
Tribune Company

RE: Post-Confirmation Matter

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 11/30/12 | J Rosenkrantz | Prepare real estate transactions documentation | 1.10 |
| 11/30/12 | TE Ross | Review docket filings (0.2); case administration (0.5); review and revise Litigation Trust valuation report (0.8); email and telephone conversations with D. Miles re: same (0.1) | 1.60 |
| 11/30/12 | T Sachar | Attention to site #92 (.5); circulate CT deeds for final review and comments (.5) | 1.00 |
| 11/30/12 | JC Steen | Confer briefly with J. Bendernagel regarding latest emergence developments and next steps (.30); review and assess various Alvarez & Marsal emergence materials (.50); review and respond to inquiries regarding November 30 emergence strategy meeting (.50); review and assess post-emergence equity trading issues (.50); review and respond to e-mails from team and DCL Proponents regarding emergence developments (.30) | 2.10 |
| 11/30/12 | KL Steffy | Review deeds prepared by real estate transfer team and provide comments to same (2.2); prepare email regarding deeds for R. DeBoer (1.3); conference with R. Coutinho regarding owner entity mergers and name changes (.5); conference with R. Strybel regarding resolutions for transfers (.5); review updated real estate chart prepared by B. Whitman (.5) | 5.00 |
| 11/30/12 | AR Stromberg | Call w/ Sidley bankruptcy team, corporate team and A&M regarding updates on emergence issues and timing (.6); conference w/ K.Mills regarding Debtors' LT confidentiality agreement (.1) | .70 |

**Total Hours** **1,871.70**

**SIDLEY AUSTIN** LLP

Invoice Number: 32070679
Tribune Company

RE: Post-Confirmation Matter

TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| LJ Nyhan | .40 | $1,000.00 | $400.00 |
| M Hyatte | .60 | 1,000.00 | 600.00 |
| LA Barden | 21.00 | 1,000.00 | 21,000.00 |
| JF Conlan | 10.00 | 1,000.00 | 10,000.00 |
| DM Katz | 3.00 | 975.00 | 2,925.00 |
| KT Lantry | 68.20 | 950.00 | 64,790.00 |
| JC Steen | 66.90 | 925.00 | 61,882.50 |
| AJ Aiello | 46.20 | 850.00 | 39,270.00 |
| K Daly | 3.50 | 845.00 | 2,957.50 |
| KP Kansa | .80 | 800.00 | 640.00 |
| KF Blatchford | 84.20 | 800.00 | 67,360.00 |
| PD Monson | 84.10 | 800.00 | 67,280.00 |
| AM Contreras-Camua | .90 | 725.00 | 652.50 |
| JC Boelter | 91.20 | 725.00 | 66,120.00 |
| CM Kenney | 1.50 | 725.00 | 1,087.50 |
| WG Dickett | 11.90 | 675.00 | 8,032.50 |
| KS Mills | 86.30 | 675.00 | 58,252.50 |
| DA Norman | 26.50 | 590.00 | 15,635.00 |
| EF Natter | 2.80 | 590.00 | 1,652.00 |
| S Hemmerich | .80 | 555.00 | 444.00 |
| AR Stromberg | 18.60 | 555.00 | 10,323.00 |
| PK Booth | .80 | 555.00 | 444.00 |
| MG Martinez | 24.70 | 555.00 | 13,708.50 |
| CL Kline | .60 | 555.00 | 333.00 |
| JP Langdon | 161.90 | 550.00 | 89,045.00 |
| RM Silverman | 4.80 | 525.00 | 2,520.00 |
| BH Myrick | 5.50 | 500.00 | 2,750.00 |

**SIDLEY AUSTIN** LLP

Invoice Number:  32070679
Tribune Company

RE: Post-Confirmation Matter

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| KJ Clemmons | 17.00 | 475.00 | 8,075.00 |
| CS Krueger | 119.60 | 475.00 | 56,810.00 |
| KL Steffy | 50.80 | 475.00 | 24,130.00 |
| T Sachar | 14.10 | 475.00 | 6,697.50 |
| JR Benjamin | .80 | 475.00 | 380.00 |
| MT Gustafson | 31.10 | 450.00 | 13,995.00 |
| TE Ross | 42.90 | 445.00 | 19,090.50 |
| JA Hairston | 5.30 | 435.00 | 2,305.50 |
| MW Lee | 4.10 | 435.00 | 1,783.50 |
| LJ Carter | 7.30 | 435.00 | 3,175.50 |
| J Rosenkrantz | 118.30 | 435.00 | 51,460.50 |
| MA Biggar | 17.20 | 390.00 | 6,708.00 |
| MC Novy | 8.50 | 390.00 | 3,315.00 |
| AM Mommsen | 6.80 | 390.00 | 2,652.00 |
| PL Liu | 5.30 | 340.00 | 1,802.00 |
| NJ Davis | 59.10 | 340.00 | 20,094.00 |
| CM Herbas | 137.80 | 340.00 | 46,852.00 |
| KL Brown | 21.40 | 340.00 | 7,276.00 |
| JM Gallagher | 146.10 | 340.00 | 49,674.00 |
| NJ Davis | 14.70 | 325.00 | 4,777.50 |
| DJ Lutes | .40 | 315.00 | 126.00 |
| VL Caputo | .60 | 310.00 | 186.00 |
| S Lainchbury | .30 | 289.38 | 86.81 |
| RJ Coutinho | 61.00 | 265.00 | 16,165.00 |
| BV Nastasic | 152.70 | 250.00 | 38,175.00 |
| BA Schmidt | .80 | 250.00 | 200.00 |
| **Total Hours and Fees** | **1,871.70** | | **$996,096.81** |