# SIDLEY

SIDLEY AUSTIN LLP

**SIDLEY AUSTIN** LLP
ONE SOUTH DEARBORN
CHICAGO, IL 60603
(312) 853 7000
(312) 853 7036 FAX

| | |
|---|---|
| BEIJING | LOS ANGELES |
| BRUSSELS | NEW YORK |
| CHICAGO | PALO ALTO |
| DALLAS | SAN FRANCISCO |
| FRANKFURT | SHANGHAI |
| GENEVA | SINGAPORE |
| HONG KONG | SYDNEY |
| HOUSTON | TOKYO |
| LONDON | WASHINGTON, DC |

**FOUNDED 1866**

FEDERAL ID 36-4474078

December 28, 2012

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois 60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 32070680
Client Matter 90795-20100

For professional services rendered and expenses incurred through
November 30, 2012 re FCC Post Bankruptcy Matters

Fees                                                                            $10,543.50

**Total Due This Bill**                                                    **$10,543.50**

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois 60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number: 5519624
ABA Number: 071000013
Swift Code: CHASUS33XXX

Due and Payable Upon Receipt

**SIDLEY AUSTIN** LLP

Invoice Number: 32070680
Tribune Company

RE: FCC Post Bankruptcy Matters

## TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 11/06/12 | MD Schneider | Answer questions from corporate team on effective dates and FCC process | .80 |
| 11/07/12 | MD Schneider | Calls from J. Bendernagel and R. Flagg on FCC timing and procedure for closing timing (.80); review rulemaking and impact on FCC action (.80) | 1.60 |
| 11/09/12 | MD Schneider | Consultation with creditors counsel on timing and FCC procedures | .90 |
| 11/12/12 | MD Schneider | Confer with J. Bendernagel and R. Flagg on FCC matters (0.40); call with same on FCC procedure for approval (0.40); review potential action on reconsideration ( 0.40); review FCC OGC report (0.40) | 1.60 |
| 11/14/12 | MD Schneider | Calls with client and bankruptcy counsel for advice on FCC preparations of Order granting transfer applications (1.1) and company actions on potential FCC options (1.0) | 2.10 |
| 11/16/12 | MA Korman | Review FCC Tribune bankruptcy decision | .30 |
| 11/16/12 | MD Schneider | Review Media Bureau decision (1.1); communications with creditors counsel and bankruptcy counsel on provisions of decision and impact on emergence (1.8) | 2.90 |
| 11/20/12 | MD Schneider | Calls with Tribune counsel and creditor counsel on ability to close on Nov. 16 order and impact on cross-ownership waivers and renewal (0.70); review FCC Order (1.40) | 2.10 |
| 11/26/12 | MD Schneider | Review FCC database on reconsideration filings and order | .80 |
| 11/27/12 | MD Schneider | Calls with creditor counsel re: post-bankruptcy FCC processes (0.6); calls with bankruptcy counsel re: FCC implications (0.5) | 1.10 |
| | | **Total Hours** | **14.20** |

# SIDLEY

SIDLEY AUSTIN LLP

**SIDLEY AUSTIN** LLP
ONE SOUTH DEARBORN
CHICAGO, IL 60603
(312) 853 7000
(312) 853 7036 FAX

| | |
|---|---|
| BEIJING | LOS ANGELES |
| BRUSSELS | NEW YORK |
| CHICAGO | PALO ALTO |
| DALLAS | SAN FRANCISCO |
| FRANKFURT | SHANGHAI |
| GENEVA | SINGAPORE |
| HONG KONG | SYDNEY |
| HOUSTON | TOKYO |
| LONDON | WASHINGTON, DC |

**FOUNDED 1866**

FEDERAL ID 36-4474078

December 28, 2012

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois 60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 32070681
Client Matter 90795-30390

For professional services rendered and expenses incurred through
November 30, 2012 re Fee Applications

Fees                                                                              $72,272.50

**Total Due This Bill**                                              **$72,272.50**

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois 60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number: 5519624
ABA Number: 071000013
Swift Code: CHASUS33XXX

Due and Payable Upon Receipt

**SIDLEY AUSTIN** LLP

Invoice Number: 32070681
Tribune Company

RE: Fee Applications

### TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 11/01/12 | MT Gustafson | Review Response to the Fee Examiner's Preliminary Report Regarding Sidley's 13th Quarterly Fee Application | 1.50 |
| 11/01/12 | DJ Lutes | Prepare 45th monthly fee application | .70 |
| 11/01/12 | KS Mills | Review draft response to 13th preliminary report | .80 |
| 11/01/12 | KA Nelms | Prepare 45th monthly fee application (1.10); prepare 16th quarterly fee application (2.10) | 3.20 |
| 11/02/12 | MT Gustafson | Review Response to the Fee Examiner's Preliminary Report Regarding Sidley's 13th Quarterly Fee Application | .10 |
| 11/02/12 | DJ Lutes | Prepare 45th monthly fee application | .50 |
| 11/02/12 | KS Mills | Revise response to 13th preliminary report (4.0); o/c with K. Kansa re: same (.1) | 4.10 |
| 11/02/12 | KA Nelms | Prepare 16th quarterly fee application | 1.60 |
| 11/03/12 | MT Gustafson | Review Response to the Fee Examiner's Preliminary Report Regarding Sidley's 13th Quarterly Fee Application (1.1); E-mail K. Mills re: same (.1) | 1.20 |
| 11/03/12 | KS Mills | Review/revise response to 13th preliminary report | 8.10 |
| 11/04/12 | KS Mills | Review/revise response to 13th preliminary report | 8.70 |
| 11/05/12 | MT Gustafson | Review proposed fee order (.5); Review October pro formas for confidentiality (.1); Review edits to 13th fee response (.8); Revise same (1.5); Telephone call with K. Mills re: same (.2) | 3.10 |
| 11/05/12 | DJ Lutes | Prepare 46th monthly fee application | .90 |
| 11/05/12 | KS Mills | Review/revise response to 13th preliminary report (5.8); communications with M. Gustafson re: same (.3); review inquiry from Cole Schotz re: draft omnibus fee order and email certain members of Sidley team re: same (.1) | 6.20 |
| 11/05/12 | SW Robinson | Review fees (.3) and draft email to client regarding same (.2) | .50 |
| 11/06/12 | DJ Lutes | Prepare 46th monthly fee application | 1.70 |
| 11/06/12 | LH Slaby | Edit pro formas for confidentiality (.8) | .80 |
| 11/07/12 | MT Gustafson | Meeting with M. Linder re: 13th Fee Response (.1); Meeting with M. Linder re: October pro formas and fees (.9); Telephone call with K. Mills re: Fee Examiner request (.1); Telephone call with P. Friedman re: same (.1); Review October pro formas for confidentiality (.9) | 2.10 |
| 11/07/12 | ME Linder | Communications with M. Gustafson re: fee application (.9); review Fee Examiner's 13th preliminary report in preparation | 2.90 |

**SIDLEY AUSTIN** LLP

Invoice Number: 32070681
Tribune Company

RE: Fee Applications

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | for review of proformas for confidentiality (.3); review October proformas for confidentiality (1.7) | |
| 11/07/12 | DJ Lutes | Prepare 46th monthly fee application (4.6); confer with M. Schneider re: same (.2) | 4.80 |
| 11/07/12 | KS Mills | Review certain issue outstanding in connection w/response to 13th quarterly (.1); communications w/K. Kansa, M. Gustafson and J. Theil re: same (.3) | .40 |
| 11/07/12 | BH Myrick | T/c w/ M. Gustafson re: fees (.1); research re: same (.2) | .30 |
| 11/07/12 | D Stamatova | Prepare 46th monthly fee application | .20 |
| 11/08/12 | MT Gustafson | Meeting with M. Linder re: pro formas (.5); Review October pro formas for confidentiality (.5) | 1.00 |
| 11/08/12 | KP Kansa | Review fee examiner response for 13th interim period (.5); review K. Mills emails on same (.2) | .70 |
| 11/08/12 | CL Kline | Discuss appeal matter summary w/M. Linder | .10 |
| 11/08/12 | ME Linder | Review October proformas for confidentiality | 3.30 |
| 11/08/12 | DJ Lutes | Prepare 46th monthly fee application | 2.60 |
| 11/08/12 | MG Martinez | Office conference with M. Gustafson re: proformas | .30 |
| 11/08/12 | KS Mills | Review certain time entries questioned in Fee Examiner's 13th preliminary report (.3); email K. Kansa re: same (.1) | .40 |
| 11/08/12 | BH Myrick | T/c w/ M. Linder re: stay relief billing question (.1); review same (.1). | .20 |
| 11/08/12 | LH Slaby | Edit pro formas for confidentiality | 2.40 |
| 11/08/12 | D Stamatova | Prepare 46th monthly fee application | 2.50 |
| 11/09/12 | KP Kansa | Review response to fee examiner for 13th interim period (2.4) and comment on same (1.1) | 3.50 |
| 11/09/12 | ME Linder | Review October pro formas for confidentiality | 1.20 |
| 11/09/12 | DJ Lutes | Preparation of 46th monthly fee application | .50 |
| 11/12/12 | MT Gustafson | Telephone call with C. Kline re: fee question | .20 |
| 11/12/12 | KP Kansa | Review and revise response to fee examiner for 13th interim period (5.5); office conference with K. Mills re: same (.2) | 5.70 |
| 11/12/12 | DJ Lutes | Prepare 46th monthly fee application | .30 |
| 11/12/12 | SW Robinson | Review K. Kansa comments to Fee Response | .40 |
| 11/13/12 | MT Gustafson | Meeting with S. Robinson and L. Slaby re: 13th Response (.2); Revise 13th Response post K. Kansa and K. Mills edits (7.5); Review October pro formas for confidentiality (.4) | 8.10 |

SIDLEY AUSTIN LLP

Invoice Number: 32070681
Tribune Company

RE: Fee Applications

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 11/13/12 | ME Linder | Review pro formas for confidentiality (.3); office conference with L. Slaby re: same (.1) | .40 |
| 11/13/12 | DJ Lutes | Prepare 46th monthly fee application (2.9); finalize 45th monthly fee application (.4) | 3.30 |
| 11/13/12 | SW Robinson | Draft revisions to 13th interim fee response | 1.30 |
| 11/13/12 | LH Slaby | Review October Pro Formas for confidentiality | 3.60 |
| 11/14/12 | MT Gustafson | Review October pro formas for confidentiality (2.5); Review 13th Response re: waived expenses/fees (.7) | 3.20 |
| 11/14/12 | T Katata | Prepare 46th monthly fee application | 6.00 |
| 11/14/12 | DJ Lutes | Prepare 46th monthly fee application (2.1); emails with J. Jensen re: same (.2) | 2.30 |
| 11/14/12 | KS Mills | Review revised draft response to 13th preliminary report (.2); communications with M. Gustafson re: same (.1) | .30 |
| 11/14/12 | D Stamatova | Prepare 46th monthly fee application | 1.90 |
| 11/15/12 | DJ Lutes | Prepare 46th monthly fee application (.8); prepare 16th quarterly fee application (.6) | 1.40 |
| 11/15/12 | LH Slaby | Draft 14th response | 3.10 |
| 11/16/12 | DJ Lutes | Prepare 46th monthly fee application (.5); prepare 16th quarterly fee application (1.2) | 1.70 |
| 11/16/12 | LH Slaby | Draft 14th response | 4.20 |
| 11/19/12 | MT Gustafson | E-mails to S. Forgan re: time allocation question (.2); E-mails with J. Jensen and D. Lutes re: pro formas (.1) | .30 |
| 11/19/12 | ME Linder | Office conference with M. Gustafson re: 16th fee application (.1); review October 2012 pro formas for confidentiality in preparation for 16th fee application (1.2) | 1.30 |
| 11/19/12 | DJ Lutes | Prepare 46th monthly fee application (1.2); communications with J. Jensen re: same (.3); emails with M. Gustafson re: same (.1); prepare 16th quarterly fee application (.5) | 2.10 |
| 11/19/12 | AR Stromberg | Conference w/ K.Kansa regarding inquiry into solicitation billing issues (.1); call w/ S.Kjontvedt at Epiq regarding same (.3) | .40 |
| 11/20/12 | MT Gustafson | Review of October pro forma billing statements for confidentiality | 6.60 |
| 11/20/12 | T Katata | Prepare 46th monthly fee application | 1.00 |
| 11/20/12 | ME Linder | Review October 2012 pro formas for confidentiality in preparation for 16th fee application | 1.90 |

