

**SIDLEY AUSTIN** LLP
ONE SOUTH DEARBORN
CHICAGO, IL 60603
(312) 853 7000
(312) 853 7036 FAX

| | |
|---|---|
| BEIJING | LOS ANGELES |
| BRUSSELS | NEW YORK |
| CHICAGO | PALO ALTO |
| DALLAS | SAN FRANCISCO |
| FRANKFURT | SHANGHAI |
| GENEVA | SINGAPORE |
| HONG KONG | SYDNEY |
| HOUSTON | TOKYO |
| LONDON | WASHINGTON, DC |

**FOUNDED 1866**

FEDERAL ID 36-4474078

December 28, 2012

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois 60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 32070687
Client Matter 90795-30510

For professional services rendered and expenses incurred through
November 30, 2012 re Professional Retention

| | |
|---|---|
| Fees | $5,069.50 |
| **Total Due This Bill** | **$5,069.50** |

---

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois 60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number: 5519624
ABA Number: 071000013
Swift Code: CHASUS33XXX

**SIDLEY AUSTIN** LLP

Invoice Number: 32070687
Tribune Company

RE: Professional Retention

# TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 11/01/12 | BH Myrick | Several mails w/ Loeb re: exhibit and filing (.2); review same (.2); revise Loeb fee application (.7); review and update Tribune professionals list (.2). | 1.30 |
| 11/02/12 | BH Myrick | Review Loeb fee application for filing (.2); emails w/ local counsel re: same (.1); emails w/ local counsel re: same (.1). | .40 |
| 11/05/12 | BH Myrick | Emails w/ Loeb re: filed application (.1); emails w/ local counsel re: same (.1); t/c w/ R. Mariella re: Cadence (.1); review same and emails w/ Epiq re: same (.3). | .60 |
| 11/06/12 | BH Myrick | Several emails w/ Ogletree re: court attendance (.2); emails w/ local counsel re: same (.1); review Ogletree order (.1) and emails w/ Tribune re: same (.1); emails w/ Epiq re: same (.1); update OCP list (.1). | .70 |
| 11/08/12 | BH Myrick | Review open Payne & Fears issues | .20 |
| 11/08/12 | SL Summerfield | Review and revise third party fee reports for K. Kansa | .80 |
| 11/12/12 | BH Myrick | Emails w/ R. Mariella re: Mayer affidavit (.1); review same (.2); emails w/ local counsel re: same (.1); emails w/ Epiq re: same (.1); t/c w/ C. Kline re: examiner fee issues (.3). | .80 |
| 11/16/12 | KP Kansa | Review J. Xanders communications on potential professional (.3); office conference B. Myrick re: same (.2) | .50 |
| 11/16/12 | BH Myrick | Emails w/ R. Stone re: potential OCP (.1); review potential OCP engagement letter (.3); advise client re: same (.2); several emails w/ J. Perdigo re: same (.2); o/c w/ K. Kansa re: potential OCP (.1). | .90 |
| 11/19/12 | BH Myrick | Emails w/ J. Perdigao re: Stroz (.1); emails w/ M. Berger re: OCP list (.1). | .20 |
| 11/19/12 | SL Summerfield | Review and revise third party fee reports for K. Kansa | .30 |
| 11/20/12 | KP Kansa | Emails to B. Myrick and K. Lantry re: OCP retention | .20 |
| 11/20/12 | BH Myrick | Emails w/ M. Berger re: OCP (.1); update OCP tracking list re: same (.1); emails w/ M. Berger re: additional OCPs (.1); review monthly OCP summary (.3); emails w/ UST and UCC re: same (.1); emails w/ K. Kansa re: Debevoise (.1). | .80 |
| 11/21/12 | KP Kansa | Email B. Myrick re: OCP reports | .10 |
| 11/21/12 | BH Myrick | Emails w/ K. Kansa re: Debevoise (.1); emails w/ UCC re: UST (.1); several emails w/ M. Gustafson, G. King, and S. Robinson re: same (.2); emails w/ K. Kansa re: UST (.1). | .50 |
| 11/21/12 | BH Myrick | Emails w/ R. Mariella re: emergence email (.1); emails w/ | .20 |

**SIDLEY AUSTIN** LLP

Invoice Number: 32070687
Tribune Company

RE: Professional Retention

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | KCC re: invoices (.1). | |
| 11/26/12 | BH Myrick | Review and draft email re: emergence reporting (.3); emails w/ J. Boelter re: same (.1); emails w/ S. Wowchuk re: fee application (.1); review same (.2). | .70 |
| 11/27/12 | KP Kansa | Office conference with M. Martinez re: PWC declaration | .20 |
| 11/28/12 | MG Martinez | Office conference with K. Kansa regarding PWC retention (0.1); telephone conference with PWC and M. Gustafson regarding same (0.3); review declaration regarding same (0.2) | .60 |
| 11/29/12 | MG Martinez | E-mail K. Stickles regarding PWC retention | .10 |
| | | **Total Hours** | **10.10** |

**SIDLEY AUSTIN** LLP

Invoice Number: 32070687
Tribune Company

RE: Professional Retention

## TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| KP Kansa | 1.00 | $800.00 | $800.00 |
| MG Martinez | .70 | 555.00 | 388.50 |
| BH Myrick | 7.30 | 500.00 | 3,650.00 |
| SL Summerfield | 1.10 | 210.00 | 231.00 |
| **Total Hours and Fees** | **10.10** | | **$5,069.50** |



**SIDLEY AUSTIN** LLP
ONE SOUTH DEARBORN
CHICAGO, IL 60603
(312) 853 7000
(312) 853 7036 FAX

| | |
|---|---|
| BEIJING | LOS ANGELES |
| BRUSSELS | NEW YORK |
| CHICAGO | PALO ALTO |
| DALLAS | SAN FRANCISCO |
| FRANKFURT | SHANGHAI |
| GENEVA | SINGAPORE |
| HONG KONG | SYDNEY |
| HOUSTON | TOKYO |
| LONDON | WASHINGTON, DC |

**FOUNDED 1866**

FEDERAL ID 36-4474078

December 28, 2012

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois 60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 32070688
Client Matter 90795-30520

For professional services rendered and expenses incurred through
November 30, 2012 re Tax Matters

Fees                                                                $72,762.00

**Total Due This Bill**                                          **$72,762.00**

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois 60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number: 5519624
ABA Number: 071000013
Swift Code: CHASUS33XXX

Due and Payable Upon Receipt

SIDLEY AUSTIN LLP

Invoice Number: 32070688
Tribune Company

RE: Tax Matters

# TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 11/01/12 | ST Advani | Conference call with Tribune, A&M re Litigation Trust reporting issues | 1.50 |
| 11/01/12 | ST Advani | Office conference with R. Silverman re Litigation Trust reporting issues | .50 |
| 11/01/12 | RM Silverman | Review tax issues re: litigation trust share information reporting (2.0); call with client to discuss same (1.5); follow-up discussion with S. Advani re: same (.5) | 4.00 |
| 11/02/12 | ST Advani | Conference call with Tribune re real estate holding company | 1.30 |
| 11/02/12 | RM Silverman | Call with client re: real estate holdco issues (1.3); follow-up calls with J. Langdon and T. Aiello re; same (.2) | 1.50 |
| 11/02/12 | PJ Wackerly | Research background materials for tax analysis | 1.00 |
| 11/04/12 | RM Silverman | Review notes re: real estate holdco (.4); draft agenda for real estate holdco call (.6) | 1.00 |
| 11/05/12 | ST Advani | Review outline on real estate issues (.1); telephone conference with R. Silverman re same (.2) | .30 |
| 11/05/12 | RM Silverman | Revise call agenda (.4); review tax issues (.7) and discuss same with S. Advani (.2) | 1.30 |
| 11/06/12 | ST Advani | Telephone conference with P. Shanahan re real estate issues | .10 |
| 11/06/12 | RM Silverman | Revise call agenda (.3); review tax issues (.4) and discuss same with S. Advani (.1) | .80 |
| 11/07/12 | ST Advani | Telephone conference with P. Shanahan re 2013 emergence (1.8); telephone conferences with Sam Dimon re same (.6); e-mail to P. Shanahan re same (.2) | 2.60 |
| 11/07/12 | B Krakauer | Analyze question for valuation analysis | 1.80 |
| 11/07/12 | RM Silverman | Teleconferences with S. Advani and DPW tax lawyers regarding tax issues (1.8); review transfer tax and tax deduction issues (2.2); discuss same with S. Advani (.3) | 4.30 |
| 11/08/12 | ST Advani | Meeting at Tribune to discuss real estate holding company | 2.20 |
| 11/08/12 | ST Advani | Telephone conference with J. Bendernagel re Litigation Trust issues | .30 |
| 11/08/12 | SJ Heyman | Review memo regarding real estate transactions | .50 |
| 11/08/12 | RM Silverman | Review documents in preparation for real estate holdco meeting (2.0); participate in client meeting with co-proponents re: real estate holdco and emergence issues (1.1); discuss emergence and real estate holdco tax and other issues with P. | 5.50 |

SIDLEY AUSTIN LLP

Invoice Number: 32070688
Tribune Company

RE: Tax Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | Monson, J. Boelter and C. Krueger (2.4) | |
| 11/09/12 | SJ Heyman | Review e-mails from K. Blatchford regarding real estate notice (0.1); respond to e-mails from K. Blatchford regarding real estate notice (0.1) | .20 |
| 11/09/12 | RM Silverman | Review 1146 transfer tax issues (1.6); review notice (.5); client meeting with P. Monson regarding real estate holdco (1.2); follow-up discussion with J. Boelter and P. Monson re: same (1.2) | 4.50 |
| 11/11/12 | RM Silverman | Review authorities regarding litigation trust tax opinion | .80 |
| 11/12/12 | ST Advani | Telephone conference with R. Silverman, P. Monson, T. Aiello re real estate issues | .50 |
| 11/12/12 | ST Advani | Telephone conference with R. Silverman re real estate issues and trust issues | .60 |
| 11/12/12 | RM Silverman | Draft litigation trust tax opinion | 3.80 |
| 11/13/12 | ST Advani | Review P. Monson memo on real estate issues | .80 |
| 11/13/12 | B Krakauer | Review revisions to A&M report | .50 |
| 11/13/12 | RM Silverman | Continue to draft tax opinion regarding litigation trust transfers | 3.50 |
| 11/14/12 | ST Advani | Review valuation issues for emergence | .60 |
| 11/14/12 | RM Silverman | Continue to draft tax opinion regarding litigation trust transfers | 6.30 |
| 11/14/12 | AR Stromberg | Conference w/ K. Kansa regarding potential tax claim settlements | .30 |
| 11/15/12 | ST Advani | Review stock valuations issues | 2.00 |
| 11/15/12 | ST Advani | Conference call with B. Whitman, M. Melgarejo, R. Silverman re stock valuation issues (1.0); | 1.00 |
| 11/15/12 | ST Advani | Office conference with R. Silverman re litigation trust | .50 |
| 11/15/12 | RM Silverman | Continue to draft tax opinion regarding litigation trust transfers | 6.50 |
| 11/16/12 | ST Advani | Review FCC order | .10 |
| 11/16/12 | KP Kansa | Email M. Melgarejo re: LA county default notice (.2); review M. Melgarejo emails on same (.2); review additional materials on same (.3) | .70 |
| 11/16/12 | RM Silverman | Continue to draft tax opinion re: litigation trust transfers | 2.00 |
| 11/18/12 | RM Silverman | Continue to draft tax opinion regarding transfer of claims to litigation trust | 3.00 |
| 11/19/12 | KP Kansa | Email J. Ehrenhofer re: priority tax claims | .20 |
| 11/19/12 | RM Silverman | Review withholding tax issues (.6); call with client re: tax | 1.00 |

SIDLEY AUSTIN LLP

Invoice Number: 32070688
Tribune Company

RE: Tax Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | issues (.4) | |
| 11/20/12 | ST Advani | Office conference with R. Silverman re draft opinion | .50 |
| 11/20/12 | ST Advani | Telephone conference with P. Shanahan, R. Silverman, B. Whitman re emergence issue | .60 |
| 11/20/12 | KP Kansa | Review M. Melgarejo email on IRS question (.2); office conference A. Stromberg re: tax questions (.1); t/c M. Melgarejo and A. Stromberg on same (.1) | .40 |
| 11/20/12 | RM Silverman | Discuss tax opinion with S. Advani (.5); call with client re: distribution issues (.9); review tax issues (1.9); begin to revise tax opinion (.7) | 4.00 |
| 11/20/12 | AR Stromberg | Conference w/ K.Kansa regarding potential tax claim settlement (.5); call w/ M. Melgarejo regarding same (.4); email K.Kansa regarding tax settlement issues (.2) | 1.10 |
| 11/21/12 | ST Advani | Review tax opinion on Litigation trust (.9); Office conference with R. Silverman re tax opinion on Litigation trust (.9) | 1.80 |
| 11/21/12 | MA Clark | Revise conflicts policy (.3) and email Robin Mariella re: same (.2) | .50 |
| 11/21/12 | KP Kansa | Email A. Stromberg re: IRS claims | .10 |
| 11/21/12 | RM Silverman | Office conference with S. Advani re: tax opinion (.9); continue revising draft opinion (1.1) | 2.00 |
| 11/23/12 | RM Silverman | Review and revise draft tax opinion | 5.50 |
| 11/26/12 | ST Advani | Telephone conference with R. Silverman re tax opinion | .30 |
| 11/26/12 | RM Silverman | Continue drafting tax opinion (1.4); office conference with S. Advani to discuss updates (.3); review 12/31 distributions/constructive receipt issue (.8) | 2.50 |
| 11/27/12 | ST Advani | Telephone conference with R. Silverman, J. Bendernagel re Trust valuation issues (.7); Conference call with ADM, Tribune re timing of payments to employees (1.0) | 1.70 |
| 11/27/12 | KP Kansa | Review language for CA tax motion (.8) and email M. Martinez re: same (.1); office conference with M. Martinez re: same (.1) | 1.00 |
| 11/27/12 | B Krakauer | Final review of valuation report | 1.10 |
| 11/27/12 | RM Silverman | Tax research (1.5); call with J. Bendernagel and D. Miles re: tax opinion and valuation report (.7); call with Tribune and A&M re: distribution/constructive receipt issues (1.0); revise draft tax opinion (2.6) and send litigation memo comments to D. Miles (.3); review EIN emails from client (.4) | 6.50 |
| 11/28/12 | ST Advani | Telephone conference with J. Bendernagel, J. Boelter re | .80 |

SIDLEY AUSTIN LLP

Invoice Number: 32070688
Tribune Company

RE: Tax Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | emergence date | |
| 11/28/12 | ST Advani | Office conference with R. Silverman re open issues | .60 |
| 11/28/12 | ST Advani | Telephone conference with D. Eldersveld re emergence timing | .20 |
| 11/28/12 | ST Advani | Telephone conference with P. Weiss re emergence timing | .20 |
| 11/28/12 | B Krakauer | Call with A&M re: valuation report final review | .80 |
| 11/28/12 | RM Silverman | Call with J. Bendernagel and J. Boelter re: tax issues (.8); revise tax opinion (.7); discuss litigation memo comments w/ D. Miles (.5) | 2.00 |
| 11/29/12 | ST Advani | Review litigation trust issues | .50 |
| 11/29/12 | ST Advani | Conference call with UCC re emergence timing | .50 |
| 11/29/12 | ST Advani | Telephone conference with R. Silverman re trust valuation issues | .50 |
| 11/29/12 | KP Kansa | Review emails on NY tax claim | .20 |
| 11/29/12 | RM Silverman | Discuss tax opinion and litigation memo with D. Miles (1.1); discuss valuation report and tax opinion issues with S. Advani (.5); review valuation report (.9) | 2.50 |
| 11/30/12 | ST Advani | Prep for call with UCC on emergence date timing | 1.00 |
| 11/30/12 | ST Advani | Conference calls with UCC re emergence timing tax issues | .40 |
| 11/30/12 | ST Advani | Telephone conference with J. Bendernagel, D. Miles re valuation issues | .50 |
| 11/30/12 | ST Advani | Review A&M writeup on withholding issues | 1.80 |
| 11/30/12 | KP Kansa | Review S. Robinson emails re: NY tax claims | .20 |
| | | **Total Hours** | **112.20** |

**SIDLEY AUSTIN** LLP

Invoice Number: 32070688
Tribune Company

RE: Tax Matters

## TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| B Krakauer | 4.20 | $1,000.00 | $4,200.00 |
| ST Advani | 26.80 | 925.00 | 24,790.00 |
| KP Kansa | 2.80 | 800.00 | 2,240.00 |
| SJ Heyman | .70 | 800.00 | 560.00 |
| MA Clark | .50 | 800.00 | 400.00 |
| AR Stromberg | 1.40 | 555.00 | 777.00 |
| RM Silverman | 74.80 | 525.00 | 39,270.00 |
| PJ Wackerly | 1.00 | 525.00 | 525.00 |
| **Total Hours and Fees** | **112.20** | | **$72,762.00** |

# SIDLEY

**SIDLEY AUSTIN LLP**
ONE SOUTH DEARBORN
CHICAGO, IL 60603
(312) 853 7000
(312) 853 7036 FAX

| | |
|---|---|
| BEIJING | LOS ANGELES |
| BRUSSELS | NEW YORK |
| CHICAGO | PALO ALTO |
| DALLAS | SAN FRANCISCO |
| FRANKFURT | SHANGHAI |
| GENEVA | SINGAPORE |
| HONG KONG | SYDNEY |
| HOUSTON | TOKYO |
| LONDON | WASHINGTON, DC |

**FOUNDED 1866**

FEDERAL ID 36-4474078

December 28, 2012

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois 60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 32070689
Client Matter 90795-30530

For professional services rendered and expenses incurred through
November 30, 2012 re Claims Processing

Fees                                                                    $119,349.00

**Total Due This Bill**                                          **$119,349.00**

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois 60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number: 5519624
ABA Number: 071000013
Swift Code: CHASUS33XXX

