## UNITED STATES BANKRUPTCY COURT
## DISTRICT OF DELAWARE

|  |  |
|---|---|
| In re: | Chapter 11 |
| TRIBUNE COMPANY, et al.,[1] | Case No. 08-13141 (KJC) |
| Debtors. | Jointly Administered |
|  | **Objection Deadline: January 17, 2013 at 4:00 pm (ET)**<br>**Hearing Date: Only If Objection Filed** |

## NOTICE OF APPLICATION

TO:    THE OFFICE OF THE UNITED STATES TRUSTEE FOR THE DISTRICT OF
DELAWARE AND THE NOTICE PARTIES

The Forty-Fourth Monthly Application of Stuart Maue as Fee Examiner for Allowance of
Compensation and Reimbursement of Expenses for the Period November 1, 2012 Through

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: Tribune Company (0355); 435 Production Company (8865); 5800 Sunset Productions Inc. (5510); Baltimore Newspaper Networks, Inc. (8258); California Community News Corporation (5306); Candle Holdings Corporation (5626); Channel 20, Inc. (7399); Channel 39, Inc. (5256); Channel 40, Inc. (3844); Chicago Avenue Construction Company (8634); Chicago River Production Company (5434); Chicago Tribune Company (3437); Chicago Tribune Newspapers, Inc. (0439); Chicago Tribune Press Service, Inc. (3167); ChicagoLand Microwave Licensee, Inc. (1579); Chicagoland Publishing Company (3237); Chicagoland Television News, Inc. (1352); Courant Specialty Products, Inc. (9221); Direct Mail Associates, Inc. (6121); Distribution Systems of America, Inc. (3811); Eagle New Media Investments, LLC (6661); Eagle Publishing Investments, LLC (6327); forsalebyowner.com corp. (0219); ForSaleByOwner.com Referral Services, LLC (9205); Fortify Holdings Corporation (5628); Forum Publishing Group, Inc. (2940); Gold Coast Publications, Inc. (5505); GreenCo, Inc. (7416); Heart & Crown Advertising, Inc. (9808); Homeowners Realty, Inc. (1507); Homestead Publishing Co. (4903); Hoy, LLC (8033); Hoy Publications, LLC (2352); InsertCo, Inc. (2663); Internet Foreclosure Service, Inc. (6550); JuliusAir Company, LLC (9479); JuliusAir Company II, LLC; KIAH Inc. (4014); KPLR, Inc. (7943); KSWB Inc. (7035); KTLA Inc. (3404); KWGN Inc. (5347); Los Angeles Times Communications LLC (1324); Los Angeles Times International, Ltd. (6079); Los Angeles Times Newspapers, Inc. (0416); Magic T Music Publishing Company (6522); NBBF, LLC (0893); Neocomm, Inc. (7208); New Mass. Media, Inc. (9553); Newscom Services, Inc. (4817); Newspaper Readers Agency, Inc. (7335); North Michigan Production Company (5466); North Orange Avenue Properties, Inc. (4056); Oak Brook Productions, Inc. (2598); Orlando Sentinel Communications Company (3775); Patuxent Publishing Company (4223); Publishers Forest Products Co. of Washington (4750); Sentinel Communications News Ventures, Inc. (2027); Shepard's Inc. (7931); Signs of Distinction, Inc. (3603); Southern Connecticut Newspapers, Inc. (1455); Star Community Publishing Group, LLC (5612); Stemweb, Inc. (4276); Sun-Sentinel Company (2684); The Baltimore Sun Company (6880); The Daily Press, Inc. (9368); The Hartford Courant Company (3490); The Morning Call, Inc. (7560); The Other Company LLC (5337); Times Mirror Land and Timber Company (7088); Times Mirror Payroll Processing Company, Inc. (4227); Times Mirror Services Company, Inc. (1326); TMLH 2, Inc. (0720); TMLS I, Inc. (0719); TMS Entertainment Guides, Inc. (6325); Tower Distribution Company (9066); Towering T Music Publishing Company (2470); Tribune Broadcast Holdings, Inc. (4438); Tribune Broadcasting Company (2569); Tribune Broadcasting Holdco, LLC (2534); Tribune Broadcasting News Network, Inc., n/k/a Tribune Washington Bureau Inc. (1088); Tribune California Properties, Inc. (1629); Tribune CNLBC, LLC, f/k/a Chicago National League Ball Club, LLC (0347); Tribune Direct Marketing, Inc. (1479); Tribune Entertainment Company (6232); Tribune Entertainment Production Company (5393); Tribune Finance, LLC (2537); Tribune Finance Service Center, Inc. (7844); Tribune License, Inc. (1035); Tribune Los Angeles, Inc. (4522); Tribune Manhattan Newspaper Holdings, Inc. (7279); Tribune Media Net, Inc. (7847); Tribune Media Services, Inc. (1080); Tribune Network Holdings Company (9936); Tribune New York Newspaper Holdings, LLC (7278); Tribune NM, Inc. (9939); Tribune Publishing Company (9720); Tribune Television Company (1634); Tribune Television Holdings, Inc. (1630); Tribune Television New Orleans, Inc. (4055); Tribune Television Northwest, Inc. (2975); ValuMail, Inc. (9512); Virginia Community Shoppers, LLC (4025); Virginia Gazette Companies, LLC (9587); WATL, LLC (7384); WCCT, Inc., f/k/a WTXX Inc. (1268); WCWN LLC (5982); WDCW Broadcasting, Inc. (8300); WGN Continental Broadcasting Company (9530); WLVI Inc. (8074); and WPIX, Inc. (0191). The Debtors' corporate headquarters and the mailing address for each Debtor is 435 North Michigan Avenue, Chicago, Illinois 60611.

November 30, 2012 (the "Application") has been filed with the Bankruptcy Court.    The Application seeks allowance of interim fees in the amount of $167,072.50 and interim expenses in the amount of $493.15.

Objections to the relief requested in the Application, if any, are required to be filed with the Clerk of the United States Bankruptcy Court for the District of Delaware, 824 Market Street, 3rd Floor, Wilmington, Delaware 19801, on or before January 17, 2013, at 4:00 p.m. (ET) (the "**Objection Deadline**").

At the same time, you must also serve a copy of the response so as to be received by the following on or before the Objection Deadline:    (i) co-counsel to the Debtors:    Sidley Austin LLP, One South Dearborn, Chicago, IL 60603, Attn: Kenneth P. Kansa, Esq. and Jillian K. McClelland Esq.; and Cole, Schotz, Meisel, Forman & Leonard, P.A., 1000 N. West St., Suite 1200, Wilmington, DE 19801, Attn: J. Kate Stickles, Esq. and Norman J. Pernick, Esq.; (ii) counsel to the Barclays Bank PLC, in its capacity as Lender, Funding Agent, and Administrative Agent: DLA Piper LLP, 919 North Market Street, Suite 1500 Wilmington, DE 19801, Attn:  Stuart M. Brown, Esq. and R. Craig Martin, Esq. and Mayer Brown LLP, 1675 Broadway, New York, NY 10019-5820, Attn: Brian Trust, Esq. and Amit K. Trehan, Esq.; (iii) counsel to the Administrative Agent for the Prepetition Lenders: Davis, Polk & Wardell, LLP, 450 Lexington Avenue, New York, NY 10017, Attn: Donald S. Bernstein, Esq. and James A. Florack, Esq. and Richards, Layton & Finger, P.A., 920 N. King Street, P.O. Box 551 Wilmington, DE 19899-0511, Attn: Mark D. Collins, Esq. and Katisha D. Fortune, Esq.; (iv) counsel to the Committee:    Landis Rath & Cobb LLP, 919 Market Street, Suite 1800, Wilmington, DE 19801, Attn: Adam G. Landis, Esq. and Matthew B. McGuire, Esq. and Chadbourne & Parke LLP, 30 Rockefeller Plaza, New York, NY 10112, Attn:    Howard Seife, Esq., David M. LeMay, Esq.; and Douglas E. Deutsch, Esq. and (v) the Office of the United Sates Trustee for the District of Delaware, J. Caleb Boggs Federal Building, 844 King Street, Suite 2207, Lockbox 35, Wilmington, DE 19801, Attn: David Buchbinder, Esq.

PLEASE TAKE FURTHER NOTICE THAT PURSUANT TO THE ORDER ESTABLISHING PROCEDURES FOR INTERIM COMPENSATION AND REIMBURSMENT OF EXPENSES OF PROFESSIONALS AND COMMITTEE MEMBERS PURSUANT TO 11 U.S.C. §§ 105(a) AND 331 [DOCKET NO. 225], IF NO OBJECTIONS ARE FILED AND SERVED IN ACCORDANCE WITH THE ABOVE PROCEDURES, THE DEBTORS WILL BE AUTHORIZED TO PAY 80% OF REQUESTED INTERIM FEES AND 100% OF REQUESTED INTERIM EXPENSES WITHOUT FURTHER ORDER OF THE COURT.    ONLY IF AN OBJECTION IS PROPERLY AND TIMELY FILED IN ACCORDANCE WITH THE ABOVE PROCEDURES, WILL A HEARING BE HELD ON THE APPLICATION.    ONLY THOSE PARTIES TIMELY FILING AND SERVING OBJECTIONS WILL RECEIVE NOTICE AND BE HEARD AT SUCH HEARING.

DATED:   December 28, 2012
         Saint Louis, Missouri

**STUART MAUE**

By:   _____
         John F. Theil, Esq.
         3840 McKelvey Road
         St. Louis, Missouri  63044
         Telephone:  (314) 291-3030
         Facsimile:  (314) 291-6546
         tribunebkr@smmj.com

         *Fee Examiner*

## UNITED STATES BANKRUPTCY COURT
## DISTRICT OF DELAWARE

In re:

TRIBUNE COMPANY, et al.,[1]

Debtors.

Chapter 11

Case No. 08-13141 (KJC)

Jointly Administered

**Objection Deadline: January 17, 2013 at 4:00 pm (ET)**
**Hearing Date: Only If Objection Filed**

## FORTY-FOURTH MONTHLY APPLICATION OF STUART MAUE
## AS FEE EXAMINER FOR ALLOWANCE OF COMPENSATION
## AND REIMBURSEMENT OF EXPENSES FOR THE PERIOD
## NOVEMBER 1, 2012 THROUGH NOVEMBER 30, 2012

Name of Applicant:

Authorized to provide
professional services to:

Date of retention:

Stuart Maue, Ltd.

Fee Examiner to the Court

March 19, 2009 *nunc pro tunc* to
February 20, 2009

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: Tribune Company (0355); 435 Production Company (8865); 5800 Sunset Productions Inc. (5510); Baltimore Newspaper Networks, Inc. (8258); California Community News Corporation (5306); Candle Holdings Corporation (5626); Channel 20, Inc. (7399); Channel 39, Inc. (5256); Channel 40, Inc. (3844); Chicago Avenue Construction Company (8634); Chicago River Production Company (5434); Chicago Tribune Company (3437); Chicago Tribune Newspapers, Inc. (0439); Chicago Tribune Press Service, Inc. (3167); ChicagoLand Microwave Licensee, Inc. (1579); Chicagoland Publishing Company (3237); Chicagoland Television News, Inc. (1352); Courant Specialty Products, Inc. (9221); Direct Mail Associates, Inc. (6121); Distribution Systems of America, Inc. (3811); Eagle New Media Investments, LLC (6661); Eagle Publishing Investments, LLC (6327); forsalebyowner.com corp. (0219); ForSaleByOwner.com Referral Services, LLC (9205); Fortify Holdings Corporation (5628); Forum Publishing Group, Inc. (2940); Gold Coast Publications, Inc. (5505); GreenCo, Inc. (7416); Heart & Crown Advertising, Inc. (9808); Homeowners Realty, Inc. (1507); Homestead Publishing Co. (4903); Hoy, LLC (8033); Hoy Publications, LLC (2352); InsertCo, Inc. (2663); Internet Foreclosure Service, Inc. (6550); JuliusAir Company, LLC (9479); JuliusAir Company II, LLC; KJAH Inc. (4014); KPLR, Inc. (7943); KSWB Inc. (7035); KTLA Inc. (3404); KWGN Inc. (5347); Los Angeles Times Communications LLC (1324); Los Angeles Times International, Ltd. (6079); Los Angeles Times Newspapers, Inc. (0416); Magic T Music Publishing Company (6522); NBBF, LLC (0893); Neocomm, Inc. (7208); New Mass. Media, Inc. (9553); Newscom Services, Inc. (4817); Newspaper Readers Agency, Inc. (7335); North Michigan Production Company (5466); North Orange Avenue Properties, Inc. (4056); Oak Brook Productions, Inc. (2598); Orlando Sentinel Communications Company (3775); Patuxent Publishing Company (4223); Publishers Forest Products Co. of Washington (4750); Sentinel Communications News Ventures, Inc. (2027); Shepard's Inc. (7931); Signs of Distinction, Inc. (3603); Southern Connecticut Newspapers, Inc. (1455); Star Community Publishing Group, LLC (5612); Stemweb, Inc. (4276); Sun-Sentinel Company (2684); The Baltimore Sun Company (6880); The Daily Press, Inc. (9368); The Hartford Courant Company (3490); The Morning Call, Inc. (7560); The Other Company LLC (5337); Times Mirror Land and Timber Company (7088); Times Mirror Payroll Processing Company, Inc. (4227); Times Mirror Services Company, Inc. (1326); TMLH 2, Inc. (0720); TMLS I, Inc. (0719); TMS Entertainment Guides, Inc. (6325); Tower Distribution Company (9066); Towering T Music Publishing Company (2470); Tribune Broadcast Holdings, Inc. (4438); Tribune Broadcasting Company (2569); Tribune Broadcasting Holdco, LLC (2534); Tribune Broadcasting News Network, Inc., n/k/a Tribune Washington Bureau Inc. (1088); Tribune California Properties, Inc. (1629); Tribune CNLBC, LLC, f/k/a Chicago National League Ball Club, LLC (0347); Tribune Direct Marketing, Inc. (1479); Tribune Entertainment Company (6232); Tribune Entertainment Production Company (5393); Tribune Finance, LLC (2537); Tribune Finance Service Center, Inc. (7844); Tribune License, Inc. (1035); Tribune Los Angeles, Inc. (4522); Tribune Manhattan Newspaper Holdings, Inc. (7279); Tribune Media Net, Inc. (7847); Tribune Media Services, Inc. (1080); Tribune Network Holdings Company (9936); Tribune New York Newspaper Holdings, LLC (7278); Tribune NM, Inc. (9939); Tribune Publishing Company (9720); Tribune Television Company (1634); Tribune Television Holdings, Inc. (1630); Tribune Television New Orleans, Inc. (4055); Tribune Television Northwest, Inc. (2975); ValuMail, Inc. (9512); Virginia Community Shoppers, LLC (4025); Virginia Gazette Companies, LLC (9587); WATL, LLC (7384); WCCT, Inc., f/k/a WTXX Inc. (1268); WCWN LLC (5982); WDCW Broadcasting, Inc. (8300); WGN Continental Broadcasting Company (9530); WLVI Inc. (8074); and WPIX, Inc. (0191). The Debtors' corporate headquarters and the mailing address for each Debtor is 435 North Michigan Avenue, Chicago, Illinois 60611.

Period for which compensation
and reimbursement is sought:               November 1, 2012 through
                                           November 30, 2012

Amount of compensation sought
as actual, reasonable, and necessary:      $167,072.50

Amount of expense reimbursement sought
as actual, reasonable, and necessary:      $493.15

This is a monthly application.

This monthly application includes 9.9 hours incurred in connection with the preparation of fee applications and/or Stuart Maue compensation.

