## EXHIBIT A

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE

|  |  |  |
|---|---|---|
| In re: | : | Chapter 11 |
|  | : |  |
| TRIBUNE COMPANY, *et al.*, | : | Case No. 08-13141 (KJC) |
|  | : |  |
|  | : | Jointly Administered |
| Debtors. | : | **Objection Date: January 2, 2013 at 4:00 p.m.** |
|  | : | **Hearing Date:** *Only if Objections are filed* |

## NOTICE OF FEE APPLICATION

David Buchbinder, Esquire
Office of the United States Trustee
J. Caleb Boggs Federal Building
844 King Street, Suite 2207, Lockbox 35
Wilmington, DE 19801
(U.S. Trustee)

Stuart M. Brown, Esquire
R. Craig Martin, Esquire
DLA Piper LLP (US)
919 North Market Street, Suite 1500
Wilmington, DE 19801
(Counsel to Barclays Bank PLC)

Brian Trust, Esquire
Amit K. Trehan, Esquire
Mayer Brown LLP
1675 Broadway
New York, NY 10019-5820
(Counsel to Barclays Bank PLC)

Kenneth P. Kansa, Esquire
Jillian K. Ludwig, Esquire
Sidley Austin LLP
One South Dearborn Street
Chicago, IL 60603
(Counsel to Debtors)

Howard Seife, Esquire
David M. LeMay, Esquire
Douglas E. Deutsch, Esquire
Chadbourne & Parke LLP
30 Rockefeller Plaza
New York, NY 10112
(Counsel to Creditors' Committee)

Adam G. Landis, Esquire
Matthew B. McGuire, Esquire
Landis Rath & Cobb LLP
919 Market Street, Ste. 1800
Wilmington, DE 19801
(Counsel to Creditors' Committee)

Donald S. Bernstein, Esquire
James A. Florack, Esquire
Damian S. Schaible, Esquire
Davis Polk & Wardwell
450 Lexington Avenue
New York, NY 10017
(Counsel to Administrative Agent for
Prepetition Lenders, JPMorgan Chase
Bank, N.A.)

Mark D. Collins, Esquire
Richards, Layton & Finger, P.A.
920 N. King Street
P.O. Box 551
Wilmington, DE 19899-0511
(Counsel to Administrative Agent for
Prepetition Lenders, JPMorgan
Chase Bank, N.A.)

John F. Theil, Esquire
Stuart Maue
3840 McKelvey Rd.
St. Louis, MO 63044
(Fee Auditor)

PLEASE TAKE NOTICE that, on December 12, 2012, the **Combined Thirty-Fifth through Thirty-Seventh Monthly Application of Ernst & Young LLP for Compensation for Services Rendered and Reimbursement of Expenses Incurred in Connection with Valuation and Business Modeling, Marketing Survey, Tax and Accounting Services for the Debtors and Debtors in Possession for the Period from June 1, 2012 through August 31, 2012** (the "Application"), which seeks approval of a fee application for professional services rendered to the Debtors in the amount of $505,952.50, and reimbursement of expenses in the amount of $4,210.86, was filed with the Court.

You are required to file a response, if any, to the Application on or before **January 2, 2013 at 4:00 p.m.** (Eastern Time).

Docket No: 12839
Filed: 12/12/12

46429/0001-6048006v16

At the same time, you must also serve a copy of the response upon Applicant and Debtors' counsel so that it is received by **4:00 p.m. on January 2, 2013**:

| | | |
|---|---|---|
| Norman L. Pernick, Esquire<br>J. Kate Stickles, Esquire<br>**COLE, SCHOTZ, MEISEL,**<br>**FORMAN & LEONARD, P.A.**<br>500 Delaware Avenue, Suite 1410<br>Wilmington, DE 19801<br>npernick@coleschotz.com | Kenneth P. Kansa, Esquire<br>Jillian K. Ludwig, Esquire<br>**SIDLEY AUSTIN LLP**<br>One South Dearborn Street<br>Chicago, IL 60603<br>kkansa@sidley.com | Matthew Howley<br>**ERNST & YOUNG LLP**<br>P.O. Box 96550<br>Chicago, IL 60611-9350 |

A HEARING ON THE APPLICATION WILL BE HELD, ONLY IF AN OBJECTION IS TIMELY FILED, OR THE COURT DIRECTS OTHERWISE, AT A DATE AND TIME TO BE SCHEDULED BEFORE THE HONORABLE KEVIN J. CAREY, U.S. BANKRUPTCY JUDGE, U.S. BANKRUPTCY COURT, 824 NORTH MARKET STREET, 5TH FLOOR, WILMINGTON, DELAWARE 19801.

IF YOU FAIL TO RESPOND IN ACCORDANCE WITH THIS NOTICE, THE COURT MAY GRANT THE RELIEF REQUESTED BY THE APPLICATION WITHOUT FURTHER NOTICE OR HEARING.

Dated: December 12, 2012

SIDLEY AUSTIN LLP
James F. Conlan
Bryan Krakauer
Kenneth P. Kansa
One South Dearborn Street
Chicago, IL 60603
Telephone: (312) 853-7000

-and-

COLE, SCHOTZ, MEISEL,
FORMAN & LEONARD, P.A.

By: _____
Norman L. Pernick (No. 2290)
J. Kate Stickles (No. 2917)
Patrick J. Reilley (No. 4451)
500 Delaware Avenue, Suite 1410
Wilmington, DE 19801
(302) 652-3131
(302) 652-3117 (fax)

ATTORNEYS FOR THE DEBTORS
AND DEBTORS IN POSSESSION

2

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

|  |  |  |
|---|---|---|
| In re: | ) | Chapter 11 |
|  | ) |  |
| TRIBUNE COMPANY, et al.,[1] | ) | Case No. 08-13141 (KJC) |
|  | ) |  |
| Debtors. | ) | Jointly Administered |
|  | ) |  |
|  | ) | Hearing To Be Scheduled Only If Objections |
|  | ) | Are Timely Filed |
|  | ) | Objection Deadline: January 2, 2013 at 4:00 p.m. |

**COMBINED THIRTY-FIFTH THROUGH THIRTY-SEVENTH MONTHLY APPLICATION OF ERNST & YOUNG LLP FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES INCURRED IN CONNECTION WITH VALUATION AND BUSINESS MODELING, MARKETING SURVEY, TAX AND ACCOUNTING SERVICES FOR THE DEBTORS AND DEBTORS IN POSSESSION FOR THE PERIOD FROM JUNE 1, 2012 THROUGH AUGUST 31, 2012**

| | |
|---|---|
| Name of Applicant: | Ernst & Young LLP |
| Authorized to Provide Professional Services to: | Debtors and Debtors-in-Possession |
| Date of Retention: | July 21, 2009 (*nunc pro tunc* to May 31, 2009) |
| Period for which Compensation and Reimbursement is sought: | June 1, 2012 through August 31, 2012 |
| Amount of Compensation sought as actual, reasonable, and necessary: | $505,952.50 |
| Amount of Expense Reimbursement sought as actual, reasonable, and necessary: | $4,210.86 |

This is a(n): __X__ monthly _____ interim _____ final application

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtors' federal tax identification number, are: Tribune Company (0355); 435 Production Company (8865); 5800 Sunset Productions Inc. (5510); Baltimore Newspaper Networks, Inc. (8258); California Community News Corporation (5306); Candle Holdings Corporation (5626); Channel 20, Inc. (7399); Channel 39, Inc. (5256); Channel 40, Inc. (3844); Chicago Avenue Construction Company (8634); Chicago River Production Company (5434); Chicago Tribune Company (3437); Chicago Tribune Newspapers, Inc. (0439); Chicago Tribune Press Service, Inc. (3167); ChicagoLand Microwave Licensee, Inc. (1579); Chicagoland Publishing Company (3237); Chicagoland Television News, Inc. (1352); Courant Specialty Products, Inc. (9221); Direct Mail Associates, Inc. (6121); Distribution Systems of America, Inc. (3811); Eagle New Media Investments, LLC (6661); Eagle

Prior Applications Filed:

| Docket No. Date Filed | Period Covered | Requested Fees | Requested Expenses | Approved Fees | Approved Expenses |
|---|---|---|---|---|---|
| Docket No.: 2318 Filed: 10/9/2009 (Combined First, Second and Third Monthly Application) | 5/31/2009 – 8/31/2009 | $555,000.00 | $6,438.77 | $444,000.00 | $6,438.77 |
| Docket No.: 2359 Filed: 10/15/2009 (First Quarterly Application) | 5/31/2009 – 8/31/2009 | $555,000.00 | $6,438.77 | $555,000.00 | $5,910.12 |
| Docket No.: 2459 Filed: 10/29/2009 (Fourth Monthly Application) | 9/1/2009 – 9/30/2009 | $30,260.00 | $100.00 | $24,208.00 | $100.00 |
| Docket No.: 3047 Filed: 1/8/2010 (Fifth Monthly Application) | 10/1/2009 – 10/31/2009 | $17,600.00 | $0.00 | $14,080.00 | $0.00 |

Publishing Investments, LLC (6327); forsalebyowner.com corp. (0219); ForSaleByOwner.com Referral Services, LLC (9205); Fortify Holdings Corporation (5628); Forum Publishing Group, Inc. (2940); Gold Coast Publications, Inc. (5505); GreenCo, Inc. (7416); Heart & Crown Advertising, Inc. (9808); Homeowners Realty, Inc. (1507); Homestead Publishing Co. (4903); Hoy, LLC (8033); Hoy Publications, LLC (2352); InsertCo, Inc. (2663); Internet Foreclosure Service, Inc. (6550); JuliusAir Company, LLC (9479); JuliusAir Company II, LLC; KIAH Inc. (4014); KPLR, Inc. (7943); KSWB Inc. (7035); KTLA Inc. (3404); KWGN Inc. (5347); Los Angeles Times Communications LLC (1324); Los Angeles Times International, Ltd. (6079); Los Angeles Times Newspapers, Inc. (0416); Magic T Music Publishing Company (6522); NBBF, LLC (0893); Neocomm, Inc. (7208); New Mass. Media, Inc. (9553); Newscom Services, Inc. (4817); Newspaper Readers Agency, Inc. (7335); North Michigan Production Company (5466); North Orange Avenue Properties, Inc. (4056); Oak Brook Productions, Inc. (2598); Orlando Sentinel Communications Company (3775); Patuxent Publishing Company (4223); Publishers Forest Products Co. of Washington (4750); Sentinel Communications News Ventures, Inc. (2027); Shepard's Inc. (7931); Signs of Distinction, Inc. (3603); Southern Connecticut Newspapers, Inc. (1455); Star Community Publishing Group, LLC (5612); Stemweb, Inc. (4276); Sun-Sentinel Company (2684); The Baltimore Sun Company (6880); The Daily Press, Inc. (9368); The Hartford Courant Company (3490); The Morning Call, Inc. (7560); The Other Company LLC (5337); Times Mirror Land and Timber Company (7088); Times Mirror Payroll Processing Company, Inc. (4227); Times Mirror Services Company, Inc. (1326); TMLH 2, Inc. (0720); TMLS I, Inc. (0719); TMS Entertainment Guides, Inc. (6325); Tower Distribution Company (9066); Towering T Music Publishing Company (2470); Tribune Broadcast Holdings, Inc. (4438); Tribune Broadcasting Company (2569); Tribune Broadcasting Holdco, LLC (2534); Tribune Broadcasting News Network, Inc., n/k/a Tribune Washington Bureau Inc. (1088); Tribune California Properties, Inc. (1629); Tribune CNLBC, LLC, f/k/a Chicago National League Ball Club, LLC (0347); Tribune Direct Marketing, Inc. (1479); Tribune Entertainment Company (6232); Tribune Entertainment Production Company (5393); Tribune Finance, LLC (2537); Tribune Finance Service Center, Inc. (7844); Tribune License, Inc. (1035); Tribune Los Angeles, Inc. (4522); Tribune Manhattan Newspaper Holdings, Inc. (7279); Tribune Media Net, Inc. (7847); Tribune Media Services, Inc. (1080); Tribune Network Holdings Company (9936); Tribune New York Newspaper Holdings, LLC (7278); Tribune NM, Inc. (9939); Tribune Publishing Company (9720); Tribune Television Company (1634); Tribune Television Holdings, Inc. (1630); Tribune Television New Orleans, Inc. (4055); Tribune Television Northwest, Inc. (2975); ValuMail, Inc. (9512); Virginia Community Shoppers, LLC (4025); Virginia Gazette Companies, LLC (9587); WATL, LLC (7384);WCCT, Inc., f/k/a WTXX Inc. (1268) WCWN LLC (5982); WDCW Broadcasting, Inc. (8300); WGN Continental Broadcasting Company (9530); WLVI Inc. (8074); and WPIX, Inc. (0191). The Debtors' corporate headquarters and the mailing address for each Debtor is 435 North Michigan Avenue, Chicago, Illinois 60611.

| Docket No. Date Filed | Period Covered | Requested Fees | Requested Expenses | Approved Fees | Approved Expenses |
|---|---|---|---|---|---|
| Docket No.: 3728 Filed: 3/15/2010 (Sixth Monthly Application) | 11/1/2009 – 11/30/2009 | $10,425.00 | $0.00 | $8,340.00 | $0.00 |
| Docket No.: 4912 Filed: 6/30/2010 (Second Quarterly Application) | 9/1/2009 – 11/30/2009 | $58,285.00 | $100.00 | $58,285.00 | $100.00 |
| Docket No. 6045 Filed: 10/20/2010 (Combined Seventh, Eighth and Ninth Monthly Application) | 12/1/2009 – 2/28/2010 | $24,500.00 | $0.00 | $19,600.00 | $0.00 |
| Docket No. 6047 Filed: 10/20/2010 (Third Quarterly Application) | 12/1/2009 – 2/28/2010 | $24,500.00 | $0.00 | $22,400.00 | $0.00 |
| Docket No. 6046 Filed: 10/20/2010 (Combined Tenth, Eleventh and Twelfth Monthly Application ) | 3/1/2010 – 5/31/2010 | $77,522.50 | $0.00 | $62,018.00 | $0.00 |
| Docket No. 6048 Filed 10/20/2010 (Fourth Quarterly Application) | 3/1/2010 – 5/31/2010 | $77,522.50 | $0.00 | $67,822.50 | $0.00 |
| Docket No. 7318 Filed: 12/27/2010 (Combined Thirteenth and Fourteenth Monthly Application) | 6/1/2010 – 7/31/2010 | $684,250.00 | $45,304.59 | $547,400.00 | $45,304.59 |
| Docket No. 7371 Filed: 1/4/2011 (Fifteenth Monthly Application) | 8/1/2010 – 8/31/2010 | $219,135.00 | $5,092.53 | $175,308.00 | $5,029.53 |

| Docket No. Date Filed | Period Covered | Requested Fees | Requested Expenses | Approved Fees | Approved Expenses |
|---|---|---|---|---|---|
| Docket No. 7431 Filed: 1/7/2011 (Fifth Quarterly Application) | 6/1/2010 – 8/31/2010 | $903,385.00 | $50,372.40[2] | $880,325.00 | $50,372.40 |
| Docket No. 7897 Filed: 2/10/2011 (Combined Sixteenth, Seventeenth and Eighteenth) | 9/1/2010 – 11/30/2010 | $450,695.00 | $2,164.33 | $360,556.00 | $2,164.33 |
| Docket No. 7944 Filed: 2/14/2011 (Sixth Quarterly Application) | 9/1/2010 – 11/30/2010 | $450,695.00 | $2,164.33 | $442,477.34 | $2,144.33 |
| Docket No. 8436 Filed: 3/18/2011 (Nineteenth Monthly) | 12/1/2010 – 12/31/2010 | $87,225.00 | $0.00 | $69,780.00 | $0.00 |
| Docket No. 8475 Filed: 3/22/2011 (Twentieth Monthly) | 1/1/2011 – 1/31/2011 | $76,262.50 | $10.00 | $61,010.00 | $10.00 |
| Docket No. 8803 Filed: 4/29/2011 (Twenty-First Monthly) | 2/1/2011 – 2/28/2011 | $31,292.50 | $0.00 | $25,034.00 | $0.00 |
| Docket No. 8813 Filed: 5/2/2011 (Seventh Quarterly Application) | 12/1/2010 – 2/23/2011 | $194,780.00 | $10.00 | $194,780.00 | $10.00 |
| Docket No. 9770 Filed: 9/12/2011 (Twenty-Second Monthly) | 3/1/2011 – 5/31/2011 | $87,107.50 | $3,245.58 | $69,686.00 | $3,245.58 |

---

[2] As explained more fully in the Fifth Quarterly Application, this amount reflects a credit of $24.72 in expenses to correct a clerical error made in the Fifteenth Monthly Application.

| Docket No. Date Filed | Period Covered | Requested Fees | Requested Expenses | Approved Fees | Approved Expenses |
|---|---|---|---|---|---|
| Docket No. 9834 Filed: 9/27/2011 (Eighth Quarterly Application) | 3/1/2011 – 5/31/2011 | $87,107.50 | $3,245.58 | $87,107.50 | $3,245.58 |
| Docket No. 11633 Filed 5/16/2012 (Combined Twenty-Third through Thirty-First Monthly) | 6/1/2011 – 2/29/2012 | $42,667.50 | $700.00 | $34,134.00 | $700.00 |
| Docket No. 11914 Filed 6/27/2012 (Ninth Quarterly Application) | 6/1/2011 – 2/29/2012 | $42,667.50 | $700.00 | Pending | Pending |
| Docket No. 12656 Filed 11/2/2012 (Combined Thirty-Second through Thirty-Fourth Monthly) | 3/1/2012 – 5/31/2012 | $41,355.00 | $75.00 | $33,084.00 | $75.00 |
| Docket No, 12735 Filed 11/19/2012 (Tenth Quarterly Application) | 3/1/2012 – 5/31/2012 | $41,355.00 | $75.00 | Pending | Pending |

## COMPENSATION BY PROFESSIONAL

| Name of Professional Person | Position of Applicant | Hourly Billing Rate (including charges)[3] | Total Billed Hours | Total Compensation |
|---|---|---|---|---|
| Arvin, James F. | Staff/Assistant – Grade 4 | $175.00 | 220.00 | $38,500.00 |
| Assenza, Adam J. | Senior – Grade 1 | $275.00 | 17.00 | $4,675.00 |
| Cahill, Michael | Intern (CS) – Grade 1 | $175.00 | 2.30 | $402.50 |
| Conrad, Kelly E. | Assistant Director | $375.00 | 107.60 | $40,350.00 |
| Filippou, Cheryl Alison | Senior Manager – Grade 4 | $475.00 | 0.50 | $237.50 |

---

[3] Hourly Rates and Total Compensation marked by "n/a" are for work by individuals under fixed fee engagements during the Compensation Period covered by this Application. Fees for such fixed fee engagements are not calculated based upon the number of hours worked times the hourly billing rates for such professionals. Thus, only hours billed by such professionals are reflected herein for services under such fixed fee engagements.

| Name of Professional Person | Position of Applicant | Hourly Billing Rate (including charges)[5] | Total Billed Hours | Total Compensation |
|---|---|---|---|---|
| Ghawi, Faris N. | Staff/Assistant – Grade 4 | $175.00 | 19.00 | $3,325.00 |
| Harig, James Michael | Senior – Grade 1 | $275.00 | 3.10 | $852.50 |
| Horvath, Matthew R. | Staff/Assistant – Grade 4 | $137.50 | 6.00 | $825.00 |
| Horvath, Matthew R. | Staff/Assistant – Grade 4 | $275.00 | 194.10 | $53,377.50 |
| Howard, Cherly Gay | Staff/Assistant – Grade 1 | $175.00 | 1.50 | $262.50 |
| Howley, Matthew C. | Partner/Principal – Grade 1 | $525.00 | 40.00 | $21,000.00 |
| Huennekens, Scott J. | Staff/Assistant – Grade 3 | $175.00 | 5.50 | $962.50 |
| Jones, Matthew C. | Senior Manager – Grade 1 | $475.00 | 173.90 | $82,602.50 |
| Kennedy, Kelly | Manger – Grade 2 | $375.00 | 2.50 | $937.50 |
| Knightly, James Charles | Manager – Grade 2 | $375.00 | 126.60 | $47,475.00 |
| Mason, Jon S. | Executive Director – Grade 2 | $525.00 | 31.80 | $16,695.00 |
| Orsburn, Mary Ella | Manager – Grade 2 | $375.00 | 11.30 | $4,237.50 |
| Putnam, Joshua Eric | Senior Manager – Grade 2 | $237.50 | 3.20 | $760.00 |
| Putnam, Joshua Eric | Senior Manager – Grade 2 | $475.00 | 45.40 | $21,565.00 |
| Reichel, Jacqueline Belkis | Client Servicing Contractor | $175.00 | 80.90 | $14,157.50 |
| Rodriguez, Nancy Walton | Staff/Assistant – Grade 1 | $175.00 | 38.60 | $6,755.00 |
| Smith, Peter | Executive Director – Grade 1 | $500.00 | 1.00 | $500.00 |
| Venisnik, Bradley J. | Senior Manager – Grade 4 | $475.00 | 186.80 | $88,730.00 |
| Wilusz, Kaitlin M. | Senior – Grade 1 | $275.00 | 157.90 | $43,422.50 |
| Wojcickyjm Stefan | Executive Director – Grade 2 | $525.00 | 16.70 | $8,767.50 |
| Yun, Sara Katherine | Intern (CS) – Grade 1 | $175.00 | 2.30 | $402.50 |
| McGee, Ginny | External Contractor | n/a | 75.50 | $4,175.00 |
| **Total** | | | **1571.00** | **$505,952.50** |

## COMPENSATION BY PROJECT CATEGORY

| Project Category | Total Hours | Total Fees |
|---|---|---|
| Quality of Data | 137.40 | $50,000.00 |
| VAL: Fresh Start | 1,319.30 | $444,927.50 |
| Market Value Surveys | 75.50 | $4,175.00 |
| Fee Applications | 38.80 | $6,850.00 |
| **Total** | **1571.00** | **$505,952.50** |

## EXPENSE SUMMARY

| Category | Total Expenses |
|---|---|
| In – Town Travel: Dinner | $26.50 |
| In – Town Travel: Mileage: Ground Trans | $55.50 |
| In – Town Travel: Taxi: Ground Trans | $211.25 |
| In – Town Travel: Tolls: Ground Trans | $4.00 |
| Out of Town Travel: Airfare | $1,692.32 |
| Out of Town Travel: Breakfast | $51.81 |
| Out of Town Travel: Dinner | $145.88 |
| Out of Town Travel: Lodging | $1,696.04 |
| Out of Town Travel: Mass Transit: Ground Trans | $10.00 |
| Out of Town Travel: Parking: Ground Trans | $126.00 |
| Out of Town Travel: Taxi Ground Trans | $191.56 |
| **TOTAL** | **$4,210.86** |

# UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| TRIBUNE COMPANY, et al.,[1] | ) | Case No. 08-13141 (KJC) |
| | ) | |
| Debtors. | ) | Jointly Administered |
| | ) | |
| | ) | Hearing To Be Scheduled Only If |
| | ) | Objections are Timely Filed |
| | ) | Objection Deadline: January 2, 2013 at 4:00 p.m. |

## COMBINED THIRTY-FIFTH THROUGH THIRTY-SEVENTH MONTHLY APPLICATION OF ERNST & YOUNG LLP FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES INCURRED IN CONNECTION WITH VALUATION AND BUSINESS MODELING, MARKETING SURVEY, TAX AND ACCOUNTING SERVICES FOR THE DEBTORS AND DEBTORS IN POSSESSION FOR THE PERIOD FROM JUNE 1, 2012 THROUGH AUGUST 31, 2012

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtors' federal tax identification number, are: Tribune Company (0355); 435 Production Company (8865); 5800 Sunset Productions Inc. (5510); Baltimore Newspaper Networks, Inc. (8258); California Community News Corporation (5306); Candle Holdings Corporation (5626); Channel 20, Inc. (7399); Channel 39, Inc. (5256); Channel 40, Inc. (3844); Chicago Avenue Construction Company (8634); Chicago River Production Company (5434); Chicago Tribune Company (3437); Chicago Tribune Newspapers, Inc. (0439); Chicago Tribune Press Service, Inc. (3167); ChicagoLand Microwave Licensee, Inc. (1579); Chicagoland Publishing Company (3237); Chicagoland Television News, Inc. (1352); Courant Specialty Products, Inc. (9221); Direct Mail Associates, Inc. (6121); Distribution Systems of America, Inc. (3811); Eagle New Media Investments, LLC (6661); Eagle Publishing Investments, LLC (6327); forsalebyowner.com corp. (0219); ForSaleByOwner.com Referral Services, LLC (9205); Fortify Holdings Corporation (5628); Forum Publishing Group, Inc. (2940); Gold Coast Publications, Inc. (5505); GreenCo, Inc. (7416); Heart & Crown Advertising, Inc. (9808); Homeowners Realty, Inc. (1507); Homestead Publishing Co. (4903); Hoy, LLC (8033); Hoy Publications, LLC (2352); InsertCo, Inc. (2663); Internet Foreclosure Service, Inc. (6550); JuliusAir Company, LLC (9479); JuliusAir Company II, LLC; KIAH Inc. (4014); KPLR, Inc. (7943); KSWB Inc. (7035); KTLA Inc. (3404); KWGN Inc. (5347); Los Angeles Times Communications LLC (1324); Los Angeles Times International, Ltd. (6079); Los Angeles Times Newspapers, Inc. (0416); Magic T Music Publishing Company (6522); NBBF, LLC (0893); Neocomm, Inc. (7208); New Mass. Media, Inc. (9553); Newscom Services, Inc. (4817); Newspaper Readers Agency, Inc. (7335); North Michigan Production Company (5466); North Orange Avenue Properties, Inc. (4056); Oak Brook Productions, Inc. (2598); Orlando Sentinel Communications Company (3775); Patuxent Publishing Company (4223); Publishers Forest Products Co. of Washington (4750); Sentinel Communications News Ventures, Inc. (2027); Shepard's Inc. (7931); Signs of Distinction, Inc. (3603); Southern Connecticut Newspapers, Inc. (1455); Star Community Publishing Group, LLC (5612); Stemweb, Inc. (4276); Sun-Sentinel Company (2684); The Baltimore Sun Company (6880); The Daily Press, Inc. (9368); The Hartford Courant Company (3490); The Morning Call, Inc. (7560); The Other Company LLC (5337); Times Mirror Land and Timber Company (7088); Times Mirror Payroll Processing Company, Inc. (4227); Times Mirror Services Company, Inc. (1326); TMLH, Inc. (0720); TMLS I, Inc. (0719); TMS Entertainment Guides, Inc. (6325); Tower Distribution Company (9066); Towering T Music Publishing Company (2470); Tribune Broadcast Holdings, Inc. (4438); Tribune Broadcasting Company (2569); Tribune Broadcasting Holdco, LLC (2534); Tribune Broadcasting News Network, Inc., n/k/a Tribune Washington Bureau Inc. (1088); Tribune California Properties, Inc. (1629); Tribune CNLBC, LLC, f/k/a Chicago National League Ball Club, LLC (0347); Tribune Direct Marketing, Inc. (1479); Tribune Entertainment Company (6232); Tribune Entertainment Production Company (5393); Tribune Finance, LLC (2537); Tribune Finance Service Center, Inc. (7844); Tribune License, Inc. (1035); Tribune Los Angeles, Inc. (4522); Tribune Manhattan Newspaper Holdings, Inc. (7279); Tribune Media Net, Inc. (7847); Tribune Media Services, Inc. (1080); Tribune Network Holdings Company (9936); Tribune New York Newspaper Holdings, LLC (7278); Tribune NM, Inc. (9939); Tribune Publishing Company (9720); Tribune Television Company (1634); Tribune Television Holdings, Inc. (1630); Tribune Television New Orleans, Inc. (4055); Tribune Television Northwest, Inc. (2975); ValuMail, Inc. (9512); Virginia Community Shoppers, LLC (4025); Virginia Gazette Companies, LLC (9587); WATL, LLC (7384); WCCT, Inc., f/k/a WTXX Inc. (1268) WCWN LLC (5982); WDCW Broadcasting, Inc. (8300); WGN Continental Broadcasting Company (9530); WLVI Inc. (8074); and WPIX, Inc. (0191). The Debtors' corporate headquarters and the mailing address for each Debtor is 435 North Michigan Avenue, Chicago, Illinois 60611.

Pursuant to sections 330 and 331 of title 11 of the United States Code (the "Bankruptcy Code"), Rule 2016 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), and the Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals and Committee Members Pursuant to 11 U.S.C. §§ 105(a) and 331, dated January 15, 2009 (the "Administrative Order," Docket No. 225), Ernst & Young LLP ("E&Y LLP") hereby files this Combined Thirty-Fifth Monthly through Thirty-Seventh Application of Ernst & Young LLP for Compensation for Services Rendered and Reimbursement of Expenses Incurred in Connection with Valuation and Business Modeling, Marketing Survey, Tax and Accounting Services for the Debtors and Debtors in Possession for the Period from June 1, 2012 through August 31, 2012 (the "Application"). By this Application E&Y LLP seeks a monthly allowance pursuant to the Administrative Order with respect to the sum of $505,952.50[2] in compensation and $4,210.86 for reimbursement of actual and necessary expenses for a total of $510,163.36 for the period from June 1, 2012 through August 31, 2012 (the "Compensation Period"). In support of this Application, E&Y LLP respectfully represents as follows:

### Background

1.      On December 8, 2008 (the "Petition Date"), the above-captioned debtors and debtors in possession (the "Debtors") filed their voluntary petitions for relief under chapter 11 of Bankruptcy Code.

2.      The Debtors' retention of E&Y LLP was approved effective as of May 31, 2009 pursuant to this Court's related Order dated July 21, 2009 (the "Original Retention

---

[2] In accordance with the procedures approved by the Court pursuant to the Administrative Order, upon the filing of a certificate of no objection with the Court, the Debtors are authorized to pay E&Y LLP an amount equal to the lesser of (i) 80 percent of fees ($404,762.00) and 100 percent of expenses ($4,210.86) requested in the Application and (ii) 80 percent of fees and 100 percent of expenses not subject to an objection.

Order," Docket No. 1783). On February 22, 2010, the Debtors filed the Supplemental Application for an Order Modifying the Scope of the Retention of Ernst & Young LLP to Include Continued Performance of Valuation Services Relating to FCC Licenses Pursuant to 11 U.S.C. §§ 327(a) and 1107 Nunc Pro Tunc to January 15, 2010 (the "Supplemental Retention," Docket No. 3516). The Supplemental Retention was approved pursuant to this Court's Order Modifying the Scope of the Retention of Ernst & Young LLP to Include Continued Performance of Valuation Services Relating to FCC Licenses Pursuant to 11 U.S.C. §§ 327(a) and 1107 Nunc Pro Tunc to January 15, 2010 (the "Supplemental Retention Order," Docket No. 3804). On May 24, 2010, the Debtors filed the Second Supplemental Application for an Order Modifying the Scope of the Retention of Ernst & Young LLP to Include Certain Valuation Services in Connection with the Application of Fresh Start Accounting Pursuant to 11 U.S.C. §§ 327(a) and 1107 Nunc Pro Tunc to April 19, 2010 (the "Second Supplemental Retention," Docket No. 4594). The Second Supplemental Retention was approved pursuant to this Court's Order Modifying the Scope of the Retention of Ernst & Young LLP to Include Certain Valuation Services in Connection with the Application of Fresh Start Accounting Pursuant to 11 U.S.C. §§ 327(a) and 1107 Nunc Pro Tunc to April 19, 2010 (the "Second Supplemental Retention Order," Docket No. 4779). On March 4, 2011, the Debtors filed the Third Supplemental Application for an Order Modifying the Scope of the Retention of Ernst & Young LLP to Include Advisory Services Relating to Sales and Use Tax and Personal Property Tax Pursuant to 11 U.S.C. §§ 327(a) and 1107 Nunc Pro Tunc to February 17, 2011 (the "Third Supplemental Retention," Docket No. 8277). The Third Supplemental Retention was approved pursuant to this Court's Order Modifying the Scope of the Retention of Ernst & Young LLP to Include Advisory Services

Relating to Sales and Use Tax and Personal Property Tax Pursuant to 11 U.S.C. §§ 327(a) and 1107 Nunc Pro Tunc to February 17, 2011 (the "Third Supplemental Retention Order," Docket No. 8459).   On June 2, 2011, the Debtors filed the Application for an Order Authorizing (I) Ernst & Young LLP to Perform Services as the Accounting Firm under August 2009 Formation Agreement Concerning Formation of Chicago Baseball Holdings, LLC and (II) Tribune Company to Enter into Engagement Letter, Statement of Work, Side Letter and Related Documentation and Perform Obligations in Connection Therewith (the "Fourth Supplemental Retention," Docket No. 9041).   The Fourth Supplemental Retention was approved pursuant to this Court's Order Authorizing Engagement of Ernst & Young LLP in Connection with August 2009 Formation Agreement Concerning Formation of Chicago Baseball Holdings, LLC (the "Fourth Supplemental Retention Order," Docket No. 9348).  On November 4, 2011, the Debtors filed the Fourth Supplemental Application for an Order Modifying the Scope of the Retention of Ernst & Young LLP to Include Valuation of Certain Cooking Channel Assets Pursuant to U.S.C. §§ 327(a) and 1107 Nunc Pro Tunc to June 13, 2011 (the "Fifth Supplemental Retention," Docket No. 10163).   The Fifth Supplemental Retention was approved pursuant to this Court's Order Modifying the Scope of the Retention of Ernst & Young LLP to Include the Valuation of Certain Cooking Channel Assets Pursuant to 11 U.S.C. §§ 327(a) Nunc Pro Tunc to June 13, 2011 (the "Fifth Supplemental Retention Order," Docket No. 10260).  On December 23, 2011, the Debtors filed the Fifth Supplemental Application for an Order Modifying the Scope of the Retention of Ernst & Young LLP to Include a Utility Study for Sales and Use Tax Purposes Pursuant to 11 U.S.C. §§ 327(a) and 1107 Nunc Pro Tunc to December 1, 2011 (the "Sixth Supplemental Retention," Docket No. 10507).  The Sixth Supplemental Retention was approved pursuant

to this Court's Order Modifying the Scope of the Retention of Ernst & Young LLP to include a Utility Study for Sales and Use Tax Purposes Pursuant to 11 U.S.C. §§ 327(a) and 1107 Nunc Pro Tunc to December 1, 2011 (the "Sixth Supplemental Retention Order," Docket No. 10559). On October 5, 2012, the Debtors filed the Sixth Supplemental Application for an Order Modifying the Scope of the Retention of Ernst & Young LLP to Include Certain Multi-State Disclosure Services, Nunc Pro Tunc to March 12, 2012 (the "Seventh Supplemental Retention", Docket No. 12518). The Seventh Supplemental Retention was approved Pursuant to this Court's Order Granting the Sixth Supplemental Application for an Order Modifying the Scope of the Retention of Ernst & Young LLP to Include Certain Mulit-State Disclosure Services, Nunc Pro Tunc to March 12, 2012 (the "Seventh Supplemental Retention Order." Docket No. 12684), and together with the Original Retention Order, the Supplemental Retention Order, the Second Supplemental Retention Order, the Third Supplemental Retention Order, the Fourth Supplemental Retention Order, the Fifth Supplemental Retention Order, and the Sixth Supplemental Retention Order the "Retention Orders"). The Retention Orders authorized E&Y LLP to be compensated for services rendered, and to be reimbursed for actual and necessary out-of-pocket expenses.

## Compensation Paid and its Source

3.     All services for which compensation is requested by E&Y LLP were performed for or on behalf of the Debtors.

4.     During the Compensation Period covered by this Application E&Y LLP has received no payment and no promises for payment from any source other than the Debtors for services rendered or to be rendered in any capacity whatsoever in connection with matters

covered by this Application.    There is no agreement or understanding for the sharing of compensation to be received for services rendered in these cases.

### Summary of Services Rendered

5.     The partners and staff of E&Y LLP who have rendered professional services to the Debtors during the Compensation Period are listed in **Exhibit A**.

### Fee Statement

6.     The invoices for the Compensation Period are attached hereto as **Exhibit B**. These invoices are supported by daily time logs describing the time spent by each partner and staff during this period.    To the best of E&Y LLP's knowledge, this Application complies with sections 330 and 331 of the Bankruptcy Code, the Federal Rules of Bankruptcy Procedure, the Guidelines adopted by the Office of the United States Trustee, Rule 2016-2 of the Local Rules of Bankruptcy Practice and Procedure for the United States Bankruptcy Court for the District of Delaware (the "Local Rules") and the Administrative Order.

7.     The fees charged in this matter are comparable to the rates that E&Y LLP generally charges similar clients for similar services to those rendered during the Compensation Period.    In addition, E&Y LLP believes that such charges are ordinary and customary and comparable to amounts which E&Y LLP and other public accounting firms would normally invoice their clients.

8.     A summary of actual and necessary expenses incurred by E&Y LLP during the Compensation Period is attached hereto as **Exhibit C**.

**Valuation of Services**

9.      Partners and staff of E&Y LLP have expended a total of 1,571.00 hours in connection with the work performed during the Compensation Period, as indicated in Exhibit A.  The nature of the work performed by these persons is fully set forth in **Exhibit D** attached hereto.  The reasonable value of the services rendered by E&Y LLP to the Debtors during the Compensation Period is at least $505,952.50.

10.     In accordance with the factors enumerated in section 330 of the Bankruptcy Code, it is respectfully submitted that the amount requested by E&Y LLP is fair and reasonable given (a) the complexity of these Debtors business' and the matters being addressed by E&Y LLP, (b) the time expended, (c) the nature and extent of the services rendered, (d) the value of such services and (e) the costs of comparable services other than in a case under this title.  Moreover, E&Y LLP reviewed the requirements of Local Rule 2016-2 and believes that this Application complies with that Local Rule.

WHEREFORE, E&Y LLP respectfully requests that (i) an allowance be made to E&Y LLP in the sum of $505,952.50 as compensation for necessary professional services, (ii) an allowance be made to E&Y LLP in the sum of $4,210.86 for expenses incurred during the Compensation Period, and (iii) the Court grant such other and further relief as it deems just and proper.

Dated: December 11, 2012

Mark Arshonsky
Partner
Ernst & Young LLP

Sworn to and subscribed before me this 11 day of December 2012.

Notary Public                                    My Commission Expires:

4-30-14

Official Seal
Linda M Darling
Notary Public State of Illinois
My Commission Expires 04/30/2014

LEGAL02/33647439v1

# UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| TRIBUNE COMPANY, et al.,[1] | ) | Case No. 08-13141 (KJC) |
| | ) | |
| Debtors. | ) | Jointly Administered |
| | ) | |

## VERIFICATION

STATE OF ILLINOIS    )
                       ) SS:
COOK COUNTY       )

Mark Arshonsky, after being duly sworn according to law, deposes and says:

    1.    I am a partner of the applicant firm, Ernst & Young LLP, advisors to Tribune

Company and its above-captioned debtor affiliates (collectively, the "Debtors").

