## UNITED STATES BANKRUPTCY COURT
## DISTRICT OF DELAWARE

In re:

TRIBUNE COMPANY, et al.,[1]

Debtors.

Chapter 11

Case No. 08-13141 (KJC)

Jointly Administered

## FEE EXAMINER'S FINAL REPORT REGARDING THE
## THIRTEENTH INTERIM FEE APPLICATION OF LANDIS RATH & COBB LLP

Stuart Maue (the "**Fee Examiner**") submits this Final Report pursuant to the *Order Appointing Fee Examiner and Establishing Related Procedures for Compensation and Reimbursement of Expenses for Professionals and Consideration of Fee Applications* [Docket No. 546] (the "**Fee Examiner Order**") in connection with the *Thirteenth Interim Fee Application of Landis Rath & Cobb LLP* [Docket No. 11373] (the "**Fee Application**"). The Fee Application seeks approval of fees that total $773,701.00 and reimbursement of expenses that

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: Tribune Company (0355); 435 Production Company (8865); 5800 Sunset Productions Inc. (5510); Baltimore Newspaper Networks, Inc. (8258); California Community News Corporation (5306); Candle Holdings Corporation (5626); Channel 20, Inc. (7399); Channel 39, Inc. (5256); Channel 40, Inc. (3844); Chicago Avenue Construction Company (8634); Chicago River Production Company (5434); Chicago Tribune Company (3437); Chicago Tribune Newspapers, Inc. (0439); Chicago Tribune Press Service, Inc. (3167); ChicagoLand Microwave Licensee, Inc. (1579); Chicagoland Publishing Company (3237); Chicagoland Television News, Inc. (1352); Courant Specialty Products, Inc. (9221); Direct Mail Associates, Inc. (6121); Distribution Systems of America, Inc. (3811); Eagle New Media Investments, LLC (6661); Eagle Publishing Investments, LLC (6327); forsalebyowner.com corp. (0219); ForSaleByOwner.com Referral Services, LLC (9205); Fortify Holdings Corporation (5628); Forum Publishing Group, Inc. (2940); Gold Coast Publications, Inc. (5505); GreenCo, Inc. (7416); Heart & Crown Advertising, Inc. (9808); Homeowners Realty, Inc. (1507); Homestead Publishing Company (4903); Hoy, LLC (8033); Hoy Publications, LLC (2352); InsertCo, Inc. (2663); Internet Foreclosure Service, Inc. (6550); JuliusAir Company, LLC (9479); JuliusAir Company II, LLC; KJAH Inc. (4014); KPLR, Inc. (7943); KSWB Inc. (7035); KTLA Inc. (3404); KWGN Inc. (5347); Los Angeles Times Communications LLC (1324); Los Angeles Times International, Ltd. (6079); Los Angeles Times Newspapers, Inc. (0416); Magic T Music Publishing Company (6522); NBBF, LLC (0893); Neocomm, Inc. (7208); New Mass. Media, Inc. (9553); Newscom Services, Inc. (4817); Newspaper Readers Agency, Inc. (7335); North Michigan Production Company (5466); North Orange Avenue Properties, Inc. (4056); Oak Brook Productions, Inc. (2598); Orlando Sentinel Communications Company (3775); Patuxent Publishing Company (4223); Publishers Forest Products Co. of Washington (4750); Sentinel Communications News Ventures, Inc. (2027); Shepard's Inc. (7931); Signs of Distinction, Inc. (3603); Southern Connecticut Newspapers, Inc. (1455); Star Community Publishing Group, LLC (5612); Stemweb, Inc. (4276); Sun-Sentinel Company (2684); The Baltimore Sun Company (6880); The Daily Press, Inc. (9368); The Hartford Courant Company (3490); The Morning Call, Inc. (7560); The Other Company LLC (5337); Times Mirror Land and Timber Company (7088); Times Mirror Payroll Processing Company, Inc. (4227); Times Mirror Services Company, Inc. (1326); TMLH 2, Inc. (0720); TMLS I, Inc. (0719); TMS Entertainment Guides, Inc. (6325); Tower Distribution Company (9066); Towering T Music Publishing Company (2470); Tribune Broadcast Holdings, Inc. (4438); Tribune Broadcasting Company (2569); Tribune Broadcasting Holdco, LLC (2534); Tribune Broadcasting News Network, Inc., n/k/a Tribune Washington Bureau Inc. (1088); Tribune California Properties, Inc. (1629); Tribune CNLBC, LLC, f/k/a Chicago National League Ball Club, LLC (0347); Tribune Direct Marketing, Inc. (1479); Tribune Entertainment Company (6232); Tribune Entertainment Production Company (5393); Tribune Finance, LLC (2537); Tribune Finance Service Center, Inc. (7844); Tribune License, Inc. (1035); Tribune Los Angeles, Inc. (4522); Tribune Manhattan Newspaper Holdings, Inc. (7279); Tribune Media Net, Inc. (7847); Tribune Media Services, Inc. (1080); Tribune Network Holdings Company (9936); Tribune New York Newspaper Holdings, LLC (7278); Tribune NM, Inc. (9939); Tribune Publishing Company (9720); Tribune Television Company (1634); Tribune Television Holdings, Inc. (1630); Tribune Television New Orleans, Inc. (4055); Tribune Television Northwest, Inc. (2975); ValuMail, Inc. (9512); Virginia Community Shoppers, LLC (4025); Virginia Gazette Companies, LLC (9587); WATL, LLC (7384); WCCT, Inc., f/k/a WTXX Inc. (1268); WCWN LLC (5982); WDCW Broadcasting, Inc. (8300); WGN Continental Broadcasting Company (9530); WLVI Inc. (8074); and WPIX, Inc. (0191). The Debtors' corporate headquarters and the mailing address for each Debtor is 435 North Michigan Avenue, Chicago, Illinois 60611.

total $288,323.59 for the period from December 1, 2011 through February 29, 2012. Landis Rath & Cobb LLP ("**LRC**") serves as co-counsel to the Official Committee of Unsecured Creditors (the "**Committee**").

## Background

1.      On December 8, 2008 (the "**Petition Date**"), Tribune Company and its listed subsidiaries and affiliates (each a "**Debtor**" and collectively the "**Debtors**") each filed a voluntary petition for relief under Chapter 11 of the United States Bankruptcy Code (the "**Bankruptcy Code**"). Under this Court's *Order Directing Joint Administration Chapter 11 Cases* dated December 10, 2009 [Docket No. 43], these cases are being jointly administered pursuant to Rule 1015(b) of the Bankruptcy Rules.

2.      On December 18, 2008, the Office of the United States Trustee for the District of Delaware (the "**UST**") appointed the Committee.

3.      On January 15, 2009, the Committee filed the *Application to Employ and Retain Landis Rath & Cobb LLP as Co-Counsel to the Official Committee of Unsecured Creditors, Nunc Pro Tunc to the Retention Date, Pursuant to Bankruptcy Code Section 1103(a)* [Docket No. 242] (the "**Retention Application**"). By order dated February 20, 2009, this Court approved the retention of LRC [Docket No. 322] (the "**Retention Order**").

4.      LRC submitted the Fee Application pursuant to the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals* [Docket No. 225] (the "**Interim Compensation Order**").

## Applicable Standards

5.      In light of the size and complexity of these Chapter 11 cases, this Court appointed the Fee Examiner "to act as a special consultant to the Court for professional fee and expense analysis and review, as described in [the Fee Examiner Order]" and observed that "it is necessary

to establish uniform procedures for the review, allowance, and payment of fees and expenses of Case Professionals to ensure compliance with section 330 of the Bankruptcy Code and other applicable rules and guidelines." *Fee Examiner Order* ¶¶ 1, 3.

6.      The Fee Examiner reviewed the Fee Application for compliance with Sections 330 and 331 of the Bankruptcy Code, the Federal Rules of Bankruptcy Procedure (the "**Bankruptcy Rules**"), the Local Rules of the United States Bankruptcy Court for the District of Delaware (the "**Local Rules**"), and the United States Trustee Guidelines for Reviewing Applications for Compensation & Reimbursement of Expenses filed under 11 U.S.C. § 330 (28 C.F.R. Part 58, Appendix A) (the "**UST Guidelines**"). In addition, the Fee Examiner reviewed the Fee Application for general compliance with legal precedent established by the United States Bankruptcy Court for the District of Delaware, the United States District Court for the District of Delaware, the Third Circuit Court of Appeals, state ethics rules, other applicable precedent, and industry standards.

7.      Pursuant to Section 330 of the Bankruptcy Code, the Court may award professionals "reasonable compensation for actual, necessary services." *11 U.S.C. § 330(a)(1)(A)*. In evaluating the amount of reasonable compensation to be awarded, "the court shall consider the nature, the extent, and the value of such services, taking into account all relevant factors, including (A) the time spent on such services; (B) the rates charged for such services; (C) whether the services were necessary to the administration of, or beneficial at the time at which the service was rendered toward the completion of, a case under this title; (D) whether the services were performed within a reasonable amount of time commensurate with the complexity, importance, and nature of the problem, issue, or task addressed; (E) with respect to a professional person, whether the person is board certified or otherwise has demonstrated skill and experience in the bankruptcy field; and (F) whether the compensation is reasonable

based on the customary compensation charged by comparably skilled practitioners in cases other than cases under this title." *11 U.S.C. §§ 330(a)(3)(A-F).*

8.      A fee applicant bears the burden of proof on all of the elements of a fee application, including proving that the services provided were necessary and reasonable and that the billed expenses were necessary, reasonable, and actually incurred. A fee application must comply with the format and content requirements outlined in the applicable guidelines and bankruptcy rules. Moreover, the exercise of billing judgment by attorneys is ethically mandated; it is an inherent and unavoidable component of every fee application. A fee applicant must make a good faith effort to exclude excessive, redundant or otherwise unnecessary hours from a fee request.

9.      The Fee Examiner completed the preliminary evaluation of the Fee Application, the Retention Application, the Retention Order, the Interim Compensation Order, and all related filings and provided a Preliminary Report to LRC for review and comment. The firm submitted a written response to the questions and issues raised in the Preliminary Report.    After consideration of the additional information provided by the firm, the Fee Examiner now issues this final report (the "**Final Report**") "in a format designed to opine whether the requested fees of the Case Professional meet the applicable standards of section 330 of the Bankruptcy Code, the Bankruptcy Rules, the Local Rules and the Guidelines." *Fee Examiner Order ¶5.*

### DISCUSSION OF FINDINGS

### <u>Technical Requirements</u>

10.      **<u>Reconciliation of Fees and Expenses.</u>**    The Fee Examiner compared the total amount of fees and expenses requested in the Fee Application ("**Fees Requested**" and "**Expenses Requested**") to the fees and expenses actually documented in the electronic and/or hard copy data received from the firm ("**Fees Computed**" and "**Expenses Computed**"). The

Fee Examiner determined that the Fees Computed exceeded the Fees Requested by $550.00, resulting in an apparent undercharge. The discrepancy was the result of task hours within several entries that do not equal the time billed for the entry as a whole, which was displayed in **Exhibit A** to the Preliminary Report. LRC did not contest the undercharge and, as a result, the fees requested will be increased by $550.00. Exhibit A has been omitted from this Final Report.

The Fee Examiner further determined that there was no discrepancy between the Expenses Requested and the Expenses Computed. The figures in this report and the accompanying exhibits reflect Fees Computed and Expenses Computed.

11.     **Block Billing.**[2]  The Local Rules provide that "[a]ctivity descriptions shall not be lumped – each activity shall have a separate description and a time allotment." *Local Rule 2016-2(d)(vii)*.  The UST Guidelines further provide that where a timekeeper's time entries exceed 0.50 hour on a daily aggregate, "services should be noted in detail and not combined or 'lumped' together, with each service showing a separate time entry." *UST Guidelines* ¶(b)(4)(v).[3] LRC block billed entries totaling 32.60 hours and $14,232.50 in associated fees. The entries were displayed in **Exhibit B**[4] to the Preliminary Report.[5]  However, based upon precedent

---

[2] The Fee Examiner's methodology for reviewing fees includes addressing the uncertainty of quantifying time resulting from block billing. Block billing is the practice of billing more than one task in a single entry with a single time increment assigned to the entire entry. As an alternative to discounting the entire amount billed for an entry that is block billed, the Fee Examiner assigns an equal proportional amount of time to each of the tasks contained within the blocked entry. This methodology has been adopted by courts when evaluating fees and ruling on fee applications, and presents a reasonable alternative to discounting block billed time entries in their entirety.

[3] The judicial response to block billing varies. Some courts summarily disallow all fees in excess of one-half hour for each lumped entry, *e.g.*, *In re Brous*, 370 B.R. 563, 570 (Bankr. S.D.N.Y. 2007), whereas other courts apply an across the board percentage reduction, *e.g.*, *In re Baker*, 374 B.R. 489, 496 (Bankr. E.D.N.Y. 2007). Across the board cuts range from five to 100 percent. *See id.* at 495 n.7 and cases cited.

[4] This Final Report includes exhibits that detail and support the findings discussed herein. Each time entry associated with a specific category, as well as a summary of the total hours and fees, is displayed in the exhibit. The tasks included in a specific category are underlined in the fee exhibits. For purpose of context, other tasks within the same entry are also displayed but not underlined, and are not included in the total hours and fees for the exhibit category.

established by this Court, none of the block billed entries were objectionable, and the Fee Examiner makes no recommendation for a fee reduction. Exhibit B has been omitted from this Final Report.

12.     **Time Increments.**  The Local Rules provide that "[a]ctivities shall be billed in tenths of an hour (six (6) minutes)." *Local Rule 2016-2(d)(iv)*.  The UST Guidelines further provide that time entries "should be kept contemporaneously with the services rendered in time periods of tenths of an hour." *UST Guidelines ¶(b)(4)(v)*.  LRC complied with the Local Rules and UST Guidelines regarding time increments.

## Review of Fees

13.     **Firm Staffing.**  The UST Guidelines state that fee applications should identify the "[n]ames and hourly rates of all applicant's professionals and paraprofessionals who billed time, [an] explanation of any changes in hourly rates from those previously charged, and [a] statement of whether the compensation is based on the customary compensation charged by comparably skilled practitioners in cases other than cases under title 11." *UST Guidelines ¶(b)(1)(iii)*.  The Fee Application provided the names, positions, and hourly rates of the 18 LRC professionals and paraprofessionals who billed to this matter, consisting of 6 partners, 4 associates, 1 law clerk, 5 paralegals, 1 bookkeeper, and 1 legal assistant. A summary of hours and fees billed by each timekeeper is displayed in **Exhibit C**.

The firm billed a total of 2,110.20 hours with associated fees of $774,251.00.[6]  The following table displays the hours and fees computed by timekeeper position and the percentage of total hours and fees for each position:

---

[5] See *In re Worldwide Direct, Inc.*, 316 B.R. 637, 643 (Bankr. D. Del. 2004) (the court did disallow 100% of the block billed entries that combined more than one discrete task and issue from which it could not determine the amount of time that was allocated to each task).

[6] This amount reflects the Fees Computed.

| Position | Hours | Percentage of Total Hours | Fees | Percentage of Total Fees |
|---|---|---|---|---|
| Partner | 579.00 | 27% | $332,716.00 | 43% |
| Associate | 736.30 | 35% | 273,379.00 | 35% |
| Law Clerk | 18.40 | * | 5,060.00 | * |
| Paralegal | 748.80 | 35% | 159,545.00 | 21% |
| Bookkeeper | 3.00 | * | 375.00 | * |
| Legal Assistant | 24.70 | 1% | 3,176.00 | * |
| **TOTAL** | 2,110.20 | 100% | $774,251.00 | 100% |

* Less than 1%

The blended hourly rate for the LRC professionals is $460.80 and the blended hourly rate for professionals and paraprofessionals is $366.91.

14.   **Hourly Rate Increases.** LRC increased the hourly rates of timekeepers effective January 1, 2012.

15.   **Timekeepers' Roles.** A court may not allow compensation of fees for duplicative or unnecessary services. *See 11 U.S.C. § 330(4)*. With this directive in mind, the Fee Examiner reviewed the billing entries of each timekeeper to evaluate his or her contribution to the representation, including a comparison to others' efforts. On the whole, each LRC timekeeper appeared to perform either core team responsibilities necessary to the engagement, or performed limited but discrete, necessary, and/or fungible tasks that did not appear to be duplicated by other professionals. However, the Fee Examiner requested additional information from LRC regarding the necessity of services rendered by a timekeeper. The LRC timekeeper invoiced a single entry for an intraoffice conference for which another LRC timekeeper also billed. The entry, totaling 0.10 hour with $49.50 in associated fees, was displayed in **Exhibit D** to the Preliminary Report. In response, LRC agreed to voluntarily reduce its fees by $49.50. Exhibit D has been omitted from the Final Report.

16.   **Potential Double Billing.** The Fee Examiner identified two billing entries containing imbedded time that appeared to include duplicative tasks or tasks that have been

-7-

inadvertently billed twice (i.e., on the same date by the same timekeeper with identical or nearly identical descriptions and time increments). The questioned task totaling 0.10 hour with associated fees of $22.50 was displayed in **Exhibit E** to the Preliminary Report. LRC agreed the entry was inadvertently invoiced twice, resulting in a fee reduction of $22.50. Exhibit E has been omitted from this Final Report.

