<div align="right">*Exhibit A*</div>

> **_Tribune Company, et al.,_**
> **_Summary of Time Detail by Task_**
> **_October 1, 2012 through October 31, 2012_**

| *Task Description* | *Sum of Hours* | *Sum of Fees* |
|---|---:|---:|
| Accounting | 51.5 | $23,962.50 |
| AP/Vendor Issues | 83.9 | $41,135.00 |
| Avoidance Actions | 54.7 | $28,470.00 |
| Cash Flow | 0.9 | $630.00 |
| Claims | 592.4 | $242,225.00 |
| Communication | 1.1 | $770.00 |
| Contract | 1.1 | $550.00 |
| Creditor | 16.2 | $9,382.50 |
| Fee Application | 3.1 | $719.50 |
| Financing | 104.7 | $49,950.00 |
| Leases and Real Estate | 0.7 | $490.00 |
| Litigation Trust Valuation | 390.4 | $198,735.00 |
| Monthly Operating Report | 0.1 | $70.00 |
| Operations | 3.3 | $2,310.00 |
| Plan of Reorganization | 465.4 | $211,712.50 |
| Tax | 4.9 | $3,511.00 |
| ***Total*** | **1,774.4** | **$814,623.00** |

*Exhibit B*

### Tribune Company, et al.,
### Summary of Time Detail by Professional
### October 1, 2012 through October 31, 2012

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $700.00 | 139.1 | $97,370.00 |
| Laureen Ryan | Managing Director | $700.00 | 80.3 | $56,210.00 |
| Mark Spittell | Senior Director | $790.00 | 0.9 | $711.00 |
| Justin Schmaltz | Senior Director | $600.00 | 136.4 | $81,840.00 |
| John Forte | Senior Director | $575.00 | 83.9 | $48,242.50 |
| Richard Stone | Director | $500.00 | 187.4 | $93,700.00 |
| Mark Zeiss | Director | $450.00 | 13.8 | $6,210.00 |
| Michel Hagenaar | Director | $450.00 | 56.8 | $25,560.00 |
| Jodi Ehrenhofer | Director | $425.00 | 161.6 | $68,680.00 |
| Bradley Boudouris | Manager | $425.00 | 15.6 | $6,630.00 |
| Damon Busse | Manager | $425.00 | 24.8 | $10,540.00 |
| Matt Frank | Senior Associate | $425.00 | 172.2 | $73,185.00 |
| Prasant Gondipalli | Senior Associate | $425.00 | 112.0 | $47,600.00 |
| Alexander Gershner | Senior Associate | $375.00 | 133.6 | $50,100.00 |
| Mark Berger | Associate | $375.00 | 7.4 | $2,775.00 |
| Matthew Williams | Consultant | $375.00 | 115.2 | $43,200.00 |
| Diego Torres | Consultant | $325.00 | 185.6 | $60,320.00 |
| Dwight Hingtgen | Analyst | $300.00 | 134.9 | $40,470.00 |
| Panagiotis Pantazis | Analyst | $75.00 | 10.3 | $772.50 |
| Mary Napoliello | Paraprofessional | $195.00 | 2.6 | $507.00 |
| | | **Total** | **1,774.4** | **$814,623.00** |

*Exhibit C*

***Tribune Company, et al.,***
***Summary of Time Detail by Professional***
***October 1, 2012 through October 31, 2012***

**Accounting**                    Accounting cut-off issues, liabilities subject to compromise, etc.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $700 | 3.7 | $2,590.00 |
| Jodi Ehrenhofer | Director | $425 | 1.7 | $722.50 |
| Richard Stone | Director | $500 | 14.1 | $7,050.00 |
| Bradley Boudouris | Manager | $425 | 15.6 | $6,630.00 |
| Damon Busse | Manager | $425 | 14.0 | $5,950.00 |
| Matt Frank | Senior Associate | $425 | 2.4 | $1,020.00 |
| | | | 51.5 | $23,962.50 |
| | *Average Billing Rate* | | | $465.29 |

*Exhibit C*

### *Tribune Company, et al.,*
### *Summary of Time Detail by Professional*
### *October 1, 2012 through October 31, 2012*

**AP/Vendor Issues**          **Work related to AP/Vendor communications/issues that are not related to Contracts.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $700 | 3.5 | $2,450.00 |
| Jodi Ehrenhofer | Director | $425 | 0.2 | $85.00 |
| Richard Stone | Director | $500 | 68.2 | $34,100.00 |
| Mark Berger | Associate | $375 | 7.4 | $2,775.00 |
| Matthew Williams | Consultant | $375 | 4.6 | $1,725.00 |
| | | | 83.9 | $41,135.00 |
| | *Average Billing Rate* | | | $490.29 |

*Exhibit C*

### Tribune Company, et al.,
### Summary of Time Detail by Professional
### October 1, 2012 through October 31, 2012

**Avoidance Actions**  This category includes time assisting the Debtors and their counsel with analyzing information associated with potential causes of action under sections 547 and 548 of the bankruptcy code.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $700 | 18.1 | $12,670.00 |
| Justin Schmaltz | Senior Director | $600 | 2.9 | $1,740.00 |
| Richard Stone | Director | $500 | 6.5 | $3,250.00 |
| Prasant Gondipalli | Senior Associate | $425 | 19.7 | $8,372.50 |
| Diego Torres | Consultant | $325 | 7.5 | $2,437.50 |
| | | | 54.7 | $28,470.00 |
| | *Average Billing Rate* | | | $520.48 |

*Exhibit C*

***Tribune Company, et al.,***
***Summary of Time Detail by Professional***
***October 1, 2012 through October 31, 2012***

**Cash Flow**          Assist the Debtors with cash flow forecasts, budget vs. actual, and reporting on
                       cash results to various constituents.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $700 | 0.9 | $630.00 |
| | | | 0.9 | $630.00 |
| | *Average Billing Rate* | | | $700.00 |

*Exhibit C*

***Tribune Company,  et al.,***
***Summary of Time Detail by Professional***
***October 1, 2012 through October 31, 2012***

**Claims**                          Review of claims filed against the Debtors.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $700 | 15.3 | $10,710.00 |
| Justin Schmaltz | Senior Director | $600 | 52.3 | $31,380.00 |
| Jodi Ehrenhofer | Director | $425 | 152.0 | $64,600.00 |
| Mark Zeiss | Director | $450 | 13.8 | $6,210.00 |
| Richard Stone | Director | $500 | 43.2 | $21,600.00 |
| Matt Frank | Senior Associate | $425 | 1.9 | $807.50 |
| Diego Torres | Consultant | $325 | 178.1 | $57,882.50 |
| Matthew Williams | Consultant | $375 | 110.6 | $41,475.00 |
| Dwight Hingtgen | Analyst | $300 | 25.2 | $7,560.00 |
| | | | 592.4 | $242,225.00 |
| | ***Average Billing Rate*** | | | $408.89 |

*Exhibit C*

*Tribune Company, et al.,*
*Summary of Time Detail by Professional*
*October 1, 2012 through October 31, 2012*

**Communication**                              **Work related to Communication Documents and Call Center.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $700 | 1.1 | $770.00 |
|  |  |  | 1.1 | $770.00 |
|  | *Average Billing Rate* |  |  | $700.00 |

*Exhibit C*

### Tribune Company, et al.,
### Summary of Time Detail by Professional
### October 1, 2012 through October 31, 2012

**Contract**                    Assist the Debtors with negotiations on key customer and supplier contracts, analysis of contract rejection claims, etc.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Richard Stone | Director | $500 | 1.1 | $550.00 |
| | | | 1.1 | $550.00 |
| | | *Average Billing Rate* | | $500.00 |

*Exhibit C*

***Tribune Company, et al.,***
***Summary of Time Detail by Professional***
***October 1, 2012 through October 31, 2012***

**Creditor**                    Preparation for and attendance at meetings or calls with secured or unsecured
                                creditors and their advisors on matters other than information requests.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $700 | 8.7 | $6,090.00 |
| Justin Schmaltz | Senior Director | $600 | 0.6 | $360.00 |
| Jodi Ehrenhofer | Director | $425 | 0.5 | $212.50 |
| Matt Frank | Senior Associate | $425 | 6.4 | $2,720.00 |
| | | | 16.2 | $9,382.50 |

*Average Billing Rate*                                              $579.17

*Exhibit C*

*Tribune Company, et al.,*
*Summary of Time Detail by Professional*
*October 1, 2012 through October 31, 2012*

**Fee Application**                    Preparation of monthly and interim fee applications in accordance with court
                                       guidelines.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Matt Frank | Senior Associate | $425 | 0.5 | $212.50 |
| Mary Napoliello | Paraprofessional | $195 | 2.6 | $507.00 |
| | | | 3.1 | $719.50 |
| | *Average Billing Rate* | | | $232.10 |

*Exhibit C*

***Tribune Company, et al.,***
***Summary of Time Detail by Professional***
***October 1, 2012 through October 31, 2012***

Financing                              Assist Debtors in obtaining Exit Financing, reviewing and negotiating loan
                                       documents, and responding to related due diligence requests.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $700 | 3.6 | $2,520.00 |
| Justin Schmaltz | Senior Director | $600 | 25.5 | $15,300.00 |
| Damon Busse | Manager | $425 | 1.1 | $467.50 |
| Matt Frank | Senior Associate | $425 | 74.5 | $31,662.50 |
| | | | 104.7 | $49,950.00 |
| | *Average Billing Rate* | | | $477.08 |

Exhibit C

*Tribune Company,  et al.,*
*Summary of Time Detail by Professional*
*October 1, 2012 through October 31, 2012*

**Leases and Real Estate**          Assist the Debtors with determination of potential leases to assume or reject, analysis of cure costs, etc.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $700 | 0.7 | $490.00 |
| | | | 0.7 | $490.00 |
| | *Average Billing Rate* | | | $700.00 |

*Exhibit C*

***Tribune Company,  et al.,***
***Summary of Time Detail by Professional***
***October 1, 2012 through October 31, 2012***

**Litigation Trust Valuation**      This category represents time spent working at the direction of the Debtors'
counsel on a valuation of causes of action to be transferred to the litigation
trust in accordance with the terms of the plan of reorganization.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $700 | 25.5 | $17,850.00 |
| Laureen Ryan | Managing Director | $700 | 80.3 | $56,210.00 |
| John Forte | Senior Director | $575 | 83.9 | $48,242.50 |
| Michel Hagenaar | Director | $450 | 56.8 | $25,560.00 |
| Alexander Gershner | Senior Associate | $375 | 133.6 | $50,100.00 |
| Panagiotis Pantazis | Analyst | $75 | 10.3 | $772.50 |
| | | | 390.4 | $198,735.00 |
| | *Average Billing Rate* | | | $509.05 |

*Exhibit C*

### Tribune Company, et al.,
### Summary of Time Detail by Professional
### October 1, 2012 through October 31, 2012

**Monthly Operating Report**     Assist the Debtors with the preparation of the Monthly Operating Report and related matters for the US Trustee.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $700 | 0.1 | $70.00 |
| | | | 0.1 | $70.00 |
| | *Average Billing Rate* | | | $700.00 |

*Exhibit C*

*Tribune Company,  et al.,*
*Summary of Time Detail by Professional*
*October 1, 2012 through October 31, 2012*

**Operations**                    Assist the Debtors with various matters associated with implementing their
                                  business plan.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $700 | 3.3 | $2,310.00 |
| | | | 3.3 | $2,310.00 |
| | *Average Billing Rate* | | | $700.00 |

*Exhibit C*

***Tribune Company, et al.,***
***Summary of Time Detail by Professional***
***October 1, 2012 through October 31, 2012***

**Plan of Reorganization**          **Assist the Debtors in the preparation of the plan of reorganization.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $700 | 50.6 | $35,420.00 |
| Justin Schmaltz | Senior Director | $600 | 55.1 | $33,060.00 |
| Jodi Ehrenhofer | Director | $425 | 7.2 | $3,060.00 |
| Richard Stone | Director | $500 | 54.3 | $27,150.00 |
| Damon Busse | Manager | $425 | 9.7 | $4,122.50 |
| Matt Frank | Senior Associate | $425 | 86.5 | $36,762.50 |
| Prasant Gondipalli | Senior Associate | $425 | 92.3 | $39,227.50 |
| Dwight Hingtgen | Analyst | $300 | 109.7 | $32,910.00 |
| | | | 465.4 | $211,712.50 |

***Average Billing Rate***                                    $454.90

*Exhibit C*

*Tribune Company, et al.,*
*Summary of Time Detail by Professional*
*October 1, 2012 through October 31, 2012*

Tax                          **Assist the Debtors in tax related matters.**

| *Professional* | *Position* | *Billing Rate* | *Sum of Hours* | *Sum of Fees* |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $700 | 4.0 | $2,800.00 |
| Mark Spittell | Senior Director | $790 | 0.9 | $711.00 |
| | | | 4.9 | $3,511.00 |
| | *Average Billing Rate* | | | $716.53 |

> ### Tribune Company et al.,
> ### Time Detail by Activity by Professional
> ### October 1, 2012 through October 31, 2012

*Exhibit D*

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Damon Busse | 10/2/2012 | 0.4 | Correspondence with N. Chakiris re: process for recording intercompany transactions relating to fixed asset transfers. |
| Damon Busse | 10/3/2012 | 0.4 | Analyze changes to emergence accounting timeline from E. Wainscott (Tribune). |
| Bradley Boudouris | 10/5/2012 | 0.4 | Meeting with D. Busse (A&M), E. Wainscott (Tribune) re: emergence accounting timeline with respect to fixed asset transfers. |
| Damon Busse | 10/5/2012 | 0.4 | Meeting with B. Boudouris (A&M), E. Wainscott (Tribune) re: emergence accounting timeline with respect to fixed asset transfers. |
| Richard Stone | 10/5/2012 | 0.8 | Review final list of vouchers to close in subledger related to contingent schedule records now subject to bar date. |
| Damon Busse | 10/9/2012 | 0.6 | Analyzed accounting issues with respect to the potential creation of holding companies for real estate assets. |
| Damon Busse | 10/9/2012 | 0.3 | Correspondence with A. Santiago (Tribune) re: creation of new product codes in PeopleSoft for restructuring transactions. |
| Richard Stone | 10/9/2012 | 0.4 | Review tax accounting treatment related to reconciled claims to voucher, including release of payment. |
| Bradley Boudouris | 10/10/2012 | 0.2 | Discussion with R. Stone, D. Busse, J. Ehrenhofer (A&M) regarding claims reconciliation issues related to emergence accounting. |
| Bradley Boudouris | 10/10/2012 | 0.3 | Discussion with R. Stone, D. Busse (A&M) regarding claims reconciliation issues related to emergence accounting. |
| Brian Whittman | 10/10/2012 | 0.2 | Correspondence with D. Busse (A&M) re: emergence accounting issues. |
| Damon Busse | 10/10/2012 | 0.3 | Discussion with R. Stone, B. Boudouris (A&M) regarding claims reconciliation issues related to emergence accounting. |
| Damon Busse | 10/10/2012 | 0.7 | Prepare additional changes to emergence accounting timeline for input from N. Chakiris, E. Wainscott (Tribune). |
| Damon Busse | 10/10/2012 | 0.6 | Correspondence with E. Wainscott (Tribune) regarding pro forma entries for restructuring transactions to present to BU controllers. |
| Damon Busse | 10/10/2012 | 0.4 | Analyze tax / financial reporting issues regarding year-end emergence and prepare related correspondence to B. Litman, P. Shanahan (Tribune). |
| Damon Busse | 10/10/2012 | 1.2 | Meeting with Tribune (N. Chakiris, E. Wainscott, C. Lewis, T. Caputo, M. Shapira, K. Coddington, S. Thomas) and A&M (D. Busse, R. Stone) regarding finalization of emergence accounting timeline. |
| Damon Busse | 10/10/2012 | 0.2 | Discussion with R. Stone, B. Boudouris, J. Ehrenhofer (A&M) regarding claims reconciliation issues related to emergence accounting. |

*Page 1 of 116*

**Exhibit D**

> **Tribune Company et al.,**
> **Time Detail by Activity by Professional**
> **October 1, 2012 through October 31, 2012**

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Damon Busse | 10/10/2012 | 0.3 | Discussion with N. Chakiris, E. Wainscott (Tribune) and R. Stone (A&M) regarding considerations for mid-month emergence and other fresh start accounting issues. |
| Jodi Ehrenhofer | 10/10/2012 | 0.7 | Prepare summary of claim register in relation to GL for B. Boudouris and D. Busse (A&M). |
| Jodi Ehrenhofer | 10/10/2012 | 0.2 | Discussion with R. Stone, B. Boudouris, D. Busse (A&M) regarding claims reconciliation issues related to emergence accounting |
| Richard Stone | 10/10/2012 | 0.3 | Discussion with N. Chakiris, E. Wainscott (Tribune) and D. Busse (A&M) regarding considerations for mid-month emergence and other fresh start accounting issues. |
| Richard Stone | 10/10/2012 | 0.3 | Discussion with D. Busse, B. Boudouris (A&M) regarding claims reconciliation issues related to emergence accounting. |
| Richard Stone | 10/10/2012 | 0.2 | Discussion with D. Busse, B. Boudouris, J. Ehrenhofer (A&M) regarding claims reconciliation issues related to emergence accounting. |
| Richard Stone | 10/10/2012 | 0.9 | Review emergence timing schedule template related to month end exit scenarios including accounting/technology. |
| Richard Stone | 10/10/2012 | 0.7 | Review draft emergence planning communication to business unit finance/accounting leaders including emergence timing schedule template. |
| Damon Busse | 10/11/2012 | 0.5 | Correspondence with K. Coddington (Tribune) regarding additional changes to emergence accounting timeline (0.2); prepare suggested changes (0.3). |
| Brian Whittman | 10/12/2012 | 0.2 | Review current accounting emergence schedule. |
| Brian Whittman | 10/15/2012 | 0.3 | Review year-end emergence issues in preparation for meeting re: same. |
| Damon Busse | 10/15/2012 | 0.8 | Correspondence with N. Chakiris (Tribune) re: status of new entity formations, related FEINs (0.4); provided latest updates from Sidley re: same. |
| Richard Stone | 10/15/2012 | 1.1 | Review state unemployment insurance estimates for P11/P12 related to restructuring transactions impact on wage base resets. |
| Brian Whittman | 10/16/2012 | 0.5 | Meeting with Tribune (N. Chakiris, E. Wainscott) and A&M (J. Ehrenhofer) re: accounting for certain debt claims. |
| Richard Stone | 10/16/2012 | 0.8 | Continue review of state unemployment insurance estimates for P11/P12 related to restructuring transactions impact on wage base resets. |
| Brian Whittman | 10/17/2012 | 0.1 | Correspondence with N. Chakiris (Tribune) re: accounting question. |
| Damon Busse | 10/18/2012 | 0.4 | Query PeopleSoft to retrieve Period 9 account balances by BU and account. |

*Page 2 of 116*

**Exhibit D**

> **Tribune Company et al.,**
> **Time Detail by Activity by Professional**
> **October 1, 2012 through October 31, 2012**

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Damon Busse | 10/18/2012 | 1.4 | Prepare updates to BU restructuring detail for newly-formed entities, receipt of FEINs, creation of new BUs in PeopleSoft (1.2); prepared update correspondence to Tribune's accounting and PeopleSoft groups re: same (0.2). |
| Bradley Boudouris | 10/19/2012 | 0.7 | Discussion with D. Busse (A&M) regarding changes to intercompany/restructuring journal entry model and summary-level gain recognition model. |
| Damon Busse | 10/19/2012 | 0.7 | Discussion with B. Boudouris (A&M) regarding changes to intercompany/restructuring journal entry model and summary-level gain recognition model. |
| Bradley Boudouris | 10/21/2012 | 1.2 | Create template to analyze general ledger recognition of settlement of liabilities subject to compromise and associated financial statement gain. |
| Bradley Boudouris | 10/22/2012 | 1.4 | Update intercompany / restructuring journal entry model for period 9 balances. |
| Bradley Boudouris | 10/23/2012 | 1.4 | Update template for general ledger recognition of settlement of liabilities to include LSTC balances included in general ledger activity. |
| Bradley Boudouris | 10/23/2012 | 0.5 | Discussion with D. Busse, D. Torres and J. Ehrenhofer (all A&M) re: claim register compare to the GL. |
| Bradley Boudouris | 10/23/2012 | 0.4 | Discussion with D. Busse and D. Torres (both A&M) re: claim register compare to the GL. |
| Bradley Boudouris | 10/23/2012 | 0.7 | Review claim register detail to create analysis for anticipated general ledger recognition of claim disbursements. |
| Bradley Boudouris | 10/23/2012 | 0.4 | Analyze variances between LSTC recorded in the general ledger and amounts shown on LSTC period 9 reconciliation. |
| Damon Busse | 10/23/2012 | 0.5 | Discussion with D. Torres, B. Boudouris and J.Ehrenhofer (A&M) re: claim register compare to the GL. |
| Damon Busse | 10/23/2012 | 0.3 | Reconcile P9 long-term debt accounts to pre-petition amounts. |
| Damon Busse | 10/23/2012 | 0.4 | Discussion with D. Torres and B. Boudouris (A&M) re: claim register compare to the GL. |
| Damon Busse | 10/24/2012 | 0.2 | Correspondence with C. Ray (Tribune) re: new PeopleSoft codes added for restructuring transactions. |
| Matt Frank | 10/24/2012 | 0.4 | Meeting with J. Ehrenhofer (A&M), D. Ogunjimi (Tribune) re: tax impacts at emergence. |
| Bradley Boudouris | 10/25/2012 | 0.8 | Meeting with J. Ehrenhofer, D. Busse (A&M), N. Chakiris (Tribune) regarding model for reorganization gain recognition. |
| Bradley Boudouris | 10/25/2012 | 1.3 | Adjust journal entry model with respect to additional general ledger activity recorded in Period 8 and Period 9 for investments in non-consolidating entities. |
| Bradley Boudouris | 10/25/2012 | 2.1 | Analyze general ledger activity with respect to entries recorded to investments in non-consolidating entities. |

**Exhibit D**

> **Tribune Company et al.,**
> **Time Detail by Activity by Professional**
> **October 1, 2012 through October 31, 2012**

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 10/25/2012 | 0.8 | Review LSTC analysis. |
| Brian Whittman | 10/25/2012 | 0.2 | Correspondence with N. Chakiris re: joint venture accounting issue. |
| Brian Whittman | 10/25/2012 | 0.1 | Review claims vs LSTC schedule. |
| Damon Busse | 10/25/2012 | 0.8 | Meeting with J. Ehrenhofer, B. Boudouris (A&M), N. Chakiris (Tribune) regarding model for reorganization gain recognition. |
| Jodi Ehrenhofer | 10/25/2012 | 0.8 | Meeting with N. Chakiris (Tribune), D. Busse, and B. Boudouris (A&M) regarding model for reorganization gain recognition. |
| Brian Whittman | 10/26/2012 | 0.4 | Review MCT financial statements. |
| Richard Stone | 10/26/2012 | 2.8 | Analyze dormancy cut-off issues related to 248 account subledger support to determine eligibility for state or debtor property ownership. |
| Richard Stone | 10/26/2012 | 3.1 | Analyze period 9 STC query of 248 account series balances, including available reconciliation support. |
| Richard Stone | 10/26/2012 | 0.7 | Discussion with E. Florczak (Tribune) regarding 248 series accounts related to STC balances. |
| Brian Whittman | 10/27/2012 | 0.2 | Correspondence with N. Chakiris (Tribune) re: JV financials. |
| Bradley Boudouris | 10/28/2012 | 2.6 | Prepare theoretical journal entries based on period 9 balances for transfer of balances from predecessor business units to successor business units. |
| Bradley Boudouris | 10/28/2012 | 1.2 | Update entries for removing investments in consolidating subsidiaries asset and capital balances for period 9 balances. |
| Brian Whittman | 10/29/2012 | 0.2 | Correspondence with N. Chakiris (Tribune) re: joint venture financials. |
| Richard Stone | 10/29/2012 | 0.5 | Discussion with E. Florczak (Tribune) regarding outstanding unclaimed property issues related to general ledger balances. |
| Richard Stone | 10/29/2012 | 1.5 | Continue to analyze dormancy cut-off issues related to 248 account subledger support to determine eligibility for state or debtor property ownership. |
| Damon Busse | 10/30/2012 | 0.3 | Discussion with J.Ehrenhofer and D. Torres (A&M) re: claim register liability on the GL. |
| Damon Busse | 10/30/2012 | 1.4 | Begin preparing pro forma P9 restructuring journal entries for confirmation by Tribune controllers. |
| Brian Whittman | 10/31/2012 | 0.5 | Meeting with Tribune (N. Chakiris, P. Doherty) re: MCT accounting treatment. |
| Damon Busse | 10/31/2012 | 0.2 | Discussion with M. Frank (A&M) re: debt components of model for reorganization gain recognition. |
| Damon Busse | 10/31/2012 | 0.3 | Prepare updates to model for reorganization gain recognition for customer refund liabilities. |

**Exhibit D**

> **Tribune Company et al.,**
> **Time Detail by Activity by Professional**
> **October 1, 2012 through October 31, 2012**

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matt Frank | 10/31/2012 | 1.3 | Updates to gain analysis schedule of debt components for D. Busse (A&M). |
| Matt Frank | 10/31/2012 | 0.3 | Discussion with B. Whittman (A&M) re: debt components of model for reorganization gain recognition. |
| Matt Frank | 10/31/2012 | 0.2 | Discussion with J. Ehrenhofer (A&M) re: debt components of model for reorganization gain recognition. |
| Matt Frank | 10/31/2012 | 0.2 | Discussion with D. Busse (A&M) re: debt components of model for reorganization gain recognition. |
| **Subtotal** | | **51.5** | |

## AP/Vendor Issues

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Stone | 10/1/2012 | 0.4 | Correspondence with R. Budke (Florida Power & Light) regarding utility deposit issues. |
| Richard Stone | 10/1/2012 | 0.2 | Correspondence with C. Ray (Tribune) regarding utility vendor deposit issue resolution. |
| Richard Stone | 10/2/2012 | 0.3 | Analyze 247041 ledger activity related to business unit 32200. |
| Richard Stone | 10/2/2012 | 3.1 | Analyze 248000/247041 credits data related to LA Times business unit at request of M. Waltrip (Tribune). |
| Richard Stone | 10/2/2012 | 0.4 | Research voucher issues related to period 7 uploads to 247041 account. |
| Richard Stone | 10/2/2012 | 0.4 | Correspondence with M. Waltrip (Tribune) regarding LA Times 248000/247041 duplication records, including impact on escheatment reports. |
| Matthew Williams | 10/3/2012 | 0.9 | Participate in conference call with M. Waltrip (Blue Lynx) and R. Stone (A&M) re: prepetition credit reconciliation issues. |
| Richard Stone | 10/3/2012 | 0.4 | Discussion with M. Davis (Tribune) regarding OnBase voucher matters related to prepetition invoice service/good time periods. |
| Richard Stone | 10/3/2012 | 0.3 | Correspondence with K. Kleiner (Tribune) regarding Fall 2012 preliminary escheatment review. |
| Richard Stone | 10/3/2012 | 0.5 | Correspondence with M. Shapira (Tribune) regarding inactive business unit subledger analysis, including recommendations regarding closure of certain vouchers. |
| Richard Stone | 10/3/2012 | 0.9 | Meeting with M. Waltrip (Tribune) and M. Williams (A&M) regarding business unit 31000 general ledger reconciliation issues. |
| Richard Stone | 10/3/2012 | 1.6 | Analyze inactive BU accounts payable subledger match to claims register related to vouchers subject to comprise. |

*Page 5 of 116*

**Exhibit D**

> **Tribune Company et al.,**
> **Time Detail by Activity by Professional**
> **October 1, 2012 through October 31, 2012**

## AP/Vendor Issues

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 10/4/2012 | 0.2 | Discussion with E. Wainscott (Tribune) and R. Stone (A&M) regarding outstanding voucher issues related to claims reconciliations. |
| Matthew Williams | 10/4/2012 | 0.4 | Prepare Admarc database file re: prepetition credit solicitation. |
| Richard Stone | 10/4/2012 | 0.2 | Discussion with E. Wainscott (Tribune) and J. Ehrenhofer (A&M) regarding outstanding voucher issues related to claims reconciliations. |
| Richard Stone | 10/4/2012 | 0.3 | Correspondence with M. Martin, M. Stepuszek (Tribune) regarding Admarc credits included in past solicitations. |
| Richard Stone | 10/4/2012 | 0.3 | Correspondence with H. Segal (Tribune) regarding prepetition voucher matters related to media vendor. |
| Richard Stone | 10/4/2012 | 0.3 | Correspondence with M. Davis (Tribune) regarding prepetition OnBase vouchers requiring review. |
| Richard Stone | 10/4/2012 | 1.6 | Review Admarc records included in 2010 credit/refund solicitation notice at request of accounts receivable. |
| Richard Stone | 10/5/2012 | 0.6 | Review tax related invoices received by BLM AP team to determine bankruptcy treatment. |
| Richard Stone | 10/5/2012 | 0.4 | Discussion with M. Waltrip (Tribune) regarding business unit 31000 solicited data comparison to 248000 reconciliation general ledger support. |
| Richard Stone | 10/5/2012 | 0.4 | Discussion with M. Davis (Tribune) regarding prepetition period invoice not claimed by taxing authority. |
| Richard Stone | 10/8/2012 | 1.0 | Meeting with M. Williams (A&M) regarding unclaimed property report revisions. |
| Richard Stone | 10/8/2012 | 1.2 | Analyze period 8 account 211010 outstanding check reconciliation provided by M. Waltrip (Tribune). |
| Richard Stone | 10/8/2012 | 0.4 | Correspondence with M. Stepuszek, M. Martin (Tribune) regarding advertising credit closure process. |
| Richard Stone | 10/8/2012 | 0.4 | Review period 9 vs. period 8 open liability report unresolved/unreconciled discrepancies. |
| Richard Stone | 10/9/2012 | 1.1 | Analyze updated open liability report of unmatched vouchers to claims/schedules. |
| Richard Stone | 10/9/2012 | 0.2 | Discussion with R. Mulvaney (Tribune) regarding account accrual reversal instructions. |
| Richard Stone | 10/9/2012 | 0.5 | Review final period 9 open liability report provided by R. Carter (Tribune). |
| Brian Whittman | 10/10/2012 | 0.8 | Review public materials related to Vertis bankruptcy filing to assess potential impact on Tribune at request of management (.7); correspondence with C. Bigelow (Tribune) re: same (.1). |

**Exhibit D**

> **Tribune Company et al.,**
> **Time Detail by Activity by Professional**
> **October 1, 2012 through October 31, 2012**

## AP/Vendor Issues

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Stone | 10/10/2012 | 0.6 | Discussion with M. Stepuszek (Tribune) regarding advertiser credits including process to remove from Admarc/AX receivables systems. |
| Richard Stone | 10/10/2012 | 0.5 | Discussion with M. Shapira (Tribune) regarding voucher review of inactive business unit ledger accounts. |
| Brian Whittman | 10/11/2012 | 0.3 | Discussion with P. Gondipalli (A&M) re: professional fee estimates. |
| Brian Whittman | 10/11/2012 | 0.7 | Review analysis of Vertis bankruptcy impact on Tribune with R. Stone (A&M). |
| Brian Whittman | 10/11/2012 | 0.5 | Correspondence with R. Stone (A&M) and W. Yuoh (Tribune) re: vender payable issue. |
| Brian Whittman | 10/11/2012 | 0.9 | Review customer motion in Vertis for potential impact on Tribune receivables (.4); review receivables report re: same (.3); correspondence with C. Bigelow (Tribune) re: same (.2). |
| Mark Berger | 10/11/2012 | 0.3 | Call with R. Mariella to discuss emergence OCP process and plan for upcoming monthly OCP process. |
| Richard Stone | 10/11/2012 | 0.2 | Discussion with S. Wong (Tribune) regarding LA Times receivable exposure related to Vertis bankruptcy. |
| Richard Stone | 10/11/2012 | 0.2 | Discussion with C. Ray (Tribune) regarding Sun-Sentinel receivable exposure related to Vertis bankruptcy. |
| Richard Stone | 10/11/2012 | 0.5 | Call with D. Sawyers (Tribune) regarding Vertis receivables / payables. |
| Richard Stone | 10/11/2012 | 0.7 | Discussion with M. Martin (Tribune) regarding advertising receivables/contracts related to Vertis bankruptcy. |
| Richard Stone | 10/11/2012 | 0.6 | Discussion with P. Gondipalli (A&M) regarding Vertis bankruptcy exposure. |
| Richard Stone | 10/11/2012 | 0.6 | Discussion with P. Clifton (Tribune) regarding advertiser relationships/contracts related to Vertis business. |
| Richard Stone | 10/11/2012 | 0.7 | Review analysis of Vertis bankruptcy impact on Tribune with B. Whittman (A&M) |
| Richard Stone | 10/11/2012 | 1.0 | Review Vertis first day declaration, including relevant first day motions, related to possible Tribune exposure. |
| Richard Stone | 10/11/2012 | 1.0 | Call with M. Martin, M. Stepuszek (Tribune) regarding status of accounts receivable review related to Vertis business. |
| Richard Stone | 10/11/2012 | 0.8 | Call with C. Manis (Tribune) regarding Baltimore Sun receivable exposure related to Vertis bankruptcy. |
| Richard Stone | 10/11/2012 | 0.5 | Review invoice detail provided by C. Manis (Tribune) in regards to Baltimore Sun exposure to Vertis bankruptcy. |
| Richard Stone | 10/11/2012 | 0.3 | Correspondence with W. Yuoh (Tribune) regarding payments made to Vertis during 2012, including outstanding vouchers unpaid to date. |

> **Tribune Company et al.,**
> **Time Detail by Activity by Professional**
> **October 1, 2012 through October 31, 2012**

## AP/Vendor Issues

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Stone | 10/11/2012 | 0.4 | Discussion with E. Florczak (Tribune) regarding Vertis bankruptcy. |
| Richard Stone | 10/11/2012 | 0.4 | Call with J. Perdigao (Tribune) regarding LA Times business with Vertis, including receivables and payables. |
| Richard Stone | 10/11/2012 | 0.3 | Discussion with D. Vance (Tribune) regarding Orlando receivable exposure related to Vertis bankruptcy. |
| Richard Stone | 10/11/2012 | 0.2 | Call with P. Doherty (Tribune) regarding Chicago Tribune Company receivable exposure related to Vertis bankruptcy. |
| Richard Stone | 10/11/2012 | 1.1 | Prepare analysis of Vertis bankruptcy impact. |
| Matthew Williams | 10/12/2012 | 0.4 | Discussion with R. Stone (A&M) regarding review of Fall 2012 preliminary escheatment file provided by Marketsphere. |
| Matthew Williams | 10/12/2012 | 0.9 | Perform quality control re: escheatment report vs. notice database comparison. |
| Matthew Williams | 10/12/2012 | 1.8 | Perform escheatment report vs. notice database comparison. |
| Richard Stone | 10/12/2012 | 0.3 | Discussion with D. Torres (A&M) regarding uncashed payroll checks to review for escheatment. |
| Richard Stone | 10/12/2012 | 0.4 | Discussion with M. Martin (Tribune) regarding status of Vertis accounts receivable exposure. |
| Richard Stone | 10/12/2012 | 0.5 | Correspondence with K. Kleiner, M. Waltrip (Tribune) regarding 2012 escheatment review including overlap with noticing of credits/refunds in bankruptcy. |
| Richard Stone | 10/12/2012 | 0.6 | Discussion with M. Waltrip (Tribune) regarding Fall 2012 escheatment. |
| Richard Stone | 10/12/2012 | 0.4 | Discussion with M. Williams (A&M) regarding review of Fall 2012 preliminary escheatment file provided by Marketsphere. |
| Richard Stone | 10/12/2012 | 3.7 | Review Fall 2012 preliminary escheatment files provided by Marketsphere in relation claims / solicitation notice in advance of requirement of funds sent to Marketsphere. |
| Richard Stone | 10/12/2012 | 0.6 | Discussion with D. Sawyers (Tribune) regarding Vertis bankruptcy including advertising receivables. |
| Richard Stone | 10/12/2012 | 0.5 | Discussion with C. Manis (Tribune) regarding Vertis bankruptcy including impact on Baltimore Sun. |
| Brian Whittman | 10/15/2012 | 0.3 | Review transition memo on vendor issue. |
| Richard Stone | 10/15/2012 | 0.7 | Correspondence with M. Martin, D. Sawyers (Tribune) regarding Vertis bankruptcy. |
| Richard Stone | 10/15/2012 | 0.3 | Correspondence with K. Kansa (Sidley) regarding Vertis bankruptcy matters. |
| Richard Stone | 10/15/2012 | 0.3 | Correspondence with C. Manis (Tribune) regarding status of Vertis bankruptcy. |
| Richard Stone | 10/15/2012 | 0.6 | Prepare status update analysis of Vertis bankruptcy update. |

> *Tribune Company et al.,*
> *Time Detail by Activity by Professional*
> *October 1, 2012 through October 31, 2012*

## AP/Vendor Issues

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Stone | 10/15/2012 | 0.2 | Correspondence with C. Manis (Tribune) regarding transition of Vertis bankruptcy matters. |
| Richard Stone | 10/15/2012 | 0.7 | Review status of advertiser contracts related to Vertis bankruptcy. |
| Richard Stone | 10/15/2012 | 0.9 | Review final reports provided by K. Kleiner (Tribune) related to Fall 2012 escheatment review prior to submission to Marketsphere. |
| Richard Stone | 10/15/2012 | 0.5 | Discussion with K. Kleiner (Tribune) regarding Fall 2012 escheatment final analysis for Marketsphere, including wiring amount. |
| Richard Stone | 10/15/2012 | 0.4 | Correspondence with D. Sawyers (Tribune) regarding transition of Vertis bankruptcy matters. |
| Mark Berger | 10/16/2012 | 1.3 | Review OCP model & spreadsheet, proposed payment amounts and upload templates to ensure OCP order compliance and proper accounting of legal bills proposed for payment in prior month (September 2012). |
| Richard Stone | 10/16/2012 | 1.0 | Discussion with P. Reilley (Cole Schotz) regarding outstanding Vertis bankruptcy matters. |
| Richard Stone | 10/17/2012 | 0.5 | Review memo related to accounts payable process to create reversal vouchers to close partially paid vouchers as part of distribution planning. |
| Richard Stone | 10/18/2012 | 0.9 | Review uncashed check variance reconciliations related to 211010 account at request of BLM. |
| Richard Stone | 10/18/2012 | 0.2 | Discussion with B. Caridine (Tribune) regarding vendor historic vendor payments. |
| Mark Berger | 10/19/2012 | 0.3 | Discuss OCP firm retention and prior month professional listing with R. Mariella (Trib legal). |
| Mark Berger | 10/19/2012 | 2.1 | Produce initial OCP monthly report including tie-out of OCP model, OCP spreadsheet. |
| Mark Berger | 10/19/2012 | 0.6 | Review of all firms for cap overages. |
| Mark Berger | 10/19/2012 | 0.4 | Discuss OCP billing issues with M. Regala (Trib financial reporting). |
| Mark Berger | 10/22/2012 | 0.3 | Correspondence with B. Myrick (Sidley) re: OCP monthly cap overages on OCP report. |
| Mark Berger | 10/22/2012 | 1.1 | Make revisions to OCP spreadsheet as part of monthly OCP process including communication to Trib legal team re: the same. |
| Mark Berger | 10/22/2012 | 0.4 | Finalize OCP report including draft of monthly memo re: the same. |
| Mark Berger | 10/22/2012 | 0.3 | Review updated professional listing including updates to OCP model re: same. |
| Mark Berger | 10/22/2012 | 0.3 | Make revisions to OCP model as part of monthly OCP process including communication to M. Regala re: the same. |

*Exhibit D*

**Tribune Company et al.,**
**Time Detail by Activity by Professional**
**October 1, 2012 through October 31, 2012**

## AP/Vendor Issues

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Stone | 10/23/2012 | 2.2 | Analyze period 10 open liability report provided by R. Carter (Tribune) including comparisons to period 9. |
| Richard Stone | 10/23/2012 | 0.3 | Discussion with W. Yuoh (Tribune) regarding outstanding issues related to vouchers unable to close as part of accounts payable distribution process. |
| Richard Stone | 10/23/2012 | 0.5 | Review proposed options by PSG team related to 1099 bankruptcy reporting provided by R. Augustyn (Tribune). |
| Richard Stone | 10/24/2012 | 0.3 | Discussion with L. Hammond (Tribune) regarding Insertco related invoices necessary for vouchering. |
| Richard Stone | 10/24/2012 | 0.5 | Correspondence with D. Rubio, M. Davis (Tribune) regarding first day order reason code corrections related to tax claims payments. |
| Richard Stone | 10/24/2012 | 0.8 | Prepare monthly disbursement tracking report for Creditors' Committee and analyze large prepetition and postpetition payments that occurred during four week period. |
| Richard Stone | 10/24/2012 | 1.8 | Review options provided by PeopleSoft support team related to alternative approaches to 1099 processing of bankruptcy claims payments. |
| Richard Stone | 10/25/2012 | 3.5 | Review general ledger reconciliation support related to Sun-Sentinel pre / post petition credits to determine dormancy issues. |
| Richard Stone | 10/25/2012 | 0.6 | Discussion with K. Kleiner (Tribune) regarding outstanding escheatment account reconciliation matters. |
| Richard Stone | 10/26/2012 | 0.8 | Discussion with D. Bourgoin (Marketsphere) regarding unclaimed property matters. |
| Richard Stone | 10/26/2012 | 0.5 | Review updated options provided by W. Yuoh (Tribune) related to 1099 processing of bankruptcy claims payments. |
| Richard Stone | 10/29/2012 | 1.2 | Analyze period 10 open liability reports provided by R. Carter (Tribune). |
| Richard Stone | 10/29/2012 | 1.5 | Analyze period 9 updated 248000 reconciliation support as related to escheatment analysis of non-noticed credits/refunds. |
| Richard Stone | 10/29/2012 | 0.5 | Review additional unclaimed property data requests provided by Marketsphere due to recent statute changes. |
| Richard Stone | 10/30/2012 | 1.3 | Participate in call with J. Henshall, D. Bourgion (Marketsphere) and K. Kleiner, M. Waltrip (Tribune) regarding abandoned property claims distribution matters. |
| Richard Stone | 10/30/2012 | 1.2 | Discussion with K. Kleiner, M. Waltrip (Tribune) regarding account 248 series reconciliations including process for evaluating unclaimed property. |
| Richard Stone | 10/30/2012 | 2.5 | Analyze unclaimed property detail related to business unit general ledger accounts regarding preparation for post-emergence escheatment matters. |
| Matthew Williams | 10/31/2012 | 0.2 | Review revised unclaimed property report to be provided to MarketSphere. |

*Page 10 of 116*

<table>
<tr><td rowspan="4">*Tribune Company et al.,*<br>*Time Detail by Activity by Professional*<br>*October 1, 2012 through October 31, 2012*</td><td>*Exhibit D*</td></tr>
</table>

## AP/Vendor Issues

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Stone | 10/31/2012 | 0.3 | Correspondence with E. Florczak, E. Wainscott (Tribune) regarding preliminary conclusions related to unclaimed property analyses. |
| Richard Stone | 10/31/2012 | 0.4 | Correspondence with M. Stepuszek (Tribune) regarding prepetition advertiser credit reconciliation issues. |
| Richard Stone | 10/31/2012 | 1.5 | Review Admarc/AX prepetition credits related to business unit 31000 general ledger 248000 account detail to resolve reconciliation issues. |
| Richard Stone | 10/31/2012 | 3.8 | Analyze unclaimed property detail related to business unit general ledger accounts regarding preparation for post-emergence escheatment matters. |
| **Subtotal** | | **83.9** | |

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 10/1/2012 | 0.1 | Correspondence with K. Mills (Sidley) re: question on preference defendant. |
| Brian Whittman | 10/1/2012 | 0.4 | Review updates to preference presentation (.3); correspondence with D. Eldersveld (Tribune) re: same (.1). |
| Brian Whittman | 10/1/2012 | 0.2 | Correspondence with M. Melgarejo (Tribune) re: question on excise taxes. |
| Brian Whittman | 10/2/2012 | 1.2 | Mark-up initial draft of third party preference memo. |
| Prasant Gondipalli | 10/3/2012 | 0.6 | Review changes to B. Whittman's comments on preference memo. |
| Brian Whittman | 10/4/2012 | 0.3 | Review settlement offer on shareholder litigation. |
| Richard Stone | 10/4/2012 | 0.8 | Update preference memo, including related analyses, regarding third party debtor / UCC filed complaints/tolling agreements. |
| Brian Whittman | 10/5/2012 | 0.6 | Meeting with P. Gondipalli (A&M) to discuss changes to the Preference Memo. |
| Brian Whittman | 10/5/2012 | 0.1 | Correspondence with M. Melgarejo (Tribune) re: question on preference claims. |
| Prasant Gondipalli | 10/5/2012 | 0.2 | Call with R. Stone (A&M) re: Preference memo updates. |
| Prasant Gondipalli | 10/5/2012 | 0.6 | Meeting with B. Whittman (A&M) to discuss changes to the Preference Memo. |
| Prasant Gondipalli | 10/5/2012 | 0.6 | Review and research changes to preference memo. |
| Prasant Gondipalli | 10/5/2012 | 0.1 | Discussion with R. Stone (A&M) regarding third party avoidance actions memo. |

**Exhibit D**

> ### Tribune Company et al.,
> ### Time Detail by Activity by Professional
> ### October 1, 2012 through October 31, 2012

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Prasant Gondipalli | 10/5/2012 | 0.9 | Update Charts on Preference Action Memo. |
| Richard Stone | 10/5/2012 | 0.2 | Discussion with P. Gondipalli (A&M) regarding third party avoidance actions memo. |
| Diego Torres | 10/8/2012 | 0.2 | Review preference summary to validate vendors that were pursued for preference. |
| Prasant Gondipalli | 10/8/2012 | 1.9 | Update preference memo with changes from B. Whittman. |
| Prasant Gondipalli | 10/8/2012 | 0.4 | Update summary charts for Preference memo. |
| Diego Torres | 10/9/2012 | 0.2 | Discussion with J. Schmaltz (A&M) re: analysis to identify entities served regarding the FitzSimons suit. |
| Diego Torres | 10/9/2012 | 0.5 | Analysis of shareholder data related to Fitzsimons Complaint. |
| Justin Schmaltz | 10/9/2012 | 0.9 | Reconcile list of entities served with FitzSimons Complaint versus prior lists. |
| Prasant Gondipalli | 10/9/2012 | 0.6 | Update UCC Preference action memo. |
| Prasant Gondipalli | 10/9/2012 | 0.4 | Review and follow up on Pcard preference action defense analysis. |
| Richard Stone | 10/9/2012 | 0.2 | Correspondence with M. Melgarejo (Tribune) regarding insider preference avoidance actions. |
| Brian Whittman | 10/10/2012 | 0.5 | Meeting with M. Bourgan (Tribune) and P. Gondipalli (A&M) re: contract research for insider preference analysis. |
| Brian Whittman | 10/10/2012 | 0.1 | Discussion with P. Gondipalli (A&M) re: insider preference follow up research. |
| Brian Whittman | 10/10/2012 | 0.3 | Review analysis of additional parties served (.1); Correspondence with D. Eldersveld (Tribune) re: additional parties served in FitzSimons complaint (.1); correspondence with A. Goldfarb (Chadbourne) re: same (.1). |
| Brian Whittman | 10/10/2012 | 0.6 | Update preference presentation for discussion with UCC (.4); correspondence with D. Eldersveld (Tribune) and K. Lantry (Sidley) re: same (.2). |
| Brian Whittman | 10/10/2012 | 0.7 | Discussion with D. Eldersveld (Tribune) re: preference issues. |
| Prasant Gondipalli | 10/10/2012 | 0.5 | Update Preference Action Memo Exhibits. |
| Prasant Gondipalli | 10/10/2012 | 0.1 | Discussion with B. Whittman (A&M) re: insider preference follow up research. |
| Prasant Gondipalli | 10/10/2012 | 0.8 | Compare list of subsidiary named insiders with employment contract review analysis. |
| Prasant Gondipalli | 10/10/2012 | 0.5 | Meeting with M. Bourgan (Tribune) and B. Whittman (A&M) re: contract research for insider preference analysis. |
| Prasant Gondipalli | 10/10/2012 | 0.9 | Review employee agreements to legal entity with designated business unit. |

<div style="text-align:center">

**Exhibit D**

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*October 1, 2012 through October 31, 2012*

</div>

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 10/11/2012 | 0.2 | Correspondence with A. Goldfarb (Zuckerman) re: service on shareholder litigation. |
| Diego Torres | 10/11/2012 | 2.2 | Analysis of shareholder data related to Fitzsimons Complaint. |
| Justin Schmaltz | 10/11/2012 | 1.0 | Reconcile list of entities served with FitzSimons Complaint versus prior lists. |
| Brian Whittman | 10/12/2012 | 0.2 | Correspondence with M. Bourgon (Tribune) re: employment contracts. |
| Diego Torres | 10/12/2012 | 1.1 | Analysis of shareholder data related to Fitzsimons Complaint. |
| Prasant Gondipalli | 10/12/2012 | 0.8 | Updates to Preference Memo per R. Stone comments. |
| Prasant Gondipalli | 10/12/2012 | 0.4 | Discussion with R. Stone (A&M) re: preference memo updates. |
| Richard Stone | 10/12/2012 | 0.4 | Discussion with P. Gondipalli (A&M) regarding preference memo updates. |
| Richard Stone | 10/12/2012 | 0.7 | Review updated preference memo related to third party vendors pursued by debtors/UCC. |
| Brian Whittman | 10/15/2012 | 0.2 | Correspondence with D. Eldersveld (Tribune) re: questions on preference actions. |
| Diego Torres | 10/15/2012 | 0.6 | Analysis of shareholder data related to Fitzsimons Complaint. |
| Prasant Gondipalli | 10/15/2012 | 0.5 | Identify Ordinary course professionals for UCC complaint list. |
| Prasant Gondipalli | 10/15/2012 | 2.1 | Update to Preference memo for R. Stone comments. |
| Brian Whittman | 10/16/2012 | 2.7 | Draft changes to vendor preference memo (2.1); research defenses for inclusion in memo (.6). |
| Diego Torres | 10/16/2012 | 2.7 | Analysis of shareholder data related to Fitzsimons Complaint. |
| Justin Schmaltz | 10/16/2012 | 0.4 | Review summary of list of entities served with FitzSimons Complaint versus prior lists (0.3); follow up correspondence re: same (0.1). |
| Prasant Gondipalli | 10/16/2012 | 0.7 | Prepare updates to Preference Memo. |
| Brian Whittman | 10/17/2012 | 1.3 | Review additional support for preference memo. |
| Brian Whittman | 10/17/2012 | 0.7 | Review updated vendor preference memo. |
| Brian Whittman | 10/17/2012 | 0.6 | Review comments on vendor preference memo (.4); correspondence with K. Lantry (Sidley) re: same (.2). |
| Brian Whittman | 10/17/2012 | 0.7 | Additional edits to preference memo (.6); correspondence with K. Lantry (Sidley) re: same (.1). |
| Brian Whittman | 10/17/2012 | 0.3 | Review additional payment detail for preference memo. |
| Brian Whittman | 10/17/2012 | 0.3 | Discussion with R. Stone and P. Gondipalli (A&M) re preference memo. |

**Tribune Company et al.,**
**Time Detail by Activity by Professional**
**October 1, 2012 through October 31, 2012**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 10/17/2012 | 0.3 | Follow-up discussion with R. Stone (A&M) re: preference memo. |
| Prasant Gondipalli | 10/17/2012 | 0.6 | Update professionals preference exhibit with amounts related to subsidiaries. |
| Prasant Gondipalli | 10/17/2012 | 0.3 | Discussion with R. Stone and B. Whittman (A&M) re: preference memo. |
| Prasant Gondipalli | 10/17/2012 | 1.4 | Update Preference Memo with changes from B. Whittman and R. Stone. |
| Richard Stone | 10/17/2012 | 0.5 | Analyze third party professional preference period support related to payments made and included in UCC tolling agreements/complaints as part of preparation of preference memo. |
| Richard Stone | 10/17/2012 | 0.3 | Follow-up discussion with B. Whittman (A&M) regarding preference memo. |
| Richard Stone | 10/17/2012 | 0.3 | Discussion with B. Whittman and P. Gondipalli (A&M) regarding preference memo. |
| Richard Stone | 10/17/2012 | 1.3 | Update preference memo related to debtors/UCC complaints and tolling agreements. |
| Brian Whittman | 10/18/2012 | 0.5 | Call with Sidley (K. Lantry, D. Twomey) and A&M (R. Stone) re: vendor preference memo. |
| Prasant Gondipalli | 10/18/2012 | 0.6 | Update changes to the preference memo. |
| Prasant Gondipalli | 10/18/2012 | 0.8 | Research Eagle Aircraft invoice support for preference memo. |
| Prasant Gondipalli | 10/18/2012 | 0.5 | Participate in call with K. Lantry, D. Twomey (Sidley) and B. Whittman, R. Stone (A&M) regarding vendor preference memo. |
| Richard Stone | 10/18/2012 | 0.5 | Participate in call with K. Lantry, D. Twomey (Sidley) and B. Whittman, P. Gondipalli (A&M) regarding vendor preference memo. |
| Richard Stone | 10/18/2012 | 0.4 | Correspondence with A. Leung (Alix) regarding preference actions matters. |
| Brian Whittman | 10/19/2012 | 1.1 | Review updated third party preference memo (.6); draft additional language re certain complaints (.4); correspondence with D. Eldersveld (Tribune) re: same (.1). |
| Justin Schmaltz | 10/19/2012 | 0.6 | Edit list of entities served with FitzSimons Complaint and compare to prior lists (0.5); correspondence re: same (0.2). |
| Prasant Gondipalli | 10/19/2012 | 0.5 | Updates to the Preference Memo. |
| Brian Whittman | 10/23/2012 | 0.8 | Meeting with D. Eldersveld (Tribune) re: third party preference memo. |
| Brian Whittman | 10/24/2012 | 1.0 | Revise third party preference memo (.7); correspondence with N. Pernick (Cole Schotz) re same (.2); correspondence with D. Eldersveld (Tribune) re: same (.1). |
| Prasant Gondipalli | 10/24/2012 | 0.3 | Research 85 Subsidiary level preference actions. |

**Tribune Company et al.,**
**Time Detail by Activity by Professional**
**October 1, 2012 through October 31, 2012**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Prasant Gondipalli | 10/24/2012 | 0.2 | Update preference memo charts. |
| Prasant Gondipalli | 10/24/2012 | 0.3 | Discussion with R. Stone (A&M) on preference memo follow questions. |
| Richard Stone | 10/24/2012 | 0.3 | Prepare summary chart of subsidiary preference actions related to preference memo. |
| Richard Stone | 10/24/2012 | 0.3 | Discussion with P. Gondipalli (A&M) regarding preference memo follow-up matters. |
| Richard Stone | 10/24/2012 | 0.3 | Correspondence with R. Mariella (Tribune) regarding historic professional payments related to preference analysis. |
| Brian Whittman | 10/25/2012 | 0.1 | Correspondence with K. Lantry (Sidley) re: preference memo. |
| Brian Whittman | 10/26/2012 | 0.3 | Update memo on third party preference actions. |
| Brian Whittman | 10/26/2012 | 0.4 | Discussion with N. Pernick (Cole Schotz) and P. Gondipalli (A&M) re: preference memo review. |
| Brian Whittman | 10/26/2012 | 0.5 | Review p-card preference data (.3); correspondence with K. Mills (Sidley) re: same (.2). |
| Prasant Gondipalli | 10/26/2012 | 0.2 | Update the preference memo from call with Cole Schotz. |
| Prasant Gondipalli | 10/26/2012 | 0.4 | Discussion with N. Pernick (Cole Schotz) and B. Whittman (A&M) re: preference memo review. |
| Brian Whittman | 10/29/2012 | 0.1 | Call with K. Mills (Sidley) re: p-card payments. |
| Brian Whittman | 10/29/2012 | 0.3 | Correspondence with D. Liebentritt (Tribune) re: shareholder litigation impacting employees. |
| Brian Whittman | 10/31/2012 | 0.2 | Correspondence with D. Eldersveld (Tribune) re: employee litigation matters. |
| Brian Whittman | 10/31/2012 | 0.2 | Correspondence with D. Liebentritt (Tribune) re: employee inquiries on shareholder litigation. |
| **Subtotal** | | **54.7** | |

## Cash Flow

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 10/16/2012 | 0.5 | Review public data cash analysis (.3); correspondence with C. Bigelow (Tribune) re: same (.2). |
| Brian Whittman | 10/17/2012 | 0.1 | Review weekly cash reports. |
| Brian Whittman | 10/24/2012 | 0.1 | Correspondence with C. Bigelow (Tribune) re: cash question. |
| Brian Whittman | 10/24/2012 | 0.2 | Review updated 13 week cash flow forecast. |

**Exhibit D**

> **Tribune Company et al.,**
> **Time Detail by Activity by Professional**
> **October 1, 2012 through October 31, 2012**

## Cash Flow

| Professional | Date | Hours | Activity |
|---|---|---|---|
| **Subtotal** | | **0.9** | |

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Diego Torres | 10/1/2012 | 2.1 | Identify media claims not included in stipulations that required additional modifications. |
| Diego Torres | 10/1/2012 | 0.9 | Update the master upload template to include vouchers uploaded in P8. |
| Diego Torres | 10/1/2012 | 0.8 | Review omnibus objection exhibits to be filed for Nov. 5th hearing date. |
| Diego Torres | 10/1/2012 | 0.8 | Update upload template to include JPMorgan vouchers related to cash balance claim. |
| Diego Torres | 10/1/2012 | 0.3 | Review email correspondence with A. Dressler (Mariner's Museum) regarding liability owed. |
| Diego Torres | 10/1/2012 | 0.2 | Follow up with H. Hawn (Broward County) regarding liability owed for Broward County claim. |
| Diego Torres | 10/1/2012 | 2.4 | Analyze the media exhibits. |
| Matthew Williams | 10/1/2012 | 0.7 | Perform quality control re: reportable vs. non-reportable data updates vs. claims system data. |
| Matthew Williams | 10/1/2012 | 0.5 | Correspond with J. Ehrenhofer (A&M) and M. Martinez (Sidley) re: similarly-situated draft pleading exhibit. |
| Matthew Williams | 10/1/2012 | 0.8 | Incorporate T. Philpot (Blue Lynx Media) reportable vs. non-reportable into claim flag update report. |
| Matthew Williams | 10/1/2012 | 0.4 | Incorporate newly-received TIN type, withholding name and TIN data into claims system. |
| Diego Torres | 10/2/2012 | 2.0 | Identify the foreign claimant addresses that require modifications. |
| Diego Torres | 10/2/2012 | 0.3 | Review email correspondence from S. Wulfekuhle (Broward County) re: withdrawal of claim 2877. |
| Diego Torres | 10/2/2012 | 0.4 | Update allowed amount for claims that elected convenience class. |
| Diego Torres | 10/2/2012 | 0.5 | Review claims that should be split in our claim system. |
| Diego Torres | 10/2/2012 | 1.3 | Consolidate claimant address information for purposes of identifying potential foreign addresses. |
| Diego Torres | 10/2/2012 | 1.8 | Review claimant distribution addresses. |
| Diego Torres | 10/2/2012 | 0.2 | Correspond with M. Williams (A&M) re: reportable vs non-reportable current data status. |

> **Tribune Company et al.,**
> **Time Detail by Activity by Professional**
> **October 1, 2012 through October 31, 2012**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Diego Torres | 10/2/2012 | 1.7 | Research schedules with missing address information. |
| Jodi Ehrenhofer | 10/2/2012 | 0.5 | Discussion with R. Stone (A&M) regarding outstanding claims distribution preparation matters. |
| Matthew Williams | 10/2/2012 | 0.2 | Correspond with E. Salan (Platzer) re: plan effective notice status. |
| Matthew Williams | 10/2/2012 | 0.2 | Correspond with D. Torres (A&M) re: reportable vs. non-reportable current data status. |
| Matthew Williams | 10/2/2012 | 0.4 | Review Epiq aggregation code data re: aggregation code quality control. |
| Matthew Williams | 10/2/2012 | 0.7 | Review unclaimed property schedule amendment report re: parent claim payment threshold. |
| Matthew Williams | 10/2/2012 | 0.7 | Review updated back-up withholding vendor data re: reportable/non-reportable vendors. |
| Matthew Williams | 10/2/2012 | 0.9 | Continue quality control re: reportable vs. non-reportable data updates vs. claims system data. |
| Matthew Williams | 10/2/2012 | 1.1 | Continue incorporation of T. Philpot (Blue Lynx Media) reportable vs. non-reportable into claim flag update report. |
| Richard Stone | 10/2/2012 | 0.3 | Discussion with H. Segal (Tribune) regarding payroll tax claim accrual matters. |
| Richard Stone | 10/2/2012 | 0.5 | Discussion with J. Ehrenhofer (A&M) regarding outstanding claims distribution preparation matters. |
| Richard Stone | 10/2/2012 | 0.9 | Discussion with R. Allen (Tribune) regarding outstanding claims preparation issues related to emergence planning. |
| Diego Torres | 10/3/2012 | 0.5 | Review liability related to claim 1673. |
| Diego Torres | 10/3/2012 | 0.2 | Review withdrawal of claim form for Palm Beach County tax claims. |
| Diego Torres | 10/3/2012 | 1.0 | Perform analysis to identify the voucher category for vouchers related to business units that will be inactivated. |
| Diego Torres | 10/3/2012 | 0.6 | Revise the generic no liability exhibit. |
| Diego Torres | 10/3/2012 | 0.5 | Revise the modified priority exhibit. |
| Diego Torres | 10/3/2012 | 0.7 | Discussion with J. Ehrenhofer and M. Williams (both A&M) regarding outstanding claim distribution tasks. |
| Diego Torres | 10/3/2012 | 0.6 | Update the AIG claim in our claim system to reflect the executed order. |
| Diego Torres | 10/3/2012 | 0.7 | Create mail files for next omnibus objections that will be filed. |
| Diego Torres | 10/3/2012 | 0.8 | Revise the substantive objection exhibit. |
| Diego Torres | 10/3/2012 | 0.4 | Update our claim system to reflect the claim that switched objections exhibits. |

**Tribune Company et al.,**
**Time Detail by Activity by Professional**
**October 1, 2012 through October 31, 2012**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Diego Torres | 10/3/2012 | 0.4 | Review GL information for pre-petition invoice that was uploaded. |
| Diego Torres | 10/3/2012 | 0.6 | Update claims that will be disallowed via plan in our claim system. |
| Diego Torres | 10/3/2012 | 0.3 | Discussions with M. Williams (A&M) re: reportable vs non-reportable current data status. |
| Diego Torres | 10/3/2012 | 0.2 | Update our claim system to identify the omni exhibit events. |
| Diego Torres | 10/3/2012 | 0.7 | Revise the no liability unclaimed property objection exhibit. |
| Diego Torres | 10/3/2012 | 1.4 | Revise omnibus objection exhibits. |
| Diego Torres | 10/3/2012 | 0.7 | Create schedule I for Omni 62. |
| Jodi Ehrenhofer | 10/3/2012 | 0.8 | Research status of certain payroll tax claims to confirm proper company GL accruals. |
| Jodi Ehrenhofer | 10/3/2012 | 0.2 | Discussion with M. Williams (A&M) re: similarly-situated retiree pleading status. |
| Jodi Ehrenhofer | 10/3/2012 | 0.8 | Participate in call with L. Steele, E. Elhadi, T. Howsman, R. Allen, N. Chakiris (Tribune) and R. Stone (A&M) regarding payroll claim accrual matters. |
| Jodi Ehrenhofer | 10/3/2012 | 0.6 | Review no liability claim objection exhibit for accuracy. |
| Jodi Ehrenhofer | 10/3/2012 | 0.7 | Discussion with D. Torres and M. Williams (both A&M) regarding outstanding claim distribution tasks. |
| Jodi Ehrenhofer | 10/3/2012 | 0.3 | Call with M. Frank (A&M), S. Robinson (Sidley) regarding real estate claim lease rejection damage objection. |
| Jodi Ehrenhofer | 10/3/2012 | 1.6 | Review drafted similarly situated retiree exhibits for accuracy. |
| Jodi Ehrenhofer | 10/3/2012 | 0.8 | Email correspondence with S. Robinson (Sidley) re: upcoming claim objections. |
| Jodi Ehrenhofer | 10/3/2012 | 0.3 | Review drafted emergence planning calendar from C. Lewis (Tribune) for accuracy. |
| Jodi Ehrenhofer | 10/3/2012 | 0.7 | Prepare summary of upcoming claim objections for employee related claims for S. O'Connor and M. Bourgon (Tribune) to review. |
| Jodi Ehrenhofer | 10/3/2012 | 0.7 | Research comments from M. Gustafson (Sidley) on drafted unclaimed property objection. |
| Jodi Ehrenhofer | 10/3/2012 | 0.3 | Advise D. Torres (A&M) on updating certain claim reserve amounts in BART. |
| Jodi Ehrenhofer | 10/3/2012 | 0.5 | Summarize multiple claim modification examples in similarly situated retiree exhibit for K. Mills (Sidley). |
| Jodi Ehrenhofer | 10/3/2012 | 0.4 | Review updated unclaimed property claim exhibit for accuracy. |
| Jodi Ehrenhofer | 10/3/2012 | 0.4 | Advise D. Torres (A&M) on updates to BART re: claim objection orders. |

**Tribune Company et al.,**
**Time Detail by Activity by Professional**
**October 1, 2012 through October 31, 2012**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 10/3/2012 | 0.3 | Email correspondence with M. Halleron (Tribune) re: updates to filed tax claims. |
| Jodi Ehrenhofer | 10/3/2012 | 0.3 | Advise D. Torres (A&M) on updates to drafted no liability claim objection exhibit. |
| Justin Schmaltz | 10/3/2012 | 0.5 | Review correspondence re: MSCS Stipulation, escrow agreement, and Escrow Agent fee proposal. |
| Matt Frank | 10/3/2012 | 0.3 | Call with J. Ehrenhofer (A&M), S. Robinson (Sidley) regarding real estate claim lease rejection damage objection. |
| Matthew Williams | 10/3/2012 | 0.2 | Discussion with J. Ehrenhofer (A&M) re: similarly-situated retiree pleading status. |
| Matthew Williams | 10/3/2012 | 0.7 | Prepare revised similarly-situated retiree pleading exhibit. |
| Matthew Williams | 10/3/2012 | 0.4 | Correspond with M. Martinez and K. Mills (both Weil) re: similarly-situated retiree pleading status. |
| Matthew Williams | 10/3/2012 | 0.5 | Perform quality control re: revised similarly-situated retiree pleading exhibit. |
| Matthew Williams | 10/3/2012 | 1.7 | Perform quality control re: reportable vs. non-reportable vendor disbursement claim flag data in claims system. |
| Matthew Williams | 10/3/2012 | 1.8 | Incorporate reportable vs. non-reportable vendor disbursement claim flag data into claims system. |
| Matthew Williams | 10/3/2012 | 0.7 | Remove previous reportable vs. non-reportable vendor claim data from claims system. |
| Matthew Williams | 10/3/2012 | 0.9 | Analyze current reportable vs. non-reportable vendor claim data in claims system. |
| Matthew Williams | 10/3/2012 | 0.8 | Analyze reportable vs. non-reportable disbursement vendor claim flag data. |
| Matthew Williams | 10/3/2012 | 0.3 | Discussions with D. Torres (A&M) re: reportable vs. non-reportable vendor data updates. |
| Richard Stone | 10/3/2012 | 0.4 | Review updates to media radio claims stipulation related to CBS. |
| Richard Stone | 10/3/2012 | 0.5 | Review remaining unreconciled payroll tax related claims to determine accruals that may already be created on business units ledgers. |
| Richard Stone | 10/3/2012 | 0.8 | Participate in call with L. Steele, E. Elhadi, T. Howsman, R. Allen, N. Chakiris (Tribune) and J. Ehrenhofer (A&M) regarding payroll claim accrual matters. |
| Richard Stone | 10/3/2012 | 1.4 | Review payroll tax claims detail in preparation for BLM Payroll and Accounting regarding accrual and reconciliation outstanding items. |
| Brian Whittman | 10/4/2012 | 0.2 | Review priority tax claim update. |
| Diego Torres | 10/4/2012 | 0.5 | Revise charts for claim presentation. |

**Tribune Company et al.,**
**Time Detail by Activity by Professional**
**October 1, 2012 through October 31, 2012**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Diego Torres | 10/4/2012 | 0.8 | Weekly claims distribution meeting with R. Carter, C. Lewis, J. Lindo, M. Davis, D. Sawyers, T. Phelpot, V. Garlati (all Tribune), J. Ehrenhofer and R. Stone (both A&M). |
| Diego Torres | 10/4/2012 | 0.6 | Update our claim system for withdrawn claims. |
| Diego Torres | 10/4/2012 | 0.6 | Review pre-petition expenses that need to be uploaded in current period. |
| Diego Torres | 10/4/2012 | 0.4 | Discussion with R. Stone and J. Ehrenhofer (both A&M) regarding pre-petition expenses. |
| Diego Torres | 10/4/2012 | 0.3 | Analyze documents for the weekly claim distribution meeting. |
| Diego Torres | 10/4/2012 | 0.5 | Review email correspondence with D. Mesnil (Tribune) re: Borough of Naugatuck claim to be withdrawn. |
| Diego Torres | 10/4/2012 | 0.2 | Discussion with M. Zeiss (A&M) regarding distribution addresses fields in our claim system. |
| Diego Torres | 10/4/2012 | 0.5 | Revise objection exhibits. |
| Diego Torres | 10/4/2012 | 0.4 | Draft email to C. Robinson (Farmington Tax Collector) that includes all the support to withdraw tax claims. |
| Diego Torres | 10/4/2012 | 0.4 | Review State Board of Equalization claims. |
| Diego Torres | 10/4/2012 | 1.2 | Create report to identify low variance invoice adjustments that are required. |
| Diego Torres | 10/4/2012 | 0.4 | Draft email to D. Streany (EPIQ) regarding objections to be filed. |
| Diego Torres | 10/4/2012 | 1.3 | Discussion with J. Ehrenhofer (A&M) and E. Wainscott (Tribune) regarding variances from the GL to claim register. |
| Diego Torres | 10/4/2012 | 0.2 | Discussion with C. Robinson (Farmington Tax Collector) re: Farmington claims to be withdrawn. |
| Diego Torres | 10/4/2012 | 0.5 | Review objection exhibits to be filed for the November 5th hearing. |
| Diego Torres | 10/4/2012 | 0.3 | Discussion with S. Robinson, K. Kansa (both Sidley) and J. Ehrenhofer (A&M) regarding ordering of objection exhibits. |
| Diego Torres | 10/4/2012 | 0.4 | Review agendas for our weekly distribution meetings. |
| Jodi Ehrenhofer | 10/4/2012 | 0.5 | Prepare summary of all upcoming claim objections and mail files to Epiq. |
| Jodi Ehrenhofer | 10/4/2012 | 0.6 | Advise D. Torres (A&M) re: final modifications to drafted claim objection exhibits. |
| Jodi Ehrenhofer | 10/4/2012 | 0.7 | Prepare summary of certain pre-petition related vouchers that were unclaimed to be closed in current period for N. Chakiris (Tribune). |

<table>
<tr><td>

***Tribune Company et al.,***
***Time Detail by Activity by Professional***
***October 1, 2012 through October 31, 2012***

</td><td>

***Exhibit D***

</td></tr>
</table>

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 10/4/2012 | 0.7 | Participate in payroll claims distribution emergence planning meeting with C. Lewis, S. O'Connor, L. Abernathy, S. Martinet, A. Santiago, J. Holden, R. Allen, A. Calhoun, D. Sawyers (Tribune) and R. Stone, M. Williams (A&M). |
| Jodi Ehrenhofer | 10/4/2012 | 0.8 | Prepare summary of all unaccrued allowed claims for E. Wainscott (Tribune). |
| Jodi Ehrenhofer | 10/4/2012 | 0.9 | Prepare updated active tax claim summary for M. Halleron (Tribune). |
| Jodi Ehrenhofer | 10/4/2012 | 1.1 | Prepare summary of all edits to broker related stipulations in media reconciliation. |
| Jodi Ehrenhofer | 10/4/2012 | 0.8 | Weekly claims distribution meeting with C. Lewis, J. Lindo, M. Davis, D. Sawyers, T. Philpot, V. Garlati, R. Patel, R. Allen, (all Tribune), D. Torres and R. Stone (both A&M). |
| Jodi Ehrenhofer | 10/4/2012 | 0.4 | Review summary of all low variance vouchers to be loaded into PeopleSoft for accuracy. |
| Jodi Ehrenhofer | 10/4/2012 | 0.4 | Discussion with R. Stone and D. Torres (both A&M) regarding pre-petition expenses. |
| Jodi Ehrenhofer | 10/4/2012 | 0.3 | Call with L. Hammond (Tribune) re: approvals for certain pre-petition claims. |
| Jodi Ehrenhofer | 10/4/2012 | 0.3 | Follow up with K. Lantry (Sidley) re: employee claim settlements for separation agreements. |
| Jodi Ehrenhofer | 10/4/2012 | 0.3 | Meeting with R. Stone and M. Williams (A&M) regarding updates to payroll agenda/task list in preparation for meeting. |
| Jodi Ehrenhofer | 10/4/2012 | 0.3 | Discussions with M. Williams (A&M) re: similarly-situated employee claim pleading status/employee data issues. |
| Jodi Ehrenhofer | 10/4/2012 | 0.3 | Discussion with S. Robinson, K. Kansa (both Sidley) and D. Torres (A&M) regarding ordering of objection exhibits. |
| Jodi Ehrenhofer | 10/4/2012 | 1.3 | Discussion with E. Wainscott (Tribune) and D. Torres (A&M) regarding variances from the GL to claim register. |
| Jodi Ehrenhofer | 10/4/2012 | 0.3 | Discussion with M. Gustafson (Sidley) and R. Stone (A&M) regarding claims objections related to unclaimed property claims. |
| Mark Zeiss | 10/4/2012 | 0.4 | Discuss modifications to distribution address with D. Torres (A&M) (0.2) and continue to make updates to BART (0.2). |
| Matthew Williams | 10/4/2012 | 0.8 | Prepare employee accrual report re: payroll earn codes. |
| Matthew Williams | 10/4/2012 | 0.9 | Analyze current similarly-situated retiree/Teitelbaum notice data. |
| Matthew Williams | 10/4/2012 | 0.1 | Correspond with S. Marshall (Tribune) re: employee contact update. |
| Matthew Williams | 10/4/2012 | 0.7 | Review S. Bell (Teitelbaum) employee data updates provided to Epiq. |

> **Tribune Company et al.,**
> **Time Detail by Activity by Professional**
> **October 1, 2012 through October 31, 2012**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matthew Williams | 10/4/2012 | 0.9 | Incorporate additional reportable vs. non-reportable vendor data into claims system. |
| Matthew Williams | 10/4/2012 | 0.9 | Prepare a backup withholding summary report. |
| Matthew Williams | 10/4/2012 | 0.8 | Perform quality control re: revised reportable vs. non-reportable vendor disbursement claim flag data in claims system. |
| Matthew Williams | 10/4/2012 | 0.7 | Participate in payroll meeting with Tribune, Blue Lynx Media and R. Stone and J. Ehrenhofer (both A&M). |
| Matthew Williams | 10/4/2012 | 0.3 | Discussions with J. Ehrenhofer (A&M) re: similarly-situated employee claim pleading status/employee data issues. |
| Matthew Williams | 10/4/2012 | 0.4 | Prepare summary correspondence re: reportable vs. non-reportable vendor claims system updates. |
| Matthew Williams | 10/4/2012 | 0.4 | Perform comparison re: bad address detail vs. backup withholding data. |
| Matthew Williams | 10/4/2012 | 0.2 | Correspond with D. Streany (Epiq) re: bad address report/Teitelbaum data request. |
| Matthew Williams | 10/4/2012 | 0.9 | Analyze revised reportable vs. non-reportable vendor claim data in claims system. |
| Matthew Williams | 10/4/2012 | 0.5 | Meeting with J. Ehrenhofer and R. Stone (both A&M) re: HR payroll agenda. |
| Richard Stone | 10/4/2012 | 0.7 | Participate in payroll claims distribution emergence planning meeting with C. Lewis, S. O'Connor, L. Abernathy, S. Martinet, A. Santiago, J. Holden, R. Allen, A. Calhoun, D. Sawyers (Tribune) and J. Ehrenhofer, M. Williams (A&M). |
| Richard Stone | 10/4/2012 | 1.5 | Review updated media claims stipulations related to brokers provided by counsel. |
| Richard Stone | 10/4/2012 | 0.8 | Participate in weekly accounts payable claims distribution meeting with C. Lewis, R. Carter, R. Patel, J. Lindo, D. Sawyers, M. Davis, V. Garlati, T. Philpot (Tribune) and J. Ehrenhofer, D. Torres (A&M). |
| Richard Stone | 10/4/2012 | 0.3 | Discussion with M. Gustafson (Sidley) and J. Ehrenhofer (A&M) regarding claims objections related to unclaimed property claims. |
| Richard Stone | 10/4/2012 | 0.4 | Meeting with J. Ehrenhofer, D. Torres (A&M) regarding updates to accounts payable agenda/task lists in preparation for weekly meeting. |
| Richard Stone | 10/4/2012 | 0.5 | Meeting with J. Ehrenhofer, M. Williams (A&M) regarding updates to payroll agenda/task list in preparation for meeting. |
| Richard Stone | 10/4/2012 | 0.5 | Review low variance voucher adjustments for allowed claims prior to creation of PeopleSoft template. |
| Brian Whittman | 10/5/2012 | 0.2 | Draft updated footnote on tax claims for distribution presentation. |
| Brian Whittman | 10/5/2012 | 0.4 | Research issues with current employee retiree claims (.2); correspondence with K. Lantry (Sidley) re: same (.2). |

> *Tribune Company et al.,*
> *Time Detail by Activity by Professional*
> *October 1, 2012 through October 31, 2012*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 10/5/2012 | 0.2 | Correspondence with K. Dansart (Tribune) re: claim estimation. |
| Jodi Ehrenhofer | 10/5/2012 | 1.2 | Review final claim objection exhibits and schedules for accuracy. |
| Jodi Ehrenhofer | 10/5/2012 | 1.4 | Email correspondence with S. Robinson (Sidley) re: objections to be filed. |
| Jodi Ehrenhofer | 10/5/2012 | 1.1 | Participate in meeting with J. Griffin (Tribune) and R. Stone (A&M) regarding media broker claims stipulations/exhibits. |
| Jodi Ehrenhofer | 10/5/2012 | 0.9 | Email correspondence with E. Wainscott re: allowed employee claim accruals. |
| Jodi Ehrenhofer | 10/5/2012 | 0.7 | Advise D. Torres (A&M) re: modifications to drafted media claim stipulation exhibits. |
| Jodi Ehrenhofer | 10/5/2012 | 0.6 | Advise D. Torres (A&M) on claim objection modifications for BART and Epiq. |
| Jodi Ehrenhofer | 10/5/2012 | 0.6 | Follow up with M. Halleron (Tribune) re: payment schedule of tax claims. |
| Jodi Ehrenhofer | 10/5/2012 | 0.5 | Follow up with G. Mazzaferri (Tribune) re: approval on drafted broadcast rights claim stipulations. |
| Jodi Ehrenhofer | 10/5/2012 | 0.4 | Advise J. Rodden (Tribune) re: claim objections to be filed today. |
| Jodi Ehrenhofer | 10/5/2012 | 0.3 | Email correspondence with M. Bourgon (Tribune) re: accrued salary continuation claim discrepancies. |
| Jodi Ehrenhofer | 10/5/2012 | 0.3 | Call with C. Sennet (Tribune) re: withdrawal of certain scheduled claims. |
| Jodi Ehrenhofer | 10/5/2012 | 0.4 | Email correspondence with B. Tuttle (Epiq) re: address modifications for check printing. |
| Richard Stone | 10/5/2012 | 0.8 | Review broker claims draft stipulations including analysis of certain unpaid invoices to determine scope of services provided by brokers. |
| Richard Stone | 10/5/2012 | 0.6 | Discussion with R. Augustyn (Tribune) regarding 1099 reporting testing related to bankruptcy vendor claims payments. |
| Richard Stone | 10/5/2012 | 0.4 | Review updated objection motion exhibits related to protective unclaimed property claims. |
| Richard Stone | 10/5/2012 | 0.2 | Correspondence with management regarding draft claims distribution insert letter. |
| Richard Stone | 10/5/2012 | 1.1 | Participate in meeting with J. Griffin (Tribune) and J. Ehrenhofer (A&M) regarding media broker claims stipulations/exhibits. |
| Richard Stone | 10/5/2012 | 1.4 | Review draft unclaimed property claims objection (omni 63) related to no liability claims, including exhibits. |
| Diego Torres | 10/8/2012 | 0.4 | Follow up with W. Yuoh (Tribune) regarding voucher that was manually reclassified. |

*Exhibit D*

**Tribune Company et al.,**
**Time Detail by Activity by Professional**
**October 1, 2012 through October 31, 2012**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Diego Torres | 10/8/2012 | 0.3 | Discussion with R. Stone (A&M) regarding low variance voucher adjustments. |
| Diego Torres | 10/8/2012 | 0.3 | Revise media stipulation exhibits. |
| Diego Torres | 10/8/2012 | 0.3 | Discussion with J. Ehrenhofer (A&M) regarding outstanding claim distribution tasks. |
| Diego Torres | 10/8/2012 | 0.4 | Review email correspondence from M. Davis (Tribune) re: pre-petition expense uploads. |
| Diego Torres | 10/8/2012 | 0.4 | Review email correspondence with T. Phelpot (Tribune) re: creating vendors to establish pre-petition accrual. |
| Diego Torres | 10/8/2012 | 1.6 | Update the invoice template to include invoices that will be uploaded in P10. |
| Diego Torres | 10/8/2012 | 0.4 | Research liability scheduled in IL Secretary of State schedule. |
| Diego Torres | 10/8/2012 | 1.3 | Extract data from our claim system to create the notice of satisfaction. |
| Diego Torres | 10/8/2012 | 1.3 | Review our system for the claims flagged as satisfied. |
| Diego Torres | 10/8/2012 | 0.4 | Review proposed CNI voucher adjustments. |
| Diego Torres | 10/8/2012 | 0.2 | Discussion with M. Williams (A&M) regarding updates to our claim system. |
| Diego Torres | 10/8/2012 | 1.7 | Create upload template to upload pre-petition expense items related to the claim register. |
| Diego Torres | 10/8/2012 | 1.4 | Review P9 open liability report to identify changes from P8 report. |
| Jodi Ehrenhofer | 10/8/2012 | 0.4 | Advise D. Torres (A&M) on creating drafted notice of satisfaction exhibits. |
| Jodi Ehrenhofer | 10/8/2012 | 0.4 | Advise C. Lewis and R. Carter (Tribune) on status to close certain pre-petition unclaimed vouchers. |
| Jodi Ehrenhofer | 10/8/2012 | 0.4 | Advise D. Torres (A&M) re: vouchering additional employee claims to be paid through AP. |
| Jodi Ehrenhofer | 10/8/2012 | 0.3 | Email correspondence with R. Stone (A&M) re: reconciliation of protective unclaimed property claims. |
| Jodi Ehrenhofer | 10/8/2012 | 0.3 | Advise D. Torres (A&M) on generating report of all claims to include in upcoming claim objections. |
| Jodi Ehrenhofer | 10/8/2012 | 0.3 | Review summary of current employee considerations to similarly situated retiree pleading from B. Whittman (A&M). |
| Jodi Ehrenhofer | 10/8/2012 | 0.1 | Discussion with M. Williams (A&M) re: similarly-situated pleading exhibit status. |
| Jodi Ehrenhofer | 10/8/2012 | 1.4 | Prepare summary of all outstanding employee claim reconciliations for S. O'Connor. |

*Page 24 of 116*

**Tribune Company et al.,**
**Time Detail by Activity by Professional**
**October 1, 2012 through October 31, 2012**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matthew Williams | 10/8/2012 | 0.4 | Review objection types re: similarly-situated pleading exhibit revisions. |
| Matthew Williams | 10/8/2012 | 0.2 | Review retiree correspondence re: current board member/current employee claims. |
| Matthew Williams | 10/8/2012 | 0.7 | Prepare summary correspondence re: similarly-situated pleading exhibit status. |
| Matthew Williams | 10/8/2012 | 1.0 | Meeting with R. Stone (A&M) re: unclaimed property report revisions. |
| Matthew Williams | 10/8/2012 | 0.1 | Discussion with J. Ehrenhofer (A&M) re: similarly-situated pleading exhibit status. |
| Matthew Williams | 10/8/2012 | 0.2 | Discussion with D. Torres (A&M) re: GL coding claim categorizations. |
| Matthew Williams | 10/8/2012 | 0.7 | Perform quality control re: revised unclaimed property schedule amendment summary. |
| Matthew Williams | 10/8/2012 | 1.7 | Revise unclaimed property schedule amendment summary. |
| Richard Stone | 10/8/2012 | 0.3 | Correspondence with business units regarding AT&T voucher clean up requests related to stipulated claims. |
| Richard Stone | 10/8/2012 | 0.4 | Review voucher template related to reconciliation of claims to PeopleSoft in preparation for system upload. |
| Richard Stone | 10/8/2012 | 0.7 | Correspondence with CTC, LA Times, Sun-Sentinel and Tribune Publishing regarding voucher matching clean-up adjustments related to AT&T settlement. |
| Richard Stone | 10/8/2012 | 0.9 | Review TW Telecom draft stipulation to provide updates/questions to B. Myrick (Sidley). |
| Diego Torres | 10/9/2012 | 1.0 | Weekly claims distribution meeting with R. Carter, C. Lewis, J. Lindo, M. Davis, D. Sawyers, T. Phelpot, V. Garlati (all Tribune), J. Ehrenhofer and R. Stone (both A&M). |
| Diego Torres | 10/9/2012 | 1.5 | Update the report that include the GL category for each claim in the claim register. |
| Diego Torres | 10/9/2012 | 1.0 | Provide counts for distribution ready claim by Plan Class. |
| Diego Torres | 10/9/2012 | 0.8 | Update our claim system to reflect the claims filed on objections. |
| Diego Torres | 10/9/2012 | 0.4 | Review email correspondence with M. Davis (Tribune) regarding pre-petition expenses to upload. |
| Diego Torres | 10/9/2012 | 0.5 | Discussion with J. Ehrenhofer and R. Stone (both A&M) to update agendas related to the weekly claim distribution meeting. |
| Diego Torres | 10/9/2012 | 0.5 | Perform analysis to confirm withdrawn population of claims in our claim system matches EPIQ's withdrawn claims. |
| Diego Torres | 10/9/2012 | 0.6 | Revise the template to upload the pre-petition expenses. |

**Exhibit D**

> **Tribune Company et al.,**
> **Time Detail by Activity by Professional**
> **October 1, 2012 through October 31, 2012**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Diego Torres | 10/9/2012 | 0.7 | Review accounting transaction for pre-petition expense that was uploaded related to the claim register. |
| Diego Torres | 10/9/2012 | 0.2 | Provide additional pre-petition invoice to PSG to upload in P9. |
| Dwight Hingtgen | 10/9/2012 | 0.7 | Correspondence to Aaron Chapin (Reed Smith) re: reconciliation of claims 4760-4763. |
| Jodi Ehrenhofer | 10/9/2012 | 0.2 | Advise M. Williams (A&M) re: updates from W9 solicitation. |
| Jodi Ehrenhofer | 10/9/2012 | 1.0 | Participate in weekly accounts payable claims distribution meeting with R. Allen, M. Davis, W. Yuoh, D. Sawyers, C. Lewis, R. Carter, R. Patel (Tribune) and R. Stone, D. Torres (A&M). |
| Jodi Ehrenhofer | 10/9/2012 | 0.3 | Meeting with R. Stone and D. Torres (A&M) regarding updates to accounts payable task lists in preparation for weekly meeting. |
| Jodi Ehrenhofer | 10/9/2012 | 1.2 | Prepare response of all tax and litigation claim/accrual questions from E. Wainscott (Tribune). |
| Jodi Ehrenhofer | 10/9/2012 | 0.4 | Follow up with M. Halleron (Tribune) re: payment of administrative tax claims for Michigan. |
| Jodi Ehrenhofer | 10/9/2012 | 0.6 | Ensure all accruals are properly established for pre-petition payroll tax claims to be paid. |
| Jodi Ehrenhofer | 10/9/2012 | 0.5 | Review emergence planning tracker for updates. |
| Jodi Ehrenhofer | 10/9/2012 | 0.3 | Advise D. Torres (A&M) on providing report of claim count by plan class for distribution planning. |
| Jodi Ehrenhofer | 10/9/2012 | 0.2 | Follow up with M. Melgarejo (Tribune) re: status of certain 1099 requirements. |
| Jodi Ehrenhofer | 10/9/2012 | 0.5 | Call with C. Leeman (Tribune), K. Kansa and S. Robinson (Sidley) re: insurance claim objection. |
| Jodi Ehrenhofer | 10/9/2012 | 0.8 | Prepare summary of pre-petition vouchers relating to net credit vendors to be reviewed by BLM for closure. |
| Jodi Ehrenhofer | 10/9/2012 | 0.2 | Advise R. Mulvaney (Tribune) on status of certain pre-petition claim withdrawals and accrual reversals. |
| Jodi Ehrenhofer | 10/9/2012 | 0.3 | Email correspondence with D. Torres (A&M) re: additional vouchers to be loaded in P10. |
| Matthew Williams | 10/9/2012 | 0.4 | Analyze EPIQ Teitelbaum data revisions per D. Streany (EPIQ). |
| Matthew Williams | 10/9/2012 | 0.7 | Incorporate bad address revisions into backup withholding data report. |
| Matthew Williams | 10/9/2012 | 0.7 | Analyze additional 1099 TIN/withholding name data from company. |
| Matthew Williams | 10/9/2012 | 0.4 | Continue review of Pitney Bowes unmatured claims re: potential claim withdrawal. |
| Matthew Williams | 10/9/2012 | 0.2 | Incorporate additional 1099 TIN/withholding name data into claims system. |

> **Tribune Company et al.,**
> **Time Detail by Activity by Professional**
> **October 1, 2012 through October 31, 2012**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matthew Williams | 10/9/2012 | 0.8 | Finalize revised unclaimed property schedule amendment summary. |
| Matthew Williams | 10/9/2012 | 0.3 | Correspond with E. Milanowski (Pitney Bowes) re: potential unmatured claim withdrawal. |
| Richard Stone | 10/9/2012 | 0.8 | Review status of GE claims reconciliation, including detailed invoice support compared to PeopleSoft paid/unpaid vouchers. |
| Richard Stone | 10/9/2012 | 0.3 | Meeting with J. Ehrenhofer, D. Torres (A&M) regarding updates to accounts payable task lists in preparation for weekly meeting. |
| Richard Stone | 10/9/2012 | 1.0 | Participate in weekly accounts payable claims distribution meeting with R. Allen, M. Davis, W. Yuoh, D. Sawyers, C. Lewis, R. Carter, R. Patel (Tribune) and J. Ehrenhofer, D. Torres (A&M). |
| Richard Stone | 10/9/2012 | 0.8 | Review updated summary report related to unclaimed property claims in preparation for claims distribution batching. |
| Diego Torres | 10/10/2012 | 1.2 | Analyze payroll uncashed check data. |
| Diego Torres | 10/10/2012 | 0.5 | Extract raw data from our claim system for unresolved claims. |
| Diego Torres | 10/10/2012 | 0.5 | Revise Admin Expense claim count analysis. |
| Diego Torres | 10/10/2012 | 0.3 | Discussion with M. Zeiss and M. Williams (both A&M) re: updates to our claim system. |
| Diego Torres | 10/10/2012 | 0.3 | Draft email to A. Everson (State Board of Equalization) re: withdrawing claim from the claim register. |
| Diego Torres | 10/10/2012 | 0.5 | Discussion with M. Williams (A&M) re: updates to our claim system. |
| Diego Torres | 10/10/2012 | 1.0 | Review distribution address analysis by E. McKeighan (A&M) to identify the modified claimant addresses. |
| Diego Torres | 10/10/2012 | 0.7 | Perform analysis to determine the non-admin expense amounts to be paid in day 1 post-emergence. |
| Diego Torres | 10/10/2012 | 1.9 | Revise plan class detail report that supports the claim presentation. |
| Diego Torres | 10/10/2012 | 0.5 | Uncashed payroll claims analysis. |
| Diego Torres | 10/10/2012 | 0.2 | Follow up with C. Robinson (Farmington Tax Collector) re: outstanding claim balance. |
| Diego Torres | 10/10/2012 | 0.3 | Discussion with M. Williams (A&M) regarding updates to our claim system. |
| Diego Torres | 10/10/2012 | 0.4 | Discussions with M. Williams (A&M) re: update claim distribution information. |
| Diego Torres | 10/10/2012 | 0.3 | Follow up with J. Goggin (Borough of Naugatuck) re: withdrawal of tax claim. |
| Diego Torres | 10/10/2012 | 0.8 | Review distribution address analysis by E. McKeighan (A&M) to identify the modified claimant addresses. |

<table>
<tr><td>**Tribune Company et al.,**<br>**Time Detail by Activity by Professional**<br>**October 1, 2012 through October 31, 2012**</td><td>*Exhibit D*</td></tr>
</table>

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 10/10/2012 | 0.3 | Follow up with G. Mazzaferri (Tribune) re: approval on drafted broadcast rights claim stipulations. |
| Jodi Ehrenhofer | 10/10/2012 | 0.2 | Advise D. Torres (A&M) on docketing errors to be updated in BART. |
| Jodi Ehrenhofer | 10/10/2012 | 0.3 | Email correspondence with K. Kansa and D. Twomey (Sidley) re: third party affiliate schedule records. |
| Jodi Ehrenhofer | 10/10/2012 | 0.3 | Confirm certain reportable vs. non reportable updates to claim distributions with M. Williams (A&M). |
| Jodi Ehrenhofer | 10/10/2012 | 0.4 | Email correspondence with M. Martinez (Sidley) re: adjourned employee claim objections. |
| Jodi Ehrenhofer | 10/10/2012 | 0.4 | Email correspondence with M. Gustafson (Sidley) re: modifications to drafted CBS stipulation. |
| Jodi Ehrenhofer | 10/10/2012 | 0.4 | Continue responses to all tax and litigation claim/accrual questions from E. Wainscott (Tribune). |
| Jodi Ehrenhofer | 10/10/2012 | 0.5 | Call with K. Kansa (Sidley) re: outstanding claim reconciliation items. |
| Jodi Ehrenhofer | 10/10/2012 | 0.5 | Email correspondence with M. Halleron (Tribune) re: reductions to certain priority tax claims. |
| Jodi Ehrenhofer | 10/10/2012 | 0.7 | Prepare summary of administrative claim dollars to be accrued for M. Frank (A&M). |
| Jodi Ehrenhofer | 10/10/2012 | 1.6 | Review claim update files from Epiq to determine any updates to be made in BART. |
| Jodi Ehrenhofer | 10/10/2012 | 0.8 | Review status of all unreconciled unmatured claims to determine next steps. |
| Jodi Ehrenhofer | 10/10/2012 | 0.6 | Confirm certain pre-petition claims have been vouchered in AP account. |
| Mark Zeiss | 10/10/2012 | 2.1 | Update plan distribution reports per commentary from M. Williams (A&M). |
| Mark Zeiss | 10/10/2012 | 0.4 | Discuss additional plan class reporting fields with D. Torres and M. Williams (A&M) (0.3) make updates to BART (0.1). |
| Matthew Williams | 10/10/2012 | 0.8 | Perform quality control re: claim flag claim reporting. |
| Matthew Williams | 10/10/2012 | 0.9 | Incorporate additional Distribution claim flags into claims system. |
| Matthew Williams | 10/10/2012 | 0.9 | Incorporate Epiq employee data revisions into claims system. |
| Matthew Williams | 10/10/2012 | 0.9 | Perform claim system analysis re: Distribution Day claim flags. |
| Matthew Williams | 10/10/2012 | 0.2 | Correspond with T. Philpot (Blue Lynx Media) re: reportable vs. non-reportable data issues. |
| Matthew Williams | 10/10/2012 | 0.8 | Perform updates re: vendor/distribution claim flags in claims system. |

**Exhibit D**

> **Tribune Company et al.,**
> **Time Detail by Activity by Professional**
> **October 1, 2012 through October 31, 2012**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matthew Williams | 10/10/2012 | 0.3 | Discussion with D. Torres (A&M) and M. Zeiss (A&M) re: claim flag revisions. |
| Matthew Williams | 10/10/2012 | 0.7 | Incorporate GL Coding claim flags into claims system. |
| Matthew Williams | 10/10/2012 | 0.5 | Incorporate additional reportable, non-reportable and backup withholding vendor data into claims system. |
| Matthew Williams | 10/10/2012 | 0.5 | Discussions with D. Torres (A&M) re: claim system claim flag incorporation. |
| Matthew Williams | 10/10/2012 | 0.5 | Continue analysis re: EPIQ Teitelbaum data revisions per D. Streany (EPIQ). |
| Matthew Williams | 10/10/2012 | 0.4 | Discussions with D. Torres (A&M) re: update claim distribution information. |
| Matthew Williams | 10/10/2012 | 0.3 | Additional discussions with D. Torres (A&M) re: claims system modifications. |
| Matthew Williams | 10/10/2012 | 0.9 | Review vendor/distribution claim flag data in claims system. |
| Richard Stone | 10/10/2012 | 0.2 | Correspondence with E. Wainscott (Tribune) regarding claims accrual matters. |
| Diego Torres | 10/11/2012 | 0.5 | Review accounting transactions for pre-petition expense that needs to be reclassified. |
| Diego Torres | 10/11/2012 | 1.4 | Analyze foreign distribution address information provided by EPIQ. |
| Diego Torres | 10/11/2012 | 0.8 | Analyze distribution address information provided by EPIQ. |
| Diego Torres | 10/11/2012 | 0.5 | Discussion with J. Ehrenhofer (A&M) , B. Myrick (Sidley) and J. Griffin (Tribune) re: revising media stipulations. |
| Diego Torres | 10/11/2012 | 0.5 | Research vouchers from P9 open liability report that reported different in the P8 report. |
| Diego Torres | 10/11/2012 | 0.4 | Update our claim system to correct docketing error. |
| Diego Torres | 10/11/2012 | 0.4 | Review email correspondence with M. Davis (Tribune) re: vouchers that were uploaded. |
| Diego Torres | 10/11/2012 | 0.4 | Draft email to B. Tuttle and D. Streany (EPIQ) regarding modifications to foreign addresses for distribution purposes. |
| Diego Torres | 10/11/2012 | 0.3 | Update the pre-petition expense tracker to include additional invoices that are now expensed. |
| Diego Torres | 10/11/2012 | 0.3 | Review pre-petition expense related to National Envelope. |
| Diego Torres | 10/11/2012 | 0.3 | Discussion with J. Ehrenhofer (A&M) and J. Grififn (Tribune) re: media stipulations. |
| Diego Torres | 10/11/2012 | 0.3 | Discussion with R. Patel (A&M) regarding non-USA valid state codes in vendor creation process. |
| Diego Torres | 10/11/2012 | 0.2 | Follow up with R. Poore (Brass Ring) re: unreconciled claim. |

*Page 29 of 116*

**Tribune Company et al.,**
**Time Detail by Activity by Professional**
**October 1, 2012 through October 31, 2012**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Diego Torres | 10/11/2012 | 0.9 | Begin to create the active claim report (ACR). |
| Jodi Ehrenhofer | 10/11/2012 | 0.5 | Call with R. DeBoer (Tribune) re: claim filed by CSC Holdings. |
| Jodi Ehrenhofer | 10/11/2012 | 0.8 | Email correspondence with K. Dansart (Tribune) re: adjourned retiree claims. |
| Jodi Ehrenhofer | 10/11/2012 | 0.5 | Prepare exhibit for amended notice of satisfied claims. |
| Jodi Ehrenhofer | 10/11/2012 | 0.5 | Discussions with M. Gustafson (Sidley) and M. Williams (A&M) re: similarly-situated pleading exhibit preparation. |
| Jodi Ehrenhofer | 10/11/2012 | 0.2 | Email correspondence with S. O'Connor (Tribune) re: status of unreconciled employee claims. |
| Jodi Ehrenhofer | 10/11/2012 | 0.3 | Email correspondence with H. Moore (Clear Channel) re: claim stipulation. |
| Jodi Ehrenhofer | 10/11/2012 | 0.3 | Discussion with J. Griffin (Tribune) and D. Torres (A&M) re: media stipulations. |
| Jodi Ehrenhofer | 10/11/2012 | 0.3 | Follow up with J. Osick (Tribune) re: outstanding union claims. |
| Jodi Ehrenhofer | 10/11/2012 | 0.3 | Email correspondence with V. Garlati (Tribune) re: certain payments released. |
| Jodi Ehrenhofer | 10/11/2012 | 0.4 | Email correspondence with M. Martinez (Sidley) re: City of Chicago claim stipulation. |
| Jodi Ehrenhofer | 10/11/2012 | 0.4 | Email correspondence with K. Lantry (Sidley) re: certain separation pay stipulations. |
| Jodi Ehrenhofer | 10/11/2012 | 1.4 | Prepare summary of all modifications to broker media claim stipulations. |
| Jodi Ehrenhofer | 10/11/2012 | 0.7 | Research trade payments for certain employee claims for S. O'Connor (Tribune). |
| Jodi Ehrenhofer | 10/11/2012 | 0.6 | Call with M. Deloian (Tribune) re: distribution details by claim type. |
| Jodi Ehrenhofer | 10/11/2012 | 0.5 | Discussion with J. Griffin (Tribune), B. Myrick (Sidley) and D. Torres (A&M) re: revising media stipulations. |
| Jodi Ehrenhofer | 10/11/2012 | 0.5 | Email correspondence with E. Elhadi (Tribune) re: payment of certain payroll tax claims. |
| Jodi Ehrenhofer | 10/11/2012 | 0.5 | Research whether certain pre-petition vouchers were claims for H. Segal (Tribune). |
| Mark Zeiss | 10/11/2012 | 2.6 | Update payment addresses fields in plan class reporting per D. Torres (A&M). |
| Matt Frank | 10/11/2012 | 0.6 | Review of claim information for payment to Tribune per R. Stone (A&M). |
| Matt Frank | 10/11/2012 | 0.2 | Review of real estate claim data for J. Ehrenhofer (A&M). |
| Matthew Williams | 10/11/2012 | 0.3 | Perform comparison re: bad address backup withholding data report vs. claims ready for distribution bad address report. |

**Exhibit D**

> **Tribune Company et al.,**
> **Time Detail by Activity by Professional**
> **October 1, 2012 through October 31, 2012**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matthew Williams | 10/11/2012 | 0.2 | Discussion with B. Greenspun (Las Vegas Sun) re: potential unmatured claim withdrawal. |
| Matthew Williams | 10/11/2012 | 0.2 | Correspond with B. Greenspun (Las Vegas Sun) re: potential unmatured claim withdrawal. |
| Matthew Williams | 10/11/2012 | 0.3 | Review unmatured claim data summary re: potential claim withdrawal status. |
| Matthew Williams | 10/11/2012 | 0.4 | Analyze claims ready for distribution re: bad addresses. |
| Matthew Williams | 10/11/2012 | 0.5 | Perform bad address research re: claim ready for distribution. |
| Matthew Williams | 10/11/2012 | 0.7 | Perform quality control re: distribution/vendor/election claim flags in claims system. |
| Matthew Williams | 10/11/2012 | 1.1 | Prepare similarly-situated retiree pleading exhibit claim categories. |
| Matthew Williams | 10/11/2012 | 1.2 | Incorporate No Distribution day 1 -30 claim flags into claims system. |
| Matthew Williams | 10/11/2012 | 0.5 | Discussions with M. Gustafson (Sidley) and J. Ehrenhofer (A&M) re: similarly-situated pleading exhibit preparation. |
| Matthew Williams | 10/11/2012 | 0.3 | Review Las Vegas Sun claims re: potential unmatured claim withdrawal. |
| Richard Stone | 10/11/2012 | 0.2 | Review updates to TW Telecom claims stipulation provided by counsel. |
| Richard Stone | 10/11/2012 | 0.2 | Review accounting accrual instructions provided by E. Elhadi (Tribune) related to payroll tax claims. |
| Brian Whittman | 10/12/2012 | 0.1 | Correspondence with J. Ehrenhofer (A&M) re: city of Chicago claim status. |
| Brian Whittman | 10/12/2012 | 0.3 | Review updated actuarial data re: retiree claim (.2); correspondence with K. Lantry (Sidley) re: same (.1). |
| Brian Whittman | 10/12/2012 | 0.4 | Participate in portion of call with Sidley (K. Kansa, D. Twomey) and A&M (J. Ehrenhofer) re: intercompany claims. |
| Diego Torres | 10/12/2012 | 0.4 | Draft email to T. Phelpot (Tribune) re: to create vendor ID for purposes of establishing the pre-petition expense. |
| Diego Torres | 10/12/2012 | 0.3 | Discussion with A. Calhoun (Tribune) regarding outstanding payroll tax claims. |
| Diego Torres | 10/12/2012 | 0.5 | Review payroll tax claim analysis. |
| Diego Torres | 10/12/2012 | 0.4 | Review accounting entries related to IL payroll tax claim. |
| Diego Torres | 10/12/2012 | 0.4 | Discussions with E. Elhadi (Tribune) re: accounting transactions for IL payroll tax expense. |
| Diego Torres | 10/12/2012 | 0.4 | Review email correspondence from A. Dressler (Mariner's Museum) re: claim to be withdrawn. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*October 1, 2012 through October 31, 2012*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Diego Torres | 10/12/2012 | 0.4 | Review email correspondence from E. Elhadi (Tribune) re: accounting transactions for IL payroll tax expense. |
| Diego Torres | 10/12/2012 | 0.3 | Discussion with R. Stone (A&M) re: uncashed payroll checks to review for escheatment. |
| Diego Torres | 10/12/2012 | 2.2 | Analysis of shareholder data related to Fitzsimons Complaint. |
| Diego Torres | 10/12/2012 | 0.4 | Revise payroll tax claim report. |
| Jodi Ehrenhofer | 10/12/2012 | 0.2 | Advise M. Williams (A&M) re: updates to similarly situated retiree exhibits. |
| Jodi Ehrenhofer | 10/12/2012 | 0.3 | Email correspondence with M. Halleron (Tribune) re: settlement of certain taxing authority claims. |
| Jodi Ehrenhofer | 10/12/2012 | 0.4 | Continued email correspondence with K. Dansart and M. Bourgon (Tribune) re: adjourned retiree claims. |
| Jodi Ehrenhofer | 10/12/2012 | 0.5 | Review reconciliation efforts of all payroll related tax claims from A. Calhoun (Tribune) to determine next steps. |
| Jodi Ehrenhofer | 10/12/2012 | 0.5 | Call with K. Kansa and D. Twomey (Sidley) re: third party affiliate claims. |
| Jodi Ehrenhofer | 10/12/2012 | 0.6 | Email correspondence with E. Wainscott (Tribune) re: active tax claim summary and how it ties to overall claim summary presentation. |
| Jodi Ehrenhofer | 10/12/2012 | 0.9 | Reconcile the claim summary presentation to GL summary for E. Wainscott (Tribune). |
| Jodi Ehrenhofer | 10/12/2012 | 0.8 | Review revised broker media stipulation exhibits for accuracy. |
| Mark Zeiss | 10/12/2012 | 2.1 | Update creditor distribution addresses in plan class reporting per D. Torres (A&M). |
| Matthew Williams | 10/12/2012 | 0.2 | Correspond with S. Bell (Teitelbaum) re: EPIQ docket updates status. |
| Matthew Williams | 10/12/2012 | 0.7 | Prepare Similarly-Situated Pleading Exhibit C - Modified Amount, Modified Priority, Modified Debtor Claims. |
| Matthew Williams | 10/12/2012 | 0.9 | Prepare Similarly-Situated Pleading Exhibit B - Modified Amount, Modified Priority Claims. |
| Matthew Williams | 10/12/2012 | 0.3 | Prepare Similarly-Situated Pleading Exhibit I - Modified Priority, Modified Debtor Claims. |
| Matthew Williams | 10/12/2012 | 0.4 | Prepare Similarly-Situated Pleading Exhibit G - Modified Amount, Reclassified, Modified Debtor, Modified Priority Claims. |
| Matthew Williams | 10/12/2012 | 0.8 | Prepare Similarly-Situated Pleading Exhibit A - Modified Amount Claims. |
| Matthew Williams | 10/12/2012 | 0.4 | Incorporate employee omnibus objection data into claims system. |
| Matthew Williams | 10/12/2012 | 0.4 | Prepare Similarly-Situated Pleading Exhibit F - Modified Amount, Reclassified, Modified Debtor Claims. |

**Exhibit D**

> **Tribune Company et al.,**
> **Time Detail by Activity by Professional**
> **October 1, 2012 through October 31, 2012**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matthew Williams | 10/12/2012 | 0.4 | Prepare Similarly-Situated Pleading Exhibit E - Modified Amount, Reclassified Claims. |
| Matthew Williams | 10/12/2012 | 0.5 | Prepare Similarly-Situated Pleading Exhibit D - Modified Amount, Modified Debtor Claims. |
| Matthew Williams | 10/12/2012 | 0.8 | Prepare Similarly-Situated Pleading Exhibit H - Modified Priority Claims. |
| Matthew Williams | 10/12/2012 | 0.2 | Discussions with D. Torres (A&M) re: omnibus exhibit preparation. |
| Matthew Williams | 10/12/2012 | 0.1 | Correspond with S. Marshall (Tribune) re: employee data contact information. |
| Brian Whittman | 10/15/2012 | 0.4 | Review updates to claims presentation (.3); correspondence with J. Boelter (Sidley) re: same (.1). |
| Diego Torres | 10/15/2012 | 0.7 | Review new claim register to identify changes from the prior version. |
| Diego Torres | 10/15/2012 | 0.4 | Review Liabilities Subject to Compromise account information. |
| Diego Torres | 10/15/2012 | 0.3 | Discussion with E. Florczak (Tribune) re: reconciling item in Refunds - Prepetition credits account. |
| Diego Torres | 10/15/2012 | 0.9 | Review specific claims/schedules in our claim system to understand the changes from the prior claim report. |
| Diego Torres | 10/15/2012 | 0.2 | Follow up with D. Mesnil (Tribune) re: payroll tax claims to be withdrawn. |
| Diego Torres | 10/15/2012 | 0.2 | Follow up with J. Goggin (Borough of Naugatuck) re: payroll tax claims to be withdrawn. |
| Diego Torres | 10/15/2012 | 0.3 | Research PeopleSoft to determine if Citigroup is an active vendor ID. |
| Diego Torres | 10/15/2012 | 2.5 | Update the P9 open liability report to include the correct claim match to each pre-petition voucher. |
| Diego Torres | 10/15/2012 | 2.5 | Review the claim register data to identify GL claim flags that need to be modified per the P9 open liability report. |
| Diego Torres | 10/15/2012 | 0.5 | Review pre-petition adjustment item re: National Envelope Corporation claim. |
| Jodi Ehrenhofer | 10/15/2012 | 0.3 | Email correspondence with L. Hammond (Tribune) re: status of certain litigation claims. |
| Jodi Ehrenhofer | 10/15/2012 | 2.1 | Prepare report of all unresolved claims to document status of all remaining claim reconciliations. |
| Jodi Ehrenhofer | 10/15/2012 | 1.2 | Run report of all unreconciled claims to determine any claims that will require reserves on Effective Date. |
| Jodi Ehrenhofer | 10/15/2012 | 1.1 | Participate in portion of meeting with A&M (B. Whittman, J. Schmaltz, R. Stone, M. Frank (partial)) re: emergence planning issues. |

**Tribune Company et al.,**
**Time Detail by Activity by Professional**
**October 1, 2012 through October 31, 2012**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 10/15/2012 | 0.7 | Review revised similarly situated retiree exhibits for accuracy. |
| Jodi Ehrenhofer | 10/15/2012 | 0.6 | Research questions for certain claim settlements for G. Mazzaferri (Tribune). |
| Jodi Ehrenhofer | 10/15/2012 | 0.5 | Meeting with E. Wainscott, M. Deloian and D. Ogunjimi (all Tribune) re: tax basis of claim distributions. |
| Jodi Ehrenhofer | 10/15/2012 | 0.5 | Meeting with C. Lewis (Tribune) and R. Stone (A&M) regarding claims distribution timing issues related to emergence. |
| Jodi Ehrenhofer | 10/15/2012 | 0.5 | Follow up meeting with C. Lewis (Tribune) re: emergence timeline review. |
| Jodi Ehrenhofer | 10/15/2012 | 0.4 | Follow up with C. Lewis (Tribune) re: closure of certain pre-petition vouchers. |
| Jodi Ehrenhofer | 10/15/2012 | 0.4 | Advise M. Williams (A&M) on updates to BART for partially disputed claim in Teitelbaum settlement. |
| Jodi Ehrenhofer | 10/15/2012 | 0.3 | Email correspondence with K. Mills (Sidley) re: employee claim settlements. |
| Jodi Ehrenhofer | 10/15/2012 | 0.2 | Discussion with R. Stone (A&M) regarding payroll / accounts payable claims distribution matters. |
| Matt Frank | 10/15/2012 | 0.2 | Review of real estate claim data for G. King (Sidley). |
| Matthew Williams | 10/15/2012 | 0.9 | Perform quality control re: revised similarly-situated pleading exhibits. |
| Matthew Williams | 10/15/2012 | 0.8 | Revise the similarly-situated pleading exhibits. |
| Matthew Williams | 10/15/2012 | 0.2 | Correspond with M. Gustafson (Weil) re: similarly-situated pleading exhibits. |
| Richard Stone | 10/15/2012 | 0.5 | Meeting with C. Lewis (Tribune) and J. Ehrenhofer (A&M) regarding claims distribution timing issues related to emergence. |
| Richard Stone | 10/15/2012 | 0.2 | Discussion with J. Ehrenhofer (A&M) regarding payroll / accounts payable claims distribution matters. |
| Brian Whittman | 10/16/2012 | 0.2 | Review correspondence between J. Ehrenhofer (A&M) and K. Kansa (Sidley) re: open claims issues. |
| Brian Whittman | 10/16/2012 | 0.9 | Review unresolved claims report (.8); correspondence with J. Ehrenhofer re: question on same (.1). |
| Diego Torres | 10/16/2012 | 0.5 | Update our claim system to include updated address information provided by EPIQ. |
| Diego Torres | 10/16/2012 | 0.3 | Discussion with J. Herrera (Tribune) re: accounting adjustment for reconciling item. |
| Diego Torres | 10/16/2012 | 0.5 | Review email correspondence from M. Davis (Tribune) re: outstanding claim distribution items. |
| Diego Torres | 10/16/2012 | 0.2 | Review new claim register to identify changes from the prior version. |

**Exhibit D**

> **Tribune Company et al.,**
> **Time Detail by Activity by Professional**
> **October 1, 2012 through October 31, 2012**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Diego Torres | 10/16/2012 | 1.0 | Meeting with J. Ehrenhofer (A&M) re: updating claim agendas for weekly claim distribution meeting. |
| Diego Torres | 10/16/2012 | 0.3 | Research accounting adjustments required for specific pre-petition expense account. |
| Diego Torres | 10/16/2012 | 0.3 | Update our claim system to include schedule that was withdrawn from an exhibit. |
| Diego Torres | 10/16/2012 | 0.4 | Review payroll uncashed checks. |
| Diego Torres | 10/16/2012 | 0.4 | Review dummy claim numbers created for reserve amount purposes. |
| Diego Torres | 10/16/2012 | 0.4 | Review report of claims to be included in future satisfied/partially satisfied claim exhibits. |
| Diego Torres | 10/16/2012 | 0.5 | Review of specific employee claim that is partially settled. |
| Diego Torres | 10/16/2012 | 0.6 | Review the updated distribution address fields in our claim system. |
| Diego Torres | 10/16/2012 | 0.7 | Weekly claims distribution meeting with W. Yuoh, V. Garlati, J. Lindo, M. Davis, R. Allen, S. Thomas, R. Patel, R. Carter, C. Lewis (all Tribune), R. Stone and J. Ehrenhofer (both A&M). |
| Jodi Ehrenhofer | 10/16/2012 | 1.8 | Research questions on litigation claim reserves for E. Wainscott (Tribune). |
| Jodi Ehrenhofer | 10/16/2012 | 1.6 | Incorporate comments on unresolved claim report from B. Whittman (A&M). |
| Jodi Ehrenhofer | 10/16/2012 | 0.9 | Review unresolved claim report to determine claim objections to be filed in near future. |
| Jodi Ehrenhofer | 10/16/2012 | 0.7 | Participate in weekly accounts payable claims distribution planning meeting with C. Lewis, R. Patel, R. Carter, R. Allen, J. Lindo, M. Davis, W. Yuoh (Tribune) and R. Stone, D. Torres (A&M). |
| Jodi Ehrenhofer | 10/16/2012 | 0.7 | Research response to claim objection for S. Robinson (Sidley). |
| Jodi Ehrenhofer | 10/16/2012 | 0.7 | Review population of claims drafted to separate notice of satisfactions for accuracy. |
| Jodi Ehrenhofer | 10/16/2012 | 0.5 | Meeting with D. Torres (A&M) re: updating claim agendas for weekly claim distribution meeting. |
| Jodi Ehrenhofer | 10/16/2012 | 2.2 | Prepare summary of unresolved claims and upcoming claim objections for K. Kansa and D. Twomey (Sidley). |
| Jodi Ehrenhofer | 10/16/2012 | 0.5 | Meeting with Tribune (N. Chakiris, E. Wainscott) and A&M (B. Whittman) re: accounting for certain debt claims. |
| Matthew Williams | 10/16/2012 | 0.2 | Correspond with S. Marshall (Tribune) re: claimant name-change revisions. |
| Matthew Williams | 10/16/2012 | 1.4 | Perform comparison re: S. Bell (Teitelbaum) employee data vs. employee master sheet. |

*Page 35 of 116*

*Exhibit D*

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*October 1, 2012 through October 31, 2012*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matthew Williams | 10/16/2012 | 1.1 | Revise the similarly-situated pleading exhibits per M. Gustafson (Sidley) comments. |
| Matthew Williams | 10/16/2012 | 0.9 | Analyze Teitelbaum data revisions vs. Epiq distribution data report. |
| Matthew Williams | 10/16/2012 | 0.9 | Finalize the similarly-situated pleading exhibits for circulation and review. |
| Matthew Williams | 10/16/2012 | 0.4 | Analyze Pitney Bowes claims re: potential unmatured claim withdrawal. |
| Matthew Williams | 10/16/2012 | 0.4 | Discussion with E. Milanowski (Pitney Bowes) re: unmatured claim withdrawal. |
| Matthew Williams | 10/16/2012 | 0.4 | Review the similarly-situated pleading exhibit updates. |
| Matthew Williams | 10/16/2012 | 0.3 | Correspond with D. Streany (Epiq) re: Teitelbaum distribution data/Pitney Bowes claim withdrawal. |
| Matthew Williams | 10/16/2012 | 0.3 | Correspond with N. Jaramillo (Reef) re: W-9 acquisition. |
| Matthew Williams | 10/16/2012 | 0.5 | Analyze employee claim re: calculating proper reserves. |
| Matthew Williams | 10/16/2012 | 0.3 | Correspond with B. Greenspun/D. Dachelet (both Las Vegas Sun) re: potential unmatured claim withdrawal. |
| Richard Stone | 10/16/2012 | 0.8 | Participate in weekly accounts payable claims distribution planning meeting with C. Lewis, R. Patel, R. Carter, R. Allen, J. Lindo, M. Davis, W. Yuoh (Tribune) and J. Ehrenhofer, D. Torres (A&M). |
| Richard Stone | 10/16/2012 | 0.5 | Discussion with G. Witt (TW Telecom) regarding outstanding claims reconciliations/contract matters. |
| Richard Stone | 10/16/2012 | 0.3 | Review and update accounts payable task/agenda lists in preparation for weekly claims distribution meeting. |
| Brian Whittman | 10/17/2012 | 0.2 | Participate in portion of teleconference re: MSCS Stipulation and Motion re: procedures w/ Cole Schotz (K. Stickles, N. Pernick), Sidley (K. Mills, K. Lantry), Zuckerman (J. Sottile), and A&M (J. Schmaltz). |
| Diego Torres | 10/17/2012 | 0.2 | Analyze claim information regarding Illinois Department of Employment filed claim. |
| Diego Torres | 10/17/2012 | 0.2 | Discussion with R. Piotrowski (Illinois Department of Employment) re: resolving Illinois Department of Employment claim. |
| Diego Torres | 10/17/2012 | 0.2 | Discussion with J. Ehrenhofer (A&M) re: outstanding items related to creating pre-petition expense for Illinois Department of Employment claim. |
| Diego Torres | 10/17/2012 | 1.5 | Create report that illustrates variance between Cubs uncashed payroll checks that were scheduled versus Cubs Uncashed payroll checks on the GL. |

.

| | | | Exhibit D |
|---|---|---|---|

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*October 1, 2012 through October 31, 2012*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Diego Torres | 10/17/2012 | 0.2 | Discussion with R. Patel (Tribune) regarding required tax identification number information to create claimants in PeopleSoft. |
| Diego Torres | 10/17/2012 | 0.3 | Draft email to J. Ehrenhofer and M. Williams (both A&M) that explains the function of distribution address fields in our claim system. |
| Diego Torres | 10/17/2012 | 0.3 | Update our claim system for schedule that was withdrawn from a prior notice of satisfaction. |
| Diego Torres | 10/17/2012 | 0.4 | Update the master claim to voucher matching report. |
| Diego Torres | 10/17/2012 | 0.7 | Analyze revised distribution address data from EPIQ to identify the address records we will test. |
| Diego Torres | 10/17/2012 | 1.0 | Write queries to understand the distribution address development of our claim system. |
| Diego Torres | 10/17/2012 | 0.2 | Update our claim system to include the correct stipulation/order for Gellman claim. |
| Diego Torres | 10/17/2012 | 1.2 | Create template that will be used to test the longest domestic address records. |
| Diego Torres | 10/17/2012 | 0.5 | Discussion with M. Zeiss (A&M) re: distribution address development in our claim system. |
| Diego Torres | 10/17/2012 | 1.1 | Analyze revised distribution address data from EPIQ to identify the claimant address records to provide for testing purposes. |
| Diego Torres | 10/17/2012 | 0.8 | Review the docket for stand alone objection that were filed to identify the orders. |
| Dwight Hingtgen | 10/17/2012 | 0.2 | Discussion with G. King (Sidley) and M. Frank (A&M) re: update of real estate claims. |
| Jodi Ehrenhofer | 10/17/2012 | 0.2 | Discussion with D. Torres (A&M) re: outstanding items related to creating pre-petition expense for Illinois Department of Employment claim. |
| Jodi Ehrenhofer | 10/17/2012 | 0.3 | Advise M. Williams (A&M) on updates to 1099 reporting status based on W9 solicitation. |
| Jodi Ehrenhofer | 10/17/2012 | 1.0 | Participate in meeting with C. Lewis, R. Patel, R. Carter, R. Allen, E. Wainscott, N. Chakiris, S. Martinet (Tribune) and R. Stone (A&M) regarding emergence planning AP and Payroll claims distribution matters. |
| Jodi Ehrenhofer | 10/17/2012 | 0.9 | Prepare summary of all taxing relating to retiree claims for S. Bell (Teitelbaum). |
| Jodi Ehrenhofer | 10/17/2012 | 0.4 | Email correspondence with S. O'Connor (Tribune) re: clarification of tax treatment for state income tax. |
| Jodi Ehrenhofer | 10/17/2012 | 0.7 | Continue correspondence with E. Wainscott (Tribune) re: reserves for litigation claims. |

### Tribune Company et al.,
### Time Detail by Activity by Professional
### October 1, 2012 through October 31, 2012

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 10/17/2012 | 0.6 | Prepare summary of all current claim settlements for L. Slaby (Sidley). |
| Jodi Ehrenhofer | 10/17/2012 | 0.5 | Email correspondence with M. Melgarejo (Tribune) re: settlement with City of Chicago. |
| Jodi Ehrenhofer | 10/17/2012 | 0.4 | Call with L. Slaby (Sidley) re: recent claim objections and claim settlements. |
| Justin Schmaltz | 10/17/2012 | 1.7 | Review Motion prepared by Cole Schotz re: MSCS claim reserve (1.3); review comments sent by professionals re: same (0.4). |
| Justin Schmaltz | 10/17/2012 | 0.7 | Participate in teleconference re: MSCS Stipulation and Motion re: procedures w/ Cole Schotz (K. Stickles, N. Pernick), Sidley (K. Mills, K. Lantry), Zuckerman (J. Sottile), and A&M (B. Whittman (partial)). |
| Mark Zeiss | 10/17/2012 | 0.4 | Prepare response to D. Torre (A&M) question re: claims distribution data. |
| Mark Zeiss | 10/17/2012 | 0.5 | Discussion with D. Torres (A&M) re: distribution address development in our claim system. |
| Mark Zeiss | 10/17/2012 | 2.9 | Update claims distribution mailing flags per D. Torres (A&M) comments. |
| Matt Frank | 10/17/2012 | 0.2 | Development of footnotes to support claims presentation for J. Ehrenhofer (A&M). |
| Matt Frank | 10/17/2012 | 0.2 | Discussion with G. King (Sidley) and D. Hingtgen (A&M) re: update of real estate claims. |
| Matthew Williams | 10/17/2012 | 0.1 | Correspond with R. Woolley (Askounis) re: claim withdrawal question. |
| Matthew Williams | 10/17/2012 | 0.3 | Correspond with D. Streany (Epiq) re: Teitelbaum distribution name/address updates/clamant name changes. |
| Matthew Williams | 10/17/2012 | 0.4 | Incorporate additional company 1099 TIN/withholding name data into claims system. |
| Matthew Williams | 10/17/2012 | 0.7 | Analyze additional 1099 TIN/withholding name data from T. Philpot (Blue Lynx Media). |
| Matthew Williams | 10/17/2012 | 1.2 | Prepare Teitelbaum claimant distribution name/address updates for Epiq. |
| Matthew Williams | 10/17/2012 | 1.3 | Perform comparison re: S. Bell (Teitelbaum) employee data vs. Epiq distribution data. |
| Matthew Williams | 10/17/2012 | 0.1 | Review Teitelbaum claim data re: salary continuation claimants. |
| Matthew Williams | 10/17/2012 | 0.2 | Discussion with D. Streany (Epiq) re: Teitelbaum distribution name/address updates. |
| Richard Stone | 10/17/2012 | 1.0 | Participate in meeting with C. Lewis, R. Patel, R. Carter, R. Allen, E. Wainscott, N. Chakiris, S. Martinet (Tribune) and J. Ehrenhofer (A&M) regarding emergence planning AP and Payroll claims distribution matters. |

***Tribune Company et al.,***
***Time Detail by Activity by Professional***
***October 1, 2012 through October 31, 2012***

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Stone | 10/17/2012 | 0.2 | Review accounts payable claims distribution testing file containing longest domestic addresses and impact on check printing. |
| Brian Whittman | 10/18/2012 | 0.9 | Participate in teleconference re: Motion for procedures re: MSCS Setoff / Disputed Claims w/ Cole Schotz (K. Stickles, N. Pernick), Sidley (K. Mills, K. Lantry), and A&M (J. Schmaltz). |
| Brian Whittman | 10/18/2012 | 0.4 | Review status of broadcast claim stipulations (.3); discussion with G. Mazzaferri (Tribune) re: same (.1). |
| Brian Whittman | 10/18/2012 | 0.9 | Call with Sidley (K. Kansa, D. Twomey) and A&M (J. Ehrenhofer) re: unresolved claims. |
| Diego Torres | 10/18/2012 | 0.5 | Discussion with J. Ehrenhofer (A&M) re: outstanding claim distribution items. |
| Diego Torres | 10/18/2012 | 0.2 | Discussion with D. Mesnil (Tribune) re: Farmington tax claims. |
| Diego Torres | 10/18/2012 | 0.2 | Review City of Chicago Stipulation. |
| Diego Torres | 10/18/2012 | 0.3 | Discussion with M. Zeiss (A&M) re: distribution address development in our claim system. |
| Diego Torres | 10/18/2012 | 0.3 | Review the data in our claim system for purposes of executing the plan class function. |
| Diego Torres | 10/18/2012 | 0.4 | Review email correspondence from R. Allen (Tribune) re: employee claims paid via A/P or payroll. |
| Diego Torres | 10/18/2012 | 0.4 | Update claim system to include null reserve amount for expunged claims. |
| Diego Torres | 10/18/2012 | 0.4 | Review the claimants created in PeopleSoft for purposes of testing long addresses. |
| Diego Torres | 10/18/2012 | 0.5 | Review database structure to store distribution/withholding name information. |
| Diego Torres | 10/18/2012 | 0.6 | Create analysis to identify expunged claims with reserve amounts. |
| Diego Torres | 10/18/2012 | 1.6 | Review the process to create distribution address information in PeopleSoft. |
| Diego Torres | 10/18/2012 | 1.6 | Review the new claim register from EPIQ to identify changes from the prior version. |
| Diego Torres | 10/18/2012 | 0.5 | Update invoice upload template to include new pre-petition expense for IL Department of Employment claim. |
| Dwight Hingtgen | 10/18/2012 | 0.4 | Discussion with P. Gondipalli A&M) re: MSCS Stip mechanics. |
| Dwight Hingtgen | 10/18/2012 | 0.8 | Review MSCS Stipulation mechanics model for proper treatment. |
| Dwight Hingtgen | 10/18/2012 | 1.1 | Review POC and claim documentation for claim 4763. |
| Dwight Hingtgen | 10/18/2012 | 1.2 | Review POC and claim documentation for claim 4761. |

**Exhibit D**

> **Tribune Company et al.,**
> **Time Detail by Activity by Professional**
> **October 1, 2012 through October 31, 2012**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Dwight Hingtgen | 10/18/2012 | 1.2 | Review POC and claim documentation for claim 4760. |
| Dwight Hingtgen | 10/18/2012 | 1.6 | Review POC and claim documentation for claim 4762. |
| Jodi Ehrenhofer | 10/18/2012 | 0.4 | Call with E. Wainscott (Tribune) re: additional claim to GL reconciliation questions. |
| Jodi Ehrenhofer | 10/18/2012 | 0.2 | Email correspondence with W. Smith (WB) re: claim stipulation. |
| Jodi Ehrenhofer | 10/18/2012 | 0.3 | Follow up with M. Halleron (Tribune) re: schedule to make tax claim distributions. |
| Jodi Ehrenhofer | 10/18/2012 | 0.2 | Follow up with M. Melgarejo (Tribune) re: status of certain 1099 requirements. |
| Jodi Ehrenhofer | 10/18/2012 | 0.4 | Email correspondence with K. Kansa (Sidley) re: status of adjourned claims. |
| Jodi Ehrenhofer | 10/18/2012 | 0.4 | Call with M. Spittell (A&M) re: tax claim treatment for strip elections. |
| Jodi Ehrenhofer | 10/18/2012 | 0.5 | Discussion with D. Torres (A&M) re: outstanding claim distribution items. |
| Jodi Ehrenhofer | 10/18/2012 | 0.6 | Continue correspondence with S. O'Connor (Tribune) re: clarification of tax treatment for state income tax. |
| Jodi Ehrenhofer | 10/18/2012 | 0.7 | Meeting with M. Williams (A&M) re: outstanding task agenda review. |
| Jodi Ehrenhofer | 10/18/2012 | 0.9 | Create updated claims related task list to prepare for emergence and distribution. |
| Jodi Ehrenhofer | 10/18/2012 | 1.1 | Continued email correspondence with S. Bell (Teitelbaum) re: distribution preparation for retiree claims. |
| Jodi Ehrenhofer | 10/18/2012 | 1.3 | Review claim update files from Epiq to determine any updates to be made in BART. |
| Jodi Ehrenhofer | 10/18/2012 | 0.3 | Email correspondence with K. Mills (Sidley) re: other parent claim election option treatments for certain retirees. |
| Jodi Ehrenhofer | 10/18/2012 | 0.9 | Call with Sidley (K. Kansa, D. Twomey) and A&M (B. Whittman) re: unresolved claims. |
| Justin Schmaltz | 10/18/2012 | 0.6 | Review draft Stipulation delivered by counsel to Deutsche Bank as Indenture Trustee. |
| Justin Schmaltz | 10/18/2012 | 0.4 | Participate in teleconference re: Motion for procedures re: MSCS Setoff / Disputed Claims with Cole Schotz (K. Stickles, N. Pernick) and Epiq (J. Sullivan). |
| Justin Schmaltz | 10/18/2012 | 0.7 | Review revised draft of Motion prepared by Cole Schotz re: MSCS claim reserve (0.5); correspondence to Cole Schotz re: same (0.2). |

<table>
<tr><td>*Tribune Company et al.,*<br>*Time Detail by Activity by Professional*<br>*October 1, 2012 through October 31, 2012*</td><td>*Exhibit D*</td></tr>
</table>

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Justin Schmaltz | 10/18/2012 | 1.3 | Participate in teleconference re: Motion for procedures re: MSCS Setoff / Disputed Claims w/ Cole Schotz (K. Stickles, N. Pernick), Sidley (K. Mills, K. Lantry), and A&M (B. Whitman) (0.9); discuss same with D. Eldersveld (Tribune) (0.4). |
| Mark Zeiss | 10/18/2012 | 2.1 | Add tax form name for claimants per D. Torres (A&M) comments. |
| Mark Zeiss | 10/18/2012 | 0.3 | Discussion with D. Torres (A&M) re: distribution address development in our claim system. |
| Matthew Williams | 10/18/2012 | 0.5 | Incorporate distribution test data into company distribution data template. |
| Matthew Williams | 10/18/2012 | 0.7 | Meeting with J. Ehrenhofer (A&M) re: outstanding task agenda review. |
| Matthew Williams | 10/18/2012 | 0.4 | Prepare an updated employee payroll test file per company request. |
| Matthew Williams | 10/18/2012 | 0.9 | Perform analysis re: Epiq vs. claim system filed data compare. |
| Matthew Williams | 10/18/2012 | 0.2 | Perform Teitelbaum contact information diligence per S. Bell (Teitelbaum) message. |
| Matthew Williams | 10/18/2012 | 0.7 | Review distribution date payment process re: claims system procedures. |
| Matthew Williams | 10/18/2012 | 0.4 | Review Teitelbaum contact data regarding Tribune HR updates re: same. |
| Matthew Williams | 10/18/2012 | 0.4 | Perform analysis re: employee payroll test file data confirmation. |
| Matthew Williams | 10/18/2012 | 0.4 | Perform analysis re: claims system distribution name/address data. |
| Matthew Williams | 10/18/2012 | 0.2 | Incorporate additional employee election data into claims system. |
| Richard Stone | 10/18/2012 | 0.3 | Discussion with B. Myrick (Sidley) regarding claims distribution matters. |
| Richard Stone | 10/18/2012 | 0.4 | Review voucher uploads related to payroll tax reconciled claims. |
| Richard Stone | 10/18/2012 | 0.5 | Review claims distribution vendor record testing related to address print issues related to check payments. |
| Richard Stone | 10/18/2012 | 2.5 | Prepare unclaimed property claims summary related to distributions to states, including individual unclaimed records, for distribution to Marketsphere. |
| Richard Stone | 10/18/2012 | 0.6 | Review status of broadcasting vendor claims stipulations related to reconciled claims. |
| Richard Stone | 10/18/2012 | 0.4 | Correspondence with D. Bourgoin, J. Henshall (Marketsphere) regarding unclaimed property related claims distributions. |
| Brian Whittman | 10/19/2012 | 0.3 | Review proposed response to questions from retiree claimants. |
| Diego Torres | 10/19/2012 | 0.2 | Ensure all updates for City of Chicago Stipulation updated in claim system. |

**Tribune Company et al.,**
**Time Detail by Activity by Professional**
**October 1, 2012 through October 31, 2012**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Diego Torres | 10/19/2012 | 0.4 | Extract report from our claim system re: address 3 confirmation. |
| Diego Torres | 10/19/2012 | 1.0 | Create summary related to media reconciliation. |
| Diego Torres | 10/19/2012 | 1.0 | Create report that includes vendor information with the longest address fields. |
| Diego Torres | 10/19/2012 | 1.0 | Update the City of Chicago claims in our claim system as allowed. |
| Diego Torres | 10/19/2012 | 2.0 | Revise media claims analysis. |
| Diego Torres | 10/19/2012 | 1.6 | Review media claims in our claim system to identify the additional media claims that require legal action to resolve. |
| Dwight Hingtgen | 10/19/2012 | 1.4 | Incorporate documentation sent from L. Tarvainen and D. Bisconti (all Tribune) regarding claims 4761, 4762 into claim reconciliation. |
| Dwight Hingtgen | 10/19/2012 | 1.1 | Review revised MSCS stipulation model to ensure indenture trustee distributions are correct. |
| Dwight Hingtgen | 10/19/2012 | 0.3 | Call with D. Bisconti (Tribune) regarding documentation relating to claim 4761. |
| Dwight Hingtgen | 10/19/2012 | 2.1 | Review documentation sent from L. Tarvainen and D. Bisconti (all Tribune) regarding claims 4761, 4762 for purposes of claim reconciliation. |
| Jodi Ehrenhofer | 10/19/2012 | 0.3 | Call with L. Slaby (Sidley) re: recent claim objections and claim settlements. |
| Jodi Ehrenhofer | 10/19/2012 | 1.3 | Continue email correspondence with S. Bell (Teitelbaum) re: distribution preparation for retiree claims. |
| Jodi Ehrenhofer | 10/19/2012 | 0.3 | Email correspondence with J. Rodden (Tribune) re: claim settlements to be executed. |
| Jodi Ehrenhofer | 10/19/2012 | 0.4 | Email correspondence with D. Streany (Epiq) re: updates of newly executed claim settlements. |
| Jodi Ehrenhofer | 10/19/2012 | 0.4 | Email correspondence with R. Stone (A&M) re: updates to tax reporting requirements for parties with strip elections. |
| Jodi Ehrenhofer | 10/19/2012 | 1.1 | Call with K. Kansa (Sidley) re: upcoming claim objections. |
| Justin Schmaltz | 10/19/2012 | 1.4 | Participate in teleconference with Sidley (K. Lantry), Cole Schotz (K. Stickles), and A&M (B. Whittman) (partial) re: Senior Noteholder distribution calculations (1.2); follow up call with K. Stickles re: same (0.2). |
| Justin Schmaltz | 10/19/2012 | 0.8 | Discuss language re: Senior Noteholder distributions in draft Stipulation edited by McCarter with P. Gondipalli (A&M) (0.7); correspondence to Cole Schotz re: same (0.1). |
| Justin Schmaltz | 10/19/2012 | 0.8 | Review revised draft of Motion prepared by Cole Schotz re: MSCS claim reserve. |
| Justin Schmaltz | 10/19/2012 | 0.6 | Correspondence with Sidley and Cole Schotz re: Senior Noteholder distributions. |

<table>
<tr><td rowspan="3"></td><td rowspan="3"></td><td rowspan="3"></td><td rowspan="3"></td><td>**Exhibit D**</td></tr>
</table>

|  | **Tribune Company et al.,** |  |
|---|---|---|
|  | **Time Detail by Activity by Professional** |  |
|  | **October 1, 2012 through October 31, 2012** |  |

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matthew Williams | 10/19/2012 | 0.5 | Analyze aggregation code report re: Epiq aggregation code confirmation. |
| Matthew Williams | 10/19/2012 | 0.7 | Prepare an aggregation code report re: Epiq aggregation code confirmation. |
| Matthew Williams | 10/19/2012 | 0.5 | Confirm resolution status of current outstanding claims items. |
| Matthew Williams | 10/19/2012 | 0.4 | Review employee claim state withholding taxation memorandum. |
| Matthew Williams | 10/19/2012 | 0.4 | Review Teitelbaum employee contact information re: potential updates. |
| Matthew Williams | 10/19/2012 | 0.4 | Meeting with S. Marshall (Tribune) re: Teitelbaum address update. |
| Matthew Williams | 10/19/2012 | 0.1 | Incorporate unliquidated claim data into claims system. |
| Matthew Williams | 10/19/2012 | 0.2 | Correspond with J. Ehrenhofer (A&M) re: employee election issues. |
| Matthew Williams | 10/19/2012 | 0.3 | Correspond with D. Streany (Epiq) re: election updates/Teitelbaum address updates. |
| Matthew Williams | 10/19/2012 | 0.3 | Correspond with S. O'Connor re: Teitelbaum state tax withholding issue. |
| Matthew Williams | 10/19/2012 | 0.7 | Prepare a Teitelbaum address update report for HR review. |
| Richard Stone | 10/19/2012 | 0.4 | Review issues related to check printing of long address that contain a third line regarding preparation for claims distributions. |
| Richard Stone | 10/19/2012 | 0.5 | Review reconciliation status regarding claims 4761 and 4762. |
| Richard Stone | 10/19/2012 | 0.8 | Correspondence with D. Sawyers (Tribune) regarding accounts payable / payroll claims distribution emergence planning status. |
| Richard Stone | 10/19/2012 | 0.3 | Discussion with T. Philpot (Tribune) regarding status of 1099 outstanding testing matters related to claims distribution preparation. |
| Diego Torres | 10/22/2012 | 1.3 | Create high dollar claim analysis. |
| Diego Torres | 10/22/2012 | 1.6 | Create memo that provides an action plan for outstanding media claims. |
| Diego Torres | 10/22/2012 | 0.5 | Review outstanding media claims. |
| Diego Torres | 10/22/2012 | 0.4 | Discussion with A. Calhoun (Tribune) regarding payroll tax claims that need to be withdrawn. |
| Diego Torres | 10/22/2012 | 0.2 | Review payroll tax claims. |
| Diego Torres | 10/22/2012 | 2.5 | Revise high dollar claim analysis. |
| Jodi Ehrenhofer | 10/22/2012 | 0.9 | Review claim update files from Epiq to determine any updates to be made in BART. |
| Jodi Ehrenhofer | 10/22/2012 | 0.4 | Review emergence planning tracker for updates. |

**Tribune Company et al.,**
**Time Detail by Activity by Professional**
**October 1, 2012 through October 31, 2012**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 10/22/2012 | 0.8 | Research proper priority classifications on similarly situated retiree claims. |
| Jodi Ehrenhofer | 10/22/2012 | 0.3 | Email correspondence with W. Yuoh (Tribune) re: validation of 1099 testing. |
| Jodi Ehrenhofer | 10/22/2012 | 1.2 | Prepare report of all pre-petition vouchers not claimed to be reviewed by BLM. |
| Jodi Ehrenhofer | 10/22/2012 | 0.7 | Prepare summary of all claim updates to be made in BART from Epiq for D. Torres (A&M). |
| Justin Schmaltz | 10/22/2012 | 0.8 | Provide comments to draft Stipulation delivered by counsel to Deutsche Bank as Indenture Trustee (0.5); discuss same with K. Stickles (A&M) (0.3). |
| Matthew Williams | 10/22/2012 | 1.9 | Perform analysis of creditor aggregation code report re: Epiq aggregation code review. |
| Matthew Williams | 10/22/2012 | 1.8 | Review aggregation code report re: Epiq aggregation code quality control. |
| Matthew Williams | 10/22/2012 | 0.2 | Review salary continuation priority issues. |
| Matthew Williams | 10/22/2012 | 1.7 | Prepare a creditor aggregation code report re: Epiq aggregation code review. |
| Brian Whittman | 10/23/2012 | 0.6 | Review analysis of priority claims (.3); discussion with J. Ehrenhofer (A&M) re priority claims (.3). |
| Brian Whittman | 10/23/2012 | 0.6 | Claim recovery analysis (.4); correspondence with C. Bigelow (Tribune) re: same (.2). |
| Diego Torres | 10/23/2012 | 0.5 | Create report that identifies UNL exposure for Convenience class claims. |
| Diego Torres | 10/23/2012 | 0.4 | Analyze documents to prepare for our weekly claim distribution meeting. |
| Diego Torres | 10/23/2012 | 0.5 | Review tax claims that should be withdrawn. |
| Diego Torres | 10/23/2012 | 0.5 | Review the schedule records from EPIQ with no address information. |
| Diego Torres | 10/23/2012 | 0.5 | Meeting with J. Ehrenhofer (A&M) re: updating claim agendas for weekly claim distribution meeting. |
| Diego Torres | 10/23/2012 | 2.0 | Review schedule address information that does not include liability amounts. |
| Diego Torres | 10/23/2012 | 0.5 | Extract pre-petition vouchers for ComEd and Constellation Energy. |
| Diego Torres | 10/23/2012 | 0.8 | Weekly claims distribution meeting with V. Garlati, T. Philpot, J. Lindo, M. Davis, S. Thomas, R. Patel, R. Carter, C. Lewis (all Tribune), R. Stone and J. Ehrenhofer (both A&M). |
| Diego Torres | 10/23/2012 | 0.5 | Discussion with D. Busse, B. Bourdouris and J. Ehrenhofer (all A&M) re: claim register compare to the GL. |

<table>
<tr><td>Tribune Company et al.,<br>Time Detail by Activity by Professional<br>October 1, 2012 through October 31, 2012</td><td>Exhibit D</td></tr>
</table>

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Diego Torres | 10/23/2012 | 0.4 | Analyze support to FCC claim stipulation. |
| Diego Torres | 10/23/2012 | 0.2 | Meeting with J. Ehrenhofer and R. Stone (both A&M) re: updating claim agendas for weekly claim distribution meeting. |
| Diego Torres | 10/23/2012 | 0.4 | Discussion with D. Busse and B. Bourdouris (both A&M) re: claim register compare to the GL. |
| Diego Torres | 10/23/2012 | 0.2 | Discussion with V. Garlati (Tribune), R. Stone and J. Ehrenhofer (both A&M) regarding emergence planning. |
| Diego Torres | 10/23/2012 | 0.8 | Create report that identifies UNL exposure for De minimis claims. |
| Jodi Ehrenhofer | 10/23/2012 | 1.2 | Review all employee claims to ensure reconciliation complete. |
| Jodi Ehrenhofer | 10/23/2012 | 1.3 | Review priority classification analysis on employee claims to ensure treatment on pending settlements is accurate. |
| Jodi Ehrenhofer | 10/23/2012 | 0.3 | Advise D. Torres (A&M) on creating revised notice of satisfaction exhibits. |
| Jodi Ehrenhofer | 10/23/2012 | 0.2 | Discussion with V. Garlati (Tribune), R. Stone and D. Torres (both A&M) regarding emergence planning. |
| Jodi Ehrenhofer | 10/23/2012 | 0.8 | Weekly claims distribution meeting with V. Garlati, T. Philpot, J. Lindo, M. Davis, S. Thomas, R. Patel, R. Carter, C. Lewis (all Tribune), R. Stone and D. Torres (both A&M). |
| Jodi Ehrenhofer | 10/23/2012 | 0.5 | Call with K. Kansa (Sidley) to discuss various claim settlements. |
| Jodi Ehrenhofer | 10/23/2012 | 0.7 | Review drafted stipulations for FCC claims from Sidley for accuracy. |
| Jodi Ehrenhofer | 10/23/2012 | 1.6 | Continue reviewing claim update files from Epiq to determine any updates to be made in BART. |
| Jodi Ehrenhofer | 10/23/2012 | 0.5 | Discussion with D. Busse, B. Boudouris and D. Torres (all A&M) re: claim register compare to the GL. |
| Jodi Ehrenhofer | 10/23/2012 | 0.3 | Discussion with M. Williams (A&M) re: employee priority analysis. |
| Jodi Ehrenhofer | 10/23/2012 | 0.2 | Meeting with R. Stone and D. Torres (both A&M) re: updating claim agendas for weekly claim distribution meeting. |
| Jodi Ehrenhofer | 10/23/2012 | 0.1 | Discuss details of Proofs of Claim filed by MSCS and MS&Co. with J. Schmaltz (A&M) |
| Jodi Ehrenhofer | 10/23/2012 | 0.4 | Email correspondence with M. Davis (Tribune) re: voucher flags to ensure pre-petition tax payments are being tracked properly. |
| Jodi Ehrenhofer | 10/23/2012 | 0.4 | Meeting with R. Allen, A. Kahn, J. Holden (Tribune) and R. Stone (A&M) (partial) regarding payroll claims distribution testing/planning. |
| Jodi Ehrenhofer | 10/23/2012 | 0.4 | Discussion with M. Williams (A&M) re: similarly-situated pleading inquiries from M. Gustafson (Sidley). |
| Jodi Ehrenhofer | 10/23/2012 | 0.5 | Meeting with D. Torres (A&M) re: updating claim agendas for weekly claim distribution meeting. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*October 1, 2012 through October 31, 2012*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 10/23/2012 | 0.3 | Discussion with M. Gustafson (Sidley) and M. Williams (A&M) re: similarly-situated pleading inquiries. |
| Justin Schmaltz | 10/23/2012 | 1.3 | Review additional comments from Indenture Trustee counsel and Debtors' counsel to MSCS Stipulation and provide additional comments to Debtors' counsel re: same (1.0); discuss same with K. Stickles (Cole Schotz) (0.3). |
| Justin Schmaltz | 10/23/2012 | 0.1 | Discuss details of Proofs of Claim filed by MSCS and MS&Co. with J. Ehrenhofer (A&M). |
| Matthew Williams | 10/23/2012 | 0.8 | Analyze employee priority claim report re: employee pleading exhibit potential modifications. |
| Matthew Williams | 10/23/2012 | 0.9 | Continue analysis of creditor aggregation code report re: Epiq aggregation code review. |
| Matthew Williams | 10/23/2012 | 0.8 | Perform additional review of aggregation code report re: Epiq aggregation code quality control. |
| Matthew Williams | 10/23/2012 | 0.9 | Prepare an employee priority claim report re: employee pleading exhibit potential modifications. |
| Matthew Williams | 10/23/2012 | 0.5 | Review employee claim report source data re: previous employee priority analysis. |
| Matthew Williams | 10/23/2012 | 0.5 | Prepare summary re: unliquidated filed claims re: employee pleading exhibit. |
| Matthew Williams | 10/23/2012 | 0.4 | Discussion with J. Ehrenhofer (A&M) re: similarly-situated pleading inquiries from M. Gustafson (Sidley). |
| Matthew Williams | 10/23/2012 | 0.4 | Analyze Teitelbaum data revisions per S. Bell (Teitelbaum). |
| Matthew Williams | 10/23/2012 | 0.3 | Discussion with M. Gustafson (Sidley) and J. Ehrenhofer (A&M) re: similarly-situated pleading inquiries. |
| Matthew Williams | 10/23/2012 | 0.3 | Correspond with D. Streany (Epiq) re: Teitelbaum employee contact revisions. |
| Matthew Williams | 10/23/2012 | 0.3 | Correspond with M. Gustafson (Weil) re: unliquidated filed claim analysis. |
| Matthew Williams | 10/23/2012 | 0.3 | Discussion with J. Ehrenhofer (A&M) re: employee priority analysis. |
| Matthew Williams | 10/23/2012 | 0.2 | Correspond with D. Streany (Epiq) re: claim withdrawal status. |
| Matthew Williams | 10/23/2012 | 0.3 | Analyze unliquidated filed claims re: employee pleading exhibit. |
| Richard Stone | 10/23/2012 | 0.8 | Participate in accounts payable claims distribution weekly meeting with C. Lewis, R. Patel, R. Carter, V. Garlati, J. Lindo, M. Davis, T. Philpot (Tribune) and J. Ehrenhofer, D. Torres (A&M). |
| Richard Stone | 10/23/2012 | 1.5 | Analyze voucher accruals related to Constellation New Energy claims, including queries related to unvouchered amounts. |
| Richard Stone | 10/23/2012 | 1.0 | Prepare updated analysis of Constellation New Energy / ComEd duplication of claims related to unreconciled claims matters. |

<div style="border:1px solid">

**Tribune Company et al.,**
**Time Detail by Activity by Professional**
**October 1, 2012 through October 31, 2012**

</div>

**Exhibit D**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Stone | 10/23/2012 | 0.9 | Meeting with R. Allen, A. Kahn, J. Holden (Tribune) and J. Ehrenhofer (A&M) (partial) regarding payroll claims distribution testing/planning. |
| Richard Stone | 10/23/2012 | 0.6 | Discussion with A. Kahn (Tribune) regarding outstanding payroll claims testing matters. |
| Richard Stone | 10/23/2012 | 0.2 | Meeting with J. Ehrenhofer, D. Torres (A&M) regarding updates of accounts payable task lists for weekly meeting. |
| Richard Stone | 10/23/2012 | 0.2 | Discussion with V. Garlati (Tribune) and J. Ehrenhofer, D. Torres (A&M) regarding claims emergence planning. |
| Brian Whittman | 10/24/2012 | 0.6 | Participate in teleconference with Sidley (K. Lantry, J. Bendernagel), Cole Schotz (K. Stickles) and A&M (J. Schmaltz) re: comments to MSCS Stipulation. |
| Brian Whittman | 10/24/2012 | 0.2 | Discussion with J. Ehrenhofer and M. Williams (A&M) re: priority claims treatment. |
| Brian Whittman | 10/24/2012 | 0.3 | Call with J. Bendernagel (Sidley) re: MSCS stipulation. |
| Brian Whittman | 10/24/2012 | 0.5 | Discuss status of MSCS Stipulation / Motion for reserve procedures with J. Schmaltz (A&M). |
| Diego Torres | 10/24/2012 | 1.4 | Create exhibit for the partially satisfied claims/schedules. |
| Diego Torres | 10/24/2012 | 0.6 | Meeting with J. Ehrenhofer (A&M) re: identify claim register changes as they relate to the GL. |
| Diego Torres | 10/24/2012 | 0.2 | Follow up with D. Mesnil (Tribune) re: interest charges for tax claims. |
| Diego Torres | 10/24/2012 | 0.7 | Revise data in our claim system for claims included in the partially paid schedules/claims exhibit. |
| Diego Torres | 10/24/2012 | 0.7 | Create exhibit for the 5th Notice of Satisfaction. |
| Diego Torres | 10/24/2012 | 0.7 | Update the UNL flag in our claim system. |
| Diego Torres | 10/24/2012 | 1.0 | Update our claim system to include the correct reasons for reduction for partially paid claims/schedules. |
| Diego Torres | 10/24/2012 | 1.3 | Create Sixth Notice of Satisfaction Workers Compensation Claims exhibit. |
| Diego Torres | 10/24/2012 | 0.4 | Review Farmington Tax Proof of Claim forms. |
| Diego Torres | 10/24/2012 | 0.4 | Discussion with J. Ehrenhofer (A&M) re: Workers' Compensation Claims. |
| Diego Torres | 10/24/2012 | 0.4 | Research payment information for freelance claim. |
| Diego Torres | 10/24/2012 | 0.3 | Research paid portion of certain estate schedules that will be included in the notice of satisfaction. |
| Diego Torres | 10/24/2012 | 1.1 | Revise analysis to identify UNL claim exposure for De minimis claims. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*October 1, 2012 through October 31, 2012*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 10/24/2012 | 1.8 | Prepare summary of priority classification relating to claims in retiree claimant settlement and similarly situated retiree claims for B. Whittman (A&M). |
| Jodi Ehrenhofer | 10/24/2012 | 0.8 | Review workers compensation claim settlements from C. Leeman (Tribune) to determine upcoming claim objections. |
| Jodi Ehrenhofer | 10/24/2012 | 1.0 | Participate in payroll claims distribution planning meeting with L. Abernathy, S. O'Connor, H. Roman, A. Kahn, A. Calhoun, J. Holden, C. Lewis, A. Santiago, S. Martinet (Tribune) and R. Stone, M. Williams (A&M). |
| Jodi Ehrenhofer | 10/24/2012 | 1.1 | Review final population of claims to be included in notice of satisfaction for accuracy. |
| Jodi Ehrenhofer | 10/24/2012 | 0.2 | Call with R. DeBoer (Tribune) re: claim filed by CSC Holdings. |
| Jodi Ehrenhofer | 10/24/2012 | 0.3 | Email correspondence with E. Wainscott (Tribune) re: assumed liabilities subject to compromise. |
| Jodi Ehrenhofer | 10/24/2012 | 0.3 | Follow up with J. Rodden (Tribune) re: execution of certain claim settlements. |
| Jodi Ehrenhofer | 10/24/2012 | 0.2 | Discussion with B. Whittman and M. Williams (A&M) re priority claims treatment. |
| Jodi Ehrenhofer | 10/24/2012 | 0.4 | Discussion with D. Torres (A&M) re: Workers' Compensation Claims. |
| Jodi Ehrenhofer | 10/24/2012 | 0.3 | Email correspondence with M. Fermin (Twentieth) re: drafted claim stipulation. |
| Jodi Ehrenhofer | 10/24/2012 | 0.4 | Call with M. Halleron (Tribune) re: preparations to distribute priority tax claims. |
| Jodi Ehrenhofer | 10/24/2012 | 0.5 | Follow up with K. Mills (Sidley) re status and modifications to similarly situated retiree exhibits. |
| Jodi Ehrenhofer | 10/24/2012 | 0.6 | Meeting with D. Torres (A&M) re: identify claim register changes as they relate to the GL. |
| Jodi Ehrenhofer | 10/24/2012 | 0.6 | Call with K. Kansa (Sidley) to discuss claims drafted to notice of satisfaction. |
| Jodi Ehrenhofer | 10/24/2012 | 0.2 | Meeting with M. Williams (A&M) re: employee accrual data confirmation. |
| Justin Schmaltz | 10/24/2012 | 0.4 | Review draft Stipulation incorporating comments and correspondence with additional comments to Cole Schotz re: same. |
| Justin Schmaltz | 10/24/2012 | 1.5 | Participate in teleconference with Sidley (K. Lantry), Cole Schotz (K. Stickles), Epiq (J. Sullivan), Indenture Trustees for Senior Noteholders, counsel to MSCS, and Aurelius re: MSCS Stipulation. |
| Justin Schmaltz | 10/24/2012 | 0.6 | Participate in teleconference with Sidley (K. Lantry, J. Bendernagel), Cole Schotz (K. Stickles) and A&M (B. Whittman) re: comments to MSCS Stipulation. |

**Tribune Company et al.,**
**Time Detail by Activity by Professional**
**October 1, 2012 through October 31, 2012**

*Exhibit D*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Justin Schmaltz | 10/24/2012 | 1.1 | Review comments to MSCS Stipulation (0.6); discuss same with K. Stickles (Cole Schotz) and J. Sullivan (Epiq) (partial) (0.5). |
| Matthew Williams | 10/24/2012 | 0.9 | Continue additional review of aggregation code report re: Epiq aggregation code quality control. |
| Matthew Williams | 10/24/2012 | 0.2 | Meeting with J. Ehrenhofer (A&M) re: employee accrual data confirmation. |
| Matthew Williams | 10/24/2012 | 0.1 | Correspond with M. Gustafson (Sidley) re: employee pleading timeline. |
| Matthew Williams | 10/24/2012 | 1.2 | Participate in additional payroll meeting with Tribune, Blue Lynx Media and R. Stone and J. Ehrenhofer (both A&M). |
| Matthew Williams | 10/24/2012 | 0.2 | Discussion with J. Ehrenhofer and B. Whittman (A&M) re: priority claims treatment. |
| Matthew Williams | 10/24/2012 | 0.8 | Continue preparation of an employee priority claim report re: employee pleading exhibit potential modifications. |
| Matthew Williams | 10/24/2012 | 0.4 | Analyze priority employee claims re: potential pleading exhibit modifications. |
| Matthew Williams | 10/24/2012 | 0.4 | Review payroll agenda re: payroll claim status meeting. |
| Matthew Williams | 10/24/2012 | 0.9 | Prepare bad address research summary re: claims ready for distribution. |
| Matthew Williams | 10/24/2012 | 0.9 | Continue additional analysis of creditor aggregation code report re: Epiq aggregation code review. |
| Richard Stone | 10/24/2012 | 1.2 | Participate in payroll claims distribution planning meeting with L. Abernathy, S. O'Connor, H. Roman, A. Kahn, A. Calhoun, J. Holden, C. Lewis, A. Santiago, S. Martinet (Tribune) and J. Ehrenhofer, M. Williams (A&M). |
| Richard Stone | 10/24/2012 | 0.3 | Review payroll claims testing issues related to earn codes to compare to taxation chart. |
| Brian Whittman | 10/25/2012 | 0.2 | Correspondence with K. Lantry (Sidley) re: MSCS reserve interest. |
| Brian Whittman | 10/25/2012 | 0.3 | Review MSCS reserve sample calculation. |
| Brian Whittman | 10/25/2012 | 0.9 | Review reserve analysis. |
| Brian Whittman | 10/25/2012 | 0.4 | Continue follow up on retiree priority classifications of claims with J. Ehrehofer (A&M). |
| Brian Whittman | 10/25/2012 | 0.2 | Correspondence with J. Xanders (Tribune) re: Recycler settlement. |
| Brian Whittman | 10/25/2012 | 0.2 | Review update on non-tax priority claims. |
| Diego Torres | 10/25/2012 | 1.0 | Review payment information for claims/schedules included in the Partially Satisfied Claims/Schedules exhibit. |
| Diego Torres | 10/25/2012 | 1.2 | Review revised foreign distribution address report from EPIQ. |

**Exhibit D**

Tribune Company et al.,
*Time Detail by Activity by Professional*
*October 1, 2012 through October 31, 2012*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Diego Torres | 10/25/2012 | 1.4 | Update our claim system to reflect revised GL categories. |
| Diego Torres | 10/25/2012 | 1.7 | Create analysis that identifies the UNL exposure for the Convenience Class claims. |
| Diego Torres | 10/25/2012 | 0.9 | Research source files for scheduled foreign vendors to identify missing address fields. |
| Diego Torres | 10/25/2012 | 0.3 | Review outstanding items to prioritize tasks related to the claim distribution process. |
| Diego Torres | 10/25/2012 | 1.4 | Continue to revise foreign address information. |
| Jodi Ehrenhofer | 10/25/2012 | 0.6 | Participate in conference call with K. Mills, M. Gustafson (both Sidley) and M. Williams (A&M) re: employee pleading priority issues. |
| Jodi Ehrenhofer | 10/25/2012 | 2.4 | Prepare final file of all GL flags to be loaded into BART in order to reconcile claim register to liabilities subject to compromise. |
| Jodi Ehrenhofer | 10/25/2012 | 1.3 | Research claimant responses to current pending objections. |
| Jodi Ehrenhofer | 10/25/2012 | 0.7 | Email correspondence with D. Ogunjimi (Tribune) re: basis for certain liabilities subject to compromise. |
| Jodi Ehrenhofer | 10/25/2012 | 0.3 | Review pending settlement discussions for litigation claims to ensure all pre-petition claims are being considered. |
| Jodi Ehrenhofer | 10/25/2012 | 0.5 | Email correspondence with M. Martinez (Sidley) re: adjourned retiree claims. |
| Jodi Ehrenhofer | 10/25/2012 | 0.4 | Continue follow up on retiree priority classifications of claims with B. Whittman (A&M). |
| Jodi Ehrenhofer | 10/25/2012 | 0.3 | Email correspondence with M. Halleron (Tribune) re: status of California claim settlement. |
| Jodi Ehrenhofer | 10/25/2012 | 0.2 | Follow up with W. Smith (WB) re: status of Warner Brothers claim stipulation. |
| Jodi Ehrenhofer | 10/25/2012 | 0.7 | Review the breakdown of employee claims being paid through AP vs. payroll for accuracy. |
| Justin Schmaltz | 10/25/2012 | 0.4 | Update calculations of Senior Noteholder distributions for discussion with Indenture Trustees. |
| Justin Schmaltz | 10/25/2012 | 1.3 | Participate in teleconference with Cole Schotz (K. Stickles), Zuckerman (J. Sottile), and counsel to Indenture Trustees and MSCS re: Stipulation calculations (1.0); follow up with B. Whittman (A&M) re: same (0.3). |
| Justin Schmaltz | 10/25/2012 | 1.3 | Discuss updates to calculations of reserve and distributions for MSCS Stipulation with K. Stickles (Cole Shotz) (0.5); discuss same with K. Lantry (Sidley) and P. Gondipalli (A&M) (0.8). |
| Justin Schmaltz | 10/25/2012 | 2.6 | Prepare draft Exhibit for Stipulation re: payment of MSCS reserve (1.5); discussions with P. Gondipalli (A&M) and J. Bendernagel (Sidley) re: same (1.1). |

<table>
<tr><td></td><td><strong>Exhibit D</strong></td></tr>
</table>

**Tribune Company et al.,**
**Time Detail by Activity by Professional**
**October 1, 2012 through October 31, 2012**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Justin Schmaltz | 10/25/2012 | 2.7 | Review revised calculations of Senior Noteholder distributions prepared by A&M (1.2); discuss same with P. Gondipalli (A&M) (1.5). |
| Justin Schmaltz | 10/25/2012 | 0.4 | Discuss status of calculations for MSCS Stipulation for reserve procedures with B. Whittman (A&M). |
| Matthew Williams | 10/25/2012 | 0.9 | Finalize bad address research summary report re: claims ready for distribution. |
| Matthew Williams | 10/25/2012 | 0.4 | Perform analysis re: similarly-situated employee claims entitled to priority. |
| Matthew Williams | 10/25/2012 | 0.4 | Review P9 GL summary re: employee master data file comparison. |
| Matthew Williams | 10/25/2012 | 0.6 | Participate in conference call with K. Mills, M. Gustafson (both Sidley) and J. Ehrenhofer re: employee pleading priority issues. |
| Matthew Williams | 10/25/2012 | 0.8 | Continue creditor aggregation code report analysis re: Epiq aggregation code review. |
| Matthew Williams | 10/25/2012 | 0.8 | Perform comparison re: employee master file data vs. claims system. |
| Matthew Williams | 10/25/2012 | 1.8 | Perform analysis: P9 GL summary vs. employee master data. |
| Matthew Williams | 10/25/2012 | 0.3 | Review employee priority claim correspondence per conference call re: same. |
| Richard Stone | 10/25/2012 | 0.5 | Discussion with A. Kahn, A. Calhoun (Tribune) regarding payroll claims distribution test file. |
| Richard Stone | 10/25/2012 | 0.5 | Review payroll claims test distribution file related to verification of required state account set-ups. |
| Richard Stone | 10/25/2012 | 0.6 | Review updates to payroll bankruptcy claims processing task list provided by S. Martinet (Tribune) related to revised BLM payroll responsibilities. |
| Richard Stone | 10/25/2012 | 0.2 | Correspondence with J. Henshall, D. Bourgoin (Marketsphere) regarding unclaimed property claims preparation. |
| Brian Whittman | 10/26/2012 | 0.1 | Correspondence with P. Shanahan (Tribune) re: Recycler claim. |
| Brian Whittman | 10/26/2012 | 0.2 | Discussion with M. Williams (A&M) re: retiree Convenience Class election. |
| Brian Whittman | 10/26/2012 | 1.4 | Meeting with P. Shanahan, M. Deloian, D. Ogujimi (Tribune) and J. Ehrenhofer (A&M) re: tax claims accounting issues. |
| Diego Torres | 10/26/2012 | 0.3 | Prepare file to update GL categories. |
| Diego Torres | 10/26/2012 | 0.5 | Revise the claim to GL report using the P9 open liability report. |
| Diego Torres | 10/26/2012 | 0.4 | Update the partially paid claims exhibit. |
| Diego Torres | 10/26/2012 | 0.8 | Review the revised GL to claim register matching report. |

*Exhibit D*

**Tribune Company et al.,**
**Time Detail by Activity by Professional**
**October 1, 2012 through October 31, 2012**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Diego Torres | 10/26/2012 | 1.0 | Create report that identifies the GL entries as they relate to the claim register. |
| Diego Torres | 10/26/2012 | 0.3 | Review the claim register to GL report. |
| Diego Torres | 10/26/2012 | 0.6 | Discussion with J. Ehrenhofer (A&M) re: 1099 reporting options for claim distribution payments. |
| Diego Torres | 10/26/2012 | 0.8 | Update the claim register to GL report. |
| Diego Torres | 10/26/2012 | 0.7 | Write program to automate creating the ~70 different batches for the claim distribution process. |
| Diego Torres | 10/26/2012 | 0.2 | Update our claim system to draft the City of Chicago claims in the next claim settlement report. |
| Diego Torres | 10/26/2012 | 0.7 | Update GL claim flags in our claim system. |
| Diego Torres | 10/26/2012 | 0.4 | Update Arbitron claim to reflect the stipulation in our claim system. |
| Jodi Ehrenhofer | 10/26/2012 | 0.4 | Email correspondence with M. Halleron (Tribune) re: payment information for objections to certain tax claims. |
| Jodi Ehrenhofer | 10/26/2012 | 1.4 | Meeting with P. Shanahan, M. Deloian, D. Ogunjimi (Tribune), and B. Whittman (A&M) re: tax impacts on claim distributions. |
| Jodi Ehrenhofer | 10/26/2012 | 1.1 | Prepare summary of potential solutions to 1099 aggregation in response to PSG and BLM suggestions. |
| Jodi Ehrenhofer | 10/26/2012 | 1.1 | Review drafted notice of satisfaction exhibits for accuracy. |
| Jodi Ehrenhofer | 10/26/2012 | 0.7 | Review summary of 1099 aggregation options from PSG and BLM. |
| Jodi Ehrenhofer | 10/26/2012 | 0.6 | Discussion with D. Torres (A&M) re: 1099 reporting options for claim distribution payments |
| Justin Schmaltz | 10/26/2012 | 0.5 | Call with M. Zloto (Aurelius) re: Senior Noteholder calculations. |
| Justin Schmaltz | 10/26/2012 | 0.6 | Participate in teleconference with Sidley (K. Lantry) and Cole Schotz (K. Lantry) re: draft Exhibit for Stipulation re: payment of MSCS reserve. |
| Justin Schmaltz | 10/26/2012 | 2.4 | Prepare draft Exhibit for Stipulation re: payment of MSCS reserve. |
| Justin Schmaltz | 10/26/2012 | 1.3 | Participate in teleconference with Sidley (K. Lantry), Cole Schotz (K. Stickles), Aurelius (M. Zloto, D. Gropper), McCarter (D. Adler), Weil (D. Walsh), Zuckerman (J. Sottile), A&M (P. Gondipalli), Kasowitz (M. Stein) and Akin Gump (P. Dublin) re: MSCS re |
| Matthew Williams | 10/26/2012 | 0.9 | Revise analysis re: P9 GL summary vs. employee master data per claims system review. |
| Matthew Williams | 10/26/2012 | 1.9 | Continue analysis re: P9 GL summary vs. employee master data. |
| Matthew Williams | 10/26/2012 | 0.4 | Review convenience class election claimants re: similarly-situated retiree pleading exhibits. |

> **Tribune Company et al.,**
> **Time Detail by Activity by Professional**
> **October 1, 2012 through October 31, 2012**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matthew Williams | 10/26/2012 | 0.2 | Discussion with B. Whittman (A&M) re: retiree Convenience Class election. |
| Matthew Williams | 10/26/2012 | 0.3 | Analyze convenience class elections re: Exhibit C claimant revisions. |
| Matthew Williams | 10/26/2012 | 0.4 | Prepare summary correspondence re: revised similarly-situated retiree pleading exhibits. |
| Matthew Williams | 10/26/2012 | 0.9 | Perform quality control re: revised similarly-situated retiree pleading exhibits. |
| Matthew Williams | 10/26/2012 | 1.7 | Prepare revised similarly-situated retiree pleading exhibits re: priority modifications. |
| Justin Schmaltz | 10/28/2012 | 1.0 | Review analysis prepared by M. Zloto (Aurelius) re: MSCS Stipulation calculations (0.5) and prepare updated Exhibits re: same for discussion (0.5). |
| Diego Torres | 10/29/2012 | 0.4 | Analyze documents related to Workers Compensation settlement. |
| Diego Torres | 10/29/2012 | 0.3 | Discussion with C. Leeman (Tribune) re: outstanding WC claim. |
| Diego Torres | 10/29/2012 | 0.5 | Review the new claim register from EPIQ to identify changes from the prior version. |
| Diego Torres | 10/29/2012 | 0.5 | Revise plan class detail report to include GL category. |
| Diego Torres | 10/29/2012 | 0.7 | Update our claim system to reflect the changes the 7th Notice of Partially Satisfied Claims/Schedules exhibit. |
| Diego Torres | 10/29/2012 | 1.0 | Revise the 7th Notice of Partially Satisfied Claims/Schedules exhibit. |
| Diego Torres | 10/29/2012 | 1.2 | Review the new claim register from EPIQ to identify changes from the prior version. |
| Diego Torres | 10/29/2012 | 3.0 | Identify the GL entries related to the claim register. |
| Diego Torres | 10/29/2012 | 0.4 | Revise the 5th Notice of Satisfaction exhibit. |
| Diego Torres | 10/29/2012 | 1.7 | Continue to identify the GL entries related to the claim register. |
| Dwight Hingtgen | 10/29/2012 | 1.2 | Discussion with J. Schmaltz (A&M) re: MSCS setoff and reserve scenario analysis. |
| Dwight Hingtgen | 10/29/2012 | 2.7 | Review MSCS setoff scenario analysis to determine proper Law Debenture and DBTCA amounts. |
| Dwight Hingtgen | 10/29/2012 | 0.4 | Call with Sidley (K. Lantry), Cole Schotz (K. Stickles), Aurelius (M. Zloto, D. Gropper), McCarter (D. Adler), Weil (D. Walsh), Zuckerman (J. Sottile), Kasowitz (M. Stein) and Akin Gump (P. Dublin) and J. Schmaltz (A&M) to discuss MSCS setoff and reserve |
| Dwight Hingtgen | 10/29/2012 | 0.6 | Review revised MSCS setoff scenario analysis for distribution. |

**Exhibit D**

> **Tribune Company et al.,**
> **Time Detail by Activity by Professional**
> **October 1, 2012 through October 31, 2012**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 10/29/2012 | 1.3 | Prepare summary of all notice of satisfaction exhibits for K. Kansa (Sidley). |
| Jodi Ehrenhofer | 10/29/2012 | 0.3 | Follow up with A. Khan (Tribune) re: status of payroll claim distribution testing. |
| Jodi Ehrenhofer | 10/29/2012 | 0.6 | Email correspondence with J. Juds (Tribune) re: Miranda MTI. |
| Jodi Ehrenhofer | 10/29/2012 | 1.8 | Identify proper GL coding for specific claim categories in order to tie to GL in total. |
| Jodi Ehrenhofer | 10/29/2012 | 1.7 | Analyze discrepancies in balances from GL to claim register. |
| Jodi Ehrenhofer | 10/29/2012 | 1.4 | Prepare report claim register balances as compared to GL for gain analysis. |
| Jodi Ehrenhofer | 10/29/2012 | 0.8 | Research solutions to partially satisfied pre-petition claims. |
| Jodi Ehrenhofer | 10/29/2012 | 0.9 | Advise D. Torres (A&M) on updates to notice of satisfaction exhibits. |
| Justin Schmaltz | 10/29/2012 | 0.7 | Calls with K. Lantry (Sidley) re: MSCS Stipulation reserve calculations. |
| Justin Schmaltz | 10/29/2012 | 1.2 | Discussion with D. Hingtgen (A&M) re: MSCS setoff and reserve scenario analysis. |
| Justin Schmaltz | 10/29/2012 | 1.5 | Prepare redline to draft of MSCS Stipulation with A&M comments (1.0); discuss same with K. Stickles (Cole Schotz) (0.5). |
| Justin Schmaltz | 10/29/2012 | 0.4 | Participate in teleconference with Sidley (K. Lantry), Cole Schotz (K. Stickles), Aurelius (M. Zloto, D. Gropper), McCarter (D. Adler), Weil (D. Walsh), Zuckerman (J. Sottile), A&M (D. Hingtgen), Kasowitz (M. Stein) and Akin Gump (P. Dublin) re: MSCS rese |
| Justin Schmaltz | 10/29/2012 | 1.6 | Calls with M. Zloto (Aurelius) re: Senior Noteholder distribution and MSCS Stipulation reserve calculations. |
| Justin Schmaltz | 10/29/2012 | 2.6 | Run scenario analyses on MSCS Stipulation reserve calculations and prepare summary for discussion with Sidley and Cole Schotz. |
| Justin Schmaltz | 10/29/2012 | 3.0 | Prepare draft Exhibit of MSCS reserve calculations for MSCS Stipulation. |
| Matthew Williams | 10/29/2012 | 0.8 | Review bad address research summary re: claims ready for distribution. |
| Matthew Williams | 10/29/2012 | 0.5 | Review analysis re: P9 GL summary vs. employee master data per claims system review. |
| Richard Stone | 10/29/2012 | 1.7 | Analyze employee work/live state list provided by A. Kahn (Tribune) related to payroll claims distribution testing. |
| Richard Stone | 10/29/2012 | 0.4 | Discussion with L. Abernathy (Tribune) regarding payroll claims distribution matters. |
| Richard Stone | 10/29/2012 | 0.5 | Discussion with S. Martinet (Tribune) regarding payroll claims testing issues. |

**Tribune Company et al.,**
**Time Detail by Activity by Professional**
**October 1, 2012 through October 31, 2012**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 10/30/2012 | 0.8 | Analysis of implied value of litigation trust interests for other parent claims. |
| Brian Whittman | 10/30/2012 | 0.2 | Correspondence with K. Lantry (Sidley) re: updates to MSCS stipulation. |
| Diego Torres | 10/30/2012 | 1.0 | Review the Other Parent Claim report with election data. |
| Diego Torres | 10/30/2012 | 0.4 | Discussion with R. Allen, C. Lewis, W. Yuoh, T. Philpot, R. Augustyne (all Tribune) and J. Ehrenhofer (A&M) re: 1099 reporting for the claim distribution process. |
| Diego Torres | 10/30/2012 | 0.3 | Research PeopleSoft to identify the payments related to specific pre-petition voucher. |
| Diego Torres | 10/30/2012 | 0.4 | Follow up with R. Grenvich (IL Unemployment Tax) re: withdrawal of claim form. |
| Diego Torres | 10/30/2012 | 0.4 | Review email correspondence from M. Davis (A&M) re: pre-petition expenses related to claim register. |
| Diego Torres | 10/30/2012 | 0.3 | Discussion with J. Ehrenhofer and D. Busse (both A&M) re: claim register liability on the GL. |
| Diego Torres | 10/30/2012 | 1.0 | Weekly claims distribution meeting with V. Garlati, D. Sawyers, R. Allen T. Philpot, S. Thomas, R. Patel, R. Carter, W. Yuoh (all Tribune), R. Stone and J. Ehrenhofer (both A&M). |
| Diego Torres | 10/30/2012 | 0.5 | Meeting with J. Ehrenhofer and R. Stone (both A&M) re: outstanding claim distribution items. |
| Diego Torres | 10/30/2012 | 0.4 | Review liability related to specific employee claim. |
| Diego Torres | 10/30/2012 | 0.2 | Update the upload template to include additional pre-petition invoices. |
| Diego Torres | 10/30/2012 | 0.4 | Meeting with J. Ehrenhofer (A&M) re: updating agendas for weekly claim distribution meeting. |
| Diego Torres | 10/30/2012 | 1.6 | Continue to review the P10 open liability report to identify the changes from the prior version. |
| Diego Torres | 10/30/2012 | 1.5 | Review the P10 open liability report to identify the changes from the prior version. |
| Dwight Hingtgen | 10/30/2012 | 2.5 | Review real estate claim 6467 for purposes of objection preparation. |
| Dwight Hingtgen | 10/30/2012 | 1.6 | Draft reconciliation for claim 6119 outlining individual accepted and objected to claim amounts. |
| Dwight Hingtgen | 10/30/2012 | 2.7 | Review real estate claim 6119 for purposes of objection preparation. |
| Jodi Ehrenhofer | 10/30/2012 | 0.5 | Meeting with R. Stone and D. Torres (both A&M) re: outstanding claim distribution items. |
| Jodi Ehrenhofer | 10/30/2012 | 0.4 | Email correspondence with M. Bourgon (Sidley) re: potential settlement offers on claim objections. |

**Exhibit D**

> **Tribune Company et al.,**
> **Time Detail by Activity by Professional**
> **October 1, 2012 through October 31, 2012**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 10/30/2012 | 0.4 | Discussion with R. Allen, C. Lewis, W. Yuoh, T. Philpot, R. Augustyne (all Tribune) and D. Torres (A&M) re: 1099 reporting for the claim distribution process. |
| Jodi Ehrenhofer | 10/30/2012 | 0.4 | Meeting with D. Torres (A&M) re: updating agendas for weekly claim distribution meeting. |
| Jodi Ehrenhofer | 10/30/2012 | 0.3 | Follow up with W. Yuoh (Tribune) re: changes in pre-petition invoices from one period to the next. |
| Jodi Ehrenhofer | 10/30/2012 | 0.3 | Discussion with D. Torres and D. Busse (both A&M) re: claim register liability on the GL. |
| Jodi Ehrenhofer | 10/30/2012 | 0.2 | Follow up with K. Mills (Sidley) re status and modifications to similarly situated retiree exhibits. |
| Jodi Ehrenhofer | 10/30/2012 | 0.5 | Review emergence planning tracker for updates. |
| Jodi Ehrenhofer | 10/30/2012 | 0.6 | Review edits to drafted claim stipulation from Warner Brothers. |
| Jodi Ehrenhofer | 10/30/2012 | 0.5 | Call with L. Abernathy (Tribune) re: additional earn codes to be added. |
| Jodi Ehrenhofer | 10/30/2012 | 1.1 | Prepare summary of Other Parent claim elections for litigation trust issues for B. Whittman (A&M). |
| Jodi Ehrenhofer | 10/30/2012 | 0.7 | Email correspondence with S. Robinson (Sidley) re: potential settlement offers on claim objections. |
| Jodi Ehrenhofer | 10/30/2012 | 1.0 | Weekly claims distribution meeting with V. Garlati, D. Sawyers, R. Allen T. Philpot, S. Thomas, R. Patel, R. Carter, W. Yuoh (all Tribune), R. Stone and D. Torres (both A&M). |
| Justin Schmaltz | 10/30/2012 | 1.0 | Prepare redline to draft of MSCS Stipulation with A&M comments. |
| Justin Schmaltz | 10/30/2012 | 0.2 | Discuss edits to draft of MSCS Stipulation with K. Lantry (Sidley). |
| Justin Schmaltz | 10/30/2012 | 0.3 | Correspondence to counsel to Indenture Trustees and MSCS re: MSCS Stipulation calculations. |
| Richard Stone | 10/30/2012 | 0.6 | Review certain error messages related to payroll claims testing, including company code assignments for former employee related claims. |
| Richard Stone | 10/30/2012 | 1.0 | Participate in weekly accounts payable claims distribution meeting with R. Allen, W. Yuoh, T. Philpot, R. Carter, R. Patel, V. Garlati, D. Sawyers (Tribune) and J. Ehrenhofer, D. Torres (A&M). |
| Richard Stone | 10/30/2012 | 0.5 | Meeting with J. Ehrenhofer and D. Torres (A&M) regarding outstanding claim distribution items. |
| Brian Whittman | 10/31/2012 | 0.5 | Discuss updates to MSCS Stipulation and Exhibit of scenarios and calculations with K. Lantry (Sidley) (partial) and J. Schmaltz (A&M). |
| Brian Whittman | 10/31/2012 | 0.1 | Review update on escheatment issues. |
| Brian Whittman | 10/31/2012 | 0.3 | Correspondence with D. Liebentritt (Tribune) re: retiree claims. |

> **Tribune Company et al.,**
> **Time Detail by Activity by Professional**
> **October 1, 2012 through October 31, 2012**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 10/31/2012 | 0.4 | Review updated model for MSCS stipulation. |
| Brian Whittman | 10/31/2012 | 0.3 | Review analysis related to other retiree claims. |
| Diego Torres | 10/31/2012 | 2.7 | Perform uncashed payroll check reconciliation. |
| Diego Torres | 10/31/2012 | 2.5 | Perform analysis to identify claimant addresses that require modifications. |
| Diego Torres | 10/31/2012 | 0.7 | Review analysis to identify claimant addresses that require modifications. |
| Diego Torres | 10/31/2012 | 0.6 | Review data related to uncashed payroll check reconciliation. |
| Diego Torres | 10/31/2012 | 0.2 | Discussion with J. Ehrenhofer (A&M) re: analysis to identify long address fields. |
| Diego Torres | 10/31/2012 | 0.3 | Review email with check field length restrictions. |
| Diego Torres | 10/31/2012 | 0.3 | Review voucher that was inadvertently modified in PeopleSoft. |
| Diego Torres | 10/31/2012 | 0.3 | Review distribution address parameters applicable to the check printing process. |
| Diego Torres | 10/31/2012 | 0.4 | Review the revised distribution address files from EPIQ. |
| Dwight Hingtgen | 10/31/2012 | 1.4 | Draft reconciliation for claim 6467 outlining individual accepted and objected to claim amounts. |
| Jodi Ehrenhofer | 10/31/2012 | 0.2 | Email correspondence with H. Moore (Clear Channel) re: claim stipulation. |
| Jodi Ehrenhofer | 10/31/2012 | 0.2 | Discussion with D. Torres (A&M) re: analysis to identify long address fields. |
| Jodi Ehrenhofer | 10/31/2012 | 0.5 | Email correspondence with L. Washburn (Tribune) re: claim reserve amounts for FCC claims. |
| Jodi Ehrenhofer | 10/31/2012 | 0.3 | Follow up with B. Myrick (Sidley) re: drafted broker media stipulations. |
| Jodi Ehrenhofer | 10/31/2012 | 0.4 | Email correspondence with J. Schmaltz (A&M) re: status of certain claim reconciliations. |
| Jodi Ehrenhofer | 10/31/2012 | 1.3 | Research claims with address lengths that are too long to be printed on AP checks to determine solutions. |
| Jodi Ehrenhofer | 10/31/2012 | 0.9 | Review process for aggregating 1099's in claim distribution testing to determine claims data to be provided. |
| Jodi Ehrenhofer | 10/31/2012 | 0.3 | Follow up with M. Berger (A&M) re: outstanding OCP claim reconciliations. |
| Jodi Ehrenhofer | 10/31/2012 | 0.4 | Participate in meeting with N. Chakiris, L. Hammond, V. Garlati, P. Perrot, P. Doherty (Tribune), and B. Whittman (A&M) re: accounting treatment of third party affiliate pre-petition balances. |
| Jodi Ehrenhofer | 10/31/2012 | 2.4 | Update claim related information for litigation trust interests on gain recognition model. |

<div align="right">*Exhibit D*</div>

> *Tribune Company et al.,*
> *Time Detail by Activity by Professional*
> *October 1, 2012 through October 31, 2012*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Justin Schmaltz | 10/31/2012 | 1.5 | Participate in teleconference with Sidley (K. Lantry), Cole Schotz (K. Stickles), Aurelius (M. Zloto, D. Gropper), McCarter (D. Adler), Weil (D. Walsh), Zuckerman (J. Sottile), Kasowitz (M. Stein) re: MSCS reserve Stipulation. |
| Justin Schmaltz | 10/31/2012 | 3.5 | Update model and draft Exhibit to MSCS Stipulation for additional scenarios discussed with counsel (2.0); prepare redline comments to draft MSCS Stipulation (0.5); discuss same with M. Zloto (Aurelius) (1.0). |
| Justin Schmaltz | 10/31/2012 | 1.0 | Participate in teleconference with K. Stickles (Cole Schotz) and M. Walsh (Weil) re: calculations for draft Exhibit to draft MSCS Stipulation (0.7); follow up call with K. Stickles re: same (0.3). |
| Justin Schmaltz | 10/31/2012 | 1.2 | Participate in teleconference with K. Stickles (Cole Schotz) and K. Lantry (Sidley) re: revisions to language in Stipulation to reconcile to Attachment C. |
| Justin Schmaltz | 10/31/2012 | 0.9 | Review revised draft (0.3) and prepare redline to draft of MSCS Escrow Agreement (0.3); discuss same with K. Stickles (Cole Schotz) (0.3). |
| Justin Schmaltz | 10/31/2012 | 0.5 | Discuss updates to MSCS Stipulation and Exhibit of scenarios and calculations with K. Lantry (Sidley) (partial) and B. Whittman (A&M). |
| Justin Schmaltz | 10/31/2012 | 0.3 | Calls with M. Zloto (Aurelius) re: Senior Noteholder calculations. |
| Justin Schmaltz | 10/31/2012 | 1.1 | Review (0.7) and provide comments (0.4) re: draft MSCS Stipulation based on discussions with K. Stickles (Cole Schotz) and K. Lantry (Sidley). |
| Matt Frank | 10/31/2012 | 0.2 | Review of updated real estate claim rejection damage estimates for objection filing. |
| Matthew Williams | 10/31/2012 | 0.9 | Prepare employee retirement plan claims data update. |
| Matthew Williams | 10/31/2012 | 0.3 | Perform review re: distribution address field length in claims system. |
| Matthew Williams | 10/31/2012 | 0.7 | Analyze employee retirement plan data regarding claim flags re: same. |
| Matthew Williams | 10/31/2012 | 0.5 | Incorporate revised AP vs. payroll designation data into claims system. |
| Matthew Williams | 10/31/2012 | 0.4 | Review AP vs. payroll claims designations re: employee claims disbursements in claims system. |
| Matthew Williams | 10/31/2012 | 0.4 | Incorporate employee retirement plan claims data into claims system. |
| Matthew Williams | 10/31/2012 | 0.3 | Review employee plan claim flags in claims system. |

| **Subtotal** | | **592.4** | |

**_Tribune Company et al.,_**
**_Time Detail by Activity by Professional_**
**_October 1, 2012 through October 31, 2012_**

## Communication

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 10/11/2012 | 0.8 | Meeting with G. Weitman (Tribune) re: emergence communications plan. |
| Brian Whittman | 10/16/2012 | 0.1 | Correspondence with G. Weitman (Tribune) re: emergence issues. |
| Brian Whittman | 10/25/2012 | 0.2 | Review additional emergence press release examples. |
| **Subtotal** | | **1.1** | |

## Contract

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Stone | 10/1/2012 | 0.2 | Correspondence with C. Sennet (Tribune) regarding broadcasting related contract matters. |
| Richard Stone | 10/3/2012 | 0.1 | Discussion with C. Sennet (Tribune) regarding broadcasting contract matters. |
| Richard Stone | 10/5/2012 | 0.3 | Correspondence with M. Stepuszek, M. Martin (Tribune) regarding advertiser cure cost exhibit. |
| Richard Stone | 10/9/2012 | 0.2 | Discussion with T. Fong (AT&T) regarding executory contract review progress. |
| Richard Stone | 10/29/2012 | 0.3 | Discussion with T. Fong (AT&T) regarding status of contract review related to executory contract status. |
| **Subtotal** | | **1.1** | |

## Creditor

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 10/1/2012 | 0.2 | Correspondence with E. Vonnegut (DPW) and J. Johnston (Jones Day) re distribution presentation. |
| Matt Frank | 10/3/2012 | 0.2 | Call with C. LaChey (Tribune) regarding broadcasting data requests. |
| Matt Frank | 10/3/2012 | 0.3 | Discussion with A. Leung (Alix Partners) re: broadcasting data requests. |
| Matt Frank | 10/3/2012 | 0.2 | Call with V. Garlati (Tribune) re: cash analysis for creditor data requests. |
| Brian Whittman | 10/4/2012 | 0.2 | Correspondence with J. Boelter (Sidley) re: question from Jones Day. |
| Brian Whittman | 10/5/2012 | 0.1 | Correspondence with D. Eldersveld (Tribune) re: UCC inquiry. |

**Tribune Company et al.,**
**Time Detail by Activity by Professional**
**October 1, 2012 through October 31, 2012**

## Creditor

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 10/5/2012 | 0.1 | Correspondence with E. Lee (Oaktree) re: distribution question. |
| Brian Whittman | 10/5/2012 | 0.3 | Update final version of presentation for lender discussion. |
| Brian Whittman | 10/8/2012 | 0.8 | Participate in call with Tribune (E. Hartenstein, D. Eldersveld, C. Bigelow) and Oaktree (E. Lee), Angelo (G. Baiera), and JP Morgan (M. Levin) re: plan and performance issues. |
| Brian Whittman | 10/8/2012 | 0.4 | Review lender presentation in preparation for call. |
| Brian Whittman | 10/8/2012 | 0.3 | Meeting with D. Eldersveld (Tribune) re: presentation to lenders. |
| Brian Whittman | 10/9/2012 | 0.4 | Call with J. Osick (Tribune) re: question on separation agreement (.2); correspondence with A. Leung (Alix) re: same (.2). |
| Brian Whittman | 10/9/2012 | 0.4 | Correspondence with J. Johnston and J. Mester (Jones Day) re: questions on distributions. |
| Brian Whittman | 10/9/2012 | 0.3 | Correspondence with E. Vonnegut (DPW) re: plan distributions. |
| Matt Frank | 10/9/2012 | 0.5 | Review of September financial summary package. |
| Brian Whittman | 10/10/2012 | 0.2 | Correspondence with J. Mester (Jones Day) re: distribution presentation. |
| Brian Whittman | 10/10/2012 | 0.1 | Correspondence with J. Bendernagel (Sidley) re lender inquiries |
| Brian Whittman | 10/10/2012 | 0.3 | Additional correspondence with E. Vonnegut (DPW) re: plan distributions. |
| Matt Frank | 10/11/2012 | 0.7 | Review broadcasting product code file, broadcasting pacing report, publishing flash report, weekly cash flow actual to variance analysis files. |
| Brian Whittman | 10/12/2012 | 0.3 | Correspondence with E. Chin (Oaktree) re: swap distribution (.1); review schedule re: same (.2). |
| Brian Whittman | 10/13/2012 | 0.3 | Update UCC presentation on insider preference actions. |
| Matt Frank | 10/15/2012 | 0.5 | Review of September financial summary package. |
| Brian Whittman | 10/16/2012 | 0.1 | Correspondence with B. Hall (Alix) re: distribution presentation. |
| Brian Whittman | 10/16/2012 | 0.1 | Review loan trading report. |
| Matt Frank | 10/17/2012 | 0.3 | Correspondence re: broadcasting data request from A. Leung (Alix Partners). |
| Matt Frank | 10/17/2012 | 0.5 | Review of September financial results. |
| Brian Whittman | 10/18/2012 | 0.4 | Call with D. Dunn (Arrowgrass) re: questions on MOR. |
| Brian Whittman | 10/18/2012 | 0.6 | Prepare for (.2) and attend monthly call with bank/ucc financial advisors and Tribune (C. Bigelow, G. Mazzaferri, P. Doherty) re: September results (.4). |

***Tribune Company et al.,***
***Time Detail by Activity by Professional***
***October 1, 2012 through October 31, 2012***

## Creditor

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 10/18/2012 | 0.5 | Call with B. Hall (Alix) and J. Ehrenhofer (A&M) re: questions on distribution and claims update. |
| Jodi Ehrenhofer | 10/18/2012 | 0.5 | Call with B. Hall (Alix) and B. Whittman (A&M) re: questions on distribution and claims update. |
| Matt Frank | 10/18/2012 | 0.5 | Monthly call with creditors advisors re: September results. |
| Matt Frank | 10/18/2012 | 0.7 | Review weekly publishing flash report, broadcasting pacing report, broadcasting product code report, weekly cash flow variance file. |
| Brian Whittman | 10/22/2012 | 0.8 | Call with Tribune (E. Hartenstein, D. Eldersveld, C. Bigelow) and Creditor Proponents re: plan discussions. |
| Matt Frank | 10/24/2012 | 0.3 | Review of Whittman expert report per data request of S. Javor (FTI). |
| Matt Frank | 10/24/2012 | 0.7 | Review of August, September monthly operating reports to respond to creditor inquiry (0.5), email correspondence with J. Juds (Tribune) re: same (0.2). |
| Brian Whittman | 10/25/2012 | 0.3 | Call with B. Hall (Alix) re: questions on financing. |
| Brian Whittman | 10/25/2012 | 0.3 | Correspondence with FTI (C. Nichols), Blackstone (F. Huffard), Moelis (Z. Jamal) and Alix (B. Hall) re: emergence issues. |
| Brian Whittman | 10/25/2012 | 0.1 | Correspondence with K. Mills (Sidley) re: creditor inquiry on plan issue. |
| Matt Frank | 10/25/2012 | 0.3 | Call with Tribune (J. Juds, N. Chakiris) re: creditor data request. |
| Matt Frank | 10/25/2012 | 0.7 | Review of weekly broadcasting pacing report, broadcasting product code, publishing flash report, weekly cash flow variance file. |
| Brian Whittman | 10/26/2012 | 0.3 | Correspondence with K. Mills (Sidley) re: questions from DPW on emergence timeline. |
| Brian Whittman | 10/29/2012 | 0.2 | Correspondence with B. Hall (Alix) re: UCC inquiry on financing motion. |
| Brian Whittman | 10/29/2012 | 0.2 | Correspondence with E. Vonnegut (DPW) re: distributable cash estimate. |
| Brian Whittman | 10/30/2012 | 0.1 | Discussion with J. Schmaltz (A&M) re: cash schedule requested by DPW. |
| Justin Schmaltz | 10/30/2012 | 0.3 | Review draft schedule of Distributable Cash, Debt and Equity requested by Davis Polk (0.2); discuss same with B. Whittman (A&M) (0.1). |
| Justin Schmaltz | 10/30/2012 | 0.3 | Review questions from Davis Polk re: emergence timeline and comments in response. |
| **Subtotal** | | **16.2** | |

**Tribune Company et al.,**
**Time Detail by Activity by Professional**
**October 1, 2012 through October 31, 2012**

## Fee Application

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matt Frank | 10/11/2012 | 0.5 | Review of fourteenth quarterly fee application for Alvarez & Marsal. |
| Mary Napoliello | 10/26/2012 | 2.6 | Prepare exhibits for September statement. |
| **Subtotal** | | **3.1** | |

## Financing

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Damon Busse | 10/2/2012 | 0.2 | Correspondence with S. Karottki, M. Watkins (Tribune) regarding status of perfection certificate schedules. |
| Matt Frank | 10/2/2012 | 2.4 | Review of updated Perfection Certificate schedules from E. Gyasi (Paul Weiss) |
| Matt Frank | 10/3/2012 | 1.2 | Continued updates to Perfection Certificate schedules. |
| Justin Schmaltz | 10/8/2012 | 1.2 | Review draft of Perfection Certificate schedules prepared by Paul Weiss (0.2); discuss same with M. Frank (A&M) (0.6); call with Paul Weiss (E. Gyasi, A. Shmueli) and A&M (M. Frank) re: same (0.4). |
| Justin Schmaltz | 10/8/2012 | 0.2 | Updates to TIN tracker for take back New Senior Secured Term Loan. |
| Matt Frank | 10/8/2012 | 2.1 | Development of Perfection Certificate schedules task matrix for J. Schmaltz (A&M). |
| Matt Frank | 10/8/2012 | 1.2 | Updates to Perfection Certificate schedule task matrix per discussion with J. Schmaltz (A&M). |
| Matt Frank | 10/8/2012 | 1.2 | Review draft of Perfection Certificate schedules prepared by Paul Weiss (0.2); discuss Perfection Certificates schedule with J. Schmaltz (A&M) (0.6); call with Paul Weiss (E. Gyasi, A. Shmueli) and A&M (J. Schmaltz) re: Perfection Certificate schedules (0 |
| Justin Schmaltz | 10/9/2012 | 1.9 | Review and edit matrix of responsibilities for Perfection Certificate schedules (1.7); correspondence with Sidley and Tribune re: same (0.2). |
| Matt Frank | 10/9/2012 | 1.4 | Review of updated Perfection Certificate task tracker file from J. Schmaltz (A&M). |
| Matt Frank | 10/9/2012 | 0.4 | Review of updated sources and uses file from V. Garlati (Tribune) for financing. |
| Brian Whittman | 10/10/2012 | 1.0 | Review financing motion (.8); correspondence with D. Eldersveld (Tribune) re: same (.2). |
| Brian Whittman | 10/10/2012 | 0.2 | Correspondence with V. Garlati (Tribune) re: financing. |
| Justin Schmaltz | 10/10/2012 | 0.8 | Discuss Perfection Certificate Schedules w/ Tribune (J. Rodden, V. Garlati, B. Litman, N. Chakiris) and A&M (M. Frank). |

### Tribune Company et al.,
### Time Detail by Activity by Professional
### October 1, 2012 through October 31, 2012

## Financing

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matt Frank | 10/10/2012 | 0.8 | Discuss Perfection Certificate Schedules with Tribune (J. Rodden, V. Garlati, B. Litman, N. Chakiris) and A&M (J. Schmaltz). |
| Matt Frank | 10/10/2012 | 0.5 | Review of updated Perfection Certificate task tracker file changes. |
| Brian Whittman | 10/11/2012 | 0.1 | Correspondence with J. Boelter (Sidley) re: financing motion |
| Justin Schmaltz | 10/11/2012 | 3.8 | Updates to Perfection Certificate Schedules (1.7); working session to update same with M. Frank (A&M) (1.7); draft response to E. Gyasi (Paul Weiss) re: same (0.4). |
| Matt Frank | 10/11/2012 | 1.7 | Discussion with J. Schmaltz (A&M) re: updates to Perfection Certificate Schedules. |
| Matt Frank | 10/11/2012 | 1.3 | Review of updated Perfection Certificate schedules. |
| Matt Frank | 10/11/2012 | 0.6 | Updates to Perfection Certificate schedule task matrix. |
| Brian Whittman | 10/12/2012 | 0.2 | Discuss perfection certificate with J. Schmaltz (A&M). |
| Damon Busse | 10/12/2012 | 0.7 | Partial participation in meeting with Tribune (S. Karottki, M. Watkins, G. Mazzaferri, P. Doherty), A&M (J. Schmaltz, M. Frank) and Paul Weiss (E. Gyasi, A. Shmueli) re: Perfection Certificate Schedules. |
| Justin Schmaltz | 10/12/2012 | 0.2 | Discuss status of preparation of Perfection Certificate Schedules with B. Whittman (A&M). |
| Justin Schmaltz | 10/12/2012 | 3.2 | Preparation for (1.5) and participation in meeting with Tribune (S. Karottki, M. Watkins, G. Mazzaferri, P. Doherty), A&M (D. Busse, M. Frank) and Paul Weiss (E. Gyasi, A. Shmueli) re: Perfection Certificate Schedules (1.5); follow up w/ N. Chakiris (Trib |
| Justin Schmaltz | 10/12/2012 | 0.8 | Review summary of meeting re: Perfection Certificate Schedules and update tracker of status and tasks re: same. |
| Matt Frank | 10/12/2012 | 0.4 | Review of updated Perfection Certificate schedule task tracker. |
| Matt Frank | 10/12/2012 | 1.4 | Updates to Perfection Certificate task list for business unit detailed request list per meeting with Tribune personnel on missing data. |
| Matt Frank | 10/12/2012 | 1.7 | Meeting with Tribune (S. Karottki, M. Watkins, G. Mazzaferri, P. Doherty), A&M (D. Busse, J. Schmaltz), Paul Weiss (E. Gyasi, A. Shmueli) re: Perfection Certificate Schedules (1.5); follow up w/ N. Chakiris (Tribune) , J. Schmaltz (A&M) re: same (Perfecti |
| Matt Frank | 10/13/2012 | 0.2 | Email correspondence with B. Schnabel (MacMunnis) re: real estate data for Tribune Perfection Certificates. |
| Matt Frank | 10/13/2012 | 1.3 | Review of updated Perfection Certificate Schedule task tracker from J. Schmaltz (A&M) (0.3), development of business unit request list (0.8), email correspondence with A&M/Paul Weiss/Tribune re: same (0.2). |
| Brian Whittman | 10/15/2012 | 0.2 | Discuss updates to Perfection Certificate Schedules and post-emergence equity trading with J. Schmaltz (A&M). |

**Exhibit D**

**Tribune Company et al.,**
**Time Detail by Activity by Professional**
**October 1, 2012 through October 31, 2012**

## Financing

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Justin Schmaltz | 10/15/2012 | 0.2 | Discuss Perfection Certificate Schedules related to Intellectual Property and Bank Accounts with M. Frank (A&M). |
| Justin Schmaltz | 10/15/2012 | 0.6 | Discuss Perfection Certificate Schedules related to Bank Accounts w/ Paul Weiss (E. Gyasi, A. Shmueli), Tribune (V. Garlati), and A&M (M. Frank). |
| Justin Schmaltz | 10/15/2012 | 1.0 | Edits to memo to Business Unit heads re: requests related to Perfection Certificate Schedules. |
| Justin Schmaltz | 10/15/2012 | 1.3 | Updates to Perfection Certificate Schedules (0.2) and tracker (0.4); discuss same with M. Frank (A&M) (0.3); draft correspondence to Paul Weiss and Tribune re: follow up required (0.4). |
| Matt Frank | 10/15/2012 | 0.5 | Discussion with J. Schmaltz (A&M) re: Perfection Certificate tasks. |
| Matt Frank | 10/15/2012 | 0.6 | Call with Paul Weiss (E. Gyasi, A. Shmueli), Tribune (S. Karotkki, M. Watkins) re: copyright schedules. |
| Matt Frank | 10/15/2012 | 0.6 | Call with Paul Weiss (E. Gyasi, A. Shmueli), Tribune (V. Garlati), A&M (J. Schmaltz) re: bank account schedules. |
| Matt Frank | 10/15/2012 | 0.5 | Review of updated perfection Certificate task documents from J. Schmaltz (A&M). |
| Justin Schmaltz | 10/16/2012 | 0.3 | Discuss updates to Perfection Certificate Schedules with M. Frank (A&M). |
| Justin Schmaltz | 10/16/2012 | 1.0 | Call with Paul Weiss (E. Gyasi, A. Shmueli, M. Carbullido), Tribune (S. Karotkki, M. Watkins) and A&M (M. Frank) re: Perfection Certificate Schedule 9. |
| Justin Schmaltz | 10/16/2012 | 1.7 | Updates to Perfection Certificate Schedules. |
| Matt Frank | 10/16/2012 | 2.6 | Updates to Perfection Certificate Schedules related to real estate locations. |
| Matt Frank | 10/16/2012 | 1.8 | Additional changes to Perfection Certificate schedule support documents. |
| Matt Frank | 10/16/2012 | 1.0 | Call with Paul Weiss (E. Gyasi, A. Shmueli, M. Carbullido), Tribune (S. Karotkki, M. Watkins) and A&M (M. Frank) re: Perfection Certificate Schedule 9 |
| Matt Frank | 10/16/2012 | 0.7 | Updates to data support for Perfection Certificate schedules related to collateral locations. |
| Matt Frank | 10/16/2012 | 0.3 | Discuss updates to Perfection Certificate Schedules with J. Schmaltz (A&M). |
| Matt Frank | 10/16/2012 | 0.4 | Review of updated lease expiration schedule from B. Schnabel (MacMunnis) re: Perfection Schedule 2. |
| Justin Schmaltz | 10/17/2012 | 0.6 | Review correspondence and prepare schedule re: Reorganized Tribune equity holders for request from exit facility arranger. |
| Matt Frank | 10/17/2012 | 2.4 | Review of Perfection Certificate schedule of bank account data. |

**Tribune Company et al.,**
**Time Detail by Activity by Professional**
**October 1, 2012 through October 31, 2012**

## Financing

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matt Frank | 10/17/2012 | 0.2 | Call with V. Garlati (Tribune) re: bank account schedules. |
| Matt Frank | 10/17/2012 | 1.9 | Continue updates to Perfection Certificate schedule of bank account listings. |
| Matt Frank | 10/17/2012 | 0.5 | Review of updates to Perfection Certificates from Paul Weiss. |
| Justin Schmaltz | 10/18/2012 | 2.8 | Working session with M. Frank (A&M) to update Perfection Certificate Schedules and task tracker. |
| Justin Schmaltz | 10/18/2012 | 1.6 | Updates to Perfection Certificate Schedules (1.4); discuss same with M. Watkins (Tribune) (0.2). |
| Matt Frank | 10/18/2012 | 2.8 | Working session with J. Schmaltz (A&M) to update Perfection Certificate Schedules and task tracker. |
| Matt Frank | 10/18/2012 | 0.8 | Updates to bank account support schedule for Perfection Certificates. |
| Damon Busse | 10/19/2012 | 0.2 | Prepare listing of business unit contacts for perfection certificate information requests. |
| Justin Schmaltz | 10/19/2012 | 0.6 | Participate in meeting w/ Sidley (J. Langdon), Paul Weiss (E. Gyasi, A. Shmueli), Tribune (V. Garlati, S. Karottki, P. Doherty), and A&M (M. Frank) re: Perfection Certificate Schedules. |
| Justin Schmaltz | 10/19/2012 | 0.4 | Review revised draft of memo for business units re: requests for info in support of Perfection Certificate Schedules. |
| Matt Frank | 10/19/2012 | 1.4 | Review of updated drafts of Perfection Certificate schedules. |
| Matt Frank | 10/19/2012 | 0.6 | Participate in meeting with Sidley (J. Langdon), Paul Weiss (E. Gyasi, A. Shmueli), Tribune (V. Garlati, S. Karottki, P. Doherty), and A&M (J. Schmaltz) re: Perfection Certificate Schedules |
| Matt Frank | 10/19/2012 | 0.6 | Updates to business unit request document for Perfection Certificate schedules. |
| Matt Frank | 10/19/2012 | 0.5 | Review of Perfection Certificate schedule related to broadcasting locations with G. Mazzaferri (Tribune). |
| Matt Frank | 10/19/2012 | 0.5 | Updates to Perfection Certificate Schedule related to chief executive office locations. |
| Matt Frank | 10/19/2012 | 0.7 | Updates to Perfection Certificate schedules for distribution package. |
| Justin Schmaltz | 10/22/2012 | 0.5 | Participate in teleconference with Tribune (D. Eldersveld, C. Hochschild, D. Kazan) and Sidley (J. Langdon) re: updates to Perfection Certificate Schedule 7(b). |
| Matt Frank | 10/22/2012 | 1.0 | Distribution package updates to business unit review of Perfection Certificate data. |
| Matt Frank | 10/22/2012 | 0.4 | Email correspondence with D. Kazan (Tribune) re: Perfection Certificates. |
| Matt Frank | 10/22/2012 | 0.6 | Email correspondence with business unit CFO's re: Perfection Certificate questions. |

*Exhibit D*

**Tribune Company et al.,**
**Time Detail by Activity by Professional**
**October 1, 2012 through October 31, 2012**

## Financing

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matt Frank | 10/22/2012 | 0.8 | Updates to Perfection Certificate task tracker. |
| Matt Frank | 10/22/2012 | 0.8 | Development of Perfection Schedule request for D. Kazan (Tribune). |
| Matt Frank | 10/22/2012 | 1.1 | Additional updates to Perfection Certificate schedules for distribution package. |
| Matt Frank | 10/23/2012 | 0.7 | Review of business unit response submissions for Perfection Certificate updates. |
| Matt Frank | 10/23/2012 | 0.6 | Review of updated Perfection Certificate re: equity ownership (0.4), discussion with J. Langdon (Sidley) re: same (0.2). |
| Justin Schmaltz | 10/24/2012 | 0.2 | Research and correspondence with Paul Weiss re: Perfection Certificate Schedule updates. |
| Matt Frank | 10/24/2012 | 0.3 | Update Schedule 7(a) draft for J. Langdon (Sidley) request. |
| Matt Frank | 10/24/2012 | 0.5 | Email correspondence with D. Sawyers (Tribune) re: business unit request for Perfection Certificates. |
| Matt Frank | 10/24/2012 | 0.8 | Call with V. Garlati (Tribune) re: bank account schedules (0.2) and updates to Schedule 11 re: same discussion (0.6). |
| Matt Frank | 10/24/2012 | 0.9 | Updates to Perfection Certificate task tracker document. |
| Matt Frank | 10/24/2012 | 1.4 | Updates to Perfection Certificate schedules with business unit responses. |
| Justin Schmaltz | 10/25/2012 | 0.5 | Discuss status of and updates to Perfection Certificate Schedules tracker with M. Frank (A&M). |
| Matt Frank | 10/25/2012 | 1.2 | Review of updated business unit responses for Perfection Certificate updates. |
| Matt Frank | 10/25/2012 | 1.3 | Updates to Perfection Certificates per responses from business units. |
| Matt Frank | 10/25/2012 | 0.9 | Email correspondence with business unit CFO's re Perfection Certificate questions. |
| Matt Frank | 10/25/2012 | 0.5 | Discuss status of and updates to Perfection Certificate Schedules tracker with J. Schmaltz (A&M). |
| Matt Frank | 10/25/2012 | 0.3 | Email correspondence with Perfection Certificate review team. |
| Matt Frank | 10/25/2012 | 2.1 | Additional updating of Perfection Certificate schedules for business unit responses. |
| Matt Frank | 10/26/2012 | 1.1 | Review of updated Perfection Certificate files for call with task team re: finalization. |
| Matt Frank | 10/26/2012 | 0.2 | Correspondence with H. Segal (Tribune) re: Perfection Certificates. |
| Matt Frank | 10/26/2012 | 0.2 | Call with P. Doherty (Tribune) re: updates to Perfection Certificates. |

> **Tribune Company et al.,**
> **Time Detail by Activity by Professional**
> **October 1, 2012 through October 31, 2012**

*Exhibit D*

## Financing

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matt Frank | 10/26/2012 | 0.6 | Call re: Perfection Certificate updates with Tribune (V. Garlati, G. Mazzaferri, P. Doherty, S. Karottki, M. Watkins), Paul Weiss (E. Gyasi, A. Shmueli). |
| Matt Frank | 10/26/2012 | 2.2 | Updates to Perfection Certificates per response emails from business unit CFOs. |
| Matt Frank | 10/26/2012 | 2.4 | Additional updates to Perfection Certificate schedules for business unit responses. |
| Matt Frank | 10/26/2012 | 0.3 | Correspondence with J. DeKarez (Tribune) re: Perfection Certificates. |
| Brian Whittman | 10/29/2012 | 1.2 | Review term loan documents filed with court. |
| Brian Whittman | 10/29/2012 | 0.3 | Review financial information for rating agencies. |
| Brian Whittman | 10/29/2012 | 0.2 | Correspondence with C. Bigelow (Tribune) re: questions on financing costs. |
| Brian Whittman | 10/29/2012 | 0.2 | Correspondence with D. Eldersveld (Tribune) re: financing fees. |
| Matt Frank | 10/29/2012 | 1.4 | Review of business unit response submissions for Perfection Certificate updates. |
| Matt Frank | 10/29/2012 | 2.3 | Updates to Perfection Certificates per responses from business units. |
| Matt Frank | 10/29/2012 | 0.8 | Correspondence with business unit CFOs re Perfection Certificate changes. |
| Justin Schmaltz | 10/30/2012 | 0.1 | Review summary of copyright process for Perfection Certificate Schedules preparation. |
| Matt Frank | 10/30/2012 | 1.8 | Continue to update perfection certificates with business unit responses. |
| Matt Frank | 10/30/2012 | 1.1 | Additional changes to perfection certificates for distribution to Paul Weiss. |
| Matt Frank | 10/30/2012 | 1.2 | Review of responses to perfection certificates to provide updates to Paul Weiss. |
| Matt Frank | 10/31/2012 | 0.7 | Review Perfection Certificate Schedule updates (0.6) and email updated Perfection Certificate package to E. Gyasi (Paul Weiss) (0.1). |
| Matt Frank | 10/31/2012 | 0.3 | Update to J. Schmaltz (A&M) re: Perfection Certificate schedules. |
| **Subtotal** | | **104.7** | |

## Leases and Real Estate

| Professional | Date | Hours | Activity |
|---|---|---|---|

**Exhibit D**

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*October 1, 2012 through October 31, 2012*

## Leases and Real Estate

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 10/11/2012 | 0.3 | Review offer on excess property for sale. |
| Brian Whittman | 10/12/2012 | 0.2 | Review materials on potential real estate transaction. |
| Brian Whittman | 10/15/2012 | 0.1 | Correspondence with C. Bigelow (Tribune) re: excess real estate disposition. |
| Brian Whittman | 10/17/2012 | 0.1 | Correspondence with R. DeBoer (Tribune) re: Newday real estate. |
| **Subtotal** | | **0.7** | |

## Litigation Trust Valuation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Alexander Gershner | 10/1/2012 | 1.3 | Analysis of all complaints, Black Expert Reports, and Beron Expert Reports. |
| Alexander Gershner | 10/1/2012 | 1.1 | Review and cross-referencing of Exhibit footnotes to source documentation (Exhibit E.6-2). |
| Alexander Gershner | 10/1/2012 | 0.6 | Review and cross-referencing of Exhibit footnotes to source documentation (Exhibit E). |
| Alexander Gershner | 10/1/2012 | 0.3 | Review and cross-referencing of Exhibit footnotes to source documentation (Exhibit D). |
| Alexander Gershner | 10/1/2012 | 0.2 | Review and cross-referencing of Exhibit footnotes to source documentation (Exhibit G). |
| Alexander Gershner | 10/1/2012 | 0.2 | Review and cross-referencing of Exhibit footnotes to source documentation (Exhibit F) |
| Alexander Gershner | 10/1/2012 | 0.1 | Review and Cross-referencing of Exhibit footnotes to source documentation (Exhibit H). |
| Alexander Gershner | 10/1/2012 | 2.0 | Review and Cross-referencing of Exhibit footnotes to source documentation (All Exhibits). |
| Brian Whittman | 10/1/2012 | 1.4 | Continue review of consolidated draft of valuation report. |
| John Forte | 10/1/2012 | 0.3 | Review excise tax allocation. |
| Laureen Ryan | 10/1/2012 | 0.3 | Working session with M. Hagenaar (A&M) re: updated to be made to report draft. |
| Laureen Ryan | 10/1/2012 | 0.9 | Review suggested report changes from B. Whittman for first half of report. |
| Laureen Ryan | 10/1/2012 | 2.2 | Review suggested report changes from Sidley for first half of report. |
| Michel Hagenaar | 10/1/2012 | 0.5 | Process edits and updates to Master Report based on input from client and Counsel. |

**Tribune Company et al.,**
**Time Detail by Activity by Professional**
**October 1, 2012 through October 31, 2012**

## Litigation Trust Valuation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Michel Hagenaar | 10/1/2012 | 0.3 | Working session with L. Ryan (A&M) re: updated to be made to report draft. |
| Panagiotis Pantazis | 10/1/2012 | 2.2 | Continue review of footnotes for report section on claims against financial advisors. |
| Panagiotis Pantazis | 10/1/2012 | 2.8 | Review and cross-reference footnotes to source documentation - claims against financial advisors (Revised Footnotes). |
| Alexander Gershner | 10/2/2012 | 1.4 | Generate electronic versions of List of Documents Considered. |
| Alexander Gershner | 10/2/2012 | 0.3 | Preparation, reconciliation and review of the September Fee Application on behalf of team. |
| Brian Whittman | 10/2/2012 | 0.1 | Correspondence with J. Forte (A&M) re: excise tax detail. |
| Brian Whittman | 10/2/2012 | 1.2 | Call with L. Ryan and J. Forte (A&M) re: open issues on valuation (.9); correspondence with J. Bendernagel (Sidley) re: same (.3). |
| John Forte | 10/2/2012 | 0.7 | Review assumptions relating to phantom equity claim values. |
| John Forte | 10/2/2012 | 0.9 | Call with L. Ryan, M. Hagenaar, B. Whittman (A&M) to discuss updates and changes to report and analyses. |
| Laureen Ryan | 10/2/2012 | 0.3 | Discussion with J. Bendernagel (Sidley) re: report draft. |
| Laureen Ryan | 10/2/2012 | 0.2 | Review and respond to communication from B. Whittman (A&M) re: report comments. |
| Laureen Ryan | 10/2/2012 | 0.9 | Call with J. Forte, M. Hagenaar, B. Whittman (A&M) to discuss updates and changes to report and analyses. |
| Laureen Ryan | 10/2/2012 | 0.2 | Review updated Morgan Stanley analysis and draft related inquiry to counsel thereon. |
| Michel Hagenaar | 10/2/2012 | 0.5 | Review status of QC process of Exhibits. |
| Michel Hagenaar | 10/2/2012 | 0.6 | Review updates to Expert Report. |
| Michel Hagenaar | 10/2/2012 | 0.9 | Call with L. Ryan, J. Forte, B. Whittman (A&M) to discuss updates and changes to report and analyses. |
| Michel Hagenaar | 10/2/2012 | 0.4 | Revise Morgan Stanley Swap projected recovery analysis. |
| Panagiotis Pantazis | 10/2/2012 | 2.0 | Review and cross-referencing of footnotes to source documentation - Claims against directors, officers, insiders and Zell affiliates 2 (Revised Footnotes). |
| Alexander Gershner | 10/3/2012 | 0.7 | Generate electronic versions of List of Documents Considered. |
| Alexander Gershner | 10/3/2012 | 1.2 | Review and Cross-referencing of footnotes to source documentation. |
| Alexander Gershner | 10/3/2012 | 0.5 | Working session with L Ryan (A&M) re: solvency references in Tuliano and Fischel reports. |
| Alexander Gershner | 10/3/2012 | 1.3 | Revisions to report footnotes. |

<div style="border: 1px solid black;">

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*October 1, 2012 through October 31, 2012*

</div>

*Exhibit D*

## Litigation Trust Valuation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Alexander Gershner | 10/3/2012 | 0.1 | Working session with L Ryan (A&M) re: certain references to Black report. |
| Alexander Gershner | 10/3/2012 | 2.3 | Fischel and Tuliano solvency opinion review. |
| Alexander Gershner | 10/3/2012 | 0.4 | Analysis of solvency certificate. |
| Brian Whittman | 10/3/2012 | 0.3 | Start drafting presentation on litigation trust valuation. |
| Brian Whittman | 10/3/2012 | 1.6 | Meeting with Tribune (P. Shanahan, M. Melgarejo) to review comments/questions on draft report (1.4); correspondence with L. Ryan (A&M) re: same (.2). |
| Brian Whittman | 10/3/2012 | 0.7 | Draft additional edits to report. |
| Brian Whittman | 10/3/2012 | 0.2 | Review MWE comments on draft report. |
| Brian Whittman | 10/3/2012 | 0.6 | Review Examiner and Black report sections related to Step 2 subsidiary solvency (.3); review updated analysis of LBO compensation (.2); correspondence with J. Forte (A&M) re: analysis of sub solvency as it relates to LBO comp (.1). |
| John Forte | 10/3/2012 | 0.7 | Prepare analysis of Tribune Sub solvency probability. |
| John Forte | 10/3/2012 | 0.9 | Revise analysis of LBO related comp claim value based on revised assumptions relating to Phantom equity. |
| John Forte | 10/3/2012 | 1.8 | Prepare stand alone LBO comp analysis. |
| John Forte | 10/3/2012 | 0.3 | Working session with L. Ryan (A&M) re: updated analysis on LBO comp and open items we needs assistance from counsel. |
| John Forte | 10/3/2012 | 0.8 | Review Black report and examiner report re: Sub solvency. |
| Laureen Ryan | 10/3/2012 | 0.2 | Draft information related to six bucket of litigation assets for counsel discussion. |
| Laureen Ryan | 10/3/2012 | 0.3 | Review comments on report from company (Pat and Monica) and incorporate instructions/answers related thereto. |
| Laureen Ryan | 10/3/2012 | 1.5 | Review second half of report comments provided by Sidley. |
| Laureen Ryan | 10/3/2012 | 0.8 | Review draft and work on LBO related compensation analysis for updated assumptions from counsel. |
| Laureen Ryan | 10/3/2012 | 0.3 | Working session with J. Forte (A&M) re: updated analysis on LBO comp and open items we needs assistance from counsel. |
| Laureen Ryan | 10/3/2012 | 0.5 | Working session and document review with M. Hagenaar (A&M) re: contract provisions and claims related to Morgan Stanley Swap claims regarding governing law and pre-judgment interest. |
| Laureen Ryan | 10/3/2012 | 0.8 | Communications with J. Bendernagel (Sidley) re: Morgan Stanley Swap claims pre-judgment interest. |
| Laureen Ryan | 10/3/2012 | 0.5 | Working session with M. Hagenaar (A&M) re: report updates. |

<table>
<tr><td></td><td>**Exhibit D**</td></tr>
</table>

**Tribune Company et al.,**
**Time Detail by Activity by Professional**
**October 1, 2012 through October 31, 2012**

## Litigation Trust Valuation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Laureen Ryan | 10/3/2012 | 0.1 | Working session with A. Gershner (A&M) re: certain references to Black report. |
| Laureen Ryan | 10/3/2012 | 0.5 | Working session with A. Gershner (A&M) re: solvency references in Tuliano and Fischel reports. |
| Michel Hagenaar | 10/3/2012 | 0.5 | Working session with L. Ryan (A&M) re: report updates. |
| Michel Hagenaar | 10/3/2012 | 0.3 | Process modifications and changes from Counsel and B. Whittman (A&M). |
| Michel Hagenaar | 10/3/2012 | 0.5 | Working session and document review with L. Ryan (A&M) re: contract provisions and claims related to Morgan Stanley Swap claims regarding governing law and pre-judgment interest. |
| Michel Hagenaar | 10/3/2012 | 0.6 | Communication with P. Wackerly (Sidley) re: Morgan Stanley Swap applicable law and pre-judgment interest. |
| Michel Hagenaar | 10/3/2012 | 0.5 | Review tie out of QC process of Exhibits. |
| Michel Hagenaar | 10/3/2012 | 0.7 | Analysis of Morgan Stanley Swap basis of law and pre-judgment interest. |
| Michel Hagenaar | 10/3/2012 | 0.6 | Review revisios to Expert Report draft. |
| Panagiotis Pantazis | 10/3/2012 | 3.3 | Review and cross-referencing of footnotes to source documentation - Non Bucket Items (Revised Footnotes). |
| Alexander Gershner | 10/4/2012 | 0.3 | Preparation, reconciliation and review of the September Fee Application on behalf of team. |
| Alexander Gershner | 10/4/2012 | 0.8 | Creation of Alternate Exhibit D.1 at counsel's request. |
| Alexander Gershner | 10/4/2012 | 2.1 | Review of report revisions made by counsel. |
| Brian Whittman | 10/4/2012 | 0.5 | Meeting with Tribune (C. Bigelow, D. Eldersveld, P. Shanahan) re: Lit Trust valuation presentation. |
| Brian Whittman | 10/4/2012 | 0.6 | Review updated analysis for valuation (.4); correspondence with J. Forte (A&M) re: same (.2). |
| Brian Whittman | 10/4/2012 | 1.2 | Continue drafting presentation on litigation trust valuation. |
| Brian Whittman | 10/4/2012 | 1.8 | Call with Sidley (J. Bendernagel, B. Krakauer, J. Ducayet, P. Wackerly) and A&M (L. Ryan, J. Forte) re: open issues on litigation trust valuation. |
| Brian Whittman | 10/4/2012 | 0.3 | Review updated LBO compensation analysis. |
| Brian Whittman | 10/4/2012 | 0.3 | Review solvency calculation in Black expert report. |
| Brian Whittman | 10/4/2012 | 0.2 | Review updated shareholder claim analysis. |
| John Forte | 10/4/2012 | 0.7 | Review Sidley comments on LBO write-up based on assumption changes. |
| John Forte | 10/4/2012 | 0.8 | Prepare analysis of Tribune bond trading value. |

*Page 71 of 116*

Exhibit D

**Tribune Company et al.,**
**Time Detail by Activity by Professional**
**October 1, 2012 through October 31, 2012**

## Litigation Trust Valuation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| John Forte | 10/4/2012 | 0.9 | Revise analysis of LBO comp claims re: success bonus. |
| John Forte | 10/4/2012 | 0.9 | Review MWE edits/comments to report. |
| John Forte | 10/4/2012 | 1.5 | Revise analysis of Selling shareholder claims. |
| John Forte | 10/4/2012 | 1.8 | Call with Sidley (J. Bendernagel, B. Krakauer, J. Ducayet, P. Wackerly) and A&M (L. Ryan, J. Forte) re open issues on litigation trust valuation. |
| John Forte | 10/4/2012 | 0.3 | Discussion with L. Ryan re: selling shareholders template. |
| John Forte | 10/4/2012 | 0.5 | Working session with L. Ryan (A&M) re:  Certain comments from counsel to follow-up on and analysis for LBO and selling shareholders. |
| Laureen Ryan | 10/4/2012 | 1.8 | Call with Sidley (J. Bendernagel, B. Krakauer, J. Ducayet, P. Wackerly) and A&M (L. Ryan, J. Forte) re: open issues on litigation trust valuation. |
| Laureen Ryan | 10/4/2012 | 0.2 | Review analysis for selling shareholders for counsel and updated LBO compensation buckets. |
| Laureen Ryan | 10/4/2012 | 0.3 | Draft communication to counsel re: LBO compensation buckets. |
| Laureen Ryan | 10/4/2012 | 0.3 | Review communication from B. Whittman (A&M) and update analysis re: LBO compensation buckets. |
| Laureen Ryan | 10/4/2012 | 0.5 | Working session with J. Forte  (A&M) re:  Certain comments from counsel to follow-up on and analysis for LBO and selling shareholders. |
| Laureen Ryan | 10/4/2012 | 0.5 | Working session with M. Hagenaar  (A&M) re:  report updates. |
| Laureen Ryan | 10/4/2012 | 0.3 | Discussion with J. Forte re: selling shareholders template. |
| Michel Hagenaar | 10/4/2012 | 0.9 | Evaluate and review proposed changes to Draft Expert Report by Counsel. |
| Michel Hagenaar | 10/4/2012 | 0.5 | Perform quality control checks on Draft Expert Report and Exhibits. |
| Michel Hagenaar | 10/4/2012 | 0.5 | Revise Morgan Stanley Swap projected recovery analysis based on new prejudgment interest assumptions. |
| Michel Hagenaar | 10/4/2012 | 0.5 | Working session with L. Ryan (A&M) re:  report updates. |
| Alexander Gershner | 10/5/2012 | 2.5 | Revisions to Exhibit D and sub exhibits for use in expert report (updates to prejudgment interest). |
| Alexander Gershner | 10/5/2012 | 1.8 | Continue revisions to Exhibit D and sub exhibits for use in expert report (updates to prejudgment interest). |
| Alexander Gershner | 10/5/2012 | 0.9 | Revisions to Exhibit E and sub exhibits for use in expert report. |
| Alexander Gershner | 10/5/2012 | 1.0 | Revisions to Exhibit H and sub exhibits for use in expert report. |

*Page 72 of 116*

**Exhibit D**

> *Tribune Company et al.,*
> *Time Detail by Activity by Professional*
> *October 1, 2012 through October 31, 2012*

## Litigation Trust Valuation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Alexander Gershner | 10/5/2012 | 1.9 | Continue revisions to Exhibits D, E, H and sub exhibits for use in expert report. |
| Alexander Gershner | 10/5/2012 | 2.2 | Revisions to Exhibit C for use in expert report. |
| Brian Whittman | 10/5/2012 | 0.5 | Call with J. Bendernagel (Sidley) re: shareholder analysis. |
| Brian Whittman | 10/5/2012 | 0.2 | Correspondence with P. Shanahan (Tribune) re: LBO comp tie-out question. |
| Brian Whittman | 10/5/2012 | 0.1 | Correspondence with L. Ryan (A&M) re report exhibits. |
| Brian Whittman | 10/5/2012 | 0.2 | Call with D. Eldersveld (Tribune) re: presentation. |
| Brian Whittman | 10/5/2012 | 0.9 | Update draft presentation on litigation trust valuation (.7); correspondence with B. Krakauer and J. Bendernagel (Sidley) re: same (.2). |
| Brian Whittman | 10/5/2012 | 0.4 | Call with Sidley (J. Bendernagel, B. Krakauer, J. Ducayet, P. Wackerly) and A&M (L. Ryan, J. Forte) re: updated exhibit for discussion with lenders. |
| Brian Whittman | 10/5/2012 | 0.6 | Review updated analysis on LBO compensation claim valuation. |
| John Forte | 10/5/2012 | 0.8 | Revisions to LBO comp analysis. |
| John Forte | 10/5/2012 | 1.8 | Prepare decision tree analysis for subsidiary avoidance claim values. |
| John Forte | 10/5/2012 | 0.3 | Discussion with L. Ryan re: selling shareholders updated draft analysis. |
| John Forte | 10/5/2012 | 1.1 | Revision to computation of selling shareholder claims. |
| John Forte | 10/5/2012 | 0.3 | Teleconference with B. Whitman (A&M). |
| John Forte | 10/5/2012 | 0.4 | Telecom with A&M (L. Ryan, B. Whittman) and Sidley (J. Bendernagel, and J. Ducayet) re: Ex C and certain supporting schedules. |
| John Forte | 10/5/2012 | 0.5 | Review and revise exhibit C for distribution to working group. |
| Laureen Ryan | 10/5/2012 | 1.1 | Draft various communications to team and review related responses thereto re: report updates and related exhibits. |
| Laureen Ryan | 10/5/2012 | 0.9 | Review and edit latest version of the report. |
| Laureen Ryan | 10/5/2012 | 0.2 | Communication with B. Whittman (A&M) re: report strategy. |
| Laureen Ryan | 10/5/2012 | 0.4 | Telecom with A&M (J. Forte, B. Whittman) and Sidley (J. Bendernagel, and J. Ducayet) re: Ex C and certain supporting schedules. |
| Laureen Ryan | 10/5/2012 | 0.3 | Revise LBO Comp analysis and send to B. Whittman (A&M). |
| Laureen Ryan | 10/5/2012 | 0.6 | Working session with M. Hagenaar (A&M) re: draft report edits. |

*Page 73 of 116*

**Tribune Company et al.,**
**Time Detail by Activity by Professional**
**October 1, 2012 through October 31, 2012**

## Litigation Trust Valuation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Laureen Ryan | 10/5/2012 | 0.4 | Review draft presentation from B. Whittman (A&M) and make comments/edit thereto; draft related communication when sending in return. |
| Laureen Ryan | 10/5/2012 | 0.3 | Discussion with J. Forte re: selling shareholders updated draft analysis. |
| Michel Hagenaar | 10/5/2012 | 0.5 | Revise and review Exhibit H - Morgan Stanley Swap claims to reflect new prejudgment interest rate. |
| Michel Hagenaar | 10/5/2012 | 0.6 | Working session with L. Ryan (A&M) re: draft report edits. |
| Michel Hagenaar | 10/5/2012 | 1.1 | Review additional revisions of Expert Report and Exhibits. |
| Michel Hagenaar | 10/5/2012 | 0.6 | Update calculation of Step Two Solvency probabilities Examiner/Black/Beron. |
| Michel Hagenaar | 10/5/2012 | 0.6 | Review revised Exhibits C and underlying feeder exhibits to reflect Counsel's revisions. |
| Michel Hagenaar | 10/5/2012 | 1.5 | Review and revise draft Expert Report in connection with Counsel's changes. |
| Laureen Ryan | 10/6/2012 | 2.5 | Review and edit latest version of the report. |
| Laureen Ryan | 10/6/2012 | 0.1 | Communications to/from J. Forte (A&M) re: certain report follow-up. |
| Laureen Ryan | 10/7/2012 | 2.4 | Review and work on draft report - various sections. |
| Laureen Ryan | 10/7/2012 | 0.6 | Document review to check various references in report. |
| Laureen Ryan | 10/7/2012 | 0.2 | Draft communication to A&M team re: next steps to update various items in draft report. |
| Alexander Gershner | 10/8/2012 | 2.9 | Revisions to Exhibit D and sub exhibits for use in expert report. |
| Alexander Gershner | 10/8/2012 | 3.0 | Continue revisions to Exhibit E and sub exhibits for use in expert report. |
| Alexander Gershner | 10/8/2012 | 2.5 | Revisions to Exhibit E and sub exhibits for use in expert report. |
| Alexander Gershner | 10/8/2012 | 1.6 | Continue revisions to Exhibit D and sub exhibits for use in expert report. |
| Alexander Gershner | 10/8/2012 | 1.0 | Revisions to Exhibit G and sub exhibits for use in expert report. |
| Alexander Gershner | 10/8/2012 | 0.2 | Revisions to Exhibit F and sub exhibits for use in expert report. |
| John Forte | 10/8/2012 | 2.1 | Revise LBO related comp exhibits to reflect revised values. |
| John Forte | 10/8/2012 | 2.9 | Review and incorporate MWE edits to report. |
| John Forte | 10/8/2012 | 1.5 | Revision to computation of selling shareholder claim value. |
| John Forte | 10/8/2012 | 0.5 | Discussions with M. Hagenaar and L. Ryan (A&M) re: report. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*October 1, 2012 through October 31, 2012*

## Litigation Trust Valuation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Laureen Ryan | 10/8/2012 | 1.9 | Review and edit of first half of latest draft report. |
| Laureen Ryan | 10/8/2012 | 0.5 | Discussions with M. Hagenaar and J. Forte (A&M) re: report. |
| Laureen Ryan | 10/8/2012 | 2.3 | Review and edit of second half of latest draft report. |
| Laureen Ryan | 10/8/2012 | 0.1 | Communications with B. Whittman on certain terms for report. |
| Michel Hagenaar | 10/8/2012 | 0.5 | Discussions with J. Forte and L. Ryan (A&M) re: report. |
| Alexander Gershner | 10/9/2012 | 0.2 | Revisions to Exhibit G and sub exhibits for use in expert report. |
| Alexander Gershner | 10/9/2012 | 0.6 | Revisions to Exhibit H and sub exhibits for use in expert report. |
| Alexander Gershner | 10/9/2012 | 0.7 | Revisions to Exhibit D and sub exhibits for use in expert report. |
| Alexander Gershner | 10/9/2012 | 1.3 | Revisions to Exhibit E and sub exhibits for use in expert report. |
| Alexander Gershner | 10/9/2012 | 1.5 | Preparation, reconciliation and review of the September Fee Application on behalf of team. |
| Alexander Gershner | 10/9/2012 | 1.8 | Analysis and revisions to expert report. |
| Alexander Gershner | 10/9/2012 | 2.0 | Review of materials for full exhibits package for delivery to counsel. |
| Alexander Gershner | 10/9/2012 | 1.2 | Revisions to Exhibit D.4 for use in expert report. |
| Brian Whittman | 10/9/2012 | 0.1 | Correspondence with J. Bendernagel (Sidley) re: valuation report. |
| John Forte | 10/9/2012 | 2.1 | Revise selling shareholder write-up to reflect changes in methodology. |
| John Forte | 10/9/2012 | 0.9 | Review and revise memo on identification of selling shareholders at Step Two. |
| John Forte | 10/9/2012 | 0.8 | Review and revise overall exhibit package for distribution. |
| John Forte | 10/9/2012 | 0.7 | Additional revisions to LBO claim value analysis. |
| John Forte | 10/9/2012 | 0.4 | Call with Sidley (J. Bendernagel, B. Krakauer, J. Ducayet, P. Wackerly) and A&M (L. Ryan, J. Forte) re: updated exhibit for discussion with lenders. |
| John Forte | 10/9/2012 | 1.4 | Revisions to selling shareholder exhibits. |
| John Forte | 10/9/2012 | 0.4 | Discussions with L. Ryan and B. Whittman (A&M) re: report updates and related plan to complete draft. |
| Laureen Ryan | 10/9/2012 | 0.4 | Call with Sidley (J. Bendernagel, B. Krakauer, J. Ducayet, P. Wackerly) and A&M (L. Ryan, J. Forte) re: updated exhibit for discussion with lenders. |
| Laureen Ryan | 10/9/2012 | 0.4 | Discussions with J. Forte and B. Whittman (A&M) re: report updates and related plan to complete draft. |

| *Tribune Company et al.,* |
|:---:|
| *Time Detail by Activity by Professional* |
| *October 1, 2012 through October 31, 2012* |

## Litigation Trust Valuation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Laureen Ryan | 10/9/2012 | 0.2 | Review and respond to communications with B. Whittman (A&M) re: report draft and lender reaction to figures. |
| Laureen Ryan | 10/9/2012 | 0.3 | Communications with A&M team re: exhibit changes/updates. |
| Michel Hagenaar | 10/9/2012 | 0.8 | Review additional revisions to Draft Expert Report. |
| Michel Hagenaar | 10/9/2012 | 1.2 | Update Financial Advisor exhibits to reflect revised prejudgment interest application. |
| Alexander Gershner | 10/10/2012 | 2.7 | Analysis and revisions to LBO section of expert report. |
| Alexander Gershner | 10/10/2012 | 2.7 | Revisions to Exhibits D, E and sub exhibits for use in expert report. |
| Alexander Gershner | 10/10/2012 | 1.3 | Analysis of Selling Shareholders section of report - QC of all figures. |
| Alexander Gershner | 10/10/2012 | 1.1 | Preparation, reconciliation and review of the September Fee Application on behalf of team. |
| Alexander Gershner | 10/10/2012 | 0.8 | Continue analysis and revisions to LBO section of expert report. |
| Alexander Gershner | 10/10/2012 | 0.3 | Working session with L. Ryan (A&M) re: certain report references. |
| John Forte | 10/10/2012 | 2.7 | Continue drafting LBO comp section re: subsidiary claims based on additional analysis. |
| John Forte | 10/10/2012 | 1.4 | Edits to definitions, background and D&O comp section of report. |
| John Forte | 10/10/2012 | 1.9 | Continue drafting LBO comp section re: parent claims based on additional analysis. |
| Laureen Ryan | 10/10/2012 | 0.3 | Working session with A. Gershner (A&M) re: certain report references. |
| Laureen Ryan | 10/10/2012 | 0.5 | Review certain report items and related references. |
| Michel Hagenaar | 10/10/2012 | 1.1 | Review additions; revisions to Draft Expert Report. |
| Alexander Gershner | 10/11/2012 | 2.0 | Analysis and revisions of expert report. |
| Alexander Gershner | 10/11/2012 | 0.6 | Analysis and revisions to Selling Shareholders section of expert report. |
| Alexander Gershner | 10/11/2012 | 2.4 | Analysis and revisions to the use of "LBO" throughout the expert report. |
| Alexander Gershner | 10/11/2012 | 0.7 | Revisions to Exhibit E and sub exhibits for use in expert report. |
| Brian Whittman | 10/11/2012 | 0.1 | Correspondence with J. Forte (A&M) re: sub solvency. |
| Brian Whittman | 10/11/2012 | 0.3 | Call with J. Bendernagel (Sidley) re: report exhibits. |
| John Forte | 10/11/2012 | 0.3 | Working session with L. Ryan (A&M) re: Certain comments from counsel to follow-up on and analysis for LBO and selling shareholders. |

<table>
<tr><td></td><td>**Tribune Company et al.,**<br>**Time Detail by Activity by Professional**<br>**October 1, 2012 through October 31, 2012**</td><td>*Exhibit D*</td></tr>
</table>

## Litigation Trust Valuation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| John Forte | 10/11/2012 | 0.5 | Review and revise edits to process of identifying selling shareholders. |
| John Forte | 10/11/2012 | 1.2 | Edits to LBO related comp exhibits and selling shareholder exhibits. |
| John Forte | 10/11/2012 | 1.1 | Edits and changes to master copy of report. |
| John Forte | 10/11/2012 | 1.8 | Proof and edit LBO comp and Selling shareholder sections. |
| Laureen Ryan | 10/11/2012 | 0.4 | Working session with M. Hagenaar (A&M) re:  report updates. |
| Laureen Ryan | 10/11/2012 | 0.2 | Draft communication to B. Whittman (A&M) and review response re: report timing and open items. |
| Laureen Ryan | 10/11/2012 | 0.3 | Working session with J. Forte (A&M) re:  Certain comments from counsel to follow-up on and analysis for LBO and selling shareholders. |
| Laureen Ryan | 10/11/2012 | 0.5 | Review comments from Sidley on certain exhibits. |
| Michel Hagenaar | 10/11/2012 | 0.4 | Working session with L. Ryan (A&M) re:  report updates. |
| Michel Hagenaar | 10/11/2012 | 1.7 | Review and update Draft Expert Report and Exhibits for Counsel comments and revisions. |
| Brian Whittman | 10/12/2012 | 0.2 | Review edits to shareholder process exhibit to draft report. |
| John Forte | 10/12/2012 | 0.5 | Working session with L. Ryan (A&M) re: draft report edits. |
| John Forte | 10/12/2012 | 1.1 | Proof read section I. - IV. Of consolidated report. |
| John Forte | 10/12/2012 | 2.4 | Further revisions to LBO-Related Compensation exhibits based on LR comments. |
| John Forte | 10/12/2012 | 1.3 | Various research relating to supporting documentation at the request of LR. |
| John Forte | 10/12/2012 | 2.0 | Additional revisions to LBO-Related compensation exhibits based on comments from Sidley. |
| John Forte | 10/12/2012 | 1.9 | Revisions to selling shareholder exhibits based on comments from Sidley. |
| John Forte | 10/12/2012 | 1.5 | Additional updates to report exhibits based on L. Ryan comments. |
| Laureen Ryan | 10/12/2012 | 0.6 | Working session with M. Hagenaar (A&M) re: draft report edits. |
| Laureen Ryan | 10/12/2012 | 0.2 | Communication with B. Whittman (A&M) re: report strategy. |
| Laureen Ryan | 10/12/2012 | 0.5 | Working session with J. Forte (A&M) re: draft report edits. |
| Laureen Ryan | 10/12/2012 | 2.9 | Review and edit latest version of the report. |
| Laureen Ryan | 10/12/2012 | 0.4 | Draft various communications to team and review related responses thereto re: report updates and related exhibits. |

**Tribune Company et al.,**
**Time Detail by Activity by Professional**
**October 1, 2012 through October 31, 2012**

## Litigation Trust Valuation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Michel Hagenaar | 10/12/2012 | 2.5 | Review and update Draft Expert Report Exhibits for Counsel and internal comments and revisions. |
| Michel Hagenaar | 10/12/2012 | 2.2 | Review and update Draft Expert Report for Counsel and internal comments and revisions. |
| Michel Hagenaar | 10/12/2012 | 1.4 | Revise and update Draft Expert Report for internal review. |
| Michel Hagenaar | 10/12/2012 | 0.6 | Working session with L. Ryan (A&M) re: draft report edits. |
| Michel Hagenaar | 10/13/2012 | 2.5 | Review and edit first part of Draft Expert Report for distribution to Counsel. |
| Michel Hagenaar | 10/13/2012 | 2.8 | Review and edit second part of Draft Expert Report for distribution to Counsel. |
| Brian Whittman | 10/14/2012 | 3.2 | Review updated draft of litigation trust valuation report. |
| John Forte | 10/14/2012 | 1.8 | Proof read all report exhibits. |
| John Forte | 10/14/2012 | 2.9 | Proof read section V. - X11. Of consolidated report. |
| Laureen Ryan | 10/14/2012 | 1.5 | Detail review and edit sections V and VI of the valuation report. |
| Laureen Ryan | 10/14/2012 | 2.2 | Detail review and edit sections IX and X of the valuation report. |
| Laureen Ryan | 10/14/2012 | 1.7 | Detail review and edit sections XI and XII of the valuation report. |
| Laureen Ryan | 10/14/2012 | 0.1 | Review communication from B. Whittman re: report comments and respond thereto. |
| Laureen Ryan | 10/14/2012 | 1.4 | Detail review and edit sections I, II, III and IV. of the valuation report. |
| Laureen Ryan | 10/14/2012 | 0.3 | Communications to J. Forte (A&M) re: Samuel Zell and EGI TRB related claims. |
| Laureen Ryan | 10/14/2012 | 0.2 | Draft communication to A&M team re: next steps to complete current draft report. |
| Laureen Ryan | 10/14/2012 | 2.1 | Detail review and edit sections VII and VIII of the valuation report. |
| Alexander Gershner | 10/15/2012 | 1.5 | Revisions to Exhibit E and sub exhibits for use in expert report. |
| Alexander Gershner | 10/15/2012 | 1.7 | Analysis and revisions of/to expert report tables. |
| Alexander Gershner | 10/15/2012 | 2.0 | Revisions to Exhibit G and sub exhibits for use in expert report. |
| Alexander Gershner | 10/15/2012 | 0.7 | Revisions to Exhibit D and sub exhibits for use in expert report. |
| Alexander Gershner | 10/15/2012 | 0.7 | Revisions to Exhibits C, D and sub exhibits for use in expert report. |
| Alexander Gershner | 10/15/2012 | 0.4 | Revisions to Exhibit H and sub exhibits for use in expert report. |
| Alexander Gershner | 10/15/2012 | 1.5 | Preparation of Exhibits for delivery to counsel. |

**Exhibit D**

> *Tribune Company et al.,*
> *Time Detail by Activity by Professional*
> *October 1, 2012 through October 31, 2012*

## Litigation Trust Valuation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 10/15/2012 | 0.8 | Start review of updated exhibits. |
| Brian Whittman | 10/15/2012 | 0.4 | Research alternative source document for executive compensation information (.2); correspondence with P. Wackerly (Sidley) re: same (.2). |
| John Forte | 10/15/2012 | 1.5 | Review all L. Ryan changes to report and add additional changes. |
| John Forte | 10/15/2012 | 1.6 | Review and edit exhibits B-J. |
| John Forte | 10/15/2012 | 1.1 | Working session with L. Ryan (A&M) re: updates to be made to report draft and exhibits. |
| John Forte | 10/15/2012 | 0.9 | Revise Selling Shareholder exhibits. |
| John Forte | 10/15/2012 | 0.6 | Research and follow with Counsel on issues identified by L. Ryan. |
| John Forte | 10/15/2012 | 0.6 | Review and revise all charts in report. |
| John Forte | 10/15/2012 | 0.5 | Working session with L. Ryan (A&M) re: LBO compensation related exhibits. |
| John Forte | 10/15/2012 | 2.7 | Revise and update analysis of LBO-Related Compensation. |
| Laureen Ryan | 10/15/2012 | 0.5 | Working session with J. Forte (A&M) re: LBO compensation related exhibits. |
| Laureen Ryan | 10/15/2012 | 1.1 | Working session with J. Forte (A&M) re: updates to be made to report draft and exhibits. |
| Laureen Ryan | 10/15/2012 | 1.2 | Working session with M. Hagenaar (A&M) re: updates to be made to report draft. |
| Laureen Ryan | 10/15/2012 | 3.3 | Review and edit report - all sections. |
| Michel Hagenaar | 10/15/2012 | 1.2 | Working session with L. Ryan (A&M) re: updates to be made to report draft. |
| Michel Hagenaar | 10/15/2012 | 2.0 | Review and edit Draft Expert Report for distribution to Counsel - B. Whittman's (A&M) comments. |
| Michel Hagenaar | 10/15/2012 | 2.3 | Review and edit Draft Expert Report for distribution to Counsel - Counsel's comments. |
| Michel Hagenaar | 10/15/2012 | 2.5 | Review and edit Draft Expert Report for distribution to Counsel - internal comments and review. |
| Alexander Gershner | 10/16/2012 | 0.9 | Revisions to Exhibit F and sub exhibits for use in expert report. |
| Alexander Gershner | 10/16/2012 | 3.0 | Analysis and revisions of/to all exhibits. |
| Alexander Gershner | 10/16/2012 | 0.2 | Revisions to Exhibit B for use in expert report. |
| Alexander Gershner | 10/16/2012 | 2.8 | Continue analysis and revisions of/to expert report tables. |
| Brian Whittman | 10/16/2012 | 2.4 | Review report exhibits (2.2); correspondence with J. Forte (A&M) re: comments on same (.2). |

> **Tribune Company et al.,**
> **Time Detail by Activity by Professional**
> **October 1, 2012 through October 31, 2012**

## Litigation Trust Valuation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Laureen Ryan | 10/16/2012 | 0.4 | Review and comment on certain exhibits. |
| Laureen Ryan | 10/16/2012 | 0.2 | Review communication briefly from B. Whittman (A&M) exhibit comments and J Forte response thereto. |
| Michel Hagenaar | 10/16/2012 | 1.2 | Supervision and review of staff in connection with updated to exhibits based on comments from Counsel and B. Whittman. |
| Alexander Gershner | 10/17/2012 | 0.2 | Revisions to Exhibit B for use in expert report. |
| Alexander Gershner | 10/17/2012 | 1.9 | Preparation of Exhibits for delivery to counsel. |
| Alexander Gershner | 10/17/2012 | 1.9 | Revisions to Exhibit G and sub exhibits for use in expert report. |
| Alexander Gershner | 10/17/2012 | 0.5 | Analysis and revisions of/to all exhibits. |
| Alexander Gershner | 10/17/2012 | 0.3 | Revisions to Exhibit D and sub exhibits for use in expert report. |
| Alexander Gershner | 10/17/2012 | 0.8 | Revisions to Exhibit F and sub exhibits for use in expert report. |
| Alexander Gershner | 10/17/2012 | 1.3 | Continue preparation of Exhibits for delivery to counsel. |
| Alexander Gershner | 10/17/2012 | 2.7 | Revisions to Exhibit E and sub exhibits for use in expert report. |
| Alexander Gershner | 10/17/2012 | 2.5 | Revisions to Exhibits I, J and sub exhibits for use in expert report. |
| Brian Whittman | 10/17/2012 | 0.2 | Correspondence with L. Ryan (A&M) re: report issues. |
| Brian Whittman | 10/17/2012 | 0.3 | Initial review of updated report exhibits. |
| Brian Whittman | 10/17/2012 | 0.7 | Edit Exhibit I on implied value from trading. |
| John Forte | 10/17/2012 | 0.3 | Working session with L. Ryan (A&M) re: updated analysis on LBO comp. |
| John Forte | 10/17/2012 | 0.5 | Review revised Exhibit I analysis and make changes thereto; discuss with L. Ryan (A&M). |
| John Forte | 10/17/2012 | 0.7 | Revision to Exhibits based on B. Whitman and L. Ryan's comments. |
| Laureen Ryan | 10/17/2012 | 0.3 | Working session with J. Forte (A&M) re: updated analysis on LBO comp. |
| Laureen Ryan | 10/17/2012 | 0.7 | Review updated exhibits and working session with J. Forte (A&M) thereon. |
| Laureen Ryan | 10/17/2012 | 0.6 | Review various exhibits comments from B. Whittman (A&M) and respond thereto. |
| Laureen Ryan | 10/17/2012 | 0.6 | Draft instructions to staff re: updating and revising exhibits. |
| Laureen Ryan | 10/17/2012 | 0.5 | Review revised Exhibit I analysis and make changes thereto; discuss with J. Forte (A&M). |
| Laureen Ryan | 10/17/2012 | 0.6 | Draft three communications  to counsel re: open items in report and updated exhibits. |

<table>
<tr><td></td><td><b>Exhibit D</b></td></tr>
</table>

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*October 1, 2012 through October 31, 2012*

## Litigation Trust Valuation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Alexander Gershner | 10/18/2012 | 1.7 | Review and cross-referencing of footnotes to source documentation. |
| Alexander Gershner | 10/18/2012 | 1.3 | Continue review and cross-referencing of footnotes to source documentation. |
| John Forte | 10/18/2012 | 0.2 | Discussion with L. Ryan (A&M) draft report follow-up needed. |
| John Forte | 10/18/2012 | 0.7 | Revision to Exhibits based on B. Whittman and L. Ryan comments. |
| Laureen Ryan | 10/18/2012 | 0.2 | Communications with P. Wackerly (Sidley) re: Report matters. |
| Laureen Ryan | 10/18/2012 | 0.3 | Call with J. Bendernagel (Sidley) report related matters. |
| Laureen Ryan | 10/18/2012 | 0.2 | Discussion with J. Forte (A&M) draft report follow-up needed. |
| Michel Hagenaar | 10/18/2012 | 0.8 | Supervision and review of staff in connection with preparation of supporting work product and Exhibits to Draft Expert Report. |
| Alexander Gershner | 10/19/2012 | 2.4 | Continue revisions to report re: changes to exhibits. |
| Alexander Gershner | 10/19/2012 | 2.8 | Revisions to report re: changes to exhibits. |
| Brian Whittman | 10/19/2012 | 0.9 | Call with Sidley (J. Bendernagel, P. Wackerly) and A&M (L. Ryan, J. Forte) re: review of updated report. |
| John Forte | 10/19/2012 | 1.0 | Telecom with A&M (L. Ryan, B. Whittman) and Sidley (J. Bendernagel, J. Ducayet, and B. Krakauer) re: latest report draft and exhibits. |
| John Forte | 10/19/2012 | 0.2 | Working session with L. Ryan (A&M) re: draft report edits. |
| John Forte | 10/19/2012 | 0.1 | Working session with L. Ryan (A&M) re: draft report edits. |
| John Forte | 10/19/2012 | 0.2 | Discussion with L. Ryan re: updates to report. |
| Laureen Ryan | 10/19/2012 | 1.0 | Telecom with A&M (J. Forte, B. Whittman) and Sidley (J. Bendernagel, J. Ducayet, and B. Krakauer) re: latest report draft and exhibits. |
| Laureen Ryan | 10/19/2012 | 0.3 | Working session with J. Forte (A&M) re: draft report edits. |
| Laureen Ryan | 10/19/2012 | 0.3 | Preparation for call with counsel. |
| Laureen Ryan | 10/19/2012 | 0.2 | Discussion with J. Forte re: updates to report. |
| Laureen Ryan | 10/19/2012 | 0.2 | Discussion with M. Hagenaar (A&M) re: Exhibit B. |
| Michel Hagenaar | 10/19/2012 | 0.9 | Call with Sidley to discuss preliminary observations and suggested changes to Draft Expert Report. |
| Michel Hagenaar | 10/19/2012 | 0.2 | Discussion with L. Ryan (A&M) re: Exhibit B. |
| Michel Hagenaar | 10/19/2012 | 0.3 | Review of Confirmed Plan and Examiner Report for Global Settlement references |

*Exhibit D*

**Tribune Company et al.,**
**Time Detail by Activity by Professional**
**October 1, 2012 through October 31, 2012**

## Litigation Trust Valuation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Alexander Gershner | 10/22/2012 | 2.6 | Continue revisions to Exhibit B for use in expert report. |
| Alexander Gershner | 10/22/2012 | 1.5 | Revisions to Exhibit E and sub exhibits for use in expert report. |
| Alexander Gershner | 10/22/2012 | 2.0 | Revisions to Exhibit B for use in expert report. |
| John Forte | 10/22/2012 | 0.3 | Report changes based on Friday call with lawyers. |
| John Forte | 10/22/2012 | 0.3 | Working session with L. Ryan (A&M) re: pension defenses and legal memo; also updates to be made to report draft and exhibits. |
| John Forte | 10/22/2012 | 0.4 | Exhibit updates. |
| Laureen Ryan | 10/22/2012 | 0.4 | Review legal memo on selling shareholders for pension matters and related report section. |
| Laureen Ryan | 10/22/2012 | 0.3 | Working session with J. Forte (A&M) re: pension defenses and legal memo; also updates to be made to report draft and exhibits. |
| Laureen Ryan | 10/22/2012 | 0.2 | Working session with M. Hagenaar (A&M) re: updates to certain definitions in report draft. |
| Michel Hagenaar | 10/22/2012 | 0.2 | Working session with L. Ryan (A&M) re: updates to certain definitions in report draft. |
| Alexander Gershner | 10/23/2012 | 1.9 | Continue revisions to Exhibit B for use in expert report. |
| Alexander Gershner | 10/23/2012 | 2.9 | Further revisions to Exhibit B for use in expert report. |
| Alexander Gershner | 10/23/2012 | 1.2 | Revisions to Exhibit B for use in expert report. |
| John Forte | 10/23/2012 | 0.3 | Working session with M. Hagenaar and L. Ryan (A&M) re: work plan for updates to report draft. |
| John Forte | 10/23/2012 | 0.4 | Call with J. Bendernagel (Sidley) and L. Ryan (A&M) re: report draft edits. |
| John Forte | 10/23/2012 | 0.2 | Discussion with L. Ryan (A&M) re: Sidley comments. |
| Laureen Ryan | 10/23/2012 | 0.2 | Working session with M. Hagenaar (A&M) re: work plan for updates to report draft. |
| Laureen Ryan | 10/23/2012 | 0.4 | Call with J. Bendernagel (Sidley) and J. Forte (A&M) re: report draft edits. |
| Laureen Ryan | 10/23/2012 | 0.1 | Communication to B. Whittman (A&M) report comment status. |
| Laureen Ryan | 10/23/2012 | 0.3 | Working session with M. Hagenaar and J. Forte (A&M) re: work plan for updates to report draft. |
| Laureen Ryan | 10/23/2012 | 0.2 | Discussion with J. Forte (A&M) re: Sidley comments. |
| Laureen Ryan | 10/23/2012 | 0.5 | Communications to/from Sidley re: report and exhibit comments. |
| Michel Hagenaar | 10/23/2012 | 0.2 | Working session with L. Ryan (A&M) re: work plan for updates to report draft. |

> ### *Tribune Company et al.,*
> ### *Time Detail by Activity by Professional*
> ### *October 1, 2012 through October 31, 2012*

## Litigation Trust Valuation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Michel Hagenaar | 10/23/2012 | 0.3 | Working session with J. Forte and L. Ryan (A&M) re: work plan for updates to report draft. |
| Michel Hagenaar | 10/23/2012 | 0.4 | Review of Draft Expert Report for Global Settlement usage and definition. |
| Alexander Gershner | 10/24/2012 | 1.0 | Revisions to exhibits based on comments from counsel. |
| Alexander Gershner | 10/24/2012 | 0.1 | Revisions to Exhibit D.3 for use in expert report based on comments from counsel. |
| Alexander Gershner | 10/24/2012 | 0.8 | Working session with L. Ryan, J. Forte and M. Hagenaar (A&M) re: comments on Draft Expert Report received from Counsel. |
| Alexander Gershner | 10/24/2012 | 0.8 | Revisions to Exhibit G and sub exhibits for use in expert report based on comments from counsel. |
| Alexander Gershner | 10/24/2012 | 0.3 | Revisions to Exhibit I and sub exhibits for use in expert report based on comments from counsel. |
| Alexander Gershner | 10/24/2012 | 0.3 | Revisions to Exhibit B for use in expert report based on comments from counsel. |
| Alexander Gershner | 10/24/2012 | 2.8 | Continue revisions to Exhibit B for use in expert report based on comments from counsel. |
| Alexander Gershner | 10/24/2012 | 0.6 | Revisions to Exhibit E and sub exhibits for use in expert report based on comments from counsel. |
| Brian Whittman | 10/24/2012 | 0.3 | Call with L. Ryan (A&M) re: questions on report. |
| Brian Whittman | 10/24/2012 | 0.3 | Call with J. Bendernagel (Sidley) re: report issues. |
| Brian Whittman | 10/24/2012 | 1.2 | Telecom with Sidley (J. Bendernagel, B. Krakauer, and J. Ducayet) and A&M (J. Forte and L. Ryan) re: certain report sections. |
| John Forte | 10/24/2012 | 0.3 | Discussion with B. Whittman and L. Ryan (A&M) re: questions on report. |
| John Forte | 10/24/2012 | 0.3 | Working session with L. Ryan (A&M) and M. Hagenaar (A&M) re: next steps to update the report. |
| John Forte | 10/24/2012 | 0.8 | Working session with M. Hagenaar, L. Ryan and A. Gershner (A&M) re: comments on Draft Expert Report received from Counsel. |
| John Forte | 10/24/2012 | 1.2 | Telecom with Sidley and A&M (L. Ryan and B. Whittman) re: certain report sections. |
| John Forte | 10/24/2012 | 2.0 | Preliminary review of Sidley changes to Selling Shareholder, LBO related comp and D&O report sections. |
| Laureen Ryan | 10/24/2012 | 0.3 | Discussion with B. Whittman and J. Forte  (A&M) re: questions on report. |
| Laureen Ryan | 10/24/2012 | 1.5 | Review suggested edits in the beginning sections of the draft report. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*October 1, 2012 through October 31, 2012*

## Litigation Trust Valuation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Laureen Ryan | 10/24/2012 | 1.2 | Telecom with Sidley and A&M (J. Forte and B. Whittman) re: certain report sections. |
| Laureen Ryan | 10/24/2012 | 0.8 | Working session with M. Hagenaar, J. Forte and A. Gershner (A&M) re: comments on Draft Expert Report received from Counsel. |
| Laureen Ryan | 10/24/2012 | 0.3 | Working session with M. Hagenaar (A&M) re: processing changes to report. |
| Laureen Ryan | 10/24/2012 | 0.3 | Working session with J. Forte (A&M) and M. Hagenaar (A&M) re: next steps to update the report. |
| Michel Hagenaar | 10/24/2012 | 0.9 | Supervision and review of staff in connection with modifications to Draft Expert Report and related Exhibits. |
| Michel Hagenaar | 10/24/2012 | 0.6 | Review and update footnotes and document references. |
| Michel Hagenaar | 10/24/2012 | 0.3 | Working session with J. Forte (A&M) and L. Ryan (A&M) re: next steps to update the report. |
| Michel Hagenaar | 10/24/2012 | 0.3 | Working session with L. Ryan (A&M) re: processing changes to report. |
| Michel Hagenaar | 10/24/2012 | 0.7 | Review of Draft Expert Report sections Financial Advisor Claims and Morgan Stanley Swap Claims. |
| Michel Hagenaar | 10/24/2012 | 0.8 | Working session with L. Ryan, J. Forte and A. Gershner (A&M) re. comments on Draft Expert Report received from Counsel. |
| Alexander Gershner | 10/25/2012 | 0.4 | Review of court opinions cited by counsel. |
| Alexander Gershner | 10/25/2012 | 1.0 | Revisions to Exhibit B for use in expert report based on comments from counsel. |
| Alexander Gershner | 10/25/2012 | 2.0 | Continue revisions to Exhibit B for use in expert report based on comments from counsel. |
| Laureen Ryan | 10/25/2012 | 0.5 | Discussion with M. Hagenaar (A&M) draft report follow-up needed. |
| Laureen Ryan | 10/25/2012 | 1.3 | Review and edit counsel's comments in background section and certain related areas. |
| Michel Hagenaar | 10/25/2012 | 0.5 | Discussion with L. Ryan (A&M) draft report follow-up needed. |
| Michel Hagenaar | 10/25/2012 | 0.5 | Review of General Disclosure Statement vs. Joint Disclosure Statement with respect to footnote references in Draft Expert Report. |
| Michel Hagenaar | 10/25/2012 | 0.6 | Review and revise Exhibit B - Documents Considered. |
| Michel Hagenaar | 10/25/2012 | 1.3 | Review and supervision of staff in connection with modifications to Draft Expert Report based on discussions with Counsel. |
| Alexander Gershner | 10/26/2012 | 0.9 | Revisions to Exhibit B for use in expert report based on comments from counsel. |
| Alexander Gershner | 10/26/2012 | 2.1 | Revisions to exhibits based on comments from counsel. |

**Tribune Company et al.,**
**Time Detail by Activity by Professional**
**October 1, 2012 through October 31, 2012**

*Exhibit D*

## Litigation Trust Valuation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 10/26/2012 | 0.2 | Teleconference with L. Ryan (A&M) regarding report comments. |
| John Forte | 10/26/2012 | 1.1 | Review Sidley edits to D&O Report section. |
| John Forte | 10/26/2012 | 0.9 | Review Sidley edits to LBO-Related Comp report section. |
| John Forte | 10/26/2012 | 0.2 | Working session with L. Ryan and M .Hagenaar (A&M) re: plan to complete report draft. |
| John Forte | 10/26/2012 | 0.3 | Discussion with L. Ryan re: updates to report. |
| Laureen Ryan | 10/26/2012 | 0.2 | Teleconference with B. Whittman (A&M): report comment status. |
| Laureen Ryan | 10/26/2012 | 0.2 | Working session with J. Forte and M. Hagenaar (A&M) re: plan to complete report draft. |
| Laureen Ryan | 10/26/2012 | 0.3 | Discussion with J. Forte re: updates to report. |
| Laureen Ryan | 10/26/2012 | 0.8 | Review certain sections of draft report. |
| Laureen Ryan | 10/26/2012 | 0.3 | Discussion with M. Hagenaar (A&M) re: report draft. |
| Michel Hagenaar | 10/26/2012 | 0.3 | Discussion with L. Ryan (A&M) re: report draft. |
| Michel Hagenaar | 10/26/2012 | 2.1 | Review and supervision of staff in connection with modifications to Draft Expert Report based on discussions with Counsel. |
| Michel Hagenaar | 10/26/2012 | 0.2 | Working session with J. Forte and L. Ryan (A&M) re: plan to complete report draft. |
| Alexander Gershner | 10/29/2012 | 0.9 | Revisions to Selling Shareholders section of report. |
| Alexander Gershner | 10/29/2012 | 1.5 | Revisions to exhibits based on comments from counsel. |
| Alexander Gershner | 10/29/2012 | 0.5 | Review and cross-referencing of footnotes to source documentation - All sections other than the five buckets. |
| Laureen Ryan | 10/29/2012 | 1.5 | Review/edit changes on certain sections from counsel. |
| Michel Hagenaar | 10/29/2012 | 1.2 | Review of Drat Exhibits for distribution to Counsel. |
| Michel Hagenaar | 10/29/2012 | 2.1 | Review of Draft Expert Report for distribution to Counsel. |
| Alexander Gershner | 10/30/2012 | 0.4 | Revisions to exhibits based on comments from counsel. |
| John Forte | 10/30/2012 | 1.3 | Review revised exhibits. |
| John Forte | 10/30/2012 | 1.2 | Edit and proof read Sidley comments to Selling Shareholders. |
| Laureen Ryan | 10/30/2012 | 0.2 | Draft communication to and review response from J. Bendernagel (A&M) certain report comments. |
| Laureen Ryan | 10/30/2012 | 0.2 | Draft communication to and review response from J. Forte (A&M) certain report comments. |
| Laureen Ryan | 10/30/2012 | 0.5 | Review/edit changes from counsel for other report sections. |

*Exhibit D*

> ***Tribune Company et al.,***
> ***Time Detail by Activity by Professional***
> ***October 1, 2012 through October 31, 2012***

## Litigation Trust Valuation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Laureen Ryan | 10/30/2012 | 1.3 | Review/edit changes from counsel for selling shareholders. |
| Laureen Ryan | 10/30/2012 | 1.1 | Review/edit changes from counsel for Financial Advisors. |
| Laureen Ryan | 10/30/2012 | 1.2 | Review/edit changes from counsel for D&O claims. |
| Laureen Ryan | 10/30/2012 | 0.8 | Review/edit changes from counsel for Morgan Stanley Claims Swap claims section. |
| Laureen Ryan | 10/30/2012 | 1.3 | Review/edit changes from counsel for LBO Comp section. |
| Alexander Gershner | 10/31/2012 | 0.6 | Analysis and revisions to expert report. |
| Alexander Gershner | 10/31/2012 | 1.1 | Revisions to exhibits based on comments from counsel. |
| Alexander Gershner | 10/31/2012 | 2.0 | Revisions to Exhibit A for use in expert report. |
| Alexander Gershner | 10/31/2012 | 2.9 | Continue analysis and revisions to expert report. |
| Alexander Gershner | 10/31/2012 | 0.2 | Working session with L. Ryan (A&M) re: next steps to update the report. |
| Laureen Ryan | 10/31/2012 | 0.2 | Review and draft response to communication from B. Whittman (A&M) re: status of draft report. |
| Laureen Ryan | 10/31/2012 | 0.2 | Working session with A. Gershner (A&M) re: next steps to update the report. |
| Laureen Ryan | 10/31/2012 | 0.4 | Draft and review responses to A&M team regarding review and edits to report. |
| Laureen Ryan | 10/31/2012 | 1.3 | Draft directions to staff on report changes and work related transmission thereof. |
| **Subtotal** | | **390.4** | |

## Monthly Operating Report

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 10/23/2012 | 0.1 | Review MOR for September. |
| **Subtotal** | | **0.1** | |

## Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 10/2/2012 | 0.2 | Correspondence with D. Liebentritt (Tribune) re: press inquiry. |
| Brian Whittman | 10/3/2012 | 0.2 | Review weekly flash reports. |

<div style="text-align:right">*Exhibit D*</div>

> ### *Tribune Company et al.,*
> ### *Time Detail by Activity by Professional*
> ### *October 1, 2012 through October 31, 2012*

## Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 10/11/2012 | 0.1 | Correspondence with D. Kazan (Tribune) re: investments. |
| Brian Whittman | 10/11/2012 | 0.1 | Review loan trading update. |
| Brian Whittman | 10/11/2012 | 0.3 | Review September results. |
| Brian Whittman | 10/12/2012 | 0.1 | Correspondence with C. Hochschild (Tribune) re: investments. |
| Brian Whittman | 10/12/2012 | 0.3 | Review materials on potential investment opportunity. |
| Brian Whittman | 10/23/2012 | 0.5 | Meeting with J. Rodden (Tribune) re: D&O insurance. |
| Brian Whittman | 10/24/2012 | 1.0 | Review materials on potential investment (.7); call with C. Hochschild (Tribune) re: same (.2); correspondence with D. Kazan (Tribune) re: same (.1). |
| Brian Whittman | 10/25/2012 | 0.2 | Review weekly pacing reports. |
| Brian Whittman | 10/25/2012 | 0.1 | Review broadcast pacing reports. |
| Brian Whittman | 10/30/2012 | 0.1 | Review weekly flash report. |
| Brian Whittman | 10/31/2012 | 0.1 | Correspondence with J. Rodden (Tribune) re: D&O insurance. |
| **Subtotal** | | **3.3** | |

## Plan of Reorganization

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 10/1/2012 | 0.2 | Review updates to Step 2 settlement participation including analysis of impact to arrangers. |
| Justin Schmaltz | 10/1/2012 | 0.1 | Review, research and correspondence re: parties opting-in and opting-out of Step Two / Disgorgement Settlement. |
| Matt Frank | 10/1/2012 | 0.2 | Response to V. Garlati (Tribune) re: distribution mechanics. |
| Matt Frank | 10/1/2012 | 0.3 | Updates to ordinary course professionals reserve estimate for V. Garlati (Tribune). |
| Matt Frank | 10/1/2012 | 0.6 | Meeting with V. Garlati (Tribune) re: sources and uses wire schedule. |
| Matt Frank | 10/1/2012 | 0.7 | Changes to sources and uses wire schedule per discussion with V. Garlati (Tribune). |
| Matt Frank | 10/1/2012 | 1.5 | Updates to effective date funds flow analysis file for swap scenario mechanics. |
| Matt Frank | 10/1/2012 | 1.6 | Updates to sources and uses schedule for meeting with V. Garlati (Tribune). |

*Exhibit D*

**Tribune Company et al.,**
**Time Detail by Activity by Professional**
**October 1, 2012 through October 31, 2012**

## Plan of Reorganization

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matt Frank | 10/1/2012 | 2.2 | Updates to effective date funds flow model file per information from P. Gondipalli (A&M). |
| Prasant Gondipalli | 10/1/2012 | 0.4 | Respond to questions fro V. Garlati (Tribune) re: professional fee estimates. |
| Prasant Gondipalli | 10/1/2012 | 0.3 | Research Step Two Disgorgement inquiries. |
| Prasant Gondipalli | 10/1/2012 | 0.8 | Update Senior Lender recovery tab in Tribune emergence model. |
| Prasant Gondipalli | 10/1/2012 | 0.7 | Reconcile professional fee estimates with Company information. |
| Prasant Gondipalli | 10/1/2012 | 0.6 | Update Step Two Settlement Exhibit on non-settling parties. |
| Prasant Gondipalli | 10/1/2012 | 0.4 | Send updated professional fee file to Company for review. |
| Prasant Gondipalli | 10/1/2012 | 0.4 | Follow up on status of Step 2 non settling parties. |
| Richard Stone | 10/1/2012 | 0.3 | Discussion with A. Kahn (Tribune) regarding WCCT, Inc. transaction related to emergence planning. |
| Richard Stone | 10/1/2012 | 2.8 | Review 9/21 questionnaire provided by TALX related to restructuring transactions. |
| Richard Stone | 10/1/2012 | 0.6 | Review tax responses from M. Melgarejo (Tribune) related to payroll tax registrations questionnaire related to restructuring transactions planning. |
| Richard Stone | 10/1/2012 | 0.5 | Review updated technology emergence calendar provided by C. Lewis (Tribune). |
| Richard Stone | 10/1/2012 | 0.5 | Prepare legal entity formation state/date information for TALX. |
| Brian Whittman | 10/2/2012 | 0.1 | Correspondence with K. Stickles (Cole Schotz) re: questions from D. Adler (M-E) re: MSCS stipulation. |
| Dwight Hingtgen | 10/2/2012 | 2.8 | Update Equity Allocation Model for Senior Lender trading positions as of 9/28/2012. |
| Dwight Hingtgen | 10/2/2012 | 2.2 | Review FCC Certifications 57-71 to ensure Senior Lender trading has not impacted Senior Lender designations/elections for purposes of equity allocation. |
| Dwight Hingtgen | 10/2/2012 | 0.8 | Update Step 2 Settlement analysis to ensure applicable parties meet minimal claim requirements for positions as of 9/28/2012. |
| Dwight Hingtgen | 10/2/2012 | 1.4 | Update Senior Lender trading position analysis for positions as of 9/28/2012. |
| Justin Schmaltz | 10/2/2012 | 0.1 | Review correspondence from Deutsche Bank and respond re: Senior Noteholder distributions. |
| Matt Frank | 10/2/2012 | 1.4 | Updates to effective date funds flow model file mechanics per comments from P. Gondipalli (A&M). |
| Matt Frank | 10/2/2012 | 0.4 | Correspondence with S. Javor (FTI) re: Swap Claim scenarios. |

**Exhibit D**

Tribune Company et al.,
*Time Detail by Activity by Professional*
*October 1, 2012 through October 31, 2012*

## Plan of Reorganization

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matt Frank | 10/2/2012 | 0.8 | Changes to wire transfer schedule per adjustments to sources and uses wire schedule from V. Garlati (Tribune). |
| Prasant Gondipalli | 10/2/2012 | 0.6 | Follow up on professional fees question from V. Garlati (Tribune). |
| Prasant Gondipalli | 10/2/2012 | 0.5 | Research open professional fees related to steering committee. |
| Prasant Gondipalli | 10/2/2012 | 0.1 | Call with J. Chau (Epiq) re: step two settlement payment confirmations. |
| Prasant Gondipalli | 10/2/2012 | 0.2 | Call with K. Mills (Sidley) re: step two settlements. |
| Prasant Gondipalli | 10/2/2012 | 0.3 | Research and follow up on Step Two Settlement Inquires. |
| Prasant Gondipalli | 10/2/2012 | 0.5 | Update Professional fee estimate file with responses from advisors. |
| Richard Stone | 10/2/2012 | 0.3 | Review updated restructuring transactions questionnaire provided by J. Cannady (TALX). |
| Brian Whittman | 10/3/2012 | 0.3 | Discuss Swap Claim recovery calculations with A&M (J. Schmaltz, M. Frank). |
| Brian Whittman | 10/3/2012 | 0.7 | Review updated distribution analysis. |
| Brian Whittman | 10/3/2012 | 0.3 | Confer with J. Schmaltz (A&M) re: open items related to emergence and Plan distributions. |
| Brian Whittman | 10/3/2012 | 0.4 | Meeting with M. Frank (A&M) to review changes to Swap Claim recovery analysis. |
| Brian Whittman | 10/3/2012 | 0.5 | Meeting with C. Bigelow (Tribune) re: emergence issues. |
| Brian Whittman | 10/3/2012 | 0.1 | Review loan trading report. |
| Dwight Hingtgen | 10/3/2012 | 0.6 | Draft share allocation for JPMorgan per request from Wiley Rein. |
| Dwight Hingtgen | 10/3/2012 | 1.2 | Review FCC Certifications 106-119 to ensure Senior Lender trading has not impacted Senior Lender designations/elections for purposes of equity allocation. |
| Dwight Hingtgen | 10/3/2012 | 1.5 | Identify new Senior Lenders (due to trading) with incomplete election/designation information for equity allocation model and provide to JPMorgan. |
| Dwight Hingtgen | 10/3/2012 | 3.0 | Review FCC Certifications 72-105 to ensure Senior Lender trading has not impacted Senior Lender designations/elections for purposes of equity allocation. |
| Justin Schmaltz | 10/3/2012 | 0.2 | Confer with P. Gondipalli (A&M) re: estimates of reserves for accrued but unpaid professional fees at emergence. |
| Justin Schmaltz | 10/3/2012 | 0.6 | Discuss Swap Claim recovery calculations with A&M (B. Whittman, M. Frank) (0.3); follow up discussion with M. Frank re: same (0.3). |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*October 1, 2012 through October 31, 2012*

## Plan of Reorganization

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Justin Schmaltz | 10/3/2012 | 0.3 | Review updated summary of Step Two / Disgorgement Settlement shortfall and setoff amounts for Notices to non-Arrangers and correspondence with P. Gondipalli (A&M) re: same. |
| Justin Schmaltz | 10/3/2012 | 0.3 | Confer with B. Whittman (A&M) re: open items related to emergence and Plan distributions. |
| Justin Schmaltz | 10/3/2012 | 0.3 | Review and respond to correspondence from E. Reed (Wiley Rein) re: equity distributions (0.2); discuss same with E. Reed (0.1). |
| Matt Frank | 10/3/2012 | 0.4 | Meeting with B. Whittman (A&M) to review changes to Swap Claim recovery analysis. |
| Matt Frank | 10/3/2012 | 1.4 | Updates to Swap Claim recovery calculations file per discussion with A&M (B. Whittman, J. Schmaltz). |
| Matt Frank | 10/3/2012 | 0.6 | Discuss Swap Claim recovery calculations w/ A&M (B. Whittman, J. Schmaltz) (0.3); follow up discussion with J. Schmaltz re: same (Swap Claim scenarios) (0.3). |
| Matt Frank | 10/3/2012 | 0.3 | Updates to emergence planning task tracker. |
| Matt Frank | 10/3/2012 | 0.3 | Correspondence with S. Javor (FTI) regarding Swap Claim recovery scenarios. |
| Prasant Gondipalli | 10/3/2012 | 1.2 | Update professional fee summary with responses from advisors. |
| Prasant Gondipalli | 10/3/2012 | 0.6 | Update Step Two Disgorgement payment tracker. |
| Prasant Gondipalli | 10/3/2012 | 0.4 | Follow up with Davis Polk on a complete senior lender advisors list. |
| Prasant Gondipalli | 10/3/2012 | 1.8 | Update professional summary with responses received. |
| Prasant Gondipalli | 10/3/2012 | 0.7 | Review Senior Lender Professional fee treatment in POR. |
| Prasant Gondipalli | 10/3/2012 | 0.2 | Confer with J. Schmaltz (A&M) re: estimates of reserves for accrued but unpaid professional fees at emergence. |
| Prasant Gondipalli | 10/3/2012 | 0.2 | Email to Sidley (B. Myrick) re: senior lender professionals. |
| Prasant Gondipalli | 10/3/2012 | 0.1 | Email to Epiq on Step Two Settlement inquires. |
| Richard Stone | 10/3/2012 | 0.3 | Correspondence with C. Lewis (Tribune) regarding technology planning related to emergence planning. |
| Richard Stone | 10/3/2012 | 1.0 | Review state unemployment tax / state income tax registration forms provided by TALX, related to preparation for former employee claims distributions. |
| Richard Stone | 10/3/2012 | 1.2 | Review technology emergence calendar provided by C. Lewis (Tribune) to provide changes/updates. |
| Richard Stone | 10/3/2012 | 0.9 | Meeting with A. Kahn, J. Holden, A. Calhoun (Tribune) and B. Enfantino (ADP) regarding status of emergence testing related to restructuring transactions. |

<table>
<tr><td>*Tribune Company et al.,*<br>***Time Detail by Activity by Professional***<br>***October 1, 2012 through October 31, 2012***</td><td>*Exhibit D*</td></tr>
</table>

## Plan of Reorganization

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 10/4/2012 | 0.8 | Call with A&M ( J. Schmaltz, M. Frank), FTI (S. Javor), DPW (E. Vonnegut) regarding swap claim distributions (.4); follow-up discussion with A&M (J. Schmaltz, M. Frank) re: same (.4). |
| Brian Whittman | 10/4/2012 | 0.4 | Participate in portion of call with Sidley (K. Mills), Cole Schotz (N. Pernick, K. Stickles), A&M (J. Schmaltz) re: Morgan Stanley stipulation and escrow agreement. |
| Brian Whittman | 10/4/2012 | 0.2 | Review memo on noteholder issues. |
| Brian Whittman | 10/4/2012 | 0.6 | Call with Sidley (J. Steen, C. Kline) and A&M (J. Schmaltz) re: affidavit related to Plan distributions and emergence milestones. |
| Dwight Hingtgen | 10/4/2012 | 2.1 | Review FCC Certifications 120-145 to ensure Senior Lender trading has not impacted Senior Lender designations/elections for purposes of equity allocation. |
| Dwight Hingtgen | 10/4/2012 | 1.6 | Update Equity Allocation Model for revised treatment of Swap Claim. |
| Dwight Hingtgen | 10/4/2012 | 2.2 | Update Claims and Distribution presentation to reflect revised treatment of Swap Claim. |
| Dwight Hingtgen | 10/4/2012 | 0.2 | Discussion with M. Frank (A&M) re: equity distribution mechanics for individual claim holders. |
| Jodi Ehrenhofer | 10/4/2012 | 0.2 | Email correspondence with B. Whittman (A&M) re: footnote of Priority Tax claim reserves. |
| Justin Schmaltz | 10/4/2012 | 1.1 | Review estimate of accrued but unpaid professional fees at emergence (0.8); discuss same with P. Gondipalli (A&M) (0.3). |
| Justin Schmaltz | 10/4/2012 | 0.8 | Participate in call with Davis Polk (E. Vonnagut), FTI (S. Javor), and A&M (B. Whittman, M. Frank) re: Swap Claim distribution calculation (0.4); follow up with B. Whittman and M. Frank re: same (0.4). |
| Justin Schmaltz | 10/4/2012 | 0.6 | Call with Sidley (J. Steen, C. Kline) and A&M (B. Whittman) re: affidavit related to Plan distributions and emergence milestones. |
| Justin Schmaltz | 10/4/2012 | 0.5 | Call with Sidley (K. Mills), Cole Schotz (N. Pernick, K. Stickles), A&M (B. Whittman) re: Morgan Stanley stipulation and escrow agreement. |
| Justin Schmaltz | 10/4/2012 | 0.2 | Review updated summary of Step Two / Disgorgement Settlement shortfall and setoff amounts for Notices to non-Arrangers and correspondence with P. Gondipalli (A&M) re: same. |
| Justin Schmaltz | 10/4/2012 | 0.5 | Confer with P. Gondipalli (A&M) re: Senior Noteholder distribution calculations. |
| Justin Schmaltz | 10/4/2012 | 0.2 | Call with S. Kjontvedt (Epiq) re: Senior Noteholder distribution calculations (0.1) and correspondence re: same (0.1). |
| Justin Schmaltz | 10/4/2012 | 0.2 | Draft correspondence to Sidley re: Senior Noteholder distribution calculations and MSCS Stipulation and escrow. |
| Matt Frank | 10/4/2012 | 0.3 | Email correspondence with D. Beezie (Tribune) re: available cash balances for distributions projections. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*October 1, 2012 through October 31, 2012*

## Plan of Reorganization

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matt Frank | 10/4/2012 | 0.4 | Updates to Swap Claim recovery calculations file for B. Whittman (A&M). |
| Matt Frank | 10/4/2012 | 0.8 | Participate in call with Davis Polk (E. Vonnegut), FTI (S. Javor), and A&M (B. Whittman, J. Schmaltz) re: Swap Claim distribution calculation (0.4); follow up with A&M (B. Whittman, J. Schmaltz) re: same (Swap Claim scenarios) (0.4) |
| Matt Frank | 10/4/2012 | 0.8 | Update to emergence presentation per comments from B. Whittman (A&M). |
| Matt Frank | 10/4/2012 | 1.3 | Review of claims distributions analysis section of emergence presentation. |
| Matt Frank | 10/4/2012 | 2.1 | Updates to effective date funds flow file per updates to distributable cash. |
| Matt Frank | 10/4/2012 | 2.2 | Update to Swap distribution in effective date funds flow file per discussions with S. Javor (FTI). |
| Matt Frank | 10/4/2012 | 0.2 | Discussion with D. Hingtgen (A&M) re: equity distribution mechanics for individual claim holders. |
| Prasant Gondipalli | 10/4/2012 | 0.2 | Call with A. Libby (DPW) re: Kramer Levin professional fees. |
| Prasant Gondipalli | 10/4/2012 | 0.5 | Update Payment Tracker for Step Two Disgorgement. |
| Prasant Gondipalli | 10/4/2012 | 0.2 | Call with K. Mills (Sidley) re: 2 follow up steps on two settlement participants. |
| Prasant Gondipalli | 10/4/2012 | 0.3 | Discuss Professional fee updates with J. Schmaltz (A&M). |
| Prasant Gondipalli | 10/4/2012 | 0.4 | Follow up on treatment of Kramer Levine open retainer. |
| Prasant Gondipalli | 10/4/2012 | 0.4 | Update Step Two Disgorgement analysis for Emergence presentation. |
| Prasant Gondipalli | 10/4/2012 | 0.5 | Confer with J. Schmaltz (A&M) re: Senior Noteholder distribution calculations. |
| Prasant Gondipalli | 10/4/2012 | 0.2 | Call with S. Javor (FTI) re: professional fee estimates. |
| Prasant Gondipalli | 10/4/2012 | 2.1 | Update analysis to support estimated Professional reserve based on additional information. |
| Prasant Gondipalli | 10/4/2012 | 0.6 | Draft agenda for Senior Lender Agent Call. |
| Prasant Gondipalli | 10/4/2012 | 1.8 | Create exhibits for Senior Note Holder call with Trustees. |
| Richard Stone | 10/4/2012 | 0.4 | Correspondence with J. Cannady (TALX) regarding state registration outstanding items. |
| Richard Stone | 10/4/2012 | 0.4 | Discussion with A. Kahn (Tribune) regarding outstanding payroll tax registration issues. |
| Richard Stone | 10/4/2012 | 0.8 | Participate in weekly emergence planning meeting with J. Cannady, B. Houska (TALX) and R. Allen, A. Calhoun, A. Kahn, J. Holden (Tribune). |

<div style="border:1px solid black; padding:10px; display:inline-block;">

***Tribune Company et al.,***
***Time Detail by Activity by Professional***
***October 1, 2012 through October 31, 2012***

</div>

*Exhibit D*

## Plan of Reorganization

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 10/5/2012 | 0.1 | Discussion with J. Schmaltz (A&M) re: swap claim. |
| Brian Whittman | 10/5/2012 | 0.5 | Review updated swap analysis. |
| Brian Whittman | 10/5/2012 | 0.9 | Review revised distribution presentation (.8); correspondence with D. Eldersveld and C. Bigelow (Tribune) re: same (.1). |
| Brian Whittman | 10/5/2012 | 1.0 | Call with J. Boelter (Sidley), A&M (M. Frank, J. Schmaltz) re: swap claim (0.2), Morgan Stanley reserve issue (0.4), related plan issues (0.4). |
| Brian Whittman | 10/5/2012 | 0.3 | Discussion with J. Schmaltz (A&M) re: noteholder distributions. |
| Dwight Hingtgen | 10/5/2012 | 1.7 | Update Claims and Distribution presentation to reflect comments from J. Schmaltz (A&M). |
| Dwight Hingtgen | 10/5/2012 | 0.4 | Update Claims and Distribution Swap slide to reflect additional comments from J. Schmaltz (A&M). |
| Dwight Hingtgen | 10/5/2012 | 2.2 | Update Claims and Distribution presentation to reflect comments from B. Whittman (A&M). |
| Dwight Hingtgen | 10/5/2012 | 2.3 | Review FCC Certifications 146-163 to ensure Senior Lender trading has not impacted Senior Lender designations/elections for purposes of equity allocation. |
| Justin Schmaltz | 10/5/2012 | 0.4 | Review Senior Noteholder distribution calculations. |
| Justin Schmaltz | 10/5/2012 | 0.6 | Revise analysis of Swap Claim distributions and summary slide for Proponents (0.3); draft correspondence re: same (0.3). |
| Justin Schmaltz | 10/5/2012 | 1.0 | Call with Sidley (J. Boelter), A&M (B. Whittman, M. Frank) re: swap claim (0.2), Morgan Stanley reserve issue (0.4), and related plan issues (0.4). |
| Justin Schmaltz | 10/5/2012 | 0.5 | Participate in call with A&M (P. Gondipalli) and JPMorgan re: Plan distributions. |
| Justin Schmaltz | 10/5/2012 | 0.9 | Review and provide comments re: Claims and Distribution Update presentation for Proponents. |
| Justin Schmaltz | 10/5/2012 | 0.3 | Review revised slide and calculations re: Swap Claim distributions (0.2); discuss same b. Whittman (A&M) (0.1). |
| Justin Schmaltz | 10/5/2012 | 2.9 | Prepare memo re: Senior Noteholder distributions (2.6); discuss same with B. Whittman (A&M) (0.3). |
| Matt Frank | 10/5/2012 | 0.3 | Updates to available cash list in emergence presentation. |
| Matt Frank | 10/5/2012 | 0.5 | Swap Claim recovery analysis to adjust footnotes in emergence presentation. |
| Matt Frank | 10/5/2012 | 0.5 | Review of bank account listing and distribution to US Trustee. |
| Matt Frank | 10/5/2012 | 1.0 | Call with J. Boelter (Sidley), A&M (B. Whittman, J. Schmaltz) re: swap claim (0.2), Morgan Stanley reserve issue (0.4), related plan issues (0.4). |

**Exhibit D**

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*October 1, 2012 through October 31, 2012*

## Plan of Reorganization

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matt Frank | 10/5/2012 | 0.7 | Review of updated emergence presentation from D. Hingtgen (A&M) (0.4) and provide requested changes to presentation to D. Hingtgen (A&M) (0.3). |
| Matt Frank | 10/5/2012 | 0.8 | Review of Senior Lender distribution analysis per P. Gondipalli (A&M). |
| Matt Frank | 10/5/2012 | 1.2 | Updates to Swap Claim analysis workbook for J. Schmaltz (A&M). |
| Matt Frank | 10/5/2012 | 0.5 | Correspondence with D. Hingtgen (A&M) re: updates to emergence presentation. |
| Prasant Gondipalli | 10/5/2012 | 0.6 | Update Senior Distribution summary memo. |
| Prasant Gondipalli | 10/5/2012 | 0.2 | Discussion with V. Garlati (Tribune) re: Kramer Levin retainer. |
| Prasant Gondipalli | 10/5/2012 | 0.2 | Provide information to Sidley for Setoff notices for Step Two Settlements. |
| Prasant Gondipalli | 10/5/2012 | 0.3 | Provide settlement balances for step two participants that recently elected to settle. |
| Prasant Gondipalli | 10/5/2012 | 0.5 | Call with JPM (A. Zheng, S. Liu, J. Getchius, Y. Okabe, P. Konin, A. Zhu) and J. Schmaltz (A&M) re: debt refinancing. |
| Prasant Gondipalli | 10/5/2012 | 0.5 | Review and provide comments on Senior noteholder distribution memo. |
| Prasant Gondipalli | 10/5/2012 | 1.4 | Review of updated Emergence presentation. |
| Prasant Gondipalli | 10/5/2012 | 0.4 | Update Step Two settlement Payment tracker. |
| Richard Stone | 10/5/2012 | 0.4 | Discussion with A. Kahn (Tribune) regarding outstanding ADP preparation for emergence. |
| Richard Stone | 10/5/2012 | 0.3 | Correspondence with K. Coddington (Tribune) regarding emergence timeline issues. |
| Richard Stone | 10/5/2012 | 0.4 | Review updated technology emergence calendar/process outline provided by C. Lewis (Tribune) in preparation for emergence planning. |
| Matt Frank | 10/7/2012 | 0.9 | Review of Senior Noteholder distributions memo for J. Schmaltz (A&M) (0.3), provide updates/comments re: same (0.6). |
| Brian Whittman | 10/8/2012 | 0.7 | Review additional plan considerations related to emergence. |
| Brian Whittman | 10/8/2012 | 0.6 | Review draft memo on noteholder distribution process. |
| Brian Whittman | 10/8/2012 | 0.6 | Discuss emergence timing and tasks with J. Schmaltz (A&M). |
| Brian Whittman | 10/8/2012 | 0.2 | Review notice to lenders on trading cut-off. |
| Damon Busse | 10/8/2012 | 0.4 | Prepared updates to A&M emergence tracking spreadsheet for weekly update call. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*October 1, 2012 through October 31, 2012*

## Plan of Reorganization

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Dwight Hingtgen | 10/8/2012 | 3.0 | Review FCC Certifications 199-227 to ensure Senior Lender trading has not impacted Senior Lender designations/elections for purposes of equity allocation. |
| Dwight Hingtgen | 10/8/2012 | 3.0 | Review FCC Certifications 164-198 to ensure Senior Lender trading has not impacted Senior Lender designations/elections for purposes of equity allocation. |
| Dwight Hingtgen | 10/8/2012 | 0.2 | Review FCC Certifications 228-231 to ensure Senior Lender trading has not impacted Senior Lender designations/elections for purposes of equity allocation. |
| Justin Schmaltz | 10/8/2012 | 0.6 | Discuss emergence timing and tasks with B. Whittman (A&M). |
| Justin Schmaltz | 10/8/2012 | 0.6 | Review draft notice provided by JPMorgan to Senior Lenders re: Distribution Record Date and research re: same. |
| Justin Schmaltz | 10/8/2012 | 0.6 | Updates to emergence planning tracker for meeting with Tribune management. |
| Justin Schmaltz | 10/8/2012 | 0.8 | Call with J. Landon (Sidley) re: emergence planning open items (0.7); call with J. Rodden (Tribune) re: same (0.1). |
| Justin Schmaltz | 10/8/2012 | 0.9 | Review comments and edit memo re: Senior Noteholder distributions. |
| Matt Frank | 10/8/2012 | 1.4 | Changes to effective date distribution model. |
| Matt Frank | 10/8/2012 | 0.6 | Development of emergence planning support data for B. Whittman (A&M). |
| Matt Frank | 10/8/2012 | 0.6 | Development of distribution calculation detail support file for S. Javor (FTI) review. |
| Prasant Gondipalli | 10/8/2012 | 1.3 | Prepare and send out senior professional fee confirmation emails to Senior lender advisors. |
| Prasant Gondipalli | 10/8/2012 | 0.9 | Create Step Two settlement payment update to share with external parties. |
| Prasant Gondipalli | 10/8/2012 | 0.6 | Research Kramer Levin retainer payment for professional fee estimate. |
| Prasant Gondipalli | 10/8/2012 | 0.6 | Update charts to Senior notes distributions memo. |
| Prasant Gondipalli | 10/8/2012 | 0.4 | Update Senior Notes Summary Exhibits for comments from J. Schmaltz. |
| Prasant Gondipalli | 10/8/2012 | 0.4 | Follow up with T. Mayer (Kramer Levin) re: retainer payment. |
| Richard Stone | 10/8/2012 | 0.5 | Correspondence with A. Kahn (Tribune) regarding updates to TALX workload tables reports. |
| Richard Stone | 10/8/2012 | 0.3 | Review emergence planning tracker in preparation for management meeting. |
| Richard Stone | 10/8/2012 | 2.1 | Review workload tables provided by J. Cannady (TALX) related to restructuring transactions impact on payroll tax reporting. |

*Exhibit D*

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*October 1, 2012 through October 31, 2012*

## Plan of Reorganization

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 10/9/2012 | 0.4 | Review open issues on emergence planning schedule. |
| Brian Whittman | 10/9/2012 | 0.5 | Discuss emergence and post-emergence tasks and timeline with J. Schmaltz (A&M). |
| Brian Whittman | 10/9/2012 | 1.3 | Meeting with A&M team on emergence planning tasks (D. Busse, R. Stone, J. Ehrenhofer, and J. Schmaltz (partial)). |
| Brian Whittman | 10/9/2012 | 0.8 | Review initial draft of post emergence appeal analysis. |
| Brian Whittman | 10/9/2012 | 0.3 | Meeting with M. Frank (A&M) re: equitable mootness analysis. |
| Damon Busse | 10/9/2012 | 1.3 | Meeting with A&M team on emergence planning tasks (B. Whittman, R. Stone, J. Ehrenhofer, and J. Schmaltz (partial)). |
| Dwight Hingtgen | 10/9/2012 | 0.7 | Perform unique equity holders by class analysis per Tribune request. |
| Dwight Hingtgen | 10/9/2012 | 0.4 | Review FCC Certifications 261-264 to ensure Senior Lender trading has not impacted Senior Lender designations/elections for purposes of equity allocation. |
| Dwight Hingtgen | 10/9/2012 | 1.6 | Update Claims and Distribution presentation to reflect comments from B. Whittman and J. Schmaltz (A&M). |
| Dwight Hingtgen | 10/9/2012 | 3.0 | Review FCC Certifications 232-260 to ensure Senior Lender trading has not impacted Senior Lender designations/elections for purposes of equity allocation. |
| Jodi Ehrenhofer | 10/9/2012 | 1.3 | Meeting with A&M team on emergence planning tasks (B. Whittman, D. Busse, R. Stone, and J. Schmaltz (partial)) |
| Justin Schmaltz | 10/9/2012 | 0.8 | Updates to emergence planning tracker for meeting with Tribune management. |
| Justin Schmaltz | 10/9/2012 | 1.1 | Meeting with Tribune (J. Rodden, V. Garlati, C. Leeman) re: emergence planning open items. |
| Justin Schmaltz | 10/9/2012 | 0.5 | Discuss emergence and post-emergence tasks and timeline with B. Whittman (A&M). |
| Justin Schmaltz | 10/9/2012 | 1.0 | Meeting with A&M (B. Whittman, R. Stone, J. Ehrenhofer, D. Busse) re: emergence timing and status of open items (partial participation). |
| Matt Frank | 10/9/2012 | 1.7 | Changes to emergence planning analysis per discussion with B. Whittman (A&M). |
| Matt Frank | 10/9/2012 | 0.2 | Discussion with J. Ehrenhofer (A&M) re: emergence planning analysis. |
| Matt Frank | 10/9/2012 | 0.5 | Review of emergence task tracker to respond to J. Schmaltz (A&M). |
| Matt Frank | 10/9/2012 | 0.8 | Updates to emergence planning analysis for B. Whittman (A&M). |
| Matt Frank | 10/9/2012 | 0.8 | Updates to effective date funds flow model file. |

<table>
<tr><td></td><td colspan="2">*Tribune Company et al.,*<br>*Time Detail by Activity by Professional*<br>*October 1, 2012 through October 31, 2012*</td><td>*Exhibit D*</td></tr>
</table>

## Plan of Reorganization

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matt Frank | 10/9/2012 | 1.2 | Additional updates to emergence planning analysis for updated claims data. |
| Matt Frank | 10/9/2012 | 0.3 | Meeting with B. Whittman (A&M) re: emergence planning analysis. |
| Matt Frank | 10/9/2012 | 0.3 | Updates to footnotes for emergence planning analysis file per discussion with J. Ehrenhofer (A&M). |
| Prasant Gondipalli | 10/9/2012 | 0.2 | Follow up on status of JPM advisor professional fees estimates. |
| Prasant Gondipalli | 10/9/2012 | 0.3 | Update Tribune Emergence Task tracker. |
| Richard Stone | 10/9/2012 | 1.3 | Meeting with B. Whittman, D. Busse, J. Ehrenhofer, J. Schmaltz (partial) (A&M) regarding emergence planning tasks. |
| Richard Stone | 10/9/2012 | 1.4 | Participate in call with J. Cannady, B. Houska (TALX), M. Melgarejo, M. Halleron, A. Calhoun, A. Kahn (Tribune) regarding tax preparation items related to restructuring transactions emergence planning. |
| Richard Stone | 10/9/2012 | 0.8 | Review business unit restructuring transaction checklists to determine status of in process designated items. |
| Brian Whittman | 10/10/2012 | 0.5 | Participate in meeting re: emergence planning tasks w/ Tribune (C. Bigelow, P. Shanahan, B. Litman, J. Rodden, et al) and A&M (J. Schmaltz, R. Stone, J. Ehrenhofer). |
| Brian Whittman | 10/10/2012 | 0.4 | Discussion with M. Frank (A&M) re: post emergence appeal analysis. |
| Brian Whittman | 10/10/2012 | 0.3 | Review updated schedules for discussion with indentured trustees. |
| Brian Whittman | 10/10/2012 | 0.7 | Review post emergence appeals analysis. |
| Brian Whittman | 10/10/2012 | 1.0 | Participate in teleconference w/ Sidley (J. Boelter, K. Mills), Cole Schotz (K. Stickles, N. Pernick), Epiq (S. Kjontvedt, J. Sullivan), A&M (J. Schmaltz, P. Gondipalli), Deutsche Bank (R. Gaughan et al), McCarter (D. Adler), Law Debenture (J. Heaney). |
| Damon Busse | 10/10/2012 | 0.3 | Analyzed PSG calendar of emergence activities for comparison, consistency with A&M-generated schedule. |
| Damon Busse | 10/10/2012 | 0.8 | Draft weekly emergence planning update for all BU accounting personnel. |
| Dwight Hingtgen | 10/10/2012 | 0.6 | Update Step 2 Settlement analysis to ensure applicable parties meet minimal claim requirements for positions as of 10/5/2012. |
| Dwight Hingtgen | 10/10/2012 | 1.4 | Update Senior Lender trading position analysis for positions as of 10/5/2012. |
| Dwight Hingtgen | 10/10/2012 | 2.3 | Review amended FCC Certifications received from S. Kjontvedt (EPIQ) for purposes of equity allocation model. |
| Dwight Hingtgen | 10/10/2012 | 2.9 | Update Equity Allocation Model for Senior Lender trading positions as of 10/5/2012. |

> ### *Tribune Company et al.,*
> ### *Time Detail by Activity by Professional*
> ### *October 1, 2012 through October 31, 2012*

## Plan of Reorganization

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 10/10/2012 | 1.2 | Revise updated claim presentation charts and slides after edits from company. |
| Jodi Ehrenhofer | 10/10/2012 | 0.5 | Participate in weekly emergence planning status meeting with C. Bigelow, B. Litman, N. Chakiris, P. Shanahan, et al (Tribune) and B. Whittman, J. Schmaltz, R. Stone (A&M). |
| Justin Schmaltz | 10/10/2012 | 2.6 | Updates to Perfection Certificate Schedules (1.6); follow up with Tribune, Sidley, and Paul Weiss with questions re: same (0.5); update tracker summarizing status re: same (0.3); coordinate meeting among Tribune, Sidley, and Paul Weiss re: same (0.2). |
| Justin Schmaltz | 10/10/2012 | 1.2 | Edit exhibits and review materials in preparation for call with Indenture Trustees re: Senior Noteholder distributions (1.0); call with S. Kjontvedt (Epiq) re: same (0.2). |
| Justin Schmaltz | 10/10/2012 | 0.8 | Preparation for (0.3) and participation in meeting re: emergence planning tasks with Tribune (C. Bigelow, P. Shanahan, B. Litman, J. Rodden, et al) and A&M (B. Whittman, R. Stone, J. Ehrenhofer) (0.5). |
| Justin Schmaltz | 10/10/2012 | 1.0 | Participate in teleconference w/ Sidley (J. Boelter, K. Mills), Cole Schotz (K. Stickles, N. Pernick), Epiq (S. Kjontvedt, J. Sullivan), A&M (B. Whittman, P. Gondipalli), Deutsche Bank (R. Gaughan et al), McCarter (D. Adler), Law Debenture (J. Heaney). |
| Matt Frank | 10/10/2012 | 1.6 | Updates to effective date funds flow model file per discussion with P. Gondipalli (A&M). |
| Matt Frank | 10/10/2012 | 0.5 | Changes to emergence planning analysis per discussion with B. Whittman (A&M). |
| Matt Frank | 10/10/2012 | 1.2 | Updates to emergence planning analysis per discussion with B. Whittman (A&M). |
| Matt Frank | 10/10/2012 | 0.3 | Discussion with P. Gondipalli (A&M) re: senior loan claims detail tab. |
| Matt Frank | 10/10/2012 | 0.4 | Discussion with B. Whittman (A&M) re: emergence planning analysis. |
| Matt Frank | 10/10/2012 | 0.3 | Discussion with P. Gondipalli (A&M) re: refinance mechanics for effective date funds flow model file. |
| Prasant Gondipalli | 10/10/2012 | 1.0 | Participate in teleconference with Sidley (J. Boelter, K. Mills), Cole Schotz (K. Stickles, N. Pernick), Epiq (S. Kjontvedt, J. Sullivan), A&M (B. Whittman, J. Schmaltz), Deutsche Bank (R. Gaughan et al), McCarter (D. Adler), Law Debenture (J. Heaney). |
| Prasant Gondipalli | 10/10/2012 | 0.3 | Discussion with M. Frank (A&M) re: refinance mechanics for effective date funds flow model file. |
| Prasant Gondipalli | 10/10/2012 | 0.2 | Call with S. Kjontvedt (Epiq) re: senior noteholder distributions. |
| Prasant Gondipalli | 10/10/2012 | 0.4 | Prepare for Senior Noteholder call with indenture trustees. |
| Prasant Gondipalli | 10/10/2012 | 0.4 | Update Senior noteholder distribution exhibits. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*October 1, 2012 through October 31, 2012*

*Exhibit D*

## Plan of Reorganization

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Prasant Gondipalli | 10/10/2012 | 0.3 | Discussion with M. Frank (A&M) re: senior loan claims detail tab. |
| Richard Stone | 10/10/2012 | 0.4 | Participate in call with B. Enfantino (ADP), J. Cannady (TALX), A. Kahn, A. Calhoun (Tribune) regarding payroll tax matters related to emergence planning. |
| Richard Stone | 10/10/2012 | 0.4 | Discussion with A. Kahn (Tribune) regarding outstanding ADP testing items related to preparation for emergence. |
| Richard Stone | 10/10/2012 | 0.5 | Discussion with C. Lewis (Tribune) regarding status of technology preparation related to emergence planning. |
| Richard Stone | 10/10/2012 | 0.5 | Discussion with C. Lewis, R. Allen (Tribune) regarding system modification changes related to OnBase, including updates required by vendor Databank, in relation to restructuring transactions. |
| Richard Stone | 10/10/2012 | 0.5 | Participate in management status meeting regarding emergence planning with C. Bigelow, B. Litman, N. Chakiris, J. Rodden, D. Eldersveld, P. Shanahan, M. Bourgon (Tribune) and B. Whittman, J. Schmaltz, J. Ehrenhofer (A&M). |
| Richard Stone | 10/10/2012 | 1.2 | Participate in meeting with K. Coddington, M. Shapira, E. Wainscott, C. Lewis, N. Chakiris, T. Caputo (Tribune) and D. Busse (A&M) regarding emergence planning calendars. |
| Brian Whittman | 10/11/2012 | 0.3 | Call with C. Bigelow (Tribune) re: plan issues. |
| Brian Whittman | 10/11/2012 | 1.1 | Review updated post emergence appeal analysis (.7); correspondence with J. Steen (Sidley) re: same (.4). |
| Dwight Hingtgen | 10/11/2012 | 2.1 | Update Mass Issuance file to include amended FCC Certifications. |
| Dwight Hingtgen | 10/11/2012 | 2.5 | Review new FCC Certifications received from S. Kjontvedt (EPIQ) for purposes of equity allocation model. |
| Dwight Hingtgen | 10/11/2012 | 0.1 | Discussion with M. Frank (A&M) regarding updates to Claims and Distribution presentation. |
| Dwight Hingtgen | 10/11/2012 | 1.8 | Update Mass Issuance file to include new FCC Certifications. |
| Justin Schmaltz | 10/11/2012 | 0.1 | Discuss with M. Frank (A&M) re: Claims and Distribution Update presentation for Proponents. |
| Matt Frank | 10/11/2012 | 0.5 | Review of B. Whittman (A&M) comments re: updates to emergence presentation. |
| Matt Frank | 10/11/2012 | 0.1 | Discussion with D. Hingtgen (A&M) regarding updates to Claims and Distribution presentation. |
| Matt Frank | 10/11/2012 | 0.1 | Discuss with J. Schmaltz (A&M) re: Claims and Distribution Update presentation for Proponents |
| Prasant Gondipalli | 10/11/2012 | 0.6 | Discussion with R. Stone (A&M) re: Vertis research. |
| Prasant Gondipalli | 10/11/2012 | 1.3 | Create Vertis bankruptcy filing summary to provide to Tribune Management. |

**Tribune Company et al.,**
**Time Detail by Activity by Professional**
**October 1, 2012 through October 31, 2012**

## Plan of Reorganization

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Prasant Gondipalli | 10/11/2012 | 0.3 | Discussion with B. Whittman (A&M) re: professional fee. |
| Prasant Gondipalli | 10/11/2012 | 0.6 | Update Step Two Settlement tracker with participants that opted in. |
| Prasant Gondipalli | 10/11/2012 | 2.7 | Review filing for Vertis Communication to determine Tribunes exposure. |
| Richard Stone | 10/11/2012 | 0.2 | Correspondence with M. Morsovillo, L. Langlois (Tribune) regarding post-emergence TMS employee/payroll structure. |
| Richard Stone | 10/11/2012 | 1.2 | Participate in weekly call with J. Cannady, B. Houska (TALX), A. Kahn, A. Calhoun (Tribune) regarding payroll tax reporting preparation. |
| Brian Whittman | 10/12/2012 | 0.3 | Correspondence with J. Steen (Sidley) re: appeal issues. |
| Brian Whittman | 10/12/2012 | 0.9 | Review Aurelius reply brief on appeal including motion for oral arguments. |
| Brian Whittman | 10/12/2012 | 0.3 | Call with C. Bigelow (Tribune) re: emergence issues. |
| Brian Whittman | 10/12/2012 | 0.3 | Discussion with D. Hingtgen and M. Frank (A&M) regarding Swap Claim distributions. |
| Brian Whittman | 10/12/2012 | 0.6 | Review updated distribution presentation. |
| Dwight Hingtgen | 10/12/2012 | 2.5 | Provide JPMorgan with updated Senior Lender information for purposes of distribution. |
| Dwight Hingtgen | 10/12/2012 | 0.3 | Discussion with B. Whittman and M. Frank (A&M) regarding Swap Claim distributions. |
| Matt Frank | 10/12/2012 | 0.5 | Updates to Swap Claim analysis per share count review. |
| Matt Frank | 10/12/2012 | 0.3 | Discussion with A&M (B. Whittman, D. Hingtgen) regarding Swap Claim distributions. |
| Matt Frank | 10/12/2012 | 1.2 | Swap Claim analysis for E. Chin (Oaktree) per B. Whittman (A&M). |
| Prasant Gondipalli | 10/12/2012 | 0.7 | Review Customer motion from Vertis Bankruptcy filings and preparation of a summary. |
| Richard Stone | 10/12/2012 | 0.7 | Update emergence planning accounts payable / payroll check lists at request of R. Allen (Tribune). |
| Richard Stone | 10/12/2012 | 0.3 | Discussion with A. Kahn (Tribune) regarding state unemployment insurance issues related to bankruptcy emergence, including verification of company codes to be merged. |
| Brian Whittman | 10/15/2012 | 1.0 | Meeting with B. Litman, P. Shanahan, N. Chakiris, M. Deloian, E. Wainscott (Tribune) and D. Busse, R. Stone (A&M) regarding potential creation of new entities and issues with respect to emergence timing / planning. |
| Brian Whittman | 10/15/2012 | 1.9 | Call with Sidley (J. Bendernagel, J. Steen, C. Kline, R. Flagg), A&M (M. Frank) re: emergence planning issues related to appeal process. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*October 1, 2012 through October 31, 2012*

## Plan of Reorganization

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 10/15/2012 | 1.1 | Meeting with A&M (M. Frank, J. Ehrenhofer, J. Schmaltz, R. Stone) re: emergence planning issues. |
| Brian Whittman | 10/15/2012 | 0.4 | Discussion with C. Bigelow and D. Eldersveld (Tribune) re: emergence issues. |
| Brian Whittman | 10/15/2012 | 0.5 | Consider issues associated with appeal process. |
| Damon Busse | 10/15/2012 | 1.0 | Meeting with B. Litman, P. Shanahan, N. Chakiris, M. Deloian, E. Wainscott (Tribune) and B. Whittman, R. Stone (A&M) regarding potential creation of new entities and issues with respect to emergence timing/planning. |
| Dwight Hingtgen | 10/15/2012 | 2.2 | Build formulas to convert Mass Issuance elections to new Mass Issuance file from Laura Fierro (Computershare). |
| Dwight Hingtgen | 10/15/2012 | 2.4 | Review Mass Issuance file to ensure Senior Lender elections are correctly reflected after review of FCC Certifications 1-264. |
| Justin Schmaltz | 10/15/2012 | 1.2 | Meeting re: emergence timeline and tasks in support of appeal pleadings w/ A&M (B. Whittman, R. Stone, J. Ehrenhofer, M. Frank (partial)) (1.1); follow up discussion w/ M. Frank re: same (0.1). |
| Justin Schmaltz | 10/15/2012 | 0.2 | Discuss updates to Perfection Certificate Schedules and post-emergence equity trading with B. Whittman (A&M). |
| Matt Frank | 10/15/2012 | 1.9 | Call with Sidley (J. Bendernagel, J. Steen, C. Kline, R. Flagg), A&M (B. Whittman) re: emerging planning analysis. |
| Matt Frank | 10/15/2012 | 0.5 | Review of changes to step two disgorgement analysis. |
| Matt Frank | 10/15/2012 | 0.6 | Participate in portion of meeting re: emergence planning issues w/ A&M (B. Whittman, R. Stone, J. Ehrenhofer, J. Schmaltz) (0.5); follow up discussion with J. Schmaltz re: same (0.1) |
| Matt Frank | 10/15/2012 | 1.2 | Updates to emergence planning analysis timeline for B. Whittman (A&M). |
| Matt Frank | 10/15/2012 | 0.9 | Review of Perfection Certificate schedules related to office locations. |
| Prasant Gondipalli | 10/15/2012 | 0.6 | Update Step Two Disgorgement Exhibit for external parties. |
| Prasant Gondipalli | 10/15/2012 | 0.4 | Call with Sidley (K. Mills, M. Martinez) re: updates to step two settlement process. |
| Prasant Gondipalli | 10/15/2012 | 0.7 | Review FTI provided Step two Arranger backstop calculation. |
| Prasant Gondipalli | 10/15/2012 | 0.7 | Update Step two settlement exhibits with Sidley's comments. |
| Prasant Gondipalli | 10/15/2012 | 0.7 | Update Step Two Arranger set off analysis. |
| Richard Stone | 10/15/2012 | 0.5 | Review updated BLM post-emergence checklists related to Payroll and Accounts Payable at request of R. Allen (Tribune). |
| Richard Stone | 10/15/2012 | 1.1 | Discussion with R. Allen (Tribune) regarding post-emergence status/planning related to Accounts Payable and Payroll areas. |

*Page 101 of 116*

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*October 1, 2012 through October 31, 2012*

## Plan of Reorganization

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Stone | 10/15/2012 | 1.0 | Meeting with B. Litman, P. Shanahan, N. Chakiris, M. Deloian, E. Wainscott (Tribune) and B. Whittman, D. Busse (A&M) regarding potential creation of new entities and issues with respect to emergence timing / planning |
| Brian Whittman | 10/16/2012 | 0.9 | Review updated timeline presentation (.8); correspondence with M. Frank (A&M) re: same (.1). |
| Dwight Hingtgen | 10/16/2012 | 2.9 | Update Equity Allocation Model for Senior Lender trading positions as of 10/12/2012. |
| Dwight Hingtgen | 10/16/2012 | 1.7 | Update Senior Lender trading position analysis for positions as of 10/12/2012. |
| Dwight Hingtgen | 10/16/2012 | 0.5 | Update Step 2 Settlement analysis to ensure applicable parties meet minimal claim requirements for positions as of 10/12/2012. |
| Dwight Hingtgen | 10/16/2012 | 1.5 | Prepare Schedule 2c for Collateral Perfection document. |
| Justin Schmaltz | 10/16/2012 | 0.3 | Discuss status of Step Two / Disgorgement Settlement payments and setoffs with P. Gondipalli (A&M). |
| Matt Frank | 10/16/2012 | 0.4 | Correspondence with V. Garlati (Tribune) re: emergence presentation and related support. |
| Matt Frank | 10/16/2012 | 0.9 | Updates to emergence timeline draft for emergence planning. |
| Prasant Gondipalli | 10/16/2012 | 0.4 | Call with S. Javor (FTI) re: arranger backstop calculation. |
| Prasant Gondipalli | 10/16/2012 | 0.3 | Meeting with J. Schmaltz (A&M) review Step Two Settlement update for DPW. |
| Prasant Gondipalli | 10/16/2012 | 1.7 | Create Step Two Settlement Summary for DPW. |
| Richard Stone | 10/16/2012 | 0.4 | Discussion with A. Kahn, R. Allen (Tribune) regarding TMS business units related restructuring transactions issues. |
| Richard Stone | 10/16/2012 | 0.3 | Correspondence with B. Littman, N. Chakiris (Tribune) regarding draft analysis of state unemployment tax incremental expense due to restructuring transactions expected state treatment. |
| Richard Stone | 10/16/2012 | 1.2 | Discussions with A. Kahn (Tribune) regarding estimated state unemployment insurance exposure due to restructuring |
| Richard Stone | 10/16/2012 | 0.3 | Discussion with M. Morsovillo (Tribune) regarding treatment of TMS business unit employees related to restructuring transactions. |
| Richard Stone | 10/16/2012 | 2.5 | Analyze state unemployment tax P&L calculations/exposure related to wage rate reset due to state regulations regarding restructuring transactions treatment. |
| Richard Stone | 10/16/2012 | 0.5 | Review updated timeline to effective date particularly regarding distribution related activities. |
| Brian Whittman | 10/17/2012 | 0.6 | Review draft distribution motion. |
| Brian Whittman | 10/17/2012 | 0.5 | Discuss emergence timing and equity distribution details with J. Schmaltz (A&M). |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*October 1, 2012 through October 31, 2012*

## Plan of Reorganization

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 10/17/2012 | 0.4 | Review updated draft distribution motion (.3); correspondence with K. Stickles (Cole Schotz) re: same (.1). |
| Brian Whittman | 10/17/2012 | 0.8 | Meeting with R. Stone, J. Ehrenhofer (A&M) regarding claims distribution emergence planning issues. |
| Dwight Hingtgen | 10/17/2012 | 2.1 | Finalize mass issuance file (review of unique identifiers) for initial account creation. |
| Dwight Hingtgen | 10/17/2012 | 1.4 | Draft list of entities receiving equity of Reorganized Tribune per request from Tribune. |
| Dwight Hingtgen | 10/17/2012 | 0.6 | Discussion with P. Gondipalli (A&M) re mass issuance list and Senior notes distribution. |
| Jodi Ehrenhofer | 10/17/2012 | 1.8 | Meeting with R. Stone (A&M) regarding updates/contingency planning related to emergence calendar regarding claims distributions. |
| Jodi Ehrenhofer | 10/17/2012 | 0.8 | Meeting with B. Whittman, R. Stone (A&M) regarding claims distribution emergence planning issues. |
| Justin Schmaltz | 10/17/2012 | 0.6 | Draft list of questions re: distribution timing and mechanics in support of appeal defense (0.2); discuss same with A&M (M. Frank, P. Gondipalli (partial)) (0.4). |
| Justin Schmaltz | 10/17/2012 | 1.4 | Participate in teleconference re: equity distribution mechanics w/ Sidley (J. Langdon, K. Krueger), Epiq (S. Kjontvedt), A&M (P. Gondipalll) and Computershare. |
| Justin Schmaltz | 10/17/2012 | 1.0 | Review emergence, financing, and distribution timeline. |
| Justin Schmaltz | 10/17/2012 | 0.5 | Discuss emergence timing and equity distribution details with B. Whittman (A&M). |
| Matt Frank | 10/17/2012 | 0.4 | Discuss list of questions re: distribution timing and mechanics in support of appeal defense with A&M (J. Schmaltz, P. Gondipalli (partial)). |
| Matt Frank | 10/17/2012 | 0.5 | Tie out Senior Noteholder debt information in effective date funds flow model file to information from Epiq. |
| Matt Frank | 10/17/2012 | 0.5 | Add sources and uses analysis into effective date funds flow model file. |
| Matt Frank | 10/17/2012 | 2.8 | Updates to emergence distribution timeline. |
| Prasant Gondipalli | 10/17/2012 | 0.4 | Discussion: distribution timing and mechanics in support of appeal defense with A&M (M. Frank, P. Gondipalli). |
| Prasant Gondipalli | 10/17/2012 | 0.6 | Discussion with D. Hingtgen (A&M) re: mass issuance list and Senior notes distribution. |
| Prasant Gondipalli | 10/17/2012 | 1.4 | Participate in teleconference re: equity distribution mechanics with Sidley (J. Langdon, K. Krueger), Epiq (S. Kjontvedt), A&M (J. Schmaltz) and Computershare. |

**Tribune Company et al.,**
**Time Detail by Activity by Professional**
**October 1, 2012 through October 31, 2012**

## Plan of Reorganization

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Stone | 10/17/2012 | 1.8 | Meeting with J. Ehrenhofer (A&M) regarding updates/contingency planning related to emergence calendar regarding claims distributions. |
| Richard Stone | 10/17/2012 | 0.3 | Review updated post-emergence organization entity structure provided by counsel. |
| Richard Stone | 10/17/2012 | 0.8 | Meeting with B. Whittman, J. Ehrenhofer (A&M) regarding claims distribution emergence planning issues. |
| Richard Stone | 10/17/2012 | 0.8 | Review contingency planning emergence calendar related to distribution / restructuring transactions issues. |
| Richard Stone | 10/17/2012 | 1.8 | Meeting with J. Ehrenhofer (A&M) regarding updates/contingency planning related to emergence calendar regarding claims distributions. |
| Brian Whittman | 10/18/2012 | 0.6 | Consider issues to address in presentation on equity trading. |
| Brian Whittman | 10/18/2012 | 0.3 | Discuss post-emergence equity trading issues with J. Schmaltz (A&M). |
| Brian Whittman | 10/18/2012 | 0.8 | Review updated emergence timeline presentation. |
| Dwight Hingtgen | 10/18/2012 | 0.6 | Incorporate newly received FCC certifications from S. Kjontvedt (EPIQ) into equity allocation model. |
| Dwight Hingtgen | 10/18/2012 | 0.2 | Discussion with S. Kjontvedt (Epiq) and P. Gondipalli (A&M) re: update of Senior Noteholder designations. |
| Justin Schmaltz | 10/18/2012 | 1.7 | Discuss post-emergence equity trading considerations with Sidley (D. Katz, M. Hyatte (partial)) (1.4); discuss same with B. Whittman (A&M) (0.3). |
| Justin Schmaltz | 10/18/2012 | 0.4 | Review emergence, financing, and distribution timeline. |
| Matt Frank | 10/18/2012 | 0.6 | Discussion with P. Gondipalli (A&M) re: distribution mechanics under refinance scenario. |
| Matt Frank | 10/18/2012 | 1.6 | Development of refinance sources and uses schedule in distribution model. |
| Matt Frank | 10/18/2012 | 1.3 | Additional changes to emergence distribution timeline. |
| Matt Frank | 10/18/2012 | 0.5 | Updates to sources and uses analysis in distribution model. |
| Matt Frank | 10/18/2012 | 0.5 | Update to step two disgorgement analysis mechanics in distribution model. |
| Matt Frank | 10/18/2012 | 0.3 | Changes to bridge distributions mechanics. |
| Prasant Gondipalli | 10/18/2012 | 0.5 | Review update mass issuance template. |
| Prasant Gondipalli | 10/18/2012 | 0.8 | Review of MSCS distribution stipulation. |
| Prasant Gondipalli | 10/18/2012 | 0.2 | Call with L. Fiero (Computershare) re: updated mass issuance template. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*October 1, 2012 through October 31, 2012*

## Plan of Reorganization

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Prasant Gondipalli | 10/18/2012 | 0.6 | Discussion with M. Frank (A&M) re: distribution mechanics under refinance scenario. |
| Prasant Gondipalli | 10/18/2012 | 0.4 | Discussion with D. Hingtgen A&M) re: MSCS Stip mechanics. |
| Prasant Gondipalli | 10/18/2012 | 0.2 | Discussion with S. Kjontvedt (Epiq) and D. Hingtgen (A&M) re: update of Senior Noteholder designations. |
| Prasant Gondipalli | 10/18/2012 | 1.8 | Model mechanics documented in the MSCS distribution stipulation. |
| Richard Stone | 10/18/2012 | 0.3 | Analyze revised timeline to effective date, including distribution matters. |
| Richard Stone | 10/18/2012 | 0.7 | Discussion with R. Allen (Tribune) regarding payroll tax issues related to restructuring transactions emergence planning. |
| Richard Stone | 10/18/2012 | 0.8 | Participate in weekly payroll tax / unemployment insurance planning call with J. Cannady (TALX), A. Kahn, A. Calhoun, R. Allen, J. Holden (Tribune). |
| Brian Whittman | 10/19/2012 | 1.4 | Update timeline for emergence (1.2); correspondence with D. Liebentritt (Tribune) re: same (.2). |
| Brian Whittman | 10/19/2012 | 0.4 | Correspondence with K. Stickles (Cole Schotz) re: MSCS motion. |
| Brian Whittman | 10/19/2012 | 0.3 | Correspondence with D. Eldersveld (Tribune) and B. Krakauer (Sidley) re: ESOP termination. |
| Brian Whittman | 10/19/2012 | 0.6 | Participate in teleconference with Sidley (K. Lantry), Cole Schotz (K. Stickles), A&M (J. Schmaltz), Davis Polk (E. Vonnegut), and Jones Day (J. Johnston) re: Senior Noteholder distribution calculations (0.5); follow up call with J. Schmaltz and K. Stickl |
| Brian Whittman | 10/19/2012 | 0.4 | Discuss timing emergence, distribution presentation, and MSCS Stipulation with J. Schmaltz (A&M). |
| Brian Whittman | 10/19/2012 | 0.4 | Participate in portion of teleconference with Sidley (K. Lantry), Cole Schotz (K. Stickles), and A&M (J. Schmaltz) re: Senior Noteholder distribution calculations. |
| Damon Busse | 10/19/2012 | 0.3 | Correspondence with E. Wainscott (Tribune) re: status of BU restructuring checklists. |
| Dwight Hingtgen | 10/19/2012 | 1.4 | Calculate Term Loan Exit Facility fees for purposes of Distributable Cash estimates. |
| Dwight Hingtgen | 10/19/2012 | 0.2 | Discuss new term loan and ABL fee calculations with J. Schmaltz (A&M). |
| Justin Schmaltz | 10/19/2012 | 0.4 | Discuss Effective Date funds flow for Senior Loan Agent with A&M (P. Gondipalli, M. Frank). |
| Justin Schmaltz | 10/19/2012 | 0.4 | Discuss timing emergence, distribution presentation, and MSCS Stipulation with B. Whittman (A&M). |
| Justin Schmaltz | 10/19/2012 | 0.2 | Discuss new term loan and ABL fee calculations with D. Hingtgen (A&M). |

**Tribune Company et al.,**
**Time Detail by Activity by Professional**
**October 1, 2012 through October 31, 2012**

## Plan of Reorganization

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Justin Schmaltz | 10/19/2012 | 0.2 | Prepare presentation re: equity distribution mechanics and post-emergence trading considerations. |
| Justin Schmaltz | 10/19/2012 | 0.4 | Edit emergence, financing, and distribution timeline. |
| Justin Schmaltz | 10/19/2012 | 0.6 | Participate in teleconference w/ Sidley (K. Lantry), Cole Schotz (K. Stickles), A&M (B. Whittman), Davis Polk (E. Vonnagut), and Jones Day (J. Johnston) re: Senior Noteholder distribution calculations (0.5); follow up call with B. Whittman and K. Stickles |
| Matt Frank | 10/19/2012 | 0.8 | Updates to effective date funds flow analysis in distribution model with P. Gondipalli (A&M). |
| Matt Frank | 10/19/2012 | 1.5 | Changes to sources and uses analysis per discussion with P. Gondipalli (A&M). |
| Matt Frank | 10/19/2012 | 0.4 | Discuss Effective Date funds flow for Senior Loan Agent with A&M (P. Gondipalli, J. Schmaltz). |
| Prasant Gondipalli | 10/19/2012 | 0.6 | Reconcile outstanding fee for professional advisor Multipoint. |
| Prasant Gondipalli | 10/19/2012 | 1.7 | Senior Notes Distribution mechanics update. |
| Prasant Gondipalli | 10/19/2012 | 0.9 | Prepare changes to JPM emergence funds flow summary. |
| Prasant Gondipalli | 10/19/2012 | 0.8 | Discussion with M. Frank (A&M) re: JPM emergence funds flow update. |
| Prasant Gondipalli | 10/19/2012 | 0.4 | Discuss Effective Date funds flow for Senior Loan Agent with A&M (J. Schmaltz, M. Frank). |
| Prasant Gondipalli | 10/19/2012 | 0.7 | Create MSCS Stipulation Summary for Mechanics Calculation. |
| Prasant Gondipalli | 10/19/2012 | 0.7 | Discussion with J. Schmaltz (A&M) re: MSCS stipulation mechanics. |
| Richard Stone | 10/19/2012 | 0.9 | Review payroll testing results related to PeopleSoft and JPM banking system provided by A. Santiago (Tribune). |
| Richard Stone | 10/19/2012 | 0.8 | Meeting with A. Kahn (Tribune) regarding outstanding TALX/ADP matters related to payroll emergence planning. |
| Richard Stone | 10/19/2012 | 0.5 | Discussion with L. Steele (Tribune) regarding emergence planning matters. |
| Richard Stone | 10/19/2012 | 0.3 | Review updated timeline to effective date related to restructuring / distribution activities. |
| Matt Frank | 10/21/2012 | 0.2 | Respond to B. Boudouris (A&M) request for distribution support data. |
| Brian Whittman | 10/22/2012 | 0.2 | Discuss distribution presentation and emergence timing with J. Schmaltz (A&M). |
| Damon Busse | 10/22/2012 | 0.2 | Update A&M emergence tracker for changes to status of restructuring transactions and intercompany settlement. |
| Dwight Hingtgen | 10/22/2012 | 0.4 | Call with V. Garlati (Tribune) regarding applicable Term Loan and ABL fees. |

<table>
<tr><td></td><td>**Tribune Company et al.,**<br>**Time Detail by Activity by Professional**<br>**October 1, 2012 through October 31, 2012**</td><td>***Exhibit D***</td></tr>
</table>

## Plan of Reorganization

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Dwight Hingtgen | 10/22/2012 | 2.0 | Draft analysis to calculate ABL fees for purposes of Distributable Cash calculation. |
| Dwight Hingtgen | 10/22/2012 | 2.3 | Draft analysis to calculate Term Loan fees for purposes of Distributable Cash calculation. |
| Dwight Hingtgen | 10/22/2012 | 0.2 | Discussion with P. Gondipalli (A&M) re: ABL and Term Loan refinancing fee. |
| Justin Schmaltz | 10/22/2012 | 4.2 | Prepare presentation re: equity distribution mechanics and post-emergence trading considerations. |
| Justin Schmaltz | 10/22/2012 | 0.1 | Discuss updates to distribution presentation with A&M (P. Gondipalli, M. Frank). |
| Justin Schmaltz | 10/22/2012 | 0.2 | Discuss distribution presentation and emergence timing with B. Whittman (A&M). |
| Matt Frank | 10/22/2012 | 0.3 | Review of request from D. Ogunjimi (Tribune) re: debt distributions |
| Matt Frank | 10/22/2012 | 0.5 | Additional updates to funds flow schedule for V. Garlati (Tribune). |
| Matt Frank | 10/22/2012 | 0.6 | Review latest draft of emergence planning timeline for J. Schmaltz (A&M). |
| Matt Frank | 10/22/2012 | 0.1 | Discuss updates to distribution presentation with A&M (P. Gondipalli, J. Schmaltz). |
| Matt Frank | 10/22/2012 | 0.7 | Updates to refinance schedule for JPM. |
| Prasant Gondipalli | 10/22/2012 | 0.2 | Discussion with A. Libby (DPW) re: updated JPM advisor fees. |
| Prasant Gondipalli | 10/22/2012 | 0.2 | Discussion with D. Hingtgen (A&M) re: refinancing fee. |
| Prasant Gondipalli | 10/22/2012 | 2.1 | Adjust Senior Note Distribution mechanics for shared expenses among Trustees. |
| Prasant Gondipalli | 10/22/2012 | 0.2 | Follow up with White & Case re: Wells Fargo and charging lien assertion. |
| Prasant Gondipalli | 10/22/2012 | 1.4 | Update of JPM Advisor professional fee estimates. |
| Prasant Gondipalli | 10/22/2012 | 0.1 | Discuss updates to distribution presentation with A&M (J. Schmaltz, M. Frank). |
| Prasant Gondipalli | 10/22/2012 | 0.3 | Followed up with McDermott Will Emery on professional fee estimated. |
| Prasant Gondipalli | 10/22/2012 | 0.6 | Review updated professional schedule to provide to company. |
| Prasant Gondipalli | 10/22/2012 | 0.8 | Update Professional fee file for new estimates received. |
| Richard Stone | 10/22/2012 | 0.5 | Participate in ADP status call with A. Kahn, R. Allen, A. Santiago, S. Martinet (Tribune) and B. Enfantino (ADP). |
| Richard Stone | 10/22/2012 | 0.7 | Analyze updated business unit restructuring transactions check list related to items previously noted as in process. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*October 1, 2012 through October 31, 2012*

## Plan of Reorganization

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Stone | 10/22/2012 | 0.3 | Review emergence planning tracking status list in preparation for weekly meeting with management. |
| Richard Stone | 10/22/2012 | 0.4 | Correspondence with A. Kahn (Tribune) regarding updates to ADP testing parameters. |
| Richard Stone | 10/22/2012 | 0.8 | Review updated state unemployment tax estimated additional expense related to anticipated wage base resets in certain states. |
| Richard Stone | 10/22/2012 | 0.2 | Discussion with J. Cannady (TALX) regarding outstanding information related to preparation of state filings related to restructuring transactions. |
| Richard Stone | 10/22/2012 | 2.7 | Review variance reports related to PeopleSoft to ADP test results regarding payroll test files for restructuring transactions emergence planning. |
| Brian Whittman | 10/23/2012 | 0.5 | Meeting with C. Bigelow (Tribune) re: emergence issues. |
| Brian Whittman | 10/23/2012 | 0.7 | Review draft of distribution update. |
| Brian Whittman | 10/23/2012 | 0.7 | Review comparable company public disclosures at emergence. |
| Brian Whittman | 10/23/2012 | 0.2 | Discuss updates to distribution presentation with J. Schmaltz (A&M). |
| Brian Whittman | 10/23/2012 | 0.7 | Review updated abridged distribution summary (.6); correspondence with C. Bigelow (Tribune) re: same (.1). |
| Brian Whittman | 10/23/2012 | 0.4 | Review of key timeline issues for emergence. |
| Brian Whittman | 10/23/2012 | 0.2 | Correspondence with J. Steen and K. Mills (Sidley) re: emergence timeline. |
| Dwight Hingtgen | 10/23/2012 | 3.0 | Review individual Professional Fee worksheets for fee reserve estimates to ensure amounts and calculations are correct. |
| Dwight Hingtgen | 10/23/2012 | 2.4 | Continue to review individual Professional Fee worksheets for fee reserve estimates to ensure amounts and calculations are correct. |
| Dwight Hingtgen | 10/23/2012 | 0.4 | Discussion with P. Gondipalli (A&M) re: professional fee review. |
| Justin Schmaltz | 10/23/2012 | 1.0 | Updates to emergence planning tracker for meeting with Tribune management. |
| Justin Schmaltz | 10/23/2012 | 1.2 | Review draft of funds flow for refinancing / Plan distributions to be delivered to Senior Loan Agent (0.7); discuss same with M. Frank (A&M) (0.5). |
| Justin Schmaltz | 10/23/2012 | 0.5 | Edit presentation re: Plan Distributions for update to management and Proponents. |
| Justin Schmaltz | 10/23/2012 | 0.4 | Discuss updates to distribution presentation and calculations of Distributable Cash with M. Frank (A&M). |
| Justin Schmaltz | 10/23/2012 | 0.2 | Discuss updates to distribution presentation with B. Whittman (A&M). |

> **Tribune Company et al.,**
> **Time Detail by Activity by Professional**
> **October 1, 2012 through October 31, 2012**

## Plan of Reorganization

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Justin Schmaltz | 10/23/2012 | 1.2 | Review calculations of Senior Noteholder distributions with P. Gondipalli (A&M). |
| Matt Frank | 10/23/2012 | 0.4 | Meeting with Tribune (D. Beezie, V. Garlati), A&M (P. Gondipalli) re: distributable cash forecasts and professional fee forecasts. |
| Matt Frank | 10/23/2012 | 0.4 | Discussion with P. Gondipalli (A&M) re: updated emergence presentation |
| Matt Frank | 10/23/2012 | 0.4 | Discuss updates to distribution presentation and calculations of Distributable Cash with J. Schmaltz (A&M). |
| Matt Frank | 10/23/2012 | 0.6 | Changes to emergence forecast schedule per comments from J. Schmaltz (A&M). |
| Matt Frank | 10/23/2012 | 0.6 | Updates to funds flow analysis file (0.4) and distribution to Senior Loan Agent re same (0.2). |
| Matt Frank | 10/23/2012 | 0.9 | Continue updates to refinance schedule for JPM. |
| Matt Frank | 10/23/2012 | 0.5 | Discuss draft of funds flow for refinancing / Plan distributions to be delivered to Senior Loan Agent with J. Schmaltz (A&M). |
| Matt Frank | 10/23/2012 | 1.1 | Updates to emergence presentation. |
| Matt Frank | 10/23/2012 | 1.4 | Updates to distributable cash forecast file per discussion with Tribune (D. Beezie, V. Garlati). |
| Matt Frank | 10/23/2012 | 1.8 | Development of updated schedule for abridged emergence presentation. |
| Prasant Gondipalli | 10/23/2012 | 0.7 | Review OTC trading regulation for post emergence trading. |
| Prasant Gondipalli | 10/23/2012 | 0.3 | Follow up with A. Libby(DPW) on JPM advisor fee updates. |
| Prasant Gondipalli | 10/23/2012 | 0.4 | Discussion with M. Frank (A&M) re: updated emergence presentation. |
| Prasant Gondipalli | 10/23/2012 | 0.4 | Discussion with D. Hingtgen (A&M) re: professional fee review. |
| Prasant Gondipalli | 10/23/2012 | 0.4 | Revise Arranger set off amounts for step two disgorgement to included no settling party back stop amounts. |
| Prasant Gondipalli | 10/23/2012 | 0.4 | Update Tribune Emergence Tracker. |
| Prasant Gondipalli | 10/23/2012 | 0.6 | Review of updated JPM Funds flow. |
| Prasant Gondipalli | 10/23/2012 | 0.8 | Create senior note holder distribution schedule assuming no shared expense claims. |
| Prasant Gondipalli | 10/23/2012 | 1.2 | Review calculations of Senior Note holder distributions with J. Schmaltz (A&M). |
| Prasant Gondipalli | 10/23/2012 | 0.4 | Meeting with Tribune (D. Beezie,V. Garlati) and M. Frank (A&M) re: professional fees. |
| Prasant Gondipalli | 10/23/2012 | 1.9 | Update Professional fee estimates for Nov 12 and Dec 12 emergence timelines. |

<table>
<tr><td></td><td style="text-align:right"><em>Exhibit D</em></td></tr>
</table>

**Tribune Company et al.,**
**Time Detail by Activity by Professional**
**October 1, 2012 through October 31, 2012**

## Plan of Reorganization

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 10/24/2012 | 0.3 | Correspondence with J. Boelter (Sidley) re: litigation trust. |
| Brian Whittman | 10/24/2012 | 0.6 | Review initial draft of equity presentation (.4); correspondence with J. Schmaltz (A&M) re: same (.2). |
| Brian Whittman | 10/24/2012 | 0.2 | Correspondence with D. Katz (Sidley) re: questions on equity trading. |
| Brian Whittman | 10/24/2012 | 0.7 | Review final version of abridged distribution update. |
| Brian Whittman | 10/24/2012 | 0.6 | Revise emergence timeline (.4); correspondence with J. Steen (Sidley) re: same (.2). |
| Brian Whittman | 10/24/2012 | 0.8 | Meeting with C. Bigelow (Tribune) and M. Frank (A&M) re: distribution presentation. |
| Damon Busse | 10/24/2012 | 2.1 | Analyze BU restructuring preparation checklists from Publishing respondents. |
| Damon Busse | 10/24/2012 | 0.2 | Correspondence with C. Davis (Tribune) re: tax filings, vehicle registration issues related to restructuring transactions. |
| Damon Busse | 10/24/2012 | 0.1 | Correspondence with J. Dekarz (Tribune) re: DBA registrations, personal property tax issues related to restructuring transactions. |
| Damon Busse | 10/24/2012 | 1.6 | Analyze BU restructuring preparation checklists from Broadcasting respondents. |
| Damon Busse | 10/24/2012 | 0.8 | Analyze BU restructuring preparation checklists from Corporate respondents. |
| Damon Busse | 10/24/2012 | 0.3 | Correspondence with H. Segal and M. Deloian (Tribune) re: personal property tax issues related to restructuring transactions. |
| Damon Busse | 10/24/2012 | 0.3 | Correspondence with L. Langlois (Tribune) re: business license issues related to restructuring transactions. |
| Dwight Hingtgen | 10/24/2012 | 2.5 | Update Equity Allocation Model for Senior Lender trading positions as of 10/19/2012. |
| Dwight Hingtgen | 10/24/2012 | 0.3 | Discussion with P. Gondipalli (A&M) re: step two settlement process. |
| Dwight Hingtgen | 10/24/2012 | 0.4 | Discussion with P. Gondipalli (A&M) re: senior note holder distribution file for DTC. |
| Dwight Hingtgen | 10/24/2012 | 0.2 | Discussion with P. Gondipalli (A&M) re: OTC listing guidelines. |
| Dwight Hingtgen | 10/24/2012 | 2.2 | Continue to construct DTC Equity Mass Issuance file for purposes of equity distribution to Senior Noteholders. |
| Dwight Hingtgen | 10/24/2012 | 3.0 | Begin to construct DTC Equity Mass Issuance file for purposes of equity distribution to Senior Noteholders. |
| Jodi Ehrenhofer | 10/24/2012 | 0.4 | Meeting with M. Frank (A&M), D. Ogunjimi (Tribune) re tax impacts at emergence. |
| Justin Schmaltz | 10/24/2012 | 0.2 | Discuss reporting requirements for Pink Sheet trading with P. Gondipalli (A&M). |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*October 1, 2012 through October 31, 2012*

*Exhibit D*

## Plan of Reorganization

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Justin Schmaltz | 10/24/2012 | 0.5 | Discuss status of MSCS Stipulation / Motion for reserve procedures with B. Whittman (A&M). |
| Justin Schmaltz | 10/24/2012 | 2.9 | Edit presentation re: Plan Distributions for update to management and Proponents. |
| Justin Schmaltz | 10/24/2012 | 0.4 | Research re: distribution of Litigation Trust Interests. |
| Matt Frank | 10/24/2012 | 0.8 | Meeting with C. Bigelow (Tribune) and B. Whittman (A&M) re: distribution presentation. |
| Matt Frank | 10/24/2012 | 0.3 | Email correspondence with V. Garlati (Tribune) re: funds flow at emergence. |
| Matt Frank | 10/24/2012 | 0.2 | Call with V. Garlati (Tribune) re: funds flow mechanics. |
| Prasant Gondipalli | 10/24/2012 | 0.2 | Follow up with Sidley re: status of step two settlement process. |
| Prasant Gondipalli | 10/24/2012 | 0.2 | Discuss reporting requirements for Pink Sheet trading with J. Schmaltz (A&M). |
| Prasant Gondipalli | 10/24/2012 | 0.9 | Update OTC listing guideline summary. |
| Prasant Gondipalli | 10/24/2012 | 0.3 | Review of updated JPM Emergence funds flow. |
| Prasant Gondipalli | 10/24/2012 | 0.5 | Follow up on S. Javor (FTI) request for claim information available to the public. |
| Prasant Gondipalli | 10/24/2012 | 0.4 | Provide updated professional fee summary to Tribune. |
| Prasant Gondipalli | 10/24/2012 | 0.4 | Discussion with D. Hingtgen (A&M) re: senior note holder distribution file for DTC. |
| Prasant Gondipalli | 10/24/2012 | 0.4 | Review Company calculation for Trustee fees. |
| Prasant Gondipalli | 10/24/2012 | 0.3 | Update Senior Noteholder distributions summary for MSCS stipulation call. |
| Prasant Gondipalli | 10/24/2012 | 0.5 | Changes to OTC listing guideline summary per J. Schmaltz comments. |
| Prasant Gondipalli | 10/24/2012 | 0.3 | Update changes to OTC listing guide line summary. |
| Prasant Gondipalli | 10/24/2012 | 0.2 | Discussion with D. Hingtgen (A&M) re: OTC listing guidelines. |
| Prasant Gondipalli | 10/24/2012 | 0.3 | Discussion with D. Hingtgen (A&M) re step two settlement process. |
| Richard Stone | 10/24/2012 | 0.4 | Discussion with C. Lewis (Tribune) regarding updates to technology planning for restructuring transactions system conversions. |
| Richard Stone | 10/24/2012 | 0.8 | Review prior payroll agenda/open items to prepare updated agenda for meeting with payroll team. |
| Richard Stone | 10/24/2012 | 1.4 | Review reorganization transfer requirements, bankruptcy rulings, entity conversion rulings provided by TALX related to restructuring transaction emergence planning. |

*Page 111 of 116*

> *Tribune Company et al.,*
> *Time Detail by Activity by Professional*
> *October 1, 2012 through October 31, 2012*

## Plan of Reorganization

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 10/25/2012 | 0.2 | Correspondence with D. Liebentritt (Tribune) re: plan issues. |
| Dwight Hingtgen | 10/25/2012 | 1.3 | Update Senior Lender trading position analysis for positions as of 10/19/2012. |
| Dwight Hingtgen | 10/25/2012 | 2.2 | Draft claim summary for claims 4760 and 4763. |
| Dwight Hingtgen | 10/25/2012 | 0.9 | Correspondence with Laura Fierro (Computershare) re: Mass Issuance template. |
| Dwight Hingtgen | 10/25/2012 | 2.8 | Update professional fees analysis for estimates received from professionals for Distributable Cash calculations. |
| Dwight Hingtgen | 10/25/2012 | 0.4 | Update Step 2 Settlement analysis to ensure applicable parties meet minimal claim requirements for positions as of 10/19/2012. |
| Prasant Gondipalli | 10/25/2012 | 1.1 | Update model to summarize new mechanics to the MSCS stipulation per comments from J. Schmaltz. |
| Prasant Gondipalli | 10/25/2012 | 1.1 | Call with J. Bendernagel (Sidley) and J. Schmaltz (A&M) re: MSCS Stipulation mechanics. |
| Prasant Gondipalli | 10/25/2012 | 0.8 | Call with K. Lantry (Sidley) and J. Schmaltz (A&M) re: MSCS Stipulation mechanics. |
| Prasant Gondipalli | 10/25/2012 | 1.5 | Discussion with J. Schmaltz (A&M) re: MSCS Stipulation mechanics. |
| Prasant Gondipalli | 10/25/2012 | 1.5 | Discussion with J. Schmaltz (A&M) re: senior note holder distributions and MSCS Stipulation mechanics. |
| Prasant Gondipalli | 10/25/2012 | 2.8 | Update Tribune Emergence Equity Distribution presentation. |
| Prasant Gondipalli | 10/25/2012 | 1.3 | Update mechanics to Senior Notes distribution re: proposed MSCS stipulation. |
| Prasant Gondipalli | 10/25/2012 | 2.5 | Update model to summarize new mechanics to the MSCS stipulation. |
| Richard Stone | 10/25/2012 | 0.3 | Discussion with A. Calhoun (Tribune) regarding state application matters related to emergence preparation. |
| Richard Stone | 10/25/2012 | 0.7 | Analyze rejected state application issues provided by J. Cannady (TALX) related to emergence preparation. |
| Richard Stone | 10/25/2012 | 1.1 | Participate in payroll emergence planning call with B. Houska, J. Cannady (TALX) and A. Kahn, A. Calhoun (Tribune). |
| Brian Whittman | 10/26/2012 | 0.2 | Correspondence with B. Krakauer (Sidley) re: ESOP termination. |
| Brian Whittman | 10/26/2012 | 3.4 | Draft presentation on equity issuance and trading issues. |
| Dwight Hingtgen | 10/26/2012 | 0.2 | Call with Computershare (L. Fierro, P. Meyer), Epiq (S. Kjontvedt), Sidley (J. Langdon, C. Krueger), and A&M (P. Gondipalli) re: transfer agent open items and emergence mechanics. |
| Dwight Hingtgen | 10/26/2012 | 2.1 | Update professional fees analysis for buildout of December 2012 estimates. |

> *Tribune Company et al.,*
> *Time Detail by Activity by Professional*
> *October 1, 2012 through October 31, 2012*

## Plan of Reorganization

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Dwight Hingtgen | 10/26/2012 | 0.6 | Discussion with P. Gondipalli (A&M) re: Step two Settlements updates. |
| Dwight Hingtgen | 10/26/2012 | 0.2 | Discussion with P. Gondipalli (A&M) re: professional fee update. |
| Justin Schmaltz | 10/26/2012 | 0.6 | Review comments on presentation re: Plan Distributions for update to management and Proponents. |
| Matt Frank | 10/26/2012 | 0.5 | Discussion with P. Gondipalli (A&M) re: Step Two Set off process |
| Matt Frank | 10/26/2012 | 0.6 | Call with S. Liu (JPM) re: Senior Loan Agent funds flow at emergence distribution details. |
| Matt Frank | 10/26/2012 | 0.3 | Meeting with V. Garlati (Tribune) re: sources and uses wire schedule. |
| Prasant Gondipalli | 10/26/2012 | 2.8 | Prepare and send out Professional fee summary for Nov and Dec estimate request. |
| Prasant Gondipalli | 10/26/2012 | 1.3 | Participate in teleconference with Sidley (K. Lantry), Cole Schotz (K. Stickles), Aurelius (M. Zloto, D. Gropper), McCarter (D. Adler), Weil (D. Walsh), Zuckerman (J. Sottile), A&M (J. Schmaltz), Kasowitz (M. Stein) and Akin Gump (P. Dublin) re: MSCS rese |
| Prasant Gondipalli | 10/26/2012 | 0.5 | Send out professional fee update and estimate requests. |
| Prasant Gondipalli | 10/26/2012 | 0.2 | Call with Computershare (L. Fierro, P. Meyer), Epiq (S. Kjontvedt), Sidley (J. Langdon, C. Krueger), and A&M (D. Hingtgen) re: transfer agent open items and emergence mechanics. |
| Prasant Gondipalli | 10/26/2012 | 0.5 | Discussion with M. Frank (A&M) re: Step Two Set off process. |
| Prasant Gondipalli | 10/26/2012 | 0.6 | Discussion with D. Hingtgen (A&M) re: Step two Settlements updates. |
| Prasant Gondipalli | 10/26/2012 | 0.2 | Discussion with D. Hingtgen (A&M) re: professional fee update. |
| Prasant Gondipalli | 10/26/2012 | 1.3 | Review of Senior Note holder exhibit in preparation for call. |
| Richard Stone | 10/26/2012 | 0.6 | Discussion with A. Calhoun (Tribune) regarding queries related to state unemployment insurance. |
| Brian Whittman | 10/29/2012 | 0.2 | Review analysis of warrant allocations. |
| Brian Whittman | 10/29/2012 | 0.3 | Correspondence with D. Liebentritt and C. Bigelow (Tribune) re: emergence issues. |
| Dwight Hingtgen | 10/29/2012 | 0.6 | Calculate warrants to total securities for Senior Lenders (per request from B. Whittman). |
| Justin Schmaltz | 10/29/2012 | 1.0 | Review and edit draft of presentation re: equity distributions and post-emergence trading for management and Proponents. |
| Matt Frank | 10/29/2012 | 2.4 | Updates to funds flow analysis file for Senior Loan Agent request. |
| Matt Frank | 10/29/2012 | 2.1 | Development of funds flow support detail file for Senior Loan Agent S. Liu (JPM). |

**Exhibit D**

> **Tribune Company et al.,**
> **Time Detail by Activity by Professional**
> **October 1, 2012 through October 31, 2012**

## Plan of Reorganization

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Stone | 10/29/2012 | 0.4 | Discussion with A. Kahn (Tribune) regarding status of ADP testing matters. |
| Brian Whittman | 10/30/2012 | 1.1 | Prepare distributable cash analysis (.7); correspondence with D. Liebentritt (Tribune) re: same (.2); correspondence with J. Boelter (Sidley) re: same (.2). |
| Brian Whittman | 10/30/2012 | 0.3 | Call with D. Eldersveld (Tribune) re: recovery exhibit. |
| Brian Whittman | 10/30/2012 | 0.1 | Review Warrant allocation analysis. |
| Brian Whittman | 10/30/2012 | 1.7 | Discussion with J. Schmaltz (A&M) re: Post Emergence Equity Update for Proponents (0.6), Litigation Trust Update Presentation (0.6), and Emergence Planning Task Tracker for management (0.5). |
| Brian Whittman | 10/30/2012 | 1.1 | Continue drafting emergence equity presentation. |
| Brian Whittman | 10/30/2012 | 0.3 | Discussion with A&M (M. Frank, J. Ehrenhofer) re: distributions updates. |
| Brian Whittman | 10/30/2012 | 0.4 | Call with J. Boelter (Sidley) re: DPW request on emergence distribution projection. |
| Dwight Hingtgen | 10/30/2012 | 0.8 | Meeting with J. Schmaltz and M. Frank (all A&M) re: POR and Distribution open items. |
| Jodi Ehrenhofer | 10/30/2012 | 0.3 | Discussion with A&M (B. Whittman, M. Frank) re: distributions updates. |
| Justin Schmaltz | 10/30/2012 | 1.5 | Updates to emergence planning tracker for meeting with Tribune management. |
| Justin Schmaltz | 10/30/2012 | 0.8 | Meeting with A&M (M. Frank, D. Hingtgen) re: POR and Distribution open items. |
| Justin Schmaltz | 10/30/2012 | 1.7 | Discussion with B. Whittman (A&M) re: Post Emergence Equity Update for Proponents (0.6), Litigation Trust Update Presentation (0.6), and Emergence Planning Task Tracker for management (0.5). |
| Matt Frank | 10/30/2012 | 1.4 | Updates to distribution forecast per direction from B. Whittman (A&M). |
| Matt Frank | 10/30/2012 | 0.3 | Review of updated emergence tasks for J. Schmaltz (A&M). |
| Matt Frank | 10/30/2012 | 0.2 | Call with V. Garlati (Tribune) re: CA tax refund impact on distributions analysis. |
| Matt Frank | 10/30/2012 | 0.2 | Review ordinary course professionals analysis file. |
| Matt Frank | 10/30/2012 | 0.3 | Discussion with A&M (B. Whittman, J. Ehrenhofer) re: distributions updates. |
| Matt Frank | 10/30/2012 | 0.8 | Meeting with A&M (J. Schmaltz, D. Hingtgen) re: emergence planning tasks. |
| Matt Frank | 10/30/2012 | 1.6 | Changes to funds flow analysis schedule for distributions update. |

*Exhibit D*

> ***Tribune Company et al.,***
> ***Time Detail by Activity by Professional***
> ***October 1, 2012 through October 31, 2012***

## Plan of Reorganization

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Stone | 10/30/2012 | 0.9 | Discussion with A. Kahn (Tribune) regarding status of ADP testing for restructuring transactions. |
| Richard Stone | 10/30/2012 | 0.3 | Review emergence tracker in preparation for management meeting. |
| Brian Whittman | 10/31/2012 | 0.4 | Review litigation trust issues. |
| Brian Whittman | 10/31/2012 | 0.5 | Participate in meeting re: emergence planning tasks with Tribune (C. Bigelow, D. Eldersveld, P. Shanahan, B. Litman, et al) and A&M (J. Schmaltz, R. Stone, J. Ehrenhofer). |
| Brian Whittman | 10/31/2012 | 0.3 | Discussion with M. Frank (A&M) re: debt components of model for reorganization gain recognition. |
| Brian Whittman | 10/31/2012 | 0.5 | Call with P. Kosturos (A&M) re: post-emergence equity trading issues. |
| Dwight Hingtgen | 10/31/2012 | 0.9 | Provide summary of Financial Reporting requirements for Term Loan and ABL facilities. |
| Dwight Hingtgen | 10/31/2012 | 2.2 | Review Term Loan Engagement Letter to determine Financial Reporting requirements. |
| Dwight Hingtgen | 10/31/2012 | 0.8 | Review Fee Letters for Term Loan and ABL to determine Financial Reporting requirements. |
| Dwight Hingtgen | 10/31/2012 | 2.1 | Review ABL Commitment Letter to determine Financial Reporting requirements. |
| Jodi Ehrenhofer | 10/31/2012 | 0.5 | Participate in weekly emergence planning status meeting with C. Bigelow, B. Litman, P. Shanahan, D. Eldersveld, M. Bourgon, V. Garlati, et al (Tribune) and B. Whittman, J. Schmaltz, R. Stone (A&M). |
| Jodi Ehrenhofer | 10/31/2012 | 0.2 | Discussion with M. Frank (A&M) re: debt components of model for reorganization gain recognition. |
| Justin Schmaltz | 10/31/2012 | 0.5 | Prepare list of open questions for Lazard re: post-emergence over-the-counter trading. |
| Justin Schmaltz | 10/31/2012 | 0.5 | Correspondence to J. Boelter (Sidley) re: open questions re: distribution of Litigation Trust Interests. |
| Justin Schmaltz | 10/31/2012 | 0.3 | Preparation for meeting with Tribune management re: emergence planning tasks. |
| Justin Schmaltz | 10/31/2012 | 0.5 | Participation in meeting re: emergence planning tasks with Tribune (C. Bigelow, D. Eldersveld, P. Shanahan, B. Litman, et al) and A&M (B. Whittman, R. Stone, J. Ehrenhofer). |
| Matt Frank | 10/31/2012 | 1.1 | Development of detailed funds flow schedule for Senior Loan Agent. |
| Matt Frank | 10/31/2012 | 0.4 | Review of updated distributable cash forecast and bank cash forecast for funds flow analysis update. |
| Matt Frank | 10/31/2012 | 1.8 | Changes to funds flow analysis schedule for distributions update for Senior Loan Agent request. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*October 1, 2012 through October 31, 2012*

## Plan of Reorganization

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Stone | 10/31/2012 | 0.5 | Participate in meeting regarding emergence planning tasks with C. Bigelow, D. Eldersveld, P. Shanahan, B. Litman, V. Garlati, M. Bourgon (Tribune) and B. Whittman, J. Schmaltz, J. Ehrenhofer (A&M). |
| Richard Stone | 10/31/2012 | 0.3 | Discussion with J. Cannady (TALX) regarding state unemployment application issues. |
| **Subtotal** | | **465.4** | |

## Tax

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 10/8/2012 | 0.2 | Correspondence with M. Melgarejo (Tribune) re: 280G question. |
| Brian Whittman | 10/10/2012 | 0.3 | Correspondence with C. Bigelow and P. Shanahan (Tribune) re: California tax claims. |
| Brian Whittman | 10/11/2012 | 0.5 | Meeting with C. Bigelow, P. Shanahan, and D. Eldersveld (Tribune) re: tax refund (.3); review documents re: same (.2). |
| Brian Whittman | 10/15/2012 | 1.1 | Meeting with Tribune (C. Bigelow, D. Eldersveld, P. Shanahan) and Sidley (S. Advani, R. Silverman) re: tax structuring issues (.8); review materials re: same (.3). |
| Brian Whittman | 10/15/2012 | 0.3 | Review tax analysis re: real estate holdings. |
| Brian Whittman | 10/15/2012 | 0.2 | Review memo on unemployment tax issues re: restructuring transactions. |
| Brian Whittman | 10/17/2012 | 0.4 | Meeting with Tribune (C. Bigelow, D. Eldersveld, P. Shanahan) re: tax matters. |
| Mark Spittell | 10/18/2012 | 0.9 | Review of employment tax communication materials (.5) and call with J. Ehrenhofer regarding employment tax reporting (.4). |
| Brian Whittman | 10/30/2012 | 1.0 | Meeting with Tribune (P. Shanahan, M. Melgarejo, M. Deloian) and Sidley (S. Advani, R. Silverman) re: tax reporting issues for distributions. |
| **Subtotal** | | **4.9** | |

| | | | |
|---|---|---|---|
| ***Grand Total*** | | **1,774.4** | |

*Exhibit E*

*Tribune Company et al.,*
*Summary of Expense Detail by Category*
*October 1, 2012 through October 31, 2012*

| Expense Category | Sum of Expenses |
|---|---:|
| Meals | $138.27 |
| Miscellaneous | $71.92 |
| Transportation | $274.72 |
| *Total* | **$484.91** |

*Exhibit F*

### *Tribune Compamy et al.,*
### *Expense Detail by Category*
### *October 1, 2012 through October 31, 2012*

## *Meals*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Alexander Gershner | 10/8/2012 | $29.90 | Working late dinner - A. Gershner. |
| Alexander Gershner | 10/10/2012 | $20.91 | Working late dinner - A. Gershner. |
| Alexander Gershner | 10/15/2012 | $44.85 | Working late dinner - A. Gershner, M. Hagenaar. |
| Alexander Gershner | 10/17/2012 | $20.94 | Working late dinner - A. Gershner. |
| Michel Hagenaar | 10/12/2012 | $21.67 | Working late dinner - M. Hagenaar. |
| **Expense Category Total** | | **$138.27** | |

## *Miscellaneous*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Brian Whittman | 10/1/2012 | $23.15 | Verizon conference call charges. |
| Jodi Ehrenhofer | 10/1/2012 | $29.71 | Verizon conference call charges. |
| Justin Schmaltz | 10/1/2012 | $12.46 | Verizon conference call charges. |
| Matt Frank | 10/1/2012 | $2.40 | Verizon conference call charges. |
| Prasant Gondipalli | 10/1/2012 | $3.87 | Verizon conference call charges. |
| Richard Stone | 10/1/2012 | $0.33 | Verizon conference call charges. |
| **Expense Category Total** | | **$71.92** | |

## *Transportation*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Alexander Gershner | 10/8/2012 | $9.88 | Taxi home from working late. |
| Alexander Gershner | 10/10/2012 | $10.10 | Taxi home from working late. |
| Alexander Gershner | 10/15/2012 | $10.50 | Taxi home from working late. |
| John Forte | 10/8/2012 | $9.37 | Taxi home from working late. |
| Laureen Ryan | 10/3/2012 | $11.00 | Taxi home from working late. |
| Laureen Ryan | 10/11/2012 | $7.50 | Taxi home from working late. |
| Laureen Ryan | 10/12/2012 | $9.50 | Taxi home from working late. |
| Laureen Ryan | 10/15/2012 | $10.75 | Taxi home from working late. |

*Exhibit F*

**Tribune Company et al.,**
**Expense Detail by Category**
**October 1, 2012 through October 31, 2012**

## *Transportation*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Laureen Ryan | 10/24/2012 | $10.00 | Taxi home from working late. |
| Laureen Ryan | 10/25/2012 | $10.00 | Taxi home from working late. |
| Michel Hagenaar | 10/15/2012 | $16.12 | Taxi home from working late. |
| Richard Stone | 10/8/2012 | $160.00 | Parking at Tribune 10/3, 10/4, 10/8, 10/9, 10/10, 10/11, 10/12, 10/16, 10/17, 10/18, and 10/23. |
| **Expense Category Total** | | **$274.72** | |
| *Grand Total* | | **$484.91** | |