**SIDLEY AUSTIN** LLP

Invoice Number: 32070681
Tribune Company

RE: Fee Applications

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 11/20/12 | DJ Lutes | Prepare 46th monthly fee application | 3.90 |
| 11/20/12 | AR Stromberg | Email and calls w/ Epiq regarding inquiry into solicitation billing issues | .50 |
| 11/21/12 | MT Gustafson | E-mail with M. Linder re: billing time entries | .10 |
| 11/21/12 | ME Linder | Review October 2012 pro formas for confidentiality in preparation for 16th fee application | 1.20 |
| 11/21/12 | DJ Lutes | Prepare 46th monthly fee application | 1.10 |
| 11/21/12 | D Stamatova | Prepare 46th monthly fee application | 1.50 |
| 11/26/12 | MT Gustafson | Final review of invoices (.4); Prepare and send e-mail including same to D. Liebentritt and D. Eldersveld (.3); Final round review of pro formas for confidentiality (1.4); Meeting with M. Linder re: same (.2); E-mail with S. Forgan re: time assignment (.1); E-mail with J. Jensen re: time transfers (.1) | 2.50 |
| 11/26/12 | T Katata | Prepare 46th monthly fee application | 1.00 |
| 11/26/12 | ME Linder | Office conference with M. Gustafson re: 16th Fee Application | .10 |
| 11/26/12 | DJ Lutes | Prepare 46th monthly fee application | 2.40 |
| 11/26/12 | KS Mills | Communications w/ A. Stromberg re: preparation of fee applications/responses | .20 |
| 11/26/12 | D Stamatova | Prepare 46th monthly fee application | 2.50 |
| 11/26/12 | AR Stromberg | Review fee examiner's preliminary report and related response | 1.30 |
| 11/27/12 | T Katata | Prepare 46th monthly fee application | 2.50 |
| 11/27/12 | DJ Lutes | Prepare 46th monthly fee application | 2.30 |
| 11/27/12 | D Stamatova | Prepare 46th monthly fee application | 2.90 |
| 11/27/12 | SL Summerfield | Review and revise proforma re: confidentiality for M. Gustafson | .80 |
| 11/28/12 | T Katata | Prepare 46th monthly fee application | 1.00 |
| 11/28/12 | DJ Lutes | Prepare 46th monthly fee application (1.8); communications with J. Jensen re: same (.3) | 2.10 |
| 11/28/12 | D Stamatova | Prepare 46th monthly fee application | 1.80 |
| 11/29/12 | MT Gustafson | Reconcile current outstanding fee applications (monthly and quarterly) (1.0) and determine remaining issues (.4) | 1.40 |
| 11/29/12 | KP Kansa | Email A. Stromberg re: solicitation costs | .20 |
| 11/29/12 | DJ Lutes | Prepare 46th monthly fee application (.2); emails with J. Jensen re: billing matters (.1) | .30 |
| 11/30/12 | MT Gustafson | Review past fee applications (1.1); Draft comprehensive e-mail | 2.00 |

**SIDLEY AUSTIN** LLP

Invoice Number:  32070681
Tribune Company

RE: Fee Applications

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | to K. Kansa and K. Mills re: status of fee process (.8); Draft e-mail to D. Beezie re: payments (.1) | |
| 11/30/12 | KP Kansa | Email J. Boelter re: solicitation costs (.1); review materials on same (.3); email K. Lantry re: same (.1); t/c K. Lantry re: same (.2) | .70 |
| 11/30/12 | KP Kansa | Review status update from M. Gustafson | .10 |
| 11/30/12 | DJ Lutes | Prepare 46th monthly fee application including emails with J. Jensen re: same | .50 |
| 11/30/12 | SW Robinson | Conference with M. Gustafson regarding fee application process. | .70 |
| 11/30/12 | AR Stromberg | Call w/ Epiq regarding inquiry of solicitation billing issues | .10 |
| | | **Total Hours** | **171.80** |

SIDLEY AUSTIN LLP

Invoice Number:  32070681
Tribune Company

RE: Fee Applications

## TIME SUMMARY

| Name | Hours | Rate | Amount |
|---|---|---|---|
| KP Kansa | 10.90 | $800.00 | $8,720.00 |
| KS Mills | 29.20 | 675.00 | 19,710.00 |
| AR Stromberg | 2.30 | 555.00 | 1,276.50 |
| MG Martinez | .30 | 555.00 | 166.50 |
| CL Kline | .10 | 555.00 | 55.50 |
| SW Robinson | 2.90 | 500.00 | 1,450.00 |
| BH Myrick | .50 | 500.00 | 250.00 |
| MT Gustafson | 33.40 | 450.00 | 15,030.00 |
| LH Slaby | 14.10 | 400.00 | 5,640.00 |
| ME Linder | 4.90 | 400.00 | 1,960.00 |
| ME Linder | 1.20 | 340.00 | 408.00 |
| ME Linder | 6.20 | 325.00 | 2,015.00 |
| DJ Lutes | 35.40 | 315.00 | 11,151.00 |
| KA Nelms | 4.80 | 270.00 | 1,296.00 |
| SL Summerfield | .80 | 210.00 | 168.00 |
| D Stamatova | 13.30 | 120.00 | 1,596.00 |
| T Katata | 11.50 | 120.00 | 1,380.00 |
| **Total Hours and Fees** | **171.80** | | **$72,272.50** |



**SIDLEY AUSTIN** LLP
ONE SOUTH DEARBORN
CHICAGO, IL 60603
(312) 853 7000
(312) 853 7036 FAX

| | | |
|---|---|---|
| BEIJING | LOS ANGELES |
| BRUSSELS | NEW YORK |
| CHICAGO | PALO ALTO |
| DALLAS | SAN FRANCISCO |
| FRANKFURT | SHANGHAI |
| GENEVA | SINGAPORE |
| HONG KONG | SYDNEY |
| HOUSTON | TOKYO |
| LONDON | WASHINGTON, DC |

**FOUNDED 1866**

FEDERAL ID 36-4474078

December 28, 2012

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois 60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 32070682
Client Matter 90795-30410

For professional services rendered and expenses incurred through
November 30, 2012 re Executory Contracts and Leases

Fees                                                                                    $1,215.00

**Total Due This Bill**                                                      **$1,215.00**

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois 60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number: 5519624
ABA Number: 071000013
Swift Code: CHASUS33XXX

**SIDLEY AUSTIN** LLP

Invoice Number: 32070682
Tribune Company

RE: Executory Contracts and Leases

## TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 11/27/12 | KS Mills | Review cure costs exhibit, motion and order (.8); analyze issues related to same (.5); communications w/ B. Myrick and Alvarez re: preparation of revised cure cost exhibit (.5) | 1.80 |
| | | **Total Hours** | **1.80** |

**SIDLEY AUSTIN** LLP

Invoice Number: 32070682
Tribune Company

RE: Executory Contracts and Leases

## TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| KS Mills | 1.80 | $675.00 | $1,215.00 |
| **Total Hours and Fees** | **1.80** | | **$1,215.00** |

# SIDLEY

SIDLEY AUSTIN LLP

| | |
|---|---|
| **SIDLEY AUSTIN** LLP | BEIJING | LOS ANGELES |
| ONE SOUTH DEARBORN | BRUSSELS | NEW YORK |
| CHICAGO, IL 60603 | CHICAGO | PALO ALTO |
| (312) 853 7000 | DALLAS | SAN FRANCISCO |
| (312) 853 7036 FAX | FRANKFURT | SHANGHAI |
| | GENEVA | SINGAPORE |
| | HONG KONG | SYDNEY |
| | HOUSTON | TOKYO |
| | LONDON | WASHINGTON, DC |

**FOUNDED 1866**

FEDERAL ID 36-4474078

December 28, 2012

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois  60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 32070683
Client Matter 90795-30440

For professional services rendered and expenses incurred through
November 30, 2012 re DIP Financing/Cash Collateral

Fees                                                                    $2,100.00

**Total Due This Bill**                                        **$2,100.00**

Remit Check Payments To:                     Remit Wire Payments To:
Sidley Austin LLP                                    Sidley Austin LLP
P.O. Box 0642                                         JP Morgan Chase Bank, NA
Chicago, Illinois  60690                          Account Number:  5519624
                                                              ABA Number:  071000013
                                                              Swift Code:  CHASUS33XXX

Due and Payable Upon Receipt

**SIDLEY AUSTIN** LLP

Invoice Number: 32070683
Tribune Company

RE: DIP Financing/Cash Collateral

## TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 11/20/12 | B Krakauer | Communication with Barclays and client re: process for replacement of Barclays letters of credit | 2.10 |
| | | **Total Hours** | **2.10** |

**SIDLEY AUSTIN** LLP

Invoice Number: 32070683
Tribune Company

RE: DIP Financing/Cash Collateral

## TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| B Krakauer | 2.10 | $1,000.00 | $2,100.00 |
| **Total Hours and Fees** | **2.10** | | **$2,100.00** |



**SIDLEY AUSTIN** LLP
ONE SOUTH DEARBORN
CHICAGO, IL 60603
(312) 853 7000
(312) 853 7036 FAX

| BEIJING | LOS ANGELES |
|---------|-------------|
| BRUSSELS | NEW YORK |
| CHICAGO | PALO ALTO |
| DALLAS | SAN FRANCISCO |
| FRANKFURT | SHANGHAI |
| GENEVA | SINGAPORE |
| HONG KONG | SYDNEY |
| HOUSTON | TOKYO |
| LONDON | WASHINGTON, DC |

**FOUNDED 1866**

FEDERAL ID 36-4474078

December 28, 2012

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois 60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 32070684
Client Matter 90795-30450

For professional services rendered and expenses incurred through
November 30, 2012 re Insurance Matters

Fees                                                                 $950.00

**Total Due This Bill**                                              **$950.00**

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois 60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number: 5519624
ABA Number: 071000013
Swift Code: CHASUS33XXX

Due and Payable Upon Receipt

**SIDLEY AUSTIN** LLP

Invoice Number: 32070684
Tribune Company

RE: Insurance Matters

## TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 11/29/12 | KT Lantry | Review and edit memo on insurance matter (.5) and e-mail to D. Miles re: same (.2) | .70 |
| 11/30/12 | KT Lantry | Review and edit memo re: insurance fees | .30 |
| | | **Total Hours** | **1.00** |

# SIDLEY

**SIDLEY AUSTIN LLP**
ONE SOUTH DEARBORN
CHICAGO, IL 60603
(312) 853 7000
(312) 853 7036 FAX

SIDLEY AUSTIN LLP

| | |
|---|---|
| BEIJING | LOS ANGELES |
| BRUSSELS | NEW YORK |
| CHICAGO | PALO ALTO |
| DALLAS | SAN FRANCISCO |
| FRANKFURT | SHANGHAI |
| GENEVA | SINGAPORE |
| HONG KONG | SYDNEY |
| HOUSTON | TOKYO |
| LONDON | WASHINGTON, DC |

**FOUNDED 1866**

FEDERAL ID 36-4474078

December 28, 2012

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois 60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 32070685
Client Matter 90795-30470

For professional services rendered and expenses incurred through
November 30, 2012 re Litigated Matters

Fees                                                                          $527,908.50

**Total Due This Bill**                                                  **$527,908.50**

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois 60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number: 5519624
ABA Number: 071000013
Swift Code: CHASUS33XXX

Due and Payable Upon Receipt

**SIDLEY AUSTIN** LLP

Invoice Number: 32070685
Tribune Company

RE: Litigated Matters

### TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|------:|
| 11/01/12 | JF Bendernagel | Telephone call with J. Boelter regarding distributions (.3); telephone call with D. Eldersveld regarding status (.2); correspondence from B. Myrick and J. Boelter regarding MDL (.4); telephone call with J. Sottile regarding MDL (.3); review of draft documents regarding Morgan Stanley Notes (.3) | 1.50 |
| 11/01/12 | RS Flagg | Declaration in support of appeals motion | 1.50 |
| 11/01/12 | D Kao | Follow up research re appeal issue | .60 |
| 11/01/12 | GM King | Draft analysis re: precedent Second Circuit case and appeal issues | 1.20 |
| 11/01/12 | CL Kline | Draft appeal brief (9.1); Review case law update per G. King (0.2); Review J. Steen declaration comments (0.5), and process same (0.2); correspond with J. Steen per same (0.3) | 10.30 |
| 11/01/12 | KT Lantry | Communications with D. Liebentritt, B. Whittman and J. Sottile re: providing information to defendant in MDL (.3); review edits to Q&A re: MDL and 401(k) (.3) | .60 |
| 11/01/12 | BH Myrick | Docket research re: state law actions (.2); draft daily update (.1); emails w/ J. Boelter, G. King re: same (.1); emails w/ J. Samuels and D. Miles re: same (.1); review recent CA state court action pleadings (.4). | .90 |
| 11/01/12 | AP Propps | Further research and analysis on appeal issue | 1.20 |
| 11/01/12 | SW Robinson | Draft updated summary of precedent for post-confirmation issue. | 3.30 |
| 11/01/12 | TE Ross | Review docket filings (0.1); perform case administration tasks (0.5); review and compile background materials re: appeal-related issues (3.7) | 4.30 |
| 11/01/12 | JG Samuels | Review SLCFC status update (.1); review dockets (.1) | .20 |
| 11/01/12 | JC Steen | Review, analyze and comment appeals issue declaration (1.70), and prepare strategic advice regarding same (.50); confer with C. Kline regarding appeals issue pleadings, post-emergence strategy and follow-up diligence items (.70); review and assess draft appeals issue materials from G. King (.80), and prepare strategic advice regarding same (.60); confer with G. King regarding follow-up appeals issue diligence (.50); review and comment revised anecdotal research matrices from G. King and A. Propps (0.70); review and assess potential appeals issue arguments (.50), and prepare strategic advice regarding same (.50) | 6.50 |
| 11/01/12 | DM Twomey | Analyze issues regarding potential Recycler settlement (.20); | .60 |