**SIDLEY AUSTIN** LLP

Invoice Number: 32070689
Tribune Company

RE: Claims Processing

# TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 11/01/12 | MT Gustafson | Review K. Mills edits to additional retiree's motion re: local rules (1.3); Meeting with K. Mills re: same (.2) | 1.50 |
| 11/01/12 | KP Kansa | Email K. Mills re: A. Swanson email on FCC claims | .20 |
| 11/01/12 | KP Kansa | T/c M. Martinez re: Griffin claim | .20 |
| 11/01/12 | MG Martinez | Prepare resolutions to open Griffin and Taylor claims (1.0); telephone call with K. Kansa re: Griffin status (0.1); e-mails with counsel to Gordons re: settlement (0.3); draft notice e-mail to UCC and UST re: Gordon v. Taylor (1.1); research re: Sacramento County tax claim (0.6) | 3.10 |
| 11/01/12 | KS Mills | T/call w/D. Twomey re: proposed settlement of certain claim (.2); t/call w/P. Wackerly re: same (.1); research and forward materials to P. Wackerly for use in connection w/same (.3); analyze summary chart re: certain FCC claims (.3); prepare related insert for FCC Stipulation (.7); revise draft pleading regarding certain retirement-related claims (2.5); communications w/M. Gustafson re: same (.3); draft email to K. Lantry and K. Kansa re: same (.1) | 4.50 |
| 11/01/12 | BH Myrick | Review status of 10th Omnibus objections (.3); review and revise media stipulations (.5). | .80 |
| 11/01/12 | SW Robinson | Communications with claimant regarding objection (.3); communications with K. Stickles regarding claim updates for omnibus hearing (.3); draft chart and email with questions regarding insurance objections to C. Leeman (2.5); revise motion and order regarding insurance objections (.6); | 3.70 |
| 11/01/12 | DM Twomey | Review updated information regarding p-card claim (.20); discussions with K. Mills regarding retiree claims issue (.20) | .40 |
| 11/02/12 | KP Kansa | T/c K. Mills re: FCC claims (.1); review omnibus objection to landlord claims (.6) | .80 |
| 11/02/12 | MG Martinez | Review retiree claims motion (0.6); Initial review of timeline from tax counsel re: California claims (0.2) | .80 |
| 11/02/12 | KS Mills | Review revised draft of stipulation re: FCC claims (.2); t/call with A. Swanson re: same (.2); draft certain revisions to same (.6) | 1.00 |
| 11/02/12 | BH Myrick | T/c w/ R. Wells re: claim (.1); review same (.2). | .30 |
| 11/02/12 | SW Robinson | Communications with C. Leeman regarding insurance objection (.5); draft revisions to insurance objection (1.1) | 1.60 |
| 11/04/12 | SW Robinson | Communications with claimant regarding objection (.3); communications with K. Stickles and K. Kansa regarding same | .80 |

SIDLEY AUSTIN LLP

Invoice Number: 32070689
Tribune Company

RE: Claims Processing

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | (.5). | |
| 11/05/12 | MT Gustafson | Draft fifth, sixth, seventh notices of satisfied claims (1.4) | 1.40 |
| 11/05/12 | KP Kansa | Review J. Ehrenhofer email re: 7th notice of satisfaction (.2); email S. Robinson re: Chicago National League Ball Club (.2); t/c to R. Harris re: same (.1); review objection to insurance claims (.6) and emails to S. Robinson re: same (.2); office conference with M. Martinez re: CA tax motion (.2); review email from M. Wethekam on same (.3); review retiree claims materials (1.1) | 2.90 |
| 11/05/12 | KT Lantry | Telephone calls with K. Mills and K. Kansa re: retiree claims motion and scheduling (.2), and begin review of motion (.6) | .80 |
| 11/05/12 | MG Martinez | Review documents from M. Wethekam re: California FTB claim issues (1.3) and e-mail her for further info re: same (.1) | 1.40 |
| 11/05/12 | KS Mills | Analyze issues outstanding in connection with resolving certain retirement-related claims (.4); communications with Alvarez, K.Lantry and K. Kansa re: same (.1) | .50 |
| 11/05/12 | SW Robinson | Review factual updates from client (2.0); draft revised version of insurance objection (3.4); | 5.40 |
| 11/05/12 | AR Stromberg | Conference w/ K. Kansa regarding status of certain tax claims | .30 |
| 11/06/12 | MT Gustafson | Revisions to notices of satisfaction (1.3); Meetings with K. Mills re: edits to Retiree Motion (.8); Edits to same (1.6); | 3.70 |
| 11/06/12 | KP Kansa | Review 63rd omnibus objection and supporting materials (.5); review FCC stipulation materials (.1); office conference K. Mills re: same (.2) | .80 |
| 11/06/12 | KT Lantry | Review and edit motion fixing other retiree claims (1.4) and telephone call with K. Mills re: changes to same (.4); telephone call with D. Deutsch re: retiree claims (.3); e-mails with D. Liebentritt re: retiree claims motion (.2) | 2.30 |
| 11/06/12 | MG Martinez | Participate in call re: retiree claims with K. Mills and M. Gustafson | .70 |
| 11/06/12 | KS Mills | Review and respond to inquiry from A. Swanson re: draft FCC claim stipulation (.1); analyze issues outstanding in connection with certain retirement-related claims (2.4); communications w/ K. Lantry re: same (.4); t/call with Alvarez and M. Gustafson re: same (.5); review revised draft of pleading regarding certain retirement-related claims (.8); email Company re: same (.1); review status of certain litigation claims issue and email C.Leeman re: same (.1) | 4.40 |
| 11/06/12 | BH Myrick | Prepare for call w/ R. Wells re: claim (.3); t/c w/ R. Wells re: open claims issues (.3). | .60 |

SIDLEY AUSTIN LLP

Invoice Number: 32070689
Tribune Company

RE: Claims Processing

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 11/06/12 | SW Robinson | Draft 62nd omnibus objection (insurance claims). | 4.50 |
| 11/06/12 | DM Twomey | Review additional information regarding p-card claim (.20); telephone conference with K. Mills regarding insurance questions regarding litigation claims (.10); e-mails with client, K. Mills regarding same (.20); assess next steps for open litigation claims (.50) | 1.00 |
| 11/07/12 | MT Gustafson | Revisions to notices of satisfaction (.4); Meeting with K. Kansa re: CBS-King World claims (.1) | .50 |
| 11/07/12 | KP Kansa | Email A. Stromberg re: LA PI claim and C. Leeman request on same (.2); office conference with A. Stromberg re: same (.1); review materials on same (.1); email C. Leeman re: same (.1); office conference with K. Mills on motion concerning retiree claims (.2); review materials on same (.3); review revised version of FCC stipulation (.2); office conference with K. Mills on same (.1) | 1.30 |
| 11/07/12 | KT Lantry | Communications with D. Liebentritt, B. Whittman and K. Mills re: fixing certain retiree claims (1.5), and review Plan documents re: same (.3) | 1.80 |
| 11/07/12 | MG Martinez | Review withdrawn CA tax claims (.5) and e-mail M. Wethekam re; same (.1) | .60 |
| 11/07/12 | KS Mills | Review/analyze various issues outstanding w/r/t certain retiree claims (2.8); multiple communications w/K. Lantry, K. Kansa and Alvarez re: same (1.3); review documents in preparation for (.7) and participate in t/call w/company, K. Lantry and Alvarez re: same (.4) | 5.20 |
| 11/07/12 | AR Stromberg | Review status of litigation underlying claim (1.1); conference with K. Kansa regarding same (.6); call w/ C. Leeman regarding same (.3) | 2.00 |
| 11/07/12 | DM Twomey | E-mails with client, A&M regarding restructuring transactions, related issues with Newsday claims (.20); analyze related issues (.10) | .30 |
| 11/08/12 | MT Gustafson | Edits re: retiree motion (.2); Meeting with K. Mills re: same (.5); Revisions to notices of satisfied claims (.4) | 1.10 |
| 11/08/12 | KP Kansa | Review objection to landlord claims (.2) and email G. King re: same (.1); review email on Cablevision claims (.1) and email D. Twomey re: same (.1); emails to J. Ehrenhofer and M. Gustafson re: notices of satisfaction (.2); t/c's A. Stromberg re: LA claims materials sent by C. Leeman (.3); review FCC stipulation materials on claims (.3) | 1.30 |
| 11/08/12 | GM King | Review correspondence re: omnibus claims objection (0.2); review claims materials (0.4); draft correspondence to Alvarez re: omnibus objection comments (0.4); Call with A&M re: | 2.00 |

SIDLEY AUSTIN LLP

Invoice Number: 32070689
Tribune Company

RE: Claims Processing

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | omnibus claims objection (0.4); revise omnibus objection (0.6) | |
| 11/08/12 | KT Lantry | Emails with D. Liebentritt, K. Mills, D. Eldersveld and B. Whittman re: retiree claims | .30 |
| 11/08/12 | MG Martinez | Review e-mails re: retiree claims issues | .10 |
| 11/08/12 | KS Mills | Analyze materials/emails related to certain retirement-related claim (.6); analyze issues outstanding in connection with draft pleading re: certain retirement related claims (.2); t/call with P. Wackerly re: certain claims stipulation (.1) | .90 |
| 11/08/12 | BH Myrick | Emails w/ A&M re: Arbitron (.1); review additional information needed (.3); multiple emails w/ Arbitron's counsel re: same (.2). | .60 |
| 11/08/12 | AR Stromberg | Review status of litigation underlying claim (.2); call w/ local counsel regarding same (.3) | .50 |
| 11/08/12 | DM Twomey | E-mails with J. Ehrenhofer regarding claims issues as relate to restructuring transactions (.20); prepare for call regarding same by review of related materials (.90); conference call with D. Bralow, L. Hammond, A&M regarding claims issues as relate to restructuring transactions (.50); analyze same issues (.30); telephone conference with J. Ehrenhofer regarding Newsday claim issue (.20); review e-mails from client and claim material regarding same (.40) | 2.50 |
| 11/09/12 | MT Gustafson | Review e-mail from J. Ehrenhofer re: notices of satisfied claims (.1); Review case law research on late-filed claims (1.3); Revise notices of satisfied claims (.5); E-mail to A&M re: tolling agreements (.1); E-mail to M. Palmer re: case status update (.2); Meeting with C. Kline re: amNY update (.1) | 2.30 |
| 11/09/12 | KP Kansa | Revise omnibus objection to landlord claims (.4); emails with G. King on same (.3); revise omnibus objection to insurance claims (.4); office conference with S. Robinson re: same (.1); review exhibit to notice of satisfaction (.1); office conference with M. Gustafson re: same (.1); review claims materials (.6) | 2.00 |
| 11/09/12 | GM King | Revise omnibus objection (0.8); review exhibits to omnibus objection (0.2); Draft correspondence re: omnibus objection (0.4); review omnibus objection claims materials (0.4) | 1.80 |
| 11/09/12 | MG Martinez | Follow up e-mails to claimants counsel re: open claims stipulations | .20 |
| 11/09/12 | KS Mills | Review certain claims stipulations (.3) and email Epiq re: same (.1) | .40 |
| 11/09/12 | BH Myrick | Emails w/ A&M re: tolling preference issues (.1); research re: same (1.2); t/c w/ M. Gustafson re: same (.1); emails w/ G. King and M. Gustafson re: same (.1). | 1.50 |

SIDLEY AUSTIN LLP

Invoice Number: 32070689
Tribune Company

RE: Claims Processing

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 11/09/12 | DM Twomey | Analyze Newsday claim issues (.30); review e-mails regarding background on same (.40); e-mails with J. Ehrenhofer regarding same issues (.20); prepare for call regarding Newsday claims issues (.30); telephone conference with J. Ehrenhofer regarding same (.10); follow-up e-mail to J. Ehrenhofer regarding relevant transaction documents (.20); begin review of same documents (.50); telephone conference with K. Mills regarding claims issues related to restructuring transactions (.10); follow up e-mails with K. Mills, J. Langdon, others regarding same (.30); analyze same issues (.40) | 2.80 |
| 11/11/12 | MG Martinez | Continue drafting motion to enforce CA claims settlement | .60 |
| 11/11/12 | DM Twomey | Review relevant provisions of transactional documents from Newsday transaction (.7) and analyze related Newsday claims issues (.8) | 1.50 |
| 11/12/12 | MT Gustafson | E-mail with K. Mills re: retiree claims motion (.1) | .10 |
| 11/12/12 | KP Kansa | Review objection to Waller claim (1.7); revise same (1.8); email F. Lam re: same (.1); review 7th notice of partially-satisfied claims and email M. Gustafson re: same (.2); emails to J. Ehrenhofer re: notice of service of bar date notice re: Persistence Pays, Inc. (.2); t/c J. Ehrenhofer and R. Stone re: claims stipulation (.3); t/c J. Ehrenhofer re: same (.1); review J. Ehrenhofer email re: reconciliation question (.1) | 4.50 |
| 11/12/12 | KT Lantry | Communications with K. Mills re: retiree claims | .30 |
| 11/12/12 | MG Martinez | Continue draft of motion to enforce CA tax claims settlement | 4.30 |
| 11/12/12 | KS Mills | Review comments from K.Kansa to draft response to 13th preliminary report (.2); communications w/ certain Sidley team members re: same (.1) | .30 |
| 11/12/12 | KS Mills | Communications w/ Alvarez and Epiq re: adding certain claims to register (.2); analyze issues related to certain retirement-related claims (1.7); prepare summary regarding same (.4) | 2.30 |
| 11/12/12 | DM Twomey | E-mails with J. Langdon, R. Silverman, others regarding claims issues related to restructuring transactions (.30); analyze same issues (.50); e-mails with K. Mills, J. Ducayet regarding Recycler claims/litigation stipulation (.20); e-mails with L. Hammond regarding Newsday claim issues (.20) | 1.20 |
| 11/13/12 | MT Gustafson | Revise notices of satisfied claims (.7); E-mails with A&M and Cole Schotz re: filing of same (.3) | 1.00 |
| 11/13/12 | KP Kansa | Review objection to Waller claim (2.1); revise same (3.7); office conferences with M. Linder re: research for same (.2); t/c to J. Ehrenhofer re: Waller objection (.1) | 6.10 |
| 11/13/12 | KT Lantry | Discuss retiree claimant issues with B. Whittman | .20 |

SIDLEY AUSTIN LLP

Invoice Number: 32070689
Tribune Company

RE: Claims Processing

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 11/13/12 | ME Linder | Research re: claim issue (4.3); communications with K. Kansa re: same (.2) | 4.50 |
| 11/13/12 | MG Martinez | Continue draft of California claims settlement enforcement motion (.3) and send section to M. Wethekam re: same (.1) | .40 |
| 11/13/12 | KS Mills | Review revised draft response to 13th preliminary report | .80 |
| 11/13/12 | KS Mills | Communications with Epiq re: certain claims added to claims register | .10 |
| 11/13/12 | BH Myrick | Emails w/ Arbitron re: cure payment (.1); review same (.2); emails w/ A&M re: same (.1). | .40 |
| 11/13/12 | DM Twomey | E-mails with L. Hammond regarding Newsday claims issues (.20); review related letter settlement agreement regarding working capital (.20); analyze Newsday claims issues (.30); review draft Recycler stipulation (.20) | .90 |
| 11/14/12 | KP Kansa | Office conference with M. Martinez re: Sacramento claim (.1); email M. Martinez re: same (.1); review Griffin claim response from B. Fish (.2); comment on same (.2); office conference M. Martinez re: same (.2); review media broker stipulation and comment on same (.4); office conference with B. Myrick re: same (.2); review Waller claim materials and research for Waller claim from M. Linder (1.0); review additional claims materials (.6) | 3.00 |
| 11/14/12 | ME Linder | Research re: Waller claim issue (.9); e-mail with K. Kansa re: same (.2) | 1.10 |
| 11/14/12 | MG Martinez | E-mail J. Williams regarding Griffin claim status (0.2); office conference with K. Kansa regarding claims (0.1); e-mail J. Ehrenhofer regarding open claims (0.3); review Griffin response draft (0.2) and office conference with K. Kansa regarding same (0.2) | 1.00 |
| 11/14/12 | BH Myrick | O/c w/ K. Kansa re: Media Stipulations (.2); several emails w/ A&M and K. Kansa re: same (.2). | .40 |
| 11/14/12 | SW Robinson | Communications with K. Kansa, J. Ehrenhofer, C Leeman and claimant regarding Broadspire claim. | .50 |
| 11/14/12 | DM Twomey | E-mails with J. Ducayet regarding Recycler settlement (.1) and analyze/respond to related question (.1) | .20 |
| 11/15/12 | KP Kansa | Email J. Ehrenhofer re: claims resolutions (.2); email to S. Robinson and Tribune team re: Broadspire claim (.2); t/c J. Ehrenhofer re: pending claims matters (.3); review Waller objection draft (.8) and email F. Lam re: comments on same (.2); email M. Bourgon and Tribune/Alvarez/Sidley teams on Waller claim objection (.3) | 2.00 |

**SIDLEY AUSTIN** LLP

Invoice Number: 32070689
Tribune Company

RE: Claims Processing

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 11/15/12 | MG Martinez | E-mails with A&M re: open claims | .20 |
| 11/15/12 | KS Mills | Communications w/ K. Lantry re: issues related to certain claims (.3); analyze same (1.6) | 1.90 |
| 11/15/12 | DM Twomey | Analyze Recycler settlement issues (.20); e-mails with J. Ducayet regarding settlement stipulation (.20); prepare for call (.10) and analyze issues regarding Newsday claims (.30); conference call with L. Hammond, M. Rodrigue, R. DeBoer regarding Newsday claims (.60); telephone conference with J. Ducayet regarding snapback provision for Recycler stipulation (.10); draft same snapback language (.30) and assess related issues (.20); e-mails with K. Kansa regarding Waller claim (.20) | 2.20 |
| 11/16/12 | MT Gustafson | Meeting with K. Kansa re: Mitzkovitz claim (.1) | .10 |
| 11/16/12 | KP Kansa | Email B. Myrick re: 10th omnibus objection (.1); email M. Gustafson re: Willette claim (.1); email G. King re: lease rejections objection (.1); emails to Sidley team re: call on Waller objection (.2); email M. Bourgon re: same (.2) | .70 |
| 11/16/12 | KS Mills | Analyze issues/materials related to certain claim (1.3); prepare revised summary of same (.8) | 2.10 |
| 11/16/12 | BH Myrick | Emails w/ D. Twomey re: TV Guide claims (.1); review same (.2); emails w/ Ropes re: same (.1); emails w/ Tribune re: same (.1); emails w/ K. Kansa and A&M re: GE (.2); prepare for media stipulation call (.3); t/c w/ K. Kansa and A&M re: media stipulations (.4); t/c w/ A&M re: GE claim (.3); review GE issues (.2); edit media stipulations (2.0). | 3.90 |
| 11/16/12 | DM Twomey | E-mails with B. Myrick regarding TV Guide claims (.20); communications with S. Karottki regarding same (.10); analyze related timing issues (.20); e-mails with J. Ducayet regarding approval of Recycler stipulation (.20); assess Recycler settlement stipulation (.30); telephone conference with Newsday counsel regarding claims (.20); e-mail update to Tribune team regarding same (.20); analyze related claims issues (.30) | 1.70 |
| 11/17/12 | GM King | Review claim objection materials (1.4); draft claims objection (1.8) | 3.20 |
| 11/17/12 | DM Twomey | Review draft objection to Waller claim (.80) and analyze related issues (.30) | 1.10 |
| 11/18/12 | MT Gustafson | Case law research re: retirees motion (.1) | .10 |
| 11/18/12 | GM King | Revise omnibus objection (0.4) | .40 |
| 11/19/12 | MT Gustafson | Perform case law research re: retirees motion (3.8); Draft e-mail to K. Lantry and K. Mills re: same (.8) | 4.60 |