Prior applications: This is the Forty-Fourth Monthly Application filed by Stuart Maue. The following is disclosed regarding the prior applications:

| | | Requested | | Approved | |
| --- | --- | --- | --- | --- | --- |
| Date Filed | Compensation Period | Fees | Expenses | Fees | Expenses |
| 07/14/2009 | 03/01/2009 – 04/30/2009 | $62,237.50 | $0.00 | $62,237.50 | $0.00 |
| 07/14/2009 | 05/01/2009 – 05/31/2009 | $69,957.50 | $0.00 | $69,957.50 | $0.00 |
| 07/27/2009 | 06/01/2009 – 06/30/2009 | $118,202.50 | $13.40 | $118,202.50 | $13.40 |
| 08/26/2009 | 07/01/2009 – 07/31/2009 | $96,100.00 | $176.60 | $96,100.00 | $176.60 |
| 09/29/2009 | 08/01/2009 – 08/31/2009 | $80,385.00 | $328.40 | $80,385.00 | $328.40 |
| 10/28/2009 | 09/01/2009 – 09/30/2009 | $36,160.00 | $97.50 | $36,160.00 | $97.50 |
| 12/01/2009 | 10/01/2009 – 10/31/2009 | $65,020.00 | $45.00 | $65,020.00 | $45.00 |
| 12/28/2009 | 11/01/2009 – 11/30/2009 | $85,530.00 | $360.65 | $85,530.00 | $360.65 |
| 01/26/2010 | 12/01/2010 – 12/31/2010 | $75,320.00 | $313.31 | $75,320.00 | $313.31 |
| 02/26/2010 | 01/01/2010 – 01/31/2010 | $63,165.00 | $665.80 | $63,165.00 | $665.80 |
| 03/26/2010 | 02/01/2010 – 02/28/2010 | $58,205.00 | $358.60 | $58,205.00 | $358.60 |
| 04/26/2010 | 03/01/2010 – 03/31/2010 | $46,575.00 | $344.57 | $46,575.00 | $344.57 |
| 05/26/2010 | 04/01/2010 – 04/30/2010 | $41,027.50 | $282.22 | $41,027.50 | $282.22 |
| 06/28/2010 | 05/01/2010 – 05/31/2010 | $72,517.50 | $167.14 | $72,517.50 | $167.14 |
| 07/28/2010 | 06/01/2010 – 06/30/2010 | $63,430.00 | $85.68 | $63,430.00 | $85.68 |
| 08/26/2010 | 07/01/2010 – 07/31/2010 | $64,875.00 | $344.07 | $64,875.00 | $344.07 |
| 09/29/2010 | 08/01/2010 – 08/31/2010 | $88,587.50 | $502.30 | $88,587.50 | $502.30 |
| 10/28/2010 | 09/01/2010 – 09/30/2010 | $125,257.50 | $442.12 | $125,257.50 | $442.12 |
| 12/02/2010 | 10/01/2010 – 10/31/2010 | $83,692.50 | $1,011.13 | $83,692.50 | $1,011.13 |
| 12/28/2010 | 11/01/2010 – 11/30/2010 | $57,522.50 | $34.43 | $57,522.50 | $34.43 |
| 02/03/2011 | 12/01/2010 – 12/31/2010 | $34,180.00 | $291.83 | $34,180.00 | $291.83 |
| 02/25/2011 | 01/01/2011 – 01/31/2011 | $77,937.50 | $420.16 | $77,937.50 | $420.16 |
| 03/25/2011 | 02/01/2011 – 02/28/2011 | $148,857.50 | $739.90 | $148,857.50 | $739.90 |
| 04/26/2011 | 03/01/2011 – 03/31/2011 | $37,042.50 | $1,211.11 | $37,042.50 | $1,211.11 |
| 05/25/2011 | 04/01/2011 – 04/30/2011 | $41,697.50 | $239.77 | $41,697.50 | $239.77 |
| 06/27/2011 | 05/01/2011 – 05/31/2011 | $31,865.00 | $175.95 | $31,865.00 | $175.95 |
| 07/27/2011 | 06/01/2011 – 06/30/2011 | $36,907.50 | $324.09 | $36,907.50 | $324.09 |

| | | Requested | | Approved | |
|---|---|---|---|---|---|
| **Date Filed** | **Compensation Period** | **Fees** | **Expenses** | **Fees** | **Expenses** |
| 08/26/2011 | 07/01/2011 – 07/31/2011 | $108,362.50 | $194.47 | $108,362.50 | $194.47 |
| 09/26/2011 | 08/01/2011 – 08/31/2011 | $92,127.50 | $797.39 | $92,127.50 | $797.39 |
| 10/28/2011 | 09/01/2011 – 09/30/2011 | $115,882.50 | $766.54 | $115,882.50 | $766.54 |
| 11/28/2011 | 10/01/2011 – 10/31/2011 | $95,012.50 | $370.52 | $95,012.50 | $370.52 |
| 12/27/2011 | 11/01/2011 – 11/30/2011 | $76,987.50 | $371.93 | $76,987.50 | $371.93 |
| 1/23/2012 | 12/1/2011 – 2/31/2011 | $76,985.00 | $672.79 | $61,588.00 | $672.79 |
| 2/28/2012 | 1/1/2012 – 1/31/2012 | $57,470.00 | $406.73 | $45,976.00 | $406.73 |
| 3/26/2012 | 2/1/2012 – 2/29/2012 | $65,495.00 | $382.61 | $52,396.00 | $382.61 |
| 4/25/2012 | 3/1/2012 – 3/31/2012 | $134,297.50 | $732.34 | $107,438.00 | $732.34 |
| 5/30/2012 | 4/1/2012 – 4/30/2012 | $207,015.00 | $1,010.54 | $165,612.00 | $1,010.54 |
| 6/29/2012 | 5/1/2012 – 5/31/2012 | $136,412.50 | $757.81 | $109,130.00 | $757.81 |
| 7/30/2012 | 6/1/2012 – 6/30/2012 | $82,450.00 | $1,049.24 | $65,960.00 | $1,049.24 |
| 8/27/2012 | 7/1/2012 – 7/31/2012 | $49,212.50 | $734.98 | $39,370.00 | $734.98 |
| 9/28/2012 | 8/1/2012 – 8/31/2012 | $130,847.50 | $408.52 | $104,678.00 | $408.52 |
| 11/2/2012 | 9/1/2012 – 9/30/2012 | $187,267.50 | $1,082.80 | $149,814.00 | $1,082.80 |
| 12/3/2012 | 10/1/2012 – 10/31/2012 | $104,617.50 | $947.32 | $83,694.00 | $947.32 |

## UNITED STATES BANKRUPTCY COURT
## DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 11 |
| TRIBUNE COMPANY, et al.,[1] | Case No. 08-13141 (KJC) |
| Debtors. | Jointly Administered |
| | **Objection Deadline: January 17, 2013 4:00 pm (ET)**<br>**Hearing Date: Only If Objection Filed** |

## FORTY-FOURTH MONTHLY APPLICATION OF STUART MAUE
## AS FEE EXAMINER FOR ALLOWANCE OF COMPENSATION
## AND REIMBURSEMENT OF EXPENSES FOR THE PERIOD
## <u>NOVEMBER 1, 2012 THROUGH NOVEMBER 30, 2012</u>

Stuart Maue, Fee Examiner to the Court, hereby submits this Forty-Fourth Monthly

Application of Stuart Maue as Fee Examiner for Allowance of Compensation and

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: Tribune Company (0355); 435 Production Company (8865); 5800 Sunset Productions Inc. (5510); Baltimore Newspaper Networks, Inc. (8258); California Community News Corporation (5306); Candle Holdings Corporation (5626); Channel 20, Inc. (7399); Channel 39, Inc. (5256); Channel 40, Inc. (3844); Chicago Avenue Construction Company (8634); Chicago River Production Company (5434); Chicago Tribune Company (3437); Chicago Tribune Newspapers, Inc. (0439); Chicago Tribune Press Service, Inc. (3167); ChicagoLand Microwave Licensee, Inc. (1579); Chicagoland Publishing Company (3237); Chicagoland Television News, Inc. (1352); Courant Specialty Products, Inc. (9221); Direct Mail Associates, Inc. (6121); Distribution Systems of America, Inc. (3811); Eagle New Media Investments, LLC (6661); Eagle Publishing Investments, LLC (6327); forsalebyowner.com corp. (0219); ForSaleByOwner.com Referral Services, LLC (9205); Fortify Holdings Corporation (5628); Forum Publishing Group, Inc. (2940); Gold Coast Publications, Inc. (5505); GreenCo, Inc. (7416); Heart & Crown Advertising, Inc. (9808); Homeowners Realty, Inc. (1507); Homestead Publishing Co. (4903); Hoy, LLC (8033); Hoy Publications, LLC (2352); InsertCo, Inc. (2663); Internet Foreclosure Service, Inc. (6550); JuliusAir Company, LLC (9479); JuliusAir Company II, LLC; KIAH Inc. (4014); KPLR, Inc. (7943); KSWB Inc. (7035); KTLA Inc. (3404); KWGN Inc. (5347); Los Angeles Times Communications LLC (1324); Los Angeles Times International, Ltd. (6079); Los Angeles Times Newspapers, Inc. (0416); Magic T Music Publishing Company (6522); NBBF, LLC (0893); Neocomm, Inc. (7208); New Mass. Media, Inc. (9553); Newscom Services, Inc. (4817); Newspaper Readers Agency, Inc. (7335); North Michigan Production Company (5466); North Orange Avenue Properties, Inc. (4056); Oak Brook Productions, Inc. (2598); Orlando Sentinel Communications Company (3775); Patuxent Publishing Company (4223); Publishers Forest Products Co. of Washington (4750); Sentinel Communications News Ventures, Inc. (2027); Shepard's Inc. (7931); Signs of Distinction, Inc. (3603); Southern Connecticut Newspapers, Inc. (1455); Star Community Publishing Group, LLC (5612); Stemweb, Inc. (4276); Sun-Sentinel Company (2684); The Baltimore Sun Company (6880); The Daily Press, Inc. (9368); The Hartford Courant Company (3490); The Morning Call, Inc. (7560); The Other Company LLC (5337); Times Mirror Land and Timber Company (7088); Times Mirror Payroll Processing Company, Inc. (4227); Times Mirror Services Company, Inc. (1326); TMLH 2, Inc. (0720); TMLS I, Inc. (0719); TMS Entertainment Guides, Inc. (6325); Tower Distribution Company (9066); Towering T Music Publishing Company (2470); Tribune Broadcast Holdings, Inc. (4438); Tribune Broadcasting Company (2569); Tribune Broadcasting Holdco, LLC (2534); Tribune Broadcasting News Network, Inc., n/k/a Tribune Washington Bureau Inc. (1088); Tribune California Properties, Inc. (1629); Tribune CNLBC, LLC, f/k/a Chicago National League Ball Club, LLC (0347); Tribune Direct Marketing, Inc. (1479); Tribune Entertainment Company (6232); Tribune Entertainment Production Company (5393); Tribune Finance, LLC (2537); Tribune Finance Service Center, Inc. (7844); Tribune License, Inc. (1035); Tribune Los Angeles, Inc. (4522); Tribune Manhattan Newspaper Holdings, Inc. (7279); Tribune Media Net, Inc. (7847); Tribune Media Services, Inc. (1080); Tribune Network Holdings Company (9936); Tribune New York Newspaper Holdings, LLC (7278); Tribune NM, Inc. (9939); Tribune Publishing Company (9720); Tribune Television Company (1634); Tribune Television Holdings, Inc. (1630); Tribune Television New Orleans, Inc. (4055); Tribune Television Northwest, Inc. (2975); ValuMail, Inc. (9512); Virginia Community Shoppers, LLC (4025); Virginia Gazette Companies, LLC (9587); WATL, LLC (7384); WCCT, Inc., f/k/a WTXX Inc. (1268); WCWN Inc. (5982); WDCW Broadcasting, Inc. (8300); WGN Continental Broadcasting Company (9530); WLVI Inc. (8074); and WPIX, Inc. (0191). The Debtors' corporate headquarters and the mailing address for each Debtor is 435 North Michigan Avenue, Chicago, Illinois 60611.

Reimbursement of Expenses for the Period November 1, 2012 Through November 30, 2012 (the "**Application**"). In support thereof, Stuart Maue respectfully states the following:

## BACKGROUND

1. On December 8, 2008 (the "**Petition Date**"), the above-captioned debtors and debtors-in-possession (the "**Debtors**") commenced these bankruptcy cases by each filing a voluntary petition for relief under Chapter 11 of Title 11 of the United States Code, 11 U.S.C. §§ 101, *et seq.*, (the "**Bankruptcy Code**") in the United States Bankruptcy Court for the District of Delaware (the "**Court**"). On December 10, 2008, the Court consolidated the Debtors' chapter 11 cases for procedural purposes only.

2. The Debtors have continued in possession of their respective properties and continued to operate and maintain their business as debtors in possession pursuant to section 1107(a) and 1108 of the Bankruptcy Code.

3. On March 19, 2009, the Court entered the *Order Appointing Fee Examiner and Establishing Related Procedures for Compensation and Reimbursement of Expenses for Professionals and Consideration of Fee Applications* [Docket No. 546] (the "**Fee Examiner Order**") appointing Stuart Maue as fee examiner *nunc pro tunc* to February 20, 2009.

4. The Fee Examiner Order provides that Stuart Maue shall be compensated on an hourly basis and be reimbursed for actual and necessary expenses incurred on a direct-cost basis.

5. Stuart Maue has not shared or agreed to share any compensation paid in this case with any other person, other than as permitted by Section 504 of the Bankruptcy Code.

## JURISDICTION AND VENUE

6. This Court has jurisdiction over the Application pursuant to 28 U.S.C. §§ 157 and 1334. Venue of this proceeding and the Application is proper in this district pursuant to 28 U.S.C. §§ 1408 and 1409. This matter is a core proceeding within the meaning of 28 U.S.C. § 157(b)(2)(A) and (M).

7. The statutory bases for relief requested herein are Bankruptcy Code Sections 105(a), 330, and 331.

## BASIS FOR THE APPLICATION

8.      Subject to Court approval, Stuart Maue seeks payment for compensation on an hourly basis, plus reimbursement of actual, necessary expenses incurred by Stuart Maue during the period from November 1, 2012 through November 30, 2012 (the "**Application Period**"). The hourly rates charged by Stuart Maue during the Application Period are no greater than the customary hourly rates charged to Stuart Maue's bankruptcy and non-bankruptcy clients.

9.      A summary of the hours spent, the names of each professional rendering services during the Application Period, the regular customary billing rates, and the total value of time incurred by each of the Stuart Maue professionals rendering services to the Court is attached as **Exhibit A**. A copy of the computer generated time entries reflecting the time recorded for the services is attached as **Exhibit B**. A statement of expenses incurred by Stuart Maue during the Application Period is attached as **Exhibit C**. All time entries and requested expense are in compliance with Local Rule 2016-2.

10.      On January 15, 2009, this Court entered the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals and Committee Members Pursuant to 11 U.S.C. §§ 105(a) and 331* [Docket No. 225] (the "**Interim Compensation Order**"). Pursuant to the Interim Compensation Order, Stuart Maue and other professionals are authorized to file and to serve upon the Debtors and the parties identified in the Interim Compensation Order monthly fee applications with respect to their fees and expenses. After the expiration of a twenty (20) day objection period, the Debtors are authorized to promptly pay eighty percent (80%) of the fees and one hundred percent (100%) of the expenses requested in the monthly fee application, unless an objection has been lodged against specific fees and/or expenses or the Court otherwise orders.

11.      In accordance with the Interim Compensation Order, Stuart Maue has filed and served upon the Debtors and other parties identified in the Interim Compensation Order this Application with respect to fees and expenses incurred during the Application Period. During

-3-

the Application Period, Stuart Maue incurred fees of $167,072.50 and expenses in the amount of $493.15.

12.     Stuart Maue has not entered into any agreement, express or implied, with any other party for the purpose of fixing or sharing fees or other compensation to be paid for professional services.

13.     Stuart Maue has not shared, nor agreed to share, (a) any compensation received or that may be received with another party or person, other than with the employees of Stuart Maue, or (b) any compensation another person or party has received or may receive.  No promises have been received by Stuart Maue as to compensation other than in accordance with the Bankruptcy Code.

14.     All services and costs for which compensation is requested by Stuart Maue in this Application were reasonable and necessary and were performed for the benefit of the Court.

## SUMMARY OF SERVICES RENDERED

15.     The Court appointed the Fee Examiner to analyze interim and final fee applications filed by case professionals subject to the Interim Compensation Order and the Fee Examiner Order.

16.     In addition to receiving, reconciling, and analyzing interim fee applications and the underlying fee and expense entries, during the month of November 2012 the Fee Examiner prepared and issued Preliminary Reports to case professionals, communicated with the firms regarding billing issues and questions, and filed Final Reports with the Court.  The Fee Examiner also engaged in communications with case professionals and performed other duties in support of the fee order approved by the Court.

17.     When Stuart Maue receives an interim fee application and electronic invoice data from a case professional, the initial step is the creation of a database that attorneys and accountants use to perform their analysis.  Stuart Maue utilizes proprietary software for the specific purpose of managing, analyzing, and reporting on legal fees and expenses.  The software allows Stuart Maue to view the entries in various formats (*i.e.*, chronologically, sorted by

-4-

timekeeper, sorted by matter or project); to perform searches; to group phases, projects, tasks, activities, and expense categories; and to generate exhibits of relevant time or expense entries.

18.    After each database is populated with the fee and expense entries, a Stuart Maue accountant performs a series of activities to balance the database and reconcile the data to the hard copy of the fee application.    This process includes verification and reconciliation of information including timekeepers (the timekeeper identifier, position, hourly rates(s)), matters/projects, task hour allocation, embedded time (time allocated to specific activities in an otherwise block billed entry), descriptions of entry codes utilized by the case professional, hourly rate increases, expense categories, and expense documentation.    In addition to identifying and quantifying any calculation errors in the fee application, the reconciliation process identifies missing or incomplete data.

19.    Stuart Maue attorneys then perform detailed analysis of the fees and underlying time entries.    The attorneys review the fee application, the retention application and retention order, and other documents relevant to the case professional.    With the aid of proprietary software, Stuart Maue attorneys perform a line-by-line review of the invoice data for compliance with sections 330 and 331 of the Bankruptcy Code, the Federal Rules of Bankruptcy Procedure (the "**Bankruptcy Rules**"), the Local Rules of the United States Bankruptcy Court for the District of Delaware (the "**Local Rules**"), and the United States Trustee Guidelines for Reviewing Applications for Compensation & Reimbursement of Expenses Filed Under 11 U.S.C. § 330 (28 C.F.R. Part 58, Appendix A) (the "**UST Guidelines**").    In addition, the attorneys review the application for general compliance with legal precedent established by the United States Bankruptcy Court for the District of Delaware, the United States District Court for the District of Delaware, the Third Circuit Court of Appeals, state ethics rules, other applicable precedent, and industry standards.    While the identification of certain billing issues – such as duplicative time entries or fees invoiced by summer associates – may be flagged either by computer software or a manual review of the hard copy fee applications, most entries that may

-5-

not comply with applicable guidelines or other relevant authority require qualitative analysis of the invoice data by an experienced attorney.

20.     The expense items in each fee application are reviewed by a Stuart Maue accountant for compliance with the Local Rules, the UST Guidelines, applicable limits, and other Court directives. Stuart Maue's software assists in the identification of several issues related to expenses, including mathematical errors, verification of proper rates (photocopies, facsimile), and pre-retention date expenses. However, other expenses require detailed review by an accountant, such as the application of cost caps to meal charges, identification of questionable travel costs, identification of firm overhead, and analysis of vaguely described disbursements.

21.     Upon completion of the fee and expense analysis, Stuart Maue prepares a detailed preliminary report of our findings that includes an explanation of the billing issues and exhibits of the fee or expense entries in question. The preliminary report is provided to the case professional, and the firm is invited to respond with additional information, detail, or support for the fees and expenses incurred. In addition to reviewing any written response from the case professional (which often includes exhibits, revised time entries, and/or supporting documentation for expenses), Stuart Maue attorneys often engage in discussions with the professionals. After consideration of the firm's response, Stuart Maue prepares a final report for the Court that includes recommendations regarding the fees and expenses requested in the interim fee applications.

## COMPENSATION REQUESTED

22.     Stuart Maue expended 521.70 hours during the Application Period in furtherance of work performed on behalf of the Court. Stuart Maue requests allowance of compensation in the amount of $167,072.50 for services performed as Fee Examiner at a blended hourly rate of $320.25. Pursuant to the Interim Compensation Order, Stuart Maue requests payment of 80% of the total fees requested; the amount of $133,658.00. None of the requested fees detailed herein have been paid.