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: Tribune Company (0355); 435 Production Company (8865); 5800 Sunset Productions Inc. (5510); Baltimore Newspaper Networks, Inc. (8258); California Community News Corporation (5306); Candle Holdings Corporation (5626); Channel 20, Inc. (7399); Channel 39, Inc. (5256); Channel 40, Inc. (3844); Chicago Avenue Construction Company (8634); Chicago River Production Company (5434); Chicago Tribune Company (3437); Chicago Tribune Newspapers, Inc. (0439); Chicago Tribune Press Service, Inc. (3167); ChicagoLand Microwave Licensee, Inc. (1579); Chicagoland Publishing Company (3237); Chicagoland Television News, Inc. (1352); Courant Specialty Products, Inc. (9221); Direct Mail Associates, Inc. (6121); Distribution Systems of America, Inc. (3811); Eagle New Media Investments, LLC (6661); Eagle Publishing Investments, LLC (6327); forsalebyowner.com corp. (0219); ForSaleByOwner.com Referral Services, LLC (9205); Fortify Holdings Corporation (5628); Forum Publishing Group, Inc. (2940); Gold Coast Publications, Inc. (5505); GreenCo, Inc. (7416); Heart & Crown Advertising, Inc. (9808); Homeowners Realty, Inc. (1507); Homestead Publishing Co. (4903); Hoy, LLC (8033); Hoy Publications, LLC (2352); InsertCo, Inc. (2663); Internet Foreclosure Service, Inc. (6550); JuliusAir Company, LLC (9479); JuliusAir Company II, LLC; KIAH Inc. (4014); KPLR, Inc. (7943); KSWB Inc. (7035); KTLA Inc. (3404); KWGN Inc. (5347); Los Angeles Times Communications LLC (1324); Los Angeles Times International, Ltd. (6079); Los Angeles Times Newspapers, Inc. (0416); Magic T Music Publishing Company (6522); NBBF, LLC (0893); Neocomm, Inc. (7208); New Mass. Media, Inc. (9553); Newscom Services, Inc. (4817); Newspaper Readers Agency, Inc. (7335); North Michigan Production Company (5466); North Orange Avenue Properties, Inc. (4056); Oak Brook Productions, Inc. (2598); Orlando Sentinel Communications Company (3775); Patuxent Publishing Company (4223); Publishers Forest Products Co. of Washington (4750); Sentinel Communications News Ventures, Inc. (2027); Shepard's Inc. (7931); Signs of Distinction, Inc. (3603); Southern Connecticut Newspapers, Inc. (1455); Star Community Publishing Group, LLC (5612); Stemweb, Inc. (4276); Sun-Sentinel Company (2684); The Baltimore Sun Company (6880); The Daily Press, Inc. (9368); The Hartford Courant Company (3490); The Morning Call, Inc. (7560); The Other Company LLC (5337); Times Mirror Land and Timber Company (7088); Times Mirror Payroll Processing Company, Inc. (4227); Times Mirror Services Company, Inc. (1326); TMLH 2, Inc. (0720); TMLS I, Inc. (0719); TMS Entertainment Guides, Inc. (6325); Tower Distribution Company (9066); Towering T Music Publishing Company (2470); Tribune Broadcast Holdings, Inc. (4438); Tribune Broadcasting Company (2569); Tribune Broadcasting Holdco, LLC (2534); Tribune Broadcasting News Network, Inc., n/k/a Tribune Washington Bureau Inc. (1088); Tribune California Properties, Inc. (1629); Tribune CNLBC, LLC, f/k/a Chicago National League Ball CLube LLC (0347); Tribune Direct Marketing, Inc. (1479); Tribune Entertainment Company (6232); Tribune Entertainment Production Company (5393); Tribune Finance, LLC (2537); Tribune Finance Service Center, Inc. (7844); Tribune License, Inc. (1035); Tribune Los Angeles, Inc. (4522); Tribune Manhattan Newspaper Holdings, Inc. (7279); Tribune Media Net, Inc. (7847); Tribune Media Services, Inc. (1080); Tribune Network Holdings Company (9936); Tribune New York Newspaper Holdings, LLC (7278); Tribune NM, Inc. (9939); Tribune Publishing Company (9720); Tribune Television Company (1634); Tribune Television Holdings, Inc. (1630); Tribune Television New Orleans, Inc. (4055); Tribune Television Northwest, Inc. (2975); ValuMail, Inc. (9512); Virginia Community Shoppers, LLC (4025); Virginia Gazette Companies, LLC (9587); WATL, LLC (7384); WCCT, Inc., f/k/a WTXX Inc. (1268); WCWN LLC (5982); WDCW Broadcasting, Inc. (8300); WGN Continental Broadcasting Company (9530); WLVI Inc. (8074); and WPIX, Inc. (0191). The Debtors' corporate headquarters and the mailing address for each Debtor is 435 North Michigan Avenue, Chicago, Illinois 60611.

2.    I have read the foregoing Application of Ernst & Young LLP for allowance of compensation and reimbursement of expenses and know the contents thereof, and the same are correct to the best of my knowledge, information and belief.

3.    I have reviewed the requirements of Local Rule 2016-2 of the United States Bankruptcy Court for the District of Delaware, and to the best of my knowledge, information and belief this Application complies with Local Rule 2016-2.

Dated: December 11, 2012

Mark Arshonsky
Partner
Ernst & Young LLP

Sworn to and subscribed before me this 11 day of December, 2012.

Notary Public

My Commission Expires: ___4-30-14___

Official Seal
Linda M Darling
Notary Public State of Illinois
My Commission Expires 04/30/2014

# EXHIBIT A

**Exhibit A**
**Summary of Fees by Individual Professional**

| Professional | Title | Hourly Rate | Hours | Fees |
|---|---|---|---|---|
| Arvin,James F. | Staff/Assistant-Grade 4 | 175.00 | 220.0 | 38,500.00 |
| Assenza,Adam J. | Senior-Grade 1 | 275.00 | 17.0 | 4,675.00 |
| Cahill,Michael | Intern (CS)-Grade 1 | 175.00 | 2.3 | 402.50 |
| Conrad,Kelly E | Assistant Director | 375.00 | 107.6 | 40,350.00 |
| Filippou,Cheryl Alison | Senior Manager-Grade 4 | 475.00 | 0.5 | 237.50 |
| Ghawi,Faris N | Staff/Assistant-Grade 4 | 175.00 | 19.0 | 3,325.00 |
| Harig,James Michael | Senior-Grade 1 | 275.00 | 3.1 | 852.50 |
| Horvath,Matthew R[1] | Staff/Assistant-Grade 4 | 137.50 | 6.0 | 825.00 |
| Horvath,Matthew R[1] | Staff/Assistant-Grade 4 | 275.00 | 194.1 | 53,377.50 |
| Howard,Cheryl Gay | Staff/Assistant-Grade 4 | 175.00 | 1.5 | 262.50 |
| Howley,Matthew C | Partner/Principal-Grade 1 | 525.00 | 40.0 | 21,000.00 |
| Huennekens,Scott J. | Staff/Assistant-Grade 3 | 175.00 | 5.5 | 962.50 |
| Jones,Matthew C. | Senior Manager-Grade 1 | 475.00 | 173.9 | 82,602.50 |
| Kennedy,Kelly | Manager-Grade 2 | 375.00 | 2.5 | 937.50 |
| Knightly,James Charles | Manager-Grade 1 | 375.00 | 126.6 | 47,475.00 |
| Mason,Jon S | Executive Director-Grade 2 | 525.00 | 31.8 | 16,695.00 |
| Orsburn,Mary Ella | Manager-Grade 2 | 375.00 | 11.3 | 4,237.50 |
| Putnam,Joshua Eric[1] | Senior Manager-Grade 2 | 237.50 | 3.2 | 760.00 |
| Putnam,Joshua Eric[1] | Senior Manager-Grade 2 | 475.00 | 45.4 | 21,565.00 |
| Reichel,Jacqueline Belkis | Client Serving Contractor | 175.00 | 80.9 | 14,157.50 |
| Rodriguez,Nancy Walton | Staff/Assistant-Grade 1 | 175.00 | 38.6 | 6,755.00 |
| Smith,Peter | Executive Director-Grade 1 | 500.00 | 1.0 | 500.00 |
| Venisnik,Bradley J. | Senior Manager-Grade 4 | 475.00 | 186.8 | 88,730.00 |
| Wilusz,Kaitlin M. | Senior-Grade 1 | 275.00 | 157.9 | 43,422.50 |
| Wojcickyj,Stefan | Executive Director-Grade 2 | 525.00 | 16.7 | 8,767.50 |
| Yun,Sara Katherine | Intern (CS)-Grade 1 | 175.00 | 2.3 | 402.50 |
| McGee, Ginny | External Contractor | n/a | 75.5 | 4,175.00 |
| | **Grand Totals** | | **1,571.0** | **505,952.50** |
| | *Blended Rate* | | | *322.06* |

1571

|  |  |
|---|---|
| 505,952.50 | Total Fees |
| (101,190.50) | Less 20% Holdback |
| 404,762.00 | Sub-total |
| 4,210.86 | Expenses |
| 408,972.86 | Current Fee Invoice |

[1]Travel time is billed at a rate reduction of 50%.

# **EXHIBIT B**

Ernst & Young LLP
200 Plaza Drive
Secaucus, NJ 07094

# ΞΙΙ ERNST & YOUNG

**INVOICE NUMBER: US0130732426**

November 29, 2012

| PLEASE REMIT TO: |
| --- |
| Ernst & Young LLP |
| PNC Bank c/o Ernst & Young US LLP |
| 3712 Solutions Center |
| Chicago, IL 60677-3007 |
| **EIN: 34-6565596** |

**Tribune Company**
**Attn: Mr. Brian Litman**
**Vice President & Controller**
**435 North Michigan Ave.**
**Chicago, IL 60611**

BU: **US002**    CLIENT NUMBER: **60025315**

Progress billing for valuation services rendered pursuant to the Statement of Work dated May 11, 2010:

June, 2012 - August, 2012

| | |
| --- | --- |
| Quality of Data: Property Tax | $50,000.00 |
| VAL: Fresh Start | $444,927.50 |
| Fee/Employment Applications | $6,850.00 |
| Fees Due | $501,777.50 |
| Expenses | $4,210.86 |
| Total Due | $505,988.36 |
| 20% Holdback of the fees requested | ($100,355.50) |
| Net Fees & Expenses | $405,632.86 |

*Total Due* $405,632.86

PLEASE PAY BY INVOICE NUMBER AND ENCLOSE REMITTANCE ADVICE
Due Upon Receipt

**CLIENT COPY**

Ernst & Young LLP
200 Plaza Drive
Secaucus, NJ 07094

# ERNST & YOUNG

**INVOICE NUMBER: US0130666703**

July 20, 2012

| **PLEASE REMIT TO:** |
|---|
| Ernst & Young US LLP |
| PO Box 846793 |
| Los Angeles, CA 90084-6793 |
| **EIN: 34-6565596** |

KTLA-TV
Mr. Michael E. Weiner
5800 Sunset Blvd.
P.O. Box 500
Los Angeles, CA 90028

BU: **US001**    CLIENT NUMBER: **60811877**

For professional services rendered in connection with the second quarter 2012 Los Angeles TVT market survey.

*Total Due*                                             **$1,875**

PLEASE PAY BY INVOICE NUMBER AND ENCLOSE REMITTANCE ADVICE
Due Upon Receipt

**CLIENT COPY**

Ernst & Young LLP
200 Plaza Drive
Secaucus, NJ 07094

# ≡∥ ERNST & YOUNG

**INVOICE NUMBER: US0130666730**

July 20, 2012

**WPIX-TV**
**Ms. Cathy Davis**
**220 East 42nd Street**
**New York, NY 10017**

┌─────────────────────────────────────┐
│ **PLEASE REMIT TO:**                 │
│                                      │
│ Ernst & Young LLP                    │
│ Pittsbg Ntnl Bnk - Pitt 640382       │
│ P.O. Box 640382                      │
│ Pittsburgh, PA 15264-0382            │
│                                      │
│ **EIN: 34-6565596**                  │
└─────────────────────────────────────┘

BU: **US001**    CLIENT NUMBER: **60810282**

For professional services rendered in connection with the second quarter 2012 New York TVT market survey.

|  |  |
|---|---|
| *Total Due* | $2,300 |

# EXHIBIT C

**Exhibit C**
**Schedule of Expenses by Project Category**

| Category | Total |
|---|---|
| In-town Travel: Dinner | 26.50 |
| In-Town Travel: Mileage: Ground Trans | 55.50 |
| In-town Travel: Taxi: Ground Trans | 211.25 |
| In-Town Travel: Tolls: Ground Trans | 4.00 |
| Out of Town Travel: Airfare | 1,692.32 |
| Out of Town Travel: Breakfast | 51.81 |
| Out of Town Travel: Dinner | 145.88 |
| Out of Town Travel: Lodging | 1,696.04 |
| Out of Town Travel: Mass Transit: Ground Trans | 10.00 |
| Out of Town Travel: Parking: Ground Trans | 126.00 |
| Out of Town Travel: Taxi: Ground Trans | 191.56 |
| | 4,210.86 |

Exhibit C
Schedule of Expenses

| Emp/Vendor | Title | Descr | Incur Dt | Expenses | Category |
|---|---|---|---|---|---|
| Arvin,James F. (US012945202) | Staff/Assistant-Grade 4 (444) | Dinner while working late (past 8 p.m.) on the Tribune valuation project | 07-Aug-2012 | 8.83 | In-town Travel: Dinner |
| Arvin,James F. (US012945202) | Staff/Assistant-Grade 4 (444) | Taxi while working late (past 8 p.m.) on the Tribune valuation project \\EY Office to home | 07-Aug-2012 | 18.00 | In-town Travel: Taxi: Ground Trans |
| Arvin,James F. (US012945202) | Staff/Assistant-Grade 4 (444) | Taxi while working late (past 8 p.m.) on the Tribune valuation project \\EY Office to home | 09-Aug-2012 | 19.00 | In-town Travel: Taxi: Ground Trans |
| Arvin,James F. (US012945202) | Staff/Assistant-Grade 4 (444) | Taxi from home to Tribune meeting at Tribune Direct \\Home to Tribune Direct | 13-Aug-2012 | 45.00 | In-town Travel: Taxi: Ground Trans |
| Arvin,James F. (US012945202) | Staff/Assistant-Grade 4 (444) | Taxi from Tribune meeting at Tribune Direct to home \\Trib Direct to Home | 13-Aug-2012 | 52.00 | In-town Travel: Taxi: Ground Trans |
| Horvath,Matthew R (US012930910) | Senior-Grade 4 (424) | Travel to Chicago for Tribune analysis (Round-trip coach airfare) | 03-Jul-2012 | 383.20 | Out of Town Travel: Airfare |
| Horvath,Matthew R (US012930910) | Senior-Grade 4 (424) | Dinner while in Chicago for Tribune analysis | 09-Jul-2012 | 29.03 | Out of Town Travel: Dinner |
| Horvath,Matthew R (US012930910) | Senior-Grade 4 (424) | Taxi service while in Chicago for Tribune analysis\\airport to hotel | 09-Jul-2012 | 35.00 | Out of Town Travel: Taxi: Ground Trans |
| Horvath,Matthew R (US012930910) | Senior-Grade 4 (424) | Breakfast while in Chicago for Tribune analysis | 10-Jul-2012 | 5.54 | Out of Town Travel: Breakfast |
| Horvath,Matthew R (US012930910) | Senior-Grade 4 (424) | Breakfast while in Chicago for Tribune analysis | 11-Jul-2012 | 5.54 | Out of Town Travel: Breakfast |
| Horvath,Matthew R (US012930910) | Senior-Grade 4 (424) | Dinner while in Chicago for Tribune analysis | 11-Jul-2012 | 39.80 | Out of Town Travel: Dinner |
| Horvath,Matthew R (US012930910) | Senior-Grade 4 (424) | Breakfast while in Chicago for Tribune analysis | 12-Jul-2012 | 3.88 | Out of Town Travel: Breakfast |
| Horvath,Matthew R (US012930910) | Senior-Grade 4 (424) | Dinner while in Chicago for Tribune analysis | 12-Jul-2012 | 27.92 | Out of Town Travel: Dinner |
| Horvath,Matthew R (US012930910) | Senior-Grade 4 (424) | Taxi service while in Chicago for Tribune analysis\\hotel to office | 12-Jul-2012 | 8.94 | Out of Town Travel: Taxi: Ground Trans |
| Horvath,Matthew R (US012930910) | Senior-Grade 4 (424) | Breakfast while in Chicago for Tribune analysis | 13-Jul-2012 | 4.10 | Out of Town Travel: Breakfast |
| Horvath,Matthew R (US012930910) | Senior-Grade 4 (424) | Taxi service while in Chicago for Tribune analysis\\hotel to office | 13-Jul-2012 | 10.00 | Out of Town Travel: Taxi: Ground Trans |
| Horvath,Matthew R (US012930910) | Senior-Grade 4 (424) | Taxi service while in Chicago for Tribune analysis\\Office to airport | 13-Jul-2012 | 35.58 | Out of Town Travel: Taxi: Ground Trans |
| Horvath,Matthew R (US012930910) | Senior-Grade 4 (424) | Lodging while in Chicago for Tribune analysis (5 nights @ ~ $246.55/night) | 14-Jul-2012 | 1,232.76 | Out of Town Travel: Lodging |
| Horvath,Matthew R (US012930910) | Senior-Grade 4 (424) | Dinner while working late (past 8 p.m.) on the Tribune valuation project | 19-Jul-2012 | 17.67 | In-town Travel: Dinner |

| Name (ID) | Grade | Description | Date | Amount | Category |
|---|---|---|---|---|---|
| Horvath,Matthew R (US012930910) | Senior-Grade 4 (424) | Travel to Chicago for Tribune analysis (Round-trip first-class airfare // First class was the cheapest available as client only provided 1-day notice of meeting // $468.05 reduced to coach fare) | 27-Aug-2012 | 217.40 | Out of Town Travel: Airfare |
| Horvath,Matthew R (US012930910) | Senior-Grade 4 (424) | Dinner while in Chicago for Tribune analysis | 28-Aug-2012 | 27.16 | Out of Town Travel: Dinner |
| Horvath,Matthew R (US012930910) | Senior-Grade 4 (424) | Breakfast while in Chicago for Tribune analysis | 28-Aug-2012 | 2.32 | Out of Town Travel: Breakfast |
| Horvath,Matthew R (US012930910) | Senior-Grade 4 (424) | Taxi service while in Chicago for Tribune analysis\\ airport to office | 28-Aug-2012 | 44.85 | Out of Town Travel: Taxi: Ground Trans |
| Horvath,Matthew R (US012930910) | Senior-Grade 4 (424) | Breakfast while in Chicago for Tribune analysis | 29-Aug-2012 | 5.83 | Out of Town Travel: Breakfast |
| Horvath,Matthew R (US012930910) | Senior-Grade 4 (424) | Breakfast while in Chicago for Tribune analysis | 30-Aug-2012 | 4.32 | Out of Town Travel: Breakfast |
| Horvath,Matthew R (US012930910) | Senior-Grade 4 (424) | Parking while in Chicago for Tribune meeting and analysis | 30-Aug-2012 | 60.00 | Out of Town Travel: Parking: Ground Trans |
| Horvath,Matthew R (US012930910) | Senior-Grade 4 (424) | Lodging while in Chicago for Tribune analysis (3 nights @ ~ $154.43/night) | 31-Aug-2012 | 463.28 | Out of Town Travel: Lodging |
| Jones,Matthew C. (US011854414) | Senior Manager-Grade 3 (213) | Cab from Tribune Towers to EY office. Meeting to discuss the preliminary results with the client.\\Tribune tower to EY office | 30-Jul-2012 | 10.00 | In-Town Travel: Taxi: Ground Trans |
| Putnam,Joshua Eric (US011539684) | Senior Manager-Grade 4 (214) | Travel to Chicago for Tribune analysis (Round-trip coach airfare) | 06-Jul-2012 | 703.95 | Out of Town Travel: Airfare |
| Putnam,Joshua Eric (US011539684) | Senior Manager-Grade 4 (214) | Breakfast while in Chicago for Tribune meeting and analysis | 12-Jul-2012. | 9.70 | Out of Town Travel: Breakfast |
| Putnam,Joshua Eric (US011539684) | Senior Manager-Grade 4 (214) | Dinner while in Chicago for Tribune meeting and analysis | 12-Jul-2012 | 21.97 | Out of Town Travel: Dinner |
| Putnam,Joshua Eric (US011539684) | Senior Manager-Grade 4 (214) | Mass transit travel fee while in Chicago for Tribune meeting and analysis | 12-Jul-2012 | 5.00 | Out of Town Travel: Mass Transit: Ground Trans |
| Putnam,Joshua Eric (US011539684) | Senior Manager-Grade 4 (214) | Parking while in Chicago for Tribune meeting and analysis | 12-Jul-2012 | 33.00 | Out of Town Travel: Parking: Ground Trans |
| Putnam,Joshua Eric (US011539684) | Senior Manager-Grade 4 (214) | Travel to Chicago for Tribune analysis (Round-trip coach airfare) | 09-Aug-2012 | 387.77 | Out of Town Travel: Airfare |
| Putnam,Joshua Eric (US011539684) | Senior Manager-Grade 4 (214) | Breakfast while in Chicago for Tribune analysis | 13-Aug-2012 | 10.58 | Out of Town Travel: Breakfast |
| Putnam,Joshua Eric (US011539684) | Senior Manager-Grade 4 (214) | Mass transit travel fee while in Chicago for Tribune meeting and analysis | 13-Aug-2012 | 5.00 | Out of Town Travel: Mass Transit: Ground Trans |
| Putnam,Joshua Eric (US011539684) | Senior Manager-Grade 4 (214) | Parking while in Chicago for Tribune meeting and analysis | 13-Aug-2012 | 33.00 | Out of Town Travel: Parking: Ground Trans |
| Putnam,Joshua Eric (US011539684) | Senior Manager-Grade 4 (214) | Taxi service while in Chicago for Tribune analysis\\ EY office to client office | 13-Aug-2012 | 9.85 | Out of Town Travel: Taxi: Ground Trans |
| Putnam,Joshua Eric (US011539684) | Senior Manager-Grade 4 (214) | Parking while in Chicago for Tribune meeting and analysis\\ client office to airport | 13-Aug-2012 | 47.34 | Out of Town Travel: Taxi: Ground Trans |
| Venisnik,Bradley J. (US011454377) | Senior Manager-Grade 4 (214) | Taxi service for Tribune meeting\\office to Trib Tower | 07-Aug-2012 | 10.00 | In-Town Travel: Taxi: Ground Trans |

| Venisnik,Bradley J. (US01145437?) | Senior Manager-Grade 4 (214) | Taxi service for Tribune meeting\Tribune Tower to office | 09-Aug-2012 | 10.00 | In-town Travel: Taxi: Ground Trans |
| Venisnik,Bradley J. (US01145437?) | Senior Manager-Grade 4 (214) | Taxi service for property tax meeting\Trib Tower to office | 09-Aug-2012 | 10.25 | In-town Travel: Taxi: Ground Trans |
| Venisnik,Bradley J. (US01145437?) | Senior Manager-Grade 4 (214) | Mileage for Trib Direct inspection\home to Trib Direct (100 miles roundtrip @ $0.555/mile) | 13-Aug-2012 | 55.50 | In-town Travel: Mileage: Ground Trans |
| Venisnik,Bradley J. (US01145437?) | Senior Manager-Grade 4 (214) | Toll charges for Trib Direct inspection\home to meeting | 13-Aug-2012 | 4.00 | In-town Travel: Tolls: Ground Trans |
| Venisnik,Bradley J. (US01145437?) | Senior Manager-Grade 4 (214) | Taxi service for Freedom Center inspection meeting\Trib Tower to Freedom Center | 14-Aug-2012 | 10.00 | In-town Travel: Taxi: Ground Trans |
| Venisnik,Bradley J. (US01145437?) | Senior Manager-Grade 4 (214) | Taxi service for PwC meeting\office to Trib Tower | 14-Aug-2012 | 12.00 | In-town Travel: Taxi: Ground Trans |
| Venisnik,Bradley J. (US01145437?) | Senior Manager-Grade 4 (214) | Taxi service for Freedom Center inspection meeting\Freedom Center to train | 14-Aug-2012 | 15.00 | In-town Travel: Taxi: Ground Trans |

4,210.86

# **EXHIBIT D**

**Exhibit D**
**Schedule of Fees by Project Category**

| Project Category | Hours Total |
|---|---|
| 1) Property Tax Compliance | - |
| 2) Quality of Data | 137.4 |
| 3) Multi-State VD Agreements | - |
| 4) Sales Process Review | - |
| 5) VAL: FCC License | - |
| 6) VAL: Fresh Start | 1,319.3 |
| 7) Cooking Channel Hypo PPA | - |
| 8) Market Value Surveys | 75.5 |
| 9) Fee/Employment Applications | 38.8 |
| Net Hours | 1,571.0 |

| Project Category | Fees Total |
|---|---|
| 1) Property Tax Compliance | - |
| 2) Quality of Data | 50,000.00 |
| 3) Multi-State VD Agreements | - |
| 4) Sales Process Review | - |
| 5) VAL: FCC License | - |
| 6) VAL: Fresh Start | 444,927.50 |
| 7) Cooking Channel Hypo PPA | - |
| 8) Market Value Surveys | 4,175.00 |
| 9) Fee/Employment Applications | 6,850.00 |
| Net Fees | 505,952.50 |

Exhibit D
Chronological Detail of Services Rendered

| Emp/Vendor | Title | Descr | Incur Dt | Agreed Rate | Hours | Fees @ Rate | Category |
|---|---|---|---|---|---|---|---|
| Arvin,James F. (US01234520 2) | Staff/Assistant-Grade 4 (444) | Discussion with J. Knightly, EY Manager responsible for all workstreams and oversees reconciliation of all workstreams, and B. Ventrisik, EY Senior Manager responsible for implementation of personal property workstream, regarding Period 5 fixed asset list (attended as EY Analyst responsible for fixed asset templates, value calculations, and PeopleSoft uploads) | 09-Jul-2012 | 175.00 | 1.1 | 192.50 | VAL: Fresh Start |
| Arvin,James F. (US01234520 2) | Staff/Assistant-Grade 4 (444) | Discussion with J. Knightly, EY Manager responsible for all workstreams and oversees reconciliation of all workstreams, to determine action plan for database update for Period 5 2012 fixed asset listing (attended as EY Analyst responsible for fixed asset templates, value calculations, and PeopleSoft uploads) | 09-Jul-2012 | 175.00 | 0.9 | 157.50 | VAL: Fresh Start |
| Arvin,James F. (US01234520 2) | Staff/Assistant-Grade 4 (444) | Analysis of Period 5 fixed asset list to determine proper linking between Corporate and Federal | 10-Jul-2012 | 175.00 | 0.6 | 105.00 | VAL: Fresh Start |
| Arvin,James F. (US01234520 2) | Staff/Assistant-Grade 4 (444) | Research related to proper linking between Period 4 fixed asset list and Period 5 fixed asset list fields and Corporate / Federal in the database | 10-Jul-2012 | 175.00 | 0.7 | 122.50 | VAL: Fresh Start |
| Arvin,James F. (US01234520 2) | Staff/Assistant-Grade 4 (444) | Discussion with J. Knightly, EY Manager responsible for all workstreams and oversees reconciliation of all workstreams, regarding Period 5 fixed asset list linking criteria (attended as EY Analyst responsible for fixed asset templates, value calculations, and PeopleSoft uploads) | 10-Jul-2012 | 175.00 | 0.2 | 35.00 | VAL: Fresh Start |
| Arvin,James F. (US01234520 2) | Staff/Assistant-Grade 4 (444) | Compilation of queries to run indirect cost approach for Period 5 fixed asset list | 10-Jul-2012 | 175.00 | 1.4 | 245.00 | VAL: Fresh Start |
| Arvin,James F. (US01234520 2) | Staff/Assistant-Grade 4 (444) | Continued compilation of queries to run indirect cost approach for Period 5 fixed asset list | 11-Jul-2012 | 175.00 | 1.1 | 192.50 | VAL: Fresh Start |
| Arvin,James F. (US01234520 2) | Staff/Assistant-Grade 4 (444) | Reconciliation of Period 5 fixed asset list to balance sheet | 13-Jul-2012 | 175.00 | 2.2 | 385.00 | VAL: Fresh Start |
| Arvin,James F. (US01234520 2) | Staff/Assistant-Grade 4 (444) | Continued compilation of queries to run indirect cost approach for Period 5 fixed asset list | 13-Jul-2012 | 175.00 | 0.8 | 140.00 | VAL: Fresh Start |
| Arvin,James F. (US01234520 2) | Staff/Assistant-Grade 4 (444) | Reconciliation of Federal fixed asset listing to Corporate fixed asset listing | 16-Jul-2012 | 175.00 | 1.7 | 297.50 | VAL: Fresh Start |
| Arvin,James F. (US01234520 2) | Staff/Assistant-Grade 4 (444) | Linking Period 4 fixed asset list analysis to Period 5 fixed asset list | 16-Jul-2012 | 175.00 | 1.8 | 315.00 | VAL: Fresh Start |
| Arvin,James F. (US01234520 2) | Staff/Assistant-Grade 4 (444) | Compilation of queries to run direct cost approach for Period 5 fixed asset list | 16-Jul-2012 | 175.00 | 1.2 | 210.00 | VAL: Fresh Start |
| Arvin,James F. (US01234520 2) | Staff/Assistant-Grade 4 (444) | Continued compilation of queries to run indirect cost approach for Period 5 fixed asset list | 16-Jul-2012 | 175.00 | 2.1 | 367.50 | VAL: Fresh Start |
| Arvin,James F. (US01234520 2) | Staff/Assistant-Grade 4 (444) | Research appropriate asset classes and valuation codes for uncoded assets | 16-Jul-2012 | 175.00 | 2.2 | 385.00 | VAL: Fresh Start |
| Arvin,James F. (US01234520 2) | Staff/Assistant-Grade 4 (444) | Initial creation of technical coding matrix related to categories and sub-categories for null entries in the asset management tool for valuation analysis | 17-Jul-2012 | 175.00 | 1.6 | 280.00 | VAL: Fresh Start |
| Arvin,James F. (US01234520 2) | Staff/Assistant-Grade 4 (444) | Initial creation of technical coding matrix related to asset classes for null entries in the asset management tool for valuation analysis | 17-Jul-2012 | 175.00 | 1.8 | 315.00 | VAL: Fresh Start |
| Arvin,James F. (US01234520 2) | Staff/Assistant-Grade 4 (444) | Initial creation of technical coding matrix related to valuation codes for null entries in the asset management tool for valuation analysis | 17-Jul-2012 | 175.00 | 1.3 | 227.50 | VAL: Fresh Start |
| Arvin,James F. (US01234520 2) | Staff/Assistant-Grade 4 (444) | Continued technical linking of Period 4 fixed asset list to Period 5 fixed asset list in the asset management tool for valuation analysis | 17-Jul-2012 | 175.00 | 2.1 | 367.50 | VAL: Fresh Start |

| Name | Role | Description | Date | Rate | Hours | Amount | Category |
|---|---|---|---|---|---|---|---|
| Arvin, James F. (US012945202) | Staff/Assistant-Grade 4 (444) | Initial creation of technical coding matrix related to summary groups and broadcast groups in the asset management tool for valuation analysis | 17-Jul-2012 | 175.00 | 1.1 | 192.50 | VAL: Fresh Start |
| Arvin, James F. (US012945202) | Staff/Assistant-Grade 4 (444) | Continued research appropriate asset classes and valuation codes for uncoded assets | 17-Jul-2012 | 175.00 | 1.1 | 192.50 | VAL: Fresh Start |
| Arvin, James F. (US012945202) | Staff/Assistant-Grade 4 (444) | Initial creation of technical analysis of Period 4 fixed asset list in the asset management tool for valuation analysis | 18-Jul-2012 | 175.00 | 1.9 | 332.50 | VAL: Fresh Start |
| Arvin, James F. (US012945202) | Staff/Assistant-Grade 4 (444) | Continued creation of technical coding matrix related to asset classes for null entries in the asset management tool for valuation analysis | 18-Jul-2012 | 175.00 | 1.5 | 262.50 | VAL: Fresh Start |
| Arvin, James F. (US012945202) | Staff/Assistant-Grade 4 (444) | Continued creation of technical coding matrix related to valuation codes for null entries in the asset management tool for valuation analysis | 18-Jul-2012 | 175.00 | 0.8 | 140.00 | VAL: Fresh Start |
| Arvin, James F. (US012945202) | Staff/Assistant-Grade 4 (444) | Continued creation of technical coding matrix related to summary groups and broadcast groups in the asset management tool for valuation analysis | 18-Jul-2012 | 175.00 | 1.2 | 210.00 | VAL: Fresh Start |
| Arvin, James F. (US012945202) | Staff/Assistant-Grade 4 (444) | Continued research appropriate asset classes and valuation codes for uncoded assets | 18-Jul-2012 | 175.00 | 0.7 | 122.50 | VAL: Fresh Start |
| Arvin, James F. (US012945202) | Staff/Assistant-Grade 4 (444) | Continued creation of technical coding matrix related to categories and sub-categories for null entries in the asset management tool for valuation analysis | 18-Jul-2012 | 175.00 | 0.9 | 157.50 | VAL: Fresh Start |
| Arvin, James F. (US012945202) | Staff/Assistant-Grade 4 (444) | Continued creation of technical analysis of Period 5 fixed asset list and Period 4 fixed asset list in the asset management tool for valuation analysis | 19-Jul-2012 | 175.00 | 0.5 | 87.50 | VAL: Fresh Start |
| Arvin, James F. (US012945202) | Staff/Assistant-Grade 4 (444) | Research building status for the direct cost approach model | 19-Jul-2012 | 175.00 | 1.1 | 192.50 | VAL: Fresh Start |
| Arvin, James F. (US012945202) | Staff/Assistant-Grade 4 (444) | Discussion with E. Wainscot, Tribune Financial Analyst; J. Knightly, EY Manager responsible for all workstreams and oversees reconciliation of all workstreams; J. Mason, EY Executive Director responsible for overseeing valuation of personal property workstream and high level interface with the Debtor; and B. Ventsink, EY Senior Manager responsible for implementation of personal property workstream; regarding reconciliation of Period 4 fixed asset list to Period 5 fixed asset list (attended as EY Analyst responsible for fixed asset templates, value calculations, and PeopleSoft uploads) | 19-Jul-2012 | 175.00 | 0.9 | 157.50 | VAL: Fresh Start |
| Arvin, James F. (US012945202) | Staff/Assistant-Grade 4 (444) | Discussion with J. Knightly, EY Manager responsible for all workstreams and oversees reconciliation of all workstreams; J. Mason, EY Executive Director responsible for overseeing valuation of personal property workstream and high level interface with the Debtor; and B. Ventsink, EY Senior Manager responsible for implementation of personal property workstream; regarding status of fixed asset trending (attended as EY Analyst responsible for fixed asset templates, value calculations, and PeopleSoft uploads) | 19-Jul-2012 | 175.00 | 1.4 | 245.00 | VAL: Fresh Start |
| Arvin, James F. (US012945202) | Staff/Assistant-Grade 4 (444) | Continued compilation of queries to run direct cost approach for Period 5 fixed asset list | 19-Jul-2012 | 175.00 | 1.7 | 297.50 | VAL: Fresh Start |
| Arvin, James F. (US012945202) | Staff/Assistant-Grade 4 (444) | Continued compilation of queries to run indirect cost approach for Period 5 fixed asset list | 19-Jul-2012 | 175.00 | 0.6 | 105.00 | VAL: Fresh Start |
| Arvin, James F. (US012945202) | Staff/Assistant-Grade 4 (444) | Update of building coding for new assets | 19-Jul-2012 | 175.00 | 0.9 | 157.50 | VAL: Fresh Start |
| Arvin, James F. (US012945202) | Staff/Assistant-Grade 4 (444) | Creating weighted age analysis for Broadcasting model | 19-Jul-2012 | 175.00 | 1.6 | 280.00 | VAL: Fresh Start |
| Arvin, James F. (US012945202) | Staff/Assistant-Grade 4 (444) | Research broadcast groupings for the direct cost approach model | 19-Jul-2012 | 175.00 | 1.3 | 227.50 | VAL: Fresh Start |

| Name (ID) | Title/Grade | Description | Date | Rate | Hours | Amount | Category |
|---|---|---|---|---|---|---|---|
| Arvin, James F. (US01234-5202) | Staff/Assistant-Grade 4 (444) | Initial creation of a technical consolidation for all fixed asset listing workstreams in the asset management tool for valuation analysis | 20-Jul-2012 | 175.00 | 2.8 | 490.00 | VAL: Fresh Start |
| Arvin, James F. (US01234-5202) | Staff/Assistant-Grade 4 (444) | Continued creation of summary file for analysis of Period 5 fixed asset list to Period 4 fixed asset list | 20-Jul-2012 | 175.00 | 1.7 | 297.50 | VAL: Fresh Start |
| Arvin, James F. (US01234-5202) | Staff/Assistant-Grade 4 (444) | Meeting with B. Verisnik, EY Senior Manager responsible for implementation of personal property workstream, regarding fixed asset coding (attended as EY Analyst responsible for fixed asset templates, value calculations, and PeopleSoft uploads) | 20-Jul-2012 | 175.00 | 1.1 | 192.50 | VAL: Fresh Start |
| Arvin, James F. (US01234-5202) | Staff/Assistant-Grade 4 (444) | Continued update of building coding for new assets | 20-Jul-2012 | 175.00 | 0.9 | 157.50 | VAL: Fresh Start |
| Arvin, James F. (US01234-5202) | Staff/Assistant-Grade 4 (444) | Continued research appropriate asset classes and valuation codes for uncoded assets | 20-Jul-2012 | 175.00 | 0.5 | 87.50 | VAL: Fresh Start |
| Arvin, James F. (US01234-5202) | Staff/Assistant-Grade 4 (444) | Discussion with M. Sacks, Tribune Publishing – Operations Manager; J. Knightly, EY Manager responsible for all workstreams and oversees reconciliation of all workstreams; and B. Verisnik, EY Senior Manager responsible for implementation of personal property workstream; regarding regarding press market data (attended as EY Analyst responsible for fixed asset templates, value calculations, and PeopleSoft uploads) | 23-Jul-2012 | 175.00 | 0.6 | 105.00 | VAL: Fresh Start |
| Arvin, James F. (US01234-5202) | Staff/Assistant-Grade 4 (444) | Reviewing consolidated summary for all fixed asset listing workstreams | 23-Jul-2012 | 175.00 | 1.5 | 262.50 | VAL: Fresh Start |
| Arvin, James F. (US01234-5202) | Staff/Assistant-Grade 4 (444) | Updating consolidated summary to run with liquidation values | 23-Jul-2012 | 175.00 | 2.1 | 367.50 | VAL: Fresh Start |
| Arvin, James F. (US01234-5202) | Staff/Assistant-Grade 4 (444) | Updating database new assets coding. | 23-Jul-2012 | 175.00 | 1.6 | 280.00 | VAL: Fresh Start |
| Arvin, James F. (US01234-5202) | Staff/Assistant-Grade 4 (444) | Initial creation of a consolidated dynamic summary file to link data deliverables | 23-Jul-2012 | 175.00 | 2.2 | 385.00 | VAL: Fresh Start |
| Arvin, James F. (US01234-5202) | Staff/Assistant-Grade 4 (444) | Continued review of consolidated summary for all fixed asset listing workstreams | 24-Jul-2012 | 175.00 | 1.7 | 297.50 | VAL: Fresh Start |
| Arvin, James F. (US01234-5202) | Staff/Assistant-Grade 4 (444) | Continued updating database new assets coding. | 24-Jul-2012 | 175.00 | 0.9 | 157.50 | VAL: Fresh Start |
| Arvin, James F. (US01234-5202) | Staff/Assistant-Grade 4 (444) | Initial analysis of coding for asset costs, net book value, and fair value | 24-Jul-2012 | 175.00 | 1.1 | 192.50 | VAL: Fresh Start |
| Arvin, James F. (US01234-5202) | Staff/Assistant-Grade 4 (444) | Continued creation of a consolidated dynamic summary file to link data deliverables | 24-Jul-2012 | 175.00 | 0.4 | 70.00 | VAL: Fresh Start |
| Arvin, James F. (US01234-5202) | Staff/Assistant-Grade 4 (444) | Meeting with B. Verisnik, EY Senior Manager responsible for implementation of personal property workstream, to review database coding of new assets (attended as EY Analyst responsible for fixed asset templates, value calculations, and PeopleSoft uploads) | 24-Jul-2012 | 175.00 | 3.9 | 682.50 | VAL: Fresh Start |
| Arvin, James F. (US01234-5202) | Staff/Assistant-Grade 4 (444) | Meeting with B. Verisnik, EY Senior Manager responsible for implementation of personal property workstream, for continued review database coding of new assets (attended as EY Analyst responsible for fixed asset templates, value calculations, and PeopleSoft uploads) | 25-Jul-2012 | 175.00 | 0.5 | 87.50 | VAL: Fresh Start |
| Arvin, James F. (US01234-5202) | Staff/Assistant-Grade 4 (444) | Continued analysis of coding for asset costs, net book value, and fair value | 25-Jul-2012 | 175.00 | 2.5 | 437.50 | VAL: Fresh Start |
| Arvin, James F. (US01234-5202) | Staff/Assistant-Grade 4 (444) | Updates to the database for asset costs, net book value, and fair value | 27-Jul-2012 | 175.00 | 3.7 | 647.50 | VAL: Fresh Start |
| Arvin, James F. (US01234-5202) | Staff/Assistant-Grade 4 (444) | Continued analysis of coding of asset costs, net book value, and fair value | 27-Jul-2012 | 175.00 | 2.5 | 437.50 | VAL: Fresh Start |