17. **Meetings, Conferences, Hearings, and Other Events.** The Local Rules provide that "activity descriptions shall individually identify all meetings and hearings, each participant, the subject(s) of the meeting or hearing, and the participant's role" (*Local Rule 2016-2(d)(ix)*), and the UST Guidelines further provide that "[i]f more than one professional from the applicant firm attends a hearing or conference, the applicant should explain the need for multiple attendees." *UST Guidelines ¶(b)(4)(v)*. While it may be appropriate to have multiple attendees at some meetings, conferences, hearings or other events, it is the applicant's burden to justify overlapping staffing and to identify each participant's role.

The Fee Examiner identified occasions where two or more LRC timekeepers attended the same meeting, conference, hearing, or other event. Contrary to Local Rules and UST Guidelines, neither the Fee Application nor the activity descriptions explained the role of each participant or the need for multiple attendees. The entries, totaling 51.50 hours with $26,347.50 in associated fees, were displayed in **Exhibit F** to the Preliminary Report. In each instance where multiple timekeepers attended a meeting, conference, hearing, or other event, the Fee Examiner attempted to identify the timekeeper who appeared most responsible for the matter or the particular event (*i.e.*, the attorney leading rather than observing a conference). The Fee Examiner notes that travel time is also included where appropriate. The potentially duplicative and unnecessary timekeepers' entries totaled 29.60 hours with $13,144.00 in associated fees, and were highlighted in bold and marked with an ampersand [&] in the exhibit. The Fee Examiner

-8-

requested that the firm provide what the Local Rules and UST Guidelines mandate -- an explanation of the duplicative attendees' roles and comment on the necessity of the multiple attendees for each event.

In response to the Preliminary Report, LRC provided a detailed explanation of the role and necessity of the two attorneys who handled the majority of the matters on behalf of the Committee. In addition, the firm offered additional information regarding the two litigation partners the firm utilized to handle the work related to the LBO transaction. LRC also noted that the majority of the questioned time entries related to coordinating the service of complaints and discovery on over 30,000 defendants, and that the litigation spawned by the investigation of the Debtors LBO is extraordinarily complex - involving tens of thousands of defendants worldwide. After consideration of the supplemental material provided, the Fee Examiner makes no recommendation for a related fee reduction. Exhibit F is omitted from this Report.

18. **Intraoffice Conferences.** Frequent intraoffice conferences may indicate inappropriate levels of staffing, unnecessary conferring, or the use of inexperienced personnel. The Fee Examiner identified billing activities by LRC timekeepers describing intraoffice conferences totaling 193.20 hours with $70,664.50 in associated fees, or approximately 9% of the Fees Computed, which were displayed in **Exhibit G** to the Preliminary Report. The Fee Examiner observed that in certain instances, two or more timekeepers invoiced fees associated with the same intraoffice conference. The entries describing intraoffice conferences invoiced by two or more firm personnel totaled 168.40 hours with $62,124.00 in associated fees and were highlighted in bold and marked with an ampersand [&] in the exhibit. The Fee Examiner noted that LRC's intraoffice conferencing decreased from the previous interim fee period; however an explanation of the timekeeper's roles and an explanation of the necessity of the attendance of the timekeepers were still requested.

LRC responded by noting the size and complexity of the matters involved here, as well as by discussing the general necessity and reasonableness of the firm's intraoffice conferences among professionals. The firm also stated that it staffs these cases in a manner to eliminate inefficiency and duplication. The Fee Examiner does not make a recommendation for a fee reduction at this time. Exhibit G has been omitted from this Final Report.

19. **Complete and Detailed Task Descriptions.** Local Rule 2016-2(d) states that activity descriptions "shall be sufficiently detailed to allow the Court to determine whether all the time, or any portion thereof, is actual, reasonable and necessary." The Local Rules further provide that fee applications "shall include complete and detailed activity descriptions," each activity description "shall include the type of activity (*e.g.*, phone call, research)," each activity description "shall include the subject matter (*e.g.*, exclusivity motion, section 341 meeting)," and that activity descriptions "shall individually identify all meetings and hearings, each participant, the subject(s) of the meeting or hearing and the participant's role." *Local Rule 2016-2(d)(ii, v, vi, and ix).* The UST Guidelines provide that "time entries for telephone calls, letters, and other communications should give sufficient detail to identify the parties to and the nature of the communication. Time entries for court hearings and conferences should identify the subject of the hearing or conference." *UST Guidelines ¶(b)(4)(v).* With the exceptions noted below, LRC timekeepers generally adequately described the activities performed. The Fee Examiner identified entries totaling 1.00 hour with $574.00 in associated fees in which the tasks were not described with sufficient detail. The questioned tasks were displayed in **Exhibit H** to the Preliminary Report. To avoid a fee reduction, the Fee Examiner requested LRC provide the missing detail regarding the billing entries. LRC revised the entries to include the missing information, which brought the entries into compliance. Exhibit H has been omitted from the Final Report.

20.     **Administrative Activities.**  Activities associated with the day-to-day operations of the firm are considered administrative in nature and as such are reflected in the hourly rates charged by the firm.  The Fee Examiner identified 4.20 hours and $1,714.50 in associated fees invoiced for the administrative function of overseeing firm work.  The questioned activities were identified in **Exhibit I** to the Preliminary Report.  The Fee Examiner and LRC reached a compromise, which resulted in a voluntary fee reduction of $538.50.  Exhibit I has been omitted from this Report.

21.     **Clerical Activities.**  Clerical activities do not require legal acumen, and may be effectively performed by administrative assistants, secretaries, or support personnel.  Similar to administrative activities, clerical activities are generally not billable and are considered to be part of the firm's overhead.  In the 3rd Circuit, however, some clerical and non-clerical activities may be compensable at a rate commensurate with the level of expertise or knowledge typically found to be necessary to complete the task.  The Fee Examiner reviewed each timekeeper's billing activities and did not identify any clerical activities.

22.     **Travel.**  The Local Rules provide that nonworking travel time "shall be separately described and may be billed at no more than 50% of regular hourly rates." *Local Rule 2016-2(d)(viii).*  The Fee Examiner did not identify any fee entries describing travel.

23.     **LRC Retention/Compensation.**  LRC billed 121.30 hours with associated fees of $30,577.50 to prepare the firm's retention documents and applications for compensation, or approximately 4% of the Fees Computed.     The fee entries describing LRC's retention/compensation activities are displayed in **Exhibit J**, which is included in the Final Report for the Court's reference.

24.     **Other Firms' Retention/Compensation.**     LRC billed 41.30 hours with associated fees of $9,839.00 to prepare or review other firms' retention documents and

applications for compensation, or approximately 1% of the Fees Computed.  The fee entries describing other firms' retention/compensation activities are displayed in **Exhibit K**, which is included in the Final Report for the Court's reference.

**Review of Expenses**

25.    **Itemization of Expenses.**  The Local Rules provide that fee applications "shall contain an expense summary by category for the entire period of the request" and "shall itemize each expense within each category, including the date the expense was incurred, the charge and the individual incurring the expense, if available." *Local Rule 2016-2(e)(i-ii).*    The UST Guidelines further provide that expenses "must be actual and necessary and supported by documentation as appropriate" and that applicants should disclose "a detailed itemization of all expenses incurred, [a] description of expense (*e.g.*, type of travel, type of fare, rate, destination), [the] method of computation, and, where relevant, name of the person incurring the expense and purpose of the expense.    Itemized expenses should be identified by their nature (*e.g.*, long distance telephone, copy costs, messengers, computer research, airline travel, etc.) and by the month incurred." *UST Guidelines ¶(b)(5)(iii).*    LRC provided an itemization for the firm expenses that included the category, the date, the description, the amount, and the name of the timekeeper who incurred the charge.

26.    **Photocopies.**  The Local Rules provide that copying charges shall not exceed $0.10 per page. *Local Rule 2016-2(e)(iii).*  The firm requested reimbursement for duplication charges calculated at a rate of $0.10 per page.

27.    **Computer-Assisted Legal Research.**  Local Rule 2016-2 (e)(iii) provides that computer-assisted legal research charges shall not be more than the actual cost.  The LRC monthly statements state that the firm "seeks reimbursement for computer assisted research, which is the actual cost of such charges."

28.     **Overtime Expenses.** LRC requested reimbursement of overtime wages totaling \$209.80. Overtime charges for employees working late are considered part of a firm's overhead. These charges were displayed in **Exhibit L** to the Preliminary Report. Based upon issues raised in relation to the Final Report to the 8th Interim Fee Period, the Fee Examiner and LRC have again compromised the matter related to the overtime wages in this fee period, whereby the firm has agreed to reduce its expense reimbursement request by \$104.90. Exhibit L is omitted from the Final Report.

29.     **Working Meals.** LRC requested reimbursement of \$21.50 for a charge that appears to be a meal for an employee of LRC. The Fee Examiner requested that LRC provide supplemental information explaining the purpose of the meal charge displayed in **Exhibit M** to the Preliminary Report.

LRC responded by stating that while it believes the meal expense is reasonable, appropriate and fully compensable, on an interim basis – and without waiving the right to request full payment at a final fee hearing – the firm acknowledged the expense reduction will be made and will not contest the reduction at the interim hearing. Thus, the Fee Examiner recommends an expense reduction for the overhead meal charge in the amount of \$21.50. Exhibit M is omitted from the Final Report.

30.     **Professional Consultant Fees/Litigation Support Vendors.** The Fee Examiner notes that LRC filed a Certification of Counsel (Docket No. 11252, filed March 28, 2012). The Certification explains that LRC applied a credit in the Thirty-Eighth Monthly Fee Application in the amount of \$9,284.22 after learning that the expenses of Kurtzman Carson Consultants LLC were paid directly by the Debtors. The Fee Examiner initially acknowledged the propriety of the credit in its Final Report to the Eleventh Interim Period.

LRC also requested reimbursement for the following: (i) "the actual costs related to the duplication and service of the Third Party Complaint, the motions to amend the Third Party Complaint, and the re-service of the amended Third Party Complaint on hundreds of domestic and foreign defendants. The Third Party Complaint is approximately 900 pages in length and must be served on thousands of domestic and foreign defendants on a rolling basis and in several different languages. LRC is seeking only the actual cost of the charges incurred with regard to such expenses" and (ii) "LRC is seeking the reimbursement of the actual cost associated with the hours billed by an excel specialist who assists LRC in the production and maintenance of extensive excel spreadsheets, which track the status of the tens of thousands of document requests, subpoenas, and Third Party Complaints served, returned, and processed by LRC."

Given the apparent propriety and necessity of the services, and the representation that the services were invoiced at cost, the Fee Examiner makes no recommendation for an expense reduction related to these expenses.

## CONCLUSION

The Fee Examiner submits this Final Report regarding LRC's Fee Application and the fees and expenses discussed above. The Fee Examiner recommends the approval of fees in the amount of $773,640.50 ($773,701.00 plus $550.00 minus $610.50) and reimbursement of expenses in the amount of $288,197.19 ($288,323.59 minus $126.40) for the period from December 1, 2011 through February 29, 2012. The findings are set forth in the summary on the following page.

-14-

**LANDIS RATH & COBB LLP**

**SUMMARY OF FINDINGS**

**Thirteenth Interim Fee Application (December 1, 2011 through February 29, 2012)**

**A.**   **Amounts Requested and Computed**

| | | |
|---|---|---|
| Fees Requested | $773,701.00 | |
| Expenses Requested | 288,323.59 | |
| | | |
| TOTAL FEES AND EXPENSES REQUESTED | | $1,062,024.59 |
| | | |
| Fees Computed | $774,251.00 | |
| Expenses Computed | 288,323.59 | |
| | | |
| TOTAL FEES AND EXPENSES COMPUTED | | $1,062,574.59 |
| | | |
| Discrepancy in Fees | ($   550.00) | |
| | | |
| TOTAL DIFFERENCE BETWEEN COMPUTED AND REQUESTED FEES AND EXPENSES | | ($     550.00) |

**B.**   **Recommended Fee Allowance and Expense Reimbursement**

| | | | |
|---|---|---|---|
| Fees Requested | $773,701.00 | | |
| *Discrepancy in Fees* | | *$550.00* | |
| *Agreed Reduction for Timekeepers' Roles* | | *(49.50)* | |
| *Agreed Reduction for Potential Double Billing* | | *(22.50)* | |
| *Agreed Reduction for Administrative Activities* | | *(538.50)* | |
| Subtotal | | *($ 60.50)* | |
| | | | |
| RECOMMENDED FEE ALLOWANCE | | | $  773,640.50 |
| | | | |
| Expenses Requested | $288,323.59 | | |
| *Agreed Reduction for Overtime Expenses* | | *($104.90)* | |
| *Agreed Reduction for Working Meals* | | *(21.50)* | |
| Subtotal | | *($126.40)* | |
| | | | |
| RECOMMENDED EXPENSE REIMBURSEMENT | | | 288,197.19 |
| | | | |
| TOTAL RECOMMENDED FEE ALLOWANCE AND EXPENSE REIMBURSEMENT | | | $1,061,837.69 |

Respectfully submitted,

**STUART MAUE**

By: _____

    John F. Theil, Esq.
    3840 McKelvey Road
    St. Louis, Missouri  63044
    Telephone:  (314) 291-3030
    Facsimile:  (314) 291-6546
    tribunebkr@smmj.com

    *Fee Examiner*

## CERTIFICATE OF SERVICE

I hereby certify that a true and correct copy of the foregoing document has been served via First Class Mail, postage prepaid, to the following Notice Parties on the 3rd day of January, 2013.

David Buchbinder, Esq.
Office of the United States Trustee
J. Caleb Boggs Federal Building
844 King Street, Suite 2207, Lockbox 35
Wilmington, DE 19801
(US Trustee)

Adam G. Landis, Esq.
Matthew B. McGuire, Esq.
Landis Rath & Cobb LLP
919 Market Street, Suite 1800
Wilmington, DE 19801
(Counsel to Creditors' Committee)

Stuart M. Brown, Esq.
R. Craig Martin, Esq.
DLA Piper LLP (US)
919 North Market Street, Suite 1500
Wilmington, DE 19801
(Counsel to Barclays Bank PLC)

Mark D. Collins, Esq.
Katisha D. Fortune, Esq.
Richards, Layton & Finger, P.A.
920 N. King Street
P.O. Box 551
Wilmington, DE 19899-0511
(Counsel to Administrative Agent for Prepetition Lenders, JP Morgan Chase Bank, N.A.)

Kenneth P. Kansa, Esq.
Jillian K. Ludwig, Esq.
Sidley Austin LLP
One South Dearborn
Chicago, IL 60603
(Counsel to Debtors)

Howard Seife, Esq.
David M. LeMay, Esq.
Douglas E. Deutsch, Esq.
Chadbourne & Parke LLP
30 Rockefeller Plaza
New York, NY 10112
(Counsel to Creditors' Committee)

Brian Trust, Esq.
Amit K. Trehan, Esq.
Mayer Brown LLP
1675 Broadway
New York, NY 10019-5820
(Counsel to Barclays Bank PLC)

Norman J. Pernick, Esq.
J. Kate Stickles, Esq.
Cole, Schotz, Meisel, Forman & Leonard, P.A.
500 Delaware Ave., Suite 1400
Wilmington, DE 19801-1496
(Co-Counsel to Debtors)

Donald S. Bernstein, Esq.
James A. Florack, Esq.
Damian S. Schaible, Esq.
Davis, Polk, & Wardwell, LLP
450 Lexington Avenue
New York, NY 10017
(Counsel to Administrative Agent for Prepetition Lenders, JP Morgan Chase Bank, N.A.)

_____

John F. Theil, Esq.