**SIDLEY AUSTIN** LLP

Invoice Number: 32070685
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | office conference with K. Mills regarding same and potential bankruptcy-related issues (.20); e-mails with P. Wackerly, K. Mills regarding same (.20) | |
| 11/02/12 | JF Bendernagel | Review of correspondence from J. Steen and J. Boelter regarding open issues (.5); telephone call with J. Steen regarding same (.2); telephone call with J. Boelter regarding same (.1) | .80 |
| 11/02/12 | GM King | Review transcripts from precedent case re: appeals issues (2.2); draft appeal brief (0.6); review brief materials re: key facts and background (1.4) | 4.20 |
| 11/02/12 | CL Kline | Discuss brief matters w/A. Propps and G. King (0.2), prepare draft inserts per same (0.4); Discuss declaration w/J. Steen (1.1); Revise draft declaration and diligence per J. Steen (2.7); Review distributions w/J. Schmaltz (0.1), revise declaration per same (0.1); Finalize draft declaration (0.2) and email to J. Bendernagel and R. Flagg w/comments (0.2); Analyze case law for appeal issues (1.6) | 6.60 |
| 11/02/12 | KT Lantry | Telephone calls with B. Whittman (.1), S. Robinson (.2) and J. Bendernagel (.2) re: pending preference matters | .50 |
| 11/02/12 | BH Myrick | Docket research re: state law actions (.2); draft daily update (.1); emails w/ J. Boelter, G. King re: same (.1); emails w/ J. Samuels and D. Miles re: same (.1). | .50 |
| 11/02/12 | AP Propps | Emails with G. King and C. Kline re appeals issue (.3); further research on appeals issue (.9) | 1.20 |
| 11/02/12 | TE Ross | Review and compile materials re: appeal-related issues (1.9); perform research re: same (0.1); email conversation with J. Bendernagel re: same (0.1); review MDL filings (1.4) | 3.50 |
| 11/02/12 | JG Samuels | Review SLCFC status (.1); review dockets, filed pleadings (.2) | .30 |
| 11/02/12 | JC Steen | Review and comment revised appeals issue declaration (.60), and prepare strategic advice regarding same (.60); office conference with C. Kline regarding appeal issues pleadings, revisions to draft declaration, post-emergence strategy and follow-up diligence items (1.0); review, analyze and comment draft appeal issues executive summary from G. King (.80); confer with G. King regarding follow-up appeal issue diligence (.50); review revised anecdotal research matrices from G. King and A. Propps (.70); review and assess potential appeal issue arguments (.50), and prepare strategic advice regarding same (.50) | 5.20 |
| 11/02/12 | PJ Wackerly | Draft settlement agreement for Recycler claims | .80 |
| 11/03/12 | JF Bendernagel | Review of draft affidavit regarding appeals issue and related correspondence (.2); correspondence with J. Boelter regarding | .30 |

**SIDLEY AUSTIN** LLP

Invoice Number: 32070685
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | distribution issues (.1) | |
| 11/03/12 | AP Propps | Further research and analysis on appeals issue | 1.40 |
| 11/03/12 | JC Steen | Review and respond to J. Bendernagel inquiries regarding appeal issue strategy (.40); prepare strategic advice regarding same (.50); and review and assess potential appeal issues declaration issues and update team regarding same (.60) | 1.50 |
| 11/04/12 | GM King | Draft chart re: precedent appeal cases | 3.10 |
| 11/04/12 | AP Propps | Further research and analysis on appeals issue | 5.70 |
| 11/05/12 | JF Bendernagel | Telephone call with D. Eldersveld regarding status (.3); review of correspondence from B. Myrick regarding MDL (.2); telephone call with K. Stickles regarding status (.2); telephone call with K. Lantry regarding status (.2); telephone call with D. Miles regarding MDL (.2) | 1.10 |
| 11/05/12 | JW Ducayet | Teleconference with Howard Steinberg re: Recycler agreement (.3); Emails with J. Xanders regarding teleconference with H. Steinberg re: Recycler agreement (.2) | .50 |
| 11/05/12 | RS Flagg | Draft declaration in support of motion to dismiss | 1.50 |
| 11/05/12 | GM King | Draft summary re: precedent appeal issue cases (2.6); review precedent case materials (2.7); chart re: litigation (0.3); call with J. Steen and C. Kline re: chart for litigation (0.3); Call with C. Kline and A. Propps re: diligence items (1.1); Draft background to appellate brief (3.2) | 9.90 |
| 11/05/12 | CL Kline | Correspond w/A. Propps re anecdotal chart per J. Steen (0.2); Review chart (.8)and provide comments to A. Propps and G. King (.5); Review case research by S. Summerfield (0.8); Draft appeal brief (0.8); Correspond w/G. King re plan claimants and agenda (0.2); Conference call w/A. Propps and G. King re appeal matters (1.1); Aanalyze research requests per J. Steen (1.2), correspond with J. Steen per same (0.3); Conduct research re declarations and case precedent (2.6), summarize same for J. Steen (1.2), review same w/A. Propps and G. King (0.2) | 9.90 |
| 11/05/12 | JS Koslowe | Confer with A Propps re appeals research | .30 |
| 11/05/12 | BH Myrick | Docket research re: state law actions (.2); draft daily update (.1); emails w/ J. Boelter, G. King re: same (.1); emails w/ J. Samuels and D. Miles re: same (.1). | .50 |
| 11/05/12 | AP Propps | Phone call with G. King and C. Kline regarding appeals issue (1.2); further research on appeals issue (7.1) | 8.30 |
| 11/05/12 | TE Ross | Research appeal-related issues (2.1); review MDL filings (2.6) | 4.70 |
| 11/05/12 | JG Samuels | Review SLCFC status update | .10 |

SIDLEY AUSTIN LLP

Invoice Number: 32070685
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 11/05/12 | JC Steen | Review and assess revised appeal issues declaration (.60), review and assess follow-up diligence tasks (.40), and prepare strategic advice regarding same (.50); review and analyze various affidavits in support of appeal issue motion to dismiss in other recent cases (1.2), and prepare strategic advice regarding same (.50); confer with C. Kline regarding development of appeal issue record, post-emergence strategy and follow-up diligence items (.50); review and respond to revised appeal issue summaries from G. King (.70); confer with G. King regarding follow-up appeal issue diligence (.50); review and assess inquiries from J. Bendernagel and R. Flagg regarding appeal issue process (.60), and review status of response from G. King and A. Propps (.70); review and assess potential appeal issue arguments (.30), and prepare strategic advice regarding same (.50); | 7.00 |
| 11/05/12 | SL Summerfield | Research parallel appeal case dockets for C. Kline | 1.40 |
| 11/05/12 | PJ Wackerly | Draft settlement agreement for Recycler claims (3.50); collect background materials for tax analysis (.50) | 4.00 |
| 11/06/12 | JF Bendernagel | Telephone call with J. Johnston regarding status (.3); office conference with J. Ducayet, R. Flagg and C. Kenny regarding discovery (1.0); review of Alvarez tax valuation report (2.0) | 3.30 |
| 11/06/12 | JW Ducayet | Review Recycler agreement (.2); revise same (.3); Meeting with B. Conlon, T. Miller, J. Bendernagel regarding litigation matters (1.0); Office conference with J. Bendernagel, C. Kenney, R. Flagg regarding litigation matters (1.2) | 2.70 |
| 11/06/12 | RS Flagg | Conference call with J. Bendernagel, C. Kenney and J. Ducayet regarding production of documents to Litigation Trustee (0.7); review valuation of litigation trust assets (1.5) | 2.20 |
| 11/06/12 | GM King | Review documents to prepare for meeting with J. Steen and C. Kline (0.8); meeting with J. Steen, C. Kline and A. Propps re: appeal briefs and affidavits (2.9); meeting with C. Kline re: appeal chart (0.3); Review precedent appeal case materials (2.8); draft chart re: evidentiary concerns in precedent appeal cases (1.6) | 8.40 |
| 11/06/12 | CL Kline | Review case law analysis to prepare for meeting w/J. Steen (1.9), correspond w/A. Propps and G. King per same (0.3); Attend meeting w/J. Steen, A. Propps and G. King re appeal issues (3.1); Confer w/G. King per same (0.2); Review appeal analysis summary chart and case law for brief (2.3); Conference call w/G. King (0.3); Correspond w/J. Steen re declaration and support (0.2); Review G. King analysis and summary re appeal matters (0.8), provide comments per same (0.3) | 9.40 |

SIDLEY AUSTIN LLP

Invoice Number: 32070685
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 11/06/12 | DM Miles | Research into newspaper article admission issue (4.3); conference with J. Bendernagel regarding newspaper article admission issue (.3) | 4.60 |
| 11/06/12 | BH Myrick | Docket research re: state law actions (.2); draft daily update (.1); emails w/ J. Boelter, G. King re: same (.1); emails w/ J. Samuels and D. Miles re: same (.1) | .50 |
| 11/06/12 | AP Propps | Phone call with J. Steen, G. King, C. Kline (2.5); further research and analysis on appeals issue (5.4) | 7.90 |
| 11/06/12 | JG Samuels | Review SLCFC status update | .10 |
| 11/06/12 | JC Steen | Review and assess revised appeal issue declaration (.60), and prepare strategic advice regarding same (.50); communications with C. Kline, G. King, and A. Propps, regarding development of appeal issue record, preparation of draft appeal issue pleadings, and completion of various follow-up diligence items (2.0); review and assess inquiries from J. Bendernagel and R. Flagg regarding appeal issue strategy and procedure (.80), and prepare strategic advice regarding same (.30); review and respond to revised appeal issue summaries from G. King (.50); review and respond to inquiries from G. King regarding follow-up appeal issue diligence (.70); review and assess potential appeal issue arguments (.50), and prepare strategic advice regarding same (.50); review and assess affidavits in support of appeal issue in other recent cases (.60); review and assess recent appeal issue case law (.50) | 7.50 |
| 11/06/12 | PJ Wackerly | Review compensation committee meeting materials | .30 |
| 11/07/12 | JF Bendernagel | Telephone call with D. Eldersveld regarding MDL (.2); review of motion to dismiss in jurisdictional issues (.5); telephone call with E. Moskowitz regarding same (.2); telephone call with K. Lantry regarding status (.2); review of tax valuation report (3.0); telephone call with R. Flagg regarding same (.2); telephone call with L. Ryan regarding same (.2) | 4.50 |
| 11/07/12 | RS Flagg | Review valuation of litigation trust assets (1.5); office conference with J. Bendernagel regarding valuation of litigation trust assets (0.3); conference call with D. Eldersveld and J. Bendernagel regarding posting of MDL documents (0.3) | 2.10 |
| 11/07/12 | RW Hirth | [Crab House] Review D. Bralow correspondence re: claim survival (.10) and telephone call w/D. Bralow re survival of claims (.10) | .20 |
| 11/07/12 | CL Kline | Conduct diligence re declaration (0.4); Correspond w/A. Propps re case law diligence (0.2); Review diligence chart per same (0.3); Revise cover memo re diligence (0.9); Conference call w/J. Steen re diligence (0.1); Discuss chart w/A. Propps (0.2); Review appeal cases and diligence summary (2.6); | 8.90 |