**SIDLEY AUSTIN** LLP

Invoice Number: 32070689
Tribune Company

RE: Claims Processing

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 11/19/12 | KP Kansa | Prepare supporting affidavit and order for Waller objection (1.1); email M. Bourgon re: same (.3); email to J. Ehrenhofer and Sidley team on same (.1) | 1.50 |
| 11/19/12 | KT Lantry | Review summary of research re: unliquidated claimants not filing proofs of claim (.2), and e-mails re: facts with K. Mills (.2) | .40 |
| 11/19/12 | KS Mills | Communications w/ K. Lantry re: certain retirement related claims (.2); email Epiq re: information relevant to same (.1); analyze related issues (.9) and prepare summary of same (.8); communications with M. Gustafson re: related research (.1); review same (.1) | 2.20 |
| 11/19/12 | BH Myrick | Emails w/ Arbitron re: cure payment (.1). | .10 |
| 11/19/12 | DM Twomey | E-mails with A&M, J. Boelter, J. Langdon regarding claims-related restructuring transaction issues (.30); analyze same issues (.30); review motion regarding Recycler settlement stipulation (.30); assess e-mail from client regarding Newsday lease issues (.30) | 1.20 |
| 11/20/12 | KP Kansa | Emails to D. Twomey and B. Myrick on TV Guide (.2); review media broker stipulations (.5); conference call with M. Bourgon and Sidley team/Alvarez on Waller claim objection (.5); review materials on same (.5); email B. Lopez-Nash on Waller objection (.3); office conference D. Twomey on Waller objection (.2); review and revise Omnibus Objection #63 (1.5); email G. King re: same (.1); review D. Bralow email re: RFIP (.2) | 4.00 |
| 11/20/12 | KT Lantry | Discuss retiree claims issues with D. Deutsch | .20 |
| 11/20/12 | KS Mills | T/call w/ K. Lantry re: certain claims issue | .10 |
| 11/20/12 | BH Myrick | Emails w/ D. Twomey re: TV Guide lift stay (.1); review motion and declaration re: same (.8); emails w/ Tribune re: same (.1); emails w/ K. Stickles re: same (.1); emails w/ K. Kansa re: same (.1); review media stipulations (.6); emails w/ K. Kansa re: same (.1). | 1.90 |
| 11/20/12 | DM Twomey | Review revisions to stipulation from Recycler counsel (.20); e-mails with J. Ducayet regarding same (.20); e-mails with B. Myrick regarding TV Guide stay lift motion and related issues (.20); e-mails with A&M, Sidley corporate regarding restructuring transactions, impact on claims stipulations (.30); analyze related issues (.30); review revisions to Waller claim objection (.20); conference call (part) with client, K. Kansa, M. Fischer, A&M regarding same (.20); office conference with K. Kansa regarding comments to same objection, related issues (.20); telephone conferences with P. Wackerly regarding Recycler stipulation question (.20); e-mails regarding Recycler | 3.00 |

SIDLEY AUSTIN LLP

Invoice Number: 32070689
Tribune Company

RE: Claims Processing

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | stipulation and related pleadings (.20); conference call with J. Boelter, J. Langdon, C. Krueger regarding restructuring transactions and related claims issues (.30); e-mails with A&M regarding same, potential modifications to claims stipulations, related pleadings (.20); analyze same issues (.30) | |
| 11/21/12 | KP Kansa | Email D. Twomey re: footnote for claims stipulation (.2); email J. Boelter re: TV Guide (.1); review media brokers' stipulations and email B. Myrick re: same (.5) | .80 |
| 11/21/12 | BH Myrick | Emails w/ D. Twomey re: restructuring footnote (.2); review same (.2); emails w/ K. Kansa re: same (.1); emails w/ J. Boelter and J. Langdon re: same (.1); several emails w/ local counsel re: same (.1). | .70 |
| 11/21/12 | DM Twomey | Analyze issues regarding restructuring transactions and impact on claims administration (1.10); draft insert regarding same for claims stipulations and related pleadings (.40); e-mails with J. Langdon, C. Krueger, J. Boelter, A&M regarding same (.30); analyze related issue regarding Recycler stipulation/filing (.50); e-mails with K. Stickles, P. Wackerly regarding same issue (.20); e-mails with J. Ehrenhofer regarding same (.20) | 2.70 |
| 11/22/12 | BH Myrick | Emails w/ K. Kansa re: media stipulations (.1). | .10 |
| 11/26/12 | MT Gustafson | Review stipulation in preparation for (.1) and participate in telephone call with B. Lutness re: Mitzkovitz stipulation (.1); E-mail Gilardi re: amNY settlement agreement (.1); E-mail to J. Ehrenhofer re: same (.1); Telephone call with B. Robertson re: CBS-King World Stipulation (.1); | .50 |
| 11/26/12 | KP Kansa | Email S. Robinson re: claims objections (.1); t/c to M. Lufrano re: withdrawal of claim (.1); email J. Ehrenhofer re: same (.1); t/c J. Ehrenhofer re: same (.1); email C. Leeman re: finalizing Omni 62 (.1); t/c J. Ehrenhofer re: claims status (.5); email D. Bralow re: environmental claim (.1) and review materials on same (.2) | 1.30 |
| 11/26/12 | GM King | Revise omnibus claims objection (1.1); review lease rejection claims materials (0.8) | 1.90 |
| 11/26/12 | KT Lantry | E-mails with K. Mills re: retiree claims | .20 |
| 11/26/12 | KS Mills | Communications w/ K. Lantry and B. Whittman re: certain retirement-related claims (.2) | .20 |
| 11/26/12 | BH Myrick | Review media stipulation issues highlighted by K. Kansa (.3); emails w/ UCC re: lift stay (.1); review Warner Brothers issue (.2); review TV Guide lift-stay in preparation for call w/ UCC (.3); t/c w/ M. Gustafson re: cure exhibit (.1); emails w/ M. Gustafson re: creditor communication (.1); t/c w/ UCC re: TV Guide lift-stay (.2). | 1.30 |

SIDLEY AUSTIN LLP

Invoice Number: 32070689
Tribune Company

RE: Claims Processing

| Date | Name | Narrative | Hours |
|---|---|---|---|
| 11/27/12 | KP Kansa | Email M. Lufrano re: claim issue (.1); email J. Ehrenhofer re: same (.1) | .20 |
| 11/27/12 | GM King | Review claims materials (0.1); call with landlord counsel re: lease claim (0.1) | .20 |
| 11/27/12 | MG Martinez | Office conference with K. Kansa regarding claims | .20 |
| 11/27/12 | KS Mills | Communications with Alvarez and A. Swanson re: FCC claims stipulation (.4); review data related to certain retirement-related claims issue (.2) | .60 |
| 11/27/12 | BH Myrick | Emails w/ Chadbourne re: Recycler settlement (.1); emails w/ P. Wackerly and M. Gustafson re: same (.1); t/c w/ P. Wackerly re: same (.1). | .30 |
| 11/28/12 | MT Gustafson | Two e-mails with Gilardi re: A&M questions on amNY settlement logistics (.2); E-mail to J. Ehrenhofer re: same (.1); Review amNY settlement to determine distribution logistics (1.3); E-mails to Tribune employment counsel re: same (.1); E-mail to class counsel re: same (.1) | 1.80 |
| 11/28/12 | KP Kansa | Review 62nd omnibus objection (.5) and email S. Robinson re: same (.1); review R. Stone table of entities re: restructuring transactions for claims stips (.2); email D. Bralow re: environmental claim call (.2); office conference with M. Martinez re: Griffin response (.2) | 1.20 |
| 11/28/12 | GM King | Call with landlord's counsel re: lease rejection claim (0.1); review lease rejection materials (0.1) | .20 |
| 11/28/12 | KS Mills | O/C w/ K. Lantry re: issues related to certain retirement claims (.4); follow up research re: same (.7); t/call w/ A. Stromberg re: same (.1) | 1.20 |
| 11/28/12 | BH Myrick | O/c w/ K. Kansa re: media stipulations (.1). | .10 |
| 11/29/12 | MT Gustafson | Meeting with K. Kansa re: CBS-King World Stipulation (.1); Review same (.4); E-mail to B. Robertson (CBS) re: claims reconciliation and stipulation (.1) | .60 |
| 11/29/12 | KP Kansa | Office conference with G. King re: Omni 63 (.2); email to M. Martinez re: claims stipulations (.2); email B. Lopez-Nash re: Waller objection (.1); email J. Ehrenhofer re status of various claims matters (.2); t/c S. Robinson re: Omni 62 (.1); conference call with D. Bralow and M. Anderson on environmental claim (.5); email J. Ehrenhofer re: same (.1); review M. Martinez email on Gordon v Taylor tax claim (.1); office conference with M. Martinez re: same (.1) | 1.60 |
| 11/29/12 | GM King | Review claims materials (0.4); draft settlement proposal to landlord's counsel (0.8) | 1.20 |

SIDLEY AUSTIN LLP

Invoice Number: 32070689
Tribune Company

RE: Claims Processing

| Date | Name | Narrative | Hours |
|---|---|---|---|
| 11/29/12 | ME Linder | Office conference with M. Martinez re: California tax settlement issue | .20 |
| 11/29/12 | MG Martinez | Make calls to claimants regarding open claims (1.1); telephone call with Gordon counsel re: same (0.2) and e-mail K. Kansa regarding same (0.1); revise Gordon v. Taylor documents (0.3) | 1.70 |
| 11/29/12 | KS Mills | T/call w/ Alvarez re: certain contract cure issues (.3); analyze same (.5) | .80 |
| 11/29/12 | BH Myrick | Review K. Kansa comments (.3) and edit media stipulations accordingly (.7) | 1.00 |
| 11/29/12 | DM Twomey | Telephone conference with Cablevision counsel regarding claims detail (.20); analyze related issues (.20) | .40 |
| 11/30/12 | MT Gustafson | E-mail to J. Ehrenhofer re: amNY settlement logistics (.1); Review CCI Europe stipulation (.9); Review e-mails from K. Mills and J. Ehrenhofer re: Additional Retiree Claims (1.0) | 2.00 |
| 11/30/12 | KP Kansa | Email D. Twomey re: TV Guide (.1); t/c B. Lopez-Nash re: Waller objection (.2) | .30 |
| 11/30/12 | KT Lantry | Review documents re: retiree claims (.2) and communications with K. Mills and J. Ehrenhoffer re: other retiree claims (.5) | .70 |
| 11/30/12 | ME Linder | Research re: California tax claim settlement issue | .30 |
| 11/30/12 | MG Martinez | Revise Gordon v. Taylor documents and send to G. Sack | .20 |
| 11/30/12 | KS Mills | Communications w/ Alvarez and K. Lantry re: certain retirement-related claims issues (.6); analyze related issues (.5); prepare summary email re: same (.5) | 1.60 |
| 11/30/12 | BH Myrick | Edit media stipulations (1.5); emails w/ local counsel, K. Kansa and D. Twomey re: lift stay (.2); research re: same (.3); emails w/ M. Gustafson re: creditor calls (.1); emails w/ M. Gustafson re: CCI (.1); emails w/ A&M re: TW stipulation (.1); research re: same (.3). | 2.60 |
| 11/30/12 | SW Robinson | Communications with M. Halleron and K. Kansa re: claim status (.3); draft email to claimant regarding same (.4). | .70 |
| 11/30/12 | DM Twomey | E-mails with B. Myrick regarding TV Guide stay lift motion (.20); analyze related claim issues (.20) | .40 |
| | | **Total Hours** | **188.90** |

**SIDLEY AUSTIN** LLP

Invoice Number: 32070689
Tribune Company

RE: Claims Processing

## TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| KT Lantry | 7.20 | $950.00 | $6,840.00 |
| KP Kansa | 36.70 | 800.00 | 29,360.00 |
| DM Twomey | 23.50 | 750.00 | 17,625.00 |
| KS Mills | 31.10 | 675.00 | 20,992.50 |
| AR Stromberg | 2.80 | 555.00 | 1,554.00 |
| MG Martinez | 15.50 | 555.00 | 8,602.50 |
| SW Robinson | 17.20 | 500.00 | 8,600.00 |
| BH Myrick | 16.60 | 500.00 | 8,300.00 |
| GM King | 10.90 | 500.00 | 5,450.00 |
| MT Gustafson | 21.30 | 450.00 | 9,585.00 |
| ME Linder | 6.10 | 400.00 | 2,440.00 |
| **Total Hours and Fees** | **188.90** | | **$119,349.00** |



**SIDLEY AUSTIN** LLP
ONE SOUTH DEARBORN
CHICAGO, IL 60603
(312) 853 7000
(312) 853 7036 FAX

| | |
|---|---|
| BEIJING | LOS ANGELES |
| BRUSSELS | NEW YORK |
| CHICAGO | PALO ALTO |
| DALLAS | SAN FRANCISCO |
| FRANKFURT | SHANGHAI |
| GENEVA | SINGAPORE |
| HONG KONG | SYDNEY |
| HOUSTON | TOKYO |
| LONDON | WASHINGTON, DC |

**FOUNDED 1866**

FEDERAL ID 36-4474078

December 28, 2012

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois 60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 32070690
Client Matter 90795-30550

For professional services rendered and expenses incurred through
November 30, 2012 re Business Operations

Fees                                                                          $28,769.50

**Total Due This Bill**                                          **$28,769.50**

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois 60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number: 5519624
ABA Number: 071000013
Swift Code: CHASUS33XXX

SIDLEY AUSTIN LLP

Invoice Number: 32070690
Tribune Company

RE: Business Operations

TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 11/01/12 | CL Kline | Review money market fact sheets per D. Beezie (0.1), correspond w/M. West (UST) per same (0.1) | .20 |
| 11/02/12 | MP Heinz | Review revised Project Titan indication of interest (.4);comment on same (.3); telephone call with D. Kazan regarding same (.3) | 1.00 |
| 11/02/12 | B Krakauer | Call with client re: potential Real estate transaction | .40 |
| 11/02/12 | B Krakauer | Review materials and analysis re: potential real estate transaction (1.9); analyze notice issues (.4) | 2.30 |
| 11/05/12 | B Krakauer | Review tax analysis re: potential real estate transaction | 1.20 |
| 11/06/12 | CL Kline | Review Examiner invoice matter w/M. Barash and client | .20 |
| 11/07/12 | CL Kline | Review examiner invoice matter w/D. Beezie and J. Ducayet (.2), correspond w/M. Barash and client per same (.2) | .40 |
| 11/08/12 | B Krakauer | Assess pending expiration of joint venture agreement | 1.30 |
| 11/08/12 | B Krakauer | Review documents in preparation for (.5) and attend call with client and senior lenders re: proposed real estate transaction (1.2); plan timing issues (.4) | 2.10 |
| 11/12/12 | CE Abbinante | Calls with Tribune regarding various investment matters (.50); review of JV documents (.50) | 1.00 |
| 11/12/12 | BT Diskin | Meeting with C. Abbinante re: investment matters | .30 |
| 11/12/12 | BT Diskin | Review of joint venture agreements (1.3) and related agreements (.4) | 1.70 |
| 11/12/12 | P Jha | T/c C. Abbinante re: investment matters (.3); review of CB documents (.7) | 1.00 |
| 11/12/12 | CL Kline | Discuss examiner invoice w/D. Beezie (0.3); Review examiner payment issue w/B. Myrick and M. Gustafson (0.2); Advise client re payment and order (0.4) | .90 |
| 11/12/12 | B Krakauer | Review update analysis (1.1) and consider notice issues re: Real Estate transaction (.7) | 1.80 |
| 11/13/12 | CE Abbinante | Calls with Tribune regarding JV matters (.50); prepare summary regarding same (.50) | 1.00 |
| 11/13/12 | CL Kline | Review treasury fund fact sheets and provide to US Trustee w/comments per D. Beezie | .10 |
| 11/14/12 | CE Abbinante | Assess Tribune investment matter with review of existing investing documents (.70); call with Tribune re: same (.30) | 1.00 |
| 11/14/12 | BT Diskin | Prepare summary of joint venture agreements | 2.00 |

SIDLEY AUSTIN LLP

Invoice Number: 32070690
Tribune Company

RE: Business Operations

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 11/14/12 | KP Kansa | T/c J. Cahan re: Publishers | .20 |
| 11/14/12 | CL Kline | Research joint venture for B. Krakauer | .20 |
| 11/15/12 | CE Abbinante | Calls with Tribune regarding certain portfolio investments | .80 |
| 11/15/12 | B Krakauer | Analyze notice and related issues re: Real Estate transaction | .80 |
| 11/16/12 | BT Diskin | Prepare summary of joint venture agreements | 1.80 |
| 11/16/12 | B Krakauer | Review draft amendment and partnership agreement with Scripps (1.8), provide comments re: same (.7) | 2.50 |
| 11/19/12 | CE Abbinante | Calls with Tribune regarding JV matters and related considerations (.50) | .50 |
| 11/19/12 | CL Kline | Review correspondences w/V. Garlati, B. Krakauer J. Langdon re Barclays Letters of Credit w/B. Trust | .10 |
| 11/19/12 | B Krakauer | Review revised amendment agreement with Scripps (1.1) and convey same to UCC counsel (.2) | 1.30 |
| 11/20/12 | BT Diskin | Prepare summary of JV documents and agreements | 2.20 |
| 11/20/12 | B Krakauer | Draft resolution of real estate transaction and form of notice | 1.90 |
| 11/26/12 | BT Diskin | Creation of summary of LLC Agreement provisions | 1.20 |
| 11/26/12 | B Krakauer | Review preparation for ESOP closeout on plan effective date | 1.50 |
| 11/29/12 | BT Diskin | Review of joint venture agreements | .70 |
| 11/29/12 | LR Fullerton | Respond to email from J. Xanders concerning newspaper advertising price issue (.4); review answers to questions re: same (.6) | 1.00 |

**Total Hours**    **36.60**

**SIDLEY AUSTIN** LLP

Invoice Number: 32070690
Tribune Company

RE: Business Operations

## TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| B Krakauer | 17.10 | $1,000.00 | $17,100.00 |
| LR Fullerton | 1.00 | 900.00 | 900.00 |
| CE Abbinante | 4.30 | 875.00 | 3,762.50 |
| KP Kansa | .20 | 800.00 | 160.00 |
| P Jha | 1.00 | 775.00 | 775.00 |
| MP Heinz | 1.00 | 600.00 | 600.00 |
| CL Kline | 2.10 | 555.00 | 1,165.50 |
| BT Diskin | 9.90 | 435.00 | 4,306.50 |
| **Total Hours and Fees** | **36.60** | | **$28,769.50** |