## REIMBURSEMENT OF EXPENSES

23.     During the Application Period, Stuart Maue incurred certain necessary expenses in rendering services as Fee Examiner to the Court; the expenses are displayed in Exhibit C. Consistent with the Local Rules and the UST Guidelines, Stuart Maue charged $0.10 per page for in-house document duplication.

24.     Stuart Maue seeks reimbursement for its reasonable, necessary, and actual expenses incurred during the Application Period in the total amount of $493.15.

## NOTICE

25.     Notice of this Application has been served upon the Notice Parties specified in the Interim Compensation Order. In accordance with the terms of the Interim Compensation Order, Stuart Maue respectfully submits that no other or further notice is required.

**WHEREFORE,** Stuart Maue respectfully requests that the Court (i) grant the Application; and (ii) grant such other and further relief as this Court may deem just and proper.

DATED:   December 28, 2012
         Saint Louis, Missouri

### STUART MAUE

By: _____

John F. Theil, Esq.
3840 McKelvey Road
St. Louis, Missouri  63044
Telephone:  (314) 291-3030
Facsimile:  (314) 291-6546
tribunebkr@smmj.com

*Fee Examiner*

# Exhibit A

**Exhibit A**

### SUMMARY OF TIME AND FEES BY PROFESSIONAL

| Name of Professional | Position | Hourly Billing Rate | Total Hours | Total Fees (Prior to Holdback) |
|---|---|---|---|---|
| John Theil | Sr. Legal Aud./Mgr. | $375.00 | 74.60 | 27,975.00 |
| Kate Hough | Legal Auditor | $325.00 | 71.60 | 23,270.00 |
| Janet Papageorge | Legal Auditor | $325.00 | 105.40 | 34,255.00 |
| Kathy Tahan | Legal Auditor | $325.00 | 64.80 | 21,060.00 |
| David Schrader | Legal Auditor | $325.00 | 19.50 | 6,337.50 |
| Jacki Moore | Legal Auditor | $325.00 | 61.60 | 20,020.00 |
| Pam Snyder | Legal Auditor/Acct. | $275.00 | 124.20 | 34,155.00 |
| | | **Total:** | 521.70 | $167,072.50 |
| | | **Blended Hourly Rate:** | $320.25 | |

### COMPENSATION BY PROJECT CATEGORY

| Description | Total Hours | Total Fees |
|---|---|---|
| Fee Examination | 9.90 | $3,712.50 |
| Stuart Maue Retention/Compensation | 511.80 | $163,360.00 |

### EXPENSE SUMMARY

| Expense Category | Total Expenses |
|---|---|
| Photocopies (3,201 pages @ $0.10 per page) | $320.10 |
| Postage | $173.05 |
| **Total** | $ 493.15 |

# Exhibit B

STUART MAUE
LEGAL COST MANAGEMENT

**Invoice Date: 12/28/2012**
**Invoice Number: R1384 - 1032775**
**Matter Number: 1032775**
**Firm: AlixPartners, LLP**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 11/30/2012** | | | | |
| 11/12/2012 | JEM | 0.60 | Review and analysis of fee application and retention documents to assist in analysis of fee submissions. | 195.00 |
| | | 3.10 | Review and analysis of fee submissions for possible billing issues. | 1,007.50 |
| | | 0.20 | Analysis of calendar exhibit and entries by names to assist in the analysis of issues related to long billing days and questioned timekeepers. | 65.00 |
| | | 0.10 | Conference with JEP re: listing of group versus individual participate in communication and multiple attendance. | 32.50 |
| | | 0.80 | Draft preliminary report. | 260.00 |
| | | 0.10 | Conference with KMH re: vague communications and questioned timekeeper. | 32.50 |
| 11/14/2012 | JEM | 1.10 | Continue drafting prelimiary report including preparation of exhibit list and category of review. | 357.50 |
| | | 0.10 | Conferences with KMH re: category of review and preliminary report. | 32.50 |
| 11/15/2012 | JT | 2.60 | Review and revise audit and work on initial report. | 975.00 |
| 11/19/2012 | PSS | 0.40 | Prepare Excel fee exhibits per firm request. | 110.00 |
| | | **9.10** | | **$3,067.50** |

**STUART MAUE**
LEGAL COST MANAGEMENT

**Invoice Date: 12/28/2012**
**Invoice Number: R1384 - 1032775**
**Matter Number: 1032775**
**Firm: AlixPartners, LLP**

| Name | Initials | Rate | | Hours | | Amount |
|------|----------|------|---|-------|---|--------|
| **For Professional Services through 11/30/2012** | | | | | | |
| **Lead Attorney** | | | | | | |
| John Theil | JT | 375.00 | x | 2.60 | = | $975.00 |
| | | **Total for Lead Attorney:** | | **2.60** | | **$975.00** |
| **Legal Auditors** | | | | | | |
| Jacqueline E. Moore | JEM | 325.00 | x | 6.10 | = | $1,982.50 |
| Pamela S. Snyder | PSS | 275.00 | x | 0.40 | = | $110.00 |
| | | **Total for Legal Auditors:** | | **6.50** | | **$2,092.50** |
| | | **Total Hours Worked:** | | **9.10** | | |
| | | **Total Hours Billed:** | | **9.10** | | **$3,067.50** |

*STUART MAUE*
LEGAL COST MANAGEMENT

**Invoice Date: 12/28/2012**
**Invoice Number: R1384 - 1033115**
**Matter Number: 1033115**
**Firm: AlixPartners, LLP**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 11/30/2012** | | | | |
| 11/19/2012 | JEM | 0.20 | Conference with KMH re: multiple attendance. | 65.00 |
| | | 0.60 | Analyze fee submissions for possible multiple attendance. | 195.00 |
| | | 0.20 | Analyze fee submissions for entries concerning fee application. | 65.00 |
| | | 0.30 | Review of 14th intermin fee application to assist in analysis of fee submissions. | 97.50 |
| | | 0.10 | Review of fees by day to assist in analysis of long billing days. | 32.50 |
| | | 1.80 | Review and analysis of fee submissions for possible billing issues. | 585.00 |
| 11/20/2012 | JEM | 1.30 | Draft preliminary report including exhibit list and explanation of categories. | 422.50 |
| 11/30/2012 | JT | 1.10 | Analyze and verify audit and revise preliminary report. | 412.50 |
| 11/30/2012 | PSS | 0.50 | Prepare Excel fee exhibits per firm request. | 137.50 |
| | | **6.10** | | **$2,012.50** |



**Invoice Date: 12/28/2012**
**Invoice Number: R1384 - 1033115**
**Matter Number: 1033115**
**Firm: AlixPartners, LLP**

| Name | Initials | Rate | | Hours | | Amount |
|------|----------|------|---|-------|---|--------|
| **For Professional Services through 11/30/2012** | | | | | | |
| **Lead Attorney** | | | | | | |
| John Theil | JT | 375.00 | x | 1.10 | = | $412.50 |
| | | **Total for Lead Attorney:** | | **1.10** | | **$412.50** |
| **Legal Auditors** | | | | | | |
| Jacqueline E. Moore | JEM | 325.00 | x | 4.50 | = | $1,462.50 |
| Pamela S. Snyder | PSS | 275.00 | x | 0.50 | = | $137.50 |
| | | **Total for Legal Auditors:** | | **5.00** | | **$1,600.00** |
| | | **Total Hours Worked:** | | **6.10** | | |
| | | **Total Hours Billed:** | | **6.10** | | **$2,012.50** |

STUART MAUE
LEGAL COST MANAGEMENT

**Invoice Date: 12/28/2012**
**Invoice Number: R1384 - 1032776**
**Matter Number: 1032776**
**Firm: Alvarez & Marsal North America, LLC**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 11/30/2012** | | | | |
| 11/01/2012 | JEP | 3.80 | Continued the review and analysis of law firm fee entries and the identification and classification of questioned multiple attendances at nonfirm conferences and events. | 1,235.00 |
| | | 0.40 | Continued the review and analysis of law firm fee entries and began the identification and classification of task descriptions referencing legal research activities. | 130.00 |
| | | 3.10 | Continued the review and analysis of law firm fee entries for the identification and classification of blocked-billed tasks. | 1,007.50 |
| | | 0.20 | Continued the review and analysis of law firm fee entries and the identification and classification of tasks billed by the firm during the prior interim period. | 65.00 |
| 11/02/2012 | JEP | 1.20 | Continued the review and analysis of law firm fee entries for the identification and classification of any task descriptions referencing administrative and clerical activities. | 390.00 |
| | | 1.20 | Began drafting listing of bankruptcy categories for review and related comments. | 390.00 |
| | | 2.40 | Continued the review and analysis of law firm fee entries and the identification and classification of task descriptions referencing activities relating to emails, letters and other written correspondence. | 780.00 |
| | | 0.60 | Continued the review and analysis of law firm fee entries and the identification and classification of questioned block-billed tasks. | 195.00 |
| | | 1.30 | Continued the review and analysis of law firm fee entries and the further identification and classification of task descriptions referencing legal research activities. | 422.50 |
| 11/06/2012 | JEP | 1.40 | Began drafting fee examiner's preliminary report regarding the firm's thirteenth interim fee application and the accompying exhibit list. | 455.00 |
| | | 1.60 | Continued drafting the listing of bankruptcy categories reviewed and related comments thereto. | 520.00 |
| | | 2.60 | Continued the review and analysis of law firm fee entries and the identification and classification of task descriptions referencing other vaguely described tasks. | 845.00 |
| | | 1.20 | Continued the review and analysis of law firm fee entries and the identification and classification of task descriptions referencing vaguely described communications. | 390.00 |
| | | 0.80 | Continued the review and analysis of law firm fee entries and the identification and classification of task descriptions billed by questioned timekeepers. | 260.00 |
| | | 0.60 | Continued the review and analysis of law firm fee entries and the further identification and classification of task descriptions referencing activities relating to responding to the fee examiner's responses to the firm's interim applications. | 195.00 |

Exhibit: B

**STUART MAUE**
LEGAL COST MANAGEMENT

Invoice Date: 12/28/2012
Invoice Number: R1384 - 1032776
Matter Number: 1032776
Firm: Alvarez & Marsal North America, LLC

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 11/30/2012** | | | | |
| 11/07/2012 | JEP | 4.80 | Continued drafting of fee examiner's preliminary report regarding firm's thirteenth interim fee application and accompanying list of related exhibits. | 1,560.00 |
| | | 0.60 | Continued drafting of listing of bankruptcy categories for review and related comments to same. | 195.00 |
| | | 1.70 | Continued the review and analysis of law firm fee entries and the further identification and classification of task descriptions referencing activities relating to the retention/compensation of other firms and other case professionals. | 552.50 |
| 11/13/2012 | JT | 3.40 | Analyze and edit legal audit and work on revisions to preliminary report. | 1,275.00 |
| 11/14/2012 | PSS | 0.40 | Prepare Excel fee exhibits per firm request. | 110.00 |
| | | **33.30** | | **$10,972.50** |

Invoice Date: 12/28/2012
Invoice Number: R1384 - 1032776
Matter Number: 1032776
Firm: Alvarez & Marsal North America, LLC

| Name | Initials | Rate | | Hours | | Amount |
|---|---|---|---|---|---|---|
| **For Professional Services through 11/30/2012** | | | | | | |
| **Lead Attorney** | | | | | | |
| John Theil | JT | 375.00 | x | 3.40 | = | $1,275.00 |
| | | **Total for Lead Attorney:** | | **3.40** | | **$1,275.00** |
| **Legal Auditors** | | | | | | |
| Janet E. Papageorge | JEP | 325.00 | x | 29.50 | = | $9,587.50 |
| Pamela S. Snyder | PSS | 275.00 | x | 0.40 | = | $110.00 |
| | | **Total for Legal Auditors:** | | **29.90** | | **$9,697.50** |
| | | **Total Hours Worked:** | | **33.30** | | |
| | | **Total Hours Billed:** | | **33.30** | | **$10,972.50** |

Exhibit: B



**Invoice Date: 12/28/2012**
**Invoice Number: R1384 - 1033116**
**Matter Number: 1033116**
**Firm: Alvarez & Marsal North America, LLC**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 11/30/2012** | | | | |
| 11/27/2012 | DS | 0.30 | Review of Fee Examiner's Report regarding 13th Interim period and issues involved before starting new analysis. | 97.50 |
| | | 0.40 | Brief review of A&M's 39th through 41st Monthly Fee Statements and Notice of Fee Application. | 130.00 |
| | | 1.60 | Began analysis and classification of all fee entries (pages 1 - 42 of 353). | 520.00 |
| 11/28/2012 | DS | 6.90 | Continue analysis and classification of all fee entries from A & M for the 14th Interim period (pages 43 through 187 of 353). | 2,242.50 |
| 11/29/2012 | DS | 5.00 | Continue review and analysis of A&M's 14th Interim fee entries (pages 188 though 273 of 353). | 1,625.00 |
| 11/30/2012 | DS | 5.30 | Completed initial review and analysis of all time entries contained in A&M's 14th Interim Fee Application. | 1,722.50 |
| | | **19.50** | | **$6,337.50** |

Exhibit: B

STUART MAUE
LEGAL COST MANAGEMENT

Invoice Date: 12/28/2012
Invoice Number: R1384 - 1033116
Matter Number: 1033116
Firm: Alvarez & Marsal North America, LLC

| Name | Initials | Rate | | Hours | | Amount |
|------|----------|------|---|-------|---|--------|

**For Professional Services through 11/30/2012**

**Legal Auditors**

| David Schrader | DS | 325.00 | x | 19.50 | = | $6,337.50 |
|----------------|----|--------|---|-------|---|-----------|
| | | **Total for Legal Auditors:** | | **19.50** | | **$6,337.50** |
| | | **Total Hours Worked:** | | **19.50** | | |
| | | **Total Hours Billed:** | | **19.50** | | **$6,337.50** |

STUART MAUE
LEGAL COST MANAGEMENT

**Invoice Date: 12/28/2012**
**Invoice Number: R1384 - 1033118**
**Matter Number: 1033118**
**Firm: Campbell & Levine, LLC**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 11/30/2012** | | | | |
| 11/05/2012 | PSS | 0.20 | Review expenses requested in interim application and draft expense section of report. | 55.00 |
| | | 0.60 | Reconcile fees in database to fees requested in interim application. | 165.00 |
| | | **0.80** | | **$220.00** |

Exhibit: B

STUART MAUE
LEGAL COST MANAGEMENT

**Invoice Date: 12/28/2012**
**Invoice Number: R1384 - 1033118**
**Matter Number: 1033118**
**Firm: Campbell & Levine, LLC**

| Name | Initials | Rate | | Hours | | Amount |
|------|----------|------|---|-------|---|--------|

**For Professional Services through 11/30/2012**

**Legal Auditors**

| Name | Initials | Rate | | Hours | | Amount |
|------|----------|------|---|-------|---|--------|
| Pamela S. Snyder | PSS | 275.00 | x | 0.80 | = | $220.00 |
| | | **Total for Legal Auditors:** | | **0.80** | | **$220.00** |
| | | **Total Hours Worked:** | | **0.80** | | |
| | | **Total Hours Billed:** | | **0.80** | | **$220.00** |

**Invoice Date: 12/28/2012**
**Invoice Number: R1384 - 1032777**
**Matter Number: 1032777**
**Firm: Chadbourne & Parke LLP**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 11/30/2012** | | | | |
| 11/01/2012 | KH | 4.30 | Analyze fee entries for purpose of identifying potentially improper billing practices. | 1,397.50 |
| 11/02/2012 | KH | 1.10 | Continue to analyze fee entries for the purpose of identifying potentially improper billing practices. | 357.50 |
| 11/05/2012 | KH | 8.30 | Continue analysis of fee entries for purpose of identifying potentially improper billing practices. | 2,697.50 |
| 11/06/2012 | KH | 2.80 | Identify instances of multiple attendance at non-firm conferences. | 910.00 |
| | | 4.30 | Identify billing for intraoffice and non-firm conferences. | 1,397.50 |
| 11/07/2012 | KH | 5.30 | Continue to identify instances of multiple attendance at non-firm conferences. | 1,722.50 |
| | | 2.70 | Identify instances of multiple attendance at intraoffice conferences. | 877.50 |
| 11/14/2012 | KH | 0.90 | Identify billing for retention and fee application activties. | 292.50 |
| | | 0.70 | Ensure timekeepers recorded time in 1/10 hour increments. | 227.50 |
| | | 0.30 | Analyze billing for improbably long billing days. | 97.50 |
| | | 2.80 | Identify instances of billing for multiple attendance at intraoffice conferences. | 910.00 |
| | | 0.60 | Ensure non-working travel was billed at 1/2 regular billing rate and note travel associated with mutliple attendance. | 195.00 |
| 11/15/2012 | KH | 5.70 | Draft Preliminary Report. | 1,852.50 |
| 11/19/2012 | JT | 1.20 | Continue to work on revisions to audit and initial report. | 450.00 |
| | | 1.30 | Complete revisions to audit and finalize edits to preliminary report. | 487.50 |
| 11/20/2012 | KH | 0.30 | Edit and revise fee analysis and Preliminary Report. | 97.50 |
| 11/20/2012 | PSS | 1.90 | Review preliminary report and exhibits and verify accuracy of amounts. | 522.50 |
| | | **44.50** | | **$14,492.50** |

**Exhibit: B**

STUART MAUE
LEGAL COST MANAGEMENT

**Invoice Date: 12/28/2012**
**Invoice Number: R1384 - 1032777**
**Matter Number: 1032777**
**Firm: Chadbourne & Parke LLP**

| Name | Initials | Rate | | Hours | | Amount |
|------|----------|------|---|-------|---|--------|

**For Professional Services through 11/30/2012**

**Lead Attorney**

| John Theil | JT | 375.00 | x | 2.50 | = | $937.50 |
|------------|----|--------|---|------|---|---------|
| | | **Total for Lead Attorney:** | | **2.50** | | **$937.50** |

**Senior Legal Auditors**

| Kathryn Hough | KH | 325.00 | x | 40.10 | = | $13,032.50 |
|---------------|----|--------|---|-------|---|------------|
| | | **Total for Senior Legal Auditors:** | | **40.10** | | **$13,032.50** |