| Name | Title/Grade | Description | Date | Rate | Hours | Amount | Category |
|---|---|---|---|---|---|---|---|
| Arvin, James F. (US012945202) | Staff/Assistant-Grade 4 (444) | Discussion with N. Chakiris, Tribune Asst. Controller; E. Wainscot, Tribune Financial Analyst; and B. Venisnik, EY Senior Manager responsible for implementation of personal property workstream; regarding project status (attended as EY Analyst responsible for fixed asset templates, value calculations, and PeopleSoft uploads) | 27-Jul-2012 | 175.00 | 1.8 | 315.00 | VAL: Fresh Start |
| Arvin, James F. (US012945202) | Staff/Assistant-Grade 4 (444) | Meeting with B. Venisnik, EY Senior Manager responsible for implementation of personal property workstream, to update the broadcast asset management tool (attended as EY Analyst responsible for fixed asset templates, value calculations, and PeopleSoft uploads) | 29-Jul-2012 | 175.00 | 2.4 | 420.00 | VAL: Fresh Start |
| Arvin, James F. (US012945202) | Staff/Assistant-Grade 4 (444) | Analysis of fair value and liquidation value by asset classes | 30-Jul-2012 | 175.00 | 1.5 | 262.50 | VAL: Fresh Start |
| Arvin, James F. (US012945202) | Staff/Assistant-Grade 4 (444) | Analysis of broadcast model and covered assets | 30-Jul-2012 | 175.00 | 2.8 | 490.00 | VAL: Fresh Start |
| Arvin, James F. (US012945202) | Staff/Assistant-Grade 4 (444) | Updating liquidation calculations to the broadcast model | 30-Jul-2012 | 175.00 | 2.1 | 367.50 | VAL: Fresh Start |
| Arvin, James F. (US012945202) | Staff/Assistant-Grade 4 (444) | Updating consolidated summary to include liquidation value for summary by business unit by asset classes | 30-Jul-2012 | 175.00 | 1.9 | 332.50 | VAL: Fresh Start |
| Arvin, James F. (US012945202) | Staff/Assistant-Grade 4 (444) | Updating liquidation value calculations | 30-Jul-2012 | 175.00 | 2.7 | 472.50 | VAL: Fresh Start |
| Arvin, James F. (US012945202) | Staff/Assistant-Grade 4 (444) | Call with N. Chakiris, Tribune Asst. Controller; B. Vanduynhoven, Tribune Broadcasting - Engineer; H. Handenner, Tribune Broadcasting - Sr VP TV Engineering; E. Wainscot, Tribune Financial Analyst; F. La Pietra, Tribune Broadcasting - Engineer; J. Knightly, EY Manager responsible for all workstreams and oversees reconciliation of all workstreams; J. Mason, EY Executive Director responsible for overseeing valuation of personal property workstream and high level interface with the Debtor; and B. Venisnik, EY Senior Manager responsible for implementation of personal property workstream; to review next steps and go through broadcast model inputs, (attended as EY Analyst responsible for fixed asset templates, value calculations, and PeopleSoft uploads) | 01-Aug-2012 | 175.00 | 0.9 | 157.50 | VAL: Fresh Start |
| Arvin, James F. (US012945202) | Staff/Assistant-Grade 4 (444) | Call with J. Knightly, EY Manager responsible for all workstreams and oversees reconciliation of all workstreams; and B. Venisnik, EY Senior Manager responsible for implementation of personal property workstream; to update broadcast model, (attended as EY Analyst responsible for fixed asset templates, value calculations, and PeopleSoft uploads) | 01-Aug-2012 | 175.00 | 1.3 | 227.50 | VAL: Fresh Start |
| Arvin, James F. (US012945202) | Staff/Assistant-Grade 4 (444) | Initial update broadcast model after removing leasehold improvements from asset management tool | 01-Aug-2012 | 175.00 | 0.8 | 140.00 | VAL: Fresh Start |
| Arvin, James F. (US012945202) | Staff/Assistant-Grade 4 (444) | Updated consolidated summary to include a CE Upload sheet for Bvel team | 01-Aug-2012 | 175.00 | 1.9 | 332.50 | VAL: Fresh Start |
| Arvin, James F. (US012945202) | Staff/Assistant-Grade 4 (444) | Call with E. Hendricks, Experienced Partner required to oversee technical documents/calculations related to Personal Property Enterprise valuation prior to client delivery; J. Knightly, EY Manager responsible for all workstreams and oversees reconciliation of all workstreams; J. Mason, EY Executive Director responsible for overseeing valuation of personal property workstream and high level interface with the Debtor; and B. Venisnik, EY Senior Manager responsible for implementation of personal property workstream; regarding preliminary values (attended as EY Analyst responsible for fixed asset templates, value calculations, and PeopleSoft uploads) | 01-Aug-2012 | 175.00 | 1.4 | 245.00 | VAL: Fresh Start |
| Arvin, James F. (US012945202) | Staff/Assistant-Grade 4 (444) | Comparison of broadcast model and database listing | 02-Aug-2012 | 175.00 | 0.2 | 35.00 | VAL: Fresh Start |

| Name | Grade | Description | Date | Rate | Hours | Amount | Category |
|---|---|---|---|---|---|---|---|
| Arvin, James F. (US01294/5202) | Staff/Assistant-Grade 4 (444) | Updating database coding to assign EO post CRNLD calculation | 02-Aug-2012 | 175.00 | 1.6 | 280.00 | VAL: Fresh Start |
| Arvin, James F. (US01294/5202) | Staff/Assistant-Grade 4 (444) | Research values of Daily Press assets separately due to transfers and disposals | 02-Aug-2012 | 175.00 | 2.3 | 402.50 | VAL: Fresh Start |
| Arvin, James F. (US01294/5202) | Staff/Assistant-Grade 4 (444) | Continued update of broadcast model after removing leasehold improvements from asset management tool | 02-Aug-2012 | 175.00 | 0.2 | 35.00 | VAL: Fresh Start |
| Arvin, James F. (US01294/5202) | Staff/Assistant-Grade 4 (444) | Discussion with E. Florczak, Tribune Manager – Financial Reporting, regarding 2010 removals | 02-Aug-2012 | 175.00 | 0.5 | 87.50 | VAL: Fresh Start |
| Arvin, James F. (US01294/5202) | Staff/Assistant-Grade 4 (444) | Removal of 2010 assets per discussion with E. Florczak, Tribune Manager - Financial Reporting | 02-Aug-2012 | 175.00 | 0.7 | 122.50 | VAL: Fresh Start |
| Arvin, James F. (US01294/5202) | Staff/Assistant-Grade 4 (444) | Research related to proper liquidation value percentages for software and leasehold improvements | 02-Aug-2012 | 175.00 | 0.4 | 70.00 | VAL: Fresh Start |
| Arvin, James F. (US01294/5202) | Staff/Assistant-Grade 4 (444) | Research valuation methodology for Daily Press | 03-Aug-2012 | 175.00 | 0.7 | 122.50 | VAL: Fresh Start |
| Arvin, James F. (US01294/5202) | Staff/Assistant-Grade 4 (444) | Updating valuation of Daily Press assets separate due to transfers and disposals | 03-Aug-2012 | 175.00 | 4.4 | 770.00 | VAL: Fresh Start |
| Arvin, James F. (US01294/5202) | Staff/Assistant-Grade 4 (444) | Adding overlay queries to the database to accurately value the Daily Press assets | 03-Aug-2012 | 175.00 | 1.3 | 227.50 | VAL: Fresh Start |
| Arvin, James F. (US01294/5202) | Staff/Assistant-Grade 4 (444) | Reviewing category and sub-category coding | 06-Aug-2012 | 175.00 | 1.8 | 315.00 | VAL: Fresh Start |
| Arvin, James F. (US01294/5202) | Staff/Assistant-Grade 4 (444) | Initial assignment of category and sub-category to previously coded assets | 06-Aug-2012 | 175.00 | 1.9 | 332.50 | VAL: Fresh Start |
| Arvin, James F. (US01294/5202) | Staff/Assistant-Grade 4 (444) | Analysis of the roll-up codes assigned for the template | 06-Aug-2012 | 175.00 | 0.8 | 140.00 | VAL: Fresh Start |
| Arvin, James F. (US01294/5202) | Staff/Assistant-Grade 4 (444) | Research regarding the specifics of linking the property tax file and new values | 06-Aug-2012 | 175.00 | 1.6 | 280.00 | VAL: Fresh Start |
| Arvin, James F. (US01294/5202) | Staff/Assistant-Grade 4 (444) | Updating consolidated summary by business unit | 06-Aug-2012 | 175.00 | 3.8 | 665.00 | VAL: Fresh Start |
| Arvin, James F. (US01294/5202) | Staff/Assistant-Grade 4 (444) | Initial assignment of category and sub-category to new assets | 07-Aug-2012 | 175.00 | 2.8 | 490.00 | VAL: Fresh Start |
| Arvin, James F. (US01294/5202) | Staff/Assistant-Grade 4 (444) | Continued assignment of category and sub-category to new assets | 07-Aug-2012 | 175.00 | 1.1 | 192.50 | VAL: Fresh Start |
| Arvin, James F. (US01294/5202) | Staff/Assistant-Grade 4 (444) | Meeting with M. Sacks, Tribune Publishing – Operations Manager; J. Knightly, EY Manager responsible for all workstreams and oversees reconciliation of all workstreams; J. Mason, EY Executive Director responsible for overseeing valuation of personal property workstream and high level interface with the Debtor; and B. Ventanik, EY Senior Manager responsible for implementation of personal property workstream; regarding press model results (attended as EY Analyst responsible for fixed asset templates, value calculations, and PeopleSoft uploads) | 07-Aug-2012 | 175.00 | 0.4 | 70.00 | VAL: Fresh Start |
| Arvin, James F. (US01294/5202) | Staff/Assistant-Grade 4 (444) | Meeting with J. Knightly, EY Manager responsible for all workstreams and oversees reconciliation of all workstreams; J. Mason, EY Executive Director responsible for overseeing valuation of personal property workstream and high level interface with the Debtor; and B. Ventanik, EY Senior Manager responsible for implementation of personal property workstream; regarding workstream status (attended as EY Analyst responsible for fixed asset templates, value calculations, and PeopleSoft uploads) | 07-Aug-2012 | 175.00 | 0.9 | 157.50 | VAL: Fresh Start |
| Arvin, James F. (US01294/5202) | Staff/Assistant-Grade 4 (444) | Continued assigning of category and sub-category to new assets | 07-Aug-2012 | 175.00 | 2.4 | 420.00 | VAL: Fresh Start |
| Arvin, James F. (US01294/5202) | Staff/Assistant-Grade 4 (444) | Comparison of the summaries provided to the current asset analysis | 07-Aug-2012 | 175.00 | 0.6 | 105.00 | VAL: Fresh Start |
| Arvin, James F. (US01294/5202) | Staff/Assistant-Grade 4 (444) | Initial assignment of building codes to new assets | 08-Aug-2012 | 175.00 | 2.6 | 455.00 | VAL: Fresh Start |

| Name | Title | Description | Date | Rate | Hours | Amount | Category |
|---|---|---|---|---|---|---|---|
| Arvin, James F. (US01294520) | Staff/Assistant-Grade 4 (444) | Initial assignment of new building codes to previously coded assets | 08-Aug-2012 | 175.00 | 2.3 | 402.50 | VAL: Fresh Start |
| Arvin, James F. (US01294520) | Staff/Assistant-Grade 4 (444) | Discussion with B. Vanduynhoven, Tribune Broadcasting - Engineer; H. Hundeman, Tribune Broadcasting - Sr VP TV Engineering; E. Wainscot, Tribune Financial Analyst; F. La Pietra, Tribune Broadcasting - Engineer; J. Mason, EY Executive Director responsible for overseeing valuation of personal property workstream and high level interface with the Debtor; and B. Venisnik, EY Senior Manager responsible for implementation of personal property workstream regarding broadcast model inputs and results, (attended as EY Analyst responsible for fixed asset templates, value calculations, and PeopleSoft uploads) | 08-Aug-2012 | 175.00 | 1.6 | 280.00 | VAL: Fresh Start |
| Arvin, James F. (US01294520) | Staff/Assistant-Grade 4 (444) | Initial analysis of building codes for business unit, location, and profile identifications | 08-Aug-2012 | 175.00 | 1.4 | 245.00 | VAL: Fresh Start |
| Arvin, James F. (US01294520) | Staff/Assistant-Grade 4 (444) | Assigning rollup codes to new assets in CTC Direct | 09-Aug-2012 | 175.00 | 2.1 | 367.50 | VAL: Fresh Start |
| Arvin, James F. (US01294520) | Staff/Assistant-Grade 4 (444) | Continued analysis of building codes for business unit, location, and profile identifications | 09-Aug-2012 | 175.00 | 0.9 | 157.50 | VAL: Fresh Start |
| Arvin, James F. (US01294520) | Staff/Assistant-Grade 4 (444) | Continued assignment of building codes to new assets | 09-Aug-2012 | 175.00 | 2.6 | 455.00 | VAL: Fresh Start |
| Arvin, James F. (US01294520) | Staff/Assistant-Grade 4 (444) | Initial draft of real estate asset summary for Cushman, external real estate valuation firm for Tribune | 09-Aug-2012 | 175.00 | 0.3 | 52.50 | VAL: Fresh Start |
| Arvin, James F. (US01294520) | Staff/Assistant-Grade 4 (444) | Analysis of 2010 CTC Direct template | 09-Aug-2012 | 175.00 | 0.8 | 140.00 | VAL: Fresh Start |
| Arvin, James F. (US01294520) | Staff/Assistant-Grade 4 (444) | Initial updates to the current asset analysis based on the summaries provided | 09-Aug-2012 | 175.00 | 0.3 | 52.50 | VAL: Fresh Start |
| Arvin, James F. (US01294520) | Staff/Assistant-Grade 4 (444) | Initial real estate update to CTC Direct templates | 09-Aug-2012 | 175.00 | 0.3 | 52.50 | VAL: Fresh Start |
| Arvin, James F. (US01294520) | Staff/Assistant-Grade 4 (444) | Initial draft of real estate asset detail for Cushman, external real estate valuation firm for Tribune | 09-Aug-2012 | 175.00 | 1.1 | 192.50 | VAL: Fresh Start |
| Arvin, James F. (US01294520) | Staff/Assistant-Grade 4 (444) | Initial rollup code updates to the CTC Direct template | 09-Aug-2012 | 175.00 | 1.6 | 280.00 | VAL: Fresh Start |
| Arvin, James F. (US01294520) | Staff/Assistant-Grade 4 (444) | Continued rollup code updates to the CTC Direct template | 10-Aug-2012 | 175.00 | 2.8 | 490.00 | VAL: Fresh Start |
| Arvin, James F. (US01294520) | Staff/Assistant-Grade 4 (444) | Initial updates to Tribune Direct template | 10-Aug-2012 | 175.00 | 3.9 | 682.50 | VAL: Fresh Start |
| Arvin, James F. (US01294520) | Staff/Assistant-Grade 4 (444) | Meeting with B. Delo, Tribune Direct - Director of Finance & Admin; T. Street, Tribune Direct - Operations Director; R. Hosheit, Tribune Direct - Solo Mail Operations Manager; M. McKiernan, Tribune Direct - Logistics Manager; C. Sipoh, Tribune Direct - Director of Engineering & Technology; J. Mason, EY Executive Director responsible for overseeing valuation of personal property workstream and high level interface with the Debtor; J. Knightly, EY Manager responsible for all workstreams and oversees reconciliation of all workstreams; and B. Venisnik, EY Senior Manager responsible for implementation of personal property workstream; regarding fixed asset review, (attended as EY Analyst responsible for fixed asset templates, value calculations, and PeopleSoft uploads) | 13-Aug-2012 | 175.00 | 2.6 | 455.00 | VAL: Fresh Start |
| Arvin, James F. (US01294520) | Staff/Assistant-Grade 4 (444) | Continued updates to Tribune Direct template | 13-Aug-2012 | 175.00 | 1.8 | 315.00 | VAL: Fresh Start |
| Arvin, James F. (US01294520) | Staff/Assistant-Grade 4 (444) | Creation of the technical CTC fixed asset template for the asset management tool for valuation analysis | 13-Aug-2012 | 175.00 | 2.9 | 507.50 | VAL: Fresh Start |
| Arvin, James F. (US01294520) | Staff/Assistant-Grade 4 (444) | Creating technical analysis of fixed asset templates for the asset management tool for valuation analysis | 14-Aug-2012 | 175.00 | 1.7 | 297.50 | VAL: Fresh Start |

| Name | Grade | Description | Date | Rate | Hours | Amount | Category |
|---|---|---|---|---|---|---|---|
| Arvin, James F. (US0123452202) | Staff/Assistant-Grade 4 (444) | Initial technical updates to the CTC fixed asset template for the asset management tool for valuation analysis | 14-Aug-2012 | 175.00 | 2.9 | 507.50 | VAL: Fresh Start |
| Arvin, James F. (US0123452202) | Staff/Assistant-Grade 4 (444) | Meeting at Freedom Center with H. Segal, Tribune Newspaper - Chief Financial Officer; T. Bailie, Tribune - Sr Manager Engineering & Maintenance; M. DaVenato, Tribune Newspaper - Tax Manager; J. DeGroot, Tribune - Manager of Planning & Analysis; J. Mason, EY Executive Director responsible for overseeing valuation of personal property workstream and high level interface with the Debtor; J. Knightly, EY Manager responsible for all workstreams and oversees reconciliation of all workstreams; and B. Venisnik, EY Senior Manager responsible for implementation of personal property workstream; regarding new fixed asset upload template for the site (attended as EY Analyst responsible for fixed asset templates, value calculations, and PeopleSoft uploads) | 14-Aug-2012 | 175.00 | 3.1 | 542.50 | VAL: Fresh Start |
| Arvin, James F. (US0123452202) | Staff/Assistant-Grade 4 (444) | Initial creation of technical detail and summary for PwC, Tribune - External Auditor | 14-Aug-2012 | 175.00 | 0.3 | 52.50 | VAL: Fresh Start |
| Arvin, James F. (US0123452202) | Staff/Assistant-Grade 4 (444) | Initial technical updates of fixed asset templates for the asset management tool for valuation analysis | 15-Aug-2012 | 175.00 | 0.4 | 70.00 | VAL: Fresh Start |
| Arvin, James F. (US0123452202) | Staff/Assistant-Grade 4 (444) | Initial creation of technical broadcast entity review fixed asset templates for the asset management tool for valuation analysis | 15-Aug-2012 | 175.00 | 1.1 | 192.50 | VAL: Fresh Start |
| Arvin, James F. (US0123452202) | Staff/Assistant-Grade 4 (444) | Continued creation of technical detail and summary for PwC, Tribune - External Auditor | 15-Aug-2012 | 175.00 | 0.6 | 105.00 | VAL: Fresh Start |
| Arvin, James F. (US0123452202) | Staff/Assistant-Grade 4 (444) | Continued creation of technical detail and summary for PwC, Tribune - External Auditor | 15-Aug-2012 | 175.00 | 2.9 | 507.50 | VAL: Fresh Start |
| Arvin, James F. (US0123452202) | Staff/Assistant-Grade 4 (444) | Creating technical analysis of Period 5 fixed asset list for the asset management tool for valuation analysis | 16-Aug-2012 | 175.00 | 0.7 | 122.50 | VAL: Fresh Start |
| Arvin, James F. (US0123452202) | Staff/Assistant-Grade 4 (444) | Continued technical updates to the CTC fixed asset template for the asset management tool for valuation analysis | 16-Aug-2012 | 175.00 | 0.4 | 70.00 | VAL: Fresh Start |
| Arvin, James F. (US0123452202) | Staff/Assistant-Grade 4 (444) | Continued technical updates to the Tribune Direct fixed asset template for the asset management tool for valuation analysis | 16-Aug-2012 | 175.00 | 0.3 | 52.50 | VAL: Fresh Start |
| Arvin, James F. (US0123452202) | Staff/Assistant-Grade 4 (444) | Continued creation of technical detail and summary for PwC, Tribune - External Auditor | 16-Aug-2012 | 175.00 | 2.4 | 420.00 | VAL: Fresh Start |
| Arvin, James F. (US0123452202) | Staff/Assistant-Grade 4 (444) | Initial creation of the technical Seattle TV fixed asset template for the asset management tool for valuation analysis | 16-Aug-2012 | 175.00 | 2.2 | 385.00 | VAL: Fresh Start |
| Arvin, James F. (US0123452202) | Staff/Assistant-Grade 4 (444) | Initial creation of the technical Indianapolis TV fixed asset template for the asset management tool for valuation analysis | 21-Aug-2012 | 175.00 | 1.4 | 245.00 | VAL: Fresh Start |
| Arvin, James F. (US0123452202) | Staff/Assistant-Grade 4 (444) | Initial creation of the technical KIAH fixed asset template for the asset management tool for valuation analysis | 21-Aug-2012 | 175.00 | 1.5 | 262.50 | VAL: Fresh Start |
| Arvin, James F. (US0123452202) | Staff/Assistant-Grade 4 (444) | Initial creation of the technical KTXL fixed asset template for the asset management tool for valuation analysis | 21-Aug-2012 | 175.00 | 1.5 | 262.50 | VAL: Fresh Start |
| Arvin, James F. (US0123452202) | Staff/Assistant-Grade 4 (444) | Initial creation of the technical KRCW fixed asset template for the asset management tool for valuation analysis | 21-Aug-2012 | 175.00 | 0.9 | 157.50 | VAL: Fresh Start |
| Arvin, James F. (US0123452202) | Staff/Assistant-Grade 4 (444) | Initial technical updates to the Seattle TV fixed asset template for the asset management tool for valuation analysis | 21-Aug-2012 | 175.00 | 1.1 | 192.50 | VAL: Fresh Start |
| Arvin, James F. (US0123452202) | Staff/Assistant-Grade 4 (444) | Initial creation of the technical KDAF fixed asset template for the asset management tool for valuation analysis | 21-Aug-2012 | 175.00 | 1.6 | 280.00 | VAL: Fresh Start |
| Arvin, James F. (US0123452202) | Staff/Assistant-Grade 4 (444) | Continued creation of the technical KIAH fixed asset template for the asset management tool for valuation analysis | 22-Aug-2012 | 175.00 | 0.5 | 87.50 | VAL: Fresh Start |
| Arvin, James F. (US0123452202) | Staff/Assistant-Grade 4 (444) | Continued creation of the technical KTXL fixed asset template for the asset management tool for valuation analysis | 22-Aug-2012 | 175.00 | 0.4 | 70.00 | VAL: Fresh Start |

| Name | Grade | Description | Date | Rate | Hours | Amount | Category |
|---|---|---|---|---|---|---|---|
| Arvin, James F. (US012345202) | Staff/Assistant-Grade 4 (444) | Discussion with R. Anderson, Tribune KDAF; F. Boneberg, Tribune KDAF; F. Wong, Tribune KDAH Controller; D. O'Sullivan, Tribune KDAH Chief Financial Officer; J. Knightly, EY Manager responsible for all workstreams and oversees reconciliation of all workstreams; and J. Mason, EY Executive Director responsible for overseeing valuation of personal property workstream and high level interface with the Debtor; regarding fixed asset PeopleSoft upload file for KDAF (attended as EY Analyst responsible for fixed asset templates, value calculations, and PeopleSoft uploads) | 22-Aug-2012 | 175.00 | 2.0 | 350.00 | VAL: Fresh Start |
| Arvin, James F. (US012345202) | Staff/Assistant-Grade 4 (444) | Updating KDAF analysis | 22-Aug-2012 | 175.00 | 1.5 | 262.50 | VAL: Fresh Start |
| Arvin, James F. (US012345202) | Staff/Assistant-Grade 4 (444) | Discussion with W. Wyborny, Tribune KIAH; J. Kissau, Tribune KIAH; F. Wong, Tribune KIAH Controller; and D. O'Sullivan, Tribune KIAH Chief Financial Officer; N. Chaklis, Tribune Asst. Controller; E. Wainscot, Tribune Financial Analyst; J. Knightly, EY Manager responsible for all workstreams and oversees reconciliation of all workstreams; and J. Mason, EY Executive Director responsible for overseeing valuation of personal property workstream and high level interface with the Debtor; regarding fixed asset PeopleSoft upload file for KIAH (attended as EY Analyst responsible for fixed asset templates, value calculations, and PeopleSoft uploads) | 23-Aug-2012 | 175.00 | 2.0 | 350.00 | VAL: Fresh Start |
| Arvin, James F. (US012345202) | Staff/Assistant-Grade 4 (444) | Updating KIAH analysis | 23-Aug-2012 | 175.00 | 1.3 | 227.50 | VAL: Fresh Start |
| Arvin, James F. (US012345202) | Staff/Assistant-Grade 4 (444) | Discussion with B. Karlinsey, Tribune KTXL; B. Kleven, Tribune KTXL; S. Silverman, Tribune Channel 40 - Chief Financial Officer; C. Befriend, Tribune KTXL; N. Chaklis, Tribune Asst. Controller; E. Wainscot, Tribune Financial Analyst; J. Knightly, EY Manager responsible for all workstreams and oversees reconciliation of all workstreams; and J. Mason, EY Executive Director responsible for overseeing valuation of personal property workstream and high level interface with the Debtor; regarding fixed asset PeopleSoft upload file for KTXL (attended as EY Analyst responsible for fixed asset templates, value calculations, and PeopleSoft uploads) | 23-Aug-2012 | 175.00 | 2.0 | 350.00 | VAL: Fresh Start |
| Arvin, James F. (US012345202) | Staff/Assistant-Grade 4 (444) | Updating KTXL analysis | 23-Aug-2012 | 175.00 | 1.3 | 227.50 | VAL: Fresh Start |
| Arvin, James F. (US012345202) | Staff/Assistant-Grade 4 (444) | Discussion with J. Kissau, Tribune Seattle/Portland (KCPQ & KMYQ); M. Goodman, Tribune Seattle/Portland (KCPQ & KMYQ); S. Silverman, Tribune Channel 40 - Chief Financial Officer; F. Shearer, Tribune Seattle/Portland (KCPQ & KMYQ); B. Kleven, Tribune Seattle/Portland (KCPQ & KMYQ); N. Chaklis, Tribune Asst. Controller; E. Wainscot, Tribune Financial Analyst; J. Knightly, EY Manager responsible for all workstreams and oversees reconciliation of all workstreams; and J. Mason, EY Executive Director responsible for overseeing valuation of personal property workstream and high level interface with the Debtor; regarding fixed asset PeopleSoft upload file for Seattle/Portland (KCPQ & KMYQ) (attended as EY Analyst responsible for fixed asset templates, value calculations, and PeopleSoft uploads) | 24-Aug-2012 | 175.00 | 2.0 | 350.00 | VAL: Fresh Start |

| Name (ID) | Role/Grade | Description | Date | Rate | Hours | Amount | Category |
|---|---|---|---|---|---|---|---|
| Arvin, James F. (US01234S202) | Staff/Assistant-Grade 4 (444) | Discussion with S. Zanolini, Tribune WXIN; J. Kissau, Tribune WXIN; D. O'Sullivan, Tribune KIAH Chief Financial Officer; N. Chaklos, Tribune Asst. Controller; E. Wainscot, Tribune Financial Analyst; J. Knightly, EY Manager responsible for all workstreams and oversees reconciliation of all workstreams; and J. Mason, EY Executive Director responsible for overseeing valuation of personal property workstream and high level interface with the Debtor; regarding fixed asset PeopleSoft upload file for WXIN (attended as EY Analyst responsible for fixed asset templates, value calculations, and PeopleSoft uploads) | 24-Aug-2012 | 175.00 | 2.0 | 350.00 | VAL: Fresh Start |
| Arvin, James F. (US01234S202) | Staff/Assistant-Grade 4 (444) | Initial creation of the technical WGN Radio fixed asset template for the asset management tool for valuation analysis | 27-Aug-2012 | 175.00 | 1.8 | 315.00 | VAL: Fresh Start |
| Arvin, James F. (US01234S202) | Staff/Assistant-Grade 4 (444) | Initial creation of the technical WGN Television fixed asset template for the asset management tool for valuation analysis | 27-Aug-2012 | 175.00 | 2.2 | 385.00 | VAL: Fresh Start |
| Arvin, James F. (US01234S202) | Staff/Assistant-Grade 4 (444) | Initial creation of the technical WSFL fixed asset template for the asset management tool for valuation analysis | 27-Aug-2012 | 175.00 | 1.3 | 227.50 | VAL: Fresh Start |
| Arvin, James F. (US01234S202) | Staff/Assistant-Grade 4 (444) | Initial creation of the technical Hartford Courant fixed asset template for the asset management tool for valuation analysis | 27-Aug-2012 | 175.00 | 1.7 | 297.50 | VAL: Fresh Start |
| Arvin, James F. (US01234S202) | Staff/Assistant-Grade 4 (444) | Initial creation of the technical Hartford TV fixed asset template for the asset management tool for valuation analysis | 27-Aug-2012 | 175.00 | 1.2 | 210.00 | VAL: Fresh Start |
| Arvin, James F. (US01234S202) | Staff/Assistant-Grade 4 (444) | Continued creation of the technical Hartford Courant fixed asset template for the asset management tool for valuation analysis | 28-Aug-2012 | 175.00 | 0.9 | 157.50 | VAL: Fresh Start |
| Arvin, James F. (US01234S202) | Staff/Assistant-Grade 4 (444) | Continued creation of the technical Hartford TV fixed asset template for the asset management tool for valuation analysis | 28-Aug-2012 | 175.00 | 1.7 | 297.50 | VAL: Fresh Start |
| Arvin, James F. (US01234S202) | Staff/Assistant-Grade 4 (444) | Continued creation of the technical Hartford Courant fixed asset template for the asset management tool for valuation analysis | 29-Aug-2012 | 175.00 | 2.8 | 490.00 | VAL: Fresh Start |
| Arvin, James F. (US01234S202) | Staff/Assistant-Grade 4 (444) | Meeting with B. Verisnik, EY Senior Manager responsible for overseeing valuation of personal property workstream, regarding the Hartford Courant and Hartford TV templates for final edits before client meeting (attended as EY Analyst responsible for fixed asset templates, value calculations, and PeopleSoft uploads) | 29-Aug-2012 | 175.00 | 2.1 | 367.50 | VAL: Fresh Start |
| Arvin, James F. (US01234S202) | Staff/Assistant-Grade 4 (444) | Discussion with J. Kissau, Tribune Hartford Courant; T. Beilke, Tribune - Sr Manager Engineering & Maintenance; N. Chaklos, Tribune Asst. Controller; R. Rource, Tribune Hartford Courant - Finance Manager; E. Wainscot, Tribune Financial Analyst; J. Dekarz, Tribune Broadcasting - Chief Financial Officer; B. Verisnik, EY Senior Manager responsible for implementation of personal property workstream; and J. Mason, EY Executive Director responsible for overseeing valuation of personal property workstream and high level interface with the Debtor; regarding fixed asset PeopleSoft upload file for Hartford Courant and Hartford TV (attended as EY Analyst responsible for fixed asset templates, value calculations, and PeopleSoft uploads) | 30-Aug-2012 | 175.00 | 2.3 | 402.50 | VAL: Fresh Start |
| Assenza, Adam J. (US01275264S) | Senior-Grade 1 (421) | Manual asset additions to property tax management system for Michigan - Greenwood Township & Cedar Creek Township | 14-Feb-2012 | 275.00 | 1.6 | 440.00 | Quality of Data: Data Remediation |
| Assenza, Adam J. (US01275264S) | Senior-Grade 1 (421) | Electronic correspondence with N. Mroczkowski, Fox 17 WXMI, regarding updates to Michigan renditions. | 15-Feb-2012 | 275.00 | 0.2 | 55.00 | Quality of Data: Data Remediation |
| Assenza, Adam J. (US01275264S) | Senior-Grade 1 (421) | Initial updates to Fox 17 WXMI renditions | 15-Feb-2012 | 275.00 | 3.3 | 907.50 | Quality of Data: Data Remediation |
| Assenza, Adam J. (US01275264S) | Senior-Grade 1 (421) | Continued updates to Fox 17 WXMI renditions | 16-Feb-2012 | 275.00 | 1.4 | 385.00 | Quality of Data: Data Remediation |
| Assenza, Adam J. (US01275264S) | Senior-Grade 1 (421) | Initial analysis of Virginia Daily Press asset listing | 22-Feb-2012 | 275.00 | 0.5 | 137.50 | Quality of Data: Data Remediation |
| Assenza, Adam J. (US01275264S) | Senior-Grade 1 (421) | Updates to Oregon rendition acquisition years on both renditions | 01-Mar-2012 | 275.00 | 0.7 | 192.50 | Quality of Data: Data Remediation |

| Name (ID) | Title | Description | Date | Rate | Hours | Amount | Category |
|---|---|---|---|---|---|---|---|
| Assenza, Adam J. (US01275/2643) | Senior-Grade 1 (421) | Initial analysis of amended 2012 renditions for KGPQ in King County, WA | 21-Jun-2012 | 275.00 | 0.4 | 110.00 | Quality of Data: Amended Renditions |
| Assenza, Adam J. (US01275/2643) | Senior-Grade 1 (421) | Continued analysis of amended 2012 renditions for KGPQ in King County, WA | 22-Jun-2012 | 275.00 | 2.4 | 600.00 | Quality of Data: Amended Renditions |
| Assenza, Adam J. (US01275/2643) | Senior-Grade 1 (421) | Calculation of tax impact of amending 2012 renditions for KGPQ in King County, Washington | 25-Jun-2012 | 275.00 | 2.1 | 577.50 | Quality of Data: Amended Renditions |
| Assenza, Adam J. (US01275/2643) | Senior-Grade 1 (421) | Reconciliation of Tribune documentation for Tribune Television Holdings and Tribune Television Northwest, King County, Washington to county records to determine needed updates, deletions, and additions. | 28-Jun-2012 | 275.00 | 1.8 | 495.00 | Quality of Data: Amended Renditions |
| Assenza, Adam J. (US01275/2643) | Senior-Grade 1 (421) | Amend Tribune Television Holdings/Tribune Television Northwest, King County, Washington returns for accounts 20242467 and 15535997 | 29-Jun-2012 | 275.00 | 0.8 | 220.00 | Quality of Data: Amended Renditions |
| Assenza, Adam J. (US01275/2643) | Senior-Grade 1 (421) | Analysis of nontaxable assets in the categories site improvements/plumbing and electrical. | 29-Jun-2012 | 275.00 | 1.1 | 302.50 | Quality of Data: Amended Renditions |
| Assenza, Adam J. (US01275/2643) | Senior-Grade 1 (421) | Adjust county records based on analysis. | 29-Jun-2012 | 275.00 | 0.7 | 192.50 | Quality of Data: Amended Renditions |
| Cahill, Michael (US01324/3712) | Intern (CS)-Grade 1 (511) | Research of weighted average cost of capital data | 10-Jul-2012 | 175.00 | 0.6 | 105.00 | VAL: Fresh Start |
| Cahill, Michael (US01324/3712) | Intern (CS)-Grade 1 (511) | Analysis of weighted average cost of capital data | 10-Jul-2012 | 175.00 | 1.7 | 297.50 | VAL: Fresh Start |
| Conrad, Kelly E. (US01135/8593) | Assistant Director (63) | Analysis of data grid for missing business unit information. | 30-Jan-2012 | 375.00 | 0.6 | 225.00 | Quality of Data: Data Remediation |
| Conrad, Kelly E. (US01135/8593) | Assistant Director (63) | Construct asset management tool to pull supplies & inventory from Tribune headquarters reports | 31-Jan-2012 | 375.00 | 1.9 | 712.50 | Quality of Data: Data Remediation |
| Conrad, Kelly E. (US01135/8593) | Assistant Director (63) | Initial establishment of baseline values | 31-Jan-2012 | 375.00 | 0.8 | 300.00 | Quality of Data: Data Remediation |
| Conrad, Kelly E. (US01135/8593) | Assistant Director (63) | Initial updates of new location information from business units in asset management tool and data load templates | 01-Feb-2012 | 375.00 | 0.7 | 262.50 | Quality of Data: Data Remediation |
| Conrad, Kelly E. (US01135/8593) | Assistant Director (63) | Create new company code with federal employer identification number | 09-Feb-2012 | 375.00 | 0.2 | 75.00 | Quality of Data: Data Remediation |
| Conrad, Kelly E. (US01135/8593) | Assistant Director (63) | Create new location codes for Newspapers Readers Agency | 09-Feb-2012 | 375.00 | 0.4 | 150.00 | Quality of Data: Data Remediation |
| Conrad, Kelly E. (US01135/8593) | Assistant Director (63) | Convert non-conforming data to meet required specifications. | 09-Feb-2012 | 375.00 | 0.9 | 337.50 | Quality of Data: Data Remediation |
| Conrad, Kelly E. (US01135/8593) | Assistant Director (63) | Convert data from Tribune headquarters inventory file to required specifications for upload | 09-Feb-2012 | 375.00 | 1.6 | 600.00 | Quality of Data: Data Remediation |
| Conrad, Kelly E. (US01135/8593) | Assistant Director (63) | Initial preparation of supply data upload into property tax management system | 09-Feb-2012 | 375.00 | 0.7 | 262.50 | Quality of Data: Data Remediation |
| Conrad, Kelly E. (US01135/8593) | Assistant Director (63) | Allocation of supplies based on Tribune Technology body count, multiple sites and states | 09-Feb-2012 | 375.00 | 1.7 | 637.50 | Quality of Data: Data Remediation |
| Conrad, Kelly E. (US01135/8593) | Assistant Director (63) | Continued preparation of supply data upload into property tax management system | 10-Feb-2012 | 375.00 | 0.2 | 75.00 | Quality of Data: Data Remediation |
| Conrad, Kelly E. (US01135/8593) | Assistant Director (63) | Technical upload of data to property tax template after manual line-by-line adjustment for data compliance | 10-Feb-2012 | 375.00 | 0.4 | 160.00 | Quality of Data: Data Remediation |
| Conrad, Kelly E. (US01135/8593) | Assistant Director (63) | Comparison of data by business units to legal entities | 10-Feb-2012 | 375.00 | 0.7 | 262.50 | Quality of Data: Data Remediation |
| Conrad, Kelly E. (US01135/8593) | Assistant Director (63) | Research major location and state codes for each business unit | 10-Feb-2012 | 375.00 | 0.4 | 150.00 | Quality of Data: Data Remediation |
| Conrad, Kelly E. (US01135/8593) | Assistant Director (63) | Import location and state codes data into property tax management system | 10-Feb-2012 | 375.00 | 0.3 | 112.50 | Quality of Data: Data Remediation |
| Conrad, Kelly E. (US01135/8593) | Assistant Director (63) | Analysis of worksheets from Tribune for location changes to WA, OR, & CA business units | 16-Feb-2012 | 375.00 | 0.7 | 262.50 | Quality of Data: Data Remediation |
| Conrad, Kelly E. (US01135/8593) | Assistant Director (63) | Manually circumvent the organizational structure to upload adjusted assets for WA, OR, & CA business units for special processing. | 16-Feb-2012 | 375.00 | 1.4 | 525.00 | Quality of Data: Data Remediation |