**SUMMARY OF HOURS AND FEES BY POSITION AND INDIVIDUAL**

**COMPUTED AT STANDARD RATES**

**Landis Rath & Cobb LLP**

| INITIALS | NAME | POSITION | MINUMUM RATE | MAXIMUM RATE | HOURS COMPUTED | FEES COMPUTED |
|---|---|---|---|---|---|---|
| 3 | Rath, Daniel B. | PARTNER | $610.00 | $640.00 | 267.00 | $168,246.00 |
| 5 | Butcher, Rebecca L. | PARTNER | $475.00 | $495.00 | 182.20 | $88,863.00 |
| 2 | Cobb, Richard S. | PARTNER | $610.00 | $640.00 | 52.30 | $33,025.00 |
| 10 | McGuire, Matthew B. | PARTNER | $425.00 | $475.00 | 51.10 | $23,692.50 |
| 1 | Landis, Adam G. | PARTNER | $690.00 | $720.00 | 26.30 | $18,840.00 |
| 4 | Mumford, Kerri K. | PARTNER | $495.00 | $495.00 | 0.10 | $49.50 |
| | No. of Billers for Position: 6 | Blended Rate for Position: | $574.64 | | 579.00 | $332,716.00 |
| | | | | % of Total: | 27.44%    % of Total: | 42.97% |
| 14 | Green, James S. | ASSOCIATE | $385.00 | $420.00 | 387.70 | $159,222.00 |
| 24 | Brown, Kimberly A. | ASSOCIATE | $295.00 | $325.00 | 230.80 | $74,104.00 |
| 13 | Ellis, J. Landon | ASSOCIATE | $325.00 | $350.00 | 85.20 | $29,815.00 |
| 27 | Drobish, Jeffrey R. | ASSOCIATE | $295.00 | $325.00 | 32.60 | $10,238.00 |
| | No. of Billers for Position: 4 | Blended Rate for Position: | $371.29 | | 736.30 | $273,379.00 |
| | | | | % of Total: | 34.89%    % of Total: | 35.31% |
| AB | Baker, Allison | LAW CLERK | $275.00 | $275.00 | 18.40 | $5,060.00 |
| | No. of Billers for Position: 1 | Blended Rate for Position: | $275.00 | | 18.40 | $5,060.00 |
| | | | | % of Total: | 0.87%    % of Total: | 0.65% |
| 9 | Rogers, Linda M. | PARALEGAL | $200.00 | $210.00 | 287.80 | $59,312.00 |
| 17 | Panchak, Frances A. | PARALEGAL | $225.00 | $230.00 | 227.80 | $51,974.50 |
| 8 | Adams, Cathy A. | PARALEGAL | $200.00 | $210.00 | 199.40 | $41,399.00 |
| ACD | Dellose, Anthony C. | PARALEGAL | $190.00 | $200.00 | 29.70 | $5,921.00 |
| 6 | Dero, Michelle M. | PARALEGAL | $225.00 | $230.00 | 4.10 | $938.50 |
| | No. of Billers for Position: 5 | Blended Rate for Position: | $213.07 | | 748.80 | $159,545.00 |
| | | | | % of Total: | 35.48%    % of Total: | 20.61% |
| LP | Pedicone, Lisa | BOOKKEEPER | $125.00 | $125.00 | 3.00 | $375.00 |

## SUMMARY OF HOURS AND FEES BY POSITION AND INDIVIDUAL

## COMPUTED AT STANDARD RATES

### Landis Rath & Cobb LLP

| INITIALS | NAME | POSITION | MINUMUM RATE | MAXIMUM RATE | HOURS COMPUTED | FEES COMPUTED |
|---|---|---|---|---|---|---|
| | No. of Billers for Position: 1 | Blended Rate for Position: | $125.00 | | 3.00 | $375.00 |
| | | | | % of Total: | 0.14% | % of Total: 0.05% |
| 15 | Lewicki, Cassandra | LEGAL ASSISTANT | $125.00 | $130.00 | 24.70 | $3,176.00 |
| | No. of Billers for Position: 1 | Blended Rate for Position: | $128.58 | | 24.70 | $3,176.00 |
| | | | | % of Total: | 1.17% | % of Total: 0.41% |
| | Total No. of Billers: 18 | Blended Rate for Report: | $366.91 | | 2,110.20 | $774,251.00 |

EXHIBIT J

LRC RETENTION/COMPENSATION

Landis Rath & Cobb LLP

| TIMEKEEPER NAME | HOURS | FEES |
|---|---|---|
| Brown, K | 49.10 | 15,708.50 |
| Butcher, R | 0.40 | 190.00 |
| Dellose, A | 0.50 | 95.00 |
| Dero, M | 1.30 | 297.50 |
| Green, J | 0.40 | 168.00 |
| Lewicki, C | 24.70 | 3,176.00 |
| McGuire, M | 4.10 | 1,947.50 |
| Panchak, F | 36.50 | 8,347.00 |
| Pedicone, L | 3.00 | 375.00 |
| Rogers, L | 1.30 | 273.00 |
| | 121.30 | $30,577.50 |

| MATTER NAME | HOURS | FEES |
|---|---|---|
| Tribune Company, et al. Bankruptcy | 121.30 | 30,577.50 |
| | 121.30 | $30,577.50 |

EXHIBIT J
LRC RETENTION/COMPENSATION
Landis Rath & Cobb LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|---|-------------|
| 12/13/11 Tue | Panchak, F 14694/146 | 0.20 | 0.20 | 45.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>BRIEFLY REVIEW FEE EXAMINER FINAL REPORT RE: LRC 7TH INTERIM FEES AND EXPENSES |
| 12/14/11 Wed | Panchak, F 14694/168 | 3.20 | 3.20 | 720.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>BEGIN DRAFTING LRC 35TH MONTHLY FEE APPLICATION |
| 12/15/11 Thu | Brown, K 14694/184 | 0.10 | 0.10 | 29.50 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>EMAIL WITH F. PANCHAK RE: RESPONSES TO LRC'S 34TH MONTHLY FEE APP |
| 12/15/11 Thu | Brown, K 14694/187 | 0.10 | 0.10 | 29.50 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>REVIEW AND EXECUTE THE CERTIFICATE OF NO OBJECTION FOR LRC'S 34TH MONTHLY FEE APP |
| 12/15/11 Thu | Lewicki, C 14694/194 | 4.30 | 4.30 | 537.50 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>ASSIST F. PANCHAK RE: PREPARATION OF LRC 35TH MONTHLY FEE APPLICATION |
| 12/15/11 Thu | Panchak, F 14694/181 | 0.30 | 0.30 | 67.50 | 0.10<br>0.20 | F<br>F | 1<br>2 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>EMAIL EXCHANGES WITH LANDIS, MCGUIRE AND BROWN RE: RESPONSES TO LRC 34TH MONTHLY FEE APPLICATION (.1);<br>DRAFT/REVISE CERTIFICATE OF NO OBJECTION RE: SAME (.2) |
| 12/15/11 Thu | Panchak, F 14694/198 | 0.30 | 0.30 | 67.50 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>CONTINUE DRAFTING LRC 35TH MONTHLY FEE APPLICATION |
| 12/15/11 Thu | Panchak, F 14694/199 | 0.40 | 0.40 | 90.00 | 0.30<br>0.10 | F<br>F | 1<br>2 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>FILE AND COORDINATE SERVICE OF CERTIFICATE OF NO OBJECTION RE: LRC 34TH MONTHLY FEE APPLICATION (.3);<br>EMAIL TO LEWICKI AND THOMPSON RE: SAME (.1) |
| 12/16/11 Fri | Lewicki, C 14694/212 | 0.90 | 0.90 | 112.50 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>ASSIST F. PANCHAK RE: PREPARATION OF LRC 35TH MONTHLY FEE APPLICATION |
| 12/16/11 Fri | Panchak, F 14694/204 | 0.20 | 0.20 | 45.00 | 0.10<br><br>0.10 | F<br><br>F | 1<br><br>2 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>PREPARE AFFIDAVIT OF SERVICE RE: CERTIFICATE OF NO OBJECTION REGARDING 34TH MONTHLY FEE APPLICATIONS OF LRC AND CHADBOURNE (.1);<br>FILE SAME (.1) |
| 12/16/11 Fri | Panchak, F 14694/210 | 1.70 | 1.70 | 382.50 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>CONTINUE DRAFTING LRC 35TH MONTHLY FEE APPLICATION |
| 12/19/11 Mon | Brown, K 14694/234 | 0.20 | 0.20 | 59.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>DISCUSSIONS WITH F. PANCHAK RE: LRC'S 35TH MONTHLY FEE APP |
| 12/19/11 Mon | Lewicki, C 14694/229 | 1.80 | 1.80 | 225.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>ASSIST F. PANCHAK RE: PREPARATION OF LRC 35TH MONTHLY FEE APPLICATION |

~  See the last page of exhibit for explanation

EXHIBIT J

LRC RETENTION/COMPENSATION

Landis Rath & Cobb LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|---|-------------|
| 12/19/11 Mon | Panchak, F 14694/228 | 1.90 | 1.90 | 427.50 | 1.70 0.20 | F F | 1 2 | MATTER NAME: Tribune Company, et al. Bankruptcy CONTINUE DRAFTING LRC 35TH MONTHLY FEE APPLICATION (1.7); DISCUSSION WITH K. BROWN RE: SAME (.2) |
| 12/20/11 Tue | Brown, K 14694/245 | 0.10 | 0.10 | 29.50 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy DISCUSSION WITH F. PANCHAK RE: LRC'S 35TH MONTHLY FEE APPLICATION |
| 12/20/11 Tue | Panchak, F 14694/251 | 0.40 | 0.40 | 90.00 | 0.30 0.10 | F F | 1 2 | MATTER NAME: Tribune Company, et al. Bankruptcy CONTINUE DRAFTING LRC 35TH MONTHLY FEE APPLICATION (.3); DISCUSSION WITH K. BROWN RE: SAME (.1) |
| 12/21/11 Wed | Brown, K 14694/269 | 2.40 | 2.40 | 708.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy CONTINUE PREPARING LRC'S 35TH MONTHLY FEE APP |
| 12/22/11 Thu | Brown, K 14694/292 | 2.40 | 2.40 | 708.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy CONTINUE PREPARING LRC'S 35TH MONTHLY FEE APP |
| 12/22/11 Thu | Pedicone, L 14694/321 | 1.50 | 1.50 | 187.50 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy ASSIST F. PANCHAK AND K. BROWN RE: PREPARATION OF LRC 35TH MONTHLY FEE APPLICATION |
| 12/23/11 Fri | Brown, K 14694/304 | 3.00 | 3.00 | 885.00 | 0.10 2.80 0.10 | F F F | 1 2 3 | MATTER NAME: Tribune Company, et al. Bankruptcy DISCUSSION WITH F. PANCHAK RE: LRC'S 35TH MONTHLY FEE APP STATUS (.1); CONTINUE PREPARING SAME (2.8); EMAIL TO F. PANCHAK AND M. MCGUIRE RE: STATUS OF SAME (.1) |
| 12/23/11 Fri | Dero, M 14694/297 | 0.30 | 0.30 | 67.50 | 0.10 0.20 | F F | 1 2 | MATTER NAME: Tribune Company, et al. Bankruptcy DISCUSSION WITH F. PANCHAK REGARDING LRC 35TH MONTHLY FEE APPLICATION (.1); ASSIST IN DRAFTING SAME (.2) |
| 12/23/11 Fri | Panchak, F 14694/429 | 0.30 | 0.30 | 67.50 | 0.10 0.10 0.10 | F F F | 1 2 3 | MATTER NAME: Tribune Company, et al. Bankruptcy DISCUSSIONS WITH M. DERO (.1) AND EMAIL (.1) AND DISCUSSION (.1) WITH K. BROWN RE: STATUS OF LRC 35TH MONTHLY FEE APPLICATION |
| 12/27/11 Tue | Pedicone, L 14694/322 | 1.50 | 1.50 | 187.50 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy ASSIST F. PANCHAK AND K. BROWN RE: PREPARATION OF LRC 35TH MONTHLY FEE APPLICATION. |
| 12/28/11 Wed | Panchak, F 14694/328 | 0.70 | 0.70 | 157.50 | 0.60 0.10 | F F | 1 2 | MATTER NAME: Tribune Company, et al. Bankruptcy CONTINUE DRAFTING LRC 35TH MONTHLY FEE APPLICATION (.6); DRAFT NOTICE RE: SAME (.1) |
| 12/29/11 Thu | Butcher, R 14694/345 | 0.40 | 0.40 | 190.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy REVIEW AND EXECUTE LRC 35TH MONTHLY FEE APPLICATION |

~  See the last page of exhibit for explanation

EXHIBIT J
LRC RETENTION/COMPENSATION
Landis Rath & Cobb LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|-------------|
| 12/29/11 Thu | Dellose, A 14694/338 | 0.50 | 0.50 | 95.00 | | F 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>FILE AND COORDINATE SERVICE OF LRC'S 35TH MONTHLY FEE APPLICATION |
| 01/02/12 Mon | Panchak, F 14808/2 | 0.20 | 0.20 | 46.00 | | F 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>REVIEW LRC AS-FILED 35TH MONTHLY FEE APPLICATION |
| 01/06/12 Fri | Panchak, F 14808/78 | 0.10 | 0.10 | 23.00 | | F 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>EMAIL EXCHANGES WITH A. LEUNG RE: 12TH INTERIM FEE APPLICATIONS |
| 01/09/12 Mon | Panchak, F 14808/90 | 0.30 | 0.30 | 69.00 | 0.10<br>0.20 | F 1<br>F 2 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>REVIEW P. RATKOWIAK EMAIL RE: 12TH INTERIM FEE APPLICATION DEADLINE; UPDATE CRITICAL DATES (.1);<br>EMAIL EXCHANGES WITH A. LEUNG RE: SAME (.2) |
| 01/12/12 Thu | Panchak, F 14808/154 | 0.70 | 0.70 | 161.00 | 0.60<br>0.10 | F 1<br>F 2 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>DRAFT LRC 12TH INTERIM FEE APPLICATION (.6);<br>DRAFT NOTICE RE: SAME (.1) |
| 01/13/12 Fri | Brown, K 14808/174 | 0.40 | 0.40 | 130.00 | 0.20<br>0.10<br>0.10 | F 1<br>F 2<br>F 3 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>REVIEW AND REVISE LRC'S 12TH INTERIM FEE APP (.2);<br>REVIEW AND EXECUTE NOTICE RE: SAME (.1);<br>DISCUSSION WITH F. PANCHAK RE: SAME(.1) |
| 01/13/12 Fri | Panchak, F 14808/164 | 0.20 | 0.20 | 46.00 | 0.10<br>0.10 | F 1<br>F 2 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>DISCUSSION WITH K. BROWN RE: LRC 12TH INTERIM FEE APPLICATION (.1);<br>FURTHER REVISIONS TO SAME (.1) |
| 01/13/12 Fri | Panchak, F 14808/166 | 0.40 | 0.40 | 92.00 | | F 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>FILE AND COORDINATE SERVICE OF LRC 12TH INTERIM FEE APPLICATION |
| 01/13/12 Fri | Panchak, F 14808/176 | 0.60 | 0.60 | 138.00 | | F 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>BEGIN DRAFTING LRC 36TH MONTHLY FEE APPLICATION |
| 01/16/12 Mon | Panchak, F 14808/180 | 0.80 | 0.80 | 184.00 | | F 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>CONTINUE DRAFTING LRC 36TH MONTHLY FEE APPLICATION |
| 01/17/12 Tue | Brown, K 14808/532 | 0.10 | 0.10 | 32.50 | | F 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>DISCUSSION WITH F. PANCHAK RE: STATUS OF LRC'S DRAFT 36TH MONTHLY FEE APP |
| 01/17/12 Tue | Lewicki, C 14808/201 | 5.00 | 5.00 | 650.00 | | F 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>ASSIST F. PANCHAK RE: REVISIONS TO LRC 36TH MONTHLY FEE APPLICATION |

~ See the last page of exhibit for explanation

EXHIBIT J

LRC RETENTION/COMPENSATION

Landis Rath & Cobb LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|---|-------------|
| 01/18/12 Wed | Lewicki, C 14808/214 | 1.40 | 1.40 | 182.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>ASSIST F. PANCHAK RE: FURTHER EDITS TO LRC 36TH MONTHLY FEE APP |
| 01/18/12 Wed | McGuire, M 14808/480 | 1.10 | 1.10 | 522.50 | 0.30<br>0.80 | F<br>F | 1<br>2 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>EMAILS WITH STICKLES AND THEIL RE: LRC QUARTERLY PRELIMINARY REPORT (.3):<br>REVIEW AND ANALYZE PRELIMINARY REPORT RE: SAME (.8) |
| 01/18/12 Wed | Panchak, F 14808/219 | 0.60 | 0.60 | 138.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>CONTINUE DRAFTING LRC 36TH MONTHLY FEE APPLICATION |
| 01/19/12 Thu | Brown, K 14808/246 | 1.90 | 1.90 | 617.50 | 1.70<br>0.10<br>0.10 | F<br>F<br>F | 1<br>2<br>3 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>CONTINUE PREPARING LRC'S 36TH MONTHLY FEE APP (1.7):<br>DISCUSSIONS WITH F. PANCHAK RE: SAME (.1):<br>DISCUSSION WITH M. MCGUIRE RE: STATUS OF SAME (.1) |
| 01/19/12 Thu | Panchak, F 14808/244 | 0.80 | 0.80 | 184.00 | 0.70<br>0.10 | F<br>F | 1<br>2 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>CONTINUE DRAFTING LRC 36TH MONTHLY FEE APPLICATION (.7):<br>DISCUSSIONS WITH K. BROWN RE: SAME (.1) |
| 01/20/12 Fri | Brown, K 14808/267 | 0.10 | 0.10 | 32.50 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>BRIEF DISCUSSION WITH F. PANCHAK RE: LRC'S 36TH MONTHLY FEE APP |
| 01/20/12 Fri | Brown, K 14808/268 | 0.10 | 0.10 | 32.50 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>REVIEW AND EXECUTE CERTIFICATE OF NO OBJECTION RE: LRC'S 35TH MONTHLY FEE APP |
| 01/20/12 Fri | Brown, K 14808/314 | 0.10 | 0.10 | 32.50 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>EMAIL WITH F. PANCHAK RE: RESPONSES TO LRC'S 35TH MONTHLY FEE APP |
| 01/20/12 Fri | Lewicki, C 14808/262 | 1.90 | 1.90 | 247.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>ASSIST K. BROWN AND F. PANCHAK RE: ADDITIONAL REVISIONS TO LRC 36TH MONTHLY FEE APPLICATION |
| 01/20/12 Fri | Panchak, F 14808/256 | 1.90 | 1.90 | 437.00 | 0.10<br>1.80 | F<br>F | 1<br>2 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>DISCUSSION WITH K. BROWN RE: LRC 36TH MONTHLY FEE APPLICATION (.1):<br>CONTINUE DRAFTING SAME (1.8) |
| 01/20/12 Fri | Panchak, F 14808/257 | 0.70 | 0.70 | 161.00 | 0.10<br>0.10<br>0.10<br>0.30<br>0.10 | F<br>F<br>F<br>F<br>F | 1<br>2<br>3<br>4<br>5 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>EMAIL EXCHANGES WITH K. BROWN AND M. MCGUIRE RE: RESPONSES TO LRC 35TH MONTHLY FEE APPLICATION (.1):<br>DRAFT CERTIFICATE OF NO OBJECTION RE: SAME (.1):<br>PREPARE AFFIDAVIT OF SERVICE RE: SAME (.1):<br>FILE AND COORDINATE SERVICE OF SAME (.3):<br>EMAIL TO S. LEWICKI AND B. THOMPSON RE: SAME (.1) |
| 01/22/12 Sun | Brown, K 14808/277 | 4.10 | 4.10 | 1,332.50 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>CONTINUE PREPARING LRC'S 36TH MONTHLY FEE APP |