SIDLEY AUSTIN LLP

Invoice Number: 32070685
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | Prepare declaration analysis (0.3); Meet w/J. Steen and A. Propps re appeal matters (2.2); Review and comment on chart revisions (1.7) | |
| 11/07/12 | KT Lantry | Communications with D. Liebentritt, J. Bendernagel and J. Conlan re: posting pleadings from MDL | .50 |
| 11/07/12 | ME Linder | Confer with S. Robinson re: preference actions (.5); review preference actions involving subsidiary officers (1.1); e-mails with S. Robinson re: preference actions involving subsidiary officers and related research issues (.2); research re: claims arising from avoidance actions (.8) | 2.60 |
| 11/07/12 | DM Miles | Research into newspaper article admission issue (2.1); review 546(e) and other motion filed in MDL last night (1.2) | 3.30 |
| 11/07/12 | BH Myrick | Docket research re: state law actions (.2); draft daily update (.1); emails w/ J. Boelter, G. King re: same (.1); emails w/ J. Samuels and D. Miles re: same (.1); review 12(b)(6) pleading (1.7); emails w/ Tribune and B. Krakauer re: same (.2); research re: state of debtor entities in the litigation (.3); telephone call w/ S. Robinson re: preference action (.2); research re: same (1.1); emails w/ S. Robinson re: same (.1). | 4.10 |
| 11/07/12 | AP Propps | Phone call with C. Kline re: appeals issue (.7); call with J. Steen, C. Kline re: same (1.5); further research and analysis on appeals issue (2.8) | 5.00 |
| 11/07/12 | SW Robinson | Draft motion to substitute. | 8.00 |
| 11/07/12 | JG Samuels | Review 12(b)(6) motion filed by defendants in consolidated MDL docket (.8); e-mail to K. Lantry, J. Bendernagel re same (.2); review e-mail from B. Myrick re: SLCFC summary update (.1); review dockets (Tribune, MDL) (.1) | 1.20 |
| 11/07/12 | JC Steen | Review and assess revised appeal issue declaration (.50); office conference with C. Kline (.40), and telephone conference with A. Propps (.40), regarding development of appeal issue record; preparation of draft appeal issue pleadings, and completion of various follow-up diligence items (.70); review and respond to inquiries from J. Bendernagel and R. Flagg regarding appeal issue strategy and procedure (.60); review and comment draft appeal issue matrix prepared by A. Propps (2.0), and prepare strategic advice regarding same (.70); review and respond to several inquiries from C. Kline and A. Propps regarding follow-up appeal issue diligence (.70); review and assess potential appeal issue arguments (.50), and prepare strategic advice regarding same (.50); review and assess various appeal issue materials from G. King and A. Propps (.50) | 7.50 |
| 11/07/12 | AM Unger | [Crab House] Teleconference with R. Hirth re: bankruptcy issues (.1); review D. Bralow email re: survival of claims (.1) | .20 |

SIDLEY AUSTIN LLP

Invoice Number: 32070685
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 11/08/12 | JF Bendernagel | Review documents to prepare for call re: tax valuation (.5) and participate in call with Sidley team regarding tax valuation (1.0); participate in conference call with client regarding Morgan Stanley Notes (.7); review of 546(e) brief (.6); office conference with D. Miles regarding same (.4); telephone call with K. Lantry regarding real estate/tax issue (.3); telephone call with J. Boelter regarding status (.5); telephone call with J. Johnston regarding real estate tax issue (.3); review of Tax Valuation Report (.5); office conference with T. Ross regarding same (.3); review material regarding admission issue (.5); telephone call with L. Ryan regarding status (.2); review real estate tax issue (.2); review of correspondence from claimant Eagle Media (.2) telephone call with E. Moskowitz regarding MDL (.2) | 6.40 |
| 11/08/12 | AM Eavy | Review database invoice from LDiscovery | .10 |
| 11/08/12 | RS Flagg | Review motion to dismiss MDL complaint on Section 546(e) grounds | .80 |
| 11/08/12 | GM King | Call with C. Kline and A. Propps re: appeal issues (0.9); Draft appeal issues chart (0.4); review correspondence from A. Propps and C. Kline re: precedent appeal issues chart (0.2); review precedent case (1.6); draft summary re: precedent case (0.6) | 3.70 |
| 11/08/12 | CL Kline | Discuss chart diligence matters w/G. King and A. Propps (0.7); Review and comment on chart and analytical summary (1.8); Analyze case law for brief (3.1); Conference call w/A. Propps re J. Steen inquiry (0.3); Draft appeal brief (2.6); Review case analysis and revised analytical chart per A. Propps (1.4); Review analytical memo per A. Propps (0.8), discuss same with same (0.2); Review J. Steen correspondence re appeal matters and declarations (0.1), correspond with C. Kline per same (0.2); Discuss chart w/J. Steen (0.4) | 11.60 |
| 11/08/12 | KT Lantry | Begin review of memorandum to dismiss based on 546(e) | .80 |
| 11/08/12 | ME Linder | E-mails with G. King re: appeals issue research (.2); research and summarize appeals issue case law (2.9); Research re: claims arising from preference litigation (.3); e-mail to S. Robinson re: same (.2); Review preference actions involving subsidiary officers (.4); Communications with S. Robinson re: next steps in preference litigation (.2); communications with S. Robinson and S. Summerfield re: preference litigation research (.3) | 4.50 |
| 11/08/12 | DM Miles | Research into newspaper article admission issue (2.6) and draft summary report about results (1.1); conference with J. Bendernagel regarding MDL motion and valuation (.9) | 4.60 |

**SIDLEY AUSTIN** LLP

Invoice Number: 32070685
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 11/08/12 | BH Myrick | Docket research re: state law actions (.2); draft daily update (.1); emails w/ J. Boelter, G. King re: same (.1); emails w/ J. Samuels and D. Miles re: same (.1). | .50 |
| 11/08/12 | AP Propps | Phone call with G. King, C. Kline re: appeals issue (.7); phone call with C. Kline re: additional appeals issue (.2); call with J. Steen re: same (.2); further research regarding appeals issue (6.6) | 7.70 |
| 11/08/12 | SW Robinson | Draft motion to substitute. | 7.50 |
| 11/08/12 | JG Samuels | Review/circulate article on defendants' motion to dismiss filed in MDL proceedings (.2); e-mail from B. Myrick and review SLCFC update summary (.1) | .30 |
| 11/08/12 | JC Steen | Review and analyze strategy regarding potential appeal issue declarations (.80), prepare strategic advice regarding same (.50), and telephone conference with J. Bendernagel regarding same (.50); telephone conference with C. Kline regarding appeal issue strategy and follow-up diligence items (.70); review, analyze and comment revised draft appeal issue summaries from G. King and A. Propps (.80), and prepare strategic advice regarding same (.50); telephone conference with A. Propps regarding status and completion of follow-up appeal issue deliverables (.70); review and comment revised anecdotal research matrices from A. Propps (1.30), and prepare strategic advice regarding same (.50); review and assess potential appeal issue arguments (.50), and prepare strategic advice regarding same (.30) | 7.10 |
| 11/08/12 | SL Summerfield | Meeting w/M. Linder re preference actions (.10); review preference actions case dockets (.50) and prepare complaints for attorney review for M. Linder and S. Robinson (2.80) | 3.40 |
| 11/08/12 | PJ Wackerly | Review standards for 9019 motion for Recycler settlement approval (.40); review background materials for tax analysis (.50) | .90 |
| 11/09/12 | JF Bendernagel | Review documents to prepare for (.5) and participate in call with tax team regarding tax valuation analysis (.5); telephone call with D. Miles regarding 546(e) (.2); review of draft of 546(e) issue (.4); correspondence with D. Miles regarding same (.3); telephone call with R. Silverstein regarding real estate/tax issue (.3); telephone call with K. Lantry regarding same (.2); telephone call with D. Eldersveld regarding same (.5); telephone call with D. Liebentritt regarding status (.3); correspondence with R. Flagg regarding appeals issue (.3); telephone call with R. Flagg regarding same (.2) | 3.70 |
| 11/09/12 | RS Flagg | Communications regarding potential renewed motion for stay by Aurelius (1.0); review post-emergence equity update (0.8); | 2.80 |

SIDLEY AUSTIN LLP

Invoice Number: 32070685
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | review draft declaration and analyses of prior transactions related to potential appeals issue motion (1.0) | |
| 11/09/12 | GM King | Review precedent appeals materials re: timing and procedure (0.8); Call with J. Steen and C. Kline re: appeal issues (0.8); meeting with J. Steen re: appeal-related diligence (0.3); call with A. Propps re: appeals diligence (0.2); meeting with M. Linder re: appeals research (0.2); Meeting with C. Kline re: appeal issues (0.6); review correspondence re: stay/bond contingencies (0.1) | 3.00 |
| 11/09/12 | CL Kline | Review w/M. Gustafson inquiry by M. Palmer re amNY (.1); correspond with M. Gustafson per same (.1); Office conference w/J. Steen and G. King re appeal matters (1.7); Finalize analysis summary to J. Bendernagel (0.4); Draft talking points re appeal issues per J. Steen (7.2), correspond with J. Steen per same (0.1); Discuss chart and next steps w/G. King (0.2); Correspond w/J. Steen and R. Flagg re appeal matters (0.1) | 9.90 |
| 11/09/12 | KT Lantry | Telephone call with S. Robinson re: pleading involving preference actions (.3) and e-mails re: same with D. Eldersveld (.2) | .50 |
| 11/09/12 | ME Linder | Research re: preference claims (1.1); e-mails with S. Robinson re: same (.1); Draft chart summarizing appeals case law (2.1); e-mails with G. King re: same (.2); office conference with G. King re: further appeals issue research (.1); revise chart summarizing appeals case law (2.3) | 5.90 |
| 11/09/12 | DM Miles | Conferences with J. Bendernagel regarding revisions (.4); revise same (.4) | .80 |
| 11/09/12 | BH Myrick | Docket research re: state law actions (.2); draft daily update (.1); emails w/ J. Boelter, G. King re: same (.1); emails w/ J. Samuels and D. Miles re: same (.1). | .50 |
| 11/09/12 | AP Propps | Phone call with G. King & J Steen re: appeals issue (.3); further research and analysis regarding appeals issue (.5) | .80 |
| 11/09/12 | SW Robinson | Draft motion to substitute. | 4.50 |
| 11/09/12 | JG Samuels | Review SLCFC status update, brief review dockets (Tribune, MDL) | .20 |
| 11/09/12 | JC Steen | Communications with J. Bendernagel and client regarding appeal issue strategy (.50); prepare strategic advice regarding potential appeal issue declarations (.50); office conference with C. Kline regarding appeal issue strategy, client presentation and next steps (.80); review and comment revised appeal issue summaries from G. King and A. Propps (.70); telephone conferences with G. King (.50) and A. Propps (.50) regarding status and completion of follow-up appeal issue deliverables; review and comment revised anecdotal research matrices from | 5.70 |

**SIDLEY AUSTIN** LLP

Invoice Number: 32070685
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | A. Propps (.30); review and assess potential appeal issue arguments (.50), and prepare strategic advice regarding same (.30); review and respond to R. Flagg inquiries regarding potential stay pending appeal issues (.50), and prepare strategic advice regarding same (.60) | |
| 11/09/12 | SL Summerfield | Review preference actions case dockets (.4) and prepare complaints for attorney review for M. Linder and S. Robinson (.9) | 1.30 |
| 11/10/12 | JF Bendernagel | Correspondence from tax team regarding Tax Valuation Report (.1); correspondence with C. Flagg regarding appeals issue (.2); correspondence with J. Boelter regarding exit and appeal issues (.2) | .50 |
| 11/10/12 | RS Flagg | E-mails regarding potential motion to stay FCC order | .80 |
| 11/10/12 | GM King | Review bond and stay materials re: appeal issues (2.4); review precedent transcript re: renewed bond hearing request (1.7); draft correspondence to stay and bond team re: appeal issues (0.8) | 4.90 |
| 11/10/12 | AP Propps | Further research and analysis regarding appeals issue | .90 |
| 11/10/12 | TE Ross | Review correspondence re: appeal-related issues | .30 |
| 11/10/12 | JC Steen | Review and assess revised draft appeal issue summaries from G. King and A. Propps | .50 |
| 11/11/12 | JF Bendernagel | Review documents regarding Eagle Media (.3); review of draft notice (.1); review of equity trading material (.3); review of appeals issue material (.3) | 1.00 |
| 11/11/12 | GM King | Draft correspondence to stay and bond team re: appeal issues | .30 |
| 11/11/12 | KT Lantry | Complete review of memorandum to dismiss based on 546(e) in MDL litigation | .60 |
| 11/11/12 | ME Linder | Revise chart summarizing appeals issue case law | 2.80 |
| 11/11/12 | AP Propps | Further research and analysis regarding appeals issue | 2.90 |
| 11/11/12 | JC Steen | Review and respond revised appeal issue summaries from G. King and A. Propps (.50) | .50 |
| 11/12/12 | JF Bendernagel | Telephone call with D. Eldersveld regarding status (.7); telephone call with J. Boelter regarding real estate issue (.3); telephone call with B. Krakauer regarding same (.2); review of 546(e) opinion (.3); telephone call with K. Lantry regarding status (.2); review of Tribune financial performance update (.2); review of material regarding appeals issue (.4); correspondence with G. King and A. Props regarding same (.3); telephone call with D. Twomey regarding Eagle Media (.2) | 2.80 |