# SIDLEY

**SIDLEY AUSTIN** LLP
ONE SOUTH DEARBORN
CHICAGO, IL 60603
(312) 853 7000
(312) 853 7036 FAX

| | |
|---|---|
| BEIJING | LOS ANGELES |
| BRUSSELS | NEW YORK |
| CHICAGO | PALO ALTO |
| DALLAS | SAN FRANCISCO |
| FRANKFURT | SHANGHAI |
| GENEVA | SINGAPORE |
| HONG KONG | SYDNEY |
| HOUSTON | TOKYO |
| LONDON | WASHINGTON, DC |

**FOUNDED 1866**

FEDERAL ID 36-4474078

December 28, 2012

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois 60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 32070691
Client Matter 90795-30560

For professional services rendered and expenses incurred through
November 30, 2012 re Case Administration

Fees                                                                      $38,122.50

Expenses:
| | |
|---|---:|
| Duplicating Charges | $1,992.04 |
| Document Delivery Services | 24.63 |
| Document Services | 10.10 |
| Ground Transportation | 128.29 |
| Lexis Research Service | 5,968.03 |
| Legal Support Services | 71,806.50 |
| Messenger Services | 2,212.75 |
| Overtime Services | 1,261.78 |
| Document Production | 200.00 |
| Professional Services/Specialists | 3,151.50 |
| Search Services | 6,676.03 |
| Telephone Tolls | 345.33 |
| Westlaw Research Service | 1,583.81 |

Total Expenses                                                             95,360.79

**Total Due This Bill**                                                    **$133,483.29**

---

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois 60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number: 5519624
ABA Number: 071000013
Swift Code: CHASUS33XXX

**SIDLEY AUSTIN** LLP

Invoice Number: 32070691
Tribune Company

RE: Case Administration

## TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 11/01/12 | JF Conlan | Analyze transition issues (2.1); communications with Kurtz, Whalen, and Liebentritt re: same (2.2); analyze NDA issues (.7); analyze scope of information issues and authority issues (1.0) | 6.00 |
| 11/01/12 | GM King | Review lease rejection claims materials (0.8); draft correspondence re: lease rejection omnibus objection (0.3); follow up call with landlord counsel re: lease rejection claim (0.1); call with landlord counsel re: lease rejection claim (0.1) | 1.30 |
| 11/01/12 | KT Lantry | Itemize and prioritize pending tasks in anticipation of delegation (.3); e-mails with K. Stickles re: status of pending matters for Nov. 7 hearing (.2) | .50 |
| 11/01/12 | MG Martinez | E-mail K. Stickles re: agenda status | .20 |
| 11/01/12 | SL Summerfield | Review newly filed pleadings (.30); draft docket watch (.20); review adversary proceedings, appeal cases (.20) revise docket watch (.10); email Docketwatch to S. Robinson and Sidley team (.10) | .90 |
| 11/02/12 | JF Conlan | Analyze issues related to effective date transition items. | 2.00 |
| 11/02/12 | GM King | Review claims materials (0.8); draft correspondence to A&M re: omnibus claims objection (0.2); revise omnibus claims objection (0.8) | 1.80 |
| 11/02/12 | SL Summerfield | Review newly filed pleadings (.40); draft docket watch (.30); review adversary proceedings, appeal cases (.20); revise docket watch (.10); email Docketwatch to C. Kline and Sidley team (.10) | 1.10 |
| 11/05/12 | JF Conlan | Analyze issues related to consummation (1.6); analyze timing of interest and asset disposition (.9) | 2.50 |
| 11/05/12 | GM King | Draft omnibus objection (1.3); revise omnibus objection (1.1) | 2.40 |
| 11/05/12 | KT Lantry | E-mails with K. Stickles re: wording for agenda for Nov. 8 hearing and status of Examiner document retention (.4); e-mails with D. Liebentritt and K. Stickles re: likelihood of hearing on Nov. 8 (.3) | .70 |
| 11/05/12 | MG Martinez | Review agenda and comment re: same | .10 |
| 11/05/12 | SL Summerfield | Review newly filed pleadings (.40); draft docket watch (.40); review adversary proceedings, appeal cases (.20); revise docket watch (.10); email Docketwatch to S. Robinson and Sidley team (.10) | 1.20 |
| 11/06/12 | GM King | Draft omnibus claims objection (1.2) | 1.20 |

SIDLEY AUSTIN LLP

Invoice Number: 32070691
Tribune Company

RE: Case Administration

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 11/06/12 | KT Lantry | E-mails with K. Stickles, M. Martinez and D. Liebentritt re: entry of orders approving financing and cancellation of Nov. 8 hearing | .40 |
| 11/06/12 | MG Martinez | Review latest case orders and distribute internally and to client | .50 |
| 11/06/12 | SL Summerfield | Review newly filed pleadings (.40); draft docket watch (.40); review adversary proceedings, appeal cases (.20); revise docket watch (.10); email Docketwatch to S. Robinson and Sidley team (.10) | 1.20 |
| 11/07/12 | JF Conlan | Analyze positions of Trib in transition regarding a variety of issues. | 3.00 |
| 11/07/12 | SL Summerfield | Review newly filed pleadings (.40); draft docket watch (.30); review adversary proceedings, appeal cases (.20); revise docket watch (.10); email to S. Robinson and Sidley team (.10) | 1.10 |
| 11/08/12 | SL Summerfield | Review newly filed pleadings (.10); draft docket watch (.10); review adversary proceedings, appeal cases (.20); revise docket watch (.10); email Docketwatch to S. Robinson and Sidley team (.10) | .60 |
| 11/09/12 | SL Summerfield | Review newly filed pleadings (.10); draft docket watch (.10); review adversary proceedings, appeal cases (.20); revise docket watch (.10); email Docketwatch to S. Robinson and Sidley team (.10) | .60 |
| 11/12/12 | JF Conlan | Analyze timing related issues in board selection and process (1.2); analyze corporate authority issues (.8) | 2.00 |
| 11/12/12 | KP Kansa | Office conference with K. Mills on Morgan Stanley request | .10 |
| 11/12/12 | KT Lantry | Telephone call and e-mails with D. Eldersveld re: arranging for conference rooms | .30 |
| 11/12/12 | SL Summerfield | Review newly filed pleadings (.10); draft docket watch (.10); review adversary proceedings, appeal cases (.20); revise docket watch (.10); email Docketwatch to S. Robinson and Sidley team (.10) | .60 |
| 11/13/12 | JF Conlan | Review plan provisions and related transition items. | 1.50 |
| 11/13/12 | SL Summerfield | Review newly filed pleadings (.10); draft docket watch (.10); review adversary proceedings, appeal cases (.20); revise docket watch (.10); email Docktwatch to S. Robinson and Sidley team (.10) | .60 |
| 11/14/12 | B Krakauer | Review status and pleading in district court litigation | 1.50 |
| 11/14/12 | B Krakauer | Address effective date and related tax issues with client | .40 |
| 11/14/12 | B Krakauer | Review task list and status re: preparation for effective date | .60 |
| 11/14/12 | SL Summerfield | Review newly filed pleadings (.10); draft docket watch (.10); | .60 |

SIDLEY AUSTIN LLP

Invoice Number: 32070691
Tribune Company

RE: Case Administration

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | review adversary proceedings, appeal cases (.20); revise docket watch (.10); email Docketwatch to S. Robinson and Sidley team (.10) | |
| 11/15/12 | JF Conlan | Analyze incentive issues and effective date components (1.8); analyze requirements (.7) | 2.50 |
| 11/15/12 | KT Lantry | E-mails and telephone call re: D. Klauder's replacement re: case status | .30 |
| 11/15/12 | SL Summerfield | Review newly filed pleadings (.10); draft docket watch (.10); review adversary proceedings, appeal cases (.20); revise docket watch (.10); email Docketwatch to S. Robinson and Sidley team (.10) | .60 |
| 11/16/12 | KT Lantry | Telephone call with D. Buchbinder re: status of case | .30 |
| 11/16/12 | SL Summerfield | Review newly filed pleadings (.40); draft docket watch (.30); review adversary proceedings, appeal cases (.10); revise docket watch (.10); email Docketwatch to S. Robinson and Sidley team (.10) | 1.00 |
| 11/18/12 | SW Robinson | Draft edits to substitution motion for K. Lantry. | 5.20 |
| 11/19/12 | DJ Lutes | Review pleadings, working files, spreadsheets and correspondence materials relating to case administration tasks (.8); update records accordingly (.2) | 1.00 |
| 11/19/12 | SL Summerfield | Review newly filed pleadings (.40); draft docket watch (.30); review adversary proceedings, appeal cases (.30); revise docket watch (.10); email Docketwatch to S. Robinson and Sidley team (.10) | 1.20 |
| 11/20/12 | KP Kansa | T/c K. Stickles re: upcoming filings | .20 |
| 11/20/12 | KT Lantry | E-mails with J. Boelter and K. Kansa re: prospective counsel and conflicts (.2); e-mails with client corporate department re: TV Guide motion (.2) | .40 |
| 11/20/12 | AR Stromberg | Respond to inquiry regarding potential asset sale | .10 |
| 11/20/12 | SL Summerfield | Review newly filed pleadings (40); draft docket watch (.20); review adversary proceedings, appeal cases (.20); revise docket watch (.10); email Docketwatch to S. Robinson and Sidley team (.10) | 1.00 |
| 11/21/12 | KP Kansa | Emails to K. Stickles and D. Eldersveld re: McCormick letter | .20 |
| 11/21/12 | KT Lantry | E-mails with client corporate department re: TV guide motion | .20 |
| 11/26/12 | JF Conlan | Analyze approach to effective date related comp issues (.6); analyze transition or absence and approach to timing (.4) | 1.00 |
| 11/26/12 | DA Lucenko | Prepare Tribune Watch for November 21-26, 2012 | .50 |

**SIDLEY AUSTIN** LLP

Invoice Number: 32070691
Tribune Company

RE: Case Administration

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 11/26/12 | AR Stromberg | Respond to inquiry regarding potential asset sale | .50 |
| 11/27/12 | KP Kansa | Office conference with K. Lantry re: WTC fees (.2); t/c J. Mester re: same (.2); o/c J. Boelter re: same (.2); review materials sent by K. Lantry re: indenture trustees' fees (.4) | 1.00 |
| 11/27/12 | B Krakauer | Respond to creditor questions re: A&B shares | .50 |
| 11/27/12 | SL Summerfield | Review newly filed pleadings (.30); draft docket watch (.40); review adversary proceedings, appeal cases (.20); revise docket watch (.30); email Docketwatch to S. Robinson and Sidley team (.10) | 1.30 |
| 11/28/12 | SL Summerfield | Review newly filed pleadings (.10); draft docket watch (.10); review adversary proceedings, appeal cases (.10); email Docketwatch to S. Robinson for Sidley Team(.10) | .40 |
| 11/29/12 | SL Summerfield | Review newly filed pleadings (.20); draft docket watch (.20); review adversary proceedings, appeal cases (.20); revise docket watch (10); email Docketwatch to C. Kline and Sidley team (.10) | .80 |
| 11/30/12 | SL Summerfield | Review newly filed pleadings (.30); draft docket watch (.30); review adversary proceedings, appeal cases (.20); revise docket watch (.10); email Docketwatch to S. Robinson and Sidley team (.10) | 1.00 |
| | | **Total Hours** | **58.70** |

**SIDLEY AUSTIN** LLP

Invoice Number: 32070691
Tribune Company

RE: Case Administration

## TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| JF Conlan | 20.50 | $1,000.00 | $20,500.00 |
| B Krakauer | 3.00 | 1,000.00 | 3,000.00 |
| KT Lantry | 3.10 | 950.00 | 2,945.00 |
| KP Kansa | 1.50 | 800.00 | 1,200.00 |
| AR Stromberg | .60 | 555.00 | 333.00 |
| MG Martinez | .80 | 555.00 | 444.00 |
| SW Robinson | 5.20 | 500.00 | 2,600.00 |
| GM King | 6.70 | 500.00 | 3,350.00 |
| DJ Lutes | 1.00 | 315.00 | 315.00 |
| DA Lucenko | .50 | 235.00 | 117.50 |
| SL Summerfield | 15.80 | 210.00 | 3,318.00 |
| **Total Hours and Fees** | **58.70** | | **$38,122.50** |

SIDLEY AUSTIN LLP

Invoice Number: 32070691
Tribune Company

RE: Case Administration

E X P E N S E   D E T A I L

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 08/02/12 | TEL | 08/01/12-Telephone Call (Non-Local) To: 13122224707 Chicago, IL | $3.30 |
| 08/02/12 | TEL | 08/01/12-Telephone Call (Non-Local) To: 13122224707 Chicago, IL | 4.20 |
| 08/02/12 | TEL | 08/01/12-Telephone Call (Non-Local) To: 18182162033 Van Nuys, CA | 1.20 |
| 08/02/12 | TEL | 08/01/12-Telephone Call (Non-Local) To: 13122223651 | 1.95 |
| 08/03/12 | TEL | 08/02/12-Telephone Call (Non-Local) To: 13026512001 Wilmington, DE | 1.05 |
| 08/04/12 | TEL | 08/03/12-Telephone Call (Non-Local) To: 13122224707 Chicago, IL | 2.55 |
| 08/04/12 | TEL | 08/03/12-Telephone Call (Non-Local) To: 13122223207 Chicago, IL | 3.45 |
| 08/07/12 | TEL | 08/06/12-Telephone Call (Non-Local) To: 13122223207 | 1.20 |
| 08/07/12 | TEL | 08/06/12-Telephone Call (Non-Local) To: 12133447423 | 2.40 |
| 08/08/12 | TEL | 08/07/12-Telephone Call (Non-Local) To: 12124085112 New York, NY | 1.65 |
| 08/08/12 | TEL | 08/07/12-Telephone Call (Non-Local) To: 12133447423 | 1.20 |
| 08/08/12 | TEL | 08/07/12-Telephone Call (Non-Local) To: 18182162033 Van Nuys, CA | 1.95 |
| 08/16/12 | TEL | 08/15/12-Telephone Call (Non-Local) To: 17082460354 Western Sp, IL | 1.20 |
| 08/17/12 | TEL | 08/16/12-Telephone Call (Non-Local) To: 12124085112 New York, NY | 4.65 |
| 08/17/12 | TEL | 08/16/12-Telephone Call (Non-Local) To: 16303997847 La Grange, IL | 1.35 |
| 08/21/12 | TEL | 08/20/12-Telephone Call (Non-Local) To: 13122223207 | 3.00 |
| 08/21/12 | TEL | 08/20/12-Telephone Call (Non-Local) To: 13122223651 Chicago, IL | 3.00 |
| 08/22/12 | TEL | 08/21/12-Telephone Call (Non-Local) To: 12132432431 Los Angele, CA | 1.50 |
| 08/22/12 | TEL | 08/21/12-Telephone Call (Non-Local) To: 13122224707 Chicago, IL | 1.65 |
| 08/23/12 | TEL | 08/22/12-Telephone Call (Non-Local) To: 13122223651 Chicago, IL | 1.80 |
| 08/23/12 | TEL | 08/22/12-Telephone Call (Non-Local) To: 13122223651 | 1.05 |
| 08/28/12 | TEL | 08/27/12-Telephone Call (Non-Local) To: 14197947122 Maumee, OH | 1.20 |
| 08/28/12 | TEL | 08/27/12-Telephone Call (Non-Local) To: 14197947122 Maumee, OH | 2.40 |
| 09/11/12 | TEL | 09/10/12-Telephone Call (Non-Local) To: 13122223207 Chicago, IL | 2.55 |
| 09/13/12 | TEL | 09/12/12-Telephone Call (Non-Local) To: 13122223207 Chicago, IL | 4.50 |
| 09/13/12 | TEL | 09/12/12-Telephone Call (Non-Local) To: 12132432431 | 2.70 |
| 09/13/12 | TEL | 09/12/12-Telephone Call (Non-Local) To: 13122223651 Chicago, IL | 2.85 |
| 09/13/12 | TEL | 09/12/12-Telephone Call (Non-Local) To: 12124504331 | 1.35 |

SIDLEY AUSTIN LLP

Invoice Number: 32070691
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 09/14/12 | TEL | 09/13/12-Telephone Call (Non-Local) To: 13122224707 Chicago, IL | 2.55 |
| 09/15/12 | TEL | 09/14/12-Telephone Call (Non-Local) To: 13026512001 Wilmington, DE | 1.65 |
| 09/19/12 | TEL | 09/18/12-Telephone Call (Non-Local) To: 13122223651 Chicago, IL | 1.65 |
| 09/21/12 | TEL | 09/20/12-Telephone Call (Non-Local) To: 13122224707 | 2.70 |
| 09/26/12 | TEL | 09/25/12-Telephone Call (Non-Local) To: 12124085112 New York, NY | 1.65 |
| 09/26/12 | TEL | 09/25/12-Telephone Call (Non-Local) To: 16303997847 La Grange, IL | 1.05 |
| 09/26/12 | TEL | 08/27/12-Telephone Charges Conference Call Customer: PJG7433 JENNA GALLAGHER | 2.75 |
| 09/27/12 | TEL | 09/26/12-Telephone Call (Non-Local) To: 13026512001 Wilmington, DE | 2.40 |
| 09/28/12 | TEL | 09/27/12-Telephone Call (Non-Local) To: 13122223207 Chicago, IL | 5.10 |
| 09/28/12 | TEL | 09/27/12-Telephone Call (Non-Local) To: 12132432431 Los Angele, CA | 1.65 |
| 09/28/12 | GND | 09/20/12-Elite Limo LGA (J. Steen) | 59.60 |
| 09/29/12 | TEL | 09/28/12-Telephone Call (Non-Local) To: 16303997847 La Grange, IL | 2.85 |
| 09/29/12 | TEL | 09/28/12-Telephone Call (Non-Local) To: 13026512001 Wilmington, DE | 1.05 |
| 09/29/12 | TEL | 09/28/12-Telephone Call (Non-Local) To: 13122224707 Chicago, IL | 3.00 |
| 10/06/12 | TEL | 10/05/12-Telephone Call (Non-Local) To: 13129522991 | 1.65 |
| 10/06/12 | TEL | 10/05/12-Telephone Call (Non-Local) To: 18182162033 Van Nuys, CA | 2.40 |
| 10/06/12 | TEL | 10/05/12-Telephone Call (Non-Local) To: 13122224707 | 1.80 |
| 10/10/12 | TEL | 10/09/12-Telephone Call (Non-Local) To: 13122223207 | 2.25 |
| 10/10/12 | TEL | 10/09/12-Telephone Call (Non-Local) To: 13026512001 Wilmington, DE | 1.50 |
| 10/11/12 | TEL | 10/10/12-Telephone Call (Non-Local) To: 13122224707 Chicago, IL | 2.25 |
| 10/11/12 | TEL | 10/10/12-Telephone Call (Non-Local) To: 12124504331 New York, NY | 1.35 |
| 10/11/12 | TEL | 10/10/12-Telephone Call (Non-Local) To: 13026512001 Wilmington, DE | 1.50 |
| 10/11/12 | TEL | 10/10/12-Telephone Call (Non-Local) To: 19136219777 | 7.20 |
| 10/13/12 | TEL | 10/12/12-Telephone Call (Non-Local) To: 13026512001 Wilmington, DE | 2.10 |
| 10/13/12 | TEL | 10/12/12-Telephone Call (Non-Local) To: 13026512001 Wilmington, DE | 1.05 |
| 10/16/12 | TEL | 10/15/12-Telephone Call (Non-Local) To: 12132432431 Los Angele, CA | 1.20 |
| 10/16/12 | TEL | 10/15/12-Telephone Call (Non-Local) To: 13026512001 Wilmington, DE | 2.55 |
| 10/18/12 | TEL | 10/17/12-Telephone Call (Non-Local) To: 13026512001 Wilmington, DE | 2.10 |
| 10/19/12 | TEL | 10/18/12-Telephone Call (Non-Local) To: 13026512001 Wilmington, DE | 1.20 |
| 10/19/12 | TEL | 10/18/12-Telephone Call (Non-Local) To: 18182162033 Van Nuys, CA | 4.05 |