**Legal Auditors**

| Pamela S. Snyder | PSS | 275.00 | x | 1.90 | = | $522.50 |
|------------------|-----|--------|---|------|---|---------|
| | | **Total for Legal Auditors:** | | **1.90** | | **$522.50** |

| | **Total Hours Worked:** | **44.50** | |
|---|---|---|---|
| | **Total Hours Billed:** | **44.50** | **$14,492.50** |

STUART MAUE
LEGAL COST MANAGEMENT

**Invoice Date: 12/28/2012**
**Invoice Number: R1384 - 1033120**
**Matter Number: 1033120**
**Firm: Chadbourne & Parke LLP**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 11/30/2012** | | | | |
| 11/01/2012 | PSS | 5.20 | Continue to reconcile fees in database to fees requested in interim application. | 1,430.00 |
| 11/02/2012 | PSS | 0.60 | Review expenses requested in interim application and draft expense section of report. | 165.00 |
| | | 3.90 | Continue to reconcile fees in database to fees requested in interim application. | 1,072.50 |
| 11/05/2012 | PSS | 4.30 | Continue to review expenses requested in interim application and draft expense section of report. | 1,182.50 |
| 11/21/2012 | KH | 4.70 | Analyze fee entries for purpose of identifying potentially improper billing practices. | 1,527.50 |
| 11/26/2012 | KH | 1.20 | Identify non-firm and intraoffice conferences. | 390.00 |
| | | 6.80 | Continue to analyze fee entries for purpose of identifying potentially improper billing practices. | 2,210.00 |
| 11/27/2012 | KH | 5.70 | Identify instances of multiple attendance at non-firm conferences. | 1,852.50 |
| 11/28/2012 | KH | 0.90 | Identify fees invoiced for Chadbourne and other firms' fee application activities. | 292.50 |
| | | 0.30 | Analyze fees for long billing days. | 97.50 |
| | | 0.40 | Ensure timekeepers recorded fees in one-tenth hour increments. | 130.00 |
| | | 4.90 | Identify multiple attendance billing for intraoffice conferences. | 1,592.50 |
| 11/30/2012 | KH | 5.30 | Draft Preliminary Report. | 1,722.50 |
| | | **44.20** | | **$13,665.00** |



**Invoice Date: 12/28/2012**
**Invoice Number: R1384 - 1033120**
**Matter Number: 1033120**
**Firm: Chadbourne & Parke LLP**

| Name | Initials | Rate | | Hours | | Amount |
|------|----------|------|---|-------|---|--------|
| **For Professional Services through 11/30/2012** | | | | | | |
| **Senior Legal Auditors** | | | | | | |
| Kathryn Hough | KH | 325.00 | x | 30.20 | = | $9,815.00 |
| | | **Total for Senior Legal Auditors:** | | **30.20** | | **$9,815.00** |
| **Legal Auditors** | | | | | | |
| Pamela S. Snyder | PSS | 275.00 | x | 14.00 | = | $3,850.00 |
| | | **Total for Legal Auditors:** | | **14.00** | | **$3,850.00** |
| | | **Total Hours Worked:** | | **44.20** | | |
| | | **Total Hours Billed:** | | **44.20** | | **$13,665.00** |

**Exhibit: B**

STUART MAUE
LEGAL COST MANAGEMENT

**Invoice Date: 12/28/2012**
**Invoice Number: R1384 - 1032359**
**Matter Number: 1032359**
**Firm: Cole, Schotz, Meisel, Forman & Leonard, P.A.**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 11/30/2012** | | | | |
| 11/02/2012 | JEM | 0.50 | Review and analysis of retention documents to assist in analysis of fee submissions and preparation of preliminary report. | 162.50 |
| | | 0.10 | Conference with JFT re: docket number. | 32.50 |
| | | 0.70 | Begin review and analysis of fee submissions for possible billing issues. | 227.50 |
| | | **1.30** | | **$422.50** |

**Exhibit: B**

STUART MAUE
LEGAL COST MANAGEMENT

**Invoice Date: 12/28/2012**
**Invoice Number: R1384 - 1032359**
**Matter Number: 1032359**
**Firm: Cole, Schotz, Meisel, Forman & Leonard, P.A.**

| Name | Initials | Rate | Hours | Amount |
|------|----------|------|-------|--------|

**For Professional Services through 11/30/2012**

**Legal Auditors**

| | | | | |
|------|----------|------|-------|--------|
| Jacqueline E. Moore | JEM | 325.00  x | 1.30  = | $422.50 |
| | **Total for Legal Auditors:** | | **1.30** | **$422.50** |
| | **Total Hours Worked:** | | **1.30** | |
| | **Total Hours Billed:** | | **1.30** | **$422.50** |

Exhibit: B

**STUART MAUE**
LEGAL COST MANAGEMENT

**Invoice Date: 12/28/2012**
**Invoice Number: R1384 - 1032778**
**Matter Number: 1032778**
**Firm: Cole, Schotz, Meisel, Forman & Leonard, P.A.**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 11/30/2012** | | | | |
| 11/02/2012 | JEM | 0.40 | Review and analysis of Hours and Fees by Individuals exhibit and fee application to assist in analysis of fee submissions. | 130.00 |
| | | 0.20 | Review of calendar report to analyze possible long days. | 65.00 |
| 11/06/2012 | JEM | 0.20 | Conferences with KMH re: assuming blocked billing for travel, vague event preparation, calendaring and indexing. | 65.00 |
| | | 4.80 | Review and analysis of fee submissions for possible billing issues. | 1,560.00 |
| 11/07/2012 | JEM | 0.10 | Conference with JEP re: conferencing and docket review. | 32.50 |
| | | 0.10 | Conference with KMH re: questioning vague communication. | 32.50 |
| | | 1.40 | Review and analysis of fee submissions re: entries related to fee applications and retention. | 455.00 |
| | | 0.20 | Conferences with KMH re: possible clerical activity. | 65.00 |
| | | 5.60 | Continue review and analysis of fee submissions re: possible billing issues. | 1,820.00 |
| 11/08/2012 | JEM | 0.10 | Conference with JFT re: Omibus fee orders and entries related to both firm's fee application and other's fee application. | 32.50 |
| | | 0.20 | Conferences with KMH re: determining if entry involves fee applications or retention of others or firm, work related to ordinary course professionals and attorney updating calendar. | 65.00 |
| | | 0.80 | Review and analysis of fee submissions re: possible multiple attendance at outside conferences or hearings. | 260.00 |
| | | 3.70 | Continue review and analysis of fee submissions for compliance with rules and guidelines. | 1,202.50 |
| | | 1.80 | Continue review and analysis of fee submissions re: entries concerning fee applications and retention matters. | 585.00 |
| 11/09/2012 | JEM | 0.50 | Begin work on draft of preliminary report. | 162.50 |
| | | 2.10 | Finish review and analysis of fee submissions for issue related to multiple attendance conferences or events. | 682.50 |
| 11/12/2012 | JEM | 1.70 | Continue working on draft of preliminary report. | 552.50 |
| | | 0.30 | Review and analysis of fee submissions re: issues with double billing. | 97.50 |
| | | 0.10 | Conference with KMH re: analysis of potential double billing. | 32.50 |
| | | 0.10 | Draft categories of review report and exhibit list. | 32.50 |
| 11/13/2012 | JT | 1.40 | Review and edit audit and preliminary report. | 525.00 |
| | | **25.80** | | **$8,455.00** |

STUART/MAUE
LEGAL COST MANAGEMENT

**Invoice Date: 12/28/2012**
**Invoice Number: R1384 - 1032778**
**Matter Number: 1032778**
**Firm: Cole, Schotz, Meisel, Forman & Leonard, P.A.**

| Name | Initials | Rate | | Hours | | Amount |
|------|----------|------|---|-------|---|--------|
| **For Professional Services through 11/30/2012** | | | | | | |
| **Lead Attorney** | | | | | | |
| John Theil | JT | 375.00 | x | 1.40 | = | $525.00 |
| | | **Total for Lead Attorney:** | | **1.40** | | **$525.00** |
| **Legal Auditors** | | | | | | |
| Jacqueline E. Moore | JEM | 325.00 | x | 24.40 | = | $7,930.00 |
| | | **Total for Legal Auditors:** | | **24.40** | | **$7,930.00** |
| | | **Total Hours Worked:** | | **25.80** | | |
| | | **Total Hours Billed:** | | **25.80** | | **$8,455.00** |

Exhibit: B

STUART MAUE
LEGAL COST MANAGEMENT

**Invoice Date: 12/28/2012**
**Invoice Number: R1384 - 1033121**
**Matter Number: 1033121**
**Firm: Cole, Schotz, Meisel, Forman & Leonard, P.A.**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 11/30/2012** | | | | |
| 11/06/2012 | PSS | 1.90 | Reconcile fees in database to fees requested in interim application. | 522.50 |
| | | 1.60 | Review expenses requested in application and draft expense section of the report. | 440.00 |
| 11/26/2012 | JEM | 0.30 | Review and analysis of fee application and summary of fees by timekeeper to assist in review of fee submission. | 97.50 |
| | | 0.90 | Review and anaysis of fee submissions for potential billing issues. | 292.50 |
| | | 0.10 | Review of summary of hours by date to assist in analysis of possible long billing days. | 32.50 |
| 11/28/2012 | JEM | 4.50 | Review and analysis of fee submissions for potential billing issues. | 1,462.50 |
| | | 0.20 | Conference with KMH re: clerical tasks. | 65.00 |
| | | 0.10 | Conference with JFT re: clerical tasks. | 32.50 |
| 11/29/2012 | JEM | 4.30 | Continue review and analysis of fee submissions for possible billing issues. | 1,397.50 |
| | | **13.90** | | **$4,342.50** |

**Exhibit: B**

*STUART* *MAUE*
LEGAL COST MANAGEMENT

Invoice Date: 12/28/2012
Invoice Number: R1384 - 1033121
Matter Number: 1033121
Firm: Cole, Schotz, Meisel, Forman & Leonard,
P.A.

| Name | Initials | Rate | | Hours | | Amount |
|------|----------|------|---|-------|---|--------|
| **For Professional Services through 11/30/2012** | | | | | | |
| **Legal Auditors** | | | | | | |
| Jacqueline E. Moore | JEM | 325.00 | x | 10.40 | = | $3,380.00 |
| Pamela S. Snyder | PSS | 275.00 | x | 3.50 | = | $962.50 |
| **Total for Legal Auditors:** | | | | **13.90** | | **$4,342.50** |
| **Total Hours Worked:** | | | | **13.90** | | |
| **Total Hours Billed:** | | | | **13.90** | | **$4,342.50** |

*STUART MAUE*
LEGAL COST MANAGEMENT

**Invoice Date: 12/28/2012**
**Invoice Number: R1384 - 1031602**
**Matter Number: 1031602**
**Firm: Daniel J. Edelman, Inc.**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 11/30/2012** | | | | |
| 11/28/2012 | PSS | 2.40 | Reconcile fees in database to fees requested in interim application. | 660.00 |
| | | **2.40** | | **$660.00** |

**Exhibit: B**

STUART MAUE
LEGAL COST MANAGEMENT

**Invoice Date: 12/28/2012**
**Invoice Number: R1384 - 1031602**
**Matter Number: 1031602**
**Firm: Daniel J. Edelman, Inc.**

| Name | Initials | Rate | Hours | Amount |
|------|----------|------|-------|--------|

**For Professional Services through 11/30/2012**

**Legal Auditors**

| Name | Initials | Rate | | Hours | | Amount |
|------|----------|------|---|-------|---|--------|
| Pamela S. Snyder | PSS | 275.00 | x | 2.40 | = | $660.00 |
| | | **Total for Legal Auditors:** | | **2.40** | | **$660.00** |
| | | **Total Hours Worked:** | | **2.40** | | |
| | | **Total Hours Billed:** | | **2.40** | | **$660.00** |

STUART MAUE
LEGAL COST MANAGEMENT

Invoice Date: 12/28/2012
Invoice Number: R1384 - 1032779
Matter Number: 1032779
Firm: Davis Wright Tremaine

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 11/30/2012** | | | | |
| 11/12/2012 | PSS | 1.40 | Reconcile fees in database to fees requested in interim application. | 385.00 |
| 11/13/2012 | PSS | 7.40 | Continue to reconcile fees in database to fees requested in interim application. | 2,035.00 |
| | | 0.70 | Review expenses requested in interim application and draft expense text. | 192.50 |
| 11/14/2012 | KCT | 1.80 | Review and analyze fee entries related to conferences. | 585.00 |
| | | 0.60 | Review task descriptions identified as conferences for potential relation to nonfirm conferences and attendance. | 195.00 |
| | | 1.00 | Examine fee entries identified as conferences for potential relation to intraoffice conferences. | 325.00 |
| | | 1.30 | Review and analyze fee entries related to intraoffice multiple attendance. | 422.50 |
| 11/15/2012 | KCT | 0.80 | Examine fee entries related to legal research and analyze for potential duplicative activity and research presumably familiar to an experienced attorney. | 260.00 |
| | | 0.30 | Continue to examine fee entries identified as intraoffice conferences for potential relation to intraoffice multiple attendance. | 97.50 |
| | | 0.50 | Study all uncategorized fee entries for potential relation to vague activity and other categories. | 162.50 |
| | | 0.10 | Review and analyze task descriptions that describe travel. | 32.50 |
| | | 0.40 | Review fee entries identified as conferences for potential relation to vague communications. | 130.00 |
| | | 0.60 | Analyze fee entries related to blocked billing. | 195.00 |
| | | 0.60 | Study timekeepers' fee descriptions and analyze for utility to the case. | 195.00 |
| | | 0.10 | Review and analyze fee entries related to potential extended billing days and potential double billing. | 32.50 |
| | | 0.20 | Review and analyze fee entries related to firms compensation. | 65.00 |
| | | 0.40 | Review and analyze all task increments for compliance with tenth of an hour increment requirement. | 130.00 |
| | | 0.30 | Study fee entries describing written communications for potential relation to vague communications. | 97.50 |
| | | 1.10 | Review and analyze fee entries categorized as nonfirm conferences for potential relation to nonfirm multiple attendance. | 357.50 |
| | | 0.50 | Review and verify fee entries categorized administrative, clerical and nonfirm multiple attendance. | 162.50 |
| | | 0.40 | Isolate and analyze fee entries related to potential administrative/clerical activity. | 130.00 |
| 11/16/2012 | KCT | 2.20 | Begin drafting fee examiner's preliminary report regarding firm's quarterly fee application. | 715.00 |
| | | 1.40 | Review and verify fee entries categorized intraoffice conferences, intraoffice multiple attendance, blocked billing, vague communications and other vague activity. | 455.00 |
| | | 0.40 | Continue drafting fee examiner's preliminary report. | 130.00 |
| | | 1.20 | Begin to review and analyze fee entries related to intraoffice multiple attendance. | 390.00 |
| 11/19/2012 | KCT | 1.40 | Review and revise fee examiner's preliminary report. | 455.00 |

STUART MAUE
LEGAL COST MANAGEMENT

**Invoice Date: 12/28/2012**
**Invoice Number: R1384 - 1032779**
**Matter Number: 1032779**
**Firm: Davis Wright Tremaine**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| For Professional Services through 11/30/2012 | | | | |
| | | 27.10 | | $8,332.50 |

**Invoice Date: 12/28/2012**
**Invoice Number: R1384 - 1032779**
**Matter Number: 1032779**
**Firm: Davis Wright Tremaine**

| Name | Initials | Rate | | Hours | | Amount |
|---|---|---|---|---|---|---|
| **For Professional Services through 11/30/2012** | | | | | | |
| **Senior Legal Auditors** | | | | | | |
| Kathy C. Tahan | KCT | 325.00 | x | 17.60 | = | $5,720.00 |
| | | Total for Senior Legal Auditors: | | 17.60 | | $5,720.00 |
| **Legal Auditors** | | | | | | |
| Pamela S. Snyder | PSS | 275.00 | x | 9.50 | = | $2,612.50 |
| | | Total for Legal Auditors: | | 9.50 | | $2,612.50 |
| | | Total Hours Worked: | | 27.10 | | |
| | | Total Hours Billed: | | 27.10 | | $8,332.50 |

Exhibit: B

STUART MAUE
LEGAL COST MANAGEMENT

**Invoice Date: 12/28/2012**
**Invoice Number: R1384 - 1032780**
**Matter Number: 1032780**
**Firm: Dow Lohnes PLLC**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 11/30/2012** | | | | |
| 11/09/2012 | JT | 1.30 | Review and revise audit and preliminary report. | 487.50 |
| | | **1.30** | | **$487.50** |

Exhibit: B

STUART MAUE
LEGAL COST MANAGEMENT

**Invoice Date: 12/28/2012**
**Invoice Number: R1384 - 1032780**
**Matter Number: 1032780**
**Firm: Dow Lohnes PLLC**

| Name | Initials | Rate | Hours | Amount |
|------|----------|------|-------|--------|

**For Professional Services through 11/30/2012**

**Lead Attorney**

| Name | Initials | Rate | | Hours | | Amount |
|------|----------|------|---|-------|---|--------|
| John Theil | JT | 375.00 | x | 1.30 | = | $487.50 |
| | | **Total for Lead Attorney:** | | **1.30** | | **$487.50** |
| | | **Total Hours Worked:** | | **1.30** | | |
| | | **Total Hours Billed:** | | **1.30** | | **$487.50** |

STUART MAUE
LEGAL COST MANAGEMENT

**Invoice Date: 12/28/2012**
**Invoice Number: R1384 - 1033123**
**Matter Number: 1033123**
**Firm: Dow Lohnes PLLC**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 11/30/2012** | | | | |
| 11/07/2012 | PSS | 6.00 | Reconcile fees in database to fees requested in interim application. | 1,650.00 |
| 11/08/2012 | PSS | 0.30 | Review expenses requested in interim application and draft expense section of report. | 82.50 |
| | | 3.90 | Continue to reconcile fees in database to fees requested in interim application. | 1,072.50 |
| 11/09/2012 | PSS | 1.40 | Continue to review expenses requested in interim application and draft expense section of report. | 385.00 |
| | | **11.60** | | **$3,190.00** |