| | | | | | | |
|---|---|---|---|---|---|---|
| Conrad,Kelly E. (US011358593) | Assistant Director (63) | Create framework to shift WA, OR, & CA adjusted assets within the fixed asset data and the mapping | 17-Feb-2012 | 375.00 | 3.9 | 1,462.50 | Quality of Data: Data Remediation |
| Conrad,Kelly E. (US011358593) | Assistant Director (63) | Create records in property tax management system per allocation instructions | 22-Feb-2012 | 375.00 | 1.8 | 675.00 | Quality of Data: Data Remediation |
| Conrad,Kelly E. (US011358593) | Assistant Director (63) | Technical extract of new data for Virginia for analysis related to location code for data remediation and property tax system upload | 23-Feb-2012 | 375.00 | 1.2 | 450.00 | Quality of Data: Data Remediation |
| Conrad,Kelly E. (US011358593) | Assistant Director (63) | Assist D. Shah, Tribune CNN, with uploading Leased Equip data, process data, fill out equipment template to meet software standards, add CA site, and import data. | 07-Mar-2012 | 375.00 | 2.4 | 900.00 | Quality of Data: Data Remediation |
| Conrad,Kelly E. (US011358593) | Assistant Director (63) | Initial analysis of substitute file from C. Ray, Tribune Sun Sentinel, for data specifications and eligibility to upload into property tax management system | 13-Mar-2012 | 375.00 | 3.9 | 1,462.50 | Quality of Data: Data Remediation |
| Conrad,Kelly E. (US011358593) | Assistant Director (63) | Continued analysis of substitute file from C. Ray, Tribune Sun Sentinel, for data specifications and eligibility to upload into property tax management system | 14-Mar-2012 | 375.00 | 1.7 | 637.50 | Quality of Data: Data Remediation |
| Conrad,Kelly E. (US011358593) | Assistant Director (63) | Technical reformat of Newsrack data received from S. Casey, Tribune LA TIMES, for data remediation and property tax system upload | 15-Mar-2012 | 375.00 | 2.0 | 750.00 | Quality of Data: Data Remediation |
| Conrad,Kelly E. (US011358593) | Assistant Director (63) | Adapt leased equipment template from F. Boneberg, Tribune KDAF | 20-Mar-2012 | 375.00 | 2.8 | 1,050.00 | Quality of Data: Data Remediation |
| Conrad,Kelly E. (US011358593) | Assistant Director (63) | Analysis of data from K Coddington, Tribune, for new data delivery to remediate site changes for FL and TX assets. | 21-Mar-2012 | 375.00 | 1.2 | 450.00 | Quality of Data: Data Remediation |
| Conrad,Kelly E. (US011358593) | Assistant Director (63) | Extract CA 31000 data for return files and location issues | 22-Mar-2012 | 375.00 | 1.3 | 487.50 | Quality of Data: Data Remediation |
| Conrad,Kelly E. (US011358593) | Assistant Director (63) | Initial technical updates to news rack files for data remediation and property tax system upload | 23-Mar-2012 | 375.00 | 1.4 | 525.00 | Quality of Data: Data Remediation |
| Conrad,Kelly E. (US011358593) | Assistant Director (63) | Create technical import file for Orlando Sentinel news racks for data remediation and property tax system upload | 29-Mar-2012 | 375.00 | 1.1 | 412.50 | Quality of Data: Data Remediation |
| Conrad,Kelly E. (US011358593) | Assistant Director (63) | Initial technical creation of yearly estimates of news rack ages for data remediation and property tax system upload | 29-Mar-2012 | 375.00 | 0.8 | 300.00 | Quality of Data: Data Remediation |
| Conrad,Kelly E. (US011358593) | Assistant Director (63) | Technical creation of sites codes for data remediation and property tax system upload | 29-Mar-2012 | 375.00 | 0.6 | 225.00 | Quality of Data: Data Remediation |
| Conrad,Kelly E. (US011358593) | Assistant Director (63) | Initial setup and process for new version of Jan 1 extract | 30-Mar-2012 | 375.00 | 1.3 | 487.50 | Quality of Data: Data Remediation |
| Conrad,Kelly E. (US011358593) | Assistant Director (63) | Initial linkage of new data file to new copy of work file for anticipated replacement of select property tax management system data | 30-Mar-2012 | 375.00 | 2.2 | 825.00 | Quality of Data: Data Remediation |
| Conrad,Kelly E. (US011358593) | Assistant Director (63) | Continued creation of yearly estimates of news rack ages | 30-Mar-2012 | 375.00 | 0.6 | 225.00 | Quality of Data: Data Remediation |
| Conrad,Kelly E. (US011358593) | Assistant Director (63) | Import news rack results to property tax management system. | 30-Mar-2012 | 375.00 | 1.4 | 525.00 | Quality of Data: Data Remediation |
| Conrad,Kelly E. (US011358593) | Assistant Director (63) | Initial reloading of new assets to property tax management system based on changes for OR, WA, CA and TX business units | 31-Mar-2012 | 375.00 | 1.1 | 412.50 | Quality of Data: Data Remediation |
| Conrad,Kelly E. (US011358593) | Assistant Director (63) | Continued setup and process for new version of Jan 1 extract | 01-Apr-2012 | 375.00 | 2.4 | 900.00 | Quality of Data: Data Remediation |
| Conrad,Kelly E. (US011358593) | Assistant Director (63) | Continued linkage of new data file to new copy of work file for anticipated replacement of select property tax management system data | 01-Apr-2012 | 375.00 | 1.4 | 525.00 | Quality of Data: Data Remediation |
| Conrad,Kelly E. (US011358593) | Assistant Director (63) | Initial recalculation and write-up of data processes for files that do not meet lien date requirements | 01-Apr-2012 | 375.00 | 0.8 | 300.00 | Quality of Data: Data Remediation |
| Conrad,Kelly E. (US011358593) | Assistant Director (63) | Continued reloading of new assets to property tax management system based on changes for OR, WA, CA and TX business units | 01-Apr-2012 | 375.00 | 0.3 | 112.50 | Quality of Data: Data Remediation |
| Conrad,Kelly E. (US011358593) | Assistant Director (63) | Continued setup and process for new version of Jan 1 extract | 02-Apr-2012 | 375.00 | 1.9 | 712.50 | Quality of Data: Data Remediation |

| Name | Title | Description | Date | Rate | Hours | Amount | Category |
|---|---|---|---|---|---|---|---|
| Conrad,Kelly E. (US011358593) | Assistant Director (63) | Continued linkage of new data file to new copy of work file for anticipated replacement of select property tax management system data | 04-Apr-2012 | 375.00 | 1.7 | 637.50 | Quality of Data: Data Remediation |
| Conrad,Kelly E. (US011358593) | Assistant Director (63) | Continued linkage of new data file to new copy of work file for anticipated replacement of select property tax management system data | 05-Apr-2012 | 375.00 | 1.3 | 487.50 | Quality of Data: Data Remediation |
| Conrad,Kelly E. (US011358593) | Assistant Director (63) | Continued recalculation and write-up of data processes for files that do not meet lien date requirements | 05-Apr-2012 | 375.00 | 1.6 | 600.00 | Quality of Data: Data Remediation |
| Conrad,Kelly E. (US011358593) | Assistant Director (63) | Redesign work file to hold original downloads as of 3.25.12 | 07-Apr-2012 | 375.00 | 1.1 | 412.50 | Quality of Data: Data Remediation |
| Conrad,Kelly E. (US011358593) | Assistant Director (63) | Adjust each source file to meet year-end reporting concept | 07-Apr-2012 | 375.00 | 2.3 | 862.50 | Quality of Data: Data Remediation |
| Conrad,Kelly E. (US011358593) | Assistant Director (63) | Import those results to original work file with Organization Structure setup | 07-Apr-2012 | 375.00 | 1.4 | 525.00 | Quality of Data: Data Remediation |
| Conrad,Kelly E. (US011358593) | Assistant Director (63) | Technical preparation of redesigned and adjusted sourcefile data from data remediation for property tax system upload process. | 07-Apr-2012 | 375.00 | 1.2 | 450.00 | Quality of Data: Data Remediation |
| Conrad,Kelly E. (US011358593) | Assistant Director (63) | Technical analysis and deletion of original data from property tax management system for those business units where client provided remediated data for property tax system upload | 08-Apr-2012 | 375.00 | 0.6 | 225.00 | Quality of Data: Data Remediation |
| Conrad,Kelly E. (US011358593) | Assistant Director (63) | Process date-adjusted files for Active Assets, Retirements & construction in progress through import preparations work file | 08-Apr-2012 | 375.00 | 1.8 | 675.00 | Quality of Data: Data Remediation |
| Conrad,Kelly E. (US011358593) | Assistant Director (63) | Upload new sites and all related assets, retired assets and construction in progress totals to replace the data removed. | 08-Apr-2012 | 375.00 | 1.3 | 487.50 | Quality of Data: Data Remediation |
| Conrad,Kelly E. (US011358593) | Assistant Director (63) | Analyze remediated fixed asset retirement data for duplications in active and retired files. | 09-Apr-2012 | 375.00 | 1.6 | 600.00 | Quality of Data: Data Remediation |
| Conrad,Kelly E. (US011358593) | Assistant Director (63) | Analyze NEW property tax management system treatment of partial disposals and detail for K Coddington, Tribune, where duplication caused mis-reporting | 10-Apr-2012 | 375.00 | 1.3 | 487.50 | Quality of Data: Data Remediation |
| Conrad,Kelly E. (US011358593) | Assistant Director (63) | Technical analysis and re-import of active assets with remaining cost after partial disposal for data remediation for property tax system upload | 10-Apr-2012 | 375.00 | 0.9 | 337.50 | Quality of Data: Data Remediation |
| Conrad,Kelly E. (US011358593) | Assistant Director (63) | Electronic correspondence to K. Coddington, Tribune, requesting only fully retired assets | 11-Apr-2012 | 375.00 | 0.4 | 150.00 | Quality of Data: Data Remediation |
| Conrad,Kelly E. (US011358593) | Assistant Director (63) | Reload active assets that were over-written by partial disposals | 11-Apr-2012 | 375.00 | 1.2 | 450.00 | Quality of Data: Data Remediation |
| Conrad,Kelly E. (US011358593) | Assistant Director (63) | Manual removal of business unit SiteCode 21531 WXIN and addition of business unit-SiteCode 21530 TBC (located in IL) to 21530 WXIN (located in IN) per instructions from K. Coddington, Tribune. | 12-Apr-2012 | 375.00 | 0.7 | 262.50 | Quality of Data: Data Remediation |
| Conrad,Kelly E. (US011358593) | Assistant Director (63) | Technical property tax system upload of all other CA business units from data remediation process | 12-Apr-2012 | 375.00 | 1.9 | 712.50 | Quality of Data: Data Remediation |
| Conrad,Kelly E. (US011358593) | Assistant Director (63) | Created custom adjustments to data work file to accommodate remediation by client. | 13-Apr-2012 | 375.00 | 2.4 | 900.00 | Quality of Data: Data Remediation |
| Conrad,Kelly E. (US011358593) | Assistant Director (63) | Technical analysis of property tax system data for identification of outdated site codes | 18-Apr-2012 | 375.00 | 1.1 | 412.50 | Quality of Data: Data Remediation |
| Conrad,Kelly E. (US011358593) | Assistant Director (63) | Deleted outdated site codes from property tax management system database after completion of technicanl analysis | 18-Apr-2012 | 375.00 | 2.1 | 787.50 | Quality of Data: Data Remediation |
| Conrad,Kelly E. (US011358593) | Assistant Director (63) | Created custom work file to process partial disposals for CA, FL & TX. | 19-Apr-2012 | 375.00 | 0.8 | 300.00 | Quality of Data: Data Remediation |
| Conrad,Kelly E. (US011358593) | Assistant Director (63) | Imported partial disposals for CA, FL & TX to property tax management system | 19-Apr-2012 | 375.00 | 0.7 | 262.50 | Quality of Data: Data Remediation |
| Conrad,Kelly E. (US011358593) | Assistant Director (63) | Created custom import files for Supplies & Inventory for CA, FL & IN since provided information does not meet data specifications | 19-Apr-2012 | 375.00 | 0.9 | 337.50 | Quality of Data: Data Remediation |
| Conrad,Kelly E. (US011358593) | Assistant Director (63) | Imported Supplies & Inventory for CA, FL & IN to property tax management system | 19-Apr-2012 | 375.00 | 1.1 | 412.50 | Quality of Data: Data Remediation |

| Name (ID) | Title/Grade | Description | Date | Rate | Hours | Amount | Category |
|---|---|---|---|---|---|---|---|
| Conrad,Kelly E. (US011358593) | Assistant Director (63) | Create compatible Supplies & Inventory data files to load another round of business unit returns to the property tax management system. | 21-Apr-2012 | 375.00 | 3.9 | 1,462.50 | Quality of Data: Data Remediation |
| Conrad,Kelly E. (US011358593) | Assistant Director (63) | Analyze 'other asset' tracking worksheets to ensure accuracy | 21-Apr-2012 | 375.00 | 2.1 | 787.50 | Quality of Data: Data Remediation |
| Conrad,Kelly E. (US011358593) | Assistant Director (63) | Technical upload of remediated data file for KTXL rendition | 24-Apr-2012 | 375.00 | 2.3 | 862.50 | Quality of Data: Data Remediation |
| Conrad,Kelly E. (US011358593) | Assistant Director (63) | Analyze construction in progress data loaded to property tax management system | 24-Apr-2012 | 375.00 | 1.4 | 525.00 | Quality of Data: Data Remediation |
| Conrad,Kelly E. (US011358593) | Assistant Director (63) | Delete assets loaded to property tax management system for Tribune Direct Mktg BU 11052, and reload to LA Times Communications BU 31000, Business unit required data be moved for accurate reporting. | 01-May-2012 | 375.00 | 1.6 | 600.00 | Quality of Data: Data Remediation |
| Conrad,Kelly E. (US011358593) | Assistant Director (63) | Manually created new records from source data to reprocess Supply data for smaller CA business unit locations. | 02-May-2012 | 375.00 | 1.8 | 675.00 | Quality of Data: Data Remediation |
| Conrad,Kelly E. (US011358593) | Assistant Director (63) | Validation of supply calculations and exceptions to retirement imports (duplicate assets) for KTLA and HOY-LA business units. | 03-May-2012 | 375.00 | 2.2 | 825.00 | Quality of Data: Data Remediation |
| Conrad,Kelly E. (US011358593) | Assistant Director (63) | Research HOY-LA assets in property tax management system, compared to client's file by checking sting of queries for accuracy to locate source of date issue | 04-May-2012 | 375.00 | 2.6 | 975.00 | Quality of Data: Data Remediation |
| Conrad,Kelly E. (US011358593) | Assistant Director (63) | Call with M. Deloian, Tribune Director of Tax; K. Coddington, Tribun Innovations Team Leader; R. Carter, Tribune Fixed Asset Team; regarding Fresh Start accounting with plan for bankruptcy emergence related to ownership structure changes and fixed asset system adjustments | 16-May-2012 | 375.00 | 1.0 | 375.00 | Quality of Data: Data Remediation |
| Conrad,Kelly E. (US011358593) | Assistant Director (63) | Analyze new Accounts Payable requirement from Tribune | 17-May-2012 | 375.00 | 0.8 | 300.00 | Quality of Data: AP Customization |
| Conrad,Kelly E. (US011358593) | Assistant Director (63) | Create new process by adding literal string to formatter to deliver fixed codes as requested with new AP upload specification | 18-May-2012 | 375.00 | 0.6 | 225.00 | Quality of Data: AP Customization |
| Conrad,Kelly E. (US011358593) | Assistant Director (63) | Per request from client, prepare business case for automated sFTP delivery system by providing details of cost estimate for approval before submitting to Project Planning committee. | 18-May-2012 | 375.00 | 1.6 | 600.00 | Quality of Data: AP Customization |
| Conrad,Kelly E. (US011358593) | Assistant Director (63) | Reload MD assets with adjusted cost from BU 33000 validating cost & count totals before and after procedure. | 12-Jun-2012 | 375.00 | 1.2 | 450.00 | Quality of Data: Data Remediation |
| Filippou,Cheryl Alison (US011170082) | Senior Manager-Grade (214) | Analysis of additional assets to manually add to property tax management system for proper classification | 14-Feb-2012 | 475.00 | 0.5 | 237.50 | Quality of Data: Data Remediation |
| Ghawi,Faris N. (US013225875) | Staff/Assistant-Grade 4 (444) | Analysis of previous model and background information | 23-Jul-2012 | 175.00 | 1.1 | 192.50 | VAL: Fresh Start |
| Ghawi,Faris N. (US013225875) | Staff/Assistant-Grade 4 (444) | Research of market valuation for cameras | 23-Jul-2012 | 175.00 | 0.8 | 140.00 | VAL: Fresh Start |
| Ghawi,Faris N. (US013225875) | Staff/Assistant-Grade 4 (444) | Analysis of market valuation for cameras | 23-Jul-2012 | 175.00 | 1.7 | 297.50 | VAL: Fresh Start |
| Ghawi,Faris N. (US013225875) | Staff/Assistant-Grade 4 (444) | Research of market valuation for inserters | 23-Jul-2012 | 175.00 | 0.6 | 105.00 | VAL: Fresh Start |
| Ghawi,Faris N. (US013225875) | Staff/Assistant-Grade 4 (444) | Analysis of market valuation for inserters | 23-Jul-2012 | 175.00 | 1.3 | 227.50 | VAL: Fresh Start |
| Ghawi,Faris N. (US013225875) | Staff/Assistant-Grade 4 (444) | Research of market valuation for transmitters and other broadcasting equipment | 24-Jul-2012 | 175.00 | 1.4 | 245.00 | VAL: Fresh Start |
| Ghawi,Faris N. (US013225875) | Staff/Assistant-Grade 4 (444) | Analysis of market valuation for transmitters and other broadcasting equipment | 24-Jul-2012 | 175.00 | 1.6 | 280.00 | VAL: Fresh Start |
| Ghawi,Faris N. (US013225875) | Staff/Assistant-Grade 4 (444) | Initial draft of market valuation summary | 24-Jul-2012 | 175.00 | 1.1 | 192.50 | VAL: Fresh Start |
| Ghawi,Faris N. (US013225875) | Staff/Assistant-Grade 4 (444) | Research and analysis of market valuation for cameras | 24-Jul-2012 | 175.00 | 0.3 | 52.50 | VAL: Fresh Start |

| Name (ID) | Role | Description | Date | Rate | Hours | Amount | Val |
|---|---|---|---|---|---|---|---|
| Ghawi,Faris N. (US013225875) | Staff/Assistant-Grade 4 (444) | Research and analysis of market valuation for inserters | 24-Jul-2012 | 175.00 | 1.1 | 192.50 | VAL: Fresh Start |
| Ghawi,Faris N. (US013225875) | Staff/Assistant-Grade 4 (444) | Updates to inserter asset distribution tool for Routine Control Number | 16-Aug-2012 | 175.00 | 3.5 | 612.50 | VAL: Fresh Start |
| Ghawi,Faris N. (US013225875) | Staff/Assistant-Grade 4 (444) | Additional updates to inserter asset distribution tool for Routine Control Number | 17-Aug-2012 | 175.00 | 2.5 | 437.50 | VAL: Fresh Start |
| Ghawi,Faris N. (US013225875) | Staff/Assistant-Grade 4 (444) | Research and analysis of replacement cost data | 21-Aug-2012 | 175.00 | 2.0 | 350.00 | VAL: Fresh Start |
| Harig,James Michael (US012753336) | Senior-Grade 1 (421) | Research related to previous valuation analysis and current market conditions | 01-Jun-2012 | 275.00 | 1.6 | 440.00 | VAL: Fresh Start |
| Harig,James Michael (US012753336) | Senior-Grade 1 (421) | Initial analysis of valuation data for current market conditions | 21-Jun-2012 | 275.00 | 0.9 | 247.50 | VAL: Fresh Start |
| Harig,James Michael (US012753336) | Senior-Grade 1 (421) | Continued analysis of valuation data for current market conditions | 29-Jun-2012 | 275.00 | 0.6 | 165.00 | VAL: Fresh Start |
| Horvath,Matthew R (US012930910) | Senior-Grade 4 (424) | Research related to previous analysis and market changes | 09-Jul-2012 | 275.00 | 1.8 | 495.00 | VAL: Fresh Start |
| Horvath,Matthew R (US012930910) | Senior-Grade 4 (424) | Initial analysis related to discounted cash flows | 09-Jul-2012 | 275.00 | 2.4 | 660.00 | VAL: Fresh Start |
| Horvath,Matthew R (US012930910) | Senior-Grade 4 (424) | Initial analysis related to market approach | 09-Jul-2012 | 275.00 | 0.3 | 82.50 | VAL: Fresh Start |
| Horvath,Matthew R (US012930910) | Senior-Grade 4 (424) | Travel to client site: non-working travel time is billed at 50% | 09-Jul-2012 | 137.50 | 3.0 | 412.50 | VAL: Fresh Start |
| Horvath,Matthew R (US012930910) | Senior-Grade 4 (424) | Continued analysis related to discounted cash flows | 10-Jul-2012 | 275.00 | 4.6 | 1,265.00 | VAL: Fresh Start |
| Horvath,Matthew R (US012930910) | Senior-Grade 4 (424) | Continued analysis related to market approach | 10-Jul-2012 | 275.00 | 1.5 | 412.50 | VAL: Fresh Start |
| Horvath,Matthew R (US012930910) | Senior-Grade 4 (424) | Initial analysis related to weighted average cost calculation | 10-Jul-2012 | 275.00 | 1.2 | 330.00 | VAL: Fresh Start |
| Horvath,Matthew R (US012930910) | Senior-Grade 4 (424) | Initial input of data in the asset management tool | 10-Jul-2012 | 275.00 | 0.8 | 220.00 | VAL: Fresh Start |
| Horvath,Matthew R (US012930910) | Senior-Grade 4 (424) | Continued analysis related to discounted cash flows | 11-Jul-2012 | 275.00 | 6.2 | 1,705.00 | VAL: Fresh Start |
| Horvath,Matthew R (US012930910) | Senior-Grade 4 (424) | Continued analysis related to market approach | 11-Jul-2012 | 275.00 | 0.8 | 220.00 | VAL: Fresh Start |
| Horvath,Matthew R (US012930910) | Senior-Grade 4 (424) | Continued analysis related to weighted average cost calculation | 11-Jul-2012 | 275.00 | 0.4 | 110.00 | VAL: Fresh Start |
| Horvath,Matthew R (US012930910) | Senior-Grade 4 (424) | Continued input of data in the asset management tool | 11-Jul-2012 | 275.00 | 0.6 | 165.00 | VAL: Fresh Start |
| Horvath,Matthew R (US012930910) | Senior-Grade 4 (424) | Continued analysis related to discounted cash flows | 12-Jul-2012 | 275.00 | 6.7 | 1,842.50 | VAL: Fresh Start |
| Horvath,Matthew R (US012930910) | Senior-Grade 4 (424) | Continued analysis related to market approach | 12-Jul-2012 | 275.00 | 1.5 | 412.50 | VAL: Fresh Start |
| Horvath,Matthew R (US012930910) | Senior-Grade 4 (424) | Continued analysis related to weighted average cost calculation | 12-Jul-2012 | 275.00 | 0.9 | 247.50 | VAL: Fresh Start |
| Horvath,Matthew R (US012930910) | Senior-Grade 4 (424) | Continued input of data in the asset management tool | 12-Jul-2012 | 275.00 | 0.4 | 110.00 | VAL: Fresh Start |
| Horvath,Matthew R (US012930910) | Senior-Grade 4 (424) | Continued analysis related to discounted cash flows | 13-Jul-2012 | 275.00 | 3.1 | 852.50 | VAL: Fresh Start |
| Horvath,Matthew R (US012930910) | Senior-Grade 4 (424) | Continued analysis related to market approach | 13-Jul-2012 | 275.00 | 0.9 | 247.50 | VAL: Fresh Start |
| Horvath,Matthew R (US012930910) | Senior-Grade 4 (424) | Continued analysis related to weighted average cost calculation | 13-Jul-2012 | 275.00 | 1.2 | 330.00 | VAL: Fresh Start |
| Horvath,Matthew R (US012930910) | Senior-Grade 4 (424) | Continued input of data in the asset management tool | 13-Jul-2012 | 275.00 | 0.8 | 220.00 | VAL: Fresh Start |
| Horvath,Matthew R (US012930910) | Senior-Grade 4 (424) | Travel to client site: non-working travel time is billed at 50% | 13-Jul-2012 | 137.50 | 3.0 | 412.50 | VAL: Fresh Start |

| | | | | | | |
|---|---|---|---|---|---|---|
| Horvath,Matthew R (US0129309/0) | Senior-Grade 4 (424) | Initial input of discounted cash flow data in the asset management tool | 16-Jul-2012 | 275.00 | 2.1 | 577.50 | VAL: Fresh Start |
| Horvath,Matthew R (US0129309/0) | Senior-Grade 4 (424) | Initial input of intangible assets data in the asset management tool | 16-Jul-2012 | 275.00 | 0.5 | 137.50 | VAL: Fresh Start |
| Horvath,Matthew R (US0129309/0) | Senior-Grade 4 (424) | Initial analysis of asset management tool output | 16-Jul-2012 | 275.00 | 0.9 | 247.50 | VAL: Fresh Start |
| Horvath,Matthew R (US0129309/0) | Senior-Grade 4 (424) | Continued input of intangible assets data in the asset management tool | 17-Jul-2012 | 275.00 | 1.8 | 495.00 | VAL: Fresh Start |
| Horvath,Matthew R (US0129309/0) | Senior-Grade 4 (424) | Initial input of market data in the asset management tool | 17-Jul-2012 | 275.00 | 3.2 | 880.00 | VAL: Fresh Start |
| Horvath,Matthew R (US0129309/0) | Senior-Grade 4 (424) | Continued analysis of asset management tool output | 18-Jul-2012 | 275.00 | 2.4 | 660.00 | VAL: Fresh Start |
| Horvath,Matthew R (US0129309/0) | Senior-Grade 4 (424) | Continued input of discounted cash flow data in the asset management tool | 18-Jul-2012 | 275.00 | 1.5 | 412.50 | VAL: Fresh Start |
| Horvath,Matthew R (US0129309/0) | Senior-Grade 4 (424) | Continued input of intangible assets data in the asset management tool | 18-Jul-2012 | 275.00 | 2.2 | 605.00 | VAL: Fresh Start |
| Horvath,Matthew R (US0129309/0) | Senior-Grade 4 (424) | Continued input of market data in the asset management tool | 18-Jul-2012 | 275.00 | 3.9 | 1,072.50 | VAL: Fresh Start |
| Horvath,Matthew R (US0129309/0) | Senior-Grade 4 (424) | Continued input of discounted cash flow data in the asset management tool | 19-Jul-2012 | 275.00 | 0.6 | 165.00 | VAL: Fresh Start |
| Horvath,Matthew R (US0129309/0) | Senior-Grade 4 (424) | Continued input of intangible assets data in the asset management tool | 19-Jul-2012 | 275.00 | 4.6 | 1,265.00 | VAL: Fresh Start |
| Horvath,Matthew R (US0129309/0) | Senior-Grade 4 (424) | Continued input of market data in the asset management tool | 19-Jul-2012 | 275.00 | 4.4 | 1,210.00 | VAL: Fresh Start |
| Horvath,Matthew R (US0129309/0) | Senior-Grade 4 (424) | Continued analysis of asset management tool output | 19-Jul-2012 | 275.00 | 1.4 | 385.00 | VAL: Fresh Start |
| Horvath,Matthew R (US0129309/0) | Senior-Grade 4 (424) | Continued input of intangible assets data in the asset management tool | 20-Jul-2012 | 275.00 | 5.6 | 1,540.00 | VAL: Fresh Start |
| Horvath,Matthew R (US0129309/0) | Senior-Grade 4 (424) | Continued analysis of asset management tool output | 20-Jul-2012 | 275.00 | 2.9 | 797.50 | VAL: Fresh Start |
| Horvath,Matthew R (US0129309/0) | Senior-Grade 4 (424) | Continued input of discounted cash flow data in the asset management tool | 23-Jul-2012 | 275.00 | 3.4 | 935.00 | VAL: Fresh Start |
| Horvath,Matthew R (US0129309/0) | Senior-Grade 4 (424) | Continued input of intangible assets data in the asset management tool | 23-Jul-2012 | 275.00 | 0.6 | 165.00 | VAL: Fresh Start |
| Horvath,Matthew R (US0129309/0) | Senior-Grade 4 (424) | Continued input of market data in the asset management tool | 23-Jul-2012 | 275.00 | 1.2 | 330.00 | VAL: Fresh Start |
| Horvath,Matthew R (US0129309/0) | Senior-Grade 4 (424) | Continued analysis of asset management tool output | 23-Jul-2012 | 275.00 | 0.8 | 220.00 | VAL: Fresh Start |
| Horvath,Matthew R (US0129309/0) | Senior-Grade 4 (424) | Continued input of discounted cash flow data in the asset management tool | 24-Jul-2012 | 275.00 | 1.9 | 522.50 | VAL: Fresh Start |
| Horvath,Matthew R (US0129309/0) | Senior-Grade 4 (424) | Continued input of market data in the asset management tool | 24-Jul-2012 | 275.00 | 0.8 | 220.00 | VAL: Fresh Start |
| Horvath,Matthew R (US0129309/0) | Senior-Grade 4 (424) | Continued analysis of asset management tool output | 24-Jul-2012 | 275.00 | 1.3 | 357.50 | VAL: Fresh Start |
| Horvath,Matthew R (US0129309/0) | Senior-Grade 4 (424) | Initial input of data related to balance sheets and floor values into data asset management tool | 25-Jul-2012 | 275.00 | 0.8 | 220.00 | VAL: Fresh Start |
| Horvath,Matthew R (US0129309/0) | Senior-Grade 4 (424) | Continued input of discounted cash flow data in the asset management tool | 25-Jul-2012 | 275.00 | 1.9 | 522.50 | VAL: Fresh Start |
| Horvath,Matthew R (US0129309/0) | Senior-Grade 4 (424) | Continued input of intangible assets data in the asset management tool | 25-Jul-2012 | 275.00 | 3.1 | 852.50 | VAL: Fresh Start |
| Horvath,Matthew R (US0129309/0) | Senior-Grade 4 (424) | Continued analysis of asset management tool output | 25-Jul-2012 | 275.00 | 1.2 | 330.00 | VAL: Fresh Start |
| Horvath,Matthew R (US0129309/0) | Senior-Grade 4 (424) | Continued input of data related to balance sheets and floor values into data asset management tool | 26-Jul-2012 | 275.00 | 2.4 | 660.00 | VAL: Fresh Start |
| Horvath,Matthew R (US0129309/0) | Senior-Grade 4 (424) | Continued input of discounted cash flow data in the asset management tool | 26-Jul-2012 | 275.00 | 3.1 | 852.50 | VAL: Fresh Start |

| Name | Title | Description | Date | Rate | Hours | Amount | Category |
|---|---|---|---|---|---|---|---|
| Horvath,Matthew R (US012930910) | Senior-Grade 4 (424) | Continued input of intangible assets data in the asset management tool | 26-Jul-2012 | 275.00 | 1.5 | 412.50 | VAL: Fresh Start |
| Horvath,Matthew R (US012930910) | Senior-Grade 4 (424) | Continued analysis of asset management tool output | 26-Jul-2012 | 275.00 | 2.1 | 577.50 | VAL: Fresh Start |
| Horvath,Matthew R (US012930910) | Senior-Grade 4 (424) | Continued input of data related to balance sheets and floor values into data asset management tool | 27-Jul-2012 | 275.00 | 6.1 | 1,677.50 | VAL: Fresh Start |
| Horvath,Matthew R (US012930910) | Senior-Grade 4 (424) | Continued input of discounted cash flow data in the asset management tool | 27-Jul-2012 | 275.00 | 1.1 | 302.50 | VAL: Fresh Start |
| Horvath,Matthew R (US012930910) | Senior-Grade 4 (424) | Continued analysis of asset management tool output | 27-Jul-2012 | 275.00 | 0.4 | 110.00 | VAL: Fresh Start |
| Horvath,Matthew R (US012930910) | Senior-Grade 4 (424) | Initial draft of Conclusion Exhibits | 28-Jul-2012 | 275.00 | 1.4 | 385.00 | VAL: Fresh Start |
| Horvath,Matthew R (US012930910) | Senior-Grade 4 (424) | Continued draft of Conclusion Exhibits | 29-Jul-2012 | 275.00 | 3.1 | 852.50 | VAL: Fresh Start |
| Horvath,Matthew R (US012930910) | Senior-Grade 4 (424) | Continued draft of Conclusion Exhibits | 30-Jul-2012 | 275.00 | 3.2 | 880.00 | VAL: Fresh Start |
| Horvath,Matthew R (US012930910) | Senior-Grade 4 (424) | Initial analysis of comparison schedules | 30-Jul-2012 | 275.00 | 3.8 | 1,045.00 | VAL: Fresh Start |
| Horvath,Matthew R (US012930910) | Senior-Grade 4 (424) | Continued draft of Conclusion Exhibits | 31-Jul-2012 | 275.00 | 2.1 | 577.50 | VAL: Fresh Start |
| Horvath,Matthew R (US012930910) | Senior-Grade 4 (424) | Initial draft of the intangible asset methodology memo | 31-Jul-2012 | 275.00 | 0.5 | 137.50 | VAL: Fresh Start |
| Horvath,Matthew R (US012930910) | Senior-Grade 4 (424) | Continued analysis of comparison schedules | 31-Jul-2012 | 275.00 | 2.9 | 797.50 | VAL: Fresh Start |
| Horvath,Matthew R (US012930910) | Senior-Grade 4 (424) | Continued draft of Conclusion Exhibits | 01-Aug-2012 | 275.00 | 2.3 | 632.50 | VAL: Fresh Start |
| Horvath,Matthew R (US012930910) | Senior-Grade 4 (424) | Continued draft of the intangible asset methodology memo | 01-Aug-2012 | 275.00 | 1.6 | 440.00 | VAL: Fresh Start |
| Horvath,Matthew R (US012930910) | Senior-Grade 4 (424) | Continued analysis of comparison schedules | 01-Aug-2012 | 275.00 | 3.3 | 907.50 | VAL: Fresh Start |
| Horvath,Matthew R (US012930910) | Senior-Grade 4 (424) | Continued draft of Conclusion Exhibits | 02-Aug-2012 | 275.00 | 1.5 | 412.50 | VAL: Fresh Start |
| Horvath,Matthew R (US012930910) | Senior-Grade 4 (424) | Continued draft of the intangible asset methodology memo | 02-Aug-2012 | 275.00 | 3.4 | 935.00 | VAL: Fresh Start |
| Horvath,Matthew R (US012930910) | Senior-Grade 4 (424) | Continued analysis of comparison schedules | 02-Aug-2012 | 275.00 | 1.6 | 440.00 | VAL: Fresh Start |
| Horvath,Matthew R (US012930910) | Senior-Grade 4 (424) | Analysis of market approach data output | 03-Aug-2012 | 275.00 | 1.6 | 440.00 | VAL: Fresh Start |
| Horvath,Matthew R (US012930910) | Senior-Grade 4 (424) | Initial analysis of asset management tool valuation output | 06-Aug-2012 | 275.00 | 1.1 | 302.50 | VAL: Fresh Start |
| Horvath,Matthew R (US012930910) | Senior-Grade 4 (424) | Continued analysis of asset management tool valuation output | 07-Aug-2012 | 275.00 | 1.6 | 440.00 | VAL: Fresh Start |
| Horvath,Matthew R (US012930910) | Senior-Grade 4 (424) | Continued analysis of asset management tool valuation output | 08-Aug-2012 | 275.00 | 3.1 | 852.50 | VAL: Fresh Start |
| Horvath,Matthew R (US012930910) | Senior-Grade 4 (424) | Analysis of comparable company data | 09-Aug-2012 | 275.00 | 1.6 | 440.00 | VAL: Fresh Start |
| Horvath,Matthew R (US012930910) | Senior-Grade 4 (424) | Call with N. Chakiris, Tribune Asst. Controller; B. Litman, Tribune Controller; E. Weinscott, Tribune Financial Analyst; M. Jones, EY Senior Manager overseeing all Valuation workstreams; and M. Howley, EY Partner responsible for overseeing all workstreams (except valuation of personal property) and regular high level interface with the Debtor; to discuss preliminary analysis related to TMS and Newspaper intangibles (attended as EY Senior responsible for the overall valuation asset management tool and the valuations of the intangibles for Newspaper & TMS) | 09-Aug-2012 | 275.00 | 2.1 | 577.50 | VAL: Fresh Start |