~  See the last page of exhibit for explanation

EXHIBIT J

LRC RETENTION/COMPENSATION

Landis Rath & Cobb LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|---|-------------|
| 01/23/12 Mon | Brown, K 14808/278 | 0.40 | 0.40 | 130.00 | 0.20 0.10 0.10 | F F F | 1 2 3 | MATTER NAME: Tribune Company, et al. Bankruptcy DISCUSSIONS WITH F. PANCHAK (.2), M. MCGUIRE (.1), AND J. DROBISH (.1) RE: ISSUES RELATED TO LRC'S 36TH MONTHLY FEE APP |
| 01/23/12 Mon | Brown, K 14808/300 | 2.60 | 2.60 | 845.00 | 2.50 0.10 | F F | 1 2 | MATTER NAME: Tribune Company, et al. Bankruptcy CONTINUE DRAFTING LRC 36TH MONTHLY FEE APP (2.5); DISCUSSION WITH F. PANCHAK RE: STATUS OF SAME (.1) |
| 01/23/12 Mon | Lewicki, C 14808/287 | 1.50 | 1.50 | 195.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy ASSIST F. PANCHAK RE: ADDITIONAL EDITS TO LRC 36TH MONTHLY FEE APPLICATION |
| 01/23/12 Mon | Panchak, F 14808/281 | 1.70 | 1.70 | 391.00 | 0.30 1.40 | F F | 1 2 | MATTER NAME: Tribune Company, et al. Bankruptcy DISCUSSIONS WITH K. BROWN RE: ISSUES RELATED TO LRC 36TH MONTHLY FEE APPLICATION (.3) CONTINUE DRAFTING SAME (1.4) |
| 01/24/12 Tue | Brown, K 14808/310 | 4.60 | 4.60 | 1,495.00 | 4.10 0.10 0.10 0.10 0.20 | F F F F F | 1 2 3 4 5 | MATTER NAME: Tribune Company, et al. Bankruptcy CONTINUE PREPARING LRC'S 36TH MONTHLY FEE APP (4.1); DISCUSSION WITH L. PEDICONE RE: REVISIONS TO SAME (.1); DISCUSSION WITH F. PANCHAK RE: SAME (.1); DISCUSSIONS WITH M. MCGUIRE RE: SAME (.1); DISCUSSION WITH J. GREEN RE: EXPENSE ISSUES RELATED TO SAME (.2) |
| 01/24/12 Tue | Panchak, F 14808/312 | 2.30 | 2.30 | 529.00 | 0.10 2.20 | F F | 1 2 | MATTER NAME: Tribune Company, et al. Bankruptcy DISCUSSIONS WITH K. BROWN RE: LRC 36TH MONTHLY FEE APPLICATION (.1); CONTINUE DRAFTING SAME (2.2) |
| 01/24/12 Tue | Panchak, F 14808/316 | 0.10 | 0.10 | 23.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy REVIEW NOTICE OF HEARING RE: 8TH INTERIM FEES; UPDATE CRITICAL DATES |
| 01/26/12 Thu | Brown, K 14808/357 | 0.10 | 0.10 | 32.50 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy DISCUSSION WITH F. PANCHAK RE: STATUS OF LRC'S 36TH MONTHLY FEE APP |
| 01/26/12 Thu | Dero, M 14808/348 | 0.10 | 0.10 | 23.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy DISCUSSION WITH AND EMAIL MESSAGES FROM F. PANCHAK REGARDING DECEMBER FEE APPLICATIONS |
| 01/26/12 Thu | Green, J 14808/513 | 0.10 | 0.10 | 42.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy DISCUSSION WITH M. DERO RE: DECEMBER FEE APPLICATIONS |
| 01/26/12 Thu | Panchak, F 14808/512 | 0.10 | 0.10 | 23.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy DISCUSSION WITH K. BROWN RE: STATUS OF LRC'S 36TH MONTHLY FEE APP. |

~  See the last page of exhibit for explanation

EXHIBIT J

LRC RETENTION/COMPENSATION

Landis Rath & Cobb LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 01/30/12 Mon | Brown, K 14808/386 | 0.80 | 0.80 | 260.00 | 0.10 0.10 0.10 0.10 0.20 0.10 0.10 | F F F F F F F | 1 2 3 4 5 6 7 | MATTER NAME: Tribune Company, et al. Bankruptcy REVIEW COMMENTS FROM M. MCGUIRE RE: REVISIONS TO LRC'S 36TH MONTHLY FEE APP (.1); BRIEF DISCUSSION WITH M. MCGUIRE RE: SAME (.1); DISCUSSION WITH S. LEWICKI RE: SAME (.1); EMAIL WITH M. DERO RE: SAME AND DRAFTING OF NOTICE FOR APP (.1); REVIEW AND FINALIZE LRC'S 36TH MONTHLY FEE APP (.2); REVIEW AND EXECUTE NOTICE RE: SAME (.1); DISCUSSIONS WITH M. DERO RE: FINALIZING AND FILING SAME (.1) |
| 01/30/12 Mon | Dero, M 14808/383 | 0.30 | 0.30 | 69.00 | 0.10 0.10 0.10 | F F F | 1 2 3 | MATTER NAME: Tribune Company, et al. Bankruptcy EMAIL MESSAGES FROM/TO K. BROWN REGARDING LRC 36TH MONTHLY FEE APPLICATION (.1); REVISE/UPDATE SAME (.1); PREPARE NOTICE RE: SAME (.1) |
| 01/30/12 Mon | Dero, M 14808/387 | 0.30 | 0.30 | 69.00 | 0.20 0.10 | F F | 1 2 | MATTER NAME: Tribune Company, et al. Bankruptcy REVISE LRC 36TH MONTHLY FEE APPLICATION (.2); DISCUSSION WITH K. BROWN RE: SAME (.1) |
| 01/30/12 Mon | Dero, M 14808/388 | 0.30 | 0.30 | 69.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy FILE AND COORDINATE SERVICE OF LRC THIRTY-SIXTH MONTHLY APPLICATION |
| 01/30/12 Mon | McGuire, M 14808/397 | 0.90 | 0.90 | 427.50 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy REVIEW AND REVISE LRC 36TH MONTHLY FEE APPLICATION |
| 01/31/12 Tue | Brown, K 14808/422 | 0.20 | 0.20 | 65.00 | 0.10 0.10 | F F | 1 2 | MATTER NAME: Tribune Company, et al. Bankruptcy REVIEW CHADBOURNE'S 36TH MONTHLY FEE APP (.1); REVIEW AND EXECUTE NOTICE RE: SAME (.1) |
| 01/31/12 Tue | Panchak, F 14808/399 | 0.10 | 0.10 | 23.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy REVIEW NOTICE OF LRC 36TH MONTHLY FEE APPLICATION: UPDATE CRITICAL DATES |
| 02/01/12 Wed | Panchak, F 14916/2 | 0.20 | 0.20 | 46.00 | 0.10 0.10 | F F | 1 2 | MATTER NAME: Tribune Company, et al. Bankruptcy EMAIL EXCHANGES WITH S. LEWICKI AND B. THOMPSON RE: LRC DECEMBER FEE/EXPENSE DETAIL (.1); EMAIL TO J. DECKER RE: SAME (.1) |
| 02/02/12 Thu | Panchak, F 14916/47 | 0.10 | 0.10 | 23.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy EMAIL EXCHANGES WITH J. THEIL RE: UPDATED FEE EXAMINER CONTACT |
| 02/02/12 Thu | Panchak, F 14916/75 | 0.10 | 0.10 | 23.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy REVIEW NOTICE OF REED SMITH 35TH MONTHLY FEE APPLICATION: UPDATE CRITICAL DATES |
| 02/07/12 Tue | Panchak, F 14916/141 | 0.70 | 0.70 | 161.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy BEGIN DRAFTING LRC 37TH MONTHLY FEE APPLICATION |

~ See the last page of exhibit for explanation

EXHIBIT J
LRC RETENTION/COMPENSATION
Landis Rath & Cobb LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|---|-------------|
| 02/08/12 Wed | Panchak, F 14916/142 | 1.60 | 1.60 | 368.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>CONTINUE DRAFTING LRC 37TH MONTHLY FEE APPLICATION |
| 02/09/12 Thu | Panchak, F 14916/167 | 1.60 | 1.60 | 368.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>CONTINUE DRAFTING LRC 37TH MONTHLY FEE APPLICATION |
| 02/09/12 Thu | Rogers, L 14916/172 | 1.30 | 1.30 | 273.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>ASSIST K. BROWN AND F. PANCHAK WITH PREPARATION OF 37TH MONTHLY FEE APPLICATION |
| 02/10/12 Fri | McGuire, M 14916/285 | 2.10 | 2.10 | 997.50 | 0.90<br>1.20 | F<br>F | 1<br>2 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>REVIEW (.9)<br>AND RESPOND TO FEE EXAMINERS PRELIMINARY REPORT RE: LRC 8TH QUARTERLY FEE APPLICATION (1.2) |
| 02/11/12 Sat | Panchak, F 14916/193 | 1.90 | 1.90 | 437.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>CONTINUE DRAFTING LRC 37TH MONTHLY FEE APPLICATION |
| 02/13/12 Mon | Brown, K 14916/204 | 0.10 | 0.10 | 32.50 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>REVIEW EMAIL FROM F. PANCHAK RE: LRC'S 7TH INTERIM FEES AND RELATED PROPOSED OMNIBUS ORDER |
| 02/13/12 Mon | Panchak, F 14916/212 | 0.50 | 0.50 | 115.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>CONTINUE DRAFTING LRC 37TH MONTHLY FEE APPLICATION |
| 02/15/12 Wed | Brown, K 14916/279 | 6.70 | 6.70 | 2,177.50 | 6.00<br>0.30<br>0.30<br>0.10 | F<br>F<br>F<br>F | 1<br>2<br>3<br>4 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>PREPARE LRC'S 37TH MONTHLY FEE APP (6.0);<br>DISCUSSIONS WITH J. GREEN RE: LITIGATION EXPENSE ISSUES RELATED TO SAME (.3);<br>CONFER WITH F. PANCHAK RE: SAME (.3);<br>DISCUSSION WITH M. MCGUIRE RE: RESOLUTION OF SAME (.1) |
| 02/15/12 Wed | Panchak, F 14916/261 | 0.50 | 0.50 | 115.00 | 0.20<br>0.30 | F<br>F | 1<br>2 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>EMAIL EXCHANGES WITH J. GREEN RE: LRC 37TH MONTHLY FEE APPLICATION (.2);<br>CONFER WITH K. BROWN RE: SAME (.3) |
| 02/16/12 Thu | Brown, K 14916/291 | 3.40 | 3.40 | 1,105.00 | 3.30<br>0.10 | F<br>F | 1<br>2 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>CONTINUE PREPARING LRC'S 37TH MONTHLY FEE APP (3.3);<br>DISCUSSION WITH J. GREEN RE: SAME (.1) |
| 02/16/12 Thu | Brown, K 14916/301 | 0.10 | 0.10 | 32.50 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>DISCUSSION WITH S. LEWICKI RE: REVISIONS TO LRC'S 37TH MONTHLY FEE APP |
| 02/17/12 Fri | Lewicki, C 14916/348 | 5.00 | 5.00 | 650.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>ASSIST K. BROWN RE: EDITS TO LRC 37TH MONTHLY FEE APPLICATION |

~  See the last page of exhibit for explanation

EXHIBIT J

LRC RETENTION/COMPENSATION

Landis Rath & Cobb LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|---|-------------|
| 02/20/12 Mon | Brown, K 14916/336 | 5.10 | 5.10 | 1,657.50 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy CONTINUE PREPARING LRC'S 37TH MONTHLY FEE APP |
| 02/21/12 Tue | Brown, K 14916/328 | 0.20 | 0.20 | 65.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy DISCUSSION WITH S. LEWICKI RE: EDITS TO LRC'S 37TH MONTHLY FEE APP. |
| 02/21/12 Tue | Brown, K 14916/347 | 0.70 | 0.70 | 227.50 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy DISCUSSION WITH F. PANCHAK AND S. LEWICKI RE: GENERAL ISSUES RELATED TO LRC FEES AND EXPENSES AND EDITS TO LRC'S 37TH MONTHLY FEE APP |
| 02/21/12 Tue | Green, J 14916/351 | 0.10 | 0.10 | 42.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy DISCUSS LRC 37TH MONTHLY FEE APPLICATION ISSUES WITH F. PANCHAK. |
| 02/21/12 Tue | Lewicki, C 14916/356 | 2.00 | 2.00 | 260.00 | 1.80 0.20 | F F | 1 2 | MATTER NAME: Tribune Company, et al. Bankruptcy ASSIST F. PANCHAK RE: EDITS TO LRC 37TH MONTHLY FEE APPLICATION (1.8); DISCUSSION WITH K. BROWN RE: SAME (.2) |
| 02/21/12 Tue | Panchak, F 14916/349 | 2.60 | 2.60 | 598.00 | 0.70 1.80 0.10 | F F F | 1 2 3 | MATTER NAME: Tribune Company, et al. Bankruptcy MEETING WITH K. BROWN AND S. LEWICKI RE: LRC 37TH MONTHLY FEE APPLICATION AND OTHER GENERAL FEE AND EXPENSE ISSUES (.7); CONTINUE DRAFTING 37TH MONTHLY FEE APP (1.8). DISCUSS SAME WITH J. GREEN (.1) |
| 02/22/12 Wed | Brown, K 14916/379 | 0.10 | 0.10 | 32.50 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy DISCUSSION WITH F. PANCHAK RE: STATUS OF LRC'S 37TH MONTHLY FEE APP |
| 02/22/12 Wed | Brown, K 14916/388 | 2.10 | 2.10 | 682.50 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy CONTINUE PREPARING LRC'S 37TH MONTHLY FEE APP |
| 02/22/12 Wed | Lewicki, C 14916/404 | 0.90 | 0.90 | 117.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy ASSIST K. BROWN RE: EDITS TO LRC 37TH MONTHLY FEE APPLICATION |
| 02/22/12 Wed | Panchak, F 14916/374 | 0.70 | 0.70 | 161.00 | 0.60 0.10 | F F | 1 2 | MATTER NAME: Tribune Company, et al. Bankruptcy CONTINUE DRAFTING LRC 37TH MONTHLY FEE APPLICATION (.6), DISCUSS STATUS OF SAME WITH K. BROWN (.1) |
| 02/23/12 Thu | Brown, K 14916/393 | 0.10 | 0.10 | 32.50 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy EMAIL WITH F. PANCHAK RE: RESPONSES TO LRC'S 36TH MONTHLY FEE APP |
| 02/23/12 Thu | Brown, K 14916/400 | 3.00 | 3.00 | 975.00 | 2.80 0.20 | F F | 1 2 | MATTER NAME: Tribune Company, et al. Bankruptcy CONTINUE PREPARING LRC'S 37TH MONTHLY FEE APP (2.8); DISCUSSIONS WITH F. PANCHAK RE: EDITS TO SAME (.2) |