SIDLEY AUSTIN LLP

Invoice Number: 32070685
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 11/12/12 | JW Ducayet | Review and revise settlement agreement (.4);Teleconference with P. Wackerly regarding settlement agreement (.1) (Recycler) | .50 |
| 11/12/12 | MC Fischer | {LA Times/Rios} Review and analyze service issues (.2); prepare email to client re: joint representation issues (.2); tc w/ J. Xanders re: same (.2) | .60 |
| 11/12/12 | GM King | Review precedential pleadings re: appellate arguments (3.8); revise chart re: precedent appeal cases (0.8); draft chart re: appellate arguments in precedential cases (0.4); Call with R. Stone and P. Reilley re: tolling agreements (0.4) | 5.40 |
| 11/12/12 | CL Kline | Correspond w/A&M and J. Steen re diligence (0.2); Discuss case law w/G. King (0.1); Review appeal brief (1.6); update draft appeal brief for additional case law analysis (5.7); Discuss client call matters w/J. Bendernagel (0.1), correspond w/J. Steen per same (0.1); Review talking points per J. Steen and provide to J. Bendernagel w/comment (0.8); Research additional appeal issues per J. Steen (0.3); Discuss appeal matters w/J. Steen (0.4) | 9.30 |
| 11/12/12 | KT Lantry | Begin reviewing substitution motion (.4) and e-mails re: same with S. Robinson (.3) | .70 |
| 11/12/12 | ME Linder | Revise chart re: appeal issue (2.0); telephone call with G. King re: same (.1) | 2.10 |
| 11/12/12 | KS Mills | Communications w/ P. Wackerly, T. Ross and Epiq re: certain redaction issue (.3); review prior communications re: same (.1) | .40 |
| 11/12/12 | BH Myrick | Docket research re: state law actions (.2); draft daily update (.1); emails w/ J. Boelter, G. King re: same (.1); emails w/ J. Samuels and D. Miles re: same (.1); emails w/ Tribune Company re: pleadings (.1). | .60 |
| 11/12/12 | AP Propps | Further research and analysis regarding appeals issue | 2.70 |
| 11/12/12 | SW Robinson | Draft substitution motion. | 3.00 |
| 11/12/12 | TE Ross | Review research re: appeal-related issues (0.7); review draft motion and memoranda re: appeals (1.1); telephone conversation with K. Mills and P. Wackerly re: trial exhibits (0.2); review prior correspondence re: same (0.5); email conversation with Sidley team re: same (0.2); review email correspondence with claims agent re: same (0.2); telephone conversation with exhibit subject re: same (0.3); telephone conversation with P. Wackerly re: same (0.1); telephone conversation with J. Bendernagel re: same (0.1); perform additional work re: same (0.6) | 4.00 |
| 11/12/12 | JG Samuels | Email from B. Myrick re: SLCFC (.1); review updated SLDFC | .20 |

SIDLEY AUSTIN LLP

Invoice Number: 32070685
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | summary and dockets (.1) | |
| 11/12/12 | JC Steen | Prepare strategic advice regarding potential appeal issue declarations (.30); telephone conference with C. Kline regarding appeal issue brief and declarations (.50); review and comment revised appeal issue summaries from G. King (.70); confer with G. King regarding status and completion of follow-up appeal issue deliverables (.50); review and assess potential emergency stay pending appeal issues (.40); review and assess potential appeal issue arguments, and prepare strategic advice regarding same (.60) | 3.00 |
| 11/12/12 | SL Summerfield | Review preference actions case dockets (1.9); prepare complaints for attorney review for M. Linder and S. Robinson (3.8) | 5.70 |
| 11/12/12 | DM Twomey | Telephone conference with J. Bendernagel regarding Eagle entities and pending litigation (.10); review e-mails regarding same (.20); analyze related issues (.30); e-mails with G. King regarding preference issues and A&M analysis (.20) | .80 |
| 11/13/12 | JF Bendernagel | Telephone call with J. Steen and R. Flagg regarding appeals issue (.2); conference call with D. Liebentritt regarding same (1.0); follow up call with J. Steen regarding same (.4); telephone call with J. Johnston regarding same (.3); telephone call with D. Twomey regarding Eagle Media (.3); telephone call with J. Boelter regarding status (.4); telephone call with B. Whittman regarding litigation trust (.4); review of 546(e) material (.2) | 3.20 |
| 11/13/12 | MC Fischer | {LA Times/Rios} Review and respond to emails with Docket Dept. re: service issues (.2); review and respond to emails with J. Xanders re: join representation issues (.1) | .30 |
| 11/13/12 | RS Flagg | Telephone calls with J. Bendernagel, J. Steen and D. Liebentritt regarding emergence, potential stay and appeals issue motions | 2.00 |
| 11/13/12 | GM King | Meeting with J. Steen and C. Kline re: appeal issues (0.8); review materials re: appeal issues (3.8); draft chart re: appeal issues (4.4) | 9.00 |
| 11/13/12 | CL Kline | Draft appeal brief (2.2); Review B. Whittman plan emergence chart per J. Steen (0.3); Prepare for D. Liebentritt appeal planning call (0.4); Conference call w/J. Steen and J. Bendernagel re: same (0.2); Conference call w/J. Steen, J. Bendernagel and client re: same (0.9), discuss follow up w/J. Bendernagel (0.4) and w/J. Steen re: same (1.2); Prepare and revise declarations per J. Steen (3.9); Review plan emergence matters w/G. King (0.1); Prepare talking points re A&M diligence call for J. Steen and G. King (0.3); Correspond w/G. King re brief (0.4) | 10.30 |

SIDLEY AUSTIN LLP

Invoice Number: 32070685
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 11/13/12 | KT Lantry | Discuss third-party preference issues with B. Whittman and E. Vonnegut (.5); review substitution motion (.8); edit same (.9) and discuss changes to same with S. Robinson (.8) | 3.00 |
| 11/13/12 | ME Linder | Research re: appeal issue (1.1); e-mails with G. King re: same (.4) | 1.50 |
| 11/13/12 | BH Myrick | Docket research re: state law actions (1.4); draft daily update (.1); emails w/ J. Boelter, G. King re: same (.1); emails w/ J. Samuels and D. Miles re: same (.1). | 1.70 |
| 11/13/12 | AP Propps | Further research regarding appeals issue | 2.70 |
| 11/13/12 | SW Robinson | Conference with K. Lantry regarding substitution motion (.8); draft revisions to substitution motion (3.5). | 4.30 |
| 11/13/12 | TE Ross | Review docket filings (0.2); email conversation with D. Streany re: trial exhibits (0.1) | .30 |
| 11/13/12 | JG Samuels | Review email from B. Myrick re: updated SLCFC summary (.1); review dockets (.1) | .20 |
| 11/13/12 | JC Steen | Attend pre-call with J. Bendernagel (.30) and conference call with D. Liebentritt (1.0) regarding potential appeal issues and strategy; attend post-call with J. Bendernagel and R. Flagg regarding appeal issue strategy and next steps (.50); office conference with C. Kline regarding appeal issue brief and supporting declarations (.50); office conference with C. Kline and G. King regarding status of various appeal issue follow-up diligence and next steps (.50); review and assess strategy regarding potential appeal issue declarations (.70); review latest appeal issue diligence updates from G. King (.30); review and assess potential appeal issue arguments, and prepare strategic advice regarding same (.50) | 4.30 |
| 11/13/12 | SL Summerfield | Review preference actions case dockets (.2) and prepare complaints for attorney review for M. Linder and S. Robinson (.2) | .40 |
| 11/13/12 | DM Twomey | E-mails with J. Bendernagel regarding Eagle entities, involvement in FT litigation (.20); review e-mails, other materials regarding background, underlying transactions (.40); analyze related transaction issues (.80); telephone conference with J. Bendernagel regarding same and next steps (.40) | 1.80 |
| 11/14/12 | JF Bendernagel | Conference call with Sidley team regarding appeals issue (1.5); telephone call with K. Stickles regarding Morgan Stanley notes (.2); correspondence with K. Stickles regarding same (.2); correspondence with K. Lantry regarding appeals issue (.5); telephone call with K. Lantry regarding status (.3); telephone call with B. Krakauer regarding real estate issue (.2); telephone call with M. Schneider regarding FCC (.3); telephone call with | 4.20 |

SIDLEY AUSTIN LLP

Invoice Number: 32070685
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | R. Flagg and T. Ross regarding same (.5); telephone call with D. Liebentritt regarding same (.2); review of correspondence with D. Liebentritt regarding same (.3) | |
| 11/14/12 | MC Fischer | {LA Times/Rios} Review and respond to emails with J. Xanders re: joint representation issues | .20 |
| 11/14/12 | RS Flagg | Conference call with J. Bendernagel, J. Steen, C. Kline, and B. Whittman regarding emergence transactions and time-line (1.0); communications regarding potential FCC order and stay motions (0.6); response to potential emergency motion for stay (1.0) | 2.60 |
| 11/14/12 | GM King | Review documents to prepare for call with B. Whittman, J. Bendernagel, J. Steen and C. Kline re: appeal issues (0.2); call with B. Whittman, J. Bendernagel, J. Steen and C. Kline re: appeal issues (2.0); meeting with C. Kline re: stay issues (0.2); Revise appeal issue chart (0.8); Meeting with K. Mills, J. Boelter and C. Kline re: emergence (0.9); meeting with J. Steen re: appeal issues (0.4) draft chart re: appeal issues (2.4); revise pleadings re: appeal issues (2.4); review appeal issue materials (1.1) | 10.40 |
| 11/14/12 | CL Kline | Draft appeal brief and declaration inserts (7.6); Review documents to prepare for conference call w/B. Whittman (0.4), discuss same w/J. Steen (0.3); Participate in conference call re diligence w/B. Whittman (1.3); Discuss next steps w/J. Steen and G. King (0.6); Meet w/J. Boelter, K. Mills and G. King re diligence matters (0.8); Review declaration w/G. King (0.3); Discuss declaration matters w/J. Steen (0.1) | 11.40 |
| 11/14/12 | B Krakauer | Review briefs and arguments re: appeals issue | .50 |
| 11/14/12 | KT Lantry | E-mails with J. Boelter re: MDL docket entries | .20 |
| 11/14/12 | BH Myrick | Docket research re: state law actions (.2); draft daily update (.1); emails w/ J. Boelter, G. King re: same (.1); emails w/ J. Samuels and D. Miles re: same (.1); review several schedule of voluntary dismissals (1.2); several emails w/ J. Boelter and Company re: same (.2). | 1.90 |
| 11/14/12 | AP Propps | Research regarding appeals issue | 3.80 |
| 11/14/12 | SW Robinson | Draft revisions to motion to substitution. | 2.50 |
| 11/14/12 | TE Ross | Review MDL filings (1.3); research motions to reconsider (0.2); email conversation with R. Flagg re: same (0.1) | 1.60 |
| 11/14/12 | JG Samuels | Email from B. Myrick, review SLCFC update | .10 |
| 11/14/12 | JC Steen | Attend post-call office conference with C. Kline and G. King regarding follow-up appeal issue diligence and related deliverables (.50); review, analyze and comment revised draft | 4.80 |

**SIDLEY AUSTIN** LLP

Invoice Number: 32070685
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|---|---|---|---|
| | | A&M declaration (.90), and prepare strategic advice regarding same (.40); review, analyze and comment draft of potential Lazard declaration (.80), and prepare strategic advice regarding same (.40); confer with C. Kline and G. King regarding completion of draft declarations (.50); telephone conference with J. Bendernagel regarding draft declarations and next steps (.50); review latest appeal issue diligence updates from G. King (.30); review and assess potential appeal issue arguments (.30), and prepare strategic advice regarding same (.20) | |
| 11/14/12 | SL Summerfield | Review preference actions case dockets (.3) and prepare complaints for attorney review for M. Linder and S. Robinson (.5) | .80 |
| 11/14/12 | PJ Wackerly | Revise Recycler draft settlement | .70 |
| 11/15/12 | JF Bendernagel | Telephone call with R. Flagg regarding status (.2); review of correspondence from R. Flagg regarding case status (.5) | .70 |
| 11/15/12 | JW Ducayet | Revise draft settlement agreement (.7); Email to J. Xander and D. Eldersveld regarding settlement agreement (.3) | 1.00 |
| 11/15/12 | AM Eavy | Review database invoices from LDiscovery | .20 |
| 11/15/12 | RS Flagg | Response to potential emergency motion for stay (4.8); draft Whittman and Kurtz declarations (1.0) | 5.80 |
| 11/15/12 | GM King | Draft chart re: appeal issues (4.9); call with C. Kline re: appellate issues (0.2); Prepare for meeting with C. Kline re: appellate issues (0.1); call with C. Kline and A. Propps re: appeal issues (1.5); Review appeal materials (0.4) | 7.10 |
| 11/15/12 | CL Kline | Review district court brief per T. Ross (0.2); Review draft declarations (0.5); revise same (1.6); provide to J. Bendernagel w/comments (0.4); Discuss diligence items and declarations w/G. King (0.6); Draft appeal brief (3.9); revise same (4.2); correspond w/J. Steen, G. King and A. Propps per same (0.4) | 11.80 |
| 11/15/12 | KT Lantry | Communications with K. Stickles re: substitution motion | .30 |
| 11/15/12 | ME Linder | Research re: appeals issue (.8); e-mails with G. King re: same (.7) | 1.50 |
| 11/15/12 | BH Myrick | Docket research re: state law actions (.4); draft daily update (.1); emails w/ J. Boelter, G. King re: same (.1); emails w/ J. Samuels and D. Miles re: same (.1); t/c w/ former shareholder re: MDL (.3). | 1.00 |
| 11/15/12 | AP Propps | Further research on appeals issue (2.7); phone call with C. Kline and G. King re: same (1.4) | 4.10 |
| 11/15/12 | SW Robinson | Draft revisions to Substitution Motion per K. Lantry. | 4.90 |
| 11/15/12 | TE Ross | Draft response to renewed stay request (4.3); research response | 4.50 |