SIDLEY AUSTIN LLP

Invoice Number: 32070691
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 10/19/12 | TEL | 10/18/12-Telephone Call (Non-Local) To: 13026512001 Wilmington, DE | 1.20 |
| 10/19/12 | TEL | 10/18/12-Telephone Call (Non-Local) To: 13026512001 | 1.05 |
| 10/23/12 | TEL | 10/22/12-Telephone Call (Non-Local) To: 12124505999 New York, NY | 4.20 |
| 10/23/12 | TEL | 10/22/12-Telephone Call (Non-Local) To: 13122225080 Chicago, IL | 9.45 |
| 10/23/12 | TEL | 09/18/12-Telephone Charges Conference Call Customer: HJD1626 JAMES DUCAYET | 7.30 |
| 10/23/12 | TEL | 09/18/12-Telephone Charges Conference Call Customer: HJD2537 JAMES DUCAYET | 2.65 |
| 10/23/12 | TEL | 09/11/12-Telephone Charges Conference Call Customer: PXX4816 JENNA GALLAGHER | .18 |
| 10/24/12 | TEL | 10/23/12-Telephone Call (Non-Local) To: 13122223651 Chicago, IL | 1.95 |
| 10/25/12 | TEL | 10/24/12-Telephone Call (Non-Local) To: 13122223207 Chicago, IL | 2.85 |
| 10/25/12 | TEL | 10/24/12-Telephone Call (Non-Local) To: 13026512001 Wilmington, DE | 1.05 |
| 10/25/12 | TEL | 10/24/12-Telephone Call (Non-Local) To: 13122223207 Chicago, IL | 5.25 |
| 10/26/12 | TEL | 10/25/12-Telephone Call (Non-Local) To: 13122224707 Chicago, IL | 4.65 |
| 10/26/12 | TEL | 10/25/12-Telephone Call (Non-Local) To: 18182162033 | 3.15 |
| 10/27/12 | TEL | 10/26/12-Telephone Call (Non-Local) To: 18182162033 Van Nuys, CA | 1.20 |
| 10/31/12 | PRO | 9/27/12 - MCINNES COOPER - 201226881 - Professional Service (Local Counsel) | 3,151.50 |
| 11/01/12 | LIT | 9/30/12 - LDISCOVERY, LLC  - Relativity Data Hosting | 17,056.00 |
| 11/02/12 | CPY | 11/01/12-Duplicating Charges (Color) Time:  8:40:00 | 18.24 |
| 11/02/12 | TEL | 11/01/12-Telephone Call (Non-Local) To: 13026512001 Wilmington, DE | 1.20 |
| 11/02/12 | TEL | 11/01/12-Telephone Call (Non-Local) To: 13026512001 Wilmington, DE | 1.05 |
| 11/02/12 | TEL | 11/01/12-Telephone Call (Non-Local) To: 13026512001 Wilmington, DE | 6.00 |
| 11/02/12 | TEL | 11/01/12-Telephone Call (Non-Local) To: 13026512001 Wilmington, DE | 6.60 |
| 11/02/12 | TEL | 11/01/12-Telephone Call (Non-Local) To: 13122223486 Chicago, IL | 1.65 |
| 11/02/12 | CPY | 11/01/12-Duplicating Charges (Color) Time: 15:57:00 | 2.28 |
| 11/02/12 | CPY | 11/01/12-Duplicating Charges (Color) Time: 12:28:00 | 14.25 |
| 11/02/12 | CPY | 11/01/12-Duplicating Charges (Color) Time: 17:47:00 | 10.83 |
| 11/03/12 | CPY | 11/02/12-Duplicating Charges (Color) Time: 10:54:00 | .57 |
| 11/03/12 | OVT | 10/30/12 - Taxi/Car Service - Overtime  (M. Gustafson) | 18.00 |
| 11/03/12 | LEX | 10/31/12-Lexis research service | 15.38 |

SIDLEY AUSTIN LLP

Invoice Number: 32070691
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 11/03/12 | CPY | 11/02/12-Duplicating Charges (Color) Time: 11:20:00 | 10.26 |
| 11/03/12 | TEL | 11/02/12-Telephone Call (Non-Local) To: 13026512001 Wilmington, DE | 2.25 |
| 11/03/12 | DLV | 10/25/12- Federal Express Corporation- TR #869338088678 KERRIAN MILLS SIDLEY AUSTIN LLP OMNE S DEARBORN ST CHICAGO, IL 60602 | 15.50 |
| 11/03/12 | CPY | 11/02/12-Duplicating Charges (Color) Time: 13:48:00 | 8.55 |
| 11/03/12 | LEX | 10/31/12-Lexis research service | 41.51 |
| 11/03/12 | CPY | 11/02/12-Duplicating Charges (Color) Time: 17:02:00 | 11.40 |
| 11/03/12 | CPY | 11/02/12-Duplicating Charges (Color) Time: 17:03:00 | 9.69 |
| 11/04/12 | CPY | 11/03/12-Duplicating Charges (Color) Time: 10:17:00 | 67.26 |
| 11/05/12 | CPY | 11/04/12-Duplicating Charges (Color) Time: 17:28:00 | 7.98 |
| 11/05/12 | CPY | 11/04/12-Duplicating Charges (Color) Time: 17:00:00 | 22.80 |
| 11/06/12 | TEL | 11/05/12-Telephone Call (Non-Local) To: 13122224707 Chicago, IL | 1.95 |
| 11/06/12 | CPY | 11/05/12-Duplicating Charges (Color) Time: 8:08:00 | 3.99 |
| 11/06/12 | CPY | 11/05/12-Duplicating Charges (Color) Time: 10:40:00 | 11.40 |
| 11/06/12 | LEX | 11/02/12-Lexis research service | 99.43 |
| 11/06/12 | LEX | 11/01/12-Lexis research service | 15.35 |
| 11/06/12 | LEX | 11/02/12-Lexis research service | 15.35 |
| 11/06/12 | LEX | 11/03/12-Lexis research service | 15.35 |
| 11/06/12 | LEX | 11/04/12-Lexis research service | 15.35 |
| 11/06/12 | LEX | 11/02/12-Lexis research service | 673.73 |
| 11/06/12 | CPY | 11/05/12-Duplicating Charges (Color) Time: 9:00:00 | 5.13 |
| 11/06/12 | CPY | 11/05/12-Duplicating Charges (Color) Time: 11:22:00 | 5.13 |
| 11/06/12 | CPY | 11/05/12-Duplicating Charges (Color) Time: 16:51:00 | 1.14 |
| 11/06/12 | CPY | 11/05/12-Duplicating Charges (Color) Time: 11:46:00 | 5.13 |
| 11/06/12 | TEL | 11/05/12-Telephone Call (Non-Local) To: 13122224191 | 1.50 |
| 11/07/12 | CPY | 11/06/12-Duplicating Charges (Color) Time: 12:46:00 | 1.71 |
| 11/07/12 | TEL | 11/06/12-Telephone Call (Non-Local) To: 12132432431 Los Angele, CA | 2.70 |
| 11/07/12 | CPY | 11/06/12-Duplicating Charges (Color) Time: 11:53:00 | 4.56 |
| 11/07/12 | MSG | 10/15/12 - FIRST LEGAL NETWORK LLC - 173905 - Messenger service | 134.50 |
| 11/07/12 | MSG | 10/15/12 - FIRST LEGAL NETWORK LLC - 173905 - Messenger service | 134.50 |

SIDLEY AUSTIN LLP

Invoice Number: 32070691
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 11/07/12 | MSG | 10/15/12 - FIRST LEGAL NETWORK LLC - 173905 - Messenger service | 134.50 |
| 11/07/12 | MSG | 10/15/12 - FIRST LEGAL NETWORK LLC - 173905 - Messenger service | 134.50 |
| 11/07/12 | MSG | 10/15/12 - FIRST LEGAL NETWORK LLC - 173905 - Messenger service | 134.50 |
| 11/07/12 | MSG | 10/15/12 - FIRST LEGAL NETWORK LLC - 173905 - Messenger service | 134.50 |
| 11/07/12 | MSG | 10/15/12 - FIRST LEGAL NETWORK LLC - 173905 - Messenger service | 134.50 |
| 11/07/12 | MSG | 10/15/12 - FIRST LEGAL NETWORK LLC - 173905 - Messenger service | 134.50 |
| 11/07/12 | MSG | 10/15/12 - FIRST LEGAL NETWORK LLC - 173905 - Messenger service | 39.25 |
| 11/07/12 | TEL | 11/06/12-Telephone Call (Non-Local) To: 12124085169 New York, NY | 1.50 |
| 11/07/12 | TEL | 11/06/12-Telephone Call (Non-Local) To: 13026512001 | 1.20 |
| 11/07/12 | TEL | 11/06/12-Telephone Call (Non-Local) To: 13026512001 Wilmington, DE | 2.40 |
| 11/07/12 | WES | 11/01/12-Westlaw research service | .98 |
| 11/07/12 | WES | 11/02/12-Westlaw research service | .98 |
| 11/07/12 | WES | 11/03/12-Westlaw research service | .98 |
| 11/07/12 | WES | 11/04/12-Westlaw research service | .98 |
| 11/07/12 | CPY | 11/06/12-Duplicating charges Time: 11:13:00 | 3.40 |
| 11/07/12 | CPY | 11/06/12-Duplicating Charges (Color) Time: 18:24:00 | 20.52 |
| 11/07/12 | TEL | 11/06/12-Telephone Call (Non-Local) To: 13026512001 Wilmington, DE | 1.80 |
| 11/07/12 | CPY | 11/06/12-Duplicating Charges (Color) Time: 9:20:00 | 6.27 |
| 11/07/12 | SRC | 10/26/12-10/26/12-Corporation Service Company- DOCUMENT RETRIEVAL - NAME RESE | 1,925.76 |
| 11/07/12 | SRC | 10/03/12-10/12/12-Corporation Service Company- NAME RESERVATION -, NEW INCORPORATION, OTHER FILINGS, QUALIFYING - OTHER | 4,096.49 |
| 11/07/12 | SRC | 10/03/12-10/25/12-Corporation Service Company- OTHER FILINGS | 420.76 |
| 11/07/12 | WES | 11/01/12-Westlaw research service | .97 |
| 11/07/12 | WES | 11/02/12-Westlaw research service | .97 |
| 11/07/12 | WES | 11/03/12-Westlaw research service | .97 |
| 11/07/12 | WES | 11/04/12-Westlaw research service | .97 |
| 11/08/12 | TEL | 11/07/12-Telephone Call (Non-Local) To: 13122224707 Chicago, IL | 1.35 |
| 11/08/12 | CPY | 11/07/12-Duplicating Charges (Color) Time: 6:41:00 | 31.35 |
| 11/08/12 | CPY | 11/07/12-Duplicating Charges (Color) Time: 6:40:00 | 4.56 |
| 11/08/12 | TEL | 10/12/12-Telephone Charges Conference Call | 12.65 |

SIDLEY AUSTIN LLP

Invoice Number: 32070691
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|-------:|
| 11/08/12 | LEX | 11/06/12-Lexis research service | 25.48 |
| 11/08/12 | LEX | 11/05/12-Lexis research service | 15.39 |
| 11/08/12 | LEX | 11/06/12-Lexis research service | 15.39 |
| 11/08/12 | LEX | 11/05/12-Lexis research service | 4.62 |
| 11/08/12 | TEL | 10/04/12-Telephone Charges Conference Call | 4.12 |
| 11/08/12 | TEL | 10/15/12-Telephone Charges Conference Call | 25.20 |
| 11/08/12 | TEL | 10/29/12-Telephone Charges Conference Call | 2.38 |
| 11/08/12 | LEX | 11/05/12-Lexis research service | 9.00 |
| 11/08/12 | CPY | 11/07/12-Duplicating charges Time: 15:51:00 | .90 |
| 11/08/12 | TEL | 10/29/12-Telephone Charges Conference Call | 2.13 |
| 11/08/12 | TEL | 10/30/12-Telephone Charges Conference Call | 2.15 |
| 11/08/12 | TEL | 10/12/12-Telephone Charges Conference Call | .65 |
| 11/08/12 | LEX | 11/06/12-Lexis research service | 1,460.16 |
| 11/08/12 | TEL | 11/07/12-Telephone Call (Non-Local) To: 13142913030 | 1.95 |
| 11/08/12 | LEX | 11/05/12-Lexis research service | 17.29 |
| 11/08/12 | LEX | 11/06/12-Lexis research service | 4.63 |
| 11/08/12 | LEX | 11/05/12-Lexis research service | 9.18 |
| 11/08/12 | CPY | 11/07/12-Duplicating Charges (Color) Time: 18:19:00 | 4.56 |
| 11/09/12 | TEL | 11/08/12-Telephone Call (Non-Local) To: 12132432431 Los Angele, CA | 3.45 |
| 11/09/12 | CPY | 11/08/12-Duplicating Charges (Color) Time: 13:33:00 | 3.99 |
| 11/09/12 | CPY | 11/08/12-Duplicating Charges (Color) Time: 13:46:00 | 1.71 |
| 11/09/12 | OVT | 10/22/12 - Overtime (M. Cristoff) | 37.50 |
| 11/09/12 | CPY | 11/08/12-Duplicating Charges (Color) Time: 9:15:00 | 1.14 |
| 11/09/12 | CPY | 11/08/12-Duplicating Charges (Color) Time: 18:30:00 | 13.68 |
| 11/09/12 | CPY | 11/08/12-Duplicating Charges (Color) Time: 18:34:00 | 20.52 |
| 11/09/12 | LEX | 11/07/12-Lexis research service | 15.42 |
| 11/09/12 | WES | 11/06/12-Westlaw research service | 2.70 |
| 11/09/12 | CPY | 11/08/12-Duplicating Charges (Color) Time: 13:20:00 | 4.56 |
| 11/09/12 | WES | 11/06/12-Westlaw research service | .98 |
| 11/09/12 | LEX | 11/07/12-Lexis research service | 385.39 |
| 11/09/12 | CPY | 11/08/12-Duplicating Charges (Color) Time: 16:40:00 | 3.42 |

SIDLEY AUSTIN LLP

Invoice Number: 32070691
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|-------:|
| 11/09/12 | CPY | 11/08/12-Duplicating Charges (Color) Time: 13:40:00 | 1.71 |
| 11/09/12 | CPY | 11/08/12-Duplication charges Time: 18:13:00 | 1.50 |
| 11/09/12 | CPY | 11/08/12-Duplication charges Time: 11:19:00 | 1.00 |
| 11/09/12 | WES | 11/06/12-Westlaw research service | 127.72 |
| 11/09/12 | LEX | 11/07/12-Lexis research service | 4.63 |
| 11/09/12 | CPY | 11/08/12-Duplicating Charges (Color) Time: 16:42:00 | 3.42 |
| 11/09/12 | CPY | 11/08/12-Duplicating Charges (Color) Time: 14:15:00 | 1.71 |
| 11/09/12 | OVT | 11/08/12 - Taxi/Car Service - Overtime (R. Silverman) | 7.00 |
| 11/09/12 | OVT | 11/08/12 - Taxi/Car Service- Overtime (R. Silverman) | 8.00 |
| 11/09/12 | CPY | 11/08/12-Duplicating Charges (Color) Time: 9:33:00 | 4.56 |
| 11/09/12 | WES | 11/06/12-Westlaw research service | .97 |
| 11/10/12 | CPY | 11/09/12-Duplicating Charges (Color) Time: 10:46:00 | 4.56 |
| 11/10/12 | CPY | 11/09/12-Duplicating Charges (Color) Time: 10:22:00 | 3.42 |
| 11/10/12 | CPY | 11/09/12-Duplicating Charges (Color) Time: 10:58:00 | 1.14 |
| 11/10/12 | CPY | 11/09/12-Duplicating charges Time: 14:16:00 | .80 |
| 11/10/12 | CPY | 11/09/12-Duplicating Charges (Color) Time: 9:41:00 | 1.71 |
| 11/10/12 | CPY | 11/09/12-Duplicating Charges (Color) Time: 11:44:00 | 14.25 |
| 11/11/12 | CPY | 11/10/12-Duplication charges Time: 11:19:00 | 1.50 |
| 11/12/12 | OVT | 11/09/12 - Taxi/Car Service - Overtime (B. Nastasic) | 9.00 |
| 11/13/12 | LEX | 11/08/12-Lexis research service | 223.55 |
| 11/13/12 | LEX | 11/09/12-Lexis research service | 92.05 |
| 11/13/12 | WES | 11/09/12-Westlaw research service | 34.17 |
| 11/13/12 | LEX | 11/08/12-Lexis research service | 117.07 |
| 11/13/12 | LEX | 11/09/12-Lexis research service | 4.63 |
| 11/13/12 | LEX | 11/10/12-Lexis research service | 4.64 |
| 11/13/12 | LEX | 11/08/12-Lexis research service | 15.45 |
| 11/13/12 | LEX | 11/09/12-Lexis research service | 15.44 |
| 11/13/12 | LEX | 11/10/12-Lexis research service | 15.45 |
| 11/13/12 | LEX | 11/11/12-Lexis research service | 15.45 |
| 11/13/12 | OVT | 10/25/12-Elite Limo - Overtime (J. Koslowe) | 69.08 |
| 11/13/12 | CPY | 11/05/12-Duplicating charges | 146.20 |