**STUART MAUE**
LEGAL COST MANAGEMENT

**Invoice Date: 12/28/2012**
**Invoice Number: R1384 - 1033123**
**Matter Number: 1033123**
**Firm: Dow Lohnes PLLC**

| Name | Initials | Rate | | Hours | | Amount |
|---|---|---|---|---|---|---|
| **For Professional Services through 11/30/2012** | | | | | | |
| **Legal Auditors** | | | | | | |
| Pamela S. Snyder | PSS | 275.00 | x | 11.60 | = | $3,190.00 |
| | | **Total for Legal Auditors:** | | **11.60** | | **$3,190.00** |
| | | **Total Hours Worked:** | | **11.60** | | |
| | | **Total Hours Billed:** | | **11.60** | | **$3,190.00** |



**Invoice Date: 12/28/2012**
**Invoice Number: R1384 - 1031604**
**Matter Number: 1031604**
**Firm: Ernst & Young**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 11/30/2012** | | | | |
| 11/15/2012 | JEM | 0.20 | Conference with JFT re: multiple attendance and fixed fee matters. | 65.00 |
| | | 0.40 | Review and analysis of fee application, retention documents and listing of timekeepers by name to assist in analysis of fee submissions. | 130.00 |
| | | 2.20 | Draft preliminary report, including exhibit list and categories of issues. | 715.00 |
| | | 2.60 | Review and analysis of fee submissions for questionable billing issues. | 845.00 |
| | | 0.40 | Review and analysis of fee submissions for entries related to fee applications. | 130.00 |
| 11/30/2012 | JT | 1.40 | Analyze and verify audit and revise and verify perliminary report. | 525.00 |
| | | **7.20** | | **$2,410.00** |

Exhibit: B

**STUART MAUE**
LEGAL COST MANAGEMENT

**Invoice Date: 12/28/2012**
**Invoice Number: R1384 - 1031604**
**Matter Number: 1031604**
**Firm: Ernst & Young**

| Name | Initials | Rate | | Hours | | Amount |
|------|----------|------|---|-------|---|--------|
| **For Professional Services through 11/30/2012** | | | | | | |
| **Lead Attorney** | | | | | | |
| John Theil | JT | 375.00 | x | 1.40 | = | $525.00 |
| | | **Total for Lead Attorney:** | | **1.40** | | **$525.00** |
| **Legal Auditors** | | | | | | |
| Jacqueline E. Moore | JEM | 325.00 | x | 5.80 | = | $1,885.00 |
| | | **Total for Legal Auditors:** | | **5.80** | | **$1,885.00** |
| | | **Total Hours Worked:** | | **7.20** | | |
| | | **Total Hours Billed:** | | **7.20** | | **$2,410.00** |

*STUART* / *MAUE*
LEGAL COST MANAGEMENT

**Invoice Date: 12/28/2012**
**Invoice Number: R1384 - 1032365**
**Matter Number: 1032365**
**Firm: Ernst & Young**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 11/30/2012** | | | | |
| 11/28/2012 | PSS | 2.90 | Reconcile fees in database to fees requested in interim application. | 797.50 |
| 11/29/2012 | PSS | 0.40 | Continue to reconcile fees in database to fees requested in interim application. | 110.00 |
| | | **3.30** | | **$907.50** |

**Exhibit: B**

STUART MAUE
LEGAL COST MANAGEMENT

**Invoice Date: 12/28/2012**
**Invoice Number: R1384 - 1032365**
**Matter Number: 1032365**
**Firm: Ernst & Young**

| Name | Initials | Rate | Hours | Amount |
|------|----------|------|-------|--------|

**For Professional Services through 11/30/2012**

**Legal Auditors**

| Name | Initials | Rate | | Hours | | Amount |
|------|----------|------|---|-------|---|--------|
| Pamela S. Snyder | PSS | 275.00 | x | 3.30 | = | $907.50 |
| | | **Total for Legal Auditors:** | | **3.30** | | **$907.50** |
| | | **Total Hours Worked:** | | **3.30** | | |
| | | **Total Hours Billed:** | | **3.30** | | **$907.50** |

**Exhibit: B**

STUART MAUE
LEGAL COST MANAGEMENT

**Invoice Date: 12/28/2012**
**Invoice Number: R1384 - 1032782**
**Matter Number: 1032782**
**Firm: Jenner & Block LLP**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 11/30/2012** | | | | |
| 11/16/2012 | JEM | 0.30 | Review and analysis of fee application to assist in analysis of fee submissions. | 97.50 |
| | | 0.60 | Work on draft of preliminiary report, including exhibit list. | 195.00 |
| | | 0.50 | Review and analysis of fee submissions for possible fee submissions. | 162.50 |
| | | **1.40** | | **$455.00** |



Exhibit: B

**Invoice Date: 12/28/2012**
**Invoice Number: R1384 - 1032782**
**Matter Number: 1032782**
**Firm: Jenner & Block LLP**

| Name | Initials | Rate | Hours | Amount |
|------|----------|------|-------|--------|

**For Professional Services through 11/30/2012**

**Legal Auditors**

| | | | | |
|---|---|---|---|---|
| Jacqueline E. Moore | JEM | 325.00 x | 1.40 = | $455.00 |
| | | **Total for Legal Auditors:** | **1.40** | **$455.00** |
| | | **Total Hours Worked:** | **1.40** | |
| | | **Total Hours Billed:** | **1.40** | **$455.00** |

*STUART MAUE*
LEGAL COST MANAGEMENT

**Invoice Date: 12/28/2012**
**Invoice Number: R1384 - 1033135**
**Matter Number: 1033135**
**Firm: Jenner & Block LLP**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 11/30/2012** | | | | |
| 11/29/2012 | PSS | 1.10 | Reconcile fees in database to fees requested in interim application. | 302.50 |
| | | **1.10** | | **$302.50** |

**Exhibit: B**

STUART MAUE
LEGAL COST MANAGEMENT

**Invoice Date: 12/28/2012**
**Invoice Number: R1384 - 1033135**
**Matter Number: 1033135**
**Firm: Jenner & Block LLP**

| Name | Initials | Rate | Hours | Amount |
|------|----------|------|-------|--------|
| **For Professional Services through 11/30/2012** | | | | |
| **Legal Auditors** | | | | |
| Pamela S. Snyder | PSS | 275.00 x | 1.10 = | $302.50 |
| | | **Total for Legal Auditors:** | **1.10** | **$302.50** |
| | | **Total Hours Worked:** | **1.10** | |
| | | **Total Hours Billed:** | **1.10** | **$302.50** |

Exhibit: B

**STUART MAUE**
LEGAL COST MANAGEMENT

**Invoice Date: 12/28/2012**
**Invoice Number: R1384 - 1032783**
**Matter Number: 1032783**
**Firm: Jones Day**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 11/30/2012** | | | | |
| 11/09/2012 | JT | 1.60 | Review and edit audit and initial report. | 600.00 |
| | | **1.60** | | **$600.00** |

**STUART MAUE**
LEGAL COST MANAGEMENT

**Invoice Date: 12/28/2012**
**Invoice Number: R1384 - 1032783**
**Matter Number: 1032783**
**Firm: Jones Day**

| Name | Initials | Rate | Hours | Amount |
|------|----------|------|-------|--------|

**For Professional Services through 11/30/2012**

**Lead Attorney**

| Name | Initials | Rate | | Hours | | Amount |
|------|----------|------|---|-------|---|--------|
| John Theil | JT | 375.00 | x | 1.60 | = | $600.00 |
| | | **Total for Lead Attorney:** | | **1.60** | | **$600.00** |
| | | **Total Hours Worked:** | | **1.60** | | |
| | | **Total Hours Billed:** | | **1.60** | | **$600.00** |

**Exhibit: B**

STUART/MAUE
LEGAL COST MANAGEMENT

**Invoice Date: 12/28/2012**
**Invoice Number: R1384 - 1033136**
**Matter Number: 1033136**
**Firm: Jones Day**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 11/30/2012** | | | | |
| 11/28/2012 | PSS | 0.70 | Review expenses requested in interim application and draft expense section of report. | 192.50 |
| | | 1.60 | Reconcile fees in database to fees requested in interim application. | 440.00 |
| | | **2.30** | | **$632.50** |

STUART MAUE
LEGAL COST MANAGEMENT

**Invoice Date: 12/28/2012**
**Invoice Number: R1384 - 1033136**
**Matter Number: 1033136**
**Firm: Jones Day**

| Name | Initials | Rate | | Hours | | Amount |
|------|----------|------|---|-------|---|--------|

**For Professional Services through 11/30/2012**

**Legal Auditors**

| Name | Initials | Rate | | Hours | | Amount |
|------|----------|------|---|-------|---|--------|
| Pamela S. Snyder | PSS | 275.00 | x | 2.30 | = | $632.50 |
| | | Total for Legal Auditors: | | **2.30** | | **$632.50** |
| | | Total Hours Worked: | | **2.30** | | |
| | | Total Hours Billed: | | **2.30** | | **$632.50** |

**Exhibit: B**

*STUART MAUE*
LEGAL COST MANAGEMENT

**Invoice Date: 12/28/2012**
**Invoice Number: R1384 - 1032785**
**Matter Number: 1032785**
**Firm: Landis Rath & Cobb LLP**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 11/30/2012** | | | | |
| 11/02/2012 | JT | 2.20 | Review and edit audit and work on draft of initial report. | 825.00 |
| 11/05/2012 | JT | 0.10 | Review email from M. McGuire re: intial report. | 37.50 |
| 11/05/2012 | PSS | 1.20 | Review preliminary report and exhibits and verify accuracy of amounts in same. | 330.00 |
| | | **3.50** | | **$1,192.50** |

**STUART MAUE**
LEGAL COST MANAGEMENT

**Invoice Date: 12/28/2012**
**Invoice Number: R1384 - 1032785**
**Matter Number: 1032785**
**Firm: Landis Rath & Cobb LLP**

| Name | Initials | Rate | | Hours | | Amount |
|------|----------|------|---|-------|---|--------|

**For Professional Services through 11/30/2012**

**Lead Attorney**

| John Theil | JT | 375.00 | x | 2.30 | = | $862.50 |
|---|---|---|---|---|---|---|
| | | **Total for Lead Attorney:** | | **2.30** | | **$862.50** |

**Legal Auditors**

| Pamela S. Snyder | PSS | 275.00 | x | 1.20 | = | $330.00 |
|---|---|---|---|---|---|---|
| | | **Total for Legal Auditors:** | | **1.20** | | **$330.00** |
| | | **Total Hours Worked:** | | **3.50** | | |
| | | **Total Hours Billed:** | | **3.50** | | **$1,192.50** |

Exhibit: B



**Invoice Date: 12/28/2012**
**Invoice Number: R1384 - 1033117**
**Matter Number: 1033117**
**Firm: Landis Rath & Cobb LLP**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 11/30/2012** | | | | |
| 11/15/2012 | PSS | 6.00 | Reconcile fees in database to fees requested in interim application. | 1,650.00 |
| 11/16/2012 | PSS | 8.20 | Continue to reconcile fees in database to fees requested in interim application. | 2,255.00 |
| 11/19/2012 | PSS | 0.10 | Review expenses requested in interim application and draft expense text. | 27.50 |
| | | 4.40 | Continue to reconcile fees in database to fees requested in interim application. | 1,210.00 |
| 11/20/2012 | PSS | 1.40 | Continue to review expenses requested in interim application and draft expense text. | 385.00 |
| 11/27/2012 | PSS | 0.60 | Continue to review expenses requested in interim application and draft expense text. | 165.00 |
| | | **20.70** | | **$5,692.50** |

Exhibit: B

**STUART MAUE**
LEGAL COST MANAGEMENT

**Invoice Date: 12/28/2012**
**Invoice Number: R1384 - 1033117**
**Matter Number: 1033117**
**Firm: Landis Rath & Cobb LLP**

| Name | Initials | Rate | | Hours | | Amount |
|------|----------|------|---|-------|---|--------|
| **For Professional Services through 11/30/2012** | | | | | | |
| **Legal Auditors** | | | | | | |
| Pamela S. Snyder | PSS | 275.00 | x | 20.70 | = | $5,692.50 |
| | | **Total for Legal Auditors:** | | **20.70** | | **$5,692.50** |
| | | **Total Hours Worked:** | | **20.70** | | |
| | | **Total Hours Billed:** | | **20.70** | | **$5,692.50** |

Exhibit: B

STUART MAUE
LEGAL COST MANAGEMENT

**Invoice Date: 12/28/2012**
**Invoice Number: R1384 - 1032786**
**Matter Number: 1032786**
**Firm: Lazard Freres & Co. LLC**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 11/30/2012** | | | | |
| 11/08/2012 | JEP | 0.90 | Began the review and analysis of law firm fee entries and the identification and classification of task descriptions referencing conferencing activities, including the further identification of intraoffice conferences and nonfirm conferences. | 292.50 |
| | | 0.60 | Continued the review and analysis of law firm fee entries and the identification and classification of task descriptions referencing mulitple attendances and questioned multiple attendances at nonfirm conferences and events. | 195.00 |
| | | 0.30 | Continued the review and analysis of law firm fee entries and the identification and classification of task descriptions referencing activities relating to the retention and compensation of Lazard Freres. | 97.50 |
| | | 0.30 | Began drafting bankruptcy categories for review and related comments to same. | 97.50 |
| | | 1.30 | Began drafting fee examiner's preliminary report regarding firm's thirteenth interim fee application and accompanying exhibit list. | 422.50 |
| 11/09/2012 | JEP | 1.60 | Continued drafting preliminary report regarding firm's thirteenth interim fee application and accompanying exhibit list. | 520.00 |
| 11/09/2012 | JT | 1.40 | Review and analyze audit and work on final report. | 525.00 |
| 11/12/2012 | JT | 0.40 | Work on issue re: multiple attendance and revise report accordingly. | 150.00 |
| | | **6.80** | | **$2,300.00** |

**Exhibit: B**

STUART MAUE
LEGAL COST MANAGEMENT

Invoice Date: 12/28/2012
Invoice Number: R1384 - 1032786
Matter Number: 1032786
Firm: Lazard Freres & Co. LLC

| Name | Initials | Rate | | Hours | | Amount |
|------|----------|------|---|-------|---|--------|

**For Professional Services through 11/30/2012**

**Lead Attorney**

| John Theil | JT | 375.00 | x | 1.80 | = | $675.00 |
|------------|----|--------|---|------|---|---------|
| | | **Total for Lead Attorney:** | | **1.80** | | **$675.00** |

**Legal Auditors**

| Janet E. Papageorge | JEP | 325.00 | x | 5.00 | = | $1,625.00 |
|---------------------|-----|--------|---|------|---|-----------|
| | | **Total for Legal Auditors:** | | **5.00** | | **$1,625.00** |

| | | **Total Hours Worked:** | | **6.80** | | |
|---|---|---|---|---|---|---|
| | | **Total Hours Billed:** | | **6.80** | | **$2,300.00** |

*STUART MAUE*
LEGAL COST MANAGEMENT

**Invoice Date: 12/28/2012**
**Invoice Number: R1384 - 1032787**
**Matter Number: 1032787**
**Firm: Levine Sullivan Koch & Schulz, L.L.P.**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 11/30/2012** | | | | |
| 11/12/2012 | JT | 1.90 | Analyze and edit audit and initial report. | 712.50 |
| | | **1.90** | | **$712.50** |

**Exhibit: B**

STUART MAUE
LEGAL COST MANAGEMENT

**Invoice Date: 12/28/2012**
**Invoice Number: R1384 - 1032787**
**Matter Number: 1032787**
**Firm: Levine Sullivan Koch & Schulz, L.L.P.**

| Name | Initials | Rate | Hours | Amount |
|------|----------|------|-------|--------|

**For Professional Services through 11/30/2012**

**Lead Attorney**

| Name | Initials | Rate | | Hours | | Amount |
|------|----------|------|---|-------|---|--------|
| John Theil | JT | 375.00 | x | 1.90 | = | $712.50 |
| | | Total for Lead Attorney: | | 1.90 | | $712.50 |
| | | Total Hours Worked: | | 1.90 | | |
| | | Total Hours Billed: | | 1.90 | | $712.50 |

STUART MAUE
LEGAL COST MANAGEMENT

**Invoice Date: 12/28/2012**
**Invoice Number: R1384 - 1033139**
**Matter Number: 1033139**
**Firm: Levine Sullivan Koch & Schulz, L.L.P.**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 11/30/2012** | | | | |
| 11/29/2012 | PSS | 0.70 | Review expenses requested in interim application and draft expense section of report. | 192.50 |
| | | 2.40 | Reconcile fees in database to fees requested in interim application. | 660.00 |
| | | **3.10** | | **$852.50** |

**STUART MAUE**
LEGAL COST MANAGEMENT

**Invoice Date: 12/28/2012**
**Invoice Number: R1384 - 1033139**
**Matter Number: 1033139**
**Firm: Levine Sullivan Koch & Schulz, L.L.P.**

| Name | Initials | Rate | Hours | Amount |
|------|----------|------|-------|--------|

**For Professional Services through 11/30/2012**

**Legal Auditors**

| Name | Initials | Rate | | Hours | | Amount |
|------|----------|------|---|-------|---|--------|
| Pamela S. Snyder | PSS | 275.00 | x | 3.10 | = | $852.50 |
| | **Total for Legal Auditors:** | | | **3.10** | | **$852.50** |
| | **Total Hours Worked:** | | | **3.10** | | |
| | **Total Hours Billed:** | | | **3.10** | | **$852.50** |

**STUART MAUE**
LEGAL COST MANAGEMENT

Invoice Date: 12/28/2012
Invoice Number: R1384 - 1032788
Matter Number: 1032788
Firm: McDermott, Will & Emery