| Name | Level/Grade | Description | Date | Rate | Hours | Amount | Category |
|---|---|---|---|---|---|---|---|
| Horvath,Matthew R (US012930910) | Senior-Grade 4 (424) | Continued analysis of asset management tool valuation output | 09-Aug-2012 | 275.00 | 2.6 | 715.00 | VAL-Fresh Start |
| Horvath,Matthew R (US012930910) | Senior-Grade 4 (424) | Update of asset management tool for TV / Radio / Cable Exhibits | 09-Aug-2012 | 275.00 | 0.6 | 165.00 | VAL-Fresh Start |
| Horvath,Matthew R (US012930910) | Senior-Grade 4 (424) | Continued update of asset management tool for TV / Radio / Cable Exhibits | 10-Aug-2012 | 275.00 | 2.4 | 660.00 | VAL-Fresh Start |
| Horvath,Matthew R (US012930910) | Senior-Grade 4 (424) | Update of asset management tool based on client input from meeting | 10-Aug-2012 | 275.00 | 2.8 | 770.00 | VAL-Fresh Start |
| Horvath,Matthew R (US012930910) | Senior-Grade 4 (424) | Continued analysis of asset management tool valuation output | 10-Aug-2012 | 275.00 | 2.8 | 770.00 | VAL-Fresh Start |
| Horvath,Matthew R (US012930910) | Senior-Grade 4 (424) | Update asset management tool for workforce data related to balance sheet allocations | 13-Aug-2012 | 275.00 | 1.1 | 302.50 | VAL-Fresh Start |
| Horvath,Matthew R (US012930910) | Senior-Grade 4 (424) | Update asset management tool for workforce data related to consolidated discounted cash flow | 14-Aug-2012 | 275.00 | 5.2 | 1,430.00 | VAL-Fresh Start |
| Horvath,Matthew R (US012930910) | Senior-Grade 4 (424) | Update asset management tool for workforce data related to TMS intangibles | 15-Aug-2012 | 275.00 | 4.4 | 1,210.00 | VAL-Fresh Start |
| Horvath,Matthew R (US012930910) | Senior-Grade 4 (424) | Update asset management tool for workforce data related to updated fixed asset numbers | 16-Aug-2012 | 275.00 | 3.1 | 852.50 | VAL-Fresh Start |
| Horvath,Matthew R (US012930910) | Senior-Grade 4 (424) | Update asset management tool for workforce data related to year-over-year comparison | 17-Aug-2012 | 275.00 | 3.8 | 1,045.00 | VAL-Fresh Start |
| Horvath,Matthew R (US012930910) | Senior-Grade 4 (424) | Update asset management tool for workforce data related to year-over-year comparison | 20-Aug-2012 | 275.00 | 2.9 | 797.50 | VAL-Fresh Start |
| Horvath,Matthew R (US012930910) | Senior-Grade 4 (424) | Initial preparation of workforce valuation asset management tool | 20-Aug-2012 | 275.00 | 1.2 | 330.00 | VAL-Fresh Start |
| Horvath,Matthew R (US012930910) | Senior-Grade 4 (424) | Continued preparation of workforce valuation asset management tool | 21-Aug-2012 | 275.00 | 1.1 | 302.50 | VAL-Fresh Start |
| Horvath,Matthew R (US012930910) | Senior-Grade 4 (424) | Continued preparation of workforce valuation asset management tool | 22-Aug-2012 | 275.00 | 0.6 | 165.00 | VAL-Fresh Start |
| Horvath,Matthew R (US012930910) | Senior-Grade 4 (424) | Continued preparation of workforce valuation asset management tool | 23-Aug-2012 | 275.00 | 1.2 | 330.00 | VAL-Fresh Start |
| Horvath,Matthew R (US012930910) | Senior-Grade 4 (424) | Initial creation of workforce template for analysis | 26-Aug-2012 | 275.00 | 1.6 | 440.00 | VAL-Fresh Start |
| Horvath,Matthew R (US012930910) | Senior-Grade 4 (424) | Continued creation of workforce template for analysis | 27-Aug-2012 | 275.00 | 1.1 | 302.50 | VAL-Fresh Start |
| Horvath,Matthew R (US012930910) | Senior-Grade 4 (424) | Meeting with N. Chiklis, Tribune Asst. Controller; B. Litman, Tribune Controller; M. Jones, EY Senior Manager overseeing all Valuation workstreams; and M. Howley, EY Partner responsible for overseeing all workstreams (except valuation of personal property) and regular high level interface with the Debtor; regarding publishing inputs and assumptions (attended as EY Partner responsible for the overall valuation asset management tool and the valuations of the intangibles for Newspaper & TMS) | 28-Aug-2012 | 275.00 | 2.8 | 770.00 | VAL-Fresh Start |
| Horvath,Matthew R (US012930910) | Senior-Grade 4 (424) | Analysis of asset management tool output and assumptions | 28-Aug-2012 | 275.00 | 3.2 | 880.00 | VAL-Fresh Start |
| Howard,Cheryl Gay (US011288531) | Staff/Assistant-Grade 1 (441) | Initial Royalytat Research related to trademarks & tradenames for Mastheads. | 09-Aug-2012 | 175.00 | 1.5 | 262.50 | VAL-Fresh Start |
| Howley,Matthew C (US011231S8) | Partner/Principal-Grade 1 (111) | Discussion with N. Chiklis, Tribune Asst. Controller, and M. Jones, EY Senior Manager overseeing all Valuation workstreams, regarding Newspaper and Broadcasting data request (attended as EY Partner responsible for overseeing all workstreams (except valuation of personal property) and regular high level interface with the Debtor) | 29-Jun-2012 | 525.00 | 1.2 | 630.00 | VAL-Fresh Start |

| Name (ID) | Title | Description | Date | Rate | Amount | Matter |
|---|---|---|---|---|---|---|
| Howley,Matthew C (US011223158) | Partner/Principal-Grade 1 (111) | Call with M. Jones, EY Senior Manager overseeing all Valuation workstreams; J. Mason, EY Executive Director responsible for overseeing valuation of personal property workstream and high level interface with the Debtor; J. Putnam, EY Senior Manager responsible for overall engagement on Cooking Channel entity and implementation of valuation of television intangible assets workstream; and B. Venlanik, EY Senior Manager responsible for implementation of personal property workstream; regarding valuation workstreams status (attended as EY Partner responsible for overseeing all workstreams (except valuation of personal property) and regular high level interface with the Debtor) | 09-Jul-2012 | 525.00 | 0.9 | 472.50 | VAL: Fresh Start |
| Howley,Matthew C (US011223158) | Partner/Principal-Grade 1 (111) | Meeting with N. Chakiris, Tribune Asst. Controller; C. Connaughton, Tribune Broadcasting - Finance Manager; B. Litman, Tribune Controller; G. Mazzafferi, Tribune Broadcasting - Sr VP; M. Jones, EY Senior Manager overseeing all Valuation workstreams; and J. Putnam, EY Senior Manager responsible for overall engagement on Cooking Channel entity and implementation of valuation of television intangible assets workstream, regarding broadcasting due diligence and data requests (attended as EY Partner responsible for overseeing all workstreams (except valuation of personal property) and regular high level interface with the Debtor) | 12-Jul-2012 | 525.00 | 2.1 | 1,102.50 | VAL: Fresh Start |
| Howley,Matthew C (US011223158) | Partner/Principal-Grade 1 (111) | Discussion with N. Chakiris, Tribune Asst. Controller; and M. Jones, EY Senior Manager overseeing all Valuation workstreams; regarding balance sheet questions (attended as EY Partner responsible for overseeing all workstreams (except valuation of personal property) and regular high level interface with the Debtor) | 13-Jul-2012 | 525.00 | 1.0 | 525.00 | VAL: Fresh Start |
| Howley,Matthew C (US011223158) | Partner/Principal-Grade 1 (111) | Initial analysis of the TMS profit & loss information | 23-Jul-2012 | 525.00 | 0.6 | 315.00 | VAL: Fresh Start |
| Howley,Matthew C (US011223158) | Partner/Principal-Grade 1 (111) | Initial comparison of year-over-year discounted cash flow values | 24-Jul-2012 | 525.00 | 6.7 | 3,517.50 | VAL: Fresh Start |
| Howley,Matthew C (US011223158) | Partner/Principal-Grade 1 (111) | Continued analysis of the TMS profit & loss information | 24-Jul-2012 | 525.00 | 1.3 | 682.50 | VAL: Fresh Start |
| Howley,Matthew C (US011223158) | Partner/Principal-Grade 1 (111) | Continued comparison of year-over-year discounted cash flow values | 25-Jul-2012 | 525.00 | 0.9 | 472.50 | VAL: Fresh Start |
| Howley,Matthew C (US011223158) | Partner/Principal-Grade 1 (111) | Analysis of initial indications for newspaper & broadcasting of year-over-year discounted cash flow values | 25-Jul-2012 | 525.00 | 2.7 | 1,417.50 | VAL: Fresh Start |
| Howley,Matthew C (US011223158) | Partner/Principal-Grade 1 (111) | Analysis of TMS and Newspaper intangibles valuations | 25-Jul-2012 | 525.00 | 4.4 | 2,310.00 | VAL: Fresh Start |
| Howley,Matthew C (US011223158) | Partner/Principal-Grade 1 (111) | Meeting with N. Chakiris, Tribune Asst. Controller; B. Litman, Tribune Controller; M. Jones, EY Senior Manager overseeing all Valuation workstreams; B. Venlanik, EY Senior Manager responsible for implementation of personal property workstream; and J. Putnam, EY Senior Manager responsible for overall engagement on Cooking Channel entity and implementation of valuation of television intangible assets workstream, regarding initial indications for newspaper & broadcasting and engagement status (attended as EY Partner responsible for overseeing all workstreams (except valuation of personal property) and regular high level interface with the Debtor) | 30-Jul-2012 | 525.00 | 2.2 | 1,155.00 | VAL: Fresh Start |
| Howley,Matthew C (US011223158) | Partner/Principal-Grade 1 (111) | Initial analysis of summaries of the valuation methodologies and assumptions for TMS, Newspaper, Cable, Radio, and TV | 07-Aug-2012 | 525.00 | 0.6 | 315.00 | VAL: Fresh Start |
| Howley,Matthew C (US011223158) | Partner/Principal-Grade 1 (111) | Continued analysis of summaries of the valuation methodologies and assumptions for TMS, Newspaper, Cable, Radio, and TV | 08-Aug-2012 | 525.00 | 5.3 | 2,782.50 | VAL: Fresh Start |

| Name/ID | Title/Grade | Description | Date | Rate | Hours | Amount | Category |
|---|---|---|---|---|---|---|---|
| Howley,Matthew C (US011223158) | Partner/Principal-Grade 1 (111) | Continued analysis of summaries of the valuation methodologies and assumptions for TMS, Newspaper, Cable, Radio, and TV | 09-Aug-2012 | 525.00 | 2.7 | 1,417.50 | VAL: Fresh Start |
| Howley,Matthew C (US011223158) | Partner/Principal-Grade 1 (111) | Call with N. Chakiris, Tribune Asst. Controller; B. Litman, Tribune Controller; E. Walniscd, Tribune Financial Analyst; M. Horvath, EY Senior responsible for the overall valuation asset management tool and the valuations of the intangibles for Newspaper & TMS; and M. Jones, EY Senior Manager overseeing all Valuation workstreams; to discuss preliminary analysis related to TMS and Newspaper intangibles (attended as EY Partner responsible for overseeing all workstreams (except valuation of personal property) and regular high level interface with the Debtor) | 09-Aug-2012 | 525.00 | 2.1 | 1,102.50 | VAL: Fresh Start |
| Howley,Matthew C (US011223158) | Partner/Principal-Grade 1 (111) | Meeting with N. Chakiris, Tribune Asst. Controller; C. Connaughton, Tribune Broadcasting – Finance Manager; B. Litman, Tribune Controller; G. Mazzaferri, Tribune Broadcasting – Sr VP; M. Jones, EY Senior Manager responsible for overseeing all Valuation workstreams; and J. Punnam, EY Senior Manager responsible for overall engagement on Cooking Channel entity and implementation of valuation of television intangible assets workstream, regarding broadcast intangibles (attended as EY Partner responsible for overseeing all workstreams (except valuation of personal property) and regular high level interface with the Debtor) | 13-Aug-2012 | 525.00 | 2.5 | 1,312.50 | VAL: Fresh Start |
| Howley,Matthew C (US011223158) | Partner/Principal-Grade 1 (111) | Meeting with N. Chakiris, Tribune Asst. Controller; B. Litman, Tribune Controller; M. Jones, EY Senior Manager overseeing all Valuation workstreams; and M. Horvath, EY Senior responsible for the overall valuation asset management tool and the valuations of the intangibles for Newspaper & TMS; regarding publishing inputs and assumptions (attended as EY Partner responsible for overseeing all workstreams (except valuation of personal property) and regular high level interface with the Debtor) | 28-Aug-2012 | 525.00 | 2.8 | 1,470.00 | VAL: Fresh Start |
| Huennekens,Scott J. (US012953235) | Staff/Assistant-Grade 4 (444) | Initial comparison of the FY10 fixed asset listing to the latest FY12 Period 5 fixed asset listing download | 15-Jun-2012 | 175.00 | 1.0 | 175.00 | VAL: Fresh Start |
| Huennekens,Scott J. (US012953235) | Staff/Assistant-Grade 4 (444) | Call with N. Chakiris, Tribune Asst. Controller; C. Connaughton, Tribune Broadcasting – Finance Manager; H. Hundemer, Tribune Broadcasting – Sr VP TV Engineering; F. La Pietra, Tribune Broadcasting – Engineer; B. Vanduynhoven, Tribune Broadcasting – Engineer; and B. Venisnik, EY Senior Manager responsible for implementation of personal property workstream; regarding the existing broadcasting & publishing replacement cost models | 18-Jun-2012 | 175.00 | 1.6 | 280.00 | VAL: Fresh Start |
| Huennekens,Scott J. (US012953235) | Staff/Assistant-Grade 4 (444) | Initial updates of the classing and coding to the latest Period 5 fixed asset listing download | 22-Jun-2012 | 175.00 | 1.2 | 210.00 | VAL: Fresh Start |
| Huennekens,Scott J. (US012953235) | Staff/Assistant-Grade 4 (444) | Continued updates of the classing and coding to the latest Period 5 fixed asset listing download | 28-Jun-2012 | 175.00 | 0.4 | 70.00 | VAL: Fresh Start |
| Huennekens,Scott J. (US012953235) | Staff/Assistant-Grade 4 (444) | Continued updates of the classing and coding to the latest Period 5 fixed asset listing download | 29-Jun-2012 | 175.00 | 1.3 | 227.50 | VAL: Fresh Start |
| Jones,Matthew C. (US011854414) | Senior Manager-Grade 3 (213) | Discussion with N. Chakiris, Tribune Asst. Controller, and M. Howley, EY Partner responsible for overseeing all workstreams (except valuation of personal property) and regular high level interface with the Debtor, regarding Newspaper and Broadcasting data request (attended as EY Senior Manager overseeing all Valuation workstreams) | 28-Jun-2012 | 475.00 | 1.2 | 570.00 | VAL: Fresh Start |

| Name | Title | Description | Date | Rate | Hours | Amount | Category |
|---|---|---|---|---|---|---|---|
| Jones,Matthew C. (US011854414) | Senior Manager-Grade 3 (213) | Call with M. Howley, EY Partner responsible for overseeing all workstreams (except valuation of personal property) and regular high level interface with the Debtor; J. Mason, EY Executive Director responsible for overseeing valuation of personal property workstream and high level interface with the Debtor; J. Putnam, EY Senior Manager responsible for overall engagement on Cooking Channel entity and implementation of valuation of television intangible assets workstream; and B. Verasnik, EY Senior Manager responsible for implementation of personal propery workstream; regarding valuation workstreams status (attended as EY Senior Manager overseeing all Valuation workstreams) | 09-Jul-2012 | 475.00 | 0.9 | 427.50 | VAL: Fresh Start |
| Jones,Matthew C. (US011854414) | Senior Manager-Grade 3 (213) | Initial analysis of newspaper asset management tool | 10-Jul-2012 | 475.00 | 4.1 | 1,947.50 | VAL: Fresh Start |
| Jones,Matthew C. (US011854414) | Senior Manager-Grade 3 (213) | Initial analysis of tv asset management tool | 10-Jul-2012 | 475.00 | 3.5 | 1,662.50 | VAL: Fresh Start |
| Jones,Matthew C. (US011854414) | Senior Manager-Grade 3 (213) | Initial analysis of newspaper balance sheet | 11-Jul-2012 | 475.00 | 3.2 | 1,520.00 | VAL: Fresh Start |
| Jones,Matthew C. (US011854414) | Senior Manager-Grade 3 (213) | Initial analysis of radio balance sheet | 11-Jul-2012 | 475.00 | 0.3 | 142.50 | VAL: Fresh Start |
| Jones,Matthew C. (US011854414) | Senior Manager-Grade 3 (213) | Initial analysis of TMS balance sheet | 11-Jul-2012 | 475.00 | 0.8 | 380.00 | VAL: Fresh Start |
| Jones,Matthew C. (US011854414) | Senior Manager-Grade 3 (213) | Initial analysis of tv balance sheet | 11-Jul-2012 | 475.00. | 2.5 | 1,187.50 | VAL: Fresh Start |
| Jones,Matthew C. (US011854414) | Senior Manager-Grade 3 (213) | Initial analysis of cable balance sheet | 11-Jul-2012 | 475.00 | 0.3 | 142.50 | VAL: Fresh Start |
| Jones,Matthew C. (US011854414) | Senior Manager-Grade 3 (213) | Initial analysis of cable asset management tool | 12-Jul-2012 | 475.00 | 1.0 | 475.00 | VAL: Fresh Start |
| Jones,Matthew C. (US011854414) | Senior Manager-Grade 3 (213) | Initial analysis of radio asset management tool | 12-Jul-2012 | 475.00 | 0.8 | 380.00 | VAL: Fresh Start |
| Jones,Matthew C. (US011854414) | Senior Manager-Grade 3 (213) | Initial analysis of TMS asset management tool | 12-Jul-2012 | 475.00 | 1.3 | 617.50 | VAL: Fresh Start |
| Jones,Matthew C. (US011854414) | Senior Manager-Grade 3 (213) | Meeting with N. Chiskiris, Tribune Asst. Controller; C. Connaughton, Tribune Broadcasting - Finance Manager; B. Litman, Tribune Controller; G. Mazzaffini, Tribune Broadcasting - Sr VP; M. Howley, EY Partner responsible for overseeing all workstreams (except valuation of personal property) and regular high level interface with the Debtor; and J. Putnam, EY Senior Manager responsible for overall engagement on Cooking Channel entity and implementation of valuation of television intangible assets workstream, regarding broadcasting due diligence and data requests (attended as EY Senior Manager overseeing all Valuation workstreams) | 12-Jul-2012 | 475.00 | 2.1 | 997.50 | VAL: Fresh Start |
| Jones,Matthew C. (US011854414) | Senior Manager-Grade 3 (213) | Continued analysis of newspaper asset management tool | 13-Jul-2012 | 475.00 | 2.4 | 1,140.00 | VAL: Fresh Start |
| Jones,Matthew C. (US011854414) | Senior Manager-Grade 3 (213) | Discussion with N. Chakiris, Tribune Asst. Controller; and M. Howley, EY Partner responsible for overseeing all workstreams (except valuation of personal property) and regular high level interface with the Debtor; regarding balance sheet questions (attended as EY Senior Manager overseeing all Valuation workstreams) | 13-Jul-2012 | 475.00 | 1.0 | 475.00 | VAL: Fresh Start |
| Jones,Matthew C. (US011854414) | Senior Manager-Grade 3 (213) | Analysis of broadcasts discounted cash flows | 16-Jul-2012 | 475.00 | 2.0 | 950.00 | VAL: Fresh Start |
| Jones,Matthew C. (US011854414) | Senior Manager-Grade 3 (213) | Analysis of newspapers discounted cash flows | 16-Jul-2012 | 475.00 | 2.5 | 1,187.50 | VAL: Fresh Start |
| Jones,Matthew C. (US011854414) | Senior Manager-Grade 3 (213) | Initial analysis of all models structure and exhibits | 17-Jul-2012 | 475.00 | 5.8 | 2,755.00 | VAL: Fresh Start |

| Name | Title | Description | Date | Rate | Hours | Amount | Category |
|---|---|---|---|---|---|---|---|
| Jones,Matthew C. (US011854414) | Senior Manager-Grade 3 (213) | Continued analysis of all models structure and exhibits | 18-Jul-2012 | 475.00 | 2.5 | 1,187.50 | VAL: Fresh Start |
| Jones,Matthew C. (US011854414) | Senior Manager-Grade 3 (213) | Initial analysis of newspaper attrition data | 19-Jul-2012 | 475.00 | 2.0 | 950.00 | VAL: Fresh Start |
| Jones,Matthew C. (US011854414) | Senior Manager-Grade 3 (213) | Initial analysis of TMS data | 20-Jul-2012 | 475.00 | 2.5 | 1,187.50 | VAL: Fresh Start |
| Jones,Matthew C. (US011854414) | Senior Manager-Grade 3 (213) | Initial analysis of market approach | 20-Jul-2012 | 475.00 | 3.0, | 1,425.00 | VAL: Fresh Start |
| Jones,Matthew C. (US011854414) | Senior Manager-Grade 3 (213) | Initial analysis of balance sheet data and floor values for all entities | 24-Jul-2012 | 475.00 | 4.3 | 2,042.50 | VAL: Fresh Start |
| Jones,Matthew C. (US011854414) | Senior Manager-Grade 3 (213) | Initial analysis of broadcast new forecast as it relates to Lazard | 25-Jul-2012 | 475.00 | 3.5 | 1,662.50 | VAL: Fresh Start |
| Jones,Matthew C. (US011854414) | Senior Manager-Grade 3 (213) | Initial analysis of newspaper new forecast as it relates to Lazard | 25-Jul-2012 | 475.00 | 3.5 | 1,662.50 | VAL: Fresh Start |
| Jones,Matthew C. (US011854414) | Senior Manager-Grade 3 (213) | Initial analysis of advertisers asset management tool | 26-Jul-2012 | 475.00 | 2.3 | 1,092.50 | VAL: Fresh Start |
| Jones,Matthew C. (US011854414) | Senior Manager-Grade 3 (213) | Initial analysis of subscribers asset management tool | 26-Jul-2012 | 475.00 | 1.8 | 855.00 | VAL: Fresh Start |
| Jones,Matthew C. (US011854414) | Senior Manager-Grade 3 (213) | Initial analysis of print & delivery asset management tool | 26-Jul-2012 | 475.00 | 2.8 | 1,330.00 | VAL: Fresh Start |
| Jones,Matthew C. (US011854414) | Senior Manager-Grade 3 (213) | Call with N. Rodriguez, EY Staff responsible for preparation of monthly fee applications and supplemental connections checks , to discuss bankruptcy expense limits and fees (attended as EY Senior Manager overseeing all Valuation workstreams) | 27-Jul-2012 | 475.00 | 0.2 | 95.00 | Fee/Employment Applications |
| Jones,Matthew C. (US011854414) | Senior Manager-Grade 3 (213) | Continued analysis of balance sheet data and floor values for all entities | 27-Jul-2012 | 475.00 | 1.9 | 902.50 | VAL: Fresh Start |
| Jones,Matthew C. (US011854414) | Senior Manager-Grade 3 (213) | Meeting with N. Chaskiris, Tribune Asst. Controller; B. Litman, Tribune Controller; M. Howley, EY Partner responsible for overseeing all workstreams (except valuation of personal property) and regular high level interface with the Debtor; B. Ventsink, EY Senior Manager responsible for implementation of personal property workstream; and J. Putnam, EY Senior Manager responsible for overall engagement on Cooking Channel entity and implementation of valuation of television intangible assets workstream, regarding initial indications for newspaper & broadcasting and engagement status (attended as EY Senior Manager overseeing all Valuation workstreams) | 30-Jul-2012 | 475.00 | 2.2 | 1,045.00 | VAL: Fresh Start |
| Jones,Matthew C. (US011854414) | Senior Manager-Grade 3 (213) | Initial analysis of floor values | 31-Jul-2012 | 475.00 | 4.2 | 1,995.00 | VAL: Fresh Start |
| Jones,Matthew C. (US011854414) | Senior Manager-Grade 3 (213) | Initial analysis of TMS attrition | 02-Aug-2012 | 475.00 | 1.0 | 475.00 | VAL: Fresh Start |
| Jones,Matthew C. (US011854414) | Senior Manager-Grade 3 (213) | Initial build-out of TMS model for Custom Media, Zap2it, and the related intangibles | 02-Aug-2012 | 475.00 | 2.8 | 1,330.00 | VAL: Fresh Start |
| Jones,Matthew C. (US011854414) | Senior Manager-Grade 3 (213) | Continued build-out of TMS model for Custom Media, Zap2it, and the related intangibles | 03-Aug-2012 | 475.00 | 3.2 | 1,520.00 | VAL: Fresh Start |
| Jones,Matthew C. (US011854414) | Senior Manager-Grade 3 (213) | Analysis of summaries of the valuation methodologies and assumptions for TMS, Newspaper, Cable, Radio, and TV | 06-Aug-2012 | 475.00 | 1.6 | 760.00 | VAL: Fresh Start |
| Jones,Matthew C. (US011854414) | Senior Manager-Grade 3 (213) | Initial updates of summaries of the valuation methodologies and assumptions for TMS, Newspaper, Cable, Radio, and TV | 06-Aug-2012 | 475.00 | 4.9 | 2,327.50 | VAL: Fresh Start |
| Jones,Matthew C. (US011854414) | Senior Manager-Grade 3 (213) | Analysis of discounted cash flow values and comparisons to prior year | 07-Aug-2012 | 475.00 | 3.5 | 1,662.50 | VAL: Fresh Start |
| Jones,Matthew C. (US011854414) | Senior Manager-Grade 3 (213) | Initial updates to the Newspaper Mastheads | 07-Aug-2012 | 475.00 | 2.0 | 950.00 | VAL: Fresh Start |
| Jones,Matthew C. (US011854414) | Senior Manager-Grade 3 (213) | Initial updates to the Newspaper customer relationships | 07-Aug-2012 | 475.00 | 3.8 | 1,805.00 | VAL: Fresh Start |
| Jones,Matthew C. (US011854414) | Senior Manager-Grade 3 (213) | Analysis of the TMS P&L information and build-out of discounted cash flows | 08-Aug-2012 | 475.00 | 0.8 | 380.00 | VAL: Fresh Start |

| Jones,Matthew C. (US011854414) | Senior Manager-Grade 3 (213) | Initial updates to the TMS database | 08-Aug-2012 | 475.00 | 2.8 | 1,330.00 | VAL: Fresh Start |
|---|---|---|---|---|---|---|---|
| Jones,Matthew C. (US011854414) | Senior Manager-Grade 3 (213) | Initial updates to the TMS customer relationships | 08-Aug-2012 | 475.00 | 3.3 | 1,567.50 | VAL: Fresh Start |
| Jones,Matthew C. (US011854414) | Senior Manager-Grade 3 (213) | Initial analysis of balance sheet data | 08-Aug-2012 | 475.00 | 1.0 | 475.00 | VAL: Fresh Start |
| Jones,Matthew C. (US011854414) | Senior Manager-Grade 3 (213) | Continued analysis of floor values and comparison to prior years | 08-Aug-2012 | 475.00 | 2.2 | 1,045.00 | VAL: Fresh Start |
| Jones,Matthew C. (US011854414) | Senior Manager-Grade 3 (213) | Call with N. Chakiris, Tribune Asst. Controller; B. Litman, Tribune Controller; E. Weinscol, Tribune Financial Analyst; M. Horvath, EY Senior responsible for the overall valuation asset management tool and the valuations of the intangibles for Newspaper & TMS; and M. Howley, EY Partner responsible for overseeing all workstreams (except valuation of personal property) and regular high level interface with the Debtor; to discuss preliminary analysis related to TMS and Newspaper intangibles (attended as EY Senior Manager overseeing all Valuation workstreams) | 09-Aug-2012 | 475.00 | 2.1 | 997.50 | VAL: Fresh Start |
| Jones,Matthew C. (US011854414) | Senior Manager-Grade 3 (213) | Initial updates to the broadcasting asset management tool to reflect meeting changes | 13-Aug-2012 | 475.00 | 2.8 | 1,330.00 | VAL: Fresh Start |
| Jones,Matthew C. (US011854414) | Senior Manager-Grade 3 (213) | Meeting with N. Chakiris, Tribune Asst. Controller; C. Connaughton, Tribune Broadcasting - Finance Manager; B. Litman, Tribune Controller; G. Mazzaferri, Tribune Broadcasting - Sr VP; M. Howley, EY Partner responsible for overseeing all workstreams (except valuation of personal property) and regular high level interface with the Debtor; and J. Putnam, EY Senior Manager responsible for overall engagement on Cooking Channel entity and implementation of valuation of television intangible assets workstream, regarding broadcast intangibles (attended as EY Senior Manager overseeing all Valuation workstreams) | 13-Aug-2012 | 475.00 | 2.5 | 1,187.50 | VAL: Fresh Start |
| Jones,Matthew C. (US011854414) | Senior Manager-Grade 3 (213) | Initial analysis of Newspaper forecast changes | 14-Aug-2012 | 475.00 | 4.0 | 1,900.00 | VAL: Fresh Start |
| Jones,Matthew C. (US011854414) | Senior Manager-Grade 3 (213) | Initial analysis of TMS changes | 15-Aug-2012 | 475.00 | 3.5 | 1,662.50 | VAL: Fresh Start |
| Jones,Matthew C. (US011854414) | Senior Manager-Grade 3 (213) | Initial analysis of TV changes | 16-Aug-2012 | 475.00 | 4.0 | 1,900.00 | VAL: Fresh Start |
| Jones,Matthew C. (US011854414) | Senior Manager-Grade 3 (213) | Continued updates to the broadcasting asset management tool to reflect meeting changes | 17-Aug-2012 | 475.00 | 3.0 | 1,425.00 | VAL: Fresh Start |
| Jones,Matthew C. (US011854414) | Senior Manager-Grade 3 (213) | Initial creation of allocations for corporate adjust group office allocation | 17-Aug-2012 | 475.00 | 5.5 | 2,612.50 | VAL: Fresh Start |
| Jones,Matthew C. (US011854414) | Senior Manager-Grade 3 (213) | Adjustment of Corporate projections | 20-Aug-2012 | 475.00 | 2.3 | 1,092.50 | VAL: Fresh Start |
| Jones,Matthew C. (US011854414) | Senior Manager-Grade 3 (213) | Initial analysis of workforce data | 20-Aug-2012 | 475.00 | 4.3 | 2,042.50 | VAL: Fresh Start |
| Jones,Matthew C. (US011854414) | Senior Manager-Grade 3 (213) | Initial build-out of corporate allocation scenarios | 21-Aug-2012 | 475.00 | 6.2 | 2,945.00 | VAL: Fresh Start |
| Jones,Matthew C. (US011854414) | Senior Manager-Grade 3 (213) | Initial build-out of Newspaper and broadcasting allocations | 22-Aug-2012 | 475.00 | 3.6 | 1,710.00 | VAL: Fresh Start |
| Jones,Matthew C. (US011854414) | Senior Manager-Grade 3 (213) | Initial updates to broadcast projections | 23-Aug-2012 | 475.00 | 1.9 | 902.50 | VAL: Fresh Start |
| Jones,Matthew C. (US011854414) | Senior Manager-Grade 3 (213) | Initial updates to first year projections for partial year | 24-Aug-2012 | 475.00 | 7.4 | 3,515.00 | VAL: Fresh Start |
| Jones,Matthew C. (US011854414) | Senior Manager-Grade 3 (213) | Continued build-out of Newspaper and broadcasting allocations | 27-Aug-2012 | 475.00 | 2.3 | 1,092.50 | VAL: Fresh Start |
| Jones,Matthew C. (US011854414) | Senior Manager-Grade 3 (213) | Continued build-out of corporate allocation scenarios | 28-Aug-2012 | 475.00 | 2.1 | 997.50 | VAL: Fresh Start |

| Name (ID) | Title-Grade | Description | Date | Rate | Hours | Amount | Category |
|---|---|---|---|---|---|---|---|
| Jones, Matthew C. (US01185414) | Senior Manager-Grade 3 (213) | Meeting with N. Chakiris, Tribune Asst. Controller; B. Litman, Tribune Controller; M. Howley, EY Partner responsible for overseeing all workstreams (except valuation of personal property) and regular high level interface with the Debtor; and M. Horvath, EY Senior responsible for the overall valuation asset management tool and the valuations of the intangibles for Newspaper & TMS; regarding publishing inputs and assumptions (attended as EY Senior Manager overseeing all Valuation workstreams) | 28-Aug-2012 | 475.00 | 2.8 | 1,330.00 | VAL: Fresh Start |
| Jones, Matthew C. (US01185414) | Senior Manager-Grade 3 (213) | Initial analysis of asset management tool output | 28-Aug-2012 | 475.00 | 4.5 | 2,137.50 | VAL: Fresh Start |
| Jones, Matthew C. (US01185414) | Senior Manager-Grade 3 (213) | Continued analysis of asset management tool output | 30-Aug-2012 | 475.00 | 3.8 | 1,805.00 | VAL: Fresh Start |
| Kennedy, Kelly (US01273239) | Manager-Grade 2 (322) | Meeting with B. Verisnik, EY Senior Manager responsible for implementation of personal property workstream, regarding market research updates for inserters and broadcasting assets (attended as EY Manager responsible for inserters and broadcast equipment for the personal property equipment valuation workstream) | 20-Jul-2012 | 375.00 | 0.4 | 150.00 | VAL: Fresh Start |
| Kennedy, Kelly (US01273239) | Manager-Grade 2 (322) | Initial research of used broadcast equipment vendors and liquidation values. | 23-Jul-2012 | 375.00 | 1.3 | 487.50 | VAL: Fresh Start |
| Kennedy, Kelly (US01273239) | Manager-Grade 2 (322) | Continued research of used broadcast equipment vendors and liquidation values. | 24-Jul-2012 | 375.00 | 0.8 | 300.00 | VAL: Fresh Start |
| Knightly, James Charles (US01254157) | Manager-Grade 1 (321) | Discussion with J. Arvin, EY Analyst responsible for fixed asset templates, value calculations, and PeopleSoft uploads; and B. Verisnik, EY Senior Manager responsible for implementation of personal property workstream, regarding Period 5 fixed asset list (attended as EY Manager responsible for all workstreams and oversees reconciliation of all workstreams) | 09-Jul-2012 | 375.00 | 1.1 | 412.50 | VAL: Fresh Start |
| Knightly, James Charles (US01254157) | Manager-Grade 1 (321) | Discussion with J. Arvin, EY Analyst responsible for fixed asset templates, value calculations, and PeopleSoft uploads, to determine action plan for database update for Period 5 2012 fixed asset listing (attended as EY Manager responsible for all workstreams and oversees reconciliation of all workstreams) | 09-Jul-2012 | 375.00 | 0.9 | 337.50 | VAL: Fresh Start |
| Knightly, James Charles (US01254157) | Manager-Grade 1 (321) | Initial analysis of Period 5 fixed asset list linking criteria | 10-Jul-2012 | 375.00 | 0.2 | 75.00 | VAL: Fresh Start |
| Knightly, James Charles (US01254157) | Manager-Grade 1 (321) | Initial codification of Owned Land and mapping to the database | 11-Jul-2012 | 375.00 | 1.4 | 525.00 | VAL: Fresh Start |
| Knightly, James Charles (US01254157) | Manager-Grade 1 (321) | Analysis of Period 5 fixed asset list corparate linking to Period 5 fixed asset list federal listing | 11-Jul-2012 | 375.00 | 2.1 | 787.50 | VAL: Fresh Start |
| Knightly, James Charles (US01254157) | Manager-Grade 1 (321) | Initial linking of Period 5 fixed asset list corporate to previous analystprior consistent codification | 11-Jul-2012 | 375.00 | 1.6 | 600.00 | VAL: Fresh Start |
| Knightly, James Charles (US01254157) | Manager-Grade 1 (321) | Initial codification of Lease locations and linking to the database | 12-Jul-2012 | 375.00 | 2.4 | 900.00 | VAL: Fresh Start |
| Knightly, James Charles (US01254157) | Manager-Grade 1 (321) | Initial codification of Transmitter Tower and linking to the database. | 12-Jul-2012 | 375.00 | 1.7 | 637.50 | VAL: Fresh Start |
| Knightly, James Charles (US01254157) | Manager-Grade 1 (321) | Initial codification of Building and linking to the database | 12-Jul-2012 | 375.00 | 2.8 | 1,050.00 | VAL: Fresh Start |
| Knightly, James Charles (US01254157) | Manager-Grade 1 (321) | Initial mapping to the business unit and location combination | 13-Jul-2012 | 375.00 | 1.6 | 600.00 | VAL: Fresh Start |
| Knightly, James Charles (US01254157) | Manager-Grade 1 (321) | Initial analysis of all owned and leased codification | 13-Jul-2012 | 375.00 | 1.4 | 525.00 | VAL: Fresh Start |
| Knightly, James Charles (US01254157) | Manager-Grade 1 (321) | Initial update of all owned and leased codification | 17-Jul-2012 | 375.00 | 2.3 | 862.50 | VAL: Fresh Start |
| Knightly, James Charles (US01254157) | Manager-Grade 1 (321) | Initial update of broadcasting direct replacement cost model for cost/net book value and report summaries | 17-Jul-2012 | 375.00 | 2.2 | 825.00 | VAL: Fresh Start |