~  See the last page of exhibit for explanation

EXHIBIT J

LRC RETENTION/COMPENSATION

Landis Rath & Cobb LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|---|-------------|
| 02/23/12 Thu | Panchak, F 14916/391 | 0.30 | 0.30 | 69.00 | 0.10 0.10 0.10 | F F F | 1 2 3 | MATTER NAME: Tribune Company, et al. Bankruptcy EMAIL EXCHANGES WITH K. BROWN (.1) AND M. MCGUIRE (.1) RE: RESPONSES TO LRC 36TH MONTHLY FEE APPLICATION; PREPARE CERTIFICATE OF NO OBJECTION RE: SAME (.1) |
| 02/23/12 Thu | Panchak, F 14916/402 | 0.90 | 0.90 | 207.00 | 0.20 0.70 | F F | 1 2 | MATTER NAME: Tribune Company, et al. Bankruptcy DISCUSSIONS WITH K. BROWN RE: LRC 37TH MONTHLY FEE APPLICATION (.2); CONTINUE DRAFTING SAME (.7). |
| 02/24/12 Fri | Brown, K 14916/418 | 2.70 | 2.70 | 877.50 | 2.50 0.20 | F F | 1 2 | MATTER NAME: Tribune Company, et al. Bankruptcy CONTINUE PREPARING LRC'S 37TH MONTHLY FEE APP (2.5); DISCUSSIONS WITH F. PANCHAK RE: SAME (.2) |
| 02/24/12 Fri | Green, J 14916/415 | 0.20 | 0.20 | 84.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy DISCUSS LRC 37TH MONTHLY FEE APPLICATION ISSUES WITH F. PANCHAK |
| 02/24/12 Fri | Panchak, F 14916/410 | 1.40 | 1.40 | 322.00 | 1.00 0.20 0.20 | F F F | 1 2 3 | MATTER NAME: Tribune Company, et al. Bankruptcy CONTINUE DRAFTING LRC 37TH MONTHLY FEE APPLICATION (1.0); DISCUSSIONS WITH K. BROWN (.2) AND J. GREEN (.2) RE: SAME |
| 02/27/12 Mon | Brown, K 14916/461 | 0.50 | 0.50 | 162.50 | 0.10 0.20 0.10 0.10 | F F F F | 1 2 3 4 | MATTER NAME: Tribune Company, et al. Bankruptcy REVIEW M. MCGUIRE EDITS TO LRC'S 37TH MONTHLY FEE APP (.1); REVIEW APP RE: SAME (.2); EMAIL WITH A. LANDIS, M. MCGUIRE, AND F. PANCHAK RE: FINALIZATION AND FILING SAME (.1); BRIEF DISCUSSION WITH F. PANCHAK RE: SAME (.1) |
| 02/27/12 Mon | Panchak, F 14916/467 | 0.20 | 0.20 | 46.00 | 0.10 0.10 | F F | 1 2 | MATTER NAME: Tribune Company, et al. Bankruptcy REVIEW K. BROWN AND A. LANDIS EMAILS RE: LRC 37TH MONTHLY FEE APPLICATION (.1); FOLLOW-UP DISCUSSION WITH K. BROWN RE: SAME (.1) |
| 02/28/12 Tue | Brown, K 14916/501 | 0.30 | 0.30 | 97.50 | 0.10 0.10 0.10 | F F F | 1 2 3 | MATTER NAME: Tribune Company, et al. Bankruptcy BRIEF DISCUSSION WITH A. LANDIS RE: FINALIZATION AND EXECUTION OF LRC'S 37TH MONTHLY FEE APP (.1); BRIEF DISCUSSION WITH F. PANCHAK RE: SAME (.1); REVIEW AND EXECUTE NOTICE RE: SAME (.1) |
| 02/28/12 Tue | Brown, K 14916/508 | 0.20 | 0.20 | 65.00 | 0.10 0.10 | F F | 1 2 | MATTER NAME: Tribune Company, et al. Bankruptcy REVIEW AND EXECUTE CERTIFICATE OF NO OBJECTION RE: LRC'S 36TH MONTHLY FEE APP (.1); DISCUSSION WITH F. PANCHAK RE: FILING SAME (.1) |
| 02/28/12 Tue | Panchak, F 14916/503 | 1.20 | 1.20 | 276.00 | 0.10 0.50 0.10 0.40 0.10 | F F F F F | 1 2 3 4 5 | MATTER NAME: Tribune Company, et al. Bankruptcy DISCUSSION WITH K. BROWN RE: LRC 37TH MONTHLY FEE APPLICATION (.1); REVIEW/FINALIZE SAME (.5); DRAFT NOTICE RE: SAME (.1); FILE AND COORDINATE SERVICE OF SAME (.4); EMAIL TO B. THOMPSON RE: SAME (.1) |

~  See the last page of exhibit for explanation

EXHIBIT J

LRC RETENTION/COMPENSATION

Landis Rath & Cobb LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|---|-------------|
| | | | | | | | | *MATTER NAME: Tribune Company, et al. Bankruptcy* |
| 02/28/12 | Panchak, F | 0.20 | 0.20 | 46.00 | 0.10 | F | 1 | REVISE CERTIFICATE OF NO OBJECTION RE: LRC 36TH MONTHLY FEE APPLICATION (.1). |
| Tue | 14916/507 | | | | 0.10 | F | 2 | DISCUSSION WITH K. BROWN RE: SAME (.1) |
| | | | | | | | | *MATTER NAME: Tribune Company, et al. Bankruptcy* |
| 02/28/12 | Panchak, F | 0.30 | 0.30 | 69.00 | | F | 1 | FILE AND COORDINATE SERVICE OF CERTIFICATE OF NO OBJECTION RE: LRC 36TH MONTHLY FEE APPLICATION |
| Tue | 14916/512 | | | | | | | |
| | | | | | | | | *MATTER NAME: Tribune Company, et al. Bankruptcy* |
| 02/28/12 | Panchak, F | 0.20 | 0.20 | 46.00 | 0.10 | F | 1 | PREPARE AFFIDAVIT OF SERVICE RE: CERTIFICATE OF NO OBJECTION TO LRC 36TH MONTHLY FEE APPLICATION AND LRC 37TH MONTHLY FEE APPLICATION (.1); |
| Tue | 14916/515 | | | | 0.10 | F | 2 | FILE SAME (.1) |
| | | | | | | | | *MATTER NAME: Tribune Company, et al. Bankruptcy* |
| 02/29/12 | Panchak, F | 0.10 | 0.10 | 23.00 | | F | 1 | EMAIL TO J. THEIL RE: LRC JANUARY FEE AND EXPENSE DETAIL |
| Wed | 14916/534 | | | | | | | |
| | | | | | | | | |
| Total | | | 121.30 | $30,577.50 | | | | |
| Number of Entries: | 109 | | | | | | | |

EXHIBIT J

LRC RETENTION/COMPENSATION

Landis Rath & Cobb LLP

### SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER NAME | HOURS | FEES |
|---|---|---|
| Brown, K | 49.10 | 15,708.50 |
| Butcher, R | 0.40 | 190.00 |
| Dellose, A | 0.50 | 95.00 |
| Dero, M | 1.30 | 297.50 |
| Green, J | 0.40 | 168.00 |
| Lewicki, C | 24.70 | 3,176.00 |
| McGuire, M | 4.10 | 1,947.50 |
| Panchak, F | 36.50 | 8,347.00 |
| Pedicone, L | 3.00 | 375.00 |
| Rogers, L | 1.30 | 273.00 |
| | 121.30 | $30,577.50 |

### SUMMARY OF HOURS AND FEES BY MATTER

| MATTER NAME | HOURS | FEES |
|---|---|---|
| Tribune Company, et al. Bankruptcy | 121.30 | 30,577.50 |
| | 121.30 | $30,577.50 |

(-) REASONS FOR TASK HOUR ASSIGNMENTS

F        FINAL BILL

EXHIBIT K

OTHER FIRMS' RETENTION/COMPENSATION

Landis Rath & Cobb LLP

| TIMEKEEPER NAME | HOURS | FEES |
|---|---|---|
| Adams, C | 0.60 | 120.00 |
| Brown, K | 4.80 | 1,530.00 |
| Dellose, A | 0.40 | 76.00 |
| Panchak, F | 35.50 | 8,113.00 |
| | 41.30 | $9,839.00 |

| MATTER NAME | HOURS | FEES |
|---|---|---|
| Tribune Company, et al. Bankruptcy | 41.30 | 9,839.00 |
| | 41.30 | $9,839.00 |

EXHIBIT K

OTHER FIRMS' RETENTION/COMPENSATION

Landis Rath & Cobb LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 12/02/11 Fri | Panchak, F 14694/20 | 0.10 | 0.10 | 22.50 | | F | 1 | *MATTER NAME: Tribune Company, et al. Bankruptcy* REVIEW NOTICE OF DANIEL EDELMAN 22ND MONTHLY FEE APPLICATION: UPDATE CRITICAL DATES |
| 12/05/11 Mon | Brown, K 14694/47 | 0.10 | 0.10 | 29.50 | | F | 1 | *MATTER NAME: Tribune Company, et al. Bankruptcy* REVIEW F. PANCHAK EMAIL RE: 6TH INTERIM FEE PFO |
| 12/05/11 Mon | Panchak, F 14694/39 | 0.40 | 0.40 | 90.00 | 0.10 0.10 0.10 0.10 | F F F F | 1 2 3 4 | *MATTER NAME: Tribune Company, et al. Bankruptcy* REVIEW P. RATKOWIAK'S EMAIL RE: PROPOSED 6TH INTERIM OMNIBUS FEE ORDER (.1); REVIEW PROPOSED ORDER FOR LRC FEES/EXPENSES (.1); AND CONFIRM CORRECT AMOUNTS (.1); EMAIL TO K. BROWN, M.MCGUIRE AND A. LANDIS RE: SAME (.1) |
| 12/06/11 Tue | Panchak, F 14694/42 | 0.30 | 0.30 | 67.50 | 0.10 0.10 0.10 | F F F | 1 2 3 | *MATTER NAME: Tribune Company, et al. Bankruptcy* REVIEW ORDERS ALLOWING COMPENSATION RE: SNR DENTON JULY 2011 (.1); AND JACKSON WALKER AUGUST TO NOVEMBER 2010 (.1); REVIEW SUPPLEMENTAL LIST OF ORDINARY COURSE PROFESSIONALS (.1) |
| 12/06/11 Tue | Panchak, F 14694/61 | 0.20 | 0.20 | 45.00 | | F | 1 | *MATTER NAME: Tribune Company, et al. Bankruptcy* REVIEW K. STICKLES EMAILS RE: PROPOSED OMNIBUS ORDER ALLOWING 6TH INTERIM FEES |
| 12/06/11 Tue | Panchak, F 14694/64 | 0.10 | 0.10 | 22.50 | | F | 1 | *MATTER NAME: Tribune Company, et al. Bankruptcy* REVIEW NOTICE OF JONES DAY 14TH MONTHLY FEE APPLICATION: UPDATE CRITICAL DATES |
| 12/07/11 Wed | Brown, K 14694/82 | 0.10 | 0.10 | 29.50 | | F | 1 | *MATTER NAME: Tribune Company, et al. Bankruptcy* REVIEW AND EXECUTE CERTIFICATE OF NO OBJECTION RE: ZUCKERMAN'S 26TH MONTHLY FEE APP |
| 12/07/11 Wed | Brown, K 14694/87 | 0.40 | 0.40 | 118.00 | 0.10 0.20 0.10 | F F F | 1 2 3 | *MATTER NAME: Tribune Company, et al. Bankruptcy* REVIEW ZUCKERMAN'S 27TH MONTHLY FEE APPLICATION (.1); REVIEW AND EXECUTE NOTICE RE: SAME (.2); DISCUSSION WITH F. PANCHAK RE: FILING SAME (.1) |
| 12/07/11 Wed | Panchak, F 14694/77 | 0.80 | 0.80 | 180.00 | 0.10 0.10 0.10 0.40 0.10 | F F F F F | 1 2 3 4 5 | *MATTER NAME: Tribune Company, et al. Bankruptcy* EMAIL TO/FROM A. GOLDFARB RE: RESPONSES TO ZUCKERMAN'S 26TH MONTHLY FEE APPLICATION (.1); DRAFT CERTIFICATE OF NO OBJECTION RE: SAME (.1); DRAFT AFFIDAVIT OF SERVICE RE: SAME (.1); FILE AND SERVE CERTIFICATE OF NO OBJECTION RE: SAME (.4); FOLLOW-UP EMAIL TO A. GOLDFARB RE: SAME (.1) |

~ See the last page of exhibit for explanation

EXHIBIT K
OTHER FIRMS' RETENTION/COMPENSATION
Landis Rath & Cobb LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|-------------|
| 12/07/11 Wed | Panchak, F 14694/85 | 1.20 | 1.20 | 270.00 | 0.10 0.20 0.10 0.10 0.50 0.10 0.10 | F F F F F F F | *MATTER NAME: Tribune Company, et al. Bankruptcy* 1 EMAIL EXCHANGES WITH A. GOLDFARB RE: ZUCKERMAN'S 27TH MONTHLY FEE APPLICATION (.1); 2 REVIEW SAME (.2); 3 DRAFT NOTICE RE: SAME (.1); 4 DRAFT AFFIDAVIT OF SERVICE RE: SAME (.1); 5 FILE AND SERVE SAME (.5); 6 FOLLOW-UP EMAIL TO A. GOLDFARB RE: SAME (.1); 7 DISCUSSION WITH K. BROWN RE: FILILNG SAME (.1) |
| 12/09/11 Fri | Panchak, F 14694/98 | 0.10 | 0.10 | 22.50 | | F | *MATTER NAME: Tribune Company, et al. Bankruptcy* 1 REVIEW CERTIFICATION OF COUNSEL RE: PROPOSED ORDER REGARDING 6TH INTERIM FEES |
| 12/12/11 Mon | Panchak, F 14694/120 | 0.60 | 0.60 | 135.00 | 0.10 0.10 0.10 0.10 0.10 0.10 | F F F F F F | *MATTER NAME: Tribune Company, et al. Bankruptcy* 1 REVIEW ORDER APPROVING 6TH INTERIM FEES (.1); 2 EMAIL EXCHANGES WITH S. SISTLA (.1), 3 L. EISELE (.1) 4 AND H. LAMB (.1) RE: SAME; 5 REVIEW P. RATKOWIAK (.1) 6 AND J. LUDWIG (.1) EMAILS RE: SAME |
| 12/12/11 Mon | Panchak, F 14694/125 | 0.30 | 0.30 | 67.50 | 0.10 0.10 0.10 | F F F | *MATTER NAME: Tribune Company, et al. Bankruptcy* 1 REVIEW ORDERS APPROVING SNR DENTON COMPENSATION RE: MAY TO JUNE (.1) 2 AND SEPTEMBER TO OCTOBER (.1); 3 REVIEW ORDER APPROVING SNR DENTON RETENTION (.1) |
| 12/13/11 Tue | Panchak, F 14694/143 | 0.20 | 0.20 | 45.00 | 0.10 0.10 | F F | *MATTER NAME: Tribune Company, et al. Bankruptcy* 1 REVIEW ORDERS APPROVING SNR DENTON COMPENSATION RE: JULY (.1) 2 AND AUGUST (.1) |
| 12/13/11 Tue | Panchak, F 14694/145 | 0.10 | 0.10 | 22.50 | | F | *MATTER NAME: Tribune Company, et al. Bankruptcy* 1 REVIEW NOTICE OF DOW LOHNES 29TH MONTHLY FEE APPLICATION; UPDATE CRITICAL DATES |
| 12/14/11 Wed | Panchak, F 14694/176 | 0.10 | 0.10 | 22.50 | | F | *MATTER NAME: Tribune Company, et al. Bankruptcy* 1 CALL WITH H. LAMB RE: CHADBOURNE 35TH MONTHLY FEE APPLICATION |
| 12/15/11 Thu | Brown, K 14694/188 | 0.20 | 0.20 | 59.00 | 0.10 0.10 | F F | *MATTER NAME: Tribune Company, et al. Bankruptcy* 1 REVIEW AND EXECUTE CERTIFICATE OF NO OBJECTION RE: CHADBOURNE'S 34TH MONTHLY FEE APP (.1); 2 BRIEF DISCUSSION WITH F. PANCHAK RE: EDITS TO SAME AND FILING (.1) |
| 12/15/11 Thu | Panchak, F 14694/182 | 0.40 | 0.40 | 90.00 | 0.10 0.20 0.10 | F F F | *MATTER NAME: Tribune Company, et al. Bankruptcy* 1 EMAIL EXCHANGES WITH D. DEUTSCH AND H. LAMB RE: RESPONSES TO CHADBOURNE 34TH MONTHLY FEE APPLICATION (.1); 2 DRAFT/REVISE CERTIFICATE OF NO OBJECTION RE: SAME (.2); 3 DISCUSSION WITH K. BROWN RE: SAME (.1) |