SIDLEY AUSTIN LLP

Invoice Number: 32070685
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|---|---|---|---|
| | | time and draft email memo re: same (0.2) | |
| 11/15/12 | JG Samuels | Review e-mail from B. Myrick re: SLCFC summary update including re dismissal of certain transferees (.1); review filed pleadings (.2) | .30 |
| 11/15/12 | JC Steen | Confer with B. Whittman and J. Bendernagel regarding various emergence issues and potential appeal issue strategy (.70); attend conference call with C. Kline regarding follow-up appeal issue diligence and related deliverables (.50); review and assess revised draft A&M and Lazard declarations (.30); confer with G. King regarding response to litigators' appeal issue inquiries (.50); review and respond to latest appeal issue diligence summaries from G. King and A. Propps (.70), and prepare strategic advice regarding same (.30); review and assess potential appeal issue arguments (.50), and prepare strategic advice regarding same (.50) | 4.00 |
| 11/15/12 | SL Summerfield | Review preference actions case dockets (1.3) and prepare complaints for attorney review for M. Linder and S. Robinson (2.9) | 4.20 |
| 11/15/12 | DM Twomey | Office conference with J. Boelter regarding Eagle defendant in FT litigation, emergence timing (.30); analyze related FT issues (.30) | .60 |
| 11/15/12 | PJ Wackerly | Revise Recycler draft settlement | 1.40 |
| 11/16/12 | JF Bendernagel | Review of correspondence from R. Flagg and B. Myrick regarding case status | .50 |
| 11/16/12 | JW Ducayet | Review comments on Recycler settlement agreement (.2); Emails with J. Xander and P. Wackerly regarding settlement agreement (.2) | .40 |
| 11/16/12 | RS Flagg | Review FCC memorandum opinion and order (1.0); communications with J. Bendernagel and J. Boelter regarding FCC order (0.6); draft response to potential motion for stay (1.5); communications with emergence team regarding emergence issues (0.7) | 3.80 |
| 11/16/12 | GM King | Call with emergence team re: emergence issues (1.1); review appellate materials re: precedent cases (2.3); review materials re: appeal issues (0.3); draft correspondence to emergence team re: appeal issues (0.5); Draft tolling agreements (0.7); call with D. Twomey re: tolling agreements (0.1) | 5.00 |
| 11/16/12 | CL Kline | Review analysis re diligence items and work product per G. King and J. Steen (0.4); Review draft declaration correspondence per G. King (0.1); Review FCC order per J. Steen (0.1); Review updated case law summary to J. Bendernagel and R. Flagg per G. King (0.2); Review updated | .90 |

SIDLEY AUSTIN LLP

Invoice Number: 32070685
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | A&M timeline per J. Steen (0.1) | |
| 11/16/12 | BH Myrick | Docket research re: state law actions (.2); draft daily update (.1); emails w/ J. Boelter, G. King re: same (.1); emails w/ J. Samuels and D. Miles re: same (.1). | .50 |
| 11/16/12 | AP Propps | Research and analysis regarding appeals issue (.7); meet with J. Steen, G. King re: same (.6) | 1.30 |
| 11/16/12 | JG Samuels | Review email from B. Myrick re: updated SLCFC summary | .10 |
| 11/16/12 | JC Steen | Office conference with A. Propps regarding appeal issue and next steps (.60), and attend conference call with G. King regarding status and completion of follow-up appeal issue diligence items (.50); review and respond to latest appeal issue diligence summaries from G. King and A. Propps (.40); review and assess potential appeal issue arguments (.50), and prepare strategic advice regarding same (.50) | 2.50 |
| 11/16/12 | SL Summerfield | Review preference actions case dockets (1.1) and prepare complaints for attorney review for M. Linder and S. Robinson (1.7) | 2.80 |
| 11/16/12 | DM Twomey | Telephone conference with G. King regarding tolling issues (.10); analyze same issues (.20) | .30 |
| 11/16/12 | PJ Wackerly | Research 9019 motion for approval of Recycler settlement (1.2); draft 9019 motion (4.1) | 5.30 |
| 11/17/12 | RS Flagg | E-mails with C. Kline regarding case law | .40 |
| 11/17/12 | JC Steen | Review and assess potential emergence and appeal issue strategy | .50 |
| 11/17/12 | DM Twomey | Review Plan regarding Eagle-related fraudulent transfer claims (.10) and analyze related issues (.40) | .50 |
| 11/18/12 | GM King | Review precedent case materials re: appeal issues | 1.10 |
| 11/18/12 | CL Kline | Review analysis re case law precedent per G. King | .10 |
| 11/18/12 | KT Lantry | E-mails with B. Myrick and D. Eldrsveld re: MDL matters (.2); e-mails with S. Robinson re: pending preference actions (.2) | .40 |
| 11/18/12 | JC Steen | Review and respond to latest appeal issue diligence summaries from G. King (.50) | .50 |
| 11/18/12 | PJ Wackerly | Research 9019 motion for approval of Recycler settlement (.4); draft same (.4) | .80 |
| 11/19/12 | JF Bendernagel | Telephone call with K. Lantry regarding status (.3); conference call with D. Eldersveld regarding MIPP issue (.7); telephone call with K. Lantry regarding same (.2); office conference with R. Flagg and T. Ross regarding status (.3); telephone call with J. Johnston regarding status (.3); conference call with Senior | 4.70 |

SIDLEY AUSTIN LLP

Invoice Number: 32070685
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | Lenders regarding same (.5); review appeals issue (.7); review tax valuation issue (.7); telephone call with B. Whittman regarding same (.3); correspondence with Aurelius regarding emergence (.5); telephone call with R. Flagg regarding same (.2) | |
| 11/19/12 | JW Ducayet | Review Recycler 9019 motion (.3) and circulate same to J. Xander/D. Eldersveld (.2) | .50 |
| 11/19/12 | RS Flagg | E-mails with J. Bendernagel regarding potential motions for stay or reconsideration of stay orders (0.5); office conference with T. Ross and J. Bendernagel regarding emergence and related issues (0.5); conference call with co-proponents regarding emergence issues (0.5); review request from Aurelius for notice to creditors of Aurelius appeals and response to Aurelius request (1.0) | 2.50 |
| 11/19/12 | GM King | Call with emergence team re: emergence issues (0.3); Meeting with J. Steen re: appeal issues (0.6); call with K. Mills re: appeal issues (0.4); review materials re: appeal issues (0.8); research re: appeal issues (3.2); draft brief re: appeal issues (2.8); review precedent materials re: appeal issues (1.6); revise draft appeal issues (1.1) | 10.80 |
| 11/19/12 | CL Kline | Review emergence call update per G. King (0.1); Review revisions to draft declaration per J. Steen (0.1) | .20 |
| 11/19/12 | KT Lantry | Review substitution motion (.8); edit same (.8); telephone call with S. Robinson re: changes to same (.3); follow-up e-mail with S. Robinson re: facts for motion (.2) | 2.10 |
| 11/19/12 | ME Linder | Office conference with G. King re: appeal research (.2); research re: appeal issue (3.6); Communications with S. Robinson re: motion to substitute debtors as plaintiffs in preference actions (.2); revise substitution motion (1.9); draft exhibit to substitution motion (.8) | 6.70 |
| 11/19/12 | KS Mills | T/Call with G. King re: open items in certain draft declaration | .30 |
| 11/19/12 | BH Myrick | Research re: paragraph 13 dismissals (.8); emails w/ D. Eldersveld re: same (.1); Docket research re: state law actions (.2); draft daily update (.1); emails w/ J. Boelter, G. King re: same (.1); emails w/ J. Samuels and D. Miles re: same (.1). | 1.40 |
| 11/19/12 | LJ Nyhan | Conference with J. Ducayet regarding appeal issues | .30 |
| 11/19/12 | AP Propps | Analysis of appeals issue | .10 |
| 11/19/12 | SW Robinson | Conference with K. Lantry regarding substitution motion (.7); draft substitution motion (.8); draft email regarding substitution motion to K. Lantry (.5); | 2.00 |
| 11/19/12 | TE Ross | Review docket filings (0.2); review FCC opinion and related | 4.70 |

**SIDLEY AUSTIN** LLP

Invoice Number: 32070685
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | materials (0.8); review media reports re: same (0.3); research motions to reconsider (1.3); draft email memo re: same (0.3); meet with R. Flagg and J. Bendernagel re: case status and next steps (0.8); email conversation with R. Flagg re: same (0.1); DCL teleconference re: FCC ruling and next steps (0.8); arrange payment of document hosting charges (0.1) | |
| 11/19/12 | JG Samuels | Review email from B. Myrick re: updated SLCFC summary | .10 |
| 11/19/12 | JC Steen | Review, analyze and comment draft B. Whittman declaration (.80), and prepare strategic advice regarding same (.50); review and assess potential Lazard declaration (.30), and prepare strategic advice regarding same (.50); office conference with G. King regarding emergence strategy, follow-up appeal issue diligence items and next steps (.60); confer with J. Bendernagel regarding emergence strategy and potential witness preparation (.50); review and respond to latest appeal issue diligence summaries from G. King and A. Propps (.60); review and assess potential appeal issue arguments, and prepare strategic advice regarding same (.50) | 4.30 |
| 11/19/12 | PJ Wackerly | Revise 9019 motion for approval of Recycler settlement | 1.60 |
| 11/20/12 | JF Bendernagel | Review documents re: Tax Valuation Report (.1); review correspondence relating to Aurelius request regarding emergence issue (.8); conference call with D. Eldersveld regarding MIPP and other related issues (.6); telephone call with K. Lantry regarding status (.2); telephone call with J. Steen regarding status (.5); conference call with Committee regarding emergence (.4); review of material regarding emergence issues (.8); review files regarding valuation report and other pending matters (1.0); review insurance billing issues (.3); review correspondence from K. Lantry regarding MIPP issue (.3) | 5.00 |
| 11/20/12 | JW Ducayet | Finalize Recycler agreement (.4); Teleconference with P. Wackerly re: same (.2) | .60 |
| 11/20/12 | RS Flagg | Communications with J. Bendernagel regarding response to Aurelius notice request | .40 |
| 11/20/12 | GM King | Review plan documents (0.6); review emergence issues (0.4); review materials re: appeal issues (0.8); draft correspondence to J. Steen re: appeal issues (0.4); Call with J. Steen and A. Propps re: appeal issues (1.2); meeting with J. Steen re: appeal issues (0.7); review plan materials re: appeal issues (3.8); revise appeal documents (2.9) | 10.80 |
| 11/20/12 | CL Kline | Review conference call summary per A. Propps on diligence matters (0.2); Review K. Lantry inquiry (0.3), draft response per same (0.4); Discuss same matter w/K. Lantry (0.2); Correspond w/J. Steen re declaration (0.1), review diligence | 1.50 |