**SIDLEY AUSTIN** LLP

Invoice Number: 32070691
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 11/13/12 | TEL | 11/12/12-Telephone Call (Non-Local) To: 13026512001 Wilmington, DE | 1.65 |
| 11/13/12 | TEL | 11/12/12-Telephone Call (Non-Local) To: 13026512001 Wilmington, DE | 2.40 |
| 11/13/12 | WES | 11/08/12-Westlaw research service | 105.61 |
| 11/13/12 | WES | 11/07/12-Westlaw research service | .98 |
| 11/13/12 | WES | 11/08/12-Westlaw research service | .98 |
| 11/13/12 | WES | 11/09/12-Westlaw research service | .98 |
| 11/13/12 | WES | 11/10/12-Westlaw research service | .98 |
| 11/13/12 | LEX | 11/08/12-Lexis research service | 268.64 |
| 11/13/12 | CPY | 11/12/12-Duplicating Charges (Color) Time: 18:17:00 | .57 |
| 11/13/12 | CPY | 11/12/12-Duplicating charges Time: 17:51:00 | .10 |
| 11/13/12 | WES | 11/10/12-Westlaw research service | 4.90 |
| 11/13/12 | WES | 11/08/12-Westlaw research service | 158.74 |
| 11/13/12 | WES | 11/07/12-Westlaw research service | 109.07 |
| 11/13/12 | WES | 11/08/12-Westlaw research service | 60.59 |
| 11/13/12 | CPY | 11/12/12-Duplicating Charges (Color) Time: 9:40:00 | 9.69 |
| 11/13/12 | CPY | 11/12/12-Duplicating Charges (Color) Time: 17:37:00 | 1.14 |
| 11/13/12 | WES | 11/08/12-Westlaw research service | 53.46 |
| 11/13/12 | WES | 11/07/12-Westlaw research service | .97 |
| 11/13/12 | WES | 11/08/12-Westlaw research service | .97 |
| 11/13/12 | WES | 11/09/12-Westlaw research service | .97 |
| 11/13/12 | WES | 11/10/12-Westlaw research service | .97 |
| 11/14/12 | TEL | 11/13/12-Telephone Call (Non-Local) To: 13122223207 Chicago, IL | 6.00 |
| 11/14/12 | TEL | 11/13/12-Telephone Call (Non-Local) To: 12132432431 | 4.65 |
| 11/14/12 | MSG | 11/08/12-US Messenger-1598.110812 | 19.32 |
| 11/14/12 | CPY | 11/13/12-Duplicating Charges (Color) Time: 9:02:00 | 5.13 |
| 11/14/12 | CPY | 11/13/12-Duplication charges Time: 11:43:00 | .20 |
| 11/14/12 | CPY | 11/13/12-Duplicating Charges (Color) Time: 11:34:00 | 10.26 |
| 11/14/12 | CPY | 11/13/12-Duplicating Charges (Color) Time: 16:35:00 | 4.56 |
| 11/14/12 | CPY | 11/13/12-Duplicating Charges (Color) Time: 11:52:00 | 3.99 |
| 11/14/12 | CPY | 11/13/12-Duplicating Charges (Color) Time: 19:33:00 | 7.98 |
| 11/14/12 | CPY | 11/13/12-Duplicating Charges (Color) Time: 14:49:00 | 3.42 |

SIDLEY AUSTIN LLP

Invoice Number: 32070691
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 11/14/12 | CPY | 11/13/12-Duplicating Charges (Color) Time: 9:31:00 | 5.13 |
| 11/15/12 | CPY | 11/14/12-Duplicating Charges (Color) Time: 9:38:00 | 1.71 |
| 11/15/12 | CPY | 11/14/12-Duplicating Charges (Color) Time: 9:36:00 | 10.83 |
| 11/15/12 | TEL | 11/14/12-Telephone Call (Non-Local) To: 16462821802 New York, NY | 1.65 |
| 11/15/12 | CPY | 11/14/12-Duplicating Charges (Color) Time: 8:25:00 | 50.16 |
| 11/15/12 | CPY | 11/14/12-Duplicating Charges (Color) Time: 17:54:00 | 3.99 |
| 11/15/12 | CPY | 11/14/12-Duplicating Charges (Color) Time: 9:26:00 | 4.56 |
| 11/15/12 | CPY | 11/14/12-Duplicating Charges (Color) Time: 9:40:00 | 10.83 |
| 11/15/12 | CPY | 11/14/12-Duplicating Charges (Color) Time: 9:39:00 | 1.71 |
| 11/15/12 | CPY | 11/14/12-Duplicating Charges (Color) Time: 9:37:00 | 1.14 |
| 11/15/12 | CPY | 11/14/12-Duplicating Charges (Color) Time: 9:51:00 | 2.28 |
| 11/16/12 | CPY | 11/15/12-Duplicating Charges (Color) Time: 16:50:00 | 2.28 |
| 11/16/12 | CPY | 11/15/12-Duplicating Charges (Color) Time: 17:06:00 | 2.28 |
| 11/16/12 | TEL | 11/15/12-Telephone Call (Non-Local) To: 12132372968 | 1.20 |
| 11/16/12 | LEX | 11/14/12-Lexis research service | 311.53 |
| 11/16/12 | WES | 11/12/12-Westlaw research service | 19.34 |
| 11/16/12 | WES | 11/13/12-Westlaw research service | 46.59 |
| 11/16/12 | CPY | 11/15/12-Duplicating Charges (Color) Time: 12:18:00 | 1.14 |
| 11/16/12 | CPY | 11/15/12-Duplicating Charges (Color) Time: 12:15:00 | 2.28 |
| 11/16/12 | LEX | 11/12/12-Lexis research service | 6.17 |
| 11/16/12 | LEX | 11/13/12-Lexis research service | 6.18 |
| 11/16/12 | LEX | 11/14/12-Lexis research service | 6.18 |
| 11/16/12 | CPY | 11/15/12-Duplicating Charges (Color) Time: 9:37:00 | 10.83 |
| 11/16/12 | CPY | 11/15/12-Duplicating Charges (Color) Time: 9:36:00 | 6.84 |
| 11/16/12 | WES | 11/12/12-Westlaw research service | 17.82 |
| 11/16/12 | CPY | 11/14/12-Duplicating Charges (Color) Time: 19:57:00 | 23.94 |
| 11/16/12 | CPY | 11/15/12-Duplicating Charges (Color) Time: 8:25:00 | 6.84 |
| 11/16/12 | SRC | 10/04/12-GSI Research Service | 12.74 |
| 11/16/12 | WES | 11/13/12-Westlaw research service | 491.18 |
| 11/16/12 | WES | 11/13/12-Westlaw research service | 2.70 |
| 11/16/12 | TEL | 11/15/12-Telephone Call (Non-Local) To: 16462821802 New York, NY | 1.20 |

SIDLEY AUSTIN LLP

Invoice Number: 32070691
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 11/16/12 | WES | 11/12/12-Westlaw research service | .98 |
| 11/16/12 | WES | 11/13/12-Westlaw research service | .98 |
| 11/16/12 | CPY | 11/15/12-Duplicating Charges (Color) Time: 13:09:00 | 2.28 |
| 11/16/12 | CPY | 11/15/12-Duplicating Charges (Color) Time: 18:24:00 | 1.71 |
| 11/16/12 | CPY | 11/15/12-Duplicating Charges (Color) Time: 13:09:00 | 4.56 |
| 11/16/12 | CPY | 11/15/12-Duplication charges Time: 15:30:00 | .40 |
| 11/16/12 | CPY | 11/15/12-Duplicating charges Time: 15:08:00 | 1.80 |
| 11/16/12 | CPY | 11/15/12-Duplicating charges Time: 15:54:00 | 2.00 |
| 11/16/12 | LEX | 11/14/12-Lexis research service | 18.58 |
| 11/16/12 | CPY | 11/15/12-Duplicating charges Time: 15:55:00 | 42.00 |
| 11/16/12 | LEX | 11/13/12-Lexis research service | 20.92 |
| 11/16/12 | WES | 11/12/12-Westlaw research service | .97 |
| 11/16/12 | WES | 11/13/12-Westlaw research service | .97 |
| 11/20/12 | CPY | 11/19/12-Duplicating Charges (Color) Time: 8:30:00 | 1.14 |
| 11/20/12 | CPY | 11/19/12-Duplicating Charges (Color) Time: 7:12:00 | 70.68 |
| 11/20/12 | CPY | 11/19/12-Duplicating Charges (Color) Time: 7:16:00 | 1.14 |
| 11/20/12 | CPY | 11/19/12-Duplication charges Time: 13:26:00 | 1.80 |
| 11/20/12 | PRD | 11/14/12-Word Processing | 12.50 |
| 11/20/12 | CPY | 11/16/12-Duplicating Charges (Color) Time: 16:56:00 | 1.71 |
| 11/20/12 | CPY | 11/17/12-Duplicating Charges (Color) Time: 15:29:00 | 34.20 |
| 11/20/12 | CPY | 11/18/12-Duplicating Charges (Color) Time: 2:06:00 | 1.71 |
| 11/20/12 | TEL | 11/17/12-Telephone Call (Non-Local) To: 14022388782 Bennington, NE | 1.05 |
| 11/20/12 | LEX | 11/15/12-Lexis research service | 96.89 |
| 11/20/12 | LEX | 11/16/12-Lexis research service | 130.32 |
| 11/20/12 | WES | 11/14/12-Westlaw research service | 9.72 |
| 11/20/12 | CPY | 11/18/12-Duplication charges Time: 1:54:00 | 1.60 |
| 11/20/12 | CPY | 11/18/12-Duplication charges Time: 1:54:00 | 2.00 |
| 11/20/12 | CPY | 11/17/12-Duplicating Charges (Color) Time: 18:30:00 | 2.85 |
| 11/20/12 | CPY | 11/17/12-Duplicating Charges (Color) Time: 18:46:00 | 1.71 |
| 11/20/12 | CPY | 11/17/12-Duplicating Charges (Color) Time: 12:32:00 | 1.71 |
| 11/20/12 | CPY | 11/18/12-Duplicating Charges (Color) Time: 2:00:00 | 1.71 |

SIDLEY AUSTIN LLP

Invoice Number: 32070691
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 11/20/12 | CPY | 11/18/12-Duplicating Charges (Color) Time: 2:05:00 | 5.13 |
| 11/20/12 | CPY | 11/18/12-Duplicating Charges (Color) Time:  :39:00 | 3.99 |
| 11/20/12 | CPY | 11/19/12-Duplication charges Time: 10:40:00 | .20 |
| 11/20/12 | CPY | 11/18/12-Duplicating Charges (Color) Time: 1:58:00 | 108.30 |
| 11/20/12 | CPY | 11/18/12-Duplicating Charges (Color) Time: 1:56:00 | 136.80 |
| 11/20/12 | TEL | 11/19/12-Telephone Call (Non-Local) To: 12134571755 Los Angele, CA | 1.50 |
| 11/20/12 | LEX | 11/15/12-Lexis research service | 39.45 |
| 11/20/12 | LEX | 11/16/12-Lexis research service | 13.89 |
| 11/20/12 | LEX | 11/18/12-Lexis research service | 29.64 |
| 11/20/12 | LEX | 11/15/12-Lexis research service | 6.18 |
| 11/20/12 | LEX | 11/16/12-Lexis research service | 6.18 |
| 11/20/12 | LEX | 11/17/12-Lexis research service | 15.44 |
| 11/20/12 | LEX | 11/18/12-Lexis research service | 15.43 |
| 11/20/12 | LEX | 11/17/12-Lexis research service | 21.00 |
| 11/20/12 | WES | 11/14/12-Westlaw research service | 60.27 |
| 11/20/12 | WES | 11/15/12-Westlaw research service | 9.72 |
| 11/20/12 | CPY | 11/19/12-Duplicating charges Time: 17:59:00 | 3.80 |
| 11/20/12 | WES | 11/14/12-Westlaw research service | .98 |
| 11/20/12 | WES | 11/15/12-Westlaw research service | .98 |
| 11/20/12 | WES | 11/16/12-Westlaw research service | .98 |
| 11/20/12 | WES | 11/17/12-Westlaw research service | .98 |
| 11/20/12 | CPY | 11/16/12-Duplicating Charges (Color) Time: 18:59:00 | 1.71 |
| 11/20/12 | TEL | 11/16/12-Telephone Call (Non-Local) To: 16462822546 New York, NY | 1.20 |
| 11/20/12 | CPY | 11/16/12-Duplicating Charges (Color) Time: 16:39:00 | 2.85 |
| 11/20/12 | CPY | 11/16/12-Duplicating Charges (Color) Time: 13:09:00 | 4.56 |
| 11/20/12 | CPY | 11/16/12-Duplicating Charges (Color) Time: 16:14:00 | 1.71 |
| 11/20/12 | CPY | 11/16/12-Duplicating Charges (Color) Time: 16:15:00 | 5.70 |
| 11/20/12 | CPY | 11/19/12-Duplicating Charges (Color) Time: 10:54:00 | .57 |
| 11/20/12 | PRD | 11/14/12-Word Processing | 50.00 |
| 11/20/12 | PRD | 11/14/12-Word Processing | 25.00 |
| 11/20/12 | CPY | 11/16/12-Duplicating charges Time: 16:01:00 | .60 |

SIDLEY AUSTIN LLP

Invoice Number: 32070691
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 11/20/12 | CPY | 11/16/12-Duplicating charges Time: 10:04:00 | 5.10 |
| 11/20/12 | CPY | 11/16/12-Duplicating charges Time: 16:04:00 | 2.20 |
| 11/20/12 | CPY | 11/16/12-Duplicating charges Time: 16:51:00 | 1.10 |
| 11/20/12 | CPY | 11/16/12-Duplicating charges Time: 16:30:00 | 1.00 |
| 11/20/12 | CPY | 11/16/12-Duplicating charges Time: 16:18:00 | 1.50 |
| 11/20/12 | CPY | 11/16/12-Duplicating charges Time: 16:22:00 | .60 |
| 11/20/12 | CPY | 11/16/12-Duplicating charges Time: 15:54:00 | 1.50 |
| 11/20/12 | CPY | 11/17/12-Duplicating charges Time: 11:07:00 | .90 |
| 11/20/12 | CPY | 11/17/12-Duplicating charges Time: 9:57:00 | 5.40 |
| 11/20/12 | CPY | 11/17/12-Duplicating charges Time: 10:15:00 | .10 |
| 11/20/12 | CPY | 11/17/12-Duplicating charges Time: 10:30:00 | 2.30 |
| 11/20/12 | CPY | 11/17/12-Duplicating charges Time: 14:10:00 | .30 |
| 11/20/12 | CPY | 11/17/12-Duplicating charges Time: 9:39:00 | .90 |
| 11/20/12 | CPY | 11/17/12-Duplicating charges Time: 15:22:00 | .90 |
| 11/20/12 | CPY | 11/17/12-Duplicating charges Time: 15:50:00 | 4.00 |
| 11/20/12 | CPY | 11/17/12-Duplicating charges Time: 9:44:00 | .10 |
| 11/20/12 | CPY | 11/17/12-Duplicating charges Time: 15:12:00 | 1.20 |
| 11/20/12 | CPY | 11/17/12-Duplicating charges Time: 10:18:00 | .50 |
| 11/20/12 | CPY | 11/18/12-Duplicating charges Time: 19:42:00 | 2.10 |
| 11/20/12 | CPY | 11/18/12-Duplicating charges Time: 12:05:00 | 4.50 |
| 11/20/12 | CPY | 11/18/12-Duplicating charges Time: 10:38:00 | .50 |
| 11/20/12 | CPY | 11/18/12-Duplicating charges Time: 12:37:00 | .10 |
| 11/20/12 | CPY | 11/18/12-Duplicating charges Time: 11:42:00 | .10 |
| 11/20/12 | CPY | 11/18/12-Duplicating charges Time: 15:04:00 | .60 |
| 11/20/12 | CPY | 11/18/12-Duplicating charges Time: 14:51:00 | .90 |
| 11/20/12 | CPY | 11/19/12-Duplicating charges Time: 12:06:00 | .10 |
| 11/20/12 | CPY | 11/18/12-Duplicating charges Time: 14:37:00 | .60 |
| 11/20/12 | CPY | 11/16/12-Duplication charges Time: 16:09:00 | .50 |
| 11/20/12 | CPY | 11/16/12-Duplication charges Time: 17:13:00 | .20 |
| 11/20/12 | CPY | 11/16/12-Duplication charges Time: 15:57:00 | .30 |
| 11/20/12 | CPY | 11/16/12-Duplication charges Time: 17:55:00 | .70 |

SIDLEY AUSTIN LLP

Invoice Number: 32070691
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 11/20/12 | CPY | 11/16/12-Duplication charges Time: 15:56:00 | .30 |
| 11/20/12 | CPY | 11/16/12-Duplication charges Time: 16:24:00 | .30 |
| 11/20/12 | CPY | 11/16/12-Duplication charges Time: 11:21:00 | .20 |
| 11/20/12 | CPY | 11/16/12-Duplication charges Time: 17:19:00 | .20 |
| 11/20/12 | CPY | 11/16/12-Duplication charges Time: 11:11:00 | .20 |
| 11/20/12 | CPY | 11/16/12-Duplication charges Time: 16:17:00 | .40 |
| 11/20/12 | CPY | 11/16/12-Duplication charges Time: 16:33:00 | .30 |
| 11/20/12 | CPY | 11/16/12-Duplication charges Time: 11:58:00 | .40 |
| 11/20/12 | CPY | 11/16/12-Duplication charges Time: 16:00:00 | .30 |
| 11/20/12 | CPY | 11/16/12-Duplication charges Time: 17:08:00 | .30 |
| 11/20/12 | CPY | 11/16/12-Duplication charges Time: 15:03:00 | .50 |
| 11/20/12 | CPY | 11/17/12-Duplication charges Time: 9:51:00 | .40 |
| 11/20/12 | CPY | 11/17/12-Duplication charges Time: 9:34:00 | .20 |
| 11/20/12 | CPY | 11/17/12-Duplication charges Time: 10:28:00 | .20 |
| 11/20/12 | CPY | 11/17/12-Duplication charges Time: 10:47:00 | .20 |
| 11/20/12 | CPY | 11/17/12-Duplication charges Time: 14:10:00 | .30 |
| 11/20/12 | CPY | 11/17/12-Duplication charges Time: 15:13:00 | .30 |
| 11/20/12 | CPY | 11/17/12-Duplication charges Time: 9:47:00 | .20 |
| 11/20/12 | CPY | 11/17/12-Duplication charges Time: 16:18:00 | .50 |
| 11/20/12 | CPY | 11/17/12-Duplication charges Time: 9:49:00 | .20 |
| 11/20/12 | CPY | 11/17/12-Duplication charges Time: 16:11:00 | .30 |
| 11/20/12 | CPY | 11/17/12-Duplication charges Time: 13:09:00 | .80 |
| 11/20/12 | CPY | 11/17/12-Duplication charges Time: 10:25:00 | .20 |
| 11/20/12 | CPY | 11/17/12-Duplication charges Time: 11:20:00 | .40 |
| 11/20/12 | CPY | 11/17/12-Duplication charges Time: 16:14:00 | .20 |
| 11/20/12 | CPY | 11/18/12-Duplication charges Time: 15:09:00 | .30 |
| 11/20/12 | CPY | 11/18/12-Duplication charges Time: 11:36:00 | .30 |
| 11/20/12 | CPY | 11/18/12-Duplication charges Time: 20:12:00 | .30 |
| 11/20/12 | CPY | 11/18/12-Duplication charges Time: 12:22:00 | .20 |
| 11/20/12 | CPY | 11/18/12-Duplication charges Time: 20:04:00 | .30 |
| 11/20/12 | CPY | 11/18/12-Duplication charges Time: 12:25:00 | .30 |