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 11/30/2012** | | | | |
| 11/02/2012 | KCT | 0.50 | Review and analyze fee entries categorized as conferences for potential relation to nonfirm multiple attendance. | 162.50 |
| | | 1.20 | Continue to review and analyze fee entries identified as conferences for potential relation to nonfirm multiple attendance. | 390.00 |
| 11/05/2012 | KCT | 2.20 | Review and analyze fee entries related to administrative and clerical activity. | 715.00 |
| | | 0.30 | Examine fee entries cateogorized conferences for potential relation to vague communications. | 97.50 |
| | | 2.00 | Study all fee entries over 0.50 hour for potential blocked billing. | 650.00 |
| | | 0.10 | Analyzed fee entries related to potential extended days and potential double billing. | 32.50 |
| | | 0.90 | Identify and examine timekeepers' fee entries who appear to provide little or no utility to the case. | 292.50 |
| | | 0.30 | Isolate task descriptions related to legal research and analyze for potential vague activity and research presumably familiar. | 97.50 |
| 11/07/2012 | KCT | 0.20 | Study and categorize fee entries related to firm's retention and compensation. | 65.00 |
| | | 1.30 | Review and analyze fee entries related to written, vague communications. | 422.50 |
| | | 1.00 | Analyze all uncategorized fee entries for potential relation to other vague activity. | 325.00 |
| | | 1.50 | Examine all fee entries related to unusual increment billing patterns such as tasks billed in whole or half hour increments. | 487.50 |
| 11/08/2012 | JT | 1.10 | Review and study documents and issues related to propriety of firm's document review process. | 412.50 |
| 11/08/2012 | KCT | 0.40 | Examine and verify fee entries identified as other vague activity, vague communications and blocked billing questioned. | 130.00 |
| | | 1.70 | Review and verify fee entries categorized administrative, clerical, intraoffice multiple attendance and nonfirm multiple attendance. | 552.50 |
| | | 0.20 | Analyze fee entries for potential duplicative activity with regard to one timekeeper. | 65.00 |
| | | 2.80 | Draft Fee Examiner's Preliminary Report regarding firm's Thirteenth Quarterly Fee Application. | 910.00 |
| | | 0.20 | Review and analyze fee entry double billed with a fee entry from the previous application. | 65.00 |
| 11/09/2012 | KCT | 2.40 | Review, revise and finalize Fee Examiner's Preliminary Report. | 780.00 |
| 11/12/2012 | JT | 5.60 | Analyze and revise audit categories and begin revisions to preliminary report. | 2,100.00 |
| 11/13/2012 | JT | 1.90 | Continue work on and finalize revisions to preliminary report. | 712.50 |
| | | **27.80** | | **$9,465.00** |

**STUART MAUE**
LEGAL COST MANAGEMENT

**Invoice Date: 12/28/2012**
**Invoice Number: R1384 - 1032788**
**Matter Number: 1032788**
**Firm: McDermott, Will & Emery**

| Name | Initials | Rate | | Hours | | Amount |
|------|----------|------|---|-------|---|--------|

**For Professional Services through 11/30/2012**

**Lead Attorney**

| | | | | | | |
|---|---|---|---|---|---|---|
| John Theil | JT | 375.00 | x | 8.60 | = | $3,225.00 |
| | | **Total for Lead Attorney:** | | **8.60** | | **$3,225.00** |

**Senior Legal Auditors**

| | | | | | | |
|---|---|---|---|---|---|---|
| Kathy C. Tahan | KCT | 325.00 | x | 19.20 | = | $6,240.00 |
| | | **Total for Senior Legal Auditors:** | | **19.20** | | **$6,240.00** |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | **Total Hours Worked:** | | **27.80** | | |
| | | **Total Hours Billed:** | | **27.80** | | **$9,465.00** |

**STUART MAUE**
LEGAL COST MANAGEMENT

**Invoice Date: 12/28/2012**
**Invoice Number: R1384 - 1033140**
**Matter Number: 1033140**
**Firm: McDermott, Will & Emery**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 11/30/2012** | | | | |
| 11/09/2012 | PSS | 6.20 | Reconcile fees in database to hard copy of interim application. | 1,705.00 |
| 11/14/2012 | PSS | 0.30 | Review expenses requested in application and draft expense section of the report. | 82.50 |
| | | 2.40 | Continue to reconcile fees in database to hard copy of interim application. | 660.00 |
| 11/15/2012 | PSS | 2.40 | Continue to review expenses requested in application and draft expense section of the report. | 660.00 |
| | | **11.30** | | **$3,107.50** |

**Exhibit: B**

STUART MAUE
LEGAL COST MANAGEMENT

Invoice Date: 12/28/2012
Invoice Number: R1384 - 1033140
Matter Number: 1033140
Firm: McDermott, Will & Emery

| Name | Initials | Rate | | Hours | | Amount |
|------|----------|------|---|-------|---|--------|
| **For Professional Services through 11/30/2012** | | | | | | |
| **Legal Auditors** | | | | | | |
| Pamela S. Snyder | PSS | 275.00 | x | 11.30 | = | $3,107.50 |
| | | **Total for Legal Auditors:** | | **11.30** | | **$3,107.50** |
| | | **Total Hours Worked:** | | **11.30** | | |
| | | **Total Hours Billed:** | | **11.30** | | **$3,107.50** |

**STUART MAUE**
LEGAL COST MANAGEMENT

**Invoice Date: 12/28/2012**
**Invoice Number: R1384 - 1032790**
**Matter Number: 1032790**
**Firm: Moelis & Company LLC**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 11/30/2012** | | | | |
| 11/07/2012 | JEP | 0.30 | Began the review and analysis of law firm fee entries and the identification and classification of task descriptions referencing conferencing activities. | 97.50 |
| | | 0.40 | Continued the review and analysis of law firm fee entries and the identification and classification of task descriptions referencing intraoffice conferences and conferences with nonfirm personnel. | 130.00 |
| | | 0.20 | Continued the review and analysis of law firm fee entries and began the identification and classification of task descriptions multiple attendances at conferences with nonfirm personnel. | 65.00 |
| 11/08/2012 | JEP | 0.10 | Continued the review of law firm fee entries and the identification and classification of task descriptions invoiced on long billing days. | 32.50 |
| | | 0.40 | Continued the review of law firm fee entries and the further identification and classification of task descriptions referencing multiple attendances and questioned multiple attendances at nonfirm conferences and events. | 130.00 |
| | | 1.30 | Drafting of listing of bankruptcy categories for review and related comments to same. | 422.50 |
| | | 2.20 | Continued drafting fee examiner's preliminary report regarding firm's thirteenth interim fee application and accompanying exhibit list. | 715.00 |
| 11/09/2012 | JT | 1.70 | Review and revise audit and preliminary report. | 637.50 |
| | | **6.60** | | **$2,230.00** |

**STUART MAUE**
LEGAL COST MANAGEMENT

**Invoice Date: 12/28/2012**
**Invoice Number: R1384 - 1032790**
**Matter Number: 1032790**
**Firm: Moelis & Company LLC**

| Name | Initials | Rate | | Hours | | Amount |
|------|----------|------|---|-------|---|--------|
| **For Professional Services through 11/30/2012** | | | | | | |
| **Lead Attorney** | | | | | | |
| John Theil | JT | 375.00 | x | 1.70 | = | $637.50 |
| | | **Total for Lead Attorney:** | | **1.70** | | **$637.50** |
| **Legal Auditors** | | | | | | |
| Janet E. Papageorge | JEP | 325.00 | x | 4.90 | = | $1,592.50 |
| | | **Total for Legal Auditors:** | | **4.90** | | **$1,592.50** |
| | | **Total Hours Worked:** | | **6.60** | | |
| | | **Total Hours Billed:** | | **6.60** | | **$2,230.00** |

STUART MAUE
LEGAL COST MANAGEMENT

**Invoice Date: 12/28/2012**
**Invoice Number: R1384 - 1033142**
**Matter Number: 1033142**
**Firm: Moelis & Company LLC**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 11/30/2012** | | | | |
| 11/29/2012 | PSS | 0.30 | Review expenses requested in interim application and draft expense section of report. | 82.50 |
| | | 2.30 | Reconcile fees in database to fees requested in interim application. | 632.50 |
| | | **2.60** | | **$715.00** |

STUART/MAUE
LEGAL COST MANAGEMENT

**Invoice Date: 12/28/2012**
**Invoice Number: R1384 - 1033142**
**Matter Number: 1033142**
**Firm: Moelis & Company LLC**

| Name | Initials | Rate | Hours | Amount |
|------|----------|------|-------|--------|

**For Professional Services through 11/30/2012**

**Legal Auditors**

| Pamela S. Snyder | PSS | 275.00 x | 2.60 = | $715.00 |
|------|----------|------|-------|--------|
| | | **Total for Legal Auditors:** | **2.60** | **$715.00** |
| | | **Total Hours Worked:** | **2.60** | |
| | | **Total Hours Billed:** | **2.60** | **$715.00** |

*STUART MAUE*
LEGAL COST MANAGEMENT

**Invoice Date: 12/28/2012**
**Invoice Number: R1384 - 1032374**
**Matter Number: 1032374**
**Firm: Paul Hastings LLP**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 11/30/2012** | | | | |
| 11/01/2012 | JT | 0.20 | Review email and attachments from K. Traxler re: notice of withdraw and future handling of final application. | 75.00 |
| | | **0.20** | | **$75.00** |

Exhibit: B

**STUART MAUE**
LEGAL COST MANAGEMENT

**Invoice Date: 12/28/2012**
**Invoice Number: R1384 - 1032374**
**Matter Number: 1032374**
**Firm: Paul Hastings LLP**

| Name | Initials | Rate | Hours | Amount |
|------|----------|------|-------|--------|

**For Professional Services through 11/30/2012**

**Lead Attorney**

| Name | Initials | Rate | | Hours | | Amount |
|------|----------|------|---|-------|---|--------|
| John Theil | JT | 375.00 | x | 0.20 | = | $75.00 |
| | | **Total for Lead Attorney:** | | **0.20** | | **$75.00** |
| | | **Total Hours Worked:** | | **0.20** | | |
| | | **Total Hours Billed:** | | **0.20** | | **$75.00** |

**STUART MAUE**
LEGAL COST MANAGEMENT

Invoice Date: 12/28/2012
Invoice Number: R1384 - 1032792
Matter Number: 1032792
Firm: PricewaterhouseCoopers LLP

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 11/30/2012** | | | | |
| 11/11/2012 | JEM | 0.70 | Review of fee application and summary of billing by timekeepers to assist in analysis of fee submissions. | 227.50 |
| 11/14/2012 | JEP | 0.40 | Continued the review and analysis of law firm fee entries and the identification and classification of task descriptions referencing intraoffice conferences, conferences with nonfirm personnel, and attendances at events. | 130.00 |
| | | 0.50 | Continued the review and analysis of law firm fee entries and the identification and classification of task descriptions referencing multiple attendances and questioned multiple attendances at intraoffice conferences, nonfirm conferences, and events. | 162.50 |
| | | 0.70 | Continued the review and analysis of law firm fee entries for the identification and classification of any task descriptions referencing travel activities, potential double-billed tasks, legal research activities, and written communications. | 227.50 |
| | | 0.30 | Continued the review and analysis of law firm fee entries for the identification and classification of task descriptions billed in quarter-hour, full-hour and half-hour time increments. | 97.50 |
| | | 0.30 | Continued the review and analysis of law firm fee entries for the identification and classification of task descriptions referencing activities relating to the retention/compensation of PwC and other case professionals. | 97.50 |
| | | 0.20 | Continued the review and analysis of law firm fee entries for the identification and classification of any entires describing administrative or clerical activities. | 65.00 |
| | | 0.40 | Drafted listing of bankruptcy categories for review. | 130.00 |
| | | 2.30 | Began drafting fee examiner's preliminary report regarding firm's thirteenth interim fee application. | 747.50 |
| | | 0.30 | Began the review and analysis of law firm fee entries and the identification and classification of task descriptions referencing conferencing activities. | 97.50 |
| | | 0.60 | Continued the review and analysis of law firm fee entries for the identification and classification of any vaguely described tasks. | 195.00 |
| 11/16/2012 | JEP | 0.30 | Drafting of list of exhibits to fee examiner's preliminary report regarding firm's thirteenth interim fee application. | 97.50 |
| | | 4.60 | Continued drafting fee examiner's preliminary report regarding firm's thirteenth interim fee application. | 1,495.00 |
| | | 0.40 | Continued drafting listing of bankruptcy categories for review and related comments thereto. | 130.00 |
| | | **12.00** | | **$3,900.00** |



**Invoice Date: 12/28/2012**
**Invoice Number: R1384 - 1032792**
**Matter Number: 1032792**
**Firm: PricewaterhouseCoopers LLP**

| Name | Initials | Rate | Hours | Amount |
|------|----------|------|-------|--------|
| **For Professional Services through 11/30/2012** | | | | |
| **Legal Auditors** | | | | |
| Jacqueline E. Moore | JEM | 325.00 x | 0.70 = | $227.50 |
| Janet E. Papageorge | JEP | 325.00 x | 11.30 = | $3,672.50 |
| | **Total for Legal Auditors:** | | **12.00** | **$3,900.00** |
| | **Total Hours Worked:** | | **12.00** | |
| | **Total Hours Billed:** | | **12.00** | **$3,900.00** |

**Exhibit: B**

STUART MAUE
LEGAL COST MANAGEMENT

**Invoice Date: 12/28/2012**
**Invoice Number: R1384 - 1033143**
**Matter Number: 1033143**
**Firm: PricewaterhouseCoopers LLP**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 11/30/2012** | | | | |
| 11/29/2012 | PSS | 0.40 | Reconcile fees in database to fees requested in interim application. | 110.00 |
| 11/30/2012 | PSS | 1.40 | Continue to reconcile fees in database to fees requested in interim application. | 385.00 |
| | | **1.80** | | **$495.00** |

**Exhibit: B**

STUART MAUE
LEGAL COST MANAGEMENT

**Invoice Date: 12/28/2012**
**Invoice Number: R1384 - 1033143**
**Matter Number: 1033143**
**Firm: PricewaterhouseCoopers LLP**

| Name | Initials | Rate | | Hours | | Amount |
|------|----------|------|---|-------|---|--------|

**For Professional Services through 11/30/2012**

**Legal Auditors**

| Name | Initials | Rate | | Hours | | Amount |
|------|----------|------|---|-------|---|--------|
| Pamela S. Snyder | PSS | 275.00 | x | 1.80 | = | $495.00 |
| | | **Total for Legal Auditors:** | | **1.80** | | **$495.00** |
| | | **Total Hours Worked:** | | **1.80** | | |
| | | **Total Hours Billed:** | | **1.80** | | **$495.00** |

**Exhibit: B**

# STUART MAUE
LEGAL COST MANAGEMENT

**Invoice Date: 12/28/2012**
**Invoice Number: R1384 - 1032793**
**Matter Number: 1032793**
**Firm: Reed Smith LLP**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 11/30/2012** | | | | |
| 11/05/2012 | JT | 1.80 | Review and revise audit and initial report. | 675.00 |
| 11/05/2012 | PSS | 0.80 | Review preliminary report and exhibits and verify accuracy of amounts in same. | 220.00 |
| 11/19/2012 | JT | 0.20 | Review email and firm response and respond re: same. | 75.00 |
| | | **2.80** | | **$970.00** |

**STUART MAUE**
LEGAL COST MANAGEMENT

**Invoice Date: 12/28/2012**
**Invoice Number: R1384 - 1032793**
**Matter Number: 1032793**
**Firm: Reed Smith LLP**

| Name | Initials | Rate | | Hours | | Amount |
|------|----------|------|--|-------|--|--------|

**For Professional Services through 11/30/2012**

**Lead Attorney**

| | | | | | | |
|------|----------|------|--|-------|--|--------|
| John Theil | JT | 375.00 | x | 2.00 | = | $750.00 |
| | | **Total for Lead Attorney:** | | **2.00** | | **$750.00** |

**Legal Auditors**

| | | | | | | |
|------|----------|------|--|-------|--|--------|
| Pamela S. Snyder | PSS | 275.00 | x | 0.80 | = | $220.00 |
| | | **Total for Legal Auditors:** | | **0.80** | | **$220.00** |

| | | | | | |
|--|--|--|--|--|--|
| | **Total Hours Worked:** | **2.80** | | | |
| | **Total Hours Billed:** | **2.80** | | **$970.00** | |

**Exhibit: B**

*STUART MAUE*
LEGAL COST MANAGEMENT

**Invoice Date: 12/28/2012**
**Invoice Number: R1384 - 1033144**
**Matter Number: 1033144**
**Firm: Reed Smith LLP**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 11/30/2012** | | | | |
| 11/30/2012 | JT | 0.50 | Review and verify fees and expenses requested in interim vs. monthly applications and request analysis from firm re: discrepancy. | 187.50 |
| 11/30/2012 | PSS | 4.60 | Reconcile fees in database to fees requested in interim application. | 1,265.00 |
| | | **5.10** | | **$1,452.50** |

**Exhibit: B**

STUART MAUE
LEGAL COST MANAGEMENT

**Invoice Date: 12/28/2012**
**Invoice Number: R1384 - 1033144**
**Matter Number: 1033144**
**Firm: Reed Smith LLP**

| Name | Initials | Rate | | Hours | | Amount |
|------|----------|------|---|-------|---|--------|

**For Professional Services through 11/30/2012**

**Lead Attorney**

| John Theil | JT | 375.00 x | 0.50 = | $187.50 |
|------------|-----|----------|--------|---------|

| | | **Total for Lead Attorney:** | **0.50** | **$187.50** |
|---|---|---|---|---|

**Legal Auditors**

| Pamela S. Snyder | PSS | 275.00 x | 4.60 = | $1,265.00 |
|------------------|-----|----------|--------|-----------|

| | | **Total for Legal Auditors:** | **4.60** | **$1,265.00** |
|---|---|---|---|---|

| | | **Total Hours Worked:** | **5.10** | |
|---|---|---|---|---|

| | | **Total Hours Billed:** | **5.10** | **$1,452.50** |
|---|---|---|---|---|

STUART MAUE
LEGAL COST MANAGEMENT

**Invoice Date: 12/28/2012**
**Invoice Number: R1384 - 1033095**
**Matter Number: 1033095**
**Firm: SNR Denton US LLP**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 11/30/2012** | | | | |
| 11/05/2012 | JT | 1.60 | Review and revise audit and preliminary report. | 600.00 |
| 11/06/2012 | JT | 3.40 | Analyze and compare redacted fee entries with unredacted submissions, edit audit and revise initial report. | 1,275.00 |
| 11/06/2012 | PSS | 3.90 | Review preliminary report and exhibits and verify accuracy of amounts in same. | 1,072.50 |
| | | **8.90** | | **$2,947.50** |