| Name | Role | Description | Date | Rate | Hours | Amount | Category |
|---|---|---|---|---|---|---|---|
| Knightly,James Charles (US012542157) | Manager-Grade 1 (321) | Initial analysis of new assets since the Period 5 fixed asset list 2012 data. | 18-Jul-2012 | 375.00 | 1.6 | 600.00 | VAL: Fresh Start |
| Knightly,James Charles (US012542157) | Manager-Grade 1 (321) | Initial update of broadcasting direct replacement cost model for local multiplier | 18-Jul-2012 | 375.00 | 2.1 | 787.50 | VAL: Fresh Start |
| Knightly,James Charles (US012542157) | Manager-Grade 1 (321) | Initial update of broadcasting direct replacement cost model for construction in progress totals | 18-Jul-2012 | 375.00 | 1.7 | 637.50 | VAL: Fresh Start |
| Knightly,James Charles (US012542157) | Manager-Grade 1 (321) | Initial analysis of codification including asset class, valuation coding, and broadcast grouping. | 19-Jul-2012 | 375.00 | 2.3 | 862.50 | VAL: Fresh Start |
| Knightly,James Charles (US012542157) | Manager-Grade 1 (321) | Initial analysis of codification for category and sub-category | 19-Jul-2012 | 375.00 | 1.5 | 562.50 | VAL: Fresh Start |
| Knightly,James Charles (US012542157) | Manager-Grade 1 (321) | Discuss with E. Wainscot, Tribune Financial Analyst; J. Arvin, EY Analyst responsible for fixed asset templates, value calculations, and PeopleSoft uploads; J. Mason, EY Executive Director responsible for overseeing valuation of personal property workstream and high level interface with the Debtor; and B. Venisnik, EY Senior Manager responsible for implementation of personal property workstream; regarding reconciliation of Period 4 fixed asset list to Period 5 fixed asset list (attended as EY Manager responsible for all workstreams and oversees reconciliation of all workstreams) | 19-Jul-2012 | 375.00 | 0.9 | 337.50 | VAL: Fresh Start |
| Knightly,James Charles (US012542157) | Manager-Grade 1 (321) | Discussion with J. Arvin, EY Analyst responsible for fixed asset templates, value calculations, and PeopleSoft uploads; J. Mason, EY Executive Director responsible for overseeing valuation of personal property workstream and high level interface with the Debtor; and B. Venisnik, EY Senior Manager responsible for implementation of personal property workstream; regarding status of fixed asset trending (attended as EY Manager responsible for all workstreams and oversees reconciliation of all workstreams) | 19-Jul-2012 | 375.00 | 1.4 | 525.00 | VAL: Fresh Start |
| Knightly,James Charles (US012542157) | Manager-Grade 1 (321) | Continued codification of Owned Land and mapping to the database | 20-Jul-2012 | 375.00 | 0.6 | 225.00 | VAL: Fresh Start |
| Knightly,James Charles (US012542157) | Manager-Grade 1 (321) | Analysis of owned and leased property codification from 2010 - transfer to 2012 listings. | 20-Jul-2012 | 375.00 | 0.8 | 300.00 | VAL: Fresh Start |
| Knightly,James Charles (US012542157) | Manager-Grade 1 (321) | Discussion with M. Sacks, Tribune Publishing - Operations Manager; J. Arvin, EY Analyst responsible for fixed asset templates, value calculations, and PeopleSoft uploads; and B. Venisnik, EY Senior Manager responsible for implementation of personal property workstream; regarding regarding press market data (attended as EY Manager responsible for all workstreams and oversees reconciliation of all workstreams) | 23-Jul-2012 | 375.00 | 0.6 | 225.00 | VAL: Fresh Start |
| Knightly,James Charles (US012542157) | Manager-Grade 1 (321) | Initial analysis of 2010 exclusions and asset removal for implementation into 2012 database | 23-Jul-2012 | 375.00 | 0.6 | 225.00 | VAL: Fresh Start |
| Knightly,James Charles (US012542157) | Manager-Grade 1 (321) | Initial updates to publishing replacement cost asset management tool | 23-Jul-2012 | 375.00 | 0.4 | 150.00 | VAL: Fresh Start |
| Knightly,James Charles (US012542157) | Manager-Grade 1 (321) | Initial creation of the consolidated hardcoded asset class summary | 23-Jul-2012 | 375.00 | 1.8 | 675.00 | VAL: Fresh Start |
| Knightly,James Charles (US012542157) | Manager-Grade 1 (321) | Initial analysis of math computations in the 2012 overall database for the interim period | 24-Jul-2012 | 375.00 | 1.3 | 487.50 | VAL: Fresh Start |
| Knightly,James Charles (US012542157) | Manager-Grade 1 (321) | Initial analysis of economic obsolescence review and its application within the database | 24-Jul-2012 | 375.00 | 0.7 | 262.50 | VAL: Fresh Start |
| Knightly,James Charles (US012542157) | Manager-Grade 1 (321) | Analysis of real estate summary file for Tribune Broadcasting ownership adjustment | 25-Jul-2012 | 375.00 | 1.1 | 412.50 | VAL: Fresh Start |
| Knightly,James Charles (US012542157) | Manager-Grade 1 (321) | Discussion with B. Vanduynhoven, Tribune Broadcasting - Engineer, and F. La Pietra, Tribune Broadcasting - Engineer; regarding broadcasting replacement costs | 01-Aug-2012 | 375.00 | 1.4 | 525.00 | VAL: Fresh Start |

| Name | Title | Description | Date | Rate | Hours | Amount | Category |
|---|---|---|---|---|---|---|---|
| Knightly,James Charles (US012542157) | Manager-Grade 1 (321) | Call with N. Chakiris, Tribune Asst. Controller; B. Vanduynhoven, Tribune Broadcasting – Engineer; H. Hundemer, Tribune Broadcasting - Sr VP TV Engineering; E. Walnscot, Tribune Financial Analyst; F. La Pietra, Tribune Broadcasting - Engineer; J. Arvin, EY Analyst responsible for fixed asset templates, value calculations, and PeopleSoft uploads; J. Mason, EY Executive Director responsible for overseeing valuation of personal property workstream and high level interface with the Debtor; and B. Ventsnik, EY Senior Manager responsible for implementation of personal property workstream; to review next steps and go through broadcast model inputs. (attended as EY Manager responsible for all workstreams and oversees reconciliation of all workstreams) | 01-Aug-2012 | 375.00 | 0.9 | 337.50 | VAL: Fresh Start |
| Knightly,James Charles (US012542157) | Manager-Grade 1 (321) | Call with J. Arvin, EY Analyst responsible for fixed asset templates, value calculations, and PeopleSoft uploads; and B. Ventsnik, EY Senior Manager responsible for implementation of personal property workstream; to update broadcast model. (attended as EY Manager responsible for all workstreams and oversees reconciliation of all workstreams) | 01-Aug-2012 | 375.00 | 1.3 | 487.50 | VAL: Fresh Start |
| Knightly,James Charles (US012542157) | Manager-Grade 1 (321) | Call with E. Hendricks, Experienced Partner required to oversee technical documents/calculations related to Personal Property Enterprise valuation prior to client delivery; J. Mason, EY Executive Director responsible for overseeing valuation of personal property workstream and high level interface with the Debtor; J. Arvin, EY Analyst responsible for fixed asset templates, value calculations, and PeopleSoft uploads; and B. Ventsnik, EY Senior Manager responsible for implementation of personal property workstream; regarding preliminary values (attended as EY Manager responsible for all workstreams and oversees reconciliation of all workstreams) | 01-Aug-2012 | 375.00 | 1.4 | 525.00 | VAL: Fresh Start |
| Knightly,James Charles (US012542157) | Manager-Grade 1 (321) | Initial updates to the broadcasting asset management tool replacement costs | 01-Aug-2012 | 375.00 | 0.7 | 262.50 | VAL: Fresh Start |
| Knightly,James Charles (US012542157) | Manager-Grade 1 (321) | Initial updates to the broadcasting direct replacement cost model - for weighted age by reporting unit / station. | 02-Aug-2012 | 375.00 | 1.3 | 487.50 | VAL: Fresh Start |
| Knightly,James Charles (US012542157) | Manager-Grade 1 (321) | Initial updates of the broadcasting asset management tool for the updated categories for replacement cost overlay. | 02-Aug-2012 | 375.00 | 1.7 | 637.50 | VAL: Fresh Start |
| Knightly,James Charles (US012542157) | Manager-Grade 1 (321) | Initial analysis of liquidation calculation in broadcasting asset management tool and valuation database. | 02-Aug-2012 | 375.00 | 1.9 | 712.50 | VAL: Fresh Start |
| Knightly,James Charles (US012542157) | Manager-Grade 1 (321) | Initial analysis of recommended fair value | 03-Aug-2012 | 375.00 | 1.6 | 600.00 | VAL: Fresh Start |
| Knightly,James Charles (US012542157) | Manager-Grade 1 (321) | Initial updates to business units for multiple Transmission Towers replacement costs | 03-Aug-2012 | 375.00 | 2.1 | 787.50 | VAL: Fresh Start |
| Knightly,James Charles (US012542157) | Manager-Grade 1 (321) | Initial creation of CTC template including real estate, press configuration, and other equipment. | 06-Aug-2012 | 375.00 | 1.6 | 600.00 | VAL: Fresh Start |
| Knightly,James Charles (US012542157) | Manager-Grade 1 (321) | Initial classification of category and sub-category of new 13k 2012 assets | 06-Aug-2012 | 375.00 | 2.4 | 900.00 | VAL: Fresh Start |
| Knightly,James Charles (US012542157) | Manager-Grade 1 (321) | Initial classification of category and sub-category of new 3.7k broadcasting line items | 07-Aug-2012 | 375.00 | 1.6 | 600.00 | VAL: Fresh Start |
| Knightly,James Charles (US012542157) | Manager-Grade 1 (321) | Meeting with J. Arvin, EY Analyst responsible for fixed asset templates, value calculations, and PeopleSoft uploads; J. Mason, EY Executive Director responsible for overseeing valuation of personal property workstream and high level interface with the Debtor and B. Ventsnik, EY Senior Manager responsible for implementation of personal property workstream; regarding workstream status (attended as EY Manager responsible for all workstreams and oversees reconciliation of all workstreams) | 07-Aug-2012 | 375.00 | 0.9 | 337.50 | VAL: Fresh Start |

| Knightly,James Charles (US01254215T) | Manager-Grade 1 (321) | Meeting with M. Sacks, Tribune Publishing - Operations Manager; J. Arvin, EY Analyst responsible for fixed asset templates, value calculations, and PeopleSoft uploads; J. Mason, EY Executive Director responsible for overseeing valuation of personal property workstream; and high level interface with the Debtor; and B. Venisnik, EY Senior Manager responsible for implementation of personal property workstream; regarding press model results (attended as EY Manager responsible to all workstreams and oversees reconciliation of all workstreams) | 07-Aug-2012 | 375.00 | 0.4 | 150.00 | VAL: Fresh Start |
|---|---|---|---|---|---|---|---|
| Knightly,James Charles (US01254215T) | Manager-Grade 1 (321) | Initial analysis of fair value summary | 07-Aug-2012 | 375.00 | 2.7 | 1,012.50 | VAL: Fresh Start |
| Knightly,James Charles (US01254215T) | Manager-Grade 1 (321) | Initial creation of summary file for replacement cost of broadcasting equipment by station | 08-Aug-2012 | 375.00 | 0.9 | 337.50 | VAL: Fresh Start |
| Knightly,James Charles (US01254215T) | Manager-Grade 1 (321) | Initial creation of 2012 summary with update from 2010 analysis | 08-Aug-2012 | 375.00 | 1.3 | 487.50 | VAL: Fresh Start |
| Knightly,James Charles (US01254215T) | Manager-Grade 1 (321) | Initial creation of summary file by Tribune real estate location for Cushman, Tribune external advisor | 08-Aug-2012 | 375.00 | 1.6 | 600.00 | VAL: Fresh Start |
| Knightly,James Charles (US01254215T) | Manager-Grade 1 (321) | Initial analysis of Tribune broadcasting Capital Asset Register information | 08-Aug-2012 | 375.00 | 1.8 | 675.00 | VAL: Fresh Start |
| Knightly,James Charles (US01254215T) | Manager-Grade 1 (321) | Continued creation of 2012 summary with update from 2010 analysis | 08-Aug-2012 | 375.00 | 1.0 | 375.00 | VAL: Fresh Start |
| Knightly,James Charles (US01254215T) | Manager-Grade 1 (321) | Continued analysis of Tribune broadcasting Capital Asset Register information | 09-Aug-2012 | 375.00 | 2.1 | 787.50 | VAL: Fresh Start |
| Knightly,James Charles (US01254215T) | Manager-Grade 1 (321) | Initial creation of summary reconciliation for interim reporting of values | 09-Aug-2012 | 375.00 | 1.8 | 675.00 | VAL: Fresh Start |
| Knightly,James Charles (US01254215T) | Manager-Grade 1 (321) | Initial updates to Tribune broadcasting asset management tool for replacement cost data, HD upgrade adjustments, asset grouping, and lifing | 09-Aug-2012 | 375.00 | 2.3 | 862.50 | VAL: Fresh Start |
| Knightly,James Charles (US01254215T) | Manager-Grade 1 (321) | Continued updates to Tribune broadcasting asset management tool for replacement cost data, HD upgrade adjustments, asset grouping, and lifing | 10-Aug-2012 | 375.00 | 1.6 | 600.00 | VAL: Fresh Start |
| Knightly,James Charles (US01254215T) | Manager-Grade 1 (321) | Continued updates to Tribune broadcasting asset management tool for replacement cost data, HD upgrade adjustments, asset grouping, and lifing | 13-Aug-2012 | 375.00 | 2.2 | 825.00 | VAL: Fresh Start |
| Knightly,James Charles (US01254215T) | Manager-Grade 1 (321) | Initial recoding of inserters and presses for Chicago Tribune valuation update. | 13-Aug-2012 | 375.00 | 1.9 | 712.50 | VAL: Fresh Start |
| Knightly,James Charles (US01254215T) | Manager-Grade 1 (321) | Initial update of Real Estate assets in the fixed asset listing | 13-Aug-2012 | 375.00 | 1.3 | 487.50 | VAL: Fresh Start |
| Knightly,James Charles (US01254215T) | Manager-Grade 1 (321) | Initial analysis of the Tribune Direct PeopleSoft template. | 13-Aug-2012 | 375.00 | 0.8 | 300.00 | VAL: Fresh Start |
| Knightly,James Charles (US01254215T) | Manager-Grade 1 (321) | Initial analysis of inventoried equipment at Tribune Direct | 13-Aug-2012 | 375.00 | 1.7 | 637.50 | VAL: Fresh Start |
| Knightly,James Charles (US01254215T) | Manager-Grade 1 (321) | Meeting with B. Delo, Tribune Direct - Director of Finance & Admin; T. Street, Tribune Direct - Operations Director; R. Hoshell, Tribune Direct - Solo Mail Operations Manager; M. McKernan, Tribune Direct - Logistics Manager; C. Sijych, Tribune Direct - Director of Engineering & Technology; J. Arvin, EY Analyst responsible for fixed asset templates, value calculations, and PeopleSoft uploads; B. Venisnik, EY Senior Manager responsible for implementation of personal property workstream; and J. Mason, EY Executive Director responsible for overseeing valuation of personal property workstream and high level interface with the Debtor; regarding fixed asset review. (attended as EY Manager responsible for all workstreams and oversees reconciliation of all workstreams) | 13-Aug-2012 | 375.00 | 2.6 | 975.00 | VAL: Fresh Start |

| Knightly,James Charles (US01254215?) | Manager-Grade 1 (321) | Initial updates to the Tribune Direct PeopleSoft upload | 13-Aug-2012 | 375.00 | 2.2 | 825.00 | VAL: Fresh Start |
|---|---|---|---|---|---|---|---|
| Knightly,James Charles (US01254215?) | Manager-Grade 1 (321) | Continued recoding of inserters and presses for Chicago Tribune valuation update. | 13-Aug-2012 | 375.00 | 1.3 | 487.50 | VAL: Fresh Start |
| Knightly,James Charles (US01254215?) | Manager-Grade 1 (321) | Initial analysis of Tribune CTC fixed asset additions since 2010, including categorization of assets into categories and sub-categories. | 14-Aug-2012 | 375.00 | 1.7 | 637.50 | VAL: Fresh Start |
| Knightly,James Charles (US01254215?) | Manager-Grade 1 (321) | Meeting at Freedom Center with H. Segal, Tribune Newspaper-Chief Financial Officer; T. Bellle, Tribune - Sr Manager Engineering & Maintenance; M. DeVemuto, Tribune Newspaper - Tax Manager; J. DeGroot, Tribune - Manager of Planning & Analysis; J. Arvin, EY Analyst responsible for fixed asset templates, value calculations, and PeopleSoft uploads; J. Mason, EY Executive Director responsible for overseeing valuation of personal property workstream and high level interface with the Debtor; and B. Ventsnik, EY Senior Manager responsible for implementation of personal property workstream; regarding new fixed asset upload template for the site (attended as EY Manager responsible for all workstreams and oversees reconciliation of all workstreams) | 14-Aug-2012 | 375.00 | 3.1 | 1,162.50 | VAL: Fresh Start |
| Knightly,James Charles (US01254215?) | Manager-Grade 1 (321) | Tribune CTC - update CTC PeopleSoft template per changes resulting from Meeting with Michelle Devenuto., HenrySegal, Jennifer Dorrian | 14-Aug-2012 | 375.00 | 0.0 | 0.00 | VAL: Fresh Start |
| Knightly,James Charles (US01254215?) | Manager-Grade 1 (321) | Meeting with N. Chiakiris, Tribune Asst. Controller; B. Lliman, Tribune Controller; A. Gallis, PwC - Tribune External Auditor; B. Van Eck, PwC - Tribune External Auditor; J. Mason, EY Executive Director responsible for overseeing valuation of personal property workstream and high level interface with the Debtor; and B. Ventsnik, EY Senior Manager responsible for implementation of personal property workstream; regarding valuation methodologies and procedures related to valuation of fixed assets (attended as EY Manager responsible for all workstreams and oversees reconciliation of all workstreams) | 14-Aug-2012 | 375.00 | 2.1 | 787.50 | VAL: Fresh Start |
| Knightly,James Charles (US01254215?) | Manager-Grade 1 (321) | Discussion with B. Vanduynhoven, Tribune Broadcasting - Engineer; regarding documentation of replacement cost pricing for the valuation. | 15-Aug-2012 | 375.00 | 1.1 | 412.50 | VAL: Fresh Start |
| Knightly,James Charles (US01254215?) | Manager-Grade 1 (321) | Application of changes to Tribune broadcasting replacement cost stemming from discussion with B. Vanduynhoven, Tribune Broadcasting - Engineer | 15-Aug-2012 | 375.00 | 2.8 | 1,050.00 | VAL: Fresh Start |
| Knightly,James Charles (US01254215?) | Manager-Grade 1 (321) | Initial analysis of the Tribune KWGN PeopleSoft template | 16-Aug-2012 | 375.00 | 1.1 | 412.50 | VAL: Fresh Start |
| Knightly,James Charles (US01254215?) | Manager-Grade 1 (321) | Initial analysis of the Tribune TBC PeopleSoft template | 16-Aug-2012 | 375.00 | 0.8 | 300.00 | VAL: Fresh Start |
| Knightly,James Charles (US01254215?) | Manager-Grade 1 (321) | Initial analysis of the Tribune WGN PeopleSoft template | 16-Aug-2012 | 375.00 | 0.7 | 262.50 | VAL: Fresh Start |
| Knightly,James Charles (US01254215?) | Manager-Grade 1 (321) | Initial analysis of the Tribune WNOL PeopleSoft template | 16-Aug-2012 | 375.00 | 0.8 | 300.00 | VAL: Fresh Start |
| Knightly,James Charles (US01254215?) | Manager-Grade 1 (321) | Initial analysis of the Tribune WPIX PeopleSoft template | 16-Aug-2012 | 375.00 | 1.1 | 412.50 | VAL: Fresh Start |
| Knightly,James Charles (US01254215?) | Manager-Grade 1 (321) | Initial analysis of the Tribune KIAH PeopleSoft template | 16-Aug-2012 | 375.00 | 0.7 | 262.50 | VAL: Fresh Start |
| Knightly,James Charles (US01254215?) | Manager-Grade 1 (321) | Initial analysis of the Tribune KDAF PeopleSoft template | 22-Aug-2012 | 375.00 | 1.4 | 525.00 | VAL: Fresh Start |

| | | | | | | |
|---|---|---|---|---|---|---|
| Knightly,James Charles (US012542157) | Manager-Grade 1 (321) | Discussion with R. Anderson, Tribune KDAF; F. Boneberg, Tribune KDAF; F. Wong, Tribune KIAH Controller; D. O'Sullivan, Tribune KIAH Chief Financial Officer; J. Knightly, EY Manager responsible for all workstreams and oversees reconciliation of all workstreams; and J. Mason, EY Executive Director responsible for overseeing valuation of personal property workstream and high level interface with the Debtor; regarding fixed asset PeopleSoft upload file for KDAF (attended as EY Analyst responsible for fixed asset templates, value calculations, and PeopleSoft uploads) | 22-Aug-2012 | 375.00 | 2.0 | 750.00 | VAL: Fresh Start |
| Knightly,James Charles (US012542157) | Manager-Grade 1 (321) | Discussion with W. Wyborny, Tribune KIAH; J. Kiseau, Tribune KIAH; F. Wong, Tribune KIAH Controller; and D. O'Sullivan, Tribune KIAH Chief Financial Officer; N. Chaklis, Tribune Asst. Controller; E. Wainscot, Tribune Financial Analyst; J. Knightly, EY Manager responsible for all workstreams and oversees reconciliation of all workstreams; and J. Mason, EY Executive Director responsible for overseeing valuation of personal property workstream and high level interface with the Debtor; regarding fixed asset PeopleSoft upload file for KIAH (attended as EY Analyst responsible for fixed asset templates, value calculations, and PeopleSoft uploads) | 23-Aug-2012 | 375.00 | 2.0 | 750.00 | VAL: Fresh Start |
| Knightly,James Charles (US012542157) | Manager-Grade 1 (321) | Discussion with B. Karlinsey, Tribune KTXL; B. Klevos, Tribune KTXL; S. Silverman, Tribune Channel 40 - Chief Financial Officer; C. Behrend, Tribune KTXL; N. Chaklis, Tribune Asst. Controller; E. Wainscot, Tribune Financial Analyst; J. Knightly, EY Manager responsible for all workstreams and oversees reconciliation of all workstreams; and J. Mason, EY Executive Director responsible for overseeing valuation of personal property workstream and high level interface with the Debtor; regarding fixed asset PeopleSoft upload file for KTXL (attended as EY Analyst responsible for fixed asset templates, value calculations, and PeopleSoft uploads) | 23-Aug-2012 | 375.00 | 2.0 | 750.00 | VAL: Fresh Start |
| Knightly,James Charles (US012542157) | Manager-Grade 1 (321) | Continued analysis of the Tribune KIAH PeopleSoft template | 23-Aug-2012 | 375.00 | 1.5 | 562.50 | VAL: Fresh Start |
| Knightly,James Charles (US012542157) | Manager-Grade 1 (321) | Initial analysis of the Tribune KTXL PeopleSoft template | 23-Aug-2012 | 375.00 | 1.3 | 487.50 | VAL: Fresh Start |
| Knightly,James Charles (US012542157) | Manager-Grade 1 (321) | Initial analysis of the Tribune WXIN PeopleSoft template | 24-Aug-2012 | 375.00 | 1.4 | 525.00 | VAL: Fresh Start |
| Knightly,James Charles (US012542157) | Manager-Grade 1 (321) | Discussion with S. Zanolini, Tribune WXIN; J. Kiseau, Tribune WXIN; D. O'Sullivan, Tribune KIAH Chief Financial Officer; N. Chaklis, Tribune Asst. Controller; E. Wainscot, Tribune Financial Analyst; J. Knightly, EY Manager responsible for all workstreams and oversees reconciliation of all workstreams; and J. Mason, EY Executive Director responsible for overseeing valuation of personal property workstream and high level interface with the Debtor; regarding fixed asset PeopleSoft upload file for WXIN (attended as EY Analyst responsible for fixed asset templates, value calculations, and PeopleSoft uploads) | 24-Aug-2012 | 375.00 | 2.0 | 750.00 | VAL: Fresh Start |
| Knightly,James Charles (US012542157) | Manager-Grade 1 (321) | Initial analysis of the Tribune KCPQ & KMYQ PeopleSoft template | 24-Aug-2012 | 375.00 | 1.6 | 600.00 | VAL: Fresh Start |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Knightly, James Charles (US012542157) | Manager-Grade 1 (321) | Discussion with J. Kissau, Tribune Seattle/Portland (KCPQ & KMYQ); M. Goodman, Tribune Seattle/Portland (KCPQ & KMYQ); S. Silverman, Tribune Channel 40 - Chief Financial Officer; P. Shearer, Tribune Seattle/Portland (KCPQ & KMYQ); B. Kisven, Tribune Seattle/Portland (KCPQ & KMYQ); N. Chaldris, Tribune Asst. Controller; E. Wainscol, Tribune Financial Analyst; J. Knightly, EY Manager responsible for all workstreams and oversees reconciliation of all workstreams; and J. Mason, EY Executive Director responsible for overseeing valuation of personal property workstream and high level interface with the Debtor; regarding fixed asset PeopleSoft upload file for Seattle/Portland (KCPQ & KMYQ) (attended as EY Analyst responsible for fixed asset templates, value calculations, and PeopleSoft uploads) | 24-Aug-2012 | 375.00 | 2.0 | 750.00 | VAL: Fresh Start |
| Mason, Jon S (US011205700) | Executive Director-Grade 2 (132) | Call with N. Chaldris, Tribune Asst. Controller; E. Wainscol, Tribune Financial Analyst; and B. Venisnik, EY Senior Manager responsible for implementation of personal property workstream; regarding the fresh-start personal property status & open items list (attended as EY Executive Director responsible for overseeing valuation of personal property workstream and high level interface with the Debtor) | 29-Jun-2012 | 525.00 | 1.1 | 577.50 | VAL: Fresh Start |
| Mason, Jon S (US011205700) | Executive Director-Grade 2 (132) | Call with M. Howley, EY Partner responsible for overseeing all workstreams (except valuation of personal property) and regular high level interface with the Debtor; M. Jones, EY Senior Manager overseeing all Valuation workstreams; J. Putnam, EY Senior Manager responsible for overall engagement on Cooking Channel entity and implementation of valuation of television intangible assets workstream; and B. Venisnik, EY Senior Manager responsible for implementation of personal property workstream; regarding valuation workstreams status (attended as EY Executive Director responsible for overseeing valuation of personal property workstream and high level interface with the Debtor) | 09-Jul-2012 | 525.00 | 0.9 | 472.50 | VAL: Fresh Start |
| Mason, Jon S (US011205700) | Executive Director-Grade 2 (132) | Discussion with J. Arvin, EY Analyst responsible for fixed asset templates, value calculations, and PeopleSoft uploads; J. Knightly, EY Manager responsible for all workstreams and oversees reconciliation of all workstreams; and B. Venisnik, EY Senior Manager responsible for implementation of personal property workstream; regarding status of fixed asset trending (attended as EY Executive Director responsible for overseeing valuation of personal property workstream and high level interface with the Debtor) | 19-Jul-2012 | 525.00 | 1.4 | 735.00 | VAL: Fresh Start |
| Mason, Jon S (US011205700) | Executive Director-Grade 2 (132) | Discuss with E. Wainscol, Tribune Financial Analyst; J. Arvin, EY Analyst responsible for fixed asset templates, value calculations, and PeopleSoft uploads; J. Knightly, EY Manager responsible for all workstreams and oversees reconciliation of all workstreams; and B. Venisnik, EY Senior Manager responsible for implementation of personal property workstream; regarding reconciliation of Period 4 fixed asset list to Period 5 fixed asset list (attended as EY Executive Director responsible for overseeing valuation of personal property workstream and high level interface with the Debtor) | 19-Jul-2012 | 525.00 | 0.9 | 472.50 | VAL: Fresh Start |

| Name | Title | Description | Date | Rate | Hours | Amount | Category |
|---|---|---|---|---|---|---|---|
| Mason, Jon S (US011205700) | Executive Director-Grade 2 (132) | Call with M. Howley, EY Partner responsible for overseeing all workstreams (except valuation of personal property) and regular high level interface with the Debtor; M. Jones, EY Senior Manager overseeing all Valuation workstreams; J. Putnam, EY Senior Manager responsible for overall engagement on Cooking Channel entity and implementation of valuation of television intangible assets workstream; and B. Venisnik, EY Senior Manager responsible for implementation of personal property workstream; regarding valuation workstreams status (attended as EY Executive Director responsible for overseeing valuation of personal property workstream and high level interface with the Debtor) | 20-Jul-2012 | 525.00 | 0.9 | 472.50 | VAL: Fresh Start |
| Mason, Jon S (US011205700) | Executive Director-Grade 2 (132) | Call with N. Chakiris, Tribune Asst. Controller; B. Vanduynhoven, Tribune Broadcasting - Engineer; H. Hundemer, Tribune Broadcasting - Sr VP TV Engineering; E. Walnscol, Tribune Financial Analyst; F. La Pietra, Tribune Broadcasting - Engineer; J. Arvin, EY Analyst responsible for fixed asset templates, value calculations, and PeopleSoft uploads; J. Knightly, EY Manager responsible for all workstreams and oversees reconciliation of all workstreams; and B. Venisnik, EY Senior Manager responsible for implementation of personal property workstream; to review next steps and go through broadcast model inputs (attended as EY Executive Director responsible for overseeing valuation of personal property workstream and high level interface with the Debtor) | 01-Aug-2012 | 525.00 | 0.9 | 472.50 | VAL: Fresh Start |
| Mason, Jon S (US011205700) | Executive Director-Grade 2 (132) | Call with E. Hendricks, Experienced Partner required to oversee technical documents/calculations related to Personal Property Enterprise valuation prior to client delivery; J. Knightly, EY Manager responsible for all workstreams and oversees reconciliation of all workstreams; J. Arvin, EY Analyst responsible for fixed asset templates, value calculations, and PeopleSoft uploads; and B. Venisnik, EY Senior Manager responsible for implementation of personal property workstream; regarding preliminary values (attended as EY Executive Director responsible for overseeing valuation of personal property workstream and high level interface with the Debtor) | 01-Aug-2012 | 525.00 | 1.4 | 735.00 | VAL: Fresh Start |
| Mason, Jon S (US011205700) | Executive Director-Grade 2 (132) | Meeting with M. Sacks, Tribune Publishing - Operations Manager; J. Arvin, EY Analyst responsible for fixed asset templates, value calculations, and PeopleSoft uploads; J. Knightly, EY Manager responsible for all workstreams and oversees reconciliation of all workstreams; and B. Venisnik, EY Senior Manager responsible for implementation of personal property workstream; regarding press model results (attended as EY Executive Director responsible for overseeing valuation of personal property workstream and high level interface with the Debtor) | 07-Aug-2012 | 525.00 | 0.4 | 210.00 | VAL: Fresh Start |
| Mason, Jon S (US011205700) | Executive Director-Grade 2 (132) | Meeting with J. Arvin, EY Analyst responsible for fixed asset templates, value calculations, and PeopleSoft uploads; J. Knightly, EY Manager responsible for all workstreams and oversees reconciliation of all workstreams; and B. Venisnik, EY Senior Manager responsible for implementation of personal property workstream; regarding workstream status (attended as EY Executive Director responsible for overseeing valuation of personal property workstream and high level interface with the Debtor) | 07-Aug-2012 | 525.00 | 0.9 | 472.50 | VAL: Fresh Start |

| Name | Title | Description | Date | Rate | Hours | Amount | Category |
|---|---|---|---|---|---|---|---|
| Mason, Jon S (US011205700) | Executive Director-Grade 2 (132) | Discussion with B. Vanduynhoven, Tribune Broadcasting - Engineer; H. Hunderexe, Tribune Broadcasting - Engineer; E. Wainscot, Tribune Financial Analyst; F. La Pietra, Tribune Broadcasting - Engineer; J. Arvin, EY Analyst responsible for fixed asset templates, value calculations, and PeopleSoft uploads; and B. Venisnik, EY Senior Manager responsible for implementation of personal property workstream; regarding broadcast model inputs and results, (attended as EY Executive Director responsible for overseeing valuation of personal property workstream and high level interface with the Debtor) | 09-Aug-2012 | 525.00 | 1.6 | 840.00 | VAL: Fresh Start |
| Mason, Jon S (US011205700) | Executive Director-Grade 2 (132) | Meeting with B. Deto, Tribune Direct - Director of Finance & Admin; T. Street, Tribune Direct - Operations Director; R. Hosheit, Tribune Direct - Solo Mail Operations Manager; M. McKiernan, Tribune Direct - Logistics Manager; C. Sipich, Tribune Direct - Director of Engineering & Technology; J. Arvin, EY Analyst responsible for fixed asset templates, value calculations, and PeopleSoft uploads; J. Knightly, EY Manager responsible for all workstreams and oversees reconciliation of all workstreams; and B. Venisnik, EY Senior Manager responsible for implementation of personal property workstream; regarding fixed asset review, (attended as EY Executive Director responsible for overseeing valuation of personal property workstream and high level interface with the Debtor) | 13-Aug-2012 | 525.00 | 2.6 | 1,365.00 | VAL: Fresh Start |
| Mason, Jon S (US011205700) | Executive Director-Grade 2 (132) | Meeting at Freedom Center with H. Segal, Tribune Newspaper - Chief Financial Officer; T. Beilke, Tribune - Sr Manager Engineering & Maintenance; M. DeVenuto, Tribune Newspaper - Tax Manager; J. DeGroot, Tribune - Manager of Planning & Analysis; J. Arvin, EY Analyst responsible for fixed asset templates, value calculations, and PeopleSoft uploads; J. Knightly, EY Manager responsible for all workstreams and oversees reconciliation of all workstreams; and B. Venisnik, EY Senior Manager responsible for implementation of personal property workstream; regarding new fixed asset upload template for the site (attended as EY Executive Director responsible for overseeing valuation of personal property workstream and high level interface with the Debtor) | 14-Aug-2012 | 525.00 | 3.1 | 1,627.50 | VAL: Fresh Start |
| Mason, Jon S (US011205700) | Executive Director-Grade 2 (132) | Analysis of fixed asset valuation procedures and methodologies | 14-Aug-2012 | 525.00 | 0.7 | 367.50 | VAL: Fresh Start |
| Mason, Jon S (US011205700) | Executive Director-Grade 2 (132) | Meeting with N. Chriskis, Tribune Asst. Controller; B. Litman, Tribune Controller; A. Sailis, PwC - Tribune External Auditor; B. Van Eck, PwC - Tribune External Auditor; J. Knightly, EY Manager responsible for all workstreams and oversees reconciliation of all workstreams; and B. Venisnik, EY Senior Manager responsible for implementation of personal property workstream; regarding valuation methodologies and procedures related to the valuation of fixed assets (attended as EY Executive Director responsible for overseeing valuation of personal property workstream and high level interface with the Debtor) | 14-Aug-2012 | 525.00 | 2.1 | 1,102.50 | VAL: Fresh Start |
| Mason, Jon S (US011205700) | Executive Director-Grade 2 (132) | Analysis of CTC fixed assets | 14-Aug-2012 | 525.00 | 0.6 | 315.00 | VAL: Fresh Start |

| Name | Title | Description | Date | Rate | Hours | Amount | Category |
|---|---|---|---|---|---|---|---|
| Mason, Jon S (US011205700) | Executive Director-Grade 2 (132) | Discussion with R. Anderson, Tribune KDAF; F. Beneberg, Tribune KDAF; F. Wong, Tribune KIAH Controller; and D. O'Sullivan, Tribune KIAH Chief Financial Officer; J. Knightly, EY Manager responsible for all workstreams and oversees reconciliation of all workstreams; and J. Arvin, EY Analyst responsible for fixed asset templates, value calculations, and PeopleSoft uploads; regarding fixed asset PeopleSoft upload file for KDAF (attended as EY Executive Director responsible for overseeing valuation of personal property workstream and high level interface with the Debtor) | 22-Aug-2012 | 525.00 | 2.0 | 1,050.00 | VAL: Fresh Start |
| Mason, Jon S (US011205700) | Executive Director-Grade 2 (132) | Discussion with W. Wyborny, Tribune KIAH; J. Kissau, Tribune KIAH; F. Wong, Tribune KIAH Controller; D. O'Sullivan, Tribune KIAH Chief Financial Officer; N. Chakiris, Tribune Asst. Controller; E. Wainscot, Tribune Financial Analyst; J. Knightly, EY Manager responsible for all workstreams and oversees reconciliation of all workstreams; and J. Arvin, EY Analyst responsible for fixed asset templates, value calculations, and PeopleSoft uploads; regarding fixed asset PeopleSoft upload file for KIAH (attended as EY Executive Director responsible for overseeing valuation of personal property workstream and high level interface with the Debtor) | 23-Aug-2012 | 525.00 | 2.0 | 1,050.00 | VAL: Fresh Start |
| Mason, Jon S (US011205700) | Executive Director-Grade 2 (132) | Discussion with B. Karlinsey, Tribune KTXL; B. Kleven, Tribune KTXL; S. Silverman, Tribune Channel 40 - Chief Financial Officer; C. Behrend, Tribune KTXL; N. Chakiris, Tribune Asst. Controller; E. Wainscot, Tribune Financial Analyst; J. Knightly, EY Manager responsible for all workstreams and oversees reconciliation of all workstreams; and J. Arvin, EY Analyst responsible for fixed asset templates, value calculations, and PeopleSoft uploads; regarding fixed asset PeopleSoft upload file for KTXL (attended as EY Executive Director responsible for overseeing valuation of personal property workstream and high level interface with the Debtor) | 23-Aug-2012 | 525.00 | 2.0 | 1,050.00 | VAL: Fresh Start |
| Mason, Jon S (US011205700) | Executive Director-Grade 2 (132) | Discussion with J. Kissau, Tribune Seattle/Portland (KCPQ & KMYQ); M. Goodman, Tribune Seattle/Portland (KCPQ & KMYQ); S. Silverman, Tribune Channel 40 - Chief Financial Officer; P. Shearer, Tribune Seattle/Portland (KCPQ & KMYQ); N. Chakiris, Tribune Asst. Controller; E. Wainscot, Tribune Financial Analyst; and J. Arvin, EY Analyst responsible for fixed asset templates, value calculations, and PeopleSoft uploads; regarding fixed asset PeopleSoft upload file for Seattle/Portland (KCPQ & KMYQ) (attended as EY Executive Director responsible for overseeing valuation of personal property workstream and high level interface with the Debtor) | 24-Aug-2012 | 525.00 | 2.0 | 1,050.00 | VAL: Fresh Start |
| Mason, Jon S (US011205700) | Executive Director-Grade 2 (132) | Discussion with S. Zanolini, Tribune WXIN; J. Kissau, Tribune WXIN; D. O'Sullivan, Tribune KIAH Chief Financial Officer; N. Chakiris, Tribune Asst. Controller; E. Wainscot, Tribune Financial Analyst; J. Knightly, EY Manager responsible for all workstreams and oversees reconciliation of all workstreams; and J. Arvin, EY Analyst responsible for fixed asset templates, value calculations, and PeopleSoft uploads; regarding fixed asset PeopleSoft upload file for WXIN (attended as EY Executive Director responsible for overseeing valuation of personal property workstream and high level interface with the Debtor) | 24-Aug-2012 | 525.00 | 2.0 | 1,050.00 | VAL: Fresh Start |