~ See the last page of exhibit for explanation

EXHIBIT K
OTHER FIRMS' RETENTION/COMPENSATION
Landis Rath & Cobb LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|---|-------------|
| 12/15/11 Thu | Panchak, F 14694/200 | 0.40 | 0.40 | 90.00 | 0.30 0.10 | F F | 1 2 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>FILE AND COORDINATE SERVICE OF CERTIFICATE OF NO OBJECTION RE: CHADBOURNE 34TH MONTHLY FEE APPLICATION (.3);<br>EMAIL TO H. LAMB AND D. DEUTSCH RE: SAME (.1) |
| 12/16/11 Fri | Panchak, F 14694/207 | 0.10 | 0.10 | 22.50 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>REVIEW NOTICE OF ALVAREZ & MARSAL 34TH MONTHLY FEE APPLICATION: UPDATE CRITICAL DATES |
| 12/19/11 Mon | Panchak, F 14694/221 | 0.10 | 0.10 | 22.50 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>REVIEW NOTICE OF LAZARD FRERES 34TH MONTHLY FEE APPLICATION: UPDATE CRITICAL DATES |
| 12/20/11 Tue | Panchak, F 14694/246 | 0.20 | 0.20 | 45.00 | 0.10 0.10 | F F | 1 2 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>EMAIL EXCHANGES WITH A. LEUNG AND A. HOLTZ RE: RESPONSES TO ALIXPARTNERS 34TH MONTHLY FEE APPLICATION (.1);<br>DRAFT CERTIFICATE OF NO OBJECTION RE: SAME (.1) |
| 12/20/11 Tue | Panchak, F 14694/248 | 0.20 | 0.20 | 45.00 | 0.10 0.10 | F F | 1 2 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>EMAIL EXCHANGES WITH S. SISTLA RE: RESPONSES TO MOELIS' 34TH MONTHLY FEE APPLICATION (.1);<br>DRAFT CERTIFICATE OF NO OBJECTION RE: SAME (.1) |
| 12/21/11 Wed | Adams, C 14694/265 | 0.20 | 0.20 | 40.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>FILE AND COORDINATE SERVICE OF CERTIFICATE OF NO OBJECTION RE: MOELIS 34TH MONTHLY FEE APPLICATION |
| 12/21/11 Wed | Adams, C 14694/266 | 0.20 | 0.20 | 40.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>FILE AND COORDINATE SERVICE OF CERTIFICATE OF NO OBJECTION RE: ALIXPARTNERS 34TH MONTHLY FEE APPLICATION |
| 12/21/11 Wed | Adams, C 14694/267 | 0.20 | 0.20 | 40.00 | 0.10 0.10 | F F | 1 2 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>DRAFT AFFIDAVIT OF SERVICE RE: CERTIFICATES OF NO OBJECTION TO MOELIS AND ALIXPARTNERS 34TH MONTHLY FEE APPLICATIONS (.1);<br>FINALIZE AND FILE AFFIDAVIT OF SERVICE (.1) |
| 12/21/11 Wed | Brown, K 14694/256 | 0.10 | 0.10 | 29.50 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>REVIEW AND EXECUTE CERTIFICATE OF NO OBJECTION RE: ALIXPARTNERS 34TH MONTHLY FEE APP |
| 12/21/11 Wed | Brown, K 14694/257 | 0.10 | 0.10 | 29.50 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>REVIEW AND EXECUTE CERTIFICATE OF NO OBJECTION RE: MOELIS 34TH MONTHLY FEE APP |
| 12/22/11 Thu | Panchak, F 14694/275 | 0.20 | 0.20 | 45.00 | 0.10 0.10 | F F | 1 2 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>REVIEW AS FILED CERTIFICATE OF NO OBJECTION RE: ALIXPARTNERS' 34TH MONTHLY FEE APPLICATION (.1);<br>EMAIL TO A. LEUNG AND A.HOLTZ RE: SAME (.1) |
| 12/22/11 Thu | Panchak, F 14694/276 | 0.20 | 0.20 | 45.00 | 0.10 0.10 | F F | 1 2 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>REVIEW AS FILED CERTIFICATE OF NO OBJECTION RE: MOELIS' 34TH MONTHLY FEE APPLICATION (.1);<br>EMAIL TO S. SISTLA RE: SAME (.1) |
| 12/22/11 Thu | Panchak, F 14694/277 | 0.10 | 0.10 | 22.50 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>REVIEW NOTICE OF JONES DAY 13TH MONTHLY FEE APPLICATION: UPDATE CRITICAL DATES |

~  See the last page of exhibit for explanation

EXHIBIT K
OTHER FIRMS' RETENTION/COMPENSATION
Landis Rath & Cobb LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 12/22/11 Thu | Panchak, F 14694/279 | 0.10 | 0.10 | 22.50 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy EMAIL EXCHANGES WITH A. LEUNG RE: SIXTH AND SEVENTH INTERIM FEE STATUS |
| 12/22/11 Thu | Panchak, F 14694/283 | 0.10 | 0.10 | 22.50 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy EMAIL EXCHANGES WITH H. LAMB RE: CHADBOURNE'S 35TH MONTHLY FEE APPLICATION |
| 12/22/11 Thu | Panchak, F 14694/284 | 0.20 | 0.20 | 45.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy EMAIL EXCHANGES WITH S. SISTLA RE: MOELIS' 35TH MONTHLY FEE APPLICATION |
| 12/23/11 Fri | Panchak, F 14694/306 | 0.10 | 0.10 | 22.50 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy REVIEW NOTICE OF E&Y 5TH SUPPLEMENTAL RETENTION APPLICATION; UPDATE CRITICAL DATES |
| 12/23/11 Fri | Panchak, F 14694/308 | 0.10 | 0.10 | 22.50 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy REVIEW NOTICE OF PWC 30TH MONTHLY FEE APPLICATION; UPDATE CRITICAL DATES |
| 12/27/11 Tue | Panchak, F 14694/316 | 0.90 | 0.90 | 202.50 | 0.20 0.10 0.50 0.10 | F F F F | 1 2 3 4 | MATTER NAME: Tribune Company, et al. Bankruptcy REVIEW CHADBOURNE'S 35TH MONTHLY FEE APPLICATION IN PREPARATION OF FILING SAME (.2); DRAFT NOTICE RE: SAME (.1); FILE AND COORDINATE SERVICE OF SAME (.5); FOLLOW-UP EMAIL TO H. LAMB RE: SAME (.1) |
| 12/27/11 Tue | Panchak, F 14694/317 | 0.80 | 0.80 | 180.00 | 0.20 0.10 0.40 0.10 | F F F F | 1 2 3 4 | MATTER NAME: Tribune Company, et al. Bankruptcy REVIEW MOELIS 35TH MONTHLY FEE APPLICATION IN PREPARATION OF FILING SAME (.2); DRAFT NOTICE RE: SAME (.1); FILE AND COORDINATE SERVICE OF SAME (.4); FOLLOW-UP EMAIL TO S. SISTLA RE: SAME (.1) |
| 12/27/11 Tue | Panchak, F 14694/323 | 0.90 | 0.90 | 202.50 | 0.10 0.20 0.10 0.40 0.10 | F F F F F | 1 2 3 4 5 | MATTER NAME: Tribune Company, et al. Bankruptcy EMAIL EXCHANGES WITH A. LEUNG RE: ALIXPARTNERS 35TH MONTHLY FEE APPLICATION (.1); REVIEW/REVISE SAME (.2); DRAFT NOTICE RE: SAME (.1); FILE AND COORDINATE SERVICE OF SAME (.4); FOLLOW-UP EMAIL TO A. LEUNG RE: SAME (.1) |
| 12/28/11 Wed | Panchak, F 14694/329 | 0.20 | 0.20 | 45.00 | 0.10 0.10 | F F | 1 2 | MATTER NAME: Tribune Company, et al. Bankruptcy PREPARE AFFIDAVIT OF SERVICE RE: CHADBOURNE, MOELIS, ALIX AND MEMBERS 35TH MONTHLY FEE APPLICATIONS (.1); FILE SAME (.1) |
| 12/28/11 Wed | Panchak, F 14694/330 | 0.10 | 0.10 | 22.50 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy REVIEW NOTICE OF REED SMITH 34TH MONTHLY FEE APPLICATION; UPDATE CRITICAL DATES |
| 12/28/11 Wed | Panchak, F 14694/331 | 0.10 | 0.10 | 22.50 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy REVIEW NOTICE OF LEVINE SULLIVAN 16TH MONTHLY FEE APPLICATION; UPDATE CRITICAL DATES |

~  See the last page of exhibit for explanation

EXHIBIT K
OTHER FIRMS' RETENTION/COMPENSATION
Landis Rath & Cobb LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|-------------|
| 12/28/11 Wed | Panchak, F 14694/332 | 0.20 | 0.20 | 45.00 | 0.10 0.10 | F F | *MATTER NAME: Tribune Company, et al. Bankruptcy* <br> 1 EMAIL EXCHANGES WITH A. GOLDFARB RE: RESPONSES TO ZUCKERMAN'S 27TH MONTHLY FEE APPLICATION (.1): <br> 2 DRAFT CERTIFICATE OF NO OBJECTION RE: SAME (.1) |
| 12/28/11 Wed | Panchak, F 14694/333 | 0.20 | 0.20 | 45.00 | 0.10 0.10 | F F | *MATTER NAME: Tribune Company, et al. Bankruptcy* <br> 1 REVIEW NOTICE OF 7TH INTERIM FEE HEARING: UPDATE CRITICAL DATES (.1): <br> 2 EMAIL TO A. LEUNG AND S. SISTLA RE: SAME (.1) |
| 12/29/11 Thu | Dellose, A 14694/339 | 0.40 | 0.40 | 76.00 | 0.30 0.10 | F F | *MATTER NAME: Tribune Company, et al. Bankruptcy* <br> 1 FILE AND COORDINATE SERVICE OF CERTIFICATE OF NO OBJECTION FOR ZUCKERMAN'S 27TH FEE APP (.3): <br> 2 E-MAIL WITH A. GOLDFARB REGARDING SAME (.1) |
| 01/02/12 Mon | Panchak, F 14808/1 | 0.20 | 0.20 | 46.00 | 0.10 0.10 | F F | *MATTER NAME: Tribune Company, et al. Bankruptcy* <br> 1 REVIEW AS-FILED CERTIFICATE OF NO OBJECTION RE: ZUCKERMAN'S 27TH MONTHLY FEE APPLICATION (.1): <br> 2 REVIEW A. DELLOSE AND A. GOLDFARB EMAIL EXCHANGES RE: SAME (.1) |
| 01/03/12 Tue | Panchak, F 14808/30 | 0.20 | 0.20 | 46.00 | | F | *MATTER NAME: Tribune Company, et al. Bankruptcy* <br> 1 EMAIL EXCHANGES WITH A. GOLDFARB AND J. SOTTILE RE: ZUCKERMAN'S 28TH MONTHLY FEE APPLICATION |
| 01/09/12 Mon | Brown, K 14808/88 | 0.20 | 0.20 | 65.00 | 0.10 0.10 | F F | *MATTER NAME: Tribune Company, et al. Bankruptcy* <br> 1 REVIEW ZUCKERMAN 28TH MONTHLY FEE APP (.1): <br> 2 REVIEW AND EXECUTE NOTICE RE: SAME (.1) |
| 01/09/12 Mon | Panchak, F 14808/92 | 0.30 | 0.30 | 69.00 | 0.10 0.10 0.10 | F F F | *MATTER NAME: Tribune Company, et al. Bankruptcy* <br> 1 EMAIL EXCHANGES WITH A. GOLDFARB RE: ZUCKERMAN'S 28TH MONTHLY FEE APPLICATION (.1): <br> 2 COORDINATE FILING/SERVICE OF SAME (.1): <br> 3 REVIEW NOTICE AND UPDATE CRITICAL DATES (.1) |
| 01/09/12 Mon | Panchak, F 14808/95 | 0.10 | 0.10 | 23.00 | | F | *MATTER NAME: Tribune Company, et al. Bankruptcy* <br> 1 BRIEFLY REVIEW ORDER MODIFYING E&Y RETENTION |
| 01/10/12 Tue | Panchak, F 14808/110 | 0.10 | 0.10 | 23.00 | | F | *MATTER NAME: Tribune Company, et al. Bankruptcy* <br> 1 REVIEW NOTICE OF STUART MAUE INTERIM FEE APPLICATION: UPDATE CRITICAL DATES |
| 01/10/12 Tue | Panchak, F 14808/114 | 0.10 | 0.10 | 23.00 | | F | *MATTER NAME: Tribune Company, et al. Bankruptcy* <br> 1 EMAIL EXCHANGES WITH A. LEUNG RE: ALIXPARTNERS 12TH INTERIM FEE APPLICATION |
| 01/11/12 Wed | Panchak, F 14808/135 | 0.20 | 0.20 | 46.00 | 0.10 0.10 | F F | *MATTER NAME: Tribune Company, et al. Bankruptcy* <br> 1 REVIEW NOTICES RE: SEYFARTH SHAW 25TH (.1) <br> 2 AND 26TH (.1) MONTHLY FEE APPLICATIONS: UPDATE CRITICAL DATES |
| 01/11/12 Wed | Panchak, F 14808/533 | 0.10 | 0.10 | 23.00 | | F | *MATTER NAME: Tribune Company, et al. Bankruptcy* <br> 1 REVIEW NOTICE RE: DOW LOHNES MONTHLY FEE APPLICATION: UPDATE CRITICAL DATES |

~ See the last page of exhibit for explanation

EXHIBIT K

OTHER FIRMS' RETENTION/COMPENSATION

Landis Rath & Cobb LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|---|-------------|
| 01/12/12 Thu | Panchak, F 14808/152 | 0.30 | 0.30 | 69.00 | 0.20 0.10 | F F | 1 2 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>REVIEW ALIXPARTNERS' 12TH INTERIM FEE APPLICATION (.2);<br>DRAFT NOTICE RE: SAME (.1) |
| 01/12/12 Thu | Panchak, F 14808/156 | 0.30 | 0.30 | 69.00 | 0.10 0.10 0.10 | F F F | 1 2 3 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>EMAIL EXCHANGES WITH H. LAMB RE: CHADBOURNE'S 12TH INTERIM FEE APPLICATION (.1);<br>REVIEW SAME (.1);<br>DRAFT NOTICE RE: SAME (.1) |
| 01/13/12 Fri | Brown, K 14808/172 | 0.30 | 0.30 | 97.50 | 0.10 0.10 0.10 | F F F | 1 2 3 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>REVIEW ALIXPARTNERS' 12TH INTERIM FEE APP (.1);<br>REVIEW AND EXECUTE NOTICE RE: SAME (.1);<br>DISCUSSION WITH F. PANCHAK RE: SAME (.1) |
| 01/13/12 Fri | Brown, K 14808/173 | 0.20 | 0.20 | 65.00 | 0.10 0.10 | F F | 1 2 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>REVIEW CHADBOURNES' 12TH INTERIM FEE APP (.1);<br>REVIEW AND EXECUTE NOTICE RE: SAME (.1) |
| 01/13/12 Fri | Panchak, F 14808/163 | 0.20 | 0.20 | 46.00 | 0.10 0.10 | F F | 1 2 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>REVIEW NOTICES OF EDELMAN 23RD MONTHLY (.1)<br>AND 9TH INTERIM (.1) FEE APPLICATIONS: UPDATE CRITICAL DATES |
| 01/13/12 Fri | Panchak, F 14808/165 | 0.20 | 0.20 | 46.00 | 0.10 0.10 | F F | 1 2 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>DISCUSSION WITH K. BROWN RE: ALIXPARTNERS 12TH INTERIM FEE APPLICATION (.1);<br>FURTHER REVISIONS TO SAME (.1) |
| 01/13/12 Fri | Panchak, F 14808/167 | 0.50 | 0.50 | 115.00 | 0.40 0.10 | F F | 1 2 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>FILE AND COORDINATE SERVICE OF CHADBOURNE'S 12TH INTERIM FEE APPLICATION (.4);<br>EMAIL TO H. LAMB RE: SAME (.1) |
| 01/13/12 Fri | Panchak, F 14808/168 | 0.50 | 0.50 | 115.00 | 0.40 0.10 | F F | 1 2 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>FILE AND COORDINATE SERVICE OF ALIXPARTNERS' 12TH INTERIM FEE APPLICATION (.4);<br>EMAIL TO A. LEUNG RE: SAME (.1) |
| 01/13/12 Fri | Panchak, F 14808/169 | 0.90 | 0.90 | 207.00 | 0.20 0.10 0.10 0.10 0.30 0.10 | F F F F F F | 1 2 3 4 5 6 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>EMAIL EXCHANGES WITH A. GOLDFARB RE: ZUCKERMAN'S 9TH INTERIM FEE APPLICATION (.2);<br>REVIEW SAME (.1);<br>DRAFT NOTICE FOR SAME (.1);<br>CALL WITH A. GOLDFARB RE: SAME (.1);<br>FILE AND COORDINATE SERVICE OF SAME (.3);<br>FOLLOW-UP EMAIL TO A. GOLDFARB RE: SAME (.1) |
| 01/13/12 Fri | Panchak, F 14808/171 | 0.10 | 0.10 | 23.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>EMAIL EXCHANGES WITH S. SISTLA RE: MOELIS 12TH INTERIM FEE APPLICATION |
| 01/13/12 Fri | Panchak, F 14808/534 | 0.10 | 0.10 | 23.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>REVIEW NOTICE OF LEVINE SULLIVAN 6TH MONTHLY FEE APPLICATION: UPDATE CRITICAL DATES |