SIDLEY AUSTIN LLP

Invoice Number: 32070685
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | updates per same (0.2); Review revised declaration per G. King (0.1) | |
| 11/20/12 | KT Lantry | Review and edit P-card summary (.5); and communications with K. Mills and B. Whittman re: same (.4); telephone call with D. Deutsch re: preference claims and tolling agreements (.2); e-mails with M. Solis re: scheduling call involving preference actions (.2); review summary of developments on MDL docket (.2); e-mails re: Motley action dismissal (.1) | 1.60 |
| 11/20/12 | ME Linder | Office conference with S. Robinson re: exhibits to substitution motion (.3); draft exhibits to substitution motion (1.5) | 1.80 |
| 11/20/12 | EA McDonnell-O'Driscoll | Docket research for A. Propps (1.2) and prepare folder of same (.3) | 1.50 |
| 11/20/12 | BH Myrick | Docket research re: state law actions (.2); draft daily update (.1); emails w/ J. Boelter, G. King re: same (.1); emails w/ J. Samuels and D. Miles re: same (.1); review subject matter jurisdiction complaint (.7); summarize materials and email Tribune re: same (.2). | 1.40 |
| 11/20/12 | AP Propps | Research of appeals issues (4.2); emergence call with emergence team (.4); email to G. King, J. Steen, C. Kline re appeals issue (.4); call with K. Lantry re appeals issue (.2); phone call with J. Steen and G. King re appeals issue (1.0) | 6.20 |
| 11/20/12 | SW Robinson | Draft further revised version of substitution motion. | 6.60 |
| 11/20/12 | TE Ross | Review docket filings (0.2); case administration (0.4); review materials re: stay motions (0.2); review draft Litigation Trust valuation (0.6); review MDL filings (0.2); review media reports re: case (0.2); email conversation with J. Bendernagel and R. Flagg re: stay (0.1) | 1.90 |
| 11/20/12 | JG Samuels | Review email from B. Myrick re: updated SLCFC summary | .10 |
| 11/20/12 | JC Steen | Conference call with B. Whittman of Alvarez & Marsal regarding emergence developments, potential time line issues and development of appeal issue strategy (.80); conference call with J. Bendernagel regarding development of appeal issue record and related strategic issues (.50); confer with A. Propps regarding November 20 emergence meeting and next steps (.50); office conference with G. King regarding development of appeal issue record and completion of declarations (.50); review revised draft B. Whittman declaration (.70); review and comment potential Lazard declaration (.80), and prepare strategic advice regarding same (.50); correspond with D. Kurtz of Lazard regarding potential strategy meeting (.60); review and respond to latest appeal issue diligence summaries from G. King and A. Propps (.40); assess potential appeal issue arguments, and prepare strategic advice regarding same (.50) | 5.80 |

SIDLEY AUSTIN LLP

Invoice Number: 32070685
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 11/20/12 | PJ Wackerly | Revise 9019 motion for approval of Recycler settlement | 1.70 |
| 11/21/12 | JF Bendernagel | Correspondence from B. Myrick and J. Boelter regarding MDL proceeding (.7); telephone call with J. Sottile regarding same (.3); telephone call with K. Lantry regarding emergence (.2); review of correspondence from K. Lantry regarding same (.2); review of material regarding insurance bill issue (.7); office conference with D. Miles regarding same (.5); correspondence with D. Golden regarding emergence (.5); telephone call with J. Steen regarding appeals issue (.3); correspondence with J. Steen regarding same (.2) | 3.60 |
| 11/21/12 | JW Ducayet | Finalize Recycler agreement | .30 |
| 11/21/12 | RS Flagg | Review B. Whittman declaration in support of appeals issue motion | .50 |
| 11/21/12 | GM King | Call with emergence team re: emergence issues (0.6); draft correspondence to J. Steen and C. Kline re: emergence issues (0.8); Meeting with J. Steen re: appeal issues (0.8); review plan materials (1.8); revise draft pleadings (3.7); review appeal materials (0.6) | 8.30 |
| 11/21/12 | CL Kline | Review revised declaration and diligence updates per G. King (0.2), correspondences per same w/J. Steen (0.1); Review updated FAQ per G. King (0.1); Correspond re revised draft brief with G. King (0.1) | .50 |
| 11/21/12 | KT Lantry | Review revised substitution motion (.9) and telephone call with S. Robinson re: edits to same (.4); e-mail revised substitution motion to D. Eldersveld, J. Bendernagel, B. Whittman and K. Stickles with cover explanation (.4); e-mails with J. Bendernagel and D. Liebentritt re: MDL issues (.2) | 1.90 |
| 11/21/12 | ME Linder | Communications with S. Robinson re: preference action amounts (.2); research re: same (.3) | .50 |
| 11/21/12 | DM Miles | Conferences with J. Bendernagel regarding status, FCC decision, Alvarez report (1.1); review FCC decision (.3); review Alvarez report (2.1); conference with J. Bendernagel regarding Sperling issues (.4); review Sperling documents (.4) | 4.30 |
| 11/21/12 | BH Myrick | Docket research re: state law actions (.2); draft daily update (.1); emails w/ J. Boelter, G. King re: same (.1); emails w/ J. Samuels and D. Miles re: same (.1). | .50 |
| 11/21/12 | AP Propps | Research regarding appeals issue (1.7); emergence conference call with emergence team (.5) | 2.20 |
| 11/21/12 | SW Robinson | Draft further revised version of substitution motion and related exhibits. | 5.50 |
| 11/21/12 | JG Samuels | Review e-mail from B. Myrick re SLCFC status update and | .20 |

SIDLEY AUSTIN LLP

Invoice Number: 32070685
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | corresponding chart (.1); review dockets (Tribune, MDL) (.1) | |
| 11/21/12 | JC Steen | Correspond with D. Kurtz regarding potential appeal issue declaration and strategy meeting (.70); confer with J. Bendernagel regarding development of appeal issue record and related strategic issues (.50); confer with B. Whittman of Alvarez & Marsal regarding emergence developments, potential time line issues and development of appeal issue strategy (.60); office conference with G. King regarding development of appeal issue record and completion of declarations (.50); review and comment draft Lazard declaration (.80), and prepare strategic advice regarding same (.30); review and comment revised Alvarez & Marsal declaration (.70), and confer with G. King regarding same (.30); review and respond to latest appeal issue diligence summaries from G. King and A. Propps (.80); assess potential appeal issue arguments, and prepare strategic advice regarding same (.40) | 5.60 |
| 11/21/12 | PJ Wackerly | Finalize and coordinate Recycler settlement | .90 |
| 11/22/12 | CL Kline | Review A&M diligence matter per J. Steen | .10 |
| 11/23/12 | GM King | Review emergence materials | .50 |
| 11/23/12 | CL Kline | Review additional A&M diligence matters (.1) and correspondences with J. Steen re: same (.2) | .30 |
| 11/23/12 | AP Propps | Research regarding appeals issue | 2.80 |
| 11/25/12 | JF Bendernagel | Review of Rule 25 filing (.3); review of correspondence with J. Boetler regarding status (.3); review of emergence affidavits (.4); review of Tax Valuation Report (.5) | 1.50 |
| 11/25/12 | DM Miles | Prepare Sperling bill memorandum | 2.70 |
| 11/26/12 | JF Bendernagel | Telephone call with D. Liebentritt regarding MDL (.2); telephone call with J. Sottile regarding same (.3); review of correspondence with J. Sottle regarding same (.3); telephone calls with B. Whittman regarding emergence issue (.3); telephone call with J. Boelter regarding Litigation Trustee (.2); review of Tax Valuation Report (2.0); review of tax comments regarding same (.5); review of draft memo regarding Insurance issue (.5); telephone call with B. Whittman regarding status (.3); telephone call with J. Steen regarding emergence issue (.2) | 4.80 |
| 11/26/12 | RS Flagg | Review D. Kurtz declaration in support of appeals issue motion (0.5); review research on notice of pending appeals (0.2) | .70 |
| 11/26/12 | GM King | Team call with emergence team re: emergence issues (0.7); draft correspondence to J. Steen and C. Kline re: emergence issues (0.3); draft correspondence to Alvarez & Marsal re: emergence issues (0.1); review materials re: emergence (0.7); | 4.80 |

**SIDLEY AUSTIN** LLP

Invoice Number: 32070685
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | review materials re: appeal issues (1.4); research re: appeal issues (0.9); Meeting with J. Steen re: emergence issues (0.6); draft correspondence to D. Twomey re: preference actions (0.1) | |
| 11/26/12 | CL Kline | Review emergence call update per G. King (0.2) and J. Steen (0.1) | .30 |
| 11/26/12 | KT Lantry | E-mails with E. Vonnegut to arrange call re: preference issues | .10 |
| 11/26/12 | DM Miles | Prepare Sperling bill memorandum (3.7); prepare Alverez report disclaimer (.9) | 4.60 |
| 11/26/12 | BH Myrick | Docket research re: state law actions (.2); draft daily update (.1); emails w/ J. Boelter, G. King re: same (.1); emails w/ J. Samuels and D. Miles re: same (.1); emails w/ B. Whittman re: additional complaints (.1); research re: same (1.0). | 1.60 |
| 11/26/12 | AP Propps | Research regarding appeals issue (1.0) and email to K. Lantry re same (.3) | 1.30 |
| 11/26/12 | JG Samuels | Review E-mail from B. Myrick re SLCFC status update and corresponding summary chart | .10 |
| 11/26/12 | JC Steen | Telephone conference with J. Bendernagel regarding development of appeal issue record and related strategic issues (.50);office conference with G. King regarding development of appeal issue record and completion of declarations (.80); review and comment draft Lazard declaration (.50); review and comment draft Alvarez & Marsal declaration (.50); review, analyze and comment draft appeal issue brief (1.80), and prepare strategic advice regarding same (.30);  review and assess potential appeal issue arguments, and prepare strategic advice regarding same (.50); | 4.90 |
| 11/26/12 | JC Steen | Review and respond to e-mails from team and DCL Proponents regarding appeal developments, potential strategic responses and next steps (.30) | .30 |
| 11/27/12 | JF Bendernagel | Telephone call with K. Stickles regarding Rule 25 motion (.2); telephone call with K. Lantry regarding same (.2); review of draft motion (.5); office conference with D. Miles regarding insurance issue (.3); review of draft memo regarding same (.2); conference call with S. Advani and R. Silverman regarding tax issues (.7); telephone call with J. Boelter regarding same (.3); telephone call with J. Johnston regarding same (.3); telephone call with J. Johnston regarding tax valuation issue (.5); telephone call with L. Ryan regarding Tax Valuation Report (.2); telephone call with J. Ducayet regarding tax issue (.1); telephone call with P. Wackerly regarding same (.2); correspondence with R. Flagg regarding appeals issue (.2); correspondence with S. Advani and R. Silverman regarding tax issue (.3) | 4.20 |

SIDLEY AUSTIN LLP

Invoice Number: 32070685
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 11/27/12 | AM Eavy | Review database invoices from LDiscovery | .40 |
| 11/27/12 | RW Hirth | [Crab House] Review correspondence from Newsday re archive of case documents | .20 |
| 11/27/12 | GM King | Call with emergence team re: emergence issues (0.3); prepare for meeting with J. Steen and C. Kline re: appeal issues (0.2); review materials re: appeal issues (0.9); Meeting with J. Steen and C. Kline re: appeal issues (4.3); research re: appeal issues (1.6); draft correspondence with C. Kline re: appeal issues (0.4); call with C. Kline re appeal issues (0.5); review plan materials (0.3) | 8.50 |
| 11/27/12 | CL Kline | Discuss amNY funding issues and effective date planning w/M. Gustafson | .20 |
| 11/27/12 | CL Kline | Confer w/G. King re motion and declaration status (0.3); Review declaration and A&M materials for appeal issues (0.6); Meet w/J. Steen and G. King re motion and appeal issues (4.6); Review brief comments per J. Steen (0.9), discuss same w/G. King (0.3); Review case law re brief (0.7); revise brief per J. Steen comments (2.1) | 9.50 |
| 11/27/12 | KT Lantry | Communications with E. Vonnegut re: preference matters (.3); communicatins with K. Stickles, S. Robinson and J. Bendernagel re: substitution motion (.5) | .80 |
| 11/27/12 | DM Miles | Conference with J. Bendernagel regarding Alvarez report and Sperling memo (.8); conference with tax team and J. Bendernagel regarding Alvarez report and tax memo (.7); review R. Silverman edits to tax memo (.3); revise Sperling memo (1.3) | 3.10 |
| 11/27/12 | BH Myrick | Docket research re: state law actions (.2); draft daily update (.1); emails w/ J. Boelter, G. King re: same (.1); emails w/ J. Samuels and D. Miles re: same (.1) | .50 |
| 11/27/12 | SW Robinson | Draft revisions to substitution motion and exhibits (2.50); conference call with Prasant at A&M (.5); further drafting on exhibits (.8). | 3.80 |
| 11/27/12 | JG Samuels | Review e-mail from B. Myrick re; updated SLCFC chart (.1); review dockets (Dynegy, MDL) (.1) | .20 |
| 11/27/12 | JC Steen | Review, assess and comment draft appeal issue brief (1.50), and prepare strategic advice regarding same (.50); confer with J. Bendernagel regarding development of appeal issue record and related strategic issues (.30); review and respond to inquiries from D. Kurtz of Lazard regarding emergence and appeal issue strategy (.60); office conference with C. Kline and G. King regarding latest emergence developments and appeal issue strategy (.80); office conference with C. Kline and G. | 6.60 |