SIDLEY AUSTIN LLP

Invoice Number: 32070691
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|-------:|
| 11/20/12 | CPY | 11/18/12-Duplication charges Time: 11:38:00 | .30 |
| 11/20/12 | CPY | 11/18/12-Duplication charges Time: 13:31:00 | .40 |
| 11/20/12 | CPY | 11/18/12-Duplication charges Time: 14:10:00 | 1.00 |
| 11/20/12 | CPY | 11/18/12-Duplication charges Time: 13:07:00 | .20 |
| 11/20/12 | CPY | 11/18/12-Duplication charges Time: 14:47:00 | .40 |
| 11/20/12 | CPY | 11/16/12-Duplicating Charges (Color) Time: 10:57:00 | 1.71 |
| 11/20/12 | CPY | 11/16/12-Duplicating Charges (Color) Time: 16:53:00 | 1.71 |
| 11/20/12 | WES | 11/16/12-Westlaw research service | 4.77 |
| 11/20/12 | CPY | 11/19/12-Duplicating Charges (Color) Time: 18:02:00 | 10.26 |
| 11/20/12 | LEX | 11/15/12-Lexis research service | 86.78 |
| 11/20/12 | CPY | 11/19/12-Duplicating charges Time: 11:21:00 | 2.20 |
| 11/20/12 | WES | 11/14/12-Westlaw research service | .97 |
| 11/20/12 | WES | 11/15/12-Westlaw research service | .97 |
| 11/20/12 | WES | 11/16/12-Westlaw research service | .97 |
| 11/20/12 | WES | 11/17/12-Westlaw research service | .97 |
| 11/21/12 | TEL | 11/20/12-Telephone Call (Non-Local) To: 13122223207 Chicago, IL | 2.40 |
| 11/21/12 | LIT | 9/30/12 - LDISCOVERY, LLC - 18871 - Relativity Data Hosting | 17,877.50 |
| 11/21/12 | LIT | 10/31/12 - LDISCOVERY, LLC - 19143 - Relativity Data Hosting | 17,877.50 |
| 11/21/12 | TEL | 11/20/12-Telephone Call (Non-Local) To: 13026512001 Wilmington, DE | 1.35 |
| 11/21/12 | OVT | 11/15/12 - Dinner - Overtime  (C. Krueger) | 9.36 |
| 11/21/12 | OVT | 11/14/12 - Dinner - Overtime (C. Krueger) | 13.91 |
| 11/21/12 | CPY | 11/20/12-Duplicating charges Time: 15:46:00 | 3.80 |
| 11/21/12 | OVT | 11/13/12 - Taxi/Car Service - Overtime (B. Nastasic) | 9.00 |
| 11/21/12 | OVT | 11/14/12 - Taxi/Car Service Overtime (B. Nastasic) | 9.00 |
| 11/21/12 | OVT | 11/16/12 - Taxi/Car Service - Overtime (B. Nastasic) | 9.00 |
| 11/21/12 | OVT | 11/18/12 - Taxi/Car Service - Overtime (B. Nastasic) | 9.00 |
| 11/21/12 | OVT | 11/15/12 - Taxi/Car Service - Overtime (B. Nastasic) | 9.00 |
| 11/21/12 | OVT | 11/17/12 - Taxi/Car Service - Overtime (B. Nastasic) | 9.00 |
| 11/21/12 | OVT | 11/19/12 - Taxi/Car Service - Overtime (B. Nastasic) | 9.00 |
| 11/21/12 | OVT | 11/20/12 - Taxi/Car Service -Overtime (B. Nastasic) | 9.00 |
| 11/21/12 | CPY | 11/20/12-Duplicating Charges (Color) Time:  9:43:00 | 2.85 |

SIDLEY AUSTIN LLP

Invoice Number: 32070691
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 11/21/12 | CPY | 11/20/12-Duplicating Charges (Color) Time: 9:44:00 | 5.70 |
| 11/21/12 | OVT | 11/09/12 - Taxi/Car Service - Overtime (R. Silverman) | 8.00 |
| 11/21/12 | OVT | 11/09/12 - Taxi/Car Service - Overtime (R. Silverman) | 8.00 |
| 11/21/12 | CPY | 11/20/12-Duplicating Charges (Color) Time: 15:53:00 | 6.27 |
| 11/21/12 | CPY | 11/20/12-Duplicating Charges (Color) Time: 15:36:00 | 6.27 |
| 11/22/12 | CPY | 11/21/12-Duplicating Charges (Color) Time: 15:54:00 | 29.64 |
| 11/22/12 | CPY | 11/21/12-Duplicating Charges (Color) Time: 15:55:00 | 11.97 |
| 11/22/12 | TEL | 11/21/12-Telephone Call (Non-Local) To: 17735286956 | 2.25 |
| 11/22/12 | TEL | 10/01/12-Telephone Charges Conference Call Customer: AJB4567 JESSICA BOELTER-2 | 1.91 |
| 11/22/12 | TEL | 10/05/12-Telephone Charges Conference Call Customer: BJB4968 JESSICA BOELTER | 1.38 |
| 11/22/12 | TEL | 10/08/12-Telephone Charges Conference Call Customer: BJB5173 JESSICA BOELTER | 1.60 |
| 11/22/12 | TEL | 10/08/12-Telephone Charges Conference Call Customer: HJD7193 JAMES DUCAYET | 3.93 |
| 11/22/12 | OVT | 11/17/12 - Overtime (K. Flora) | 412.50 |
| 11/22/12 | OVT | 11/18/12 - Overtime (K. Flora) | 212.50 |
| 11/22/12 | TEL | 10/16/12-Telephone Charges Conference Call Customer: PJG2119 JENNA GALLAGHER | .72 |
| 11/22/12 | TEL | 10/23/12-Telephone Charges Conference Call Customer: PJG3888 JENNA GALLAGHER | .91 |
| 11/22/12 | TEL | 10/30/12-Telephone Charges Conference Call Customer: PJG4621 JENNA GALLAGHER | .08 |
| 11/22/12 | TEL | 10/16/12-Telephone Charges Conference Call Customer: PJG8706 JENNA GALLAGHER | 2.68 |
| 11/22/12 | LEX | 11/19/12-Lexis research service | 634.57 |
| 11/22/12 | TEL | 10/26/12-Telephone Charges Conference Call Customer: HKK9734 KENNETH KANSA | .65 |
| 11/22/12 | TEL | 10/04/12-Telephone Charges Conference Call Customer: HKK4383 KENNETH KANSA | .70 |
| 11/22/12 | TEL | 10/04/12-Telephone Charges Conference Call Customer: HKK2965 KENNETH KANSA | .02 |
| 11/22/12 | TEL | 10/09/12-Telephone Charges Conference Call Customer: HKK4417 KENNETH KANSA | 2.26 |

SIDLEY AUSTIN LLP

Invoice Number: 32070691
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|-------:|
| 11/22/12 | TEL | 10/15/12-Telephone Charges Conference Call Customer: HKK4980 KENNETH KANSA | 2.42 |
| 11/22/12 | LEX | 11/19/12-Lexis research service | 4.64 |
| 11/22/12 | LEX | 11/19/12-Lexis research service | 15.45 |
| 11/22/12 | LEX | 11/20/12-Lexis research service | 6.18 |
| 11/22/12 | CPY | 11/21/12-Duplicating charges Time: 14:26:00 | .20 |
| 11/22/12 | CPY | 11/21/12-Duplicating charges Time: 11:37:00 | 1.20 |
| 11/22/12 | LEX | 11/19/12-Lexis research service | 24.30 |
| 11/22/12 | LEX | 11/20/12-Lexis research service | 237.60 |
| 11/22/12 | CPY | 11/21/12-Duplicating charges Time: 11:17:00 | .10 |
| 11/22/12 | TEL | 10/05/12-Telephone Charges Conference Call Customer: PKL9191 ATTORNEY KEVIN LANTRY | 1.20 |
| 11/22/12 | TEL | 10/10/12-Telephone Charges Conference Call Customer: PKL9180 ATTORNEY KEVIN LANTRY | .94 |
| 11/22/12 | TEL | 10/19/12-Telephone Charges Conference Call Customer: PKL2935 ATTORNEY KEVIN LANTRY | 1.28 |
| 11/22/12 | WES | 11/20/12-Westlaw research service | 2.70 |
| 11/22/12 | WES | 11/19/12-Westlaw research service | .98 |
| 11/22/12 | WES | 11/20/12-Westlaw research service | .98 |
| 11/22/12 | WES | 11/18/12-Westlaw research service | .98 |
| 11/22/12 | TEL | 10/23/12-Telephone Charges Conference Call Customer: AKM4959 KERRIANN MILLS | 3.04 |
| 11/22/12 | CPY | 11/21/12-Duplicating Charges (Color) Time: 11:48:00 | 7.41 |
| 11/22/12 | CPY | 11/21/12-Duplicating charges Time: 12:26:00 | .10 |
| 11/22/12 | CPY | 11/21/12-Duplicating charges Time: 12:37:00 | .10 |
| 11/22/12 | WES | 11/20/12-Westlaw research service | 42.79 |
| 11/22/12 | TEL | 10/22/12-Telephone Charges Conference Call Customer: BJR3710 JED ROSENKRANTZ | .65 |
| 11/22/12 | TEL | 10/29/12-Telephone Charges Conference Call Customer: BJR8794 JED ROSENKRANTZ | 1.76 |
| 11/22/12 | TEL | 10/02/12-Telephone Charges Conference Call Customer: BJR5405 JED ROSENKRANTZ | .99 |
| 11/22/12 | TEL | 10/08/12-Telephone Charges Conference Call Customer: BXX2582 JED ROSENKRANTZ | .36 |

SIDLEY AUSTIN LLP

Invoice Number: 32070691
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 11/22/12 | TEL | 10/15/12-Telephone Charges Conference Call Customer: BJR6475 JED ROSENKRANTZ | .34 |
| 11/22/12 | LEX | 11/19/12-Lexis research service | 13.81 |
| 11/22/12 | CPY | 11/21/12-Duplicating Charges (Color) Time: 15:18:00 | 1.71 |
| 11/22/12 | CPY | 11/21/12-Duplicating Charges (Color) Time: 15:29:00 | 6.27 |
| 11/22/12 | CPY | 11/21/12-Duplicating Charges (Color) Time: 15:20:00 | 2.85 |
| 11/22/12 | CPY | 11/21/12-Duplicating Charges (Color) Time: 15:28:00 | 2.85 |
| 11/22/12 | CPY | 11/21/12-Duplicating Charges (Color) Time: 9:40:00 | 10.83 |
| 11/22/12 | CPY | 11/21/12-Duplicating Charges (Color) Time: 9:37:00 | 5.70 |
| 11/22/12 | CPY | 11/21/12-Duplicating Charges (Color) Time: 11:32:00 | 1.71 |
| 11/22/12 | CPY | 11/21/12-Duplicating Charges (Color) Time: 11:35:00 | 1.71 |
| 11/22/12 | WES | 11/18/12-Westlaw research service | .97 |
| 11/22/12 | WES | 11/19/12-Westlaw research service | .97 |
| 11/22/12 | WES | 11/20/12-Westlaw research service | .97 |
| 11/23/12 | CPY | 11/16/12-B&W BLOWBACK PDF | 57.40 |
| 11/23/12 | CPY | 11/16/12-B&W BLOWBACK PDF | 21.80 |
| 11/23/12 | CPY | 11/16/12-B&W BLOWBACK PDF | 176.10 |
| 11/23/12 | PRD | 11/19/12-Word Processing | 12.50 |
| 11/26/12 | SRC | 10/31/12 - WEST GROUP - 6082528490 - Searches | 213.13 |
| 11/27/12 | CPY | 11/26/12-Duplicating Charges (Color) Time: 7:40:00 | 1.71 |
| 11/27/12 | PRD | 11/21/12-Word Processing | 12.50 |
| 11/27/12 | CPY | 11/26/12-Duplicating Charges (Color) Time: 10:26:00 | .57 |
| 11/27/12 | CPY | 11/26/12-Duplicating Charges (Color) Time: 12:28:00 | 22.23 |
| 11/27/12 | CPY | 11/26/12-Duplicating Charges (Color) Time: 17:43:00 | 7.98 |
| 11/27/12 | TEL | 11/26/12-Telephone Call (Non-Local) To: 13129847749 Chicago, IL | 4.65 |
| 11/27/12 | CPY | 11/26/12-Duplicating Charges (Color) Time: 10:53:00 | 47.88 |
| 11/27/12 | CPY | 11/26/12-Duplicating Charges (Color) Time: 10:18:00 | 2.85 |
| 11/27/12 | CPY | 11/26/12-Duplicating Charges (Color) Time: 11:48:00 | 6.84 |
| 11/27/12 | CPY | 11/26/12-Duplicating Charges (Color) Time: 9:50:00 | 3.42 |
| 11/27/12 | CPY | 11/26/12-Duplicating Charges (Color) Time: 9:46:00 | 18.24 |
| 11/27/12 | CPY | 11/26/12-Duplicating Charges (Color) Time: 9:52:00 | 5.70 |

SIDLEY AUSTIN LLP

Invoice Number: 32070691
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 11/27/12 | CPY | 11/26/12-Duplicating Charges (Color) Time: 9:44:00 | 10.83 |
| 11/27/12 | CPY | 11/26/12-Duplicating Charges (Color) Time: 9:52:00 | 1.14 |
| 11/27/12 | CPY | 11/26/12-Duplicating Charges (Color) Time: 11:49:00 | 1.14 |
| 11/27/12 | DOC | 10/15-11/14/12 - OFFICEMAX INC - 476528101512 - Office Supplies | 10.10 |
| 11/27/12 | PRD | 11/21/12-Word Processing | 75.00 |
| 11/27/12 | PRD | 11/21/12-Word Processing | 12.50 |
| 11/28/12 | TEL | 11/27/12-Telephone Call (Non-Local) To: 13026512001 | 1.35 |
| 11/28/12 | TEL | 11/27/12-Telephone Call (Non-Local) To: 12132432431 Los Angele, CA | 1.65 |
| 11/28/12 | CPY | 11/27/12-Duplicating Charges (Color) Time: 10:55:00 | 10.83 |
| 11/28/12 | LEX | 11/26/12-Lexis research service | 103.24 |
| 11/28/12 | LEX | 11/21/12-Lexis research service | 15.50 |
| 11/28/12 | LEX | 11/22/12-Lexis research service | 6.20 |
| 11/28/12 | LEX | 11/23/12-Lexis research service | 15.50 |
| 11/28/12 | LEX | 11/24/12-Lexis research service | 6.20 |
| 11/28/12 | LEX | 11/25/12-Lexis research service | 6.20 |
| 11/28/12 | LEX | 11/26/12-Lexis research service | 6.20 |
| 11/28/12 | LEX | 11/26/12-Lexis research service | 26.97 |
| 11/28/12 | CPY | 11/26/12-Duplicating Charges (Color) Time: 23:13:00 | 12.54 |
| 11/28/12 | WES | 11/21/12-Westlaw research service | .98 |
| 11/28/12 | WES | 11/22/12-Westlaw research service | .98 |
| 11/28/12 | WES | 11/23/12-Westlaw research service | .98 |
| 11/28/12 | WES | 11/24/12-Westlaw research service | .98 |
| 11/28/12 | WES | 11/25/12-Westlaw research service | .98 |
| 11/28/12 | WES | 11/26/12-Westlaw research service | .98 |
| 11/28/12 | MSG | 10/11/12 - WASHINGTON EXPRESS LLC - 1506573 - David Miles/Res | 25.20 |
| 11/28/12 | WES | 11/26/12-Westlaw research service | 4.90 |
| 11/28/12 | WES | 11/21/12-Westlaw research service | 10.78 |
| 11/28/12 | WES | 11/23/12-Westlaw research service | 121.51 |
| 11/28/12 | OVT | 11/15/12 - Taxi/Car Service - Overtime (J. Rosenkrantz) | 7.00 |
| 11/28/12 | OVT | 11/18/12 - Taxi/Car Service - Overtime (J. Rosenkrantz) | 6.54 |
| 11/28/12 | OVT | 11/19/12 - Taxi/Car Service - Overtime (J. Rosenkrantz) | 6.78 |