**Exhibit: B**

STUART MAUE
LEGAL COST MANAGEMENT

**Invoice Date: 12/28/2012**
**Invoice Number: R1384 - 1033095**
**Matter Number: 1033095**
**Firm: SNR Denton US LLP**

| Name | Initials | Rate | | Hours | | Amount |
|------|----------|------|---|-------|---|--------|
| **For Professional Services through 11/30/2012** | | | | | | |
| **Lead Attorney** | | | | | | |
| John Theil | JT | 375.00 | x | 5.00 | = | $1,875.00 |
| | | **Total for Lead Attorney:** | | **5.00** | | **$1,875.00** |
| **Legal Auditors** | | | | | | |
| Pamela S. Snyder | PSS | 275.00 | x | 3.90 | = | $1,072.50 |
| | | **Total for Legal Auditors:** | | **3.90** | | **$1,072.50** |
| | | **Total Hours Worked:** | | **8.90** | | |
| | | **Total Hours Billed:** | | **8.90** | | **$2,947.50** |

Exhibit: B

*STUART MAUE*
LEGAL COST MANAGEMENT

**Invoice Date: 12/28/2012**
**Invoice Number: R1384 - 1032015**
**Matter Number: 1032015**
**Firm: Seitz Van Ogtrop & Green, P.A.**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 11/30/2012** | | | | |
| 11/01/2012 | JEM | 1.10 | Review and analyze firm's fee submissions for questionable billing issues. | 357.50 |
| | | 0.20 | Analysis of fee submissions for entries related to firm's fee application and retention. | 65.00 |
| | | 0.40 | Analysis of multiple attendance at conferences. | 130.00 |
| | | 1.60 | Draft preliminary report regarding analysis of firm's fee submissions. | 520.00 |
| 11/02/2012 | JEM | 0.90 | Continue drafting preliminary report. | 292.50 |
| | | 0.20 | Conference with KCT and JEP re: consistency in labeling a task as clerical or administrative. | 65.00 |
| | | 0.60 | Review and revise preliminary report. | 195.00 |
| | | 0.10 | Conference with KMH re: labeling scanning documents or similar activities as clerical or administrative work. | 32.50 |
| | | 0.60 | Preparation of explanation of catagories and exhibit list. | 195.00 |
| 11/09/2012 | JT | 1.60 | Analyze and edit audit and revise initial report. | 600.00 |
| 11/26/2012 | PSS | 0.40 | Prepare Excel fee exhibits per request of law firm. | 110.00 |
| 11/27/2012 | PSS | 0.30 | Continue to prepare Excel fee exhibits per request of law firm. | 82.50 |
| | | **8.00** | | **$2,645.00** |

**STUART MAUE**
LEGAL COST MANAGEMENT

**Invoice Date: 12/28/2012**
**Invoice Number: R1384 - 1032015**
**Matter Number: 1032015**
**Firm: Seitz Van Ogtrop & Green, P.A.**

| Name | Initials | Rate | | Hours | | Amount |
|------|----------|------|---|-------|---|--------|
| **For Professional Services through 11/30/2012** | | | | | | |
| **Lead Attorney** | | | | | | |
| John Theil | JT | 375.00 | x | 1.60 | = | $600.00 |
| | | **Total for Lead Attorney:** | | **1.60** | | **$600.00** |
| **Legal Auditors** | | | | | | |
| Jacqueline E. Moore | JEM | 325.00 | x | 5.70 | = | $1,852.50 |
| Pamela S. Snyder | PSS | 275.00 | x | 0.70 | = | $192.50 |
| | | **Total for Legal Auditors:** | | **6.40** | | **$2,045.00** |
| | | **Total Hours Worked:** | | **8.00** | | |
| | | **Total Hours Billed:** | | **8.00** | | **$2,645.00** |



Invoice Date: 12/28/2012
Invoice Number: R1384 - 1032794
Matter Number: 1032794
Firm: Seyfarth Shaw LLP

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 11/30/2012** | | | | |
| 11/12/2012 | JEP | 0.40 | Began the review and analysis of law firm fee entries and the identification and classification of task descriptions referencing conferencing activities. | 130.00 |
| | | 0.60 | Continued the review and analysis of law firm fee entries and the identification and classification of block-billed task descriptions. | 195.00 |
| | | 0.70 | Continued the review and analysis of law firm fee entries and the identification and classification of task descriptions referencing activities relating to the retention/compensation of Seyfarth Shaw and other case professionals. | 227.50 |
| | | 0.60 | Continued the review and analysis of law firm fee entries and the identification and classification of task descriptions referencing legal research activities. | 195.00 |
| | | 0.20 | Continued the review and analysis of law firm fee entries and the identification and classification of task descriptions referencing double-billed and questionable double-billed tasks. | 65.00 |
| | | 0.30 | Continued the review and analysis of law firm fee entries and the identification and classification of task descriptions billed in half-hour and full-hour task descriptions. | 97.50 |
| | | 0.40 | Continued the review and analysis of law firm fee entries and the identification and classification of task descriptions referencing vaguely described conferences. | 130.00 |
| | | 0.60 | Continued the review and analysis of law firm fee entries and the identification and classification of task descriptions referencing multiple attendances at intraoffice conferences. | 195.00 |
| | | 1.30 | Continued the review and analysis of law firm fee entries and the identification and classification of task descriptions referencing multiple attendances at nonfirm conferences and attendances at events. | 422.50 |
| | | 0.50 | Continued the review and analysis of law firm fee entries and the identification and classification of task descriptions referencing nonfirm conferences and attendances at events. | 162.50 |
| | | 0.80 | Continued the review and analysis of law firm fee entries and the identification and classification of task descriptions billed by transient professional timekeepers. | 260.00 |
| | | 0.60 | Continued the review and analysis of law firm fee entries and the identification and classification of task descriptions referencing intraoffice conferences. | 195.00 |

**STUART MAUE**
LEGAL COST MANAGEMENT

Invoice Date: 12/28/2012
Invoice Number: R1384 - 1032794
Matter Number: 1032794
Firm: Seyfarth Shaw LLP

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| For Professional Services through 11/30/2012 | | | | |
| 11/13/2012 | JEP | 1.20 | Continued drafting listing of bankruptcy categories for review and related comments thereto. | 390.00 |
| | | 0.30 | Continued the review and analysis of law firm fee entries and the further identification and analysis of task descriptions referencing potentially questionable block-billed tasks. | 97.50 |
| | | 0.80 | Continued the review and analysis of law firm fee entries and the further identification and analysis of task descriptions referencing other vaguely described tasks. | 260.00 |
| | | 1.10 | Continued the review and analysis of law firm fee entries and the further identification and analysis of task descriptions referencing other administrative/clerical tasks. | 357.50 |
| | | 0.20 | Conferred with JFT regarding classification of entries invoiced by transient billers. | 65.00 |
| | | 4.40 | Began drafting fee examiner's preliminary report regarding firm's tenth quarterly fee application. | 1,430.00 |
| 11/13/2012 | JT | 0.40 | Review and analyze billing entries relating to timekeepers' roles. | 150.00 |
| 11/14/2012 | JEP | 2.40 | Continued drafting fee examiner's preliminary report regarding firm's tenth quarterly fee application and accompanying exhibit list. | 780.00 |
| 11/14/2012 | JT | 1.50 | Begin analysis and edits to legal audit and review of preliminary report. | 562.50 |
| 11/15/2012 | JT | 2.30 | Continued work on audit and complete revisions to initial report. | 862.50 |
| | | **21.60** | | **$7,230.00** |

Invoice Date: 12/28/2012
Invoice Number: R1384 - 1032794
Matter Number: 1032794
Firm: Seyfarth Shaw LLP

| Name | Initials | Rate | | Hours | | Amount |
|---|---|---|---|---|---|---|
| For Professional Services through 11/30/2012 | | | | | | |
| **Lead Attorney** | | | | | | |
| John Theil | JT | 375.00 | x | 4.20 | = | $1,575.00 |
| | | **Total for Lead Attorney:** | | **4.20** | | **$1,575.00** |
| **Legal Auditors** | | | | | | |
| Janet E. Papageorge | JEP | 325.00 | x | 17.40 | = | $5,655.00 |
| | | **Total for Legal Auditors:** | | **17.40** | | **$5,655.00** |

**Exhibit: B**

STUART MAUE
LEGAL COST MANAGEMENT

**Invoice Date: 12/28/2012**
**Invoice Number: R1384 - 1032794**
**Matter Number: 1032794**
**Firm: Seyfarth Shaw LLP**

| Name | Initials | Rate | Hours | Amount |
|------|----------|------|-------|--------|

**For Professional Services through 11/30/2012**

|  |  |  |  |  |
|--|--|--|--|--|
| **Total Hours Worked:** |  |  | 21.60 |  |
| **Total Hours Billed:** |  |  | 21.60 | $7,230.00 |

*STUART MAUE*
LEGAL COST MANAGEMENT

**Invoice Date: 12/28/2012**
**Invoice Number: R1384 - 1032795**
**Matter Number: 1032795**
**Firm: Sidley Austin LLP**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 11/30/2012** | | | | |
| 11/07/2012 | JT | 0.20 | Conference with K. Mills to discuss time increments and multiple attendance. | 75.00 |
| | | **0.20** | | **$75.00** |

**STUART MAUE**
LEGAL COST MANAGEMENT

**Invoice Date: 12/28/2012**
**Invoice Number: R1384 - 1032795**
**Matter Number: 1032795**
**Firm: Sidley Austin LLP**

| Name | Initials | Rate | Hours | Amount |
|------|----------|------|-------|--------|

**For Professional Services through 11/30/2012**

**Lead Attorney**

| Name | Initials | Rate | Hours | Amount |
|------|----------|------|-------|--------|
| John Theil | JT | 375.00  x | 0.20  = | $75.00 |
| Total for Lead Attorney: | | | **0.20** | **$75.00** |
| Total Hours Worked: | | | **0.20** | |
| Total Hours Billed: | | | **0.20** | **$75.00** |

**Exhibit: B**

STUART MAUE
LEGAL COST MANAGEMENT

Invoice Date: 12/28/2012
Invoice Number: R1384 - 1033146
Matter Number: 1033146
Firm: Sidley Austin LLP

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 11/30/2012** | | | | |
| 11/09/2012 | JEP | 2.20 | Continued the review and analysis of law firm fee entries and began the identification and classification of block billed tasks. | 715.00 |
| | | 0.90 | Continued the review and analysis of law firm fee entries and the identification and classification of task descriptions referencing activities relating to the firm's response to the fee's examiner's reports. | 292.50 |
| | | 1.10 | Continued the review and analysis of law firm fee entries and the identification and classification of task descriptions referencing activities relating to the retention/compensation of other case professionals and firms. | 357.50 |
| | | 2.40 | Continued the review and analysis of law firm fee entries and the identification and classification of task descriptions referencing activities relating to the firm's retention/compensation. | 780.00 |
| 11/09/2012 | KCT | 0.80 | Review and analyze fee entries for relation to nonfirm conferences and attendance at events. | 260.00 |
| 11/12/2012 | JEP | 1.60 | Continued the review and analysis of law firm fee entries and the further identification and classification of block-billed tasks. | 520.00 |
| 11/12/2012 | KCT | 0.70 | Continue to review and analyze fee entries categorized conferences for relation to nonfirm conferences. | 227.50 |
| 11/13/2012 | KCT | 0.50 | Continue and complete the analysis of fee entries related to nonfirm conferences and attendance. | 162.50 |
| 11/16/2012 | JEP | 1.20 | Continued the review and analysis of law firm fee entries and the further identification and classification of block-billed tasks. | 390.00 |
| 11/19/2012 | KCT | 4.30 | Continue to review and analyze fee entries related to potential intraoffice multiple attendance. | 1,397.50 |
| 11/26/2012 | JEP | 7.50 | Continued the review and analysis of law firm fee entries and the further identification and classification of block-billed tasks. | 2,437.50 |
| 11/26/2012 | KCT | 5.20 | Continue to review and analyze fee entries related to intraoffice multiple attendance. | 1,690.00 |
| 11/27/2012 | JEP | 5.90 | Continued the review and analysis of law firm fee entries and the further identification and classification of task descriptions referencing block-billed tasks. | 1,917.50 |
| | | 0.90 | Began drafting fee examiner's preliminary report regarding firm's fourteenth quarterly fee application. | 292.50 |
| | | 0.30 | Further drafting of listing of bankruptcy categories for review. | 97.50 |
| 11/28/2012 | JEP | 5.00 | Continued the review and analysis of law firm fee entries and the further identification and classification of vaguely described tasks. | 1,625.00 |
| 11/28/2012 | KCT | 2.60 | Continue to review and analyze fee entries related to intraoffice multiple attendance. | 845.00 |
| | | 3.50 | Begin reviewing fee entries categorized nonfirm conferences for potential relation to nonfirm multiple attendance. | 1,137.50 |
| 11/29/2012 | JEP | 2.20 | Continued the review and analysis of law firm fee entries and the identification and classification of other vaguely described tasks. | 715.00 |
| | | 2.20 | Continued the review and analysis of law firm fee entries and the further identification and classification of vaguely described tasks referencing written communications. | 715.00 |
| | | 2.60 | Continued the review and analysis of law firm fee entries and the identification and classification of questionable block-billed tasks. | 845.00 |

Exhibit: B

STUART MAUE
LEGAL COST MANAGEMENT

Invoice Date: 12/28/2012
Invoice Number: R1384 - 1033146
Matter Number: 1033146
Firm: Sidley Austin LLP

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 11/30/2012** | | | | |
| 11/29/2012 | KCT | 5.30 | Review and analyze fee entries for potential relation to nonfirm multiple attendance. | 1,722.50 |
| | | 1.10 | Begin to review and analyze fee entries related to potential administrative/clerical activity. | 357.50 |
| 11/30/2012 | KCT | 1.30 | Begin to review timekeepers' fee descriptions and analyze for utility to the case. | 422.50 |
| | | 1.10 | Continue to review and analyze fee entries related to potential administrative/clerical activity. | 357.50 |
| | | **62.40** | | **$20,280.00** |

Invoice Date: 12/28/2012
Invoice Number: R1384 - 1033146
Matter Number: 1033146
Firm: Sidley Austin LLP

| Name | Initials | Rate | Hours | Amount |
|---|---|---|---|---|
| **For Professional Services through 11/30/2012** | | | | |
| **Senior Legal Auditors** | | | | |
| Kathy C. Tahan | KCT | 325.00 x | 26.40 = | $8,580.00 |
| Total for Senior Legal Auditors: | | | **26.40** | **$8,580.00** |
| **Legal Auditors** | | | | |
| Janet E. Papageorge | JEP | 325.00 x | 36.00 = | $11,700.00 |
| Total for Legal Auditors: | | | **36.00** | **$11,700.00** |
| Total Hours Worked: | | | **62.40** | |
| Total Hours Billed: | | | **62.40** | **$20,280.00** |

STUART MAUE
LEGAL COST MANAGEMENT

**Invoice Date: 12/28/2012**
**Invoice Number: R1384 - 1024395**
**Matter Number: 1024395**
**Firm: Tribune Company**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 11/30/2012** | | | | |
| 11/01/2012 | JT | 2.10 | Begin work on analyzing materials and preparing 42nd monthly fee application. | 787.50 |
| | | 0.20 | Review email and fee and expense attachments from Landis re: September 2012 and reply to same. | 75.00 |
| 11/02/2012 | JEM | 1.30 | Attend bankruptcy team meeting. | 422.50 |
| 11/02/2012 | JEP | 1.30 | In-firm conference with JFT, KMH, KCT, PSS, and JEM to discuss status of bankrupcy proceeding and matters relating to methodology. | 422.50 |
| 11/02/2012 | JT | 0.10 | Review follow up email from K. Stickles re: Paul Hastings' final fee application. | 37.50 |
| | | 0.40 | Review proposed Omnibus fee hearing order and email exchange with P. Ratkowiak re: same. | 150.00 |
| | | 1.90 | Prepare for and lead Tribune team meeting to discuss future handling of audit re: inbedded billing and vague entries and status update re: 12th, 13th and 14th fee periods. | 712.50 |
| | | 1.20 | Continue work on and verification of SMMJ 42nd monthly fee application and fee and expense tables therein. | 450.00 |
| | | 0.10 | Call with D. Deutsch regarding status of fee application. | 37.50 |
| 11/02/2012 | KCT | 1.30 | Attend meeting with JFT, JEP, KMH, PSS and JEM regarding bankruptcty status and methodology. | 422.50 |
| 11/02/2012 | KH | 1.30 | Attend bankruptcy audit strategy meeting. | 422.50 |
| 11/02/2012 | PSS | 0.40 | Review proposed Omnibus order for 12th interim period. | 110.00 |
| | | 0.90 | Review and update status in preparation for bankruptcy team meeting. | 247.50 |
| | | 1.30 | Bankruptcy team status meeting. | 357.50 |
| 11/05/2012 | JT | 0.80 | Prepare and verify CNO and related documents re: SMMJ's amended 14th interim fee application. | 300.00 |
| | | 0.10 | Review email from K. Stickles re: final version of proposed Omnibus fee order. | 37.50 |
| 11/05/2012 | PSS | 0.20 | Review applications recently received. | 55.00 |
| 11/06/2012 | JT | 0.10 | Review email from H. Lamb with detail attached and reply to same. | 37.50 |
| | | 0.30 | Complete reconciliation and draft email to A&M re: same. | 112.50 |
| | | 0.10 | Review email from P. Ratkowiak regarding hearing cancellation. | 37.50 |
| | | 0.70 | Verify and revise spreadsheet from A&M regarding professional fees and expenses paid and future estimates. | 262.50 |
| | | 0.10 | Review Omnibus fee order entered by court. | 37.50 |
| 11/07/2012 | JT | 0.20 | Review email from K. Stickles, review status of preliminary reports and respond re: same. | 75.00 |
| | | 0.10 | Review email with documents attached from L. Lankford and reply re: same. | 37.50 |
| | | 0.70 | Review incoming fee applications and related documents. | 262.50 |
| 11/07/2012 | PSS | 0.80 | Update status spreadsheet with amounts approved in Omnibus Order for the 12th Interim Period. | 220.00 |
| 11/08/2012 | JT | 3.40 | Research and study law and regulations related to propriety of administrative tasks and travel expenses. | 1,275.00 |
| | | 0.10 | Read email from K. Stickles re: preliminary reports and due dates for case professionals' firm responses. | 37.50 |