| Name/ID | Role | Description | Date | Rate | Hours | Amount | VAL: Fresh Start |
|---|---|---|---|---|---|---|---|
| Mason,Jon S (US011205700) | Executive Director-Grade 2 (132) | Discussion with J. Kissau, Tribune Hartford Courant; T. Belike, Tribune - Sr Manager Engineering & Maintenance; N. Chakéris, Tribune Asst. Controller; R. Rounce, Tribune Hartford Courant - Finance Manager; E. Wainscot, Tribune Financial Analyst; J. Dekarz, Tribune Broadcasting – Chief Financial Officer; B. Venisnik, EY Senior Manager responsible for implementation of personal propery workstream; and J. Arvin, EY Analyst responsible for fixed asset templates, value calculations, and PeopleSoft uploads; regarding fixed asset PeopleSoft upload file for Hartford Courant and Hartford TV (attended as EY Executive Director responsible for overseeing valuation of personal property workstream and high level interface with the Debtor) | 30-Aug-2012 | 525.00 | 2.3 | 1,207.50 | VAL: Fresh Start |
| McGee, Ginny | External Contractor | NY: Submitted data request to market participants and set-up program for April 2012 report. | 4-May-2012 | n/a | 2.8 | 0.00 | Market Value Surveys |
| McGee, Ginny | External Contractor | LA: Submitted data request to market participants and set-up program for April 2012 report | 4-May-2012 | n/a | 3.2 | 0.00 | Market Value Surveys |
| McGee, Ginny | External Contractor | LA: Consolidate April 2012 Los Angeles market data. | 10-May-2012 | n/a | 4.8 | 0.00 | Market Value Surveys |
| McGee, Ginny | External Contractor | LA: Consolidate April 2012 Los Angeles market data | 11-May-2012 | n/a | 0.4 | 0.00 | Market Value Surveys |
| McGee, Ginny | External Contractor | LA: Compile April 2012 report. | 11-May-2012 | n/a | 2.9 | 0.00 | Market Value Surveys |
| McGee, Ginny | External Contractor | NY: Consolidate April 2012 New York market data. | 15-May-2012 | n/a | 4.9 | 0.00 | Market Value Surveys |
| McGee, Ginny | External Contractor | NY: Compile April 2012 report. | 16-May-2012 | n/a | 2.8 | 0.00 | Market Value Surveys |
| McGee, Ginny | External Contractor | NY: Submitted data request to market participants and set-up program for May 2012 report | 5-Jun-2012 | n/a | 2.6 | 0.00 | Market Value Surveys |
| McGee, Ginny | External Contractor | LA: Submitted data request to market participants and set-up program for May 2012 report. | 5-Jun-2012 | n/a | 3.1 | 0.00 | Market Value Surveys |
| McGee, Ginny | External Contractor | LA: Consolidate May 2012 Los Angeles market data. | 11-Jun-2012 | n/a | 5.7 | 0.00 | Market Value Surveys |
| McGee, Ginny | External Contractor | LA: Consolidate May 2012 Los Angeles market data | 12-Jun-2012 | n/a | 0.6 | 0.00 | Market Value Surveys |
| McGee, Ginny | External Contractor | LA: Compile May 2012 report. | 12-Jun-2012 | n/a | 2.9 | 0.00 | Market Value Surveys |
| McGee, Ginny | External Contractor | NY: Consolidate May 2012 New York market data. | 15-Jun-2012 | n/a | 5.6 | 0.00 | Market Value Surveys |
| McGee, Ginny | External Contractor | NY: Compile May 2012 report. | 16-Jun-2012 | n/a | 3.1 | 0.00 | Market Value Surveys |
| McGee, Ginny | External Contractor | NY: Submitted data request to market participants and set up program for June 2012 and Q2 2012 report | 5-Jul-2012 | n/a | 2.9 | 0.00 | Market Value Surveys |
| McGee, Ginny | External Contractor | LA: Submitted data request to market participants and set up program for June 2012 and Q2 2012 report | 5-Jul-2012 | n/a | 3.1 | 0.00 | Market Value Surveys |
| McGee, Ginny | External Contractor | LA: Consolidate June 2012 and Q2 2012 Los Angeles market data. | 10-Jul-2012 | n/a | 6.4 | 0.00 | Market Value Surveys |
| McGee, Ginny | External Contractor | LA: Compile Q2 2012 report. | 11-Jul-2012 | n/a | 5.7 | 0.00 | Market Value Surveys |
| McGee, Ginny | External Contractor | NY: Consolidate June 2012 and Q2 2012 New York market data. | 16-Jul-2012 | n/a | 6.4 | 0.00 | Market Value Surveys |
| McGee, Ginny | External Contractor | NY: Compile Q2 2012 report. | 18-Jul-2012 | n/a | 5.6 | 0.00 | Market Value Surveys |
| n/a | n/a | Flat fee for market value surveys for Quarter 2 2012 LA market (see G. McGee's descriptions) | n/a | n/a | 0.0 | 1,875.00 | Market Value Surveys |
| n/a | n/a | Flat fee for market value surveys for Quarter 2 2012 NY market (see G. McGee's descriptions) | n/a | n/a | 0.0 | 2,300.00 | Market Value Surveys |
| Orsburn,Mary Ella (US012606992) | Manager-Grade 2 (322) | Updated data extract and needs in loading | 04-Apr-2012 | 375.00 | 2.1 | 787.50 | Quality of Data: Data Remediation |
| Orsburn,Mary Ella (US012606992) | Manager-Grade 2 (322) | Determine business units that need to be loaded from extract and resolve issues | 05-Apr-2012 | 375.00 | 2.8 | 1,050.00 | Quality of Data: Data Remediation |
| Orsburn,Mary Ella (US012606992) | Manager-Grade 2 (322) | Compilation of WA data issues and potential resolutions | 23-Apr-2012 | 375.00 | 1.1 | 412.50 | Quality of Data: Data Remediation |
| Orsburn,Mary Ella (US012606992) | Manager-Grade 2 (322) | Analysis of Accounts Payable file from Tribune | 29-May-2012 | 375.00 | 0.6 | 225.00 | Quality of Data: AP Customization |
| Orsburn,Mary Ella (US012606992) | Manager-Grade 2 (322) | Initial set-up of revised Accounts Payable process and clarification | 04-Jun-2012 | 375.00 | 0.9 | 337.50 | Quality of Data: AP Customization |
| Orsburn,Mary Ella (US012606992) | Manager-Grade 2 (322) | Continued set-up of revised Accounts Payable process and clarification | 05-Jun-2012 | 375.00 | 0.3 | 112.50 | Quality of Data: AP Customization |

| Name | Title | Description | Date | Rate | Hours | Amount | Category |
|---|---|---|---|---|---|---|---|
| Osburn,Mary Ella (US012606692) | Manager-Grade 2 (322) | Initial analysis of data changes received from KGPQ for amended renditions | 21-Jun-2012 | 375.00 | 0.7 | 262.50 | Quality of Data: Amended Renditions |
| Osburn,Mary Ella (US012606692) | Manager-Grade 2 (322) | Continued analysis of data changes received from KGPQ for amended renditions | 22-Jun-2012 | 375.00 | 1.6 | 600.00 | Quality of Data: Amended Renditions |
| Osburn,Mary Ella (US012606692) | Manager-Grade 2 (322) | Discussion with M. Debian, Tribune Director of Tax, regarding steps necessary to amend KGPQ renditions in King County, WA | 28-Jun-2012 | 375.00 | 1.2 | 450.00 | Quality of Data: Amended Renditions |
| Putnam,Joshua Eric (US011539884) | Senior Manager-Grade 4 (214) | Initial analysis of data from Tribune related to updated projections for project | 25-Jun-2012 | 475.00 | 0.5 | 237.50 | VAL: Fresh Start |
| Putnam,Joshua Eric (US011539884) | Senior Manager-Grade 4 (214) | Continued analysis of data from Tribune related to updated projections for project | 28-Jun-2012 | 475.00 | 1.2 | 570.00 | VAL: Fresh Start |
| Putnam,Joshua Eric (US011539884) | Senior Manager-Grade 4 (214) | Call with N. Chakiris, Tribune Asst. Controller, to discuss data request and timing | 29-Jun-2012 | 475.00 | 1.1 | 522.50 | VAL: Fresh Start |
| Putnam,Joshua Eric (US011539884) | Senior Manager-Grade 4 (214) | Meeting with K. Willusz, EY Senior responsible for FCC License calculations and research, to discuss the FCC License analysis (attended as EY Senior Manager responsible for FCC License valuation engagement) | 09-Jul-2012 | 475.00 | 1.2 | 570.00 | VAL: Fresh Start |
| Putnam,Joshua Eric (US011539884) | Senior Manager-Grade 4 (214) | Call with M. Howley, EY Partner responsible for overseeing all workstreams (except valuation of personal property) and regular high level interface with the Debtor; M. Jones, EY Senior Manager overseeing all Valuation workstreams; J. Mason, EY Executive Director responsible for overseeing valuation of personal property workstream and high level interface with the Debtor; and B. Ventsik, EY Senior Manager responsible for implementation of personal propery workstream; regarding valuation workstreams status (attended as EY Senior Manager responsible for overall engagement on Cooking Channel entity and implementation of valuation of television intangible assets workstream) | 09-Jul-2012 | 475.00 | 0.9 | 427.50 | VAL: Fresh Start |
| Putnam,Joshua Eric (US011539884) | Senior Manager-Grade 4 (214) | Meeting with K. Willusz, EY Senior responsible for FCC License calculations and research, to discuss the FCC License analysis (attended as EY Senior Manager responsible for FCC License valuation engagement) | 10-Jul-2012 | 475.00 | 1.3 | 617.50 | VAL: Fresh Start |
| Putnam,Joshua Eric (US011539884) | Senior Manager-Grade 4 (214) | Meeting with N. Chakiris, Tribune Asst. Controller; C. Connaughton, Tribune Broadcasting - Finance Manager; B. Litman, Tribune Controller; G. Mazzaflesi, Tribune Broadcasting - Sr VP; M. Jones, EY Senior Manager overseeing all Valuation workstreams; and M. Howley, EY Partner responsible for overseeing all workstreams (except valuation of personal property) and regular high level interface with the Debtor; regarding broadcasting due diligence and data requests (attended as EY Senior Manager responsible for overall engagement on Cooking Channel entity and implementation of valuation of television intangible assets workstream) | 12-Jul-2012 | 475.00 | 2.1 | 997.50 | VAL: Fresh Start |
| Putnam,Joshua Eric (US011539884) | Senior Manager-Grade 4 (214) | Continued analysis of data from Tribune related to updated projections for project | 12-Jul-2012 | 475.00 | 1.7 | 807.50 | VAL: Fresh Start |
| Putnam,Joshua Eric (US011539884) | Senior Manager-Grade 4 (214) | Initial analysis of TV intangible asset management tool | 12-Jul-2012 | 475.00 | 1.4 | 665.00 | VAL: Fresh Start |
| Putnam,Joshua Eric (US011539884) | Senior Manager-Grade 4 (214) | Initial analysis of outstanding data request | 16-Jul-2012 | 475.00 | 0.8 | 380.00 | VAL: Fresh Start |
| Putnam,Joshua Eric (US011539884) | Senior Manager-Grade 4 (214) | Initial analysis of schedules based on info to date | 17-Jul-2012 | 475.00 | 1.7 | 807.50 | VAL: Fresh Start |
| Putnam,Joshua Eric (US011539884) | Senior Manager-Grade 4 (214) | Continued analysis of preliminary FCC license schedules | 17-Jul-2012 | 475.00 | 0.5 | 237.50 | VAL: Fresh Start |
| Putnam,Joshua Eric (US011539884) | Senior Manager-Grade 4 (214) | Continued analysis of data from Tribune related to updated projections for project | 19-Jul-2012 | 475.00 | 0.3 | 142.50 | VAL: Fresh Start |

| Timekeeper | Title | Description | Date | Rate | Hours | Amount | Matter |
|---|---|---|---|---|---|---|---|
| Putnam,Joshua Eric (US011539684) | Senior Manager-Grade 4 (214) | Continued analysis of preliminary FCC license schedules | 23-Jul-2012 | 475.00 | 4.0 | 1,900.00 | VAL: Fresh Start |
| Putnam,Joshua Eric (US011539684) | Senior Manager-Grade 4 (214) | Continued analysis of outstanding data request | 25-Jul-2012 | 475.00 | 0.9 | 427.50 | VAL: Fresh Start |
| Putnam,Joshua Eric (US011539684) | Senior Manager-Grade 4 (214) | Continued analysis of TV intangible asset management tool | 30-Jul-2012 | 475.00 | 1.4 | 665.00 | VAL: Fresh Start |
| Putnam,Joshua Eric (US011539684) | Senior Manager-Grade 4 (214) | Meeting with N. Chakiris, Tribune Asst. Controller; B. Litman, Tribune Controller; M. Jones, EY Senior Manager overseeing all Valuation workstreams; B. Venisnik, EY Senior Manager responsible for implementation of personal propery workstream; and M. Howley, EY Partner responsible for overseeing all workstreams (except valuation of personal property) and regular high level interface with the Debtor; regarding initial indications for newspaper & broadcasting and engagement status (attended as EY Senior Manager responsible for overall engagement on Cooking Channel entity and implementation of valuation of television intangible assets workstream) | 30-Jul-2012 | 475.00 | 2.2 | 1,045.00 | VAL: Fresh Start |
| Putnam,Joshua Eric (US011539684) | Senior Manager-Grade 4 (214) | Continued analysis of TV intangible asset management tool | 31-Jul-2012 | 475.00 | 2.1 | 997.50 | VAL: Fresh Start |
| Putnam,Joshua Eric (US011539684) | Senior Manager-Grade 4 (214) | Continued analysis of preliminary FCC license schedules | 31-Jul-2012 | 475.00 | 1.1 | 522.50 | VAL: Fresh Start |
| Putnam,Joshua Eric (US011539684) | Senior Manager-Grade 4 (214) | Continued analysis of TV intangible asset management tool | 02-Aug-2012 | 475.00 | 2.5 | 1,187.50 | VAL: Fresh Start |
| Putnam,Joshua Eric (US011539684) | Senior Manager-Grade 4 (214) | Initial analysis of TV discounted cash flow valuation model | 02-Aug-2012 | 475.00 | 1.1 | 522.50 | VAL: Fresh Start |
| Putnam,Joshua Eric (US011539684) | Senior Manager-Grade 4 (214) | Initial analysis of TV affiliation data and impact on analysis | 06-Aug-2012 | 475.00 | 2.2 | 1,045.00 | VAL: Fresh Start |
| Putnam,Joshua Eric (US011539684) | Senior Manager-Grade 4 (214) | Call with N. Chakiris, Tribune Asst. Controller, to discuss Tribune timing (attended as EY Senior Manager responsible for overall engagement on Cooking Channel entity and implementation of valuation of television intangible assets workstream) | 07-Aug-2012 | 475.00 | 0.4 | 190.00 | VAL: Fresh Start |
| Putnam,Joshua Eric (US011539684) | Senior Manager-Grade 4 (214) | Initial analysis of Tribune schedules for TV, Cable and Radio | 08-Aug-2012 | 475.00 | 4.1 | 1,947.50 | VAL: Fresh Start |
| Putnam,Joshua Eric (US011539684) | Senior Manager-Grade 4 (214) | Meeting with S. Wojcicky, Experienced Executive Director required to oversee technical documents/calculations prior to client delivery, regarding technical review of valuation analysis (attended as EY Senior Manager responsible for overall engagement on Cooking Channel entity and implementation of valuation of television intangible assets workstream) | 09-Aug-2012 | 475.00 | 2.2 | 1,045.00 | VAL: Fresh Start |
| Putnam,Joshua Eric (US011539684) | Senior Manager-Grade 4 (214) | Continued analysis of Tribune schedules for TV, Cable and Radio | 10-Aug-2012 | 475.00 | 0.9 | 427.50 | VAL: Fresh Start |
| Putnam,Joshua Eric (US011539684) | Senior Manager-Grade 4 (214) | Continued analysis at Tribune schedules for TV, Cable and Radio | 13-Aug-2012 | 475.00 | 1.3 | 617.50 | VAL: Fresh Start |
| Putnam,Joshua Eric (US011539684) | Senior Manager-Grade 4 (214) | Travel to client site: non-working travel time is billed at 50% | 13-Aug-2012 | 237.50 | 3.2 | 760.00 | VAL: Fresh Start |
| Putnam,Joshua Eric (US011539684) | Senior Manager-Grade 4 (214) | Meeting with N. Chakiris, Tribune Asst. Controller; C. Connaughton, Tribune Broadcasting – Finance Manager; B. Litman, Tribune Controller; G. Mazzaferri, Tribune Broadcasting - Sr VP; M. Howley, EY Partner responsible for overseeing all workstreams (except valuation of personal property) and regular high level interface with the Debtor; and M. Jones, EY Senior Manager overseeing all Valuation workstreams, regarding broadcast intangibles (attended as EY Senior Manager responsible for overall engagement on Cooking Channel entity and implementation of valuation of television intangible assets workstream) | 13-Aug-2012 | 475.00 | 2.5 | 1,187.50 | VAL: Fresh Start |

| Name | Title/Grade | Description | Date | Rate | Hours | Amount | Category |
|---|---|---|---|---|---|---|---|
| Putnam,Joshua Eric (US01115366894) | Senior Manager-Grade 4 (214) | Update to valuation analysis data based on information received | 22-Aug-2012 | 475.00 | 1.8 | 855.00 | VAL: Fresh Start |
| Reichel,Jacqueline Belkis (US01326801) | Client Serving Contractor (04) | Initial analysis of discounted cash flows in the asset management tool | 13-Jul-2012 | 175.00 | 1.2 | 210.00 | VAL: Fresh Start |
| Reichel,Jacqueline Belkis (US01326801) | Client Serving Contractor (04) | Continued analysis of discounted cash flows in the asset management tool | 16-Jul-2012 | 175.00 | 3.6 | 630.00 | VAL: Fresh Start |
| Reichel,Jacqueline Belkis (US01326801) | Client Serving Contractor (04) | Initial analysis of markets and weighted average cost calculation in the asset management tool | 16-Jul-2012 | 175.00 | 2.8 | 490.00 | VAL: Fresh Start |
| Reichel,Jacqueline Belkis (US01326801) | Client Serving Contractor (04) | Initial analysis of new forecasts | 16-Jul-2012 | 175.00 | 1.6 | 280.00 | VAL: Fresh Start |
| Reichel,Jacqueline Belkis (US01326801) | Client Serving Contractor (04) | Initial analysis of intangibles in the asset management tool | 17-Jul-2012 | 175.00 | 2.6 | 455.00 | VAL: Fresh Start |
| Reichel,Jacqueline Belkis (US01326801) | Client Serving Contractor (04) | Continued analysis of markets and weighted average cost calculation in the asset management tool | 17-Jul-2012 | 175.00 | 4.6 | 805.00 | VAL: Fresh Start |
| Reichel,Jacqueline Belkis (US01326801) | Client Serving Contractor (04) | Continued analysis of new forecasts | 17-Jul-2012 | 175.00 | 0.8 | 140.00 | VAL: Fresh Start |
| Reichel,Jacqueline Belkis (US01326801) | Client Serving Contractor (04) | Continued analysis of discounted cash flows in the asset management tool | 18-Jul-2012 | 175.00 | 4.2 | 735.00 | VAL: Fresh Start |
| Reichel,Jacqueline Belkis (US01326801) | Client Serving Contractor (04) | Continued analysis of new forecasts | 18-Jul-2012 | 175.00 | 3.8 | 665.00 | VAL: Fresh Start |
| Reichel,Jacqueline Belkis (US01326801) | Client Serving Contractor (04) | Continued analysis of intangibles in the asset management tool | 19-Jul-2012 | 175.00 | 4.7 | 822.50 | VAL: Fresh Start |
| Reichel,Jacqueline Belkis (US01326801) | Client Serving Contractor (04) | Continued analysis of new forecasts | 19-Jul-2012 | 175.00 | 3.3 | 577.50 | VAL: Fresh Start |
| Reichel,Jacqueline Belkis (US01326801) | Client Serving Contractor (04) | Initial update of discounted cash flows in the asset management tool | 20-Jul-2012 | 175.00 | 5.6 | 980.00 | VAL: Fresh Start |
| Reichel,Jacqueline Belkis (US01326801) | Client Serving Contractor (04) | Initial analysis of intangibles in the asset management tool | 20-Jul-2012 | 175.00 | 5.2 | 910.00 | VAL: Fresh Start |
| Reichel,Jacqueline Belkis (US01326801) | Client Serving Contractor (04) | Continued analysis of new forecasts | 20-Jul-2012 | 175.00 | 1.3 | 227.50 | VAL: Fresh Start |
| Reichel,Jacqueline Belkis (US01326801) | Client Serving Contractor (04) | Continued update of discounted cash flows in the asset management tool | 23-Jul-2012 | 175.00 | 3.9 | 682.50 | VAL: Fresh Start |
| Reichel,Jacqueline Belkis (US01326801) | Client Serving Contractor (04) | Continued analysis of new forecasts | 24-Jul-2012 | 175.00 | 2.4 | 420.00 | VAL: Fresh Start |
| Reichel,Jacqueline Belkis (US01326801) | Client Serving Contractor (04) | Continued update of discounted cash flows in the asset management tool | 24-Jul-2012 | 175.00 | 5.6 | 980.00 | VAL: Fresh Start |
| Reichel,Jacqueline Belkis (US01326801) | Client Serving Contractor (04) | Continued update of discounted cash flows in the asset management tool | 25-Jul-2012 | 175.00 | 1.8 | 315.00 | VAL: Fresh Start |
| Reichel,Jacqueline Belkis (US01326801) | Client Serving Contractor (04) | Continued update of intangibles in the asset management tool | 25-Jul-2012 | 175.00 | 6.2 | 1,085.00 | VAL: Fresh Start |
| Reichel,Jacqueline Belkis (US01326801) | Client Serving Contractor (04) | Continued update of discounted cash flows in the asset management tool | 26-Jul-2012 | 175.00 | 1.9 | 332.50 | VAL: Fresh Start |
| Reichel,Jacqueline Belkis (US01326801) | Client Serving Contractor (04) | Continued update of intangibles in the asset management tool | 26-Jul-2012 | 175.00 | 6.1 | 1,067.50 | VAL: Fresh Start |
| Reichel,Jacqueline Belkis (US01326801) | Client Serving Contractor (04) | Update of markets and weighted average cost calculation in the asset management tool | 27-Jul-2012 | 175.00 | 6.2 | 1,085.00 | VAL: Fresh Start |
| Reichel,Jacqueline Belkis (US01326801) | Client Serving Contractor (04) | Calculation of weighted average cost calculation for FSBO | 15-Aug-2012 | 175.00 | 1.5 | 262.50 | VAL: Fresh Start |
| Rodriguez,Nancy Walton (US01246415159) | Staff/Assistant-Grade 1 (441) | Initial analysis of fee application data for March - May, 2012 | 14-Jun-2012 | 175.00 | 0.8 | 140.00 | Fee/Employment Applications |
| Rodriguez,Nancy Walton (US01246415159) | Staff/Assistant-Grade 1 (441) | Continued analysis of fee application data for March - May, 2012 | 11-Jul-2012 | 175.00 | 2.6 | 455.00 | Fee/Employment Applications |
| Rodriguez,Nancy Walton (US01246415159) | Staff/Assistant-Grade 1 (441) | Continued analysis of fee application data for March - May, 2012 | 12-Jul-2012 | 175.00 | 0.8 | 140.00 | Fee/Employment Applications |
| Rodriguez,Nancy Walton (US01246415159) | Staff/Assistant-Grade 1 (441) | Initial completion of fee application for March - May, 2012 | 13-Jul-2012 | 175.00 | 1.7 | 297.50 | Fee/Employment Applications |

| Timekeeper | Title/Grade | Description | Date | Rate | Hours | Amount | Category |
|---|---|---|---|---|---|---|---|
| Rodriguez,Nancy Walton (US012464159) | Staff/Assistant-Grade 1 (441) | Continued compilation of fee application for March - May, 2012 | 16-Jul-2012 | 175.00 | 4.1 | 717.50 | Fee/Employment Applications |
| Rodriguez,Nancy Walton (US012464159) | Staff/Assistant-Grade 1 (441) | Continued compilation of fee application for March - May, 2012 | 17-Jul-2012 | 175.00 | 5.4 | 945.00 | Fee/Employment Applications |
| Rodriguez,Nancy Walton (US012464159) | Staff/Assistant-Grade 1 (441) | Call with M. Jones, EY Senior Manager overseeing all Valuation workstreams, to discuss bankruptcy expense limits and fees (attended as EY Staff responsible for preparation of monthly fee applications and supplemental connections checks) | 27-Jul-2012 | 175.00 | 0.2 | 35.00 | Fee/Employment Applications |
| Rodriguez,Nancy Walton (US012464159) | Staff/Assistant-Grade 1 (441) | Continued compilation of fee application for March - May, 2012 | 02-Aug-2012 | 175.00 | 1.9 | 332.50 | Fee/Employment Applications |
| Rodriguez,Nancy Walton (US012464159) | Staff/Assistant-Grade 1 (441) | Continued compilation of fee application for March - May, 2012 | 03-Aug-2012 | 175.00 | 6.2 | 1,085.00 | Fee/Employment Applications |
| Rodriguez,Nancy Walton (US012464159) | Staff/Assistant-Grade 1 (441) | Continued compilation of fee application for March - May, 2012 | 09-Aug-2012 | 175.00 | 1.8 | 315.00 | Fee/Employment Applications |
| Rodriguez,Nancy Walton (US012464159) | Staff/Assistant-Grade 1 (441) | Initial preparation of monthly fees incurred for December – July per Debtor's request (N. Chakiris, Tribune Asst. Controller) | 13-Aug-2012 | 175.00 | 0.2 | 35.00 | Fee/Employment Applications |
| Rodriguez,Nancy Walton (US012464159) | Staff/Assistant-Grade 1 (441) | Continued compilation of fee application for March - May, 2012 | 15-Aug-2012 | 175.00 | 6.0 | 1,050.00 | Fee/Employment Applications |
| Rodriguez,Nancy Walton (US012464159) | Staff/Assistant-Grade 1 (441) | Continued preparation of monthly fees incurred for December – July per Debtor's request (N. Chakiris, Tribune Asst. Controller) | 16-Aug-2012 | 175.00 | 1.4 | 245.00 | Fee/Employment Applications |
| Rodriguez,Nancy Walton (US012464159) | Staff/Assistant-Grade 1 (441) | Final preparation of monthly fees Incurred for December – July per Debtor's request (N. Chakiris, Tribune Asst. Controller) | 17-Aug-2012 | 175.00 | 0.6 | 105.00 | Fee/Employment Applications |
| Rodriguez,Nancy Walton (US012464159) | Staff/Assistant-Grade 1 (441) | Continued compilation of fee application for March - May, 2012 | 20-Aug-2012 | 175.00 | 2.2 | 385.00 | Fee/Employment Applications |
| Rodriguez,Nancy Walton (US012464159) | Staff/Assistant-Grade 1 (441) | Continued compilation of fee application for March - May, 2012 | 21-Aug-2012 | 175.00 | 1.8 | 315.00 | Fee/Employment Applications |
| Rodriguez,Nancy Walton (US012464159) | Staff/Assistant-Grade 1 (441) | Continued compilation of fee application for March - May, 2012 | 28-Aug-2012 | 175.00 | 0.9 | 157.50 | Fee/Employment Applications |
| Smith,Peter (US012444703) | Executive Director-Grade 1 (131) | Call with M. Deloian, Tribune Director of Tax, regarding filing amendments for WA broadcasting renditions | 22-Jun-2012 | 500.00 | 1.0 | 500.00 | Quality of Data: Amended Renditions |
| Venisnik,Bradley J. (US011454377) | Senior Manager-Grade 4 (214) | Initial comparison of capital expenditure Period 5 fixed asset list 2010 to Period 4 fixed asset list 2012 | 04-Jun-2012 | 475.00 | 3.9 | 1,852.50 | VAL: Fresh Start |
| Venisnik,Bradley J. (US011454377) | Senior Manager-Grade 4 (214) | Discussion with N. Chakiris, Tribune Asst. Controller, regarding fixed asset year-over-year | 06-Jun-2012 | 475.00 | 0.9 | 427.50 | VAL: Fresh Start |
| Venisnik,Bradley J. (US011454377) | Senior Manager-Grade 4 (214) | Initial updates of technical analysis of fixed asset templates for the asset management tool for valuation analysis | 07-Jun-2012 | 475.00 | 2.8 | 1,330.00 | VAL: Fresh Start |
| Venisnik,Bradley J. (US011454377) | Senior Manager-Grade 4 (214) | Initial updates to valuation workplan and timeline | 07-Jun-2012 | 475.00 | 2.9 | 1,377.50 | VAL: Fresh Start |
| Venisnik,Bradley J. (US011454377) | Senior Manager-Grade 4 (214) | Initial preparation of survey sheets for software | 08-Jun-2012 | 475.00 | 2.7 | 1,282.50 | VAL: Fresh Start |
| Venisnik,Bradley J. (US011454377) | Senior Manager-Grade 4 (214) | Initial preparation of survey sheets for publishing | 08-Jun-2012 | 475.00 | 3.1 | 1,472.50 | VAL: Fresh Start |
| Venisnik,Bradley J. (US011454377) | Senior Manager-Grade 4 (214) | Initial preparation of survey sheets for broadcasting | 08-Jun-2012 | 475.00 | 2.9 | 1,377.50 | VAL: Fresh Start |
| Venisnik,Bradley J. (US011454377) | Senior Manager-Grade 4 (214) | Call with N. Chakiris, Tribune Asst. Controller; C. Connaughton, Tribune Broadcasting - Finance Manager; H. Hundemer, Tribune Broadcasting – Sr VP TV Engineering; B. Vanduynhoven, Tribune Broadcasting – Engineer; and S. Huennekens, EY Staff; regarding the existing broadcasting & publishing replacement cost models (attended as EY Senior Manager responsible for implementation of personal propery workstream) | 18-Jun-2012 | 475.00 | 1.6 | 760.00 | VAL: Fresh Start |
| Venisnik,Bradley J. (US011454377) | Senior Manager-Grade 4 (214) | Call with J. Fryer, Fryer Marketing – CEO, regarding market research | 19-Jun-2012 | 475.00 | 0.7 | 332.50 | VAL: Fresh Start |
| Venisnik,Bradley J. (US011454377) | Senior Manager-Grade 4 (214) | Initial update to category and subcategory listing for PeopleSoft upload | 25-Jun-2012 | 475.00 | 1.7 | 807.50 | VAL: Fresh Start |

| Name | Title | Description | Date | Rate | Hours | Amount | Category |
|---|---|---|---|---|---|---|---|
| Venisnik, Bradley J. (US01145437?) | Senior Manager-Grade 4 (214) | Call with N. Chaskin, Tribune Asst. Controller; and F. La Pietra, Tribune Broadcasting – Engineer; and B. Vandzayhoven, Tribune Broadcasting – Engineer; regarding updated 2012 equipment pricing (attended as EY Senior Manager responsible for implementation of personal property workstream) | 26-Jun-2012 | 475.00 | 0.9 | 427.50 | VAL: Fresh Start |
| Venisnik, Bradley J. (US01145437?) | Senior Manager-Grade 4 (214) | Call with N. Chaskin, Tribune Asst. Controller; and M. Sacks, Tribune Publishing – Operations Manager; regarding updated press status as of 2012 (attended as EY Senior Manager responsible for implementation of personal property workstream) | 26-Jun-2012 | 475.00 | 0.9 | 427.50 | VAL: Fresh Start |
| Venisnik, Bradley J. (US01145437?) | Senior Manager-Grade 4 (214) | Call with N. Chaskin, Tribune Asst. Controller; E. Wainscot, Tribune Financial Analyst; and J. Mason, EY Executive Director responsible for overseeing valuation of personal property workstream and high level interface with the Debtor; regarding the fresh-start personal property status & open items list (attended as EY Senior Manager responsible for implementation of personal property workstream) | 29-Jun-2012 | 475.00 | 1.1 | 522.50 | VAL: Fresh Start |
| Venisnik, Bradley J. (US01145437?) | Senior Manager-Grade 4 (214) | Call with M. Hovdey, EY Partner responsible for overseeing all workstreams (except valuation of personal property) and regular high level interface with the Debtor; M. Jones, EY Senior Manager overseeing all Valuation workstreams; J. Mason, EY Executive Director responsible for overseeing valuation of personal property workstream and high level interface with the Debtor; and J. Putnam, EY Senior Manager responsible for overall engagement on Cooking Channel entity and implementation of valuation of television intangible assets workstream; regarding valuation workstreams status (attended as EY Senior Manager responsible for implementation of personal property workstream) | 09-Jul-2012 | 475.00 | 0.9 | 427.50 | VAL: Fresh Start |
| Venisnik, Bradley J. (US01145437?) | Senior Manager-Grade 4 (214) | Discussion with J. Arvin, EY Analyst responsible for fixed asset templates, value calculations, and PeopleSoft uploads, and J. Knightly, EY Manager responsible for all workstreams and oversees reconciliation of all workstreams, regarding Period 5 fixed asset list (attended as EY Senior Manager responsible for implementation of personal property workstream) | 09-Jul-2012 | 475.00 | 1.1 | 522.50 | VAL: Fresh Start |
| Venisnik, Bradley J. (US01145437?) | Senior Manager-Grade 4 (214) | Initial analysis of the Period 5 fixed asset list | 09-Jul-2012 | 475.00 | 1.1 | 522.50 | VAL: Fresh Start |
| Venisnik, Bradley J. (US01145437?) | Senior Manager-Grade 4 (214) | Analysis of the fixed asset records to balance sheet | 09-Jul-2012 | 475.00 | 1.9 | 902.50 | VAL: Fresh Start |
| Venisnik, Bradley J. (US01145437?) | Senior Manager-Grade 4 (214) | Initial analysis of real property owned locations to fixed asset record mapping | 12-Jul-2012 | 475.00 | 3.9 | 1,852.50 | VAL: Fresh Start |
| Venisnik, Bradley J. (US01145437?) | Senior Manager-Grade 4 (214) | Continued analysis of real property owned locations to fixed asset record mapping | 13-Jul-2012 | 475.00 | 3.1 | 1,472.50 | VAL: Fresh Start |
| Venisnik, Bradley J. (US01145437?) | Senior Manager-Grade 4 (214) | Initial reconciliation of the fixed asset records to balance sheet | 13-Jul-2012 | 475.00 | 3.9 | 1,852.50 | VAL: Fresh Start |
| Venisnik, Bradley J. (US01145437?) | Senior Manager-Grade 4 (214) | Initial identification of reconciliation issues with Period 5 fixed asset list for SFL, Tower Distribution, KWGN, and KPLR. | 16-Jul-2012 | 475.00 | 3.9 | 1,852.50 | VAL: Fresh Start |
| Venisnik, Bradley J. (US01145437?) | Senior Manager-Grade 4 (214) | Initial linking of corporate to federal fixed asset records | 16-Jul-2012 | 475.00 | 3.9 | 1,852.50 | VAL: Fresh Start |
| Venisnik, Bradley J. (US01145437?) | Senior Manager-Grade 4 (214) | Continued identification of reconciliation issues with Period 5 fixed asset list for SFL, Tower Distribution, KWGN, and KPLR. | 17-Jul-2012 | 475.00 | 3.9 | 1,852.50 | VAL: Fresh Start |
| Venisnik, Bradley J. (US01145437?) | Senior Manager-Grade 4 (214) | Initial analysis of the updated draft broadcast asset management tool | 17-Jul-2012 | 475.00 | 2.1 | 997.50 | VAL: Fresh Start |
| Venisnik, Bradley J. (US01145437?) | Senior Manager-Grade 4 (214) | Initial analysis of the updated draft press asset management tool | 17-Jul-2012 | 475.00 | 2.1 | 997.50 | VAL: Fresh Start |
| Venisnik, Bradley J. (US01145437?) | Senior Manager-Grade 4 (214) | Call with J. Fryer, Fryer Marketing – CEO; regarding market data for broadcast towers (attended as EY Senior Manager responsible for implementation of personal property workstream) | 18-Jul-2012 | 475.00 | 0.4 | 190.00 | VAL: Fresh Start |

| Name (ID) | Role | Description | Date | Rate | Hours | Amount | Category |
|---|---|---|---|---|---|---|---|
| Verisnik,Bradley J. (US011454377) | Senior Manager-Grade 4 (214) | Call with C. Connaughton, Tribune Broadcasting – Finance Manager, regarding follow-up items from 6/26 model review call (attended as EY Senior Manager responsible for implementation of personal property workstream) | 18-Jul-2012 | 475.00 | 0.1 | 47.50 | VAL-Fresh Start |
| Verisnik,Bradley J. (US011454377) | Senior Manager-Grade 4 (214) | Call with J. Fryer, Fryer Marketing – CEO, regarding limited broadcast tower data available (attended as EY Senior Manager responsible for implementation of personal property workstream) | 18-Jul-2012 | 475.00 | 0.4 | 190.00 | VAL-Fresh Start |
| Verisnik,Bradley J. (US011454377) | Senior Manager-Grade 4 (214) | Continued identification of reconciliation issues with Period 5 fixed asset list for SFL, Tower Distribution, KWGN, and KPLR. | 18-Jul-2012 | 475.00 | 3.9 | 1,852.50 | VAL-Fresh Start |
| Verisnik,Bradley J. (US011454377) | Senior Manager-Grade 4 (214) | review notes and open items from 6/26 broadcast model call | 18-Jul-2012 | 475.00 | 1.3 | 617.50 | VAL-Fresh Start |
| Verisnik,Bradley J. (US011454377) | Senior Manager-Grade 4 (214) | Initial analysis of 2010 owned transmitter list | 19-Jul-2012 | 475.00 | 2.9 | 1,377.50 | VAL-Fresh Start |
| Verisnik,Bradley J. (US011454377) | Senior Manager-Grade 4 (214) | Discuss with E. Wainscot, Tribune Financial Analyst; J. Arvin, EY Analyst responsible for fixed asset templates, value calculations, and PeopleSoft uploads; J. Knightly, EY Manager responsible for all workstreams and oversees reconciliation of all workstreams; and J. Mason, EY Executive Director responsible for overseeing valuation of personal property workstream and high level interface with the Debtor, regarding reconciliation of Period 4 fixed asset list to Period 5 fixed asset list (attended as EY Senior Manager responsible for implementation of personal property workstream) | 19-Jul-2012 | 475.00 | 0.9 | 427.50 | VAL-Fresh Start |
| Verisnik,Bradley J. (US011454377) | Senior Manager-Grade 4 (214) | Discussion with J. Arvin, EY Analyst responsible for fixed asset templates, value calculations, and PeopleSoft uploads; J. Knightly, EY Manager responsible for all workstreams and oversees reconciliation of all workstreams; and J. Mason, EY Executive Director responsible for overseeing valuation of personal property workstream and high level interface with the Debtor, regarding status of fixed asset trending (attended as EY Senior Manager responsible for implementation of personal property workstream) | 19-Jul-2012 | 475.00 | 1.4 | 665.00 | VAL-Fresh Start |
| Verisnik,Bradley J. (US011454377) | Senior Manager-Grade 4 (214) | Initial analysis of market approach from 2010 on inserters and broadcast equipment | 19-Jul-2012 | 475.00 | 1.4 | 665.00 | VAL-Fresh Start |
| Verisnik,Bradley J. (US011454377) | Senior Manager-Grade 4 (214) | Initial analysis of the software platform file | 20-Jul-2012 | 475.00 | 2.1 | 997.50 | VAL-Fresh Start |
| Verisnik,Bradley J. (US011454377) | Senior Manager-Grade 4 (214) | Meeting with K. Kennedy, EY Manager responsible for inserters and broadcast equipment for the personal property equipment valuation workstream, regarding market research updates for inserters and broadcasting assets (attended as EY Senior Manager responsible for implementation of personal property workstream) | 20-Jul-2012 | 475.00 | 0.4 | 190.00 | VAL-Fresh Start |
| Verisnik,Bradley J. (US011454377) | Senior Manager-Grade 4 (214) | Meeting with J. Arvin, EY Analyst responsible for fixed asset templates, value calculations, and PeopleSoft uploads, regarding fixed asset coding (attended as EY Senior Manager responsible for implementation of personal property workstream) | 20-Jul-2012 | 475.00 | 1.1 | 522.50 | VAL-Fresh Start |
| Verisnik,Bradley J. (US011454377) | Senior Manager-Grade 4 (214) | Continued analysis of market approach from 2010 on inserters and broadcast equipment | 20-Jul-2012 | 475.00 | 2.1 | 997.50 | VAL-Fresh Start |
| Verisnik,Bradley J. (US011454377) | Senior Manager-Grade 4 (214) | Initial analysis of press pricing data | 23-Jul-2012 | 475.00 | 2.4 | 1,140.00 | VAL-Fresh Start |
| Verisnik,Bradley J. (US011454377) | Senior Manager-Grade 4 (214) | Initial analysis of summary file for changes in value from prior years | 23-Jul-2012 | 475.00 | 1.9 | 902.50 | VAL-Fresh Start |
| Verisnik,Bradley J. (US011454377) | Senior Manager-Grade 4 (214) | Initial updates to press pricing asset management tool | 23-Jul-2012 | 475.00 | 2.9 | 1,377.50 | VAL-Fresh Start |