~  See the last page of exhibit for explanation

EXHIBIT K
OTHER FIRMS' RETENTION/COMPENSATION
Landis Rath & Cobb LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------------|-------------|-------|------|-----------|---|---|-------------|
| 01/13/12 Fri | Panchak, F 14808/535 | 0.10 | 0.10 | 23.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>REVIEW NOTICE OF DOW LOHNES 10TH MONTHLY FEE APPLICATION: UPDATE CRITICAL DATES |
| 01/13/12 Fri | Panchak, F 14808/536 | 0.10 | 0.10 | 23.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>REVIEW NOTICE OF JONES DAY 15TH MONTHLY FEE APPLICATION: UPDATE CRITICAL DATES |
| 01/13/12 Fri | Panchak, F 14808/537 | 0.10 | 0.10 | 23.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>REVIEW NOTICE OF CAMPBELL LEVINE OCTOBER MONTHLY FEE APPLICATION: UPDATE CRITICAL DATES |
| 01/13/12 Fri | Panchak, F 14808/538 | 0.10 | 0.10 | 23.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>REVIEW NOTICE OF JENNER BLOCK SEPT./OCT. MONTHLY FEE APPLICATIONS: UPDATE CRITICAL DATES |
| 01/13/12 Fri | Panchak, F 14808/539 | 0.10 | 0.10 | 23.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>REVIEW NOTICE SEITZ VANOGTROP OCTOBER FEE APPLICATION: UPDATE CRITICAL DATES |
| 01/13/12 Fri | Panchak, F 14808/540 | 0.10 | 0.10 | 23.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>REVIEW NOTICE OF PWC 12TH INTERIM FEE APPLICATION: UPDATE CRITICAL DATES |
| 01/13/12 Fri | Panchak, F 14808/541 | 0.10 | 0.10 | 23.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>REVIEW NOTICE OF ALVAREZ 25TH MONTHLY FEE APPLICATION: UPDATE CRITICAL DATES |
| 01/13/12 Fri | Panchak, F 14808/542 | 0.20 | 0.20 | 46.00 | 0.10<br>0.10 | F<br>F | 1<br>2 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>REVIEW NOTICES OF LAZARD 35TH MONTHLY (.1)<br>AND LAZARD 12TH INTERIM (.1) FEE APPLICATIONS: UPDATE CRITICAL DATES |
| 01/13/12 Fri | Panchak, F 14808/543 | 0.10 | 0.10 | 23.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>REVIEW NOTICE OF REED SMITH 12TH INTERIM FEE APPLICATION: UPDATE CRITICAL DATES |
| 01/16/12 Mon | Panchak, F 14808/182 | 0.20 | 0.20 | 46.00 | 0.10<br>0.10 | F<br>F | 1<br>2 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>REVIEW NOTICES OF SITRICK 8TH (.1),<br>SITRICK 9TH (.1) MONTHLY FEE APPLICATIONS: UPDATE CRITICAL DATES |
| 01/16/12 Mon | Panchak, F 14808/183 | 0.10 | 0.10 | 23.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>REVIEW NOTICE OF SITRICK 5TH INTERIM FEE APPLICATION: UPDATE CRITICAL DATES |
| 01/16/12 Mon | Panchak, F 14808/188 | 0.20 | 0.20 | 46.00 | 0.10<br>0.10 | F<br>F | 1<br>2 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>PREPARE AFFIDAVIT OF SERVICE RE: CHADBOURNE 12TH, LRC 12TH, ALIXPARTNERS 12TH AND ZUCKERMAN 9TH INTERIM FEE APPLICATIONS (.1);<br>FILE SAME (.1) |
| 01/16/12 Mon | Panchak, F 14808/544 | 0.10 | 0.10 | 23.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>REVIEW NOTICE OF SNR DENTON 1ST MONTHLY FEE APPLICATION: UPDATE CRITICAL DATES |

~ See the last page of exhibit for explanation

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 01/16/12 Mon | Panchak, F 14808/545 | 0.10 | 0.10 | 23.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>REVIEW NOTICE OF MCDERMOTT WILL NOVEMBER FEE APPLICATION: UPDATE CRITICAL DATES |
| 01/16/12 Mon | Panchak, F 14808/546 | 0.10 | 0.10 | 23.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>REVIEW NOTICE OF SNR DENTON 1ST INTERIM FEE APPLICATION: UPDATE CRITICAL DATES |
| 01/16/12 Mon | Panchak, F 14808/547 | 0.20 | 0.20 | 46.00 | 0.10<br>0.10 | F<br>F | 1<br>2 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>REVIEW NOTICES OF JONES DAY 5TH (.1)<br>AND JONES DAY 9TH (.1) INTERIM FEE APPLICATIONS: UPDATE CRITICAL DATES |
| 01/16/12 Mon | Panchak, F 14808/548 | 0.10 | 0.10 | 23.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>REVIEW NOTICE SEYFARTH SHAW 9TH INTERIM FEE APPLICATION: UPDATE CRITICAL DATES |
| 01/16/12 Mon | Panchak, F 14808/549 | 0.10 | 0.10 | 23.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>REVIEW NOTICE OF ALVAREZ MARSAL 12TH INTERIM FEE APPLICATION: UPDATE CRITICAL DATES |
| 01/17/12 Tue | Panchak, F 14808/205 | 2.20 | 2.20 | 506.00 | 2.10<br>0.10 | F<br>F | 1<br>2 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>CONTINUE DRAFTING LRC 36TH MONTHLY FEE APPLICATION (2.1):<br>DISCUSSION WITH K. BROWN RE: SAME (.1) |
| 01/17/12 Tue | Panchak, F 14808/206 | 0.40 | 0.40 | 92.00 | 0.10<br>0.10<br>0.10<br>0.10 | F<br>F<br>F<br>F | 1<br>2<br>3<br>4 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>REVIEW NOTICE OF MERCER SEPT. (.1),<br>OCT. (.1),<br>NOV. (.1) MONTHLY FEE APPLICATIONS AND<br>REVIEW INTERIM FEE APPLICATIONS (.1): UPDATE CRITICAL DATES |
| 01/17/12 Tue | Panchak, F 14808/207 | 0.10 | 0.10 | 23.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>REVIEW NOTICE OF SIDLEY AUSTIN 35TH MONTHLY FEE APPLICATION: UPDATE CRITICAL DATES |
| 01/17/12 Tue | Panchak, F 14808/208 | 0.10 | 0.10 | 23.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>REVIEW NOTICE OF DAVIS WRIGHT INTERIM FEE APPLICATION: UPDATE CRITICAL DATES |
| 01/18/12 Wed | Panchak, F 14808/216 | 0.20 | 0.20 | 46.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>EMAIL EXCHANGES WITH K. STICKLES RE: RESPONSES TO LRC 8TH INTERIM FEE EXAMINER PRELIMINARY REPORT |
| 01/18/12 Wed | Panchak, F 14808/222 | 0.20 | 0.20 | 46.00 | 0.10<br>0.10 | F<br>F | 1<br>2 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>EMAIL EXCHANGES WITH A. LEUNG AND A. HOLTZ RE: RESPONSES TO ALIXPARTNERS' 35TH MONTHLY FEE APPLICATION (.1):<br>DRAFT CERTIFICATE OF NO OBJECTION RE: SAME (.1) |
| 01/18/12 Wed | Panchak, F 14808/223 | 0.20 | 0.20 | 46.00 | 0.10<br>0.10 | F<br>F | 1<br>2 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>EMAIL EXCHANGES WITH S. SISTLA RE: RESPONSES TO MOELIS' 35TH MONTHLY FEE APPLICATION (.1):<br>DRAFT CERTIFICATE OF NO OBJECTION RE: SAME (.1) |

~ See the last page of exhibit for explanation

EXHIBIT K
OTHER FIRMS' RETENTION/COMPENSATION
Landis Rath & Cobb LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|---|-------------|
| 01/18/12 Wed | Panchak, F 14808/224 | 0.20 | 0.20 | 46.00 | 0.10 0.10 | F F | 1 2 | MATTER NAME: Tribune Company, et al. Bankruptcy EMAIL EXCHANGES WITH D. DEUTSCH AND H. LAMB RE: RESPONSES TO CHADBUORNE'S 35TH MONTHLY FEE APPLICATION (.1); DRAFT CERTIFICATE OF NO OBJECTION RE: SAME (.1) |
| 01/19/12 Thu | Brown, K 14808/237 | 0.10 | 0.10 | 32.50 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy REVIEW AND EXECUTE CERTIFICATE OF NO OBJECTION RE: CHADBOURNE'S 35TH MONTHLY FEE APP |
| 01/19/12 Thu | Brown, K 14808/239 | 0.10 | 0.10 | 32.50 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy REVIEW AND EXECUTE CERTIFICATE OF NO OBJECTION RE: MOELIS' 35TH MONTHLY FEE APP |
| 01/19/12 Thu | Brown, K 14808/240 | 0.10 | 0.10 | 32.50 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy REVIEW AND EXECUTE CERTIFICATE OF NO OBJECTION RE: ALIXPARTNERS' 35TH MONTHLY FEE APP |
| 01/19/12 Thu | Panchak, F 14808/247 | 0.40 | 0.40 | 92.00 | 0.30 0.10 | F F | 1 2 | MATTER NAME: Tribune Company, et al. Bankruptcy FILE AND COORDINATE SERVICE RE: CERTIFICATE OF NO OBJECTION TO CHADBOURNE'S 35TH MONTHLY FEE APPLICATION (.3); FOLLOW-UP EMAIL TO H. LAMB RE: SAME (.1) |
| 01/19/12 Thu | Panchak, F 14808/248 | 0.40 | 0.40 | 92.00 | 0.30 0.10 | F F | 1 2 | MATTER NAME: Tribune Company, et al. Bankruptcy FILE AND COORDINATE SERVICE RE: CERTIFICATE OF NO OBJECTION TO MOELIS' 35TH MONTHLY FEE APPLICATION (.3); FOLLOW-UP EMAIL TO S. SISTLA RE: SAME (.1) |
| 01/19/12 Thu | Panchak, F 14808/249 | 0.40 | 0.40 | 92.00 | 0.30 0.10 | F F | 1 2 | MATTER NAME: Tribune Company, et al. Bankruptcy FILE AND COORDINATE SERVICE RE: CERTIFICATE OF NO OBJECTION TO ALIXPARTNERS' 35TH MONTHLY FEE APPLICATION (.3); FOLLOW-UP EMAIL TO A. LEUNG RE: SAME (.1) |
| 01/20/12 Fri | Brown, K 14808/271 | 0.20 | 0.20 | 65.00 | 0.10 0.10 | F F | 1 2 | MATTER NAME: Tribune Company, et al. Bankruptcy REVIEW MOELIS' 12TH INTERIM FEE APPLICATION (.1); REVIEW AND EXECUTE NOTICE RE: SAME (.1) |
| 01/20/12 Fri | Panchak, F 14808/270 | 0.80 | 0.80 | 184.00 | 0.10 0.10 0.10 0.10 0.30 0.10 | F F F F F F | 1 2 3 4 5 6 | MATTER NAME: Tribune Company, et al. Bankruptcy EMAIL EXCHANGES WITH S. SISTLA RE: MOELIS' 12TH INTERIM FEE APPLICATION (.1); REVIEW SAME (.1); DRAFT (.1) AND REVISE (.1) NOTICE RE: SAME; FILE AND COORDINATE SERVICE RE: SAME (.3); FOLLOW-UP EMAIL TO S. SISTLA RE: SAME (.1) |
| 01/23/12 Mon | Panchak, F 14808/297 | 0.10 | 0.10 | 23.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy EMAIL EXCHANGES WITH H. LAMB RE: STATUS OF CHADBOURNE'S 36TH MONTHLY FEE APPLICATION |
| 01/24/12 Tue | Panchak, F 14808/302 | 0.10 | 0.10 | 23.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy REVIEW NOTICE OF STUART MAUE DECEMBER FEE APPLICATION: UPDATE CRITICAL DATES |

~ See the last page of exhibit for explanation

EXHIBIT K
OTHER FIRMS' RETENTION/COMPENSATION
Landis Rath & Cobb LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|---|-------------|
| 01/24/12 | Panchak, F | 0.20 | 0.20 | 46.00 | 0.10 | F | 1 | *MATTER NAME: Tribune Company, et al. Bankruptcy* |
| Tue | 14808/305 | | | | 0.10 | F | | PREPARE AFFIDAVIT OF SERVICE RE: MOELIS 12TH INTERIM FEE APPLICATION (.1); |
| | | | | | | | 2 | FILE SAME (.1) |
| 01/24/12 | Panchak, F | 0.10 | 0.10 | 23.00 | | F | 1 | *MATTER NAME: Tribune Company, et al. Bankruptcy* |
| Tue | 14808/307 | | | | | | | REVIEW NOTICE OF COLE SCHOTZ 35TH MONTHLY FEE APPLICATION: UPDATE CRITICAL DATES |
| 01/25/12 | Brown, K | 0.30 | 0.30 | 97.50 | 0.10 | F | 1 | *MATTER NAME: Tribune Company, et al. Bankruptcy* |
| Wed | 14808/330 | | | | 0.10 | F | | REVIEW MOELIS 36TH MONTHLY FEE APP (.1); |
| | | | | | 0.10 | F | 2 | REVIEW AND EXECUTE NOTICE RE: SAME (.1); |
| | | | | | | | 3 | DISCUSSION WITH F. PANCHAK RE: REVISIONS TO NOTICE (.1) |
| 01/25/12 | Panchak, F | 0.10 | 0.10 | 23.00 | | F | 1 | *MATTER NAME: Tribune Company, et al. Bankruptcy* |
| Wed | 14808/321 | | | | | | | REVIEW NOTICE OF COLE SCHOTZ 12TH INTERIM FEE APPLICATION: UPDATE CRITICAL DATES |
| 01/25/12 | Panchak, F | 1.10 | 1.10 | 253.00 | 0.10 | F | 1 | *MATTER NAME: Tribune Company, et al. Bankruptcy* |
| Wed | 14808/329 | | | | 0.10 | F | | EMAIL EXCHANGES WITH S. SISTLA RE: MOELIS 36TH MONTHLY FEE APPLICATION (.1); |
| | | | | | 0.10 | F | 2 | REVIEW SAME IN PREPARATION OF FILING (.1); |
| | | | | | 0.10 | F | 3 | DRAFT (.1) |
| | | | | | 0.10 | F | 4 | AND REVISE (.1) NOTICE RE: SAME; |
| | | | | | 0.10 | F | 5 | DISCUSSION WITH K. BROWN RE: SAME (.1); |
| | | | | | 0.40 | F | 6 | DRAFT AFFIDAVIT OF SERVICE RE: SAME (.1); |
| | | | | | 0.10 | F | 7 | FILE AND COORDINATE SERVICE OF SAME (.4); |
| | | | | | | | 8 | FOLLOW-UP EMAIL TO S. SISTLA RE: SAME (.1) |
| 01/25/12 | Panchak, F | 0.10 | 0.10 | 23.00 | | F | 1 | *MATTER NAME: Tribune Company, et al. Bankruptcy* |
| Wed | 14808/331 | | | | | | | EMAIL EXCHANGES WITH A. LEUNG RE: ALIXPARTNERS 36TH MONTHLY FEE APPLICATION |
| 01/26/12 | Brown, K | 0.10 | 0.10 | 32.50 | | F | 1 | *MATTER NAME: Tribune Company, et al. Bankruptcy* |
| Thu | 14808/358 | | | | | | | DISCUSSION WITH F. PANCHAK RE: STATUS OF ALIXPARTNERS 36TH MONTHLY FEE APP |
| 01/26/12 | Panchak, F | 0.10 | 0.10 | 23.00 | | F | 1 | *MATTER NAME: Tribune Company, et al. Bankruptcy* |
| Thu | 14808/334 | | | | | | | REVIEW NOTICE OF JONES DAY 16TH MONTHLY FEE APPLICATION: UPDATE CRITICAL DATES |
| 01/26/12 | Panchak, F | 0.20 | 0.20 | 46.00 | 0.10 | F | 1 | *MATTER NAME: Tribune Company, et al. Bankruptcy* |
| Thu | 14808/347 | | | | 0.10 | F | | EMAIL EXCHANGES WITH A. LEUNG RE: STATUS OF ALIXPARTNERS' 36TH MONTHLY FEE APPLICATION (.1); |
| | | | | | | | 2 | DISCUSSION WITH K. BROWN RE: SAME (.1) |
| 01/31/12 | Panchak, F | 0.10 | 0.10 | 23.00 | | F | 1 | *MATTER NAME: Tribune Company, et al. Bankruptcy* |
| Tue | 14808/400 | | | | | | | REVIEW NOTICE OF SIDLEY AUSTIN 10TH INTERIM FEE APPLICATION: UPDATE CRITICAL DATES |