SIDLEY AUSTIN LLP

Invoice Number: 32070685
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | King regarding appeal issue brief, revisions to brief, completion of declarations and follow-up diligence (1.80); review and assess development of appeal issue record (.50); review and assess potential appeal issue arguments, and prepare strategic advice regarding same (.60) | |
| 11/27/12 | PJ Wackerly | Telephone call with UCC regarding motion for approval of recycler settlement | .60 |
| 11/28/12 | JF Bendernagel | Review of memo regarding insurance issue (.2); office conference with D. Miles regarding same (.1); correspondence with B. Whittman regarding tax valuation issue (.2); review of Tax Valuation Report (3.0); conference call with Alvarez regarding same (.5); conference call with client regarding same (.7); telephone call with J. Boelter regarding emergence issue (.2); conference call with S. Advani and R. Silverman regarding tax issues (.8); telephone call with K. Lantry and J. Boelter regarding same (.3); review of correspondence with K. Lantry and J. Bielter regarding same (.2); telephone call with B. Krakauer regarding tax valuation issue (.1) | 6.30 |
| 11/28/12 | RW Hirth | [Crab House] File review (.10) and correspondence w/D. Bralow (.10) re archive of case documents | .20 |
| 11/28/12 | GM King | Call with emergence team re: emergence issues (0.5); call with C. Kline re: appeal issues (0.2); review emergence materials (0.4); draft correspondence to J. Steen and C. Kline re: emergence issues (0.4); meeting with J. Steen re: emergence issues (0.4); review materials re: appeal issues (2.4); revise appellate pleading (2.3); research re: appeal issues (1.6) | 8.20 |
| 11/28/12 | CL Kline | Research matters for draft appeal brief (.7); revise brief (.5); Discuss brief and declaration revisions w/G. King (0.4); Revise draft appeal brief for J. Steen comments and updated declaration materials (6.6); Revise draft declaration (0.2); Office conference w/M. Gustafson re amNY planning (0.1), review correspondences w/claims agent and parties per same (0.1) | 8.60 |
| 11/28/12 | KT Lantry | Review edits to substitution motion | .30 |
| 11/28/12 | DM Miles | Prepare tax memo and valuation report issues (6.1); conference with P. Wackerly regarding JPM and CGMI complaints (.4) | 6.50 |
| 11/28/12 | BH Myrick | Emails w/ D. Miles re: Citigroup adversary (.1); research re: same (.5); Docket research re: state law actions (.2); draft daily update (.1); emails w/ J. Boelter, G. King re: same (.1); emails w/ J. Samuels and D. Miles re: same (.1); telephone call with D. Miles re: Citigroup adversary (.1). | 1.20 |
| 11/28/12 | SW Robinson | Review substitution motion exhibits (.9); revise exhibits (.6); call with K. Lantry regarding substitution motion (.9); | 3.40 |

SIDLEY AUSTIN LLP

Invoice Number: 32070685
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | additional edits to substitution motion (1.0). | |
| 11/28/12 | TE Ross | Review docket filings (0.2); case administration (0.5); review MDL filings (0.7); perform research per J. Bendernagel (0.2) | 1.60 |
| 11/28/12 | JG Samuels | Review e-mail from B. Myrick re: SLCFC status update (.1); review dockets (.1) | .20 |
| 11/28/12 | JC Steen | Review and assess strategic issues regarding appeal issue brief (.40); confer with J. Bendernagel regarding development of appeal issue record and related strategic issues (.30); briefly confer with D. Kurtz of Lazard regarding emergence and appeal issue strategy (.40); confer with B. Whittman of Alvarez & Marsal regarding various emergence developments and deliverables (.70); review and assess various Alvarez & Marsal emergence materials and revised time line (.50); review and respond to inquiries regarding November 28 emergence strategy meeting (.60); office conference with G. King regarding completion of appeal issue declarations and related follow-up diligence (.50); review and comment revised draft Lazard and Alvarez & Marsal declarations (.70); review and assess development of appeal issue record (.30); review and assess post-emergence equity trading issues (.50); review and assess various appeal issue cases from G. King (.50) | 5.40 |
| 11/29/12 | JF Bendernagel | Review of draft of Tax Valuation Report (2.0); correspondence with T. Ross regarding same (.2); telephone call with T. Ross regarding same (.2); telephone call with D. Liebentritt regarding tax issue (.3); telephone call with J. Boelter regarding same (.2); conference call with DCL Plan Proponents regarding same (.7); telephone call with L. Ryan regarding Tax Valuation (.1); call to D. Eldersveld regarding status (.1); telephone call with D. LeMay regarding emergence date (.3); telephone call with D. Eldersveld regarding status (.2) | 4.30 |
| 11/29/12 | JW Ducayet | Telephone conference with J. Bendernagel regarding A&M valuation | .20 |
| 11/29/12 | GM King | Call with emergence team re: emergence issues (0.6); review appeal-related materials (1.3); revise appeal-related pleadings (0.6); review emergence materials (0.4); review preference materials (0.3); draft correspondence to vendor counsel re: preference action (0.1); research re: appeal issues (1.8) | 5.10 |
| 11/29/12 | CL Kline | Review draft brief (3.6); revise same (1.8); review case law per same (1.3); Review G. King analysis re appeal case law (0.4); Discuss brief w/G. King (0.3); Discuss appeal planning matters w/G. King and S. Robinson (0.2), update J. Steen per same (0.1); Review agenda for appeal planning call w/J. Steen, J. Bendernagel and D. Kurtz (0.1); Discuss appeal planning matters w/A. Ross (0.3); Correspond w/J. Boelter re appeal | 8.20 |

SIDLEY AUSTIN LLP

Invoice Number: 32070685
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | matters (0.1) | |
| 11/29/12 | KT Lantry | Review background information about preference actions (.3), and telephone call with S. Robinson re: edits to motion (.3); communications with D. Eldersveld and J. Frank re: status off substitution motion (.4); e-mails with D. Twomey re: tolling agreements (.2) | 1.20 |
| 11/29/12 | DM Miles | Prepare tax memo and valuation report issues (5.3); conference with R. Silverman regarding tax memo approach (.8); review K. Lantry suggestions on Sperling memo (.2) | 6.30 |
| 11/29/12 | BH Myrick | Docket research re: state law actions (.2); draft daily update (.1); emails w/ J. Boelter, G. King re: same (.1); emails w/ J. Samuels and D. Miles re: same (.1). | .50 |
| 11/29/12 | SW Robinson | Redraft portions of Substitution motion (4.2); revise exhibits of same (1.2); review factual issues & preference memo (.5); call with A&M associate regarding same (.5). | 6.40 |
| 11/29/12 | JG Samuels | E-mail from B. Myrick, review SLCFC status update (.1); review docket updates (.1) | .20 |
| 11/29/12 | JC Steen | Review and assess revised appeal issue brief (1.1); prepare for November 30 conference with Lazard regarding various emergence and appeal issues (.70); telephone conference with G. King regarding completion of appeal issue declarations and related follow-up diligence (.50); review and comment revised draft Lazard and Alvarez & Marsal declarations (.30); review and assess development of appeal issue record (.50); review and assess various appeal issue cases from G. King (1.0); review and assess potential appeal issue arguments, and prepare strategic advice regarding same (.60) | 4.70 |
| 11/29/12 | SL Summerfield | Discuss project w/ S. Robinson (.20); review company chart (2.90), and revise Exhibit A adversary case information for S. Robinson (.90) | 4.00 |
| 11/29/12 | DM Twomey | E-mails with G. King, K. Lantry regarding tolling agreements and related issues (.20); analyze same issues (.10) | .30 |
| 11/29/12 | PJ Wackerly | Review preference actions | .30 |
| 11/30/12 | JF Bendernagel | Conference call with D. Kurtz and others regarding appeals issue (.5); telephone call with K. Lantry regarding tax issues (.3); conference call with DCL Plan Proponents regarding same (.5); telephone call with D. Miles regarding tax valuation (.3); telephone call with S. Advani and D. Miles regarding same (.3); review of memo regarding insurance costs (.3); telephone call with B. Whittman regarding Tax Valuation Report (.4); review of correspondence with J. Boelter and K. Lantry regarding emergence (.2); telephone call with K. Lantry | 3.60 |

SIDLEY AUSTIN LLP

Invoice Number: 32070685
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | regarding status (.5); review of Tax Valuation Report (.3) | |
| 11/30/12 | GM King | Review correspondence from emergence team re: emergence issues | .40 |
| 11/30/12 | CL Kline | Review declaration and appeal planning materials (0.3); Discuss planning call w/S. Robinson (0.1); Discuss appeal issues w/J. Bendernagel and J. Steen (0.1); Participate in D. Kurtz conference call re appeal matters (0.6); Review J. Schmaltz update for appeal matters (0.1); Discuss A&M update for appeal planning purposes w/S. Robinson (0.4); Discuss restructuring transactions and related matters w/J. Langdon (0.3), review documentation per same (0.2); Analyze S. Robinson report re appeal matters (0.8); Review open issues w/S. Robinson (0.2), A. Stromberg (0.1) and J. Boelter (0.1); Analyze and summarize appeal issues and planning matters for J. Steen (1.6), review same w/S. Robinson (0.1), correspondences with S. Robinson re: same (0.1); Research motion re appeals (0.9); draft motion (1.0) Review case law precedent per J. Steen (0.2) | 7.20 |
| 11/30/12 | KT Lantry | Review substitution motion (.3); edit same (.4); communications with S. Robinson and K. Stickles re: same (.4); e-mail to D. Deutsch re: tolling agreements (.2) | 1.30 |
| 11/30/12 | DM Miles | Prepare tax memo and valuation report issues (3.8); conferences with J. Bendernagel and S. Advani regarding same (.8); revise Sperling memo to implement K. Lantry's suggestions (.9) | 5.50 |
| 11/30/12 | BH Myrick | Docket research re: state law actions (.2); draft daily update (.1); emails w/ J. Boelter, G. King re: same (.1); emails w/ J. Samuels and D. Miles re: same (.1). | .50 |
| 11/30/12 | SW Robinson | Attend conference call with emergence team regarding post-confirmation matters (.5); summarize for C. Kline appeal issues raised by same (1.2); analyze same (.5); review email from S. Summerfield regarding docket entries (.1); review data sent from Prasant Gondipalli (.3). | 2.80 |

**SIDLEY AUSTIN** LLP

Invoice Number: 32070685
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 11/30/12 | JG Samuels | Review e-mail from B. Myrick re: updated SLCFC summary | .10 |
| 11/30/12 | JC Steen | Review documents to prepare for (.40) and attend (.80) conference call with D. Kurtz and S. Lulla of Lazard and J. Bendernagel and C. Kline of Sidley regarding emergence strategy and development of appeal issue record; update D. Liebentritt regarding Lazard conference and next steps (.70); review, analyze and comment revised appeal issue brief (1.30), and prepare strategic advice regarding same (.50); review status update from G. King regarding completion of appeal issue declarations and follow-up diligence (.30); review revised draft Lazard and Alvarez & Marsal declarations (.60); review and assess development of appeal issue record (.50); review and assess potential appeal issue arguments (.60), and prepare strategic advice regarding same (.30); | 6.00 |

**Total Hours**    **846.60**

SIDLEY AUSTIN LLP

Invoice Number:  32070685
Tribune Company

RE: Litigated Matters

# TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| LJ Nyhan | .30 | $1,000.00 | $300.00 |
| B Krakauer | .50 | 1,000.00 | 500.00 |
| KT Lantry | 17.40 | 950.00 | 16,530.00 |
| RW Hirth | .60 | 950.00 | 570.00 |
| AM Unger | .20 | 950.00 | 190.00 |
| JG Samuels | 4.50 | 925.00 | 4,162.50 |
| JC Steen | 112.20 | 925.00 | 103,785.00 |
| JF Bendernagel | 72.50 | 900.00 | 65,250.00 |
| JW Ducayet | 6.70 | 800.00 | 5,360.00 |
| DM Miles | 46.30 | 750.00 | 34,725.00 |
| DM Twomey | 4.90 | 750.00 | 3,675.00 |
| RS Flagg | 30.40 | 725.00 | 22,040.00 |
| MC Fischer | 1.10 | 675.00 | 742.50 |
| KS Mills | .70 | 675.00 | 472.50 |
| CL Kline | 147.00 | 555.00 | 81,585.00 |
| PJ Wackerly | 19.30 | 525.00 | 10,132.50 |
| SW Robinson | 68.50 | 500.00 | 34,250.00 |
| BH Myrick | 20.80 | 500.00 | 10,400.00 |
| GM King | 134.10 | 500.00 | 67,050.00 |
| D Kao | .60 | 500.00 | 300.00 |
| AP Propps | 70.20 | 500.00 | 35,100.00 |
| TE Ross | 31.40 | 445.00 | 13,973.00 |
| JS Koslowe | .30 | 400.00 | 120.00 |
| ME Linder | 14.10 | 400.00 | 5,640.00 |
| AM Eavy | .70 | 375.00 | 262.50 |
| ME Linder | 8.70 | 340.00 | 2,958.00 |
| EA McDonnell-O'Driscoll | 1.50 | 325.00 | 487.50 |

**SIDLEY AUSTIN** LLP

Invoice Number: 32070685
Tribune Company

RE: Litigated Matters

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| ME Linder | 7.10 | 325.00 | 2,307.50 |
| SL Summerfield | 24.00 | 210.00 | 5,040.00 |
| **Total Hours and Fees** | **846.60** | | **$527,908.50** |