SIDLEY AUSTIN LLP

Invoice Number: 32070691
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 11/28/12 | OVT | 11/19/12 - Dinner - Overtime (J. Rosenkrantz) | 40.92 |
| 11/28/12 | OVT | 11/20/12 - Taxi/Car Service - Overtime (J. Rosenkrantz) | 7.00 |
| 11/28/12 | CPY | 11/27/12-Duplicating Charges (Color) Time: 10:53:00 | 12.54 |
| 11/28/12 | TEL | 11/26/12-Telephone Call (Non-Local) To: 14045373608 | 2.25 |
| 11/28/12 | WES | 11/21/12-Westlaw research service | .97 |
| 11/28/12 | WES | 11/22/12-Westlaw research service | .97 |
| 11/28/12 | WES | 11/23/12-Westlaw research service | .97 |
| 11/28/12 | WES | 11/24/12-Westlaw research service | .97 |
| 11/28/12 | WES | 11/25/12-Westlaw research service | .97 |
| 11/28/12 | WES | 11/26/12-Westlaw research service | .97 |
| 11/29/12 | LIT | 10/31/12 - LDISCOVERY, LLC  - 19142 - Relativity Data Hosting | 17,056.00 |
| 11/29/12 | CPY | 11/28/12-Duplicating Charges (Color) Time: 18:42:00 | 3.42 |
| 11/29/12 | CPY | 11/28/12-Duplicating charges Time:  8:51:00 | 1.10 |
| 11/29/12 | CPY | 11/28/12-Duplication charges Time: 15:56:00 | 4.40 |
| 11/29/12 | CPY | 11/28/12-Duplication charges Time: 15:56:00 | 9.20 |
| 11/29/12 | CPY | 11/28/12-Duplication charges Time: 15:59:00 | 4.40 |
| 11/29/12 | CPY | 11/28/12-Duplicating Charges (Color) Time: 14:45:00 | 21.66 |
| 11/29/12 | SRC | 11/1/12 - LEXISNEXIS EXAMEN INC  - EA523355 - Search Service | 2.38 |
| 11/29/12 | CPY | 11/28/12-Duplicating Charges (Color) Time:  9:01:00 | 5.13 |
| 11/29/12 | LIT | 10/31/12 - TRIALGRAPHIX, INC. - INY222748 - Monthly Transcript Hosting / Case Fee | 1,759.50 |
| 11/29/12 | LIT | 11/30/12 - November SFT Billings | 180.00 |
| 11/29/12 | CPY | 11/28/12-Duplicating Charges (Color) Time: 16:12:00 | 15.39 |
| 11/29/12 | CPY | 11/28/12-Duplicating Charges (Color) Time: 16:07:00 | 6.27 |
| 11/29/12 | SRC | 11/1/12 - LEXISNEXIS EXAMEN INC  - EA523355 - Search Service | 4.77 |
| 11/30/12 | CPY | 11/29/12-Duplicating charges Time:  8:52:00 | .80 |
| 11/30/12 | CPY | 11/30/12-Duplicating charges Time: 14:20:00 | .30 |
| 11/30/12 | CPY | 11/30/12-Duplicating Charges (Color) Time:  8:13:00 | 16.53 |
| 11/30/12 | CPY | 11/29/12-Duplicating Charges (Color) Time: 12:49:00 | 6.27 |
| 11/30/12 | CPY | 11/30/12-Duplicating Charges (Color) Time:  9:42:00 | 2.85 |
| 11/30/12 | CPY | 11/30/12-Duplicating Charges (Color) Time: 11:03:00 | 2.85 |

**SIDLEY AUSTIN LLP**

Invoice Number: 32070691
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 11/30/12 | OVT | 11/20/12-overtime meals (N. Davis) | 25.20 |
| 11/30/12 | OVT | 11/18/12-overtime meals (N. Davis) | 17.25 |
| 11/30/12 | OVT | 11/15/12-overtime meals (J. Gallagher) | 28.73 |
| 11/30/12 | OVT | 11/14/12-overtime meals (J. Gallagher) | 24.49 |
| 11/30/12 | MSG | 09/04/12-US Messenger-939.090412 Alvarez & Marsal 435 N. Michigan Ave Chicago, Il 60611 | 11.28 |
| 11/30/12 | OVT | 11/15/12-overtime meals (C. Herbas) | 28.73 |
| 11/30/12 | OVT | 11/18/12-overtime meals (C. Herbas) | 17.25 |
| 11/30/12 | OVT | 11/20/12-overtime meals (C. Herbas) | 25.20 |
| 11/30/12 | WES | 11/27/12-Westlaw research service | 2.86 |
| 11/30/12 | MSG | 10/19/12 - FIRST LEGAL NETWORK LLC - 175052 - Messenger service | 134.50 |
| 11/30/12 | MSG | 10/19/12 - FIRST LEGAL NETWORK LLC - 175052 - Messenger service | 137.50 |
| 11/30/12 | MSG | 10/19/12 - FIRST LEGAL NETWORK LLC - 175052 - Messenger service | 150.90 |
| 11/30/12 | MSG | 10/19/12 - FIRST LEGAL NETWORK LLC - 175052 - Messenger service | 147.90 |
| 11/30/12 | MSG | 10/19/12 - FIRST LEGAL NETWORK LLC - 175052 - Messenger service | 134.50 |
| 11/30/12 | MSG | 10/19/12 - FIRST LEGAL NETWORK LLC - 175052 - Messenger service | 201.90 |
| 11/30/12 | MSG | 10/19/12 - FIRST LEGAL NETWORK LLC - 175052 - Messenger service | 134.50 |
| 11/30/12 | OVT | 11/14/12-overtime meals (G. King) | 28.19 |
| 11/30/12 | LEX | 11/28/12-Lexis research service | 9.30 |
| 11/30/12 | LEX | 11/29/12-Lexis research service | 322.31 |
| 11/30/12 | LEX | 11/27/12-Lexis research service | 6.20 |
| 11/30/12 | LEX | 11/28/12-Lexis research service | 15.50 |
| 11/30/12 | LEX | 11/29/12-Lexis research service | 15.50 |
| 11/30/12 | LEX | 11/30/12-Lexis research service | 15.50 |
| 11/30/12 | CPY | 11/29/12-Duplicating Charges (Color) Time: 15:36:00 | 22.23 |
| 11/30/12 | CPY | 11/29/12-Duplicating Charges (Color) Time: 11:08:00 | 11.40 |
| 11/30/12 | OVT | 11/20/12-overtime meals  (C. Krueger) | 25.20 |
| 11/30/12 | OVT | 11/18/12-overtime meals (J. Langdon) | 17.25 |
| 11/30/12 | CPY | 11/30/12-Duplicating charges Time: 15:38:00 | .50 |
| 11/30/12 | DLV | 11/16/12- Federal Express Corporation- TR #536764105308 BARCLAYS BANK PLC AS ADMINISTRATIVE AGENT 7457TH AVENUE NEW YORK CITY, NY  10019 | 9.13 |

SIDLEY AUSTIN LLP

Invoice Number: 32070691
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|-------:|
| 11/30/12 | TEL | 11/29/12-Telephone Call (Non-Local) To: 12125301834 New York, NY | 5.25 |
| 11/30/12 | TEL | 11/30/12-Telephone Call (Non-Local) To: 12027762640 Washington, DC | 1.80 |
| 11/30/12 | WES | 11/30/12-Westlaw research service | 21.90 |
| 11/30/12 | WES | 11/27/12-Westlaw research service | 2.70 |
| 11/30/12 | TEL | 11/29/12-Telephone Call (Non-Local) To: 18602496574 Hartford, CT | 1.05 |
| 11/30/12 | WES | 11/27/12-Westlaw research service | .98 |
| 11/30/12 | WES | 11/28/12-Westlaw research service | .98 |
| 11/30/12 | WES | 11/29/12-Westlaw research service | .98 |
| 11/30/12 | WES | 11/30/12-Westlaw research service | .98 |
| 11/30/12 | CPY | 11/30/12-Duplicating Charges (Color) Time: 14:42:00 | 10.26 |
| 11/30/12 | CPY | 11/27/12-B&W BLOWBACK PDF | 27.10 |
| 11/30/12 | CPY | 11/30/12-Duplication charges Time: 18:11:00 | .40 |
| 11/30/12 | CPY | 11/28/12-B&W BLOWBACK PDF | 18.80 |
| 11/30/12 | CPY | 11/29/12-Duplicating Charges (Color) Time: 11:55:00 | 17.10 |
| 11/30/12 | OVT | 11/15/12-overtime meals (J. Rosenkrantz) | 28.73 |
| 11/30/12 | OVT | 11/18/12-overtime meals (J. Rosenkrantz) | 17.26 |
| 11/30/12 | OVT | 11/20/12-overtime meals (J. Rosenkrantz) | 25.21 |
| 11/30/12 | CPY | 11/29/12-Duplicating Charges (Color) Time: 9:31:00 | 2.85 |
| 11/30/12 | TEL | 11/30/12-Telephone Call (Non-Local) To: 13122224191 Chicago, IL | 2.55 |
| 11/30/12 | TEL | 11/29/12-Telephone Call (Non-Local) To: 13026512001 Wilmington, DE | 2.25 |
| 11/30/12 | TEL | 11/29/12-Telephone Call (Non-Local) To: 13122761402 Chicago, IL | 1.20 |
| 11/30/12 | CPY | 11/28/12-Duplicating Charges (Color) Time: 20:52:00 | .57 |
| 11/30/12 | GND | 11/16/12-Elite Limo LGA (J. Steen) | 68.69 |
| 11/30/12 | WES | 11/27/12-Westlaw research service | .97 |
| 11/30/12 | WES | 11/28/12-Westlaw research service | .97 |
| 11/30/12 | WES | 11/29/12-Westlaw research service | .97 |
| 11/30/12 | WES | 11/30/12-Westlaw research service | .97 |

**Total Expenses**    **$95,360.79**



**SIDLEY AUSTIN** LLP
ONE SOUTH DEARBORN
CHICAGO, IL 60603
(312) 853 7000
(312) 853 7036 FAX

| | | |
|---|---|---|
| BEIJING | LOS ANGELES |
| BRUSSELS | NEW YORK |
| CHICAGO | PALO ALTO |
| DALLAS | SAN FRANCISCO |
| FRANKFURT | SHANGHAI |
| GENEVA | SINGAPORE |
| HONG KONG | SYDNEY |
| HOUSTON | TOKYO |
| LONDON | WASHINGTON, DC |

**FOUNDED 1866**

FEDERAL ID 36-4474078

December 28, 2012

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois 60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 32070692
Client Matter 90795-30570

For professional services rendered and expenses incurred through
November 30, 2012 re Creditor Communications

Fees                                                                          $285.00

**Total Due This Bill**                                                **$285.00**

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois 60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number: 5519624
ABA Number: 071000013
Swift Code: CHASUS33XXX

**SIDLEY AUSTIN** LLP

Invoice Number: 32070692
Tribune Company

RE: Creditor Communications

TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 11/05/12 | MT Gustafson | Monitor Tribune creditor hotline (.1) | .10 |
| 11/07/12 | MT Gustafson | Monitor Tribune creditor hotline (.1) | .10 |
| 11/13/12 | BH Myrick | Emails w/ M. Gustafson re: Tribune hotline (.1); review protocol re: same (.2). | .30 |
| 11/15/12 | MT Gustafson | Monitor Tribune creditor Hotline (.1) | .10 |
| | | **Total Hours** | **.60** |

**SIDLEY AUSTIN** LLP

Invoice Number: 32070692
Tribune Company

RE: Creditor Communications

# TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| BH Myrick | .30 | $500.00 | $150.00 |
| MT Gustafson | .30 | 450.00 | 135.00 |
| **Total Hours and Fees** | **.60** | | **$285.00** |

# SIDLEY

SIDLEY AUSTIN LLP

SIDLEY AUSTIN LLP
ONE SOUTH DEARBORN
CHICAGO, IL  60603
(312) 853 7000
(312) 853 7036 FAX

BEIJING
BRUSSELS
CHICAGO
DALLAS
FRANKFURT
GENEVA
HONG KONG
HOUSTON
LONDON

LOS ANGELES
NEW YORK
PALO ALTO
SAN FRANCISCO
SHANGHAI
SINGAPORE
SYDNEY
TOKYO
WASHINGTON, DC

FOUNDED 1866

FEDERAL ID 36-4474078

December 28, 2012

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois  60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 32070693
Client Matter 90795-30590

For professional services rendered and expenses incurred through
November 30, 2012 re Employee Matters

Fees                                                                                         $19,012.00

**Total Due This Bill**                                                      **$19,012.00**

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois  60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number:  5519624
ABA Number:  071000013
Swift Code:  CHASUS33XXX

Due and Payable Upon Receipt

SIDLEY AUSTIN LLP

Invoice Number: 32070693
Tribune Company

RE: Employee Matters

## TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 11/01/12 | FS Lam | Analyze Waller's claim against Tribune and KTLA | .50 |
| 11/02/12 | FS Lam | Research defenses for Objection to Waller Claim | 5.10 |
| 11/04/12 | FS Lam | Research arguments for Objection to Waller Claim against KTLA | 3.00 |
| 11/05/12 | FS Lam | Draft Objection Waller Claim No. 4411 against KTLA | 10.20 |
| 11/15/12 | FS Lam | Revise Objection to Waller Claim | .80 |
| 11/16/12 | MC Fischer | Analyze document preservation issues | .10 |
| 11/16/12 | KT Lantry | Review documents re: substitution matter (.3) and telephone call with S. Robinson re: substitution motion (.3) | .60 |
| 11/16/12 | KT Lantry | Communications with J. Conlan, D. Liebentritt and J. Boelter re: TMIP/KOB | .80 |
| 11/18/12 | KT Lantry | E-mails with D. Eldersveld and J. Bendernagel re: MIP issue | .20 |
| 11/19/12 | MC Fischer | {Waller} Review revised objection to Waller claim | .50 |
| 11/19/12 | KT Lantry | Conference call with D. Eldersveld and J. Bendernagel re: MIP issues (.6); telephone call with J. Lotsoff re: MIP issues (.3), review documents re: same (.2), and draft summary of same to D. Eldersveld (.3); telephone calls with D. Eldersveld, B. Whittman and J. Boelter re: TMIP/KOB (.6), and review related documents (.3) | 2.30 |
| 11/19/12 | JD Lotsoff | Telephone call with K. Lantry re: MIP | .30 |
| 11/20/12 | MC Fischer | {Waller} Prepare for call with client re: claim objection (.4); attend call with client re: same (.3) | .70 |
| 11/20/12 | ME Johnson | Office conference with J. Lotsoff regarding application of 409A to bonus payment | .30 |
| 11/20/12 | FS Lam | Telephone conference w/M. Bourgon, K. Kansa, M. Fischer, and D. Twomey re: Waller Objection. | .30 |
| 11/20/12 | KT Lantry | Numerous e-mails and telephone calls with J. Lotsoff, J. Boelter and D. Liebentritt re: MIP and TMIP/KOB (.7), and review background documents and Plan (.3) | 1.00 |
| 11/20/12 | JD Lotsoff | Review MIP and issues re: same (.30); telephone call with M. Johnson re: 409A issues re: same (.10); telephone call with K. Lantry re: same (.30); telephone call with D. Liebentritt re: same (.10); conference call with D. Eldersveld and K. Lantry re: same (.20); e-mails to D. Liebentritt and K. Lantry re: same (.10) | 1.10 |

**SIDLEY AUSTIN** LLP

Invoice Number: 32070693
Tribune Company

RE: Employee Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 11/21/12 | KT Lantry | Conference call with J. Lotsoff and D. Liebentritt re: MIP and TMIP/KOB issues (.5); with follow-up calls re: same with J. Lotsoff and J. Boelter (.4) | .90 |
| 11/21/12 | JD Lotsoff | Conference call with K. Lantry and D. Liebentritt re: MIP, tax issues, motion practice | .50 |
| 11/26/12 | MC Fischer | {Rios v. LA Times} Analyze demurrer strategy | .40 |
| 11/26/12 | KT Lantry | E-mails with J. Osick and J. Lotsoff re: termination of insider | .20 |
| 11/26/12 | JD Lotsoff | Revise separation and consulting agreement (.9), e-mail to J. Osick re: same (.3) | 1.20 |
| 11/27/12 | MC Fischer | Analyze demurrer strategy (.3); tc w/ A. Foran re: demurrer strategy and fact investigation issues (1.0) | 1.30 |
| 11/27/12 | ME Johnson | Review separation agreement (.4); discuss same with J. Lotsoff (.1) | .50 |
| 11/27/12 | KT Lantry | E-mails with J. Lotsoff and J. Osick re: separation agreement | .20 |
| 11/27/12 | JD Lotsoff | Telephone call with M. Johnson re: 409A issues re: separation agreement (.10); revise agreement (.10), e-mail to J. Osick re: same (.10); review draft from J. Osick (.10) | .40 |
| 11/29/12 | KT Lantry | Review relevant documents re: employee matters (.3) and prepare notice of severance payment (.6) | .90 |

**Total Hours** **34.30**

**SIDLEY AUSTIN** LLP

Invoice Number: 32070693
Tribune Company

RE: Employee Matters

## TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| KT Lantry | 7.10 | $950.00 | $6,745.00 |
| ME Johnson | .80 | 800.00 | 640.00 |
| JD Lotsoff | 3.50 | 725.00 | 2,537.50 |
| MC Fischer | 3.00 | 675.00 | 2,025.00 |
| FS Lam | 19.90 | 355.00 | 7,064.50 |
| **Total Hours and Fees** | **34.30** | | **$19,012.00** |

# SIDLEY

SIDLEY AUSTIN LLP

| | | |
|---|---|---|
| **SIDLEY AUSTIN** LLP | BEIJING | LOS ANGELES |
| 1501 K STREET, N.W. | BRUSSELS | NEW YORK |
| WASHINGTON, D.C. 20005 | CHICAGO | PALO ALTO |
| (202) 736 8000 | DALLAS | SAN FRANCISCO |
| (202) 736 8711 FAX | FRANKFURT | SHANGHAI |
| | GENEVA | SINGAPORE |
| | HONG KONG | SYDNEY |
| | HOUSTON | TOKYO |
| | LONDON | WASHINGTON, DC |

**FOUNDED 1866**

FEDERAL ID 36-4474078

December 28, 2012

Tribune Company/D.C.
435 N. Michigan Avenue
Chicago, IL 60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 32070694
BNSF Reference # 0000000952
Client Matter 16379-20050

For professional services rendered and expenses incurred through
November 30, 2012 re Newspaper Crossownership

Fees                                                                                          $5,475.00

**Total Due This Bill**                                                          **$5,475.00**

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois 60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number: 5519624
ABA Number: 071000013
Swift Code: CHASUS33XXX

Payment is Due Within 30 Days of Receipt of Invoice

**SIDLEY AUSTIN LLP**

Invoice Number: 32070694
Tribune Company/D.C.

RE: Newspaper Crossownership

# TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 11/02/12 | MD Schneider | Correspondence calls with client (.7) and creditors counsel (.6) on FCC Order and impact of applications | 1.30 |
| 11/05/12 | MD Schneider | Call with client re: review on cross-ownership proceeding and applications | .80 |
| 11/06/12 | MD Schneider | Review docket on latest ex partes and report on Tribune treatment | .90 |
| 11/08/12 | MD Schneider | Review and summarize status of comments and issues on Crossownership | 2.40 |
| 11/12/12 | MD Schneider | Confer with bankruptcy counsel on reports on potential circulation of new FCC rules and reports in media on specifics | .60 |
| 11/26/12 | MD Schneider | Rulemaking review on new applicable rules | .60 |
| 11/27/12 | MD Schneider | Review FCC cross-ownership docket and filing status on 8th Floor stances | .70 |
| | | **Total Hours** | **7.30** |

**SIDLEY AUSTIN** LLP

Invoice Number: 32070694
Tribune Company/D.C.

RE: Newspaper Crossownership

T I M E   S U M M A R Y

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| MD Schneider | 7.30 | $750.00 | $5,475.00 |
| **Total Hours and Fees** | **7.30** | | **$5,475.00** |