STUART MAUE
LEGAL COST MANAGEMENT

**Invoice Date: 12/28/2012**
**Invoice Number: R1384 - 1024395**
**Matter Number: 1024395**
**Firm: Tribune Company**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 11/30/2012** | | | | |
| 11/09/2012 | JT | 0.30 | Verify CNO for 14th quarterly fee application. | 112.50 |
| | | 0.20 | Review email and detail attached from G. Pasquale for 6th fee period. | 75.00 |
| 11/12/2012 | PSS | 0.20 | Review applications recently received. | 55.00 |
| | | 7.10 | Review preliminary reports and exhibits and verify accuracy of amounts (SEITZ-TB2, DOW-TB11, JONESC-TB6, LAZAR-TB13, MOELI-TB13, LSKS-TB6). | 1,952.50 |
| 11/14/2012 | KCT | 0.30 | Confer with JFT regarding status of reports for interim fee applications and new quarterly application. | 97.50 |
| 11/14/2012 | PSS | 4.80 | Review preliminary reports and exhibits and verify accuracy of amounts (ALVA-TB13, COLE-TB13, MCDER-TB13). | 1,320.00 |
| | | 0.30 | Review applications received recently. | 82.50 |
| 11/15/2012 | JT | 0.70 | Analyze and strategize regarding futher handling of 14th fee period fee applications. | 262.50 |
| | | 0.40 | Review and verify payment advice and update and revise fee applications accordingly. | 150.00 |
| | | 0.20 | Several emails and attachments to B. Whittman regarding preliminary report and exhibits. | 75.00 |
| | | 0.20 | Review email and firm response attached from K. Mills. | 75.00 |
| 11/19/2012 | JT | 0.10 | Exchange emails with J. Green regarding firm response. | 37.50 |
| | | 0.50 | Review filings and documentation on FCC issues to determine potential impact on fee periods. | 187.50 |
| | | 0.10 | Review email from A. Leung regarding preliminary report and respond to same. | 37.50 |
| | | 0.20 | Review email and firm response from G. Kopacz and respond to same. | 75.00 |
| | | 0.40 | Review incoming fee applications and documents. | 150.00 |
| 11/19/2012 | PSS | 3.40 | Review preliminary reports and exhibits and verify accuracy of amounts (ALIX-TB13, SEY-TB11, ZUCK-TB10). | 935.00 |
| | | 0.30 | Review applications recently received. | 82.50 |
| 11/20/2012 | PSS | 0.40 | Review applications received recently. | 110.00 |
| 11/21/2012 | JT | 0.20 | Review and analyze payment advice and compare to fee applications for verification. | 75.00 |
| | | 0.20 | Review email and firm response from C. Meazell and reply re: same. | 75.00 |
| 11/26/2012 | JT | 0.20 | Review incoming fee related pleadings. | 75.00 |
| 11/27/2012 | PSS | 0.40 | Review applications received recently. | 110.00 |
| 11/28/2012 | JT | 0.10 | Email with attachments from S. Pappa of SVG regarding fee application and reply re: same. | 37.50 |
| | | 0.20 | Exchange several emails with A. Goldfarb re: fee detail for several periods. | 75.00 |
| | | 0.10 | Email with attachments from H. Lamb of Chadbourne re: fee detail and reply re: same. | 37.50 |
| 11/29/2012 | JT | 1.80 | Begin work on Monthly Fee Application for October 2012 (SMMJ's 43rd). | 675.00 |
| 11/30/2012 | JT | 3.70 | Work on SMMJ 42nd monthly fee application and associated documents. | 1,387.50 |
| 11/30/2012 | PSS | 1.30 | Review preliminary reports and exhibits and verify accuracy of amounts (ALIX-TB14, ERNST-TB9). | 357.50 |

**STUART MAUE**
LEGAL COST MANAGEMENT

**Invoice Date: 12/28/2012**
**Invoice Number: R1384 - 1024395**
**Matter Number: 1024395**
**Firm: Tribune Company**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| | | | | |

**For Professional Services through 11/30/2012**

| | | |
|---|---|---|
| **49.80** | | **$16,220.00** |

**Invoice Date: 12/28/2012**
**Invoice Number: R1384 - 1024395**
**Matter Number: 1024395**
**Firm: Tribune Company**

| Name | Initials | Rate | | Hours | | Amount |
|---|---|---|---|---|---|---|
| **For Professional Services through 11/30/2012** | | | | | | |
| **Lead Attorney** | | | | | | |
| John Theil | JT | 375.00 | x | 22.50 | = | $8,437.50 |
| | | **Total for Lead Attorney:** | | **22.50** | | **$8,437.50** |
| **Senior Legal Auditors** | | | | | | |
| Kathryn Hough | KH | 325.00 | x | 1.30 | = | $422.50 |
| Kathy C. Tahan | KCT | 325.00 | x | 1.60 | = | $520.00 |
| | | **Total for Senior Legal Auditors:** | | **2.90** | | **$942.50** |
| **Legal Auditors** | | | | | | |
| Jacqueline E. Moore | JEM | 325.00 | x | 1.30 | = | $422.50 |
| Janet E. Papageorge | JEP | 325.00 | x | 1.30 | = | $422.50 |
| Pamela S. Snyder | PSS | 275.00 | x | 21.80 | = | $5,995.00 |
| | | **Total for Legal Auditors:** | | **24.40** | | **$6,840.00** |
| | | **Total Hours Worked:** | | **49.80** | | |
| | | **Total Hours Billed:** | | **49.80** | | **$16,220.00** |

Exhibit: B



**Invoice Date: 12/28/2012**
**Invoice Number: R1384 - 1032798**
**Matter Number: 1032798**
**Firm: Zuckerman Spaeder**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 11/30/2012** | | | | |
| 11/13/2012 | JT | 0.80 | Compare and study potential top heavy staffing over all fee periods in comparison to current fee period. | 300.00 |
| 11/14/2012 | JT | 3.90 | Study and modify legal audit, and analyze and revise preliminary report. | 1,462.50 |
| | | 2.10 | Research case law regarding top heavy staffing and revise preliminary report accordingly. | 787.50 |
| | | **6.80** | | **$2,550.00** |

**Exhibit: B**

STUART MAUE
LEGAL COST MANAGEMENT

**Invoice Date: 12/28/2012**
**Invoice Number: R1384 - 1032798**
**Matter Number: 1032798**
**Firm: Zuckerman Spaeder**

| Name | Initials | Rate | Hours | Amount |
|------|----------|------|-------|--------|

**For Professional Services through 11/30/2012**

**Lead Attorney**

| Name | Initials | Rate | | Hours | | Amount |
|------|----------|------|---|-------|---|--------|
| John Theil | JT | 375.00 | x | 6.80 | = | $2,550.00 |
| | | **Total for Lead Attorney:** | | **6.80** | | **$2,550.00** |
| | | **Total Hours Worked:** | | **6.80** | | |
| | | **Total Hours Billed:** | | **6.80** | | **$2,550.00** |

**Exhibit: B**

| Name | Initials | Rate | Hours | Amount |
|---|---|---|---|---|
| **Summary For Professional Services through 11/30/2012** | | | | |
| **Lead Attorney** | | | | |
| John Theil | JT | 375.00 X | 74.60 = | $27,975.00 |
| **Total for Lead Attorney:** | | | **74.60** | **$27,975.00** |
| **Senior Legal Auditors** | | | | |
| Kathryn Hough | KH | 325.00 X | 71.60 = | $23,270.00 |
| Kathy C. Tahan | KCT | 325.00 X | 64.80 = | $21,060.00 |
| **Total for Senior Legal Auditors:** | | | **136.40** | **$44,330.00** |
| **Legal Auditors** | | | | |
| Jacqueline E. Moore | JEM | 325.00 X | 61.60 = | $20,020.00 |
| Janet E. Papageorge | JEP | 325.00 X | 105.40 = | $34,255.00 |
| David Schrader | DS | 325.00 X | 19.50 = | $6,337.50 |
| Pamela S. Snyder | PSS | 275.00 X | 124.20 = | $34,155.00 |
| **Total for Legal Auditors:** | | | **310.70** | **$94,767.50** |
| **Total Hours Worked:** | | | **521.70** | |
| **Total Hours Billed:** | | | **521.70** | **$167,072.50** |

# Exhibit C

EXHIBIT C

## Tribune Company et al. - November 2012 Expenses

PHOTOCOPIES:

|  | 3,201 at $0.10/Page | $ | 320.10 |
|---|---|---|---|

POSTAGE:

|  | Postage Paid | $ | 173.05 |
|---|---|---|---|
|  | **TOTAL EXPENSES:** | **$** | **493.15** |

# UNITED STATES BANKRUPTCY COURT
# DISTRICT OF DELAWARE

In re:

TRIBUNE COMPANY, et al.,[1]

Debtors.

Chapter 11

Case No. 08-13141 (KJC)

Jointly Administered

**Objection Deadline: January 17, 2013 at 4:00 pm (ET)**
**Hearing Date: Only If Objection Filed**

## CERTIFICATION OF JOHN F. THEIL

I, John F. Theil, hereby certify that:

1.    I am a Senior Legal Auditor at Stuart Maue, Fee Examiner in the above-captioned

bankruptcy cases.

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: Tribune Company (0355); 435 Production Company (8865); 5800 Sunset Productions Inc. (5510); Baltimore Newspaper Networks, Inc. (8258); California Community News Corporation (5306); Candle Holdings Corporation (5626); Channel 20, Inc. (7399); Channel 39, Inc. (5256); Channel 40, Inc. (3844); Chicago Avenue Construction Company (8634); Chicago River Production Company (5434); Chicago Tribune Company (3437); Chicago Tribune Newspapers, Inc. (0439); Chicago Tribune Press Service, Inc. (3167); ChicagoLand Microwave Licensee, Inc. (1579); Chicagoland Publishing Company (3237); Chicagoland Television News, Inc. (1352); Courant Specialty Products, Inc. (9221); Direct Mail Associates, Inc. (6121); Distribution Systems of America, Inc. (3811); Eagle New Media Investments, LLC (6661); Eagle Publishing Investments, LLC (6327); forsalebyowner.com corp. (0219); ForSaleByOwner.com Referral Services, LLC (9205); Fortify Holdings Corporation (5628); Forum Publishing Group, Inc. (2940); Gold Coast Publications, Inc. (5505); GreenCo, Inc. (7416); Heart & Crown Advertising, Inc. (9808); Homeowners Realty, Inc. (1507); Homestead Publishing Co. (4903); Hoy, LLC (8033); Hoy Publications, LLC (2352); InsertCo, Inc. (2663); Internet Foreclosure Service, Inc. (6550); JuliusAir Company, LLC (9479); JuliusAir Company II, LLC; KIAH Inc. (4014); KPLR, Inc. (7943); KSWB Inc. (7035); KTLA Inc. (3404); KWGN Inc. (5347); Los Angeles Times Communications LLC (1324); Los Angeles Times International, Ltd. (6079); Los Angeles Times Newspapers, Inc. (0416); Magic T Music Publishing Company (6522); NBBF, LLC (0893); Neocomm, Inc. (7208); New Mass. Media, Inc. (9553); Newscom Services, Inc. (4817); Newspaper Readers Agency, Inc. (7335); North Michigan Production Company (5466); North Orange Avenue Properties, Inc. (4056); Oak Brook Productions, Inc. (2598); Orlando Sentinel Communications Company (3775); Patuxent Publishing Company (4223); Publishers Forest Products Co. of Washington (4750); Sentinel Communications News Ventures, Inc. (2027); Shepard's Inc. (7931); Signs of Distinction, Inc. (3603); Southern Connecticut Newspapers, Inc. (1455); Star Community Publishing Group, LLC (5612); Stemweb, Inc. (4276); Sun-Sentinel Company (2684); The Baltimore Sun Company (6880); The Daily Press, Inc. (9368); The Hartford Courant Company (3490); The Morning Call, Inc. (7560); The Other Company LLC (5337); Times Mirror Land and Timber Company (7088); Times Mirror Payroll Processing Company, Inc. (4227); Times Mirror Services Company, Inc. (1326); TMLH 2, Inc. (0720); TMLS I, Inc. (0719); TMS Entertainment Guides, Inc. (6325); Tower Distribution Company (9066); Towering T Music Publishing Company (2470); Tribune Broadcast Holdings, Inc. (4438); Tribune Broadcasting Company (2569); Tribune Broadcasting Holdco, LLC (2534); Tribune Broadcasting News Network, Inc., n/k/a Tribune Washington Bureau Inc. (1088); Tribune California Properties, Inc. (1629); Tribune CNLBC, LLC, f/k/a Chicago National League Ball Club, LLC (0347); Tribune Direct Marketing, Inc. (1479); Tribune Entertainment Company (6232); Tribune Entertainment Production Company (5393); Tribune Finance, LLC (2537); Tribune Finance Service Center, Inc. (7844); Tribune License, Inc. (1035); Tribune Los Angeles, Inc. (4522); Tribune Manhattan Newspaper Holdings, Inc. (7279); Tribune Media Net, Inc. (7847); Tribune Media Services, Inc. (1080); Tribune Network Holdings Company (9936); Tribune New York Newspaper Holdings, LLC (7278); Tribune NM, Inc. (9939); Tribune Publishing Company (9720); Tribune Television Company (1634); Tribune Television Holdings, Inc. (1630); Tribune Television New Orleans, Inc. (4055); Tribune Television Northwest, Inc. (2975); ValuMail, Inc. (9512); Virginia Community Shoppers, LLC (4025); Virginia Gazette Companies, LLC (9587); WATL, LLC (7384); WCCT, Inc., f/k/a WTXX Inc. (1268); WCWN LLC (5982); WDCW Broadcasting, Inc. (8300); WGN Continental Broadcasting Company (9530); WLVI Inc. (8074); and WPIX, Inc. (0191). The Debtors' corporate headquarters and the mailing address for each Debtor is 435 North Michigan Avenue, Chicago, Illinois 60611.

2.     This Certification is made in support of the Forty-Fourth Monthly Application of Stuart Maue as Fee Examiner for Allowance of Compensation and Reimbursement of Expenses for the Period November 1, 2012 Through November 30, 2012 (the "**Application**") and in compliance with Local Rule 2016-2 (the "**Rule**") and with the United States Trustee's Guidelines for Reviewing Applications for Compensation & Reimbursement of Expenses Filed Under 11 U.S.C. § 330 (the "**UST Guidelines**").

3.     I have read the Application and I certify that the Application substantially complies with the Rule and the UST Guidelines.

DATED:    December 28, 2012
          Saint Louis, Missouri

**STUART MAUE**

By:    _____
       John F. Theil, Esq.
       3840 McKelvey Road
       St. Louis, Missouri 63044
       Telephone: (314) 291-3030
       Facsimile: (314) 291-6546
       tribunebkr@smmj.com

*Fee Examiner*

# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 11 |
| TRIBUNE COMPANY, <u>et al.</u>, | Case No. 08-13141 (KJC) |
| Debtors. | Jointly Administered |

## <u>CERTIFICATE OF SERVICE</u>

I, John F. Theil, hereby certify that a true and correct copy of the **Notice of Application** and the **Forty-Fourth Monthly Application of Stuart Maue as Fee Examiner for Allowance of Compensation and Reimbursement of Expenses for the Period November 1, 2012 Through November 30, 2012** have been served via First Class Mail to the Notice Parties on the attached service list on this 28th day of December, 2012.

STUART MAUE

By: _____
John F. Theil, Esq.
3840 McKelvey Road
St. Louis, Missouri 63044
Telephone: (314) 291-3030
Facsimile: (314) 291-6546
tribunebkr@smmj.com

*Fee Examiner*

**TRIBUNE COMPANY, et al.**

## SERVICE LIST RE FORTY-FOURTH MONTHLY FEE APPLICATION

David Buchbinder, Esq.
Office of the United States Trustee
J. Caleb Boggs Federal Building
844 King Street, Suite 2207, Lockbox 35
Wilmington, DE 19801
(US Trustee)

Adam G. Landis, Esq.
Matthew B. McGuire, Esq.
Landis Rath & Cobb LLP
919 Market Street, Suite 1800
Wilmington, DE 19801
(Counsel to Creditors' Committee)

Stuart M. Brown, Esq.
R. Craig Martin, Esq.
DLA Piper LLP (US)
919 North Market Street, Suite 1500
Wilmington, DE 19801
(Counsel to Barclays Bank PLC)

Mark D. Collins, Esq.
Katisha D. Fortune, Esq.
Richards, Layton & Finger, P.A.
920 N. King Street
P.O. Box 551
Wilmington, DE 19899-0511
(Counsel to Administrative Agent for Prepetition
Lenders, JP Morgan Chase Bank, N.A.)

Kenneth P. Kansa, Esq.
Jillian K. Ludwig, Esq.
Sidley Austin LLP
One South Dearborn
Chicago, IL 60603
(Counsel to Debtors)

Howard Seife, Esq.
David M. LeMay, Esq.
Douglas E. Deutsch, Esq.
Chadbourne & Parke LLP
30 Rockefeller Plaza
New York, NY 10112
(Counsel to Creditors' Committee)

Brian Trust, Esq.
Amit K. Trehan, Esq.
Mayer Brown LLP
1675 Broadway
New York, NY 10019-5820
(Counsel to Barclays Bank PLC)

Norman J. Pernick, Esq.
J. Kate Stickles, Esq.
Cole, Schotz, Meisel, Forman & Leonard, P.A.
500 Delaware Ave., Suite 1400
Wilmington, DE 19801-1496
(Co-Counsel to Debtors)

Donald S. Bernstein, Esq.
James A. Florack, Esq.
Damian S. Schaible, Esq.
Davis, Polk, & Wardwell, LLP
450 Lexington Avenue
New York, NY 10017
(Counsel to Administrative Agent for
Prepetition Lenders, JP Morgan
Chase Bank, N.A.)