| Name | Title | Description | Date | Rate | Hours | Amount | Category |
|---|---|---|---|---|---|---|---|
| Venisnik, Bradley J. (US011454377) | Senior Manager-Grade 4 (214) | Discussion with M. Sacks, Tribune Publishing – Operations Manager; J. Arvin, EY Analyst responsible for fixed asset templates, value calculations, and PeopleSoft uploads; and J. Knightly, EY Manager responsible for all workstreams and oversees reconciliation of all workstreams; regarding regarding press market data and new press pricing (attended as EY Senior Manager responsible for implementation of personal property workstream) | 23-Jul-2012 | 475.00 | 0.6 | 285.00 | VAL: Fresh Start |
| Venisnik, Bradley J. (US011454377) | Senior Manager-Grade 4 (214) | Meeting with J. Arvin, EY Analyst responsible for fixed asset templates, value calculations, and PeopleSoft uploads, to review database coding of new assets (attended as EY Senior Manager responsible for implementation of personal property workstream) | 24-Jul-2012 | 475.00 | 3.9 | 1,852.50 | VAL: Fresh Start |
| Venisnik, Bradley J. (US011454377) | Senior Manager-Grade 4 (214) | Continued updates to press pricing asset management tool | 25-Jul-2012 | 475.00 | 2.1 | 997.50 | VAL: Fresh Start |
| Venisnik, Bradley J. (US011454377) | Senior Manager-Grade 4 (214) | Initial analysis of broadcast and inserter market research | 25-Jul-2012 | 475.00 | 3.7 | 1,757.50 | VAL: Fresh Start |
| Venisnik, Bradley J. (US011454377) | Senior Manager-Grade 4 (214) | Meeting with J. Arvin, EY Analyst responsible for fixed asset templates, value calculations, and PeopleSoft uploads, for continued review database coding of new assets (attended as EY Senior Manager responsible for implementation of personal property workstream) | 25-Jul-2012 | 475.00 | 0.5 | 237.50 | VAL: Fresh Start |
| Venisnik, Bradley J. (US011454377) | Senior Manager-Grade 4 (214) | Continued analysis of broadcast and inserter market research | 26-Jul-2012 | 475.00 | 2.9 | 1,377.50 | VAL: Fresh Start |
| Venisnik, Bradley J. (US011454377) | Senior Manager-Grade 4 (214) | Continued updates to press pricing asset management tool | 26-Jul-2012 | 475.00 | 2.9 | 1,377.50 | VAL: Fresh Start |
| Venisnik, Bradley J. (US011454377) | Senior Manager-Grade 4 (214) | Continued analysis of broadcast and inserter market research | 27-Jul-2012 | 475.00 | 2.4 | 1,140.00 | VAL: Fresh Start |
| Venisnik, Bradley J. (US011454377) | Senior Manager-Grade 4 (214) | Discussion with N. Chaklris, Tribune Asst. Controller; E. Wainscot, Tribune Financial Analyst; and J. Arvin, EY Analyst responsible for fixed asset templates, value calculations, and PeopleSoft uploads; regarding project status (attended as EY Senior Manager responsible for implementation of personal property workstream) | 27-Jul-2012 | 475.00 | 1.8 | 855.00 | VAL: Fresh Start |
| Venisnik, Bradley J. (US011454377) | Senior Manager-Grade 4 (214) | Continued updates to press pricing asset management tool | 27-Jul-2012 | 475.00 | 2.6 | 1,235.00 | VAL: Fresh Start |
| Venisnik, Bradley J. (US011454377) | Senior Manager-Grade 4 (214) | Meeting with J. Arvin, EY Analyst responsible for fixed asset templates, value calculations, and PeopleSoft uploads, to update the broadcast asset management tool (attended as EY Senior Manager responsible for implementation of personal property workstream) | 29-Jul-2012 | 475.00 | 2.4 | 1,140.00 | VAL: Fresh Start |
| Venisnik, Bradley J. (US011454377) | Senior Manager-Grade 4 (214) | Meeting with N. Chaklris, Tribune Asst. Controller; B. Llinan, Tribune Controller; M. Jones, EY Senior Manager overseeing all Valuation workstreams; J. Putnam, EY Senior Manager responsible for overall engagement on Cooking Channel entity and implementation of valuation of television intangible assets workstream; and M. Howley, EY Partner responsible for overseeing all workstreams (except valuation of personal property) and regular high level interface with the Debtor; regarding initial indications for newspaper & broadcasting and engagement status (attended as EY Senior Manager responsible for implementation of personal property workstream) | 30-Jul-2012 | 475.00 | 2.2 | 1,045.00 | VAL: Fresh Start |
| Venisnik, Bradley J. (US011454377) | Senior Manager-Grade 4 (214) | Initial analysis of updated broadcast pricing asset management tool | 30-Jul-2012 | 475.00 | 1.8 | 855.00 | VAL: Fresh Start |
| Venisnik, Bradley J. (US011454377) | Senior Manager-Grade 4 (214) | Continued analysis of updated broadcast pricing asset management tool | 31-Jul-2012 | 475.00 | 3.2 | 1,520.00 | VAL: Fresh Start |

| Name | Title | Description | Date | Rate | Hours | Amount | Category |
|---|---|---|---|---|---|---|---|
| Venisnik, Bradley J. (US01145437T) | Senior Manager-Grade 4 (214) | Call with J. Arvin, EY Analyst responsible for fixed asset templates, value calculations, and PeopleSoft uploads; and J. Knightly, EY Manager responsible for all workstreams and oversees reconciliation of all workstreams (attended as EY Senior Manager responsible for implementation of personal property workstream) | 01-Aug-2012 | 475.00 | 1.3 | 617.50 | VAL: Fresh Start |
| Venisnik, Bradley J. (US01145437T) | Senior Manager-Grade 4 (214) | Call with E. Hendricks, Experienced Partner required to oversee technical documents/calculations related to Personal Property Enterprise valuation prior to client delivery; J. Knightly, EY Manager responsible for all workstreams and oversees reconciliation of all workstreams; J. Arvin, EY Analyst responsible for fixed asset templates, value calculations, and PeopleSoft uploads; and J. Mason, EY Executive Director responsible for overseeing valuation of personal property workstream and high level interface with the Debtor; regarding implementation of personal property workstream | 01-Aug-2012 | 475.00 | 1.4 | 665.00 | VAL: Fresh Start |
| Venisnik, Bradley J. (US01145437T) | Senior Manager-Grade 4 (214) | Continued analysis of updated broadcast pricing asset management tool | 01-Aug-2012 | 475.00 | 2.7 | 1,282.50 | VAL: Fresh Start |
| Venisnik, Bradley J. (US01145437T) | Senior Manager-Grade 4 (214) | Call with N. Chakiris, Tribune Asst. Controller; B. Vanduynhoven, Tribune Broadcasting – Engineer; H. Hundemer, Tribune Broadcasting – Sr VP TV Engineering; E. Wainscot, Tribune Financial Analyst; F. La Pietra, Tribune Broadcasting – Engineer; J. Arvin, EY Analyst responsible for fixed asset templates, value calculations, and PeopleSoft uploads; J. Knightly, EY Manager responsible for all workstreams and oversees reconciliation of all workstreams; and J. Mason, EY Executive Director responsible for overseeing valuation of personal property workstream and high level interface with the Debtor; to review next steps and go through broadcast model inputs. (attended as EY Senior Manager responsible for implementation of personal property workstream) | 01-Aug-2012 | 475.00 | 0.9 | 427.50 | VAL: Fresh Start |
| Venisnik, Bradley J. (US01145437T) | Senior Manager-Grade 4 (214) | Call with M. Sacks, Tribune Publishing – Operations Manager; J. Gore, Tribune – President of Pressline Services; regarding press values (attended as EY Senior Manager responsible for implementation of personal property workstream) | 02-Aug-2012 | 475.00 | 0.4 | 190.00 | VAL: Fresh Start |
| Venisnik, Bradley J. (US01145437T) | Senior Manager-Grade 4 (214) | Initial analysis of the Daily Press shutdown data | 02-Aug-2012 | 475.00 | 3.3 | 1,567.50 | VAL: Fresh Start |
| Venisnik, Bradley J. (US01145437T) | Senior Manager-Grade 4 (214) | Initial update of the press asset management tool | 02-Aug-2012 | 475.00 | 2.1 | 997.50 | VAL: Fresh Start |
| Venisnik, Bradley J. (US01145437T) | Senior Manager-Grade 4 (214) | Continued analysis of the Daily Press shutdown data | 03-Aug-2012 | 475.00 | 2.4 | 1,140.00 | VAL: Fresh Start |
| Venisnik, Bradley J. (US01145437T) | Senior Manager-Grade 4 (214) | Continued update of the press asset management tool | 03-Aug-2012 | 475.00 | 1.8 | 855.00 | VAL: Fresh Start |
| Venisnik, Bradley J. (US01145437T) | Senior Manager-Grade 4 (214) | Discussion with N. Chakiris, Tribune Asst. Controller; and M. Drazin, Tribune WGN TV – Engineering Manager; regarding WGN satellite (attended as EY Senior Manager responsible for implementation of personal property workstream) | 06-Aug-2012 | 475.00 | 0.4 | 190.00 | VAL: Fresh Start |
| Venisnik, Bradley J. (US01145437T) | Senior Manager-Grade 4 (214) | Initial analysis of the broadcast asset management tool | 06-Aug-2012 | 475.00 | 2.7 | 1,282.50 | VAL: Fresh Start |
| Venisnik, Bradley J. (US01145437T) | Senior Manager-Grade 4 (214) | Initial analysis of the satellite data | 06-Aug-2012 | 475.00 | 2.4 | 1,140.00 | VAL: Fresh Start |

| Name (ID) | Title-Grade | Description | Date | Rate | Hours | Amount | Category |
|---|---|---|---|---|---|---|---|
| Venisnik, Bradley J. (US011454377) | Senior Manager-Grade 4 (214) | Meeting with M. Sacks, Tribune Publishing - Operations Manager; J. Arvin, EY Analyst responsible for fixed asset templates, value calculations, and PeopleSoft uploads; J. Knightly, EY Manager responsible for all workstreams and oversees reconciliation of all workstreams; and J. Mason, EY Executive Director responsible for overseeing valuation of personal property workstream and high level interface with the Debtor; regarding press model results (attended as EY Senior Manager responsible for implementation of personal property workstream) | 07-Aug-2012 | 475.00 | 0.4 | 190.00 | VAL: Fresh Start |
| Venisnik, Bradley J. (US011454377) | Senior Manager-Grade 4 (214) | Meeting with J. Arvin, EY Analyst responsible for fixed asset templates, value calculations, and PeopleSoft uploads; J. Knightly, EY Manager responsible for all workstreams and oversees reconciliation of all workstreams; and J. Mason, EY Executive Director responsible for overseeing valuation of personal property workstream and high level interface with the Debtor; regarding workstream status (attended as EY Senior Manager responsible for implementation of personal property workstream) | 07-Aug-2012 | 475.00 | 0.9 | 427.50 | VAL: Fresh Start |
| Venisnik, Bradley J. (US011454377) | Senior Manager-Grade 4 (214) | Continued update of the press asset management tool | 07-Aug-2012 | 475.00 | 2.6 | 1,235.00 | VAL: Fresh Start |
| Venisnik, Bradley J. (US011454377) | Senior Manager-Grade 4 (214) | Discussion with B. Vandrunhoven, Tribune Broadcasting - Engineer; H. Handemer, Tribune Broadcasting - Sr VP TV Engineering; E. Walnsol, Tribune Financial Analyst; F. La Pietra, Tribune Broadcasting - Engineer; J. Arvin, EY Analyst responsible for fixed asset templates, value calculations, and PeopleSoft uploads; and J. Mason, EY Executive Director responsible for overseeing valuation of personal property workstream and high level interface with the Debtor; regarding broadcast model inputs and results. (attended as EY Senior Manager responsible for implementation of personal property workstream) | 08-Aug-2012 | 475.00 | 1.6 | 760.00 | VAL: Fresh Start |
| Venisnik, Bradley J. (US011454377) | Senior Manager-Grade 4 (214) | Initial comparison of the old to new asset mapping for property tax reporting | 08-Aug-2012 | 475.00 | 3.2 | 1,520.00 | VAL: Fresh Start |
| Venisnik, Bradley J. (US011454377) | Senior Manager-Grade 4 (214) | Initial analysis of the updated valuation summary | 08-Aug-2012 | 475.00 | 2.6 | 1,235.00 | VAL: Fresh Start |
| Venisnik, Bradley J. (US011454377) | Senior Manager-Grade 4 (214) | Continued comparison of the old to new asset mapping for property tax reporting | 09-Aug-2012 | 475.00 | 2.7 | 1,282.50 | VAL: Fresh Start |
| Venisnik, Bradley J. (US011454377) | Senior Manager-Grade 4 (214) | Continued analysis of the updated valuation summary | 09-Aug-2012 | 475.00 | 3.1 | 1,472.50 | VAL: Fresh Start |
| Venisnik, Bradley J. (US011454377) | Senior Manager-Grade 4 (214) | Continued comparison of the old to new asset mapping for property tax reporting | 13-Aug-2012 | 475.00 | 4.2 | 1,995.00 | VAL: Fresh Start |
| Venisnik, Bradley J. (US011454377) | Senior Manager-Grade 4 (214) | Continued analysis of the updated valuation summary | 13-Aug-2012 | 475.00 | 2.6 | 1,235.00 | VAL: Fresh Start |
| Venisnik, Bradley J. (US011454377) | Senior Manager-Grade 4 (214) | Meeting with B. Debo, Tribune Direct - Director of Finance & Admin; T. Street, Tribune Direct - Operations Director; R. Hoshell, Tribune Direct - Solo Mail Operations Manager; M. McKiernan, Tribune Direct - Logistics Manager; C. Sipich, Tribune Direct - Director of Engineering & Technology; J. Arvin, EY Analyst responsible for fixed asset templates, value calculations, and PeopleSoft uploads; J. Knightly, EY Manager responsible for all workstreams and oversees reconciliation of all workstreams; and J. Mason, EY Executive Director responsible for overseeing valuation of personal property workstream and high level interface with the Debtor; regarding fixed asset review. (attended as EY Senior Manager responsible for implementation of personal property workstream) | 13-Aug-2012 | 475.00 | 2.6 | 1,235.00 | VAL: Fresh Start |

| Name (ID) | Title | Description | Date | Rate | Hours | Amount | Category |
|---|---|---|---|---|---|---|---|
| Venisnik, Bradley J. (US01145437T) | Senior Manager-Grade 4 (214) | Meeting at Freedom Center with H. Segal, Tribune Newspaper - Chief Financial Officer; T. Beitke, Tribune - Sr Manager Engineering & Maintenance; M. DeVenuto, Tribune Newspaper - Tax Manager; J. DeGroot, Tribune - Manager of Planning & Analysis; J. Arvin, EY Analyst responsible for fixed asset templates, value calculations, and PeopleSoft uploads; J. Knightly, EY Manager responsible for all workstreams and oversees reconciliation of all workstreams; and J. Mason, EY Executive Director responsible for overseeing valuation of personal property workstream and high level interface with the Debtor regarding new fixed asset upload template for the site (attended as EY Senior Manager responsible for implementation of personal property workstream) | 14-Aug-2012 | 475.00 | 3.1 | 1,472.50 | VAL: Fresh Start |
| Venisnik, Bradley J. (US01145437T) | Senior Manager-Grade 4 (214) | Meeting with N. Chakiris, Tribune Asst. Controller; B. Litman, Tribune Controller; A. Gallis, PwC - Tribune External Auditor; B. Van Eck, PwC - Tribune External Auditor; J. Knightly, EY Manager responsible for all workstreams and oversees reconciliation of all workstreams; and J. Mason, EY Executive Director responsible for overseeing valuation of personal property workstream and high level interface with the Debtor, regarding valuation methodologies and procedures related to the valuation of fixed assets (attended as EY Senior Manager responsible for implementation of personal property workstream) | 14-Aug-2012 | 475.00 | 2.1 | 997.50 | VAL: Fresh Start |
| Venisnik, Bradley J. (US01145437T) | Senior Manager-Grade 4 (214) | Initial analysis of Hartford publishing template | 27-Aug-2012 | 475.00 | 4.1 | 1,947.50 | VAL: Fresh Start |
| Venisnik, Bradley J. (US01145437T) | Senior Manager-Grade 4 (214) | Initial analysis of the Harford TV template | 27-Aug-2012 | 475.00 | 2.9 | 1,377.50 | VAL: Fresh Start |
| Venisnik, Bradley J. (US01145437T) | Senior Manager-Grade 4 (214) | Continued analysis of Hartford publishing template | 28-Aug-2012 | 475.00 | 2.6 | 1,235.00 | VAL: Fresh Start |
| Venisnik, Bradley J. (US01145437T) | Senior Manager-Grade 4 (214) | Continued analysis of the Harford TV template | 29-Aug-2012 | 475.00 | 2.8 | 1,330.00 | VAL: Fresh Start |
| Venisnik, Bradley J. (US01145437T) | Senior Manager-Grade 4 (214) | Meeting with J. Arvin, EY Analyst responsible for fixed asset templates, value calculations, and PeopleSoft uploads, regarding the Hartford Courant and Hartford TV templates for final edits before client meeting (attended as EY Senior Manager responsible for implementation of personal property workstream) | 29-Aug-2012 | 475.00 | 2.1 | 997.50 | VAL: Fresh Start |
| Venisnik, Bradley J. (US01145437T) | Senior Manager-Grade 4 (214) | Discussion with J. Kiireau, Tribune Hartford Courant; T. Beitke, Tribune - Sr Manager Engineering & Maintenance; N. Chakiris, Tribune Asst. Controller; R. Rouros, Tribune Hartford Courant - Finance Manager; E. Weinscol, Tribune Financial Analyst; J. Dekarz, Tribune Broadcasting - Chief Financial Officer; J. Mason, EY Executive Director responsible for overseeing valuation of personal property workstream and high level interface with the Debtor; and J. Arvin, EY Analyst responsible for fixed asset templates, value calculations, and PeopleSoft uploads; regarding fixed asset PeopleSoft upload file for Hartford Courant and Hartford TV (attended as EY Senior Manager responsible for implementation of personal property workstream) | 30-Aug-2012 | 475.00 | 2.3 | 1,092.50 | VAL: Fresh Start |
| Wilusz,Kaitlin M. (US012739817) | Senior-Grade 1 (421) | Meeting with J. Putnam, EY Senior Manager responsible for FCC License valuation engagement, to discuss the FCC License analysis (attended as EY Senior responsible for FCC License calculations and research) | 09-Jul-2012 | 275.00 | 1.2 | 330.00 | VAL: Fresh Start |
| Wilusz,Kaitlin M. (US012739817) | Senior-Grade 1 (421) | Initial analysis of the NAB and BIA 2011 television books market data for each television station and market. | 09-Jul-2012 | 275.00 | 7.1 | 1,952.50 | VAL: Fresh Start |

| Name | Title | Description | Date | Rate | Hours | Amount | Category |
|---|---|---|---|---|---|---|---|
| Wilusz,Keitlin M. (US0127398I7) | Senior-Grade 1 (421) | Meeting with J. Putnam, EY Senior Manager responsible for FCC License valuation engagement, to discuss the FCC License analysis (attended as EY Senior responsible for FCC License calculations and research) | 10-Jul-2012 | 275.00 | 1.3 | 357.50 | VAL: Fresh Start |
| Wilusz,Keitlin M. (US0127398I7) | Senior-Grade 1 (421) | Initial run of the asset management tool for a concluded value for each television station. | 10-Jul-2012 | 275.00 | 6.5 | 1,787.50 | VAL: Fresh Start |
| Wilusz,Keitlin M. (US0127398I7) | Senior-Grade 1 (421) | Initial updates to the cable asset management tool for projections and new assumptions | 11-Jul-2012 | 275.00 | 8.1 | 2,227.50 | VAL: Fresh Start |
| Wilusz,Keitlin M. (US0127398I7) | Senior-Grade 1 (421) | Continued analysis of the NAB and BIA 2011 television books market data for each television station and market. | 12-Jul-2012 | 275.00 | 1.2 | 330.00 | VAL: Fresh Start |
| Wilusz,Keitlin M. (US0127398I7) | Senior-Grade 1 (421) | Additional run of the asset management tool for a concluded value for each television station. | 12-Jul-2012 | 275.00 | 1.8 | 495.00 | VAL: Fresh Start |
| Wilusz,Keitlin M. (US0127398I7) | Senior-Grade 1 (421) | Continued updates to the cable asset management tool for projections and new assumptions | 12-Jul-2012 | 275.00 | 2.8 | 770.00 | VAL: Fresh Start |
| Wilusz,Keitlin M. (US0127398I7) | Senior-Grade 1 (421) | Initial updates to the TV asset management tool for change in valuation date / projections / additional stations | 16-Jul-2012 | 275.00 | 3.6 | 990.00 | VAL: Fresh Start |
| Wilusz,Keitlin M. (US0127398I7) | Senior-Grade 1 (421) | Initial updates to the radio asset management tool | 16-Jul-2012 | 275.00 | 2.6 | 715.00 | VAL: Fresh Start |
| Wilusz,Keitlin M. (US0127398I7) | Senior-Grade 1 (421) | Initial separation of cable & TV revenues | 17-Jul-2012 | 275.00 | 0.5 | 137.50 | VAL: Fresh Start |
| Wilusz,Keitlin M. (US0127398I7) | Senior-Grade 1 (421) | Initial update to all asset management tools to reflect latest balance sheet | 17-Jul-2012 | 275.00 | 4.2 | 1,155.00 | VAL: Fresh Start |
| Wilusz,Keitlin M. (US0127398I7) | Senior-Grade 1 (421) | Initial update on backlog of TV asset management tool to reflect latest financials | 17-Jul-2012 | 275.00 | 1.8 | 495.00 | VAL: Fresh Start |
| Wilusz,Keitlin M. (US0127398I7) | Senior-Grade 1 (421) | Initial update of the radio asset management tool | 17-Jul-2012 | 275.00 | 1.5 | 412.50 | VAL: Fresh Start |
| Wilusz,Keitlin M. (US0127398I7) | Senior-Grade 1 (421) | Initial update to all asset management tools for updated weighted average cost calculation, tax rate, 2010 actuals | 18-Jul-2012 | 275.00 | 4.2 | 1,155.00 | VAL: Fresh Start |
| Wilusz,Keitlin M. (US0127398I7) | Senior-Grade 1 (421) | Initial updates to the network affiliation splits | 18-Jul-2012 | 275.00 | 2.6 | 715.00 | VAL: Fresh Start |
| Wilusz,Keitlin M. (US0127398I7) | Senior-Grade 1 (421) | Initial compilation of attrition data | 20-Jul-2012 | 275.00 | 4.4 | 1,210.00 | VAL: Fresh Start |
| Wilusz,Keitlin M. (US0127398I7) | Senior-Grade 1 (421) | Continued update to the network affiliation splits | 20-Jul-2012 | 275.00 | 2.6 | 715.00 | VAL: Fresh Start |
| Wilusz,Keitlin M. (US0127398I7) | Senior-Grade 1 (421) | Initial updates for new projections related to valuation data in the asset management tool | 23-Jul-2012 | 275.00 | 2.4 | 660.00 | VAL: Fresh Start |
| Wilusz,Keitlin M. (US0127398I7) | Senior-Grade 1 (421) | Continued update to the network affiliation splits | 23-Jul-2012 | 275.00 | 2.8 | 770.00 | VAL: Fresh Start |
| Wilusz,Keitlin M. (US0127398I7) | Senior-Grade 1 (421) | Continued updates for new projections related to valuation data in the asset management tool | 24-Jul-2012 | 275.00 | 3.2 | 880.00 | VAL: Fresh Start |
| Wilusz,Keitlin M. (US0127398I7) | Senior-Grade 1 (421) | Initial analysis of Antenna TV contracts | 24-Jul-2012 | 275.00 | 2.4 | 660.00 | VAL: Fresh Start |
| Wilusz,Keitlin M. (US0127398I7) | Senior-Grade 1 (421) | Initial updates to the FCC licenses asset management tool | 24-Jul-2012 | 275.00 | 1.0 | 275.00 | VAL: Fresh Start |
| Wilusz,Keitlin M. (US0127398I7) | Senior-Grade 1 (421) | Continued update to the network affiliation splits | 25-Jul-2012 | 275.00 | 3.6 | 990.00 | VAL: Fresh Start |
| Wilusz,Keitlin M. (US0127398I7) | Senior-Grade 1 (421) | Continued analysis of Antenna TV contracts | 25-Jul-2012 | 275.00 | 4.2 | 1,155.00 | VAL: Fresh Start |
| Wilusz,Keitlin M. (US0127398I7) | Senior-Grade 1 (421) | Continued analysis of Antenna TV contracts | 26-Jul-2012 | 275.00 | 6.3 | 1,732.50 | VAL: Fresh Start |
| Wilusz,Keitlin M. (US0127398I7) | Senior-Grade 1 (421) | Initial updates to the multi-system operator asset management tool | 27-Jul-2012 | 275.00 | 2.2 | 605.00 | VAL: Fresh Start |
| Wilusz,Keitlin M. (US0127398I7) | Senior-Grade 1 (421) | Initial updates to the cable TV asset management tool | 27-Jul-2012 | 275.00 | 2.1 | 577.50 | VAL: Fresh Start |
| Wilusz,Keitlin M. (US0127398I7) | Senior-Grade 1 (421) | Continued analysis of Antenna TV contracts | 31-Jul-2012 | 275.00 | 2.7 | 742.50 | VAL: Fresh Start |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Wilusz,Kaitlin M. (US01273981?) | Senior-Grade 1 (421) | Continued update to the network affiliation splits | 31-Jul-2012 | 275.00 | 2.4 | 660.00 | VAL- Fresh Start |
| Wilusz,Kaitlin M. (US01273981?) | Senior-Grade 1 (421) | Continued updates to the FCC licenses asset management tool | 31-Jul-2012 | 275.00 | 1.8 | 495.00 | VAL- Fresh Start |
| Wilusz,Kaitlin M. (US01273981?) | Senior-Grade 1 (421) | Initial updates to the FCC license workpaper | 31-Jul-2012 | 275.00 | 1.2 | 330.00 | VAL- Fresh Start |
| Wilusz,Kaitlin M. (US01273981?) | Senior-Grade 1 (421) | Continued updates to the FCC license workpaper | 01-Aug-2012 | 275.00 | 6.3 | 1,732.50 | VAL- Fresh Start |
| Wilusz,Kaitlin M. (US01273981?) | Senior-Grade 1 (421) | Continued updates to the cable TV asset management tool | 01-Aug-2012 | 275.00 | 1.9 | 522.50 | VAL- Fresh Start |
| Wilusz,Kaitlin M. (US01273981?) | Senior-Grade 1 (421) | Initial updates to the radio license data | 02-Aug-2012 | 275.00 | 3.2 | 880.00 | VAL- Fresh Start |
| Wilusz,Kaitlin M. (US01273981?) | Senior-Grade 1 (421) | Continued update to the network affiliation splits | 02-Aug-2012 | 275.00 | 2.5 | 687.50 | VAL- Fresh Start |
| Wilusz,Kaitlin M. (US01273981?) | Senior-Grade 1 (421) | Continued updates to the FCC license workpaper | 02-Aug-2012 | 275.00 | 2.2 | 605.00 | VAL- Fresh Start |
| Wilusz,Kaitlin M. (US01273981?) | Senior-Grade 1 (421) | Initial creation of the retransmission asset management tool | 06-Aug-2012 | 275.00 | 5.1 | 1,402.50 | VAL- Fresh Start |
| Wilusz,Kaitlin M. (US01273981?) | Senior-Grade 1 (421) | Initial updates for new data related to the network affiliations | 06-Aug-2012 | 275.00 | 3.6 | 990.00 | VAL- Fresh Start |
| Wilusz,Kaitlin M. (US01273981?) | Senior-Grade 1 (421) | Initial analysis of the chicago asset management tool / multiples | 07-Aug-2012 | 275.00 | 2.8 | 770.00 | VAL- Fresh Start |
| Wilusz,Kaitlin M. (US01273981?) | Senior-Grade 1 (421) | Initial updates to the retransmission asset management tool | 07-Aug-2012 | 275.00 | 5.4 | 1,485.00 | VAL- Fresh Start |
| Wilusz,Kaitlin M. (US01273981?) | Senior-Grade 1 (421) | Continued updates to the retransmission asset management tool | 08-Aug-2012 | 275.00 | 3.6 | 990.00 | VAL- Fresh Start |
| Wilusz,Kaitlin M. (US01273981?) | Senior-Grade 1 (421) | Initial analysis of the assumptions related to the valuation data in the asset management tool | 08-Aug-2012 | 275.00 | 1.6 | 440.00 | VAL- Fresh Start |
| Wilusz,Kaitlin M. (US01273981?) | Senior-Grade 1 (421) | Continued updates to the retransmission asset management tool | 09-Aug-2012 | 275.00 | 1.4 | 385.00 | VAL- Fresh Start |
| Wilusz,Kaitlin M. (US01273981?) | Senior-Grade 1 (421) | Continued analysis of the assumptions related to the valuation data in the asset management tool | 10-Aug-2012 | 275.00 | 3.2 | 880.00 | VAL- Fresh Start |
| Wilusz,Kaitlin M. (US01273981?) | Senior-Grade 1 (421) | Initial updates of the assumptions related to the valuation data in the asset management tool | 13-Aug-2012 | 275.00 | 2.2 | 605.00 | VAL- Fresh Start |
| Wilusz,Kaitlin M. (US01273981?) | Senior-Grade 1 (421) | Continued updates to the FCC license workpaper | 13-Aug-2012 | 275.00 | 2.6 | 715.00 | VAL- Fresh Start |
| Wilusz,Kaitlin M. (US01273981?) | Senior-Grade 1 (421) | Continued updates to the FCC license workpaper | 14-Aug-2012 | 275.00 | 2.1 | 577.50 | VAL- Fresh Start |
| Wilusz,Kaitlin M. (US01273981?) | Senior-Grade 1 (421) | Continued updates to the FCC license workpaper | 15-Aug-2012 | 275.00 | 4.2 | 1,155.00 | VAL- Fresh Start |
| Wilusz,Kaitlin M. (US01273981?) | Senior-Grade 1 (421) | Additional updates to the asset management tool for latest data related to capital expenditures | 16-Aug-2012 | 275.00 | 2.6 | 715.00 | VAL- Fresh Start |
| Wilusz,Kaitlin M. (US01273981?) | Senior-Grade 1 (421) | Additional updates to the asset management tool for latest data related to capital expenditures | 17-Aug-2012 | 275.00 | 2.3 | 632.50 | VAL- Fresh Start |
| Wilusz,Kaitlin M. (US01273981?) | Senior-Grade 1 (421) | Continued updates to the FCC license workpaper | 22-Aug-2012 | 275.00 | 1.2 | 330.00 | VAL- Fresh Start |
| Wilusz,Kaitlin M. (US01273981?) | Senior-Grade 1 (421) | Continued updates of the assumptions related to the valuation data in the asset management tool | 24-Aug-2012 | 275.00 | 1.6 | 440.00 | VAL- Fresh Start |
| Wojcicky,Stefan (US01100468S) | Executive Director-Grade 2 (132) | Initial analysis of intangible assumptions for TV, cable and radio businesses | 06-Aug-2012 | 525.00 | 3.1 | 1,627.50 | VAL- Fresh Start |
| Wojcicky,Stefan (US01100468S) | Executive Director-Grade 2 (132) | Initial analysis of TV Valuation schedules | 06-Aug-2012 | 525.00 | 1.6 | 840.00 | VAL- Fresh Start |
| Wojcicky,Stefan (US01100468S) | Executive Director-Grade 2 (132) | Continued analysis of intangible assumptions for TV, cable and radio businesses | 07-Aug-2012 | 525.00 | 0.3 | 157.50 | VAL- Fresh Start |
| Wojcicky,Stefan (US01100468S) | Executive Director-Grade 2 (132) | Initial analysis of Radio Valuation schedules | 07-Aug-2012 | 525.00 | 0.2 | 105.00 | VAL- Fresh Start |

| Name | Title | Description | Date | Rate | Hours | Amount | Category |
|---|---|---|---|---|---|---|---|
| Wojcicky,Stefan (US011004685) | Executive Director-Grade 2 (132) | Continued analysis of TV Valuation schedules | 07-Aug-2012 | 525.00 | 1.2 | 630.00 | VAL: Fresh Start |
| Wojcicky,Stefan (US011004685) | Executive Director-Grade 2 (132) | Initial analysis of Cable Valuation schedules | 07-Aug-2012 | 525.00 | 1.1 | 577.50 | VAL: Fresh Start |
| Wojcicky,Stefan (US011004685) | Executive Director-Grade 2 (132) | Continued analysis of Cable Valuation schedules | 08-Aug-2012 | 525.00 | 1.6 | 840.00 | VAL: Fresh Start |
| Wojcicky,Stefan (US011004685) | Executive Director-Grade 2 (132) | Continued analysis of intangible assumptions for TV, cable and radio businesses | 08-Aug-2012 | 525.00 | 2.2 | 1,155.00 | VAL: Fresh Start |
| Wojcicky,Stefan (US011004685) | Executive Director-Grade 2 (132) | Continued analysis of Radio Valuation schedules | 08-Aug-2012 | 525.00 | 0.1 | 52.50 | VAL: Fresh Start |
| Wojcicky,Stefan (US011004685) | Executive Director-Grade 2 (132) | Continued analysis of intangible assumptions for TV, cable and radio businesses | 09-Aug-2012 | 525.00 | 3.1 | 1,627.50 | VAL: Fresh Start |
| Wojcicky,Stefan (US011004685) | Executive Director-Grade 2 (132) | Meeting with J. Putnam, EY Senior Manager responsible for overall engagement on Cooking Channel entity and implementation of valuation of television intangible assets workstream, regarding technical review of valuation analysis (attended as Experienced Executive Director required to oversee technical documents/calculations prior to client delivery) | 09-Aug-2012 | 525.00 | 2.2 | 1,155.00 | VAL: Fresh Start |
| Yun,Sara Katherine (US013326494) | Intern (CS)-Grade 1 (511) | Initial computation of core models to determine discount rate / multiples | 06-Aug-2012 | 175.00 | 2.3 | 402.50 | VAL: Fresh Start |

| | | |
|---|---|---|
| | 1,571.0 | 505,952.50 |

| | | |
|---|---|---|
| VAL: FCC License | | |
| VAL: Fresh Start | 1,319.3 | 444,927.50 |
| Cooking Channel Hypo PPA | | - |
| Property Tax Compliance | | - |
| Market Value Surveys | 75.5 | 4,175.00 |
| Fee/Employment Applications | 38.8 | 6,850.00 |
| Sales Process Review | | - |
| Quality of Data | 137.4 | 50,000.00 |
| Multi-State VDA | | - |
| | 1,571.0 | 505,952.50 |

**File a Motion:**

08-13141-KJC Tribune Company

| | | |
|---|---|---|
| Type: bk | Chapter: 11 v | Office: 1 (Delaware) |
| Assets: y | Judge: KJC | |

Case Flag: MEGA, LEAD, CLMSAGNT, SealedDoc(s), APPEAL, CONFIRMED

**U.S. Bankruptcy Court**

**District of Delaware**

Notice of Electronic Filing

The following transaction was received from J. Kate Stickles entered on 12/12/2012 at 2:39 PM EST and filed on 12/12/2012
Case Name:          Tribune Company
Case Number:      08-13141-KJC
Document Number: 12839

Docket Text:
Monthly Application for Compensation *(Combined Thirty-Fifth through Thirty-Seventh) of Ernst & Young LLP for Compensation for Services Rendered and Reimbursement of Expenses Incurred in Connection with Valuation and Business Modeling, Marketing Survey, Tax and Accounting Services for the Debtors and Debtors in Possession* for the period *June 1, 2012* to *August 31, 2012.* Filed by Ernst & Young LLP. Objections due by 1/2/2013. (Attachments: # (1) Notice of Fee Application# (2) Verification# (3) Exhibits A - D) (Stickles, J.)

The following document(s) are associated with this transaction:

Document description:Main Document
Original filename:\\Cs-de-01\efilings\TRIBUNE COMPANY\6048006.16\E&Y 35th - 37th (June - August) fee app.pdf
Electronic document Stamp:
[STAMP bkecfStamp_ID=983460418 [Date=12/12/2012] [FileNumber=11295728-0] [40591020f330cf512d041a44d427be7d9af546501aba1601ceb52e2f300f7aa233 ba4ce4d26afb839860b622099fc13917514be12d127876b66ef41748725091]]
Document description:Notice of Fee Application
Original filename:Notice.pdf
Electronic document Stamp:
[STAMP bkecfStamp_ID=983460418 [Date=12/12/2012] [FileNumber=11295728-1] [0391333c42e8dddbc8fa94788c4ff95f6f59ed3d8661e35f6e7026be262e3001fd 10a814a6ea9d64a33d01c7a4183eaa67c8bfd27e2a7c0d98daea848356a6bf]]
Document description: Verification
Original filename:Verification.pdf
Electronic document Stamp:
[STAMP bkecfStamp_ID=983460418 [Date=12/12/2012] [FileNumber=11295728-2] [4829fa6a90610615b6e085d132342c260b71be820c54edc8e3c6ad7e896fcd8aea b4c90c12d5812703033e03d5aed584656b74a1f0cb4c8178dc13f5e2e3a4cb]]
Document description: Exhibits A - D
Original filename:Exhibits A - D.pdf
Electronic document Stamp:
[STAMP bkecfStamp_ID=983460418 [Date=12/12/2012] [FileNumber=11295728-3] [1565a516562f0ea33672ef83d10de46b1589c25d2800ceb80db5691e7b8f2f6f9a 2b6fc86c693ed17dfe242a2f3c3e87607799c21aca84c9640dcd71e7c5eea3]]

**08-13141-KJC Notice will be electronically mailed to:**

Justin R. Alberto on behalf of Interested Party Cook County Department of Revenue
jalberto@bayardlaw.com, bankserve@bayardlaw.com;sbreckenridge@bayardlaw.com;lmorton@bayardlaw.com;cdavis@bayardlaw.com

Elihu Ezekiel Allinson, III on behalf of Creditor Wilmington Trust Company
ZAllinson@SHA-LLC.com, ecf@williamdsullivanllc.com;KDavis@SHA-LLC.com;hcoleman@sha-llc.com

Michael S. Amato on behalf of Creditor Esther Rhein
mamato@rmfpc.com

Frank A. Anderson on behalf of Creditor Pension Benefit Guaranty Corporation
anderson.frank@pbgc.gov, efile@pbgc.gov

Artemio C. Aranilla on behalf of defendant SEI INSTITUTIONAL MANAGED TRUST LARGE CAP VALUE FUND
acaranilla@mdwcg.com, sekreps@mdwcg.com;jsshannon@mdwcg.com;jmtarantino@mdwcg.com

Brian L. Arban on behalf of Interested Party TM Retirees
barban@hillerarban.com

Thomas V. Askounis on behalf of Creditor Banc of America Leasing & Capital, LLC
taskounis@askounisdarcy.com, rwoolley@askounisdarcy.com

Daniel K. Astin on behalf of Creditor Stardust Visions, Inc.
dastin@ciardilaw.com, dchigges@ciardilaw.com;jclarke@ciardilaw.com

Jean-Marie L. Atamian on behalf of Interested Party Barclays Bank PLC
jatamian@mayerbrown.com

Mary E. Augustine on behalf of Creditor Deutsche Bank Trust Company Americas
maugustine@bglawde.com

Mary E. Augustine on behalf of Interested Party Cantigny Foundation