~ See the last page of exhibit for explanation

EXHIBIT K
OTHER FIRMS' RETENTION/COMPENSATION
Landis Rath & Cobb LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| 01/31/12 Tue | Panchak, F 14808/420 | 1.30 | 1.30 | 299.00 | 0.10 0.20 0.10 0.10 0.70 0.10 | F F F F F F | *MATTER NAME: Tribune Company, et al. Bankruptcy*<br>1 EMAIL EXCHANGES WITH H. LAMB RE: CHADBOURNE'S 36TH MONTHLY FEE APPLICATION (.1);<br>2 REVIEW SAME IN PREPARATION OF FILING (.2);<br>3 DRAFT NOTICE RE: SAME (.1);<br>4 DRAFT AFFIDAVIT OF SERVICE RE: SAME (.1);<br>5 FILE AND COORDINATE SERVICE OF SAME (.7);<br>6 FOLLOW-UP EMAIL TO H.LAMB RE: SAME (.1) |
| 02/02/12 Thu | Brown, K 14916/42 | 0.10 | 0.10 | 32.50 | | F | *MATTER NAME: Tribune Company, et al. Bankruptcy*<br>1 REVIEW AND EXECUTE CERTIFICATE OF NO OBJECTION FOR ZUCKERMAN'S 28TH MONTHLY FEE APP |
| 02/02/12 Thu | Panchak, F 14916/31 | 0.30 | 0.30 | 69.00 | 0.10 0.10 0.10 | F F F | *MATTER NAME: Tribune Company, et al. Bankruptcy*<br>1 EMAIL EXCHANGES WITH A. GOLDFARB RE: RESPONSES TO ZUCKERMAN'S 28TH MONTHLY FEE APPLICATION (.1);<br>2 DRAFT CERTIFICATE OF NO OBJECTION RE: SAME (.1);<br>3 PREPARE AFFIDAVIT OF SERVICE RE: SAME (.1) |
| 02/02/12 Thu | Panchak, F 14916/35 | 0.10 | 0.10 | 23.00 | | F | *MATTER NAME: Tribune Company, et al. Bankruptcy*<br>1 REVIEW NOTICE OF LEVINE SULLIVAN 17TH MONTHLY FEE APPLICATION: UPDATE CRITICAL DATES |
| 02/02/12 Thu | Panchak, F 14916/71 | 0.10 | 0.10 | 23.00 | | F | *MATTER NAME: Tribune Company, et al. Bankruptcy*<br>1 REVIEW NOTICE OF MCDERMOTT WILL 12TH INTERIM FEE APPLICATION: UPDATE CRITICAL DATES |
| 02/02/12 Thu | Panchak, F 14916/76 | 0.10 | 0.10 | 23.00 | | F | *MATTER NAME: Tribune Company, et al. Bankruptcy*<br>1 EMAIL EXCHANGES WITH A. LEUNG RE: STATUS OF ALIXPARTNERS 36TH MONTHLY FEE APPLICATION |
| 02/02/12 Thu | Panchak, F 14916/78 | 0.50 | 0.50 | 115.00 | 0.40 0.10 | F F | *MATTER NAME: Tribune Company, et al. Bankruptcy*<br>1 FILE AND SERVE CERTIFICATE OF NO OBJECTION RE: ZUCKERMAN 28TH MONTHLY FEE APPLICATION (.4);<br>2 FOLLOW-UP EMAIL TO A. GOLDFARB RE: SAME (.1) |
| 02/03/12 Fri | Brown, K 14916/87 | 0.30 | 0.30 | 97.50 | 0.10 0.10 0.10 | F F F | *MATTER NAME: Tribune Company, et al. Bankruptcy*<br>1 REVIEW ALIXPARTNERS' 36TH MONTHLY FEE APP (.1);<br>2 REVIEW AND EXECUTE NOTICE RE: SAME (.1);<br>3 DISCUSSION WITH F. PANCHAK RE: FILING SAME (.1) |
| 02/03/12 Fri | Panchak, F 14916/85 | 0.60 | 0.60 | 138.00 | 0.10 0.10 0.10 0.10 0.10 0.10 | F F F F F F | *MATTER NAME: Tribune Company, et al. Bankruptcy*<br>1 EMAIL EXCHANGES WITH A. LEUNG RE: ALIXPARTNERS 36TH MONTHLY FEE APPLICATION (.1);<br>2 REVIEW SAME IN PREPARATION OF FILING (.1);<br>3 PREPARE NOTICE RE: SAME (.1);<br>4 PREPARE AFFIDAVIT OF SERVICE RE: SAME (.1);<br>5 REVISE NOTICE RE: SAME (.1);<br>6 DISCUSSION WITH K. BROWN RE: SAME (.1) |
| 02/03/12 Fri | Panchak, F 14916/88 | 0.50 | 0.50 | 115.00 | 0.40 0.10 | F F | *MATTER NAME: Tribune Company, et al. Bankruptcy*<br>1 FILE AND SERVE ALIXPARTNERS' 36TH MONTHLY FEE APPLICATION (.4);<br>2 FOLLOW-UP EMAIL TO ALIXPARTNERS' TEAM RE: SAME (.1) |

~ See the last page of exhibit for explanation

EXHIBIT K
OTHER FIRMS' RETENTION/COMPENSATION
Landis Rath & Cobb LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|---|-------------|
| 02/03/12 Fri | Panchak, F 14916/89 | 0.10 | 0.10 | 23.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy REVIEW NOTICE OF COLE SCHOTZ 36TH MONTHLY FEE APPLICATION: UPDATE CRITICAL DATES |
| 02/07/12 Tue | Panchak, F 14916/132 | 0.10 | 0.10 | 23.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy REVIEW NOTICE OF DOW LOHNES 31ST MONTHLY FEE APPLICATION: UPDATE CRITICAL DATES |
| 02/08/12 Wed | Panchak, F 14916/153 | 0.10 | 0.10 | 23.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy REVIEW NOTICE OF LAZARD FRERES 36TH MONTHLY FEE APPLICATION: UPDATE CRITICAL DATES |
| 02/09/12 Thu | Panchak, F 14916/174 | 0.10 | 0.10 | 23.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy REVIEW NOTICE OF PWC 31ST MONTHLY FEE APPLICATION: UPDATE CRITICAL DATES |
| 02/10/12 Fri | Panchak, F 14916/181 | 0.30 | 0.30 | 69.00 | 0.10 0.10 0.10 | F F F | 1 2 3 | MATTER NAME: Tribune Company, et al. Bankruptcy REVIEW P. RATKOWIAK EMAIL RE: PROPOSED OMNIBUS ORDER REGARDING 7TH INTERIM FEES (.1); REVIEW ORDER (.1); EMAIL TO LANDIS, MCGUIRE AND BROWN RE: SAME (.1) |
| 02/10/12 Fri | Panchak, F 14916/189 | 0.10 | 0.10 | 23.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy REVIEW K. STICKLES EMAIL RE: FINAL PROPOSED ORDER REGARDING 7TH INTERIM FEES |
| 02/14/12 Tue | Brown, K 14916/251 | 0.10 | 0.10 | 32.50 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy EMAIL M. MCGUIRE AND F. PANCHAK RE: STATUS OF ORDER RE: 7TH INTERIM FEE APPS |
| 02/14/12 Tue | Brown, K 14916/668 | 0.20 | 0.20 | 65.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy REVIEW AND ANALYZE DEBTORS CERTIFICATION OF COUNSEL RE: OMNI ORDER FOR 7TH INTERIM FEES |
| 02/14/12 Tue | Panchak, F 14916/248 | 0.80 | 0.80 | 184.00 | 0.10 0.50 0.10 0.10 | F F F F | 1 2 3 4 | MATTER NAME: Tribune Company, et al. Bankruptcy DISCUSSION WITH M. MCGUIRE RE: 7TH INTERIM FEE HEARING (.1); ASSIST WITH PREPARATIONS FOR SAME (.5); EMAIL (.1) AND DISCUSSION (.1) WITH K. BROWN RE: SAME |
| 02/15/12 Wed | Panchak, F 14916/257 | 0.40 | 0.40 | 92.00 | 0.30 0.10 | F F | 1 2 | MATTER NAME: Tribune Company, et al. Bankruptcy MULTIPLE EMAIL EXCHANGES WITH S. SISTLA RE: ATTENDANCE AT 2/15 FEE HEARING (.3); CALL WITH S. SISTLA RE: SAME (.1) |
| 02/15/12 Wed | Panchak, F 14916/271 | 0.30 | 0.30 | 69.00 | 0.10 0.10 0.10 | F F F | 1 2 3 | MATTER NAME: Tribune Company, et al. Bankruptcy REVIEW ORDER APPROVING 7TH INTERIM FEES (.1); EMAIL TO ALIXPARTNERS AND MOELIS RE: SAME (.1) AND EMAIL TO B. THOMPSON/S. LEWICKI RE: SAME (.1) |
| 02/15/12 Wed | Panchak, F 14916/275 | 0.10 | 0.10 | 23.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy REVIEW NOTICE OF DAVIS WRIGHT 3RD INTERIM FEE APPLICATION: UPDATE CRITICAL DATES |

~ See the last page of exhibit for explanation

EXHIBIT K

OTHER FIRMS' RETENTION/COMPENSATION

Landis Rath & Cobb LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|---|-------------|
| 02/16/12 Thu | Brown, K 14916/298 | 0.40 | 0.40 | 130.00 | 0.10 0.10 0.10 0.10 | F F F F | 1 2 3 4 | MATTER NAME: Tribune Company, et al. Bankruptcy DISCUSSION WITH F. PANCHAK RE: FILING OF ZUCKERMAN'S 29TH MONTHLY FEE APP (.1); REVIEW EMAIL FROM F. PANCHAK RE: SAME (.1); REVIEW ZUCKERMAN'S 29TH MONTHLY FEE APP (.1); REVIEW AND EXECUTE NOTICE RE: SAME (.1) |
| 02/16/12 Thu | Brown, K 14916/299 | 0.30 | 0.30 | 97.50 | 0.10 0.10 0.10 | F F F | 1 2 3 | MATTER NAME: Tribune Company, et al. Bankruptcy REVIEW AND REVISE CERTIFICATE OF NO OBJECTION FOR MOELIS' 36TH MONTHLY FEE APP (.1); DISCUSSION WITH F. PANCHAK RE: REVISIONS TO SAME (.1); REVIEW AND EXECUTE FINAL VERSION OF SAME (.1) |
| 02/16/12 Thu | Brown, K 14916/308 | 0.10 | 0.10 | 32.50 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy REVIEW ORDER APPROVING 7TH INTERIM FEE APPS |
| 02/16/12 Thu | Panchak, F 14916/295 | 0.90 | 0.90 | 207.00 | 0.10 0.10 0.10 0.40 0.10 0.10 | F F F F F F | 1 2 3 4 5 6 | MATTER NAME: Tribune Company, et al. Bankruptcy EMAIL EXCHANGES WITH A. GOLDFARB RE: ZUCKERMAN'S 29TH MONTHLY FEE APPLICATION (.1); REVIEW SAME (.1); PREPARE NOTICE RE: SAME (.1); FILE AND COORDINATE SERVICE OF SAME (.4); FOLLOW-UP EMAIL TO A. GOLDFARB RE: SAME (.1); DISCUSSION WITH K. BROWN RE: SAME (.1) |
| 02/16/12 Thu | Panchak, F 14916/296 | 0.60 | 0.60 | 138.00 | 0.10 0.10 0.30 0.10 | F F F F | 1 2 3 4 | MATTER NAME: Tribune Company, et al. Bankruptcy EMAIL EXCHANGES WITH S. SISTLA RE: RESPONSES TO MOELIS 36TH MONTHLY FEE APPLICATION (.1); PREPARE CERTIFICATE OF NO OBJECTION RE: SAME (.1); FILE AND COORDINATE SERVICE OF SAME (.3); FOLLOW-UP EMAIL TO S. SISTLA RE: SAME (.1) |
| 02/16/12 Thu | Panchak, F 14916/311 | 0.20 | 0.20 | 46.00 | 0.10 0.10 | F F | 1 2 | MATTER NAME: Tribune Company, et al. Bankruptcy PREPARE AFFIDAVIT OF SERVICE RE: ZUCKERMAN 29TH MONTHLY FEE APPLICATION AND CERTIFICATE OF NO OBJECTION TO MOELIS 36TH APP (.1); FILE SAME (.1) |
| 02/16/12 Thu | Panchak, F 14916/314 | 0.10 | 0.10 | 23.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy REVIEW NOTICE OF ALVAREZ & MARSAL 36TH MONTHLY FEE APPLICATION: UPDATE CRITICAL DATES |
| 02/22/12 Wed | Panchak, F 14916/382 | 0.10 | 0.10 | 23.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy REVIEW NOTICE OF MCDERMOTT WILL DECEMBER FEE APPLICATION: UPDATE CRITICAL DATES |
| 02/23/12 Thu | Brown, K 14916/405 | 0.20 | 0.20 | 65.00 | 0.10 0.10 | F F | 1 2 | MATTER NAME: Tribune Company, et al. Bankruptcy REVIEW AND EXECUTE CERTIFICATE OF NO OBJECTION FOR CHADBOURNE AND PARKE'S 36TH MONTHLY FEE APP (.1); DISCUSSION WITH F. PANCHAK RE: FILING SAME (.1) |
| 02/23/12 Thu | Brown, K 14916/407 | 0.10 | 0.10 | 32.50 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy REVIEW AND ANALYZE COURT'S OMNI ORDER APPROVING 7TH INTERIM FEE APPS |

~  See the last page of exhibit for explanation

EXHIBIT K
OTHER FIRMS' RETENTION/COMPENSATION
Landis Rath & Cobb LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|---|-------------|
| 02/23/12 Thu | Panchak, F 14916/392 | 0.80 | 0.80 | 184.00 | 0.10 | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>EMAIL EXCHANGES WITH H. LAMB AND D. DEUTSCH RE: RESPONSES TO CHADBOURNE'S 36TH MONTHLY FEE APPLICATION (.1); |
| | | | | | 0.10 | F | 2 | PREPARE CERTIFICATE OF NO OBJECTION RE: SAME (.1); |
| | | | | | 0.10 | F | 3 | PREPARE AFFIDAVIT OF SERVICE RE: SAME (.1); |
| | | | | | 0.30 | F | 4 | FILE AND SERVE CNO (.3); |
| | | | | | 0.10 | F | 5 | FOLLOW-UP EMAIL TO H.LAMB RE: SAME (.1); |
| | | | | | 0.10 | F | 6 | DISCUSSION WITH K. BROWN RE: SAME (.1) |
| 02/24/12 Fri | Panchak, F 14916/413 | 0.10 | 0.10 | 23.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>CALL WITH H. LAMB RE: STATUS OF CHADBOURNE'S 37TH MONTHLY FEE APPLICATION |
| 02/27/12 Mon | Brown, K 14916/462 | 0.10 | 0.10 | 32.50 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>REVIEW AND EXECUTE CERTIFICATE OF NO OBJECTION FOR ALIXPARTNERS 36TH MONTHLY FEE APP |
| 02/27/12 Mon | Brown, K 14916/463 | 0.30 | 0.30 | 97.50 | 0.20 | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>REVIEW CHADBOURNE'S 37TH MONTHLY FEE APP (.2); |
| | | | | | 0.10 | F | 2 | REVIEW AND EXECUTE NOTICE RE: SAME (.1) |
| 02/27/12 Mon | Panchak, F 14916/440 | 0.90 | 0.90 | 207.00 | 0.10 | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>EMAIL EXCHANGES WITH H. LAMB RE: CHADBOURNE'S 37TH MONTHLY FEE APPLICATION (.1); |
| | | | | | 0.10 | F | 2 | REVIEW SAME IN PREPARATION OF FILING (.1); |
| | | | | | 0.10 | F | 3 | DRAFT NOTICE RE: SAME (.1); |
| | | | | | 0.50 | F | 4 | FILE AND COORDINATE SERVICE OF SAME (.5); |
| | | | | | 0.10 | F | 5 | FOLLOW-UP EMAIL TO H. LAMB RE: SAME (.1) |
| 02/27/12 Mon | Panchak, F 14916/454 | 0.60 | 0.60 | 138.00 | 0.10 | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>EMAIL EXCHANGES WITH ALIXPARTNERS' GROUP RE: RESPONSES TO 36TH MONTHLY FEE APPLICATION (.1); |
| | | | | | 0.10 | F | 2 | DRAFT CERTIFICATE OF NO OBJECTION RE: SAME (.1); |
| | | | | | 0.30 | F | 3 | FILE AND COORDINATE SERVICE OF SAME (.3); |
| | | | | | 0.10 | F | 4 | FOLLOW-UP EMAIL TO A. LEUNG RE: SAME (.1) |
| 02/28/12 Tue | Panchak, F 14916/502 | 0.20 | 0.20 | 46.00 | 0.10 | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>PREPARE AFFIDAVIT OF SERVICE RE: CHADBOURNE 37TH MONTHLY FEE APPLICATION AND CERTIFICATE OF NO OBJECTION RE: ALIXPARTNERS 36TH MONTHLY FEE APPLICATION (.1); |
| | | | | | 0.10 | F | 2 | FILE SAME (.1) |
| 02/28/12 Tue | Panchak, F 14916/519 | 0.10 | 0.10 | 23.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>REVIEW NOTICE OF STUART MAUE JANUARY FEE APPLICATION: UPDATE CRITICAL DATES |
| 02/29/12 Wed | Panchak, F 14916/529 | 0.10 | 0.10 | 23.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>REVIEW NOTICE OF DAVIS WRIGHT OCTOBER FEE APPLICATION: UPDATE CRITICAL DATES |
| 02/29/12 Wed | Panchak, F 14916/539 | 0.10 | 0.10 | 23.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>EMAIL EXCHANGES WITH S. SISTLA RE: MOELIS JANUARY FEE APPLICATION |

~  See the last page of exhibit for explanation

EXHIBIT K

OTHER FIRMS' RETENTION/COMPENSATION

Landis Rath & Cobb LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|-------------|
|      |                 |             | 41.30 | $9,839.00 |       |   |             |

Total

Number of Entries:     153

EXHIBIT K

OTHER FIRMS' RETENTION/COMPENSATION

Landis Rath & Cobb LLP

## SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER NAME | HOURS | FEES |
|---|---|---|
| Adams, C | 0.60 | 120.00 |
| Brown, K | 4.80 | 1,530.00 |
| Dellose, A | 0.40 | 76.00 |
| Panchak, F | 35.50 | 8,113.00 |
| | 41.30 | $9,839.00 |

## SUMMARY OF HOURS AND FEES BY MATTER

| MATTER NAME | HOURS | FEES |
|---|---|---|
| Tribune Company, et al. Bankruptcy | 41.30 | 9,839.00 |
| | 41.30 | $9,839.00 |

(-) REASONS FOR TASK HOUR ASSIGNMENTS

F        FINAL BILL