## UNITED STATES BANKRUPTCY COURT
## DISTRICT OF DELAWARE

In re:

TRIBUNE COMPANY, et al.,[1]

Reorganized Debtors.

Chapter 11

Case No. 08-13141 (KJC)

Jointly Administered

## FEE EXAMINER'S FINAL REPORT REGARDING THE
## THIRTEENTH QUARTERLY FEE APPLICATION OF SIDLEY AUSTIN LLP

Stuart Maue (the **"Fee Examiner"**) submits this Final Report pursuant to the *Order Appointing Fee Examiner and Establishing Related Procedures for Compensation and Reimbursement of Expenses for Professionals and Consideration of Fee Applications* [Docket No. 546] (the **"Fee Examiner Order"**) in connection with the *Thirteenth Quarterly Fee Application of Sidley Austin LLP* [Docket No. 12121] (the **"Fee Application"**). The Fee Application seeks approval of fees that total $5,331,970.50 and reimbursement of expenses that

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: Tribune Company (0355); 435 Production Company (8865); 5800 Sunset Productions Inc. (5510); Baltimore Newspaper Networks, Inc. (8258); California Community News Corporation (5306); Candle Holdings Corporation (5626); Channel 20, Inc. (7399); Channel 39, Inc. (5256); Channel 40, Inc. (3844); Chicago Avenue Construction Company (8634); Chicago River Production Company (5434); Chicago Tribune Company (3437); Chicago Tribune Newspapers, Inc. (0439); Chicago Tribune Press Service, Inc. (3167); ChicagoLand Microwave Licensee, Inc. (1579); Chicagoland Publishing Company (3237); Chicagoland Television News, Inc. (1352); Courant Specialty Products, Inc. (9221); Direct Mail Associates, Inc. (6121); Distribution Systems of America, Inc. (3811); Eagle New Media Investments, LLC (6661); Eagle Publishing Investments, LLC (6327); forsalebyowner.com corp. (0219); ForSaleByOwner.com Referral Services, LLC (9205); Fortify Holdings Corporation (5628); Forum Publishing Group, Inc. (2940); Gold Coast Publications, Inc. (5505); GreenCo, Inc. (7416); Heart & Crown Advertising, Inc. (9808); Homeowners Realty, Inc. (1507); Homestead Publishing Co. (4903); Hoy, LLC (8033); Hoy Publications, LLC (2352); InsertCo, Inc. (2663); Internet Foreclosure Service, Inc. (6550); JuliusAir Company, LLC (9479); JuliusAir Company II, LLC; KIAH Inc. (4014); KPLR, Inc. (7943); KSWB Inc. (7035); KTLA Inc. (3404); KWGN Inc. (5347); Los Angeles Times Communications LLC (1324); Los Angeles Times International, Ltd. (6079); Los Angeles Times Newspapers, Inc. (0416); Magic T Music Publishing Company (6522); NBBF, LLC (0893); Neocomm, Inc. (7208); New Mass. Media, Inc. (9553); Newscom Services, Inc. (4817); Newspaper Readers Agency, Inc. (7335); North Michigan Production Company (5466); North Orange Avenue Properties, Inc. (4056); Oak Brook Productions, Inc. (2598); Orlando Sentinel Communications Company (3775); Patuxent Publishing Company (4223); Publishers Forest Products Co. of Washington (4750); Sentinel Communications News Ventures, Inc. (2027); Shepard's Inc. (7931); Signs of Distinction, Inc. (3603); Southern Connecticut Newspapers, Inc. (1455); Star Community Publishing Group, LLC (5612); Stemweb, Inc. (4276); Sun-Sentinel Company (2684); The Baltimore Sun Company (6880); The Daily Press, Inc. (9368); The Hartford Courant Company (3490); The Morning Call, Inc. (7560); The Other Company LLC (5337); Times Mirror Land and Timber Company (7088); Times Mirror Payroll Processing Company, Inc. (4227); Times Mirror Services Company, Inc. (1326); TMLH 2, Inc. (0720); TMLS I, Inc. (0719); TMS Entertainment Guides, Inc. (6325); Tower Distribution Company (9066); Towering T Music Publishing Company (2470); Tribune Broadcast Holdings, Inc. (4438); Tribune Broadcasting Company (2569); Tribune Broadcasting Holdco, LLC (2534); Tribune Broadcasting News Network, Inc., n/k/a Tribune Washington Bureau Inc. (1088); Tribune California Properties, Inc. (1629); Tribune CNLBC, LLC, f/k/a Chicago National League Ball Club, LLC (0347); Tribune Direct Marketing, Inc. (1479); Tribune Entertainment Company (6232); Tribune Entertainment Production Company (5393); Tribune Finance, LLC (2537); Tribune Finance Service Center, Inc. (7844); Tribune License, Inc. (1035); Tribune Los Angeles, Inc. (4522); Tribune Manhattan Newspaper Holdings, Inc. (7279); Tribune Media Net, Inc. (7847); Tribune Media Services, Inc. (1080); Tribune Network Holdings Company (9936); Tribune New York Newspaper Holdings, LLC (7278); Tribune NM, Inc. (9939); Tribune Publishing Company (9720); Tribune Television Company (1634); Tribune Television Holdings, Inc. (1630); Tribune Television New Orleans, Inc. (4055); Tribune Television Northwest, Inc. (2975); ValuMail, Inc. (9512); Virginia Community Shoppers, LLC (4025); Virginia Gazette Companies, LLC (9587); WATL, LLC (7384); WCCT, Inc., f/k/a WTXX Inc. (1268); WCWN LLC (5982); WDCW Broadcasting, Inc. (8300); WGN Continental Broadcasting Company (9530); WLVI Inc. (8074); and WPIX, Inc. (0191). The Debtors' corporate headquarters and the mailing address for each Debtor is 435 North Michigan Avenue, Chicago, Illinois 60611.

total $168,703.44 for the period from December 1, 2011 through February 29, 2012.  Sidley

Austin LLP ("**Sidley**") serves as Counsel to the Debtors and Debtors in Possession.

## Background

1.       On December 8, 2008 (the "**Petition** Date"), Tribune Company and its listed

subsidiaries and affiliates (each a "**Debtor**" and collectively the "**Debtors**") filed a voluntary

petition for relief under Chapter 11 of the Bankruptcy Code.  On December 10, 2008, the

Bankruptcy Court entered an order consolidating the Debtors' Chapter 11 cases for procedural

purposes only.

2.       On December 26, 2008, the Debtors filed the *Application for an Order*

*Authorizing Debtors and Debtors in Possession to Retain Sidley Austin LLP as Attorneys for the*

*Debtors and Debtors in Possession Pursuant to 11 U.S.C. §§ 327(e) and 1107, Nunc Pro Tunc to*

*the Petition Date* [Docket No. 139] (the "**Retention Application**").       By order dated

February 20, 2009 [Docket 435], this Court approved the retention of Sidley (the "**Retention**

**Order**").

3.       Sidley submitted its Fee Application pursuant to the *Order Establishing*

*Procedures for Interim Compensation and Reimbursement of Expenses of Professionals*,

(January 15, 2009) [Docket No. 225] (the "**Interim Compensation Order**").

## Applicable Standards

4.       In light of the size and complexity of these Chapter 11 cases, this Court appointed

the Fee Examiner "to act as a special consultant to the Court for professional fee and expense

analysis and review, as described in [the Fee Examiner Order]" and observed that "it is necessary

to establish uniform procedures for the review, allowance, and payment of fees and expenses of

Case Professionals to ensure compliance with section 330 of the Bankruptcy Code and other

applicable rules and guidelines." *Fee Examiner Order* ¶¶ 1, 3.

5.      The Fee Examiner reviewed the Fee Application for compliance with Sections 330 and 331 of the Bankruptcy Code (the "**Bankruptcy Code**"), the Federal Rules of Bankruptcy Procedure (the "**Bankruptcy Rules**"), the Local Rules of the United States Bankruptcy Court for the District of Delaware (the "**Local Rules**"), and the United States Trustee Guidelines for Reviewing Applications for Compensation & Reimbursement of Expenses filed under 11 U.S.C. § 330 (28 C.F.R. Part 58, Appendix A) (the "**UST Guidelines**"). In addition, the Fee Examiner reviewed the Fee Application for general compliance with legal precedent established by the United States Bankruptcy Court for the District of Delaware, the United States District Court for the District of Delaware, the Third Circuit Court of Appeals, state ethics rules, other applicable precedent, and industry standards.

6.      Pursuant to Section 330 of the Bankruptcy Code, the Court may award professionals "reasonable compensation for actual, necessary services." *11 U.S.C. § 330(a)(1)(A).* In evaluating the amount of reasonable compensation to be awarded, "the court shall consider the nature, the extent, and the value of such services, taking into account all relevant factors, including (A) the time spent on such services; (B) the rates charged for such services; (C) whether the services were necessary to the administration of, or beneficial at the time at which the service was rendered toward the completion of, a case under this title; (D) whether the services were performed within a reasonable amount of time commensurate with the complexity, importance, and nature of the problem, issue, or task addressed; (E) with respect to a professional person, whether the person is board certified or otherwise has demonstrated skill and experience in the bankruptcy field; and (F) whether the compensation is reasonable based on the customary compensation charged by comparably skilled practitioners in cases other than cases under this title." *11 U.S.C. §§ 330(a)(3)(A-F).*

7.     A fee applicant bears the burden of proof on all of the elements of a fee application, including proving that the services provided were necessary and reasonable and that the billed expenses were necessary, reasonable, and actually incurred. A fee application must comply with the format and content requirements outlined in the applicable guidelines and bankruptcy rules. Moreover, the exercise of billing judgment by attorneys is ethically mandated; it is an inherent and unavoidable component of every fee application. A fee applicant must make a good faith effort to exclude excessive, redundant or otherwise unnecessary hours from a fee request.

8.     The Fee Examiner completed the preliminary evaluation of the Fee Application, the Retention Application, the Retention Order, the Interim Compensation Order, and all related filings and provided a Preliminary Report to Sidley for review and comment. The firm and the Fee Examiner communicated regarding the issues raised in the Preliminary Report, and Sidley provided a comprehensive written response. After consideration of the additional information provided by the firm, the Fee Examiner now issues this final report (the "**Final Report**") "in a format designed to opine whether the requested fees of the Case Professional meet the applicable standards of section 330 of the Bankruptcy Code, the Bankruptcy Rules, the Local Rules and the Guidelines." *Fee Examiner Order ¶5.*

## DISCUSSION OF FINDINGS

### Technical Requirements

9.     **Reconciliation of Fees and Expenses.** The Fee Examiner compared the total amount of fees and expenses requested in the Fee Application ("**Fees Requested**" and "**Expenses Requested**") to the fees and expenses actually documented in the electronic and/or hard copy data received from the firm ("**Fees Computed**" and "**Expenses Computed**"). The Fee Examiner determined that the Fees Computed exceeded the Fees Requested by \$241.00,

resulting in an apparent undercharge. The discrepancy was the result of task hours within several entries that do not equal the time billed for the entries as a whole. The discrepancy was displayed in **Exhibit A** to the Preliminary Report. Sidley agreed with the Fee Examiner's calculation, which resulted in a fee increase of $241.00. Exhibit A is omitted from this Report.

The Fee Examiner further determined that there was no discrepancy between the Expenses Requested and the Expenses Computed. The figures in this report and the accompanying exhibits reflect Fees Computed and Expenses Computed.

10.    **Block Billing.** The Local Rules provide that "[a]ctivity descriptions shall not be lumped – each activity shall have a separate description and a time allotment." *Local Rule 2016-2(d)(vii)*. The UST Guidelines further provide that where a timekeeper's daily time entries exceed 0.50 hour on a daily aggregate, "services should be noted in detail and not combined or 'lumped' together, with each service showing a separate time entry." *UST Guidelines* ¶(b)(4)(v).[2] The Delaware Bankruptcy Court has found that time entries that generally only combine work on one issue, and a conference/communication with the client or opposing counsel on the same issue, while technically block billing, will not be objectionable.[3] Sidley block billed entries totaling 248.40 hours and $195,651.00 in associated fees, which were displayed in **Exhibit B**[4] to the Preliminary Report. Based upon precedent established by this

---

[2] The judicial response to block billing varies. Some courts summarily disallow all fees in excess of one-half hour for each lumped entry, *e.g.*, *In re Brous*, 370 B.R. 563, 570 (Bankr. S.D.N.Y. 2007), whereas other courts apply an across the board percentage reduction, *e.g.*, *In re Baker*, 374 B.R. 489, 496 (Bankr. E.D.N.Y. 2007). Across the board cuts range from five to 100 percent. *See id.* at 495 n.7 and cases cited.

[3] See *In re Worldwide Direct, Inc.*, 316 B.R. 637, 643 (Bankr. D. Del. 2004) (the court did disallow 100% of the block billed entries that combined more than one discrete task and issue from which it could not determine the amount of time that was allocated to each task).

[4] This Final Report includes exhibits that detail and support the findings discussed herein. Each time entry associated with a specific category, as well as a summary of the total hours and fees, is displayed in the exhibit. The tasks included in a specific category are underlined in the fee exhibits. For purpose of context, other tasks within the same entry are also displayed but not underlined, and are not included in the total hours and fees for the exhibit category.

Court, the objectionable block billed entries totaled 49.50 hours with $39,210.50 in associated fees, and were highlighted in bold and marked with an ampersand [&] in the exhibit.

In response, Sidley stated elimination of blocked billing is a top priority, and that it would continue to work with its timekeepers to reduce incidences of block billing. Sidley went on to provide a detailed description of each of the questioned entries for each timekeeper, including the incorporation of the imbedded time for each task within every questioned entry. The additional information brought the entries within compliance, and the Fee Examiner makes no recommendation for a fee reduction. Exhibit B is omitted from this report.

11. **Time Increments.** The Local Rules provide that "[a]ctivities shall be billed in tenths of an hour (six (6) minutes)." *Local Rule 2016-2(d)(iv).* The UST Guidelines further provide that time entries "should be kept contemporaneously with the services rendered in time periods of tenths of an hour." *UST Guidelines ¶(b)(4)(v).* Billing in greater than 0.10 hour increments is a practice that lends itself to the potential of increased rounding of time, thereby increasing the likelihood that the reported time charged is inflated. It is a practice widely criticized by courts and legal scholars and is typically prohibited by sophisticated consumers of legal services as it can result in the billing of time over and above the amount of time actually expended to perform a particular activity.

The fee examiner observed one timekeeper billed 14 of 16 of her fee entries, or 88%, in whole or half hour time increments. This many timekeeper's fee entries being recorded in whole or half hour increments calls into question whether the timekeeper is accurately and contemporaneously recording his or her time in 0.10 hour increments. **Exhibit C** to the Preliminary Report displayed all of the timekeeper's entries, which totaled 23.40 hours with $7,288.50 in associated fees. The Fee Examiner requested Sidley explain the veracity of the billing pattern.

In response, Sidley first stated that it instructs all timekeepers to record their time in 0.10 hour time increments. Additionally, the firm requested that the timekeeper verify the accuracy and veracity of her billing entries. The timekeeper confirmed the accuracy of her time entries, and that they were billed in 0.10 hour increments. Based on the firm and the timekeeper's verification, no recommendation for a fee reduction will be made, and Exhibit C is omitted from this report.

## Review of Fees

12.     **Firm Staffing.** The UST Guidelines state that fee applications should identify the "[n]ames and hourly rates of all applicant's professionals and paraprofessionals who billed time, [an] explanation of any changes in hourly rates from those previously charged, and [a] statement of whether the compensation is based on the customary compensation charged by comparably skilled practitioners in cases other than cases under title 11." *UST Guidelines ¶(b)(1)(iii)*. The Fee Application provided the names, positions, and hourly rates of the 115 Sidley professionals and paraprofessionals who billed to this matter, consisting of 49 partners, 2 senior counsel, 4 counsel, 40 associates, 3 staff attorneys, 6 senior legal assistants, 5 legal assistants, 2 project assistants, 3 librarians, and 1 docket clerk. A summary of hours and fees billed by each timekeeper is displayed in **Exhibit D**.[5]

The firm billed a total of 7,961.50 hours with associated fees of \$5,332,211.50.[6] The following table displays the hours and fees computed by timekeeper position and the percentage of total hours and fees for each position:

---

[5] This Final Report includes exhibits that detail and support the findings discussed herein. Each time entry associated with a specific category, as well as a summary of the total hours and fees, is displayed in the exhibit. The tasks included in a specific category are underlined in the fee exhibits. For purpose of context, other tasks within the same entry are also displayed but not underlined, and are not included in the total hours and fees for the exhibit category.

[6] This amount reflects the Fees Computed.

| Position | Hours | Percentage of Total Hours | Fees | Percentage of Total Fees |
|---|---|---|---|---|
| Partner | 3,851.80 | 48% | $3,247,517.50 | 61% |
| Senior Counsel | 12.90 | * | 11,435.00 | * |
| Counsel | 413.90 | 5% | 293,282.50 | 5% |
| Associate | 3,333.60 | 42% | 1,698,760.00 | 32% |
| Staff Attorney | 30.50 | * | 9,945.00 | * |
| Senior Legal Assistant | 112.70 | 1% | 32,988.00 | * |
| Legal Assistant | 141.30 | 2% | 30,674.50 | * |
| Project Assistant | 59.90 | * | 7,089.00 | * |
| Librarian | 2.40 | * | 270.00 | * |
| Docket Clerk | 2.50 | * | 250.00 | * |
| **TOTAL** | 7,961.50 | 100% | $5,332,211.50 | 100% |

* Less than 1%

The blended hourly rate for the Sidley professionals is $688.36 and the blended hourly rate for professionals and paraprofessionals is $669.75.

13.     **Hourly Rate Increases.** Sidley increased the hourly rates of firm timekeepers during this interim period, effective January 1, 2012. The Fee Examiner noted that the increases range from $5.00 an hour to $100.00 an hour. The Fee Examiner requested an explanation for the rate increases. Sidley responded by stating its fee increases were in accordance with its previously disclosed policy to periodically adjust hourly rates. The firm also stated the rate increases resulted in hourly rates that are comparable to those charged by the bankruptcy and other professionals of other firms of comparable size, stature and experience. The firm's response satisfied the Fee Examiner's concerns.

14.     **Potential Double Billing.** The Fee Examiner identified billing entries that appear to be duplicative (i.e., on the same date by the same timekeeper with identical or nearly identical descriptions and time increments). The questioned tasks, totaling 1.30 hours with $1,025.00 in associated fees, were highlighted in bold and marked with an ampersand [&] in **Exhibit E** to the Preliminary Report. The Fee Examiner requested that the firm review the entries and either (i) confirm that the tasks were inadvertently billed twice, or (ii) provide an explanation for the

duplication.    Sidley responded by providing a detailed explanation of the entries, which explained that while the entries appeared to be duplicative, they were in fact separate and distinct activities.  Exhibit E has been removed from the Final Report.

15.    **Timekeepers' Roles.**    A court may not allow compensation of fees for duplicative or unnecessary services. *See 11 U.S.C. § 330(4)*.  With this directive in mind, the Fee Examiner reviewed the billing entries of each timekeeper to evaluate his or her contribution to the representation, including a comparison to others' efforts.  On the whole, each timekeeper appeared to perform either core team responsibilities necessary to the engagement, or performed limited but discrete, necessary, and/or fungible tasks that did not appear to be duplicated by other professionals.

However, several timekeepers billed only a few time entries for isolated, intraoffice conferences and/or for limited activities for which other timekeepers also invoiced and it is unclear how such limited involvement served the estate.  **Exhibit F** to the Preliminary Report, totaling 10.00 hours with associated fees of $6,864.50, listed all the questioned timekeepers' entries for which additional information was requested.

In response to the Preliminary Report, Sidley provided a significant amount of additional information regarding the staffing of the Tribune matters as well as for each of the questioned timekeepers.  The firm stated the time billed by the professionals in question did not reflect unnecessary duplication or inefficiencies which form the basis of a portion of the Fee Examiner's concern.  Rather, the firm urged that the participation of some of the questioned professionals, some on a periodic or minimal basis, aided and advanced the Debtors' chapter 11 cases through their specialized expertise and/or historical knowledge of the Debtors' businesses and operations.  Sidley did, however, agree to voluntarily waive $997.00 of its fees.   After analyzing the

information provided, the Fee Examiner makes no additional recommendation for a fee reduction. Exhibit F has been omitted from this Report.

16.     **Meetings, Conferences, Hearings, and Other Events.** The Local Rules provide that "activity descriptions shall individually identify all meetings and hearings, each participant, the subject(s) of the meeting or hearing, and the participant's role" *Local Rule 2016-2(d)(ix)*, and the UST Guidelines further provide that "[i]f more than one professional from the applicant firm attends a hearing or conference, the applicant should explain the need for multiple attendees." *UST Guidelines ¶(b)(4)(v).* While it may be appropriate to have multiple attendees at some meetings, conferences, hearings or other events, it is the applicant's burden to justify overlapping staffing and to identify each participant's role.

The Fee Examiner identified numerous occasions where two or more Sidley timekeepers attended the same meeting, conference, hearing, or other event. Contrary to Local Rules and UST Guidelines, neither the Fee Application nor the activity descriptions explained the role of each participant or the need for multiple attendees. All of the entries describing multiple attendees at meetings, conferences, hearings or other events, totaling 513.70 hours with $374,268.00 in associated fees, are displayed in **Exhibit G**.     As examples, on December 13, 2011, December 14, 2011, February 2, 2012, February, 15, 2012, and February 29, 2012, between 9 and 14 firm timekeepers invoice to attend a hearing, either telephonically or in person. In each instance where multiple timekeepers attended a meeting, conference, hearing or other event, the Fee Examiner identified the timekeeper who appeared most responsible for the matter or the particular event (*i.e.*, the attorney leading rather than observing a conference), typically the most senior attendee. The potentially duplicative and unnecessary timekeepers' entries totaled 355.60 hours with $239,064.00 in associated fees, and are highlighted in bold and marked with an ampersand [&] in the exhibit.

-10-

The Fee Examiner invited comment from the firm including what the Local Rules and UST Guidelines mandate -- an explanation of the duplicative attendees' roles and an explanation of the necessity of the multiple attendees for the events set forth in the exhibits.[7]

In response to the Preliminary Report, Sidley stated that the firm reviewed the time entries in question and asserted that the attendance by all individuals was necessary and warranted based on the size and complexity of the Debtors' chapter 11 cases that none of the entries related to duplicative activities, and that none related to mere observation of such proceedings. The written response included a very lengthy and detailed explanation of the roles played by the firm and its professionals in these cases, the staffing and subdivision of responsibilities, and the resulting need for more than one individual to attend a variety of meetings, conferences, and events. Sidley did, however, agree to voluntarily waive $2,930.00 in fees associated with several multiple attendances at several hearings. Through the extensive explanation provided, Sidley substantially complied with the Local Rules and UST Guidelines. Additionally, considering Sidley's response and its voluntary waiver of fees, the Fee Examiner makes no additional recommendation for a fee reduction. Exhibit G is omitted from the Final Report.

17.    **Intraoffice Conferences.**    Frequent intraoffice conferencing may indicate inappropriate levels of staffing, unnecessary conferring, or the use of inexperienced personnel. The Fee Examiner identified billing activities by Sidley timekeepers describing intraoffice conferences totaling 858.70 hours with $632,668.50 in associated fees, or approximately 12% of the total Fees Computed, as were displayed in **Exhibit H** to the Preliminary Report. In certain instances, two or more timekeepers invoiced fees associated with the same intraoffice conference. The entries describing intraoffice conferences invoiced by two or more firm

---

[7] The fees billed for travel to and from hearings or conferences with multiple attendees are included in this analysis and will be considered for reduction.

personnel totaled 554.40 hours with $403,106.00 in associated fees, which were highlighted in bold and marked with an ampersand [&] in the exhibit.

The Fee Examiner requested an explanation of the timekeeper's roles and an explanation of the necessity of the attendance of the timekeepers was requested. In response, Sidley claimed that the intraoffice conferences did not represent inappropriate levels of staffing, unnecessary conferring, or the use of inexperienced personnel but, instead, zealous and effective advocacy on behalf of the Debtors, commensurate with the demands of these chapter 11 cases. Further, that the conferences are generally used to develop and maintain cohesive strategy for the case as a whole, as well as to relay advice and information from one professional to another on discrete matters. For these reasons, the Fee Examiner makes no recommendation for a fee reduction, and Exhibit H is omitted from this report.

18.     **Complete and Detailed Task Descriptions.**  Local Rule 2016-2(d) states that activity descriptions "shall be sufficiently detailed to allow the Court to determine whether all the time, or any portion thereof, is actual, reasonable and necessary." The Local Rules further provide that fee applications "shall include complete and detailed activity descriptions," each activity description "shall include the type of activity (*e.g.*, phone call, research)," each activity description "shall include the subject matter (*e.g.*, exclusivity motion, section 341 meeting)," and that activity descriptions "shall individually identify all meetings and hearings, each participant, the subject(s) of the meeting or hearing and the participant's role." *Local Rule 2016-2(d)(ii, v, vi, and ix)*. The UST Guidelines provide that "time entries for telephone calls, letters, and other communications should give sufficient detail to identify the parties to and the nature of the communication. Time entries for court hearings and conferences should identify the subject of the hearing or conference." *UST Guidelines ¶(b)(4)(v).*

-12-

a.     **Vague Communications.** The Fee Examiner identified entries totaling

14.85 hours with \$12,431.50 in associated fees in which a conference or other communication

was not described with sufficient detail. This lack of detail hinders a reviewer's ability to

determine the reasonableness and necessity of the activity, and is in violation of the applicable

guidelines. The entries were displayed in **Exhibit I** to the Preliminary Report. The Fee

Examiner allowed Sidley to comment on or provide the missing information to bring the

questioned time entries into compliance.

b.     **Vague Tasks.** The Fee Examiner reviewed the substantive detail of each

billing entry and identified 85.90 hours with \$66,086.00 in associated fees where the Fee

Examiner could not determine the precise nature of the services performed by the timekeeper.

The entries were displayed in **Exhibit J** to the Preliminary Report. As reflected in the Local

Rules and UST Guidelines, billing entries must adequately describe the services actually

performed to allow a determination of whether the task was staffed appropriately, whether the

task involved the exercise of legal judgment, and/or whether the task was duplicated by other

timekeepers.[8] For example, Sidley timekeepers described numerous entries as "analyze issues"

and "review issues." These short, cryptic descriptions are vague in that they fail to allow a

determination of duplication of effort, whether the amount of time billed to the tasks was

appropriate for the level of analysis performed, or whether the analysis included

communications, research or other more specific activity. The Fee Examiner asked Sidley to

comment on or provide the missing information to bring the questioned tasks into compliance.

Sidley responded to the issues of vague communications and vague tasks first by

stating that the firm has internal controls, procedures, and best practices for recording time in

---

[8] Vague entries do not allow the court to determine the reasonableness and necessity of the effort expended, and fees may be denied or reduced when insufficiently documented. *E.g.*, *In re Bennett Funding, Inc.*, 213 B.R. 234, 245-46 (Bankr. N.D.N.Y. 1997). Entries for legal research must identify the issue and explain the research need. *In re Fibermark, Inc.*, 349 B.R. 385, 397 (Bankr. D. Vt. 2006).

chapter 11 cases and has made (and will continue to make) efforts to ensure all task descriptions are sufficiently detailed. The firm stated the majority of the work performed during this fee period required it to protect confidential information especially with respect to litigation strategy. The firm also acknowledged that additional information could be helpful in identifying the tasks performed. Sidley then provided a lengthy table containing the additional detail for each entry requested by the Fee Examiner. The firm also provided additional detail regarding the vague task entries. The supplemental information brings the fee entries into accord with the Local Rules and UST Guidelines and, thus, no recommendation for a fee reduction will be made. Exhibits I and J are omitted from this Report.

19.     **Administrative Activities.**  Activities associated with the day-to-day operations of the firm are considered administrative in nature and as such are reflected in the hourly rates charged by the firm. After reviewing each time entry, the Fee Examiner identified 5.30 hours and $2,558.00 in associated fees that appeared to be administrative activities. The questioned activities were displayed in **Exhibit K** to the Preliminary Report. In response, Sidley provided additional information and context regarding the majority of the questioned activities, which provided the necessary clarification to remove those entries from being classified as administrative. The firm did, however, voluntarily agree to reduce its fees by $355.00 for two entries. No additional fee reduction is appropriate, and Exhibit K is omitted from this Report.

20.     **Clerical Activities.**  Typically, clerical activities are those tasks that do not require legal acumen and may effectively be performed by administrative assistants, secretaries, or support personnel, and like administrative activities are generally reflected in the hourly rates charged by a firm.    In the 3rd Circuit, however, clerical-type activities performed by professionals and/or paraprofessionals are subject to a reduced billing rate. The Fee Examiner identified certain time entries describing clerical-type activities, including but not limited to

-14-

organizing file material, preparing service lists and labels, and retrieving documents.   The questioned entries were displayed in **Exhibit L** to the Preliminary Report and totaled 30.70 hours with $6,583.50 in associated fees.

Sidley provided a substantive explanation for most of the questioned activities and stated the legal acumen/training that was required to complete the activities.   Sidley recognized that certain entries could have been described more thoroughly to allow the Fee Examiner and the Court to evaluate the necessity and/or reasonableness of the fees sought.   The detailed information provided by Sidley in its formal response resolved the majority of the questioned entries.   The firm did, however, voluntarily agree to reduce its fees by $74.50 for one entry.   No additional fee reduction is appropriate, and Exhibit L is omitted from this Report.

21.   **Travel.** The Local Rules provide that nonworking travel time "shall be separately described and may be billed at no more than 50% of regular hourly rates." *Local Rule 2016-2(d)(viii).* Sidley properly billed all fee entries describing travel at half rate. Travel associated with multiple attendances at hearings, conferences or events has been included in the exhibits for Meetings, Conferences, Hearings and Other Events.

22.   **Sidley Retention/Compensation.** Sidley billed 516.70 hours with associated fees of $212,348.50 to prepare the firm's retention documents and applications for compensation, which computes to approximately 4% of the Fees Computed.   The fee entries describing Sidley's retention/compensation activities are displayed in **Exhibit M**, which is included in the Final Report for the Court's reference.

23.   **Other Firms' Retention/Compensation.** Sidley billed 43.30 hours with associated fees of $21,745.50 for activities relating to other firms' retention and compensation, which computes to less than 1% of the Fees Computed.   The fee entries are displayed in **Exhibit N**.

**Review of Expenses**

24.    **Itemization of Expenses.**  The Local Rules provide that fee applications "shall contain an expense summary by category for the entire period of the request" and "shall itemize each expense within each category, including the date the expense was incurred, the charge and the individual incurring the expense, if available." *Local Rule 2016-2(e)(i-ii).*   The UST Guidelines further provide that expenses "must be actual and necessary and supported by documentation as appropriate" and that applicants should disclose "a detailed itemization of all expenses incurred, [a] description of expense (*e.g.*, type of travel, type of fare, rate, destination), [the] method of computation, and, where relevant, name of the person incurring the expense and purpose of the expense.  Itemized expenses should be identified by their nature (*e.g.*, long distance telephone, copy costs, messengers, computer research, airline travel, etc.) and by the month incurred." *UST Guidelines ¶(b)(5)(iii).*  Sidley provided an itemization for its expenses that included the category, the date, the description, the amount, and the name of the timekeeper who incurred the charge.

25.    **Travel Expenses**

a.    **Airfare.**  The descriptions for the airfare charges did not include the fare class at which the tickets were purchased.  The Application stated "to the best of Sidley's knowledge, all air travel utilized by Debtors' personnel during the period covered by this Application was at the prevailing coach-class rate for such travel less any corporate discounts received by Sidley, in accordance with Sidley's policies for business travel for bankruptcy and non-bankruptcy matters, excepting certain limited instances where coach-class reservations were unavailable."  The Fee Examiner requested that Sidley verify that each of the airfare charges displayed in **Exhibit O** to the Preliminary Report was billed at the prevailing coach-class rate. In a detailed table, Sidley verified the coach-class fares, and justified one other fare. Sidley also

agreed to waive a $29.00 upgrade charge. Based on the response, no additional expense reduction is warranted and Exhibit O is omitted from the Report.

b.      **Travel Meals.** The Fee Examiner has recommended and the Court has followed certain per person ceilings for meals incurred during travel (i.e. breakfast - $15.00, lunch - $25.00, and dinner - $50.00). It appeared that one individual requested reimbursement for two dinner charges on the same day which, in total, exceed the ceiling amount. The Fee Examiner also requested that Sidley provide additional information and/or supporting documentation for each meal listed in **Exhibit P** to the Preliminary Report. In response, Sidley agreed to waive $95.59 in travel meals and provided additional detail in a table to support the remainder of the meal related expenses requested. The Fee Examiner makes no recommendation for an additional expense reduction related to travel meals. Exhibit P is omitted from this report.

c.      **Lodging.** The Fee Examiner has recommended and the Court has followed a domestic lodging ceiling of $350.00 per night. The Application states "[h]otel charges reflect rates for one night of lodging, unless otherwise indicated." Several lodging charges appear to exceed the ceiling amount. In addition, charges other than lodging are included in this category. The Fee Examiner requested that Sidley provide the number of nights included in each of the hotel charges displayed in **Exhibit Q** to the Preliminary Report. In addition, the Fee Examiner requested that Sidley provide information regarding the other charges in this category.

In response, Sidley agreed to waive $796.55 related to lodging and travel expenses. In further response to the lodging questions, Sidley stated that with limited exceptions, which were specifically identified in the table it provided, all lodging charges incurred related to a single night of lodging. No further reduction is appropriate and Exhibit Q is omitted from the Final Report.

26.     **Photocopies.**  The Local Rules provide that copying charges shall not exceed $0.10 per page. *Local Rule 2016-2(e)(iii)*. Sidley stated in the Application that the firm's rate for standard (non-color) duplication is $0.10 per page.

27.     **Computer-Assisted Legal Research.**     The Local Rules provide that computer-assisted legal research charges "shall not be more than the actual cost." *Local Rule 2016-2 (e)(iii)*. Sidley stated in the Application that "[t]he Firm's charges for computerized legal research such as Westlaw or Lexis are based on a rate that recovers no more than the Firm's costs."

28.     **Professional Services/Specialists and Litigation Support Services.**  "During the Thirteenth Interim Fee Period, Sidley charged a total of (i) $3,348.00 relating to outside professional services and specialists, and (ii) $58,279.97 relating to litigation support services, each of which were billed to the Debtors at cost." Sidley further explained the purpose and relevance of the charges in each of these categories in the Application. Given the representation that the services were invoiced at cost and were necessary, the Fee Examiner makes no recommendation for an expense reduction related to the document expenses.

29.     **Overtime Expenses.**     Sidley requested reimbursement of overtime-related expenses in the amount of $422.24, as were displayed in **Exhibit R** to the Preliminary Report. The Application states "[i]t is Sidley's standard practice and policy to reimburse professionals and staff for overtime meals and overtime transportation home when working late, provided such professional or staff member has worked a certain number of hours per day on a particular client matter. Additionally, Sidley provides overtime pay to certain eligible staff employees when they are required to work past normal business hours on a particular client matter." Sidley further stated that it believes all requested overtime expenses are reasonable given the time demands in these cases during this fee period.

-18-

While a firm may have a policy that personnel may be reimbursed for time, meals and/or transportation home when working late, such charges are generally considered part of the firm's overhead. In response, Sidley renewed its position that the overtime expenses were necessary, reasonable, and conforming to Sidley's policies, but that it would not contest the Fee Examiner's recommendation. The Fee Examiner recommends an expense reduction of $422.24 for the overtime expenses. Exhibit R has been omitted from this Report.

30.    **Meal Expenses.**    Sidley requested reimbursement for meal charges totaling $84.50 that were not sufficiently described. Based on the information provided, the Fee Examiner was unable to determine if the meal and refreshment charges related to meetings with people outside the firm, or solely involved employees of Sidley. The Fee Examiner requested that Sidley indicate whether the meals included any attendees that are not firm personnel. The charges were displayed in **Exhibit S** to the Preliminary Report. In response, Sidley agreed to waive $32.00 of meal expenses. The table provided verified the legitimacy of the other charges. No additional expense reduction is warranted here. Exhibit S has been omitted from the Final Report.

31.    **Overhead Expenses.**    The UST Guidelines state that nonreimbursable overhead "includes, but is not limited to, word processing, proofreading, secretarial and other clerical services, rent, utilities, office equipment and furnishings, insurance, taxes, local telephones and monthly car phone charges, lighting, heating and cooling, and library and publication charges." *UST Guidelines ¶(b)(5)(vii).* Sidley requested reimbursement of $47.92 for office supplies and $105.00 for mobile phone charges, which are typically standard firm overhead.

The Fee Examiner requested that Sidley provide an explanation for the necessity and purpose of the expenses displayed in **Exhibit T** to the Preliminary Report, and asked the firm to state why these particular charges should not be considered ordinary firm overhead.

In response, Sidley provided a sufficient explanation regarding the necessity and purpose of the expenses it incurred. The firm also provided sufficient information to ascertain the necessity and purpose of the charges and that the charges were incurred purely because of the unique needs that arose in these cases, during this fee period. No recommendation for an expense reduction is being made by the Fee Examiner, and Exhibit T is omitted from this report.

## CONCLUSION

The Fee Examiner submits this final report regarding the Fee Application and the fees and expenses discussed above. The Fee Examiner recommends the approval of fees that total $5,327,855.00 ($5,331,970.50 plus $241.00 minus $4,356.50) and reimbursement of expenses that total $167,328.06 ($168,703.44 minus $1,375.38) for the period from December 1, 2011 through February 29, 2012. The findings are set forth in the summary on the following page.

**SIDLEY AUSTIN LLP**

**SUMMARY OF FINDINGS**

**Thirteenth Quarterly Fee Application (December 1, 2011 through February 29, 2012)**

**A.     Amounts Requested and Computed**

| | | |
|---|---|---|
| Fees Requested | $5,331,970.50 | |
| Expenses Requested | 168,703.44 | |
| TOTAL FEES AND EXPENSES REQUESTED | | $5,500,673.94 |
| Fees Computed | $5,332,211.50 | |
| Expenses Computed | 168,703.44 | |
| TOTAL FEES AND EXPENSES COMPUTED | | $5,500,914.94 |
| Discrepancy in Fees | ($      241.00) | |
| TOTAL DIFFERENCE BETWEEN COMPUTED AND REQUESTED FEES AND EXPENSES | | ($      241.00) |

**B.     Recommended Fee Allowance and Expense Reimbursement**

| | | | |
|---|---|---|---|
| Fees Requested | $5,331,970.50 | | |
| *Discrepancy in Fees* | | *$     241.00* | |
| *Agreed Reduction for Timekeepers' Roles* | | *(997.00)* | |
| *Agreed Reduction for Meetings, Conferences, Hearings, and Other Events* | | *(2,930.00)* | |
| *Agreed Reduction for Administrative Activities* | | *(355.00)* | |
| *Agreed Reduction for Clerical Activities* | | *(74.50)* | |
| Subtotal | | *($4,115.50)* | |
| RECOMMENDED FEE ALLOWANCE | | | $5,327,855.00 |
| Expenses Requested | $168,703.44 | | |
| *Agreed Reduction for Airfare* | | *($     29.00)* | |
| *Agreed Reduction for Travel Meals* | | *(95.59)* | |
| *Agreed Reduction for Lodging* | | *(796.55)* | |
| *Recommended/Uncontested Reduction for Overtime Expenses* | | *(422.24)* | |
| *Agreed Reduction for Meal Expenses* | | *(32.00)* | |
| Subtotal | | *($1,375.38)* | |
| RECOMMENDED EXPENSE REIMBURSEMENT | | | 167,328.06 |
| TOTAL RECOMMENDED FEE ALLOWANCE AND EXPENSE REIMBURSEMENT | | | $5,495,183.06 |

Respectfully submitted,

**STUART MAUE**

By: _____

John F. Theil, Esq.
3840 McKelvey Road
St. Louis, Missouri  63044
Telephone:   (314) 291-3030
Facsimile:    (314) 291-6546
tribunebkr@smmj.com

*Fee Examiner*

## CERTIFICATE OF SERVICE

I hereby certify that a true and correct copy of the foregoing document has been served via First Class Mail, postage prepaid, to the following Notice Parties on the 8th day of January, 2013.

David Buchbinder, Esq.
Office of the United States Trustee
J. Caleb Boggs Federal Building
844 King Street, Suite 2207, Lockbox 35
Wilmington, DE 19801
(US Trustee)

Adam G. Landis, Esq.
Matthew B. McGuire, Esq.
Landis Rath & Cobb LLP
919 Market Street, Suite 1800
Wilmington, DE 19801
(Counsel to Creditors' Committee)

Stuart M. Brown, Esq.
R. Craig Martin, Esq.
DLA Piper LLP (US)
919 North Market Street, Suite 1500
Wilmington, DE 19801
(Counsel to Barclays Bank PLC)

Mark D. Collins, Esq.
Katisha D. Fortune, Esq.
Richards, Layton & Finger, P.A.
920 N. King Street
P.O. Box 551
Wilmington, DE 19899-0511
(Counsel to Administrative Agent for Prepetition
Lenders, JP Morgan Chase Bank, N.A.)

Kenneth P. Kansa, Esq.
Jillian K. Ludwig, Esq.
Sidley Austin LLP
One South Dearborn
Chicago, IL 60603
(Counsel to Debtors)

Howard Seife, Esq.
David M. LeMay, Esq.
Douglas E. Deutsch, Esq.
Chadbourne & Parke LLP
30 Rockefeller Plaza
New York, NY 10112
(Counsel to Creditors' Committee)

Brian Trust, Esq.
Amit K. Trehan, Esq.
Mayer Brown LLP
1675 Broadway
New York, NY 10019-5820
(Counsel to Barclays Bank PLC)

Norman J. Pernick, Esq.
J. Kate Stickles, Esq.
Cole, Schotz, Meisel, Forman & Leonard, P.A.
500 Delaware Ave., Suite 1400
Wilmington, DE 19801-1496
(Co-Counsel to Debtors)

Donald S. Bernstein, Esq.
James A. Florack, Esq.
Damian S. Schaible, Esq.
Davis, Polk, & Wardwell, LLP
450 Lexington Avenue
New York, NY 10017
(Counsel to Administrative Agent for
Prepetition Lenders, JP Morgan
Chase Bank, N.A.)

John F. Theil, Esq.

## SUMMARY OF HOURS AND FEES BY POSITION AND INDIVIDUAL

### COMPUTED AT STANDARD RATES

#### Sidley Austin LLP

| INITIALS | NAME | POSITION | MINUMUM RATE | MAXIMUM RATE | HOURS COMPUTED | FEES COMPUTED |
|---|---|---|---|---|---|---|
| 1695 | Steen, Jeffrey C. | PARTNER | $437.50 | $925.00 | 448.20 | $405,811.25 |
| 1540 | Bendernagel Jr., James F. | PARTNER | $850.00 | $900.00 | 457.30 | $405,405.00 |
| 1362 | Lantry, Kevin T. | PARTNER | $450.00 | $950.00 | 395.00 | $360,380.00 |
| 2526 | Hirth, Robert W. | PARTNER | $900.00 | $950.00 | 369.10 | $344,425.00 |
| 5381 | Boelter, Jessica C.K. | PARTNER | $350.00 | $725.00 | 450.20 | $317,661.25 |
| 5398 | Twomey, Dennis M. | PARTNER | $725.00 | $750.00 | 318.90 | $237,907.50 |
| 6537 | Krakauer, Bryan | PARTNER | $950.00 | $1,000.00 | 170.90 | $169,045.00 |
| 2370 | Kansa, Kenneth P. | PARTNER | $400.00 | $800.00 | 151.10 | $117,830.00 |
| 6464 | Flagg, Ronald S. | PARTNER | $725.00 | $725.00 | 157.50 | $114,187.50 |
| 609 | Conlan, James F. | PARTNER | $975.00 | $1,000.00 | 106.00 | $104,750.00 |
| 449 | Barden, Larry A. | PARTNER | $900.00 | $1,000.00 | 78.70 | $76,830.00 |
| 8248 | Schneider, Mark D. | PARTNER | $725.00 | $750.00 | 97.80 | $72,992.50 |
| 1104 | Blatchford, Kevin F. | PARTNER | $750.00 | $800.00 | 89.30 | $70,370.00 |
| 480 | Gold, Brian J. | PARTNER | $750.00 | $800.00 | 82.60 | $64,295.00 |
| 3931 | Advani, Suresh T. | PARTNER | $875.00 | $925.00 | 67.40 | $62,185.00 |
| 6747 | Unger, Alan M. | PARTNER | $900.00 | $950.00 | 56.00 | $52,830.00 |
| 4059 | Lotsoff, Jonathan D. | PARTNER | $700.00 | $725.00 | 62.30 | $44,440.00 |
| 1393 | Samuels, Joel G. | PARTNER | $437.50 | $925.00 | 48.60 | $41,647.50 |
| 5581 | Kenney, Colleen M. | PARTNER | $362.50 | $725.00 | 62.70 | $41,420.00 |
| 8747 | Cahan, James N. | PARTNER | $675.00 | $700.00 | 21.00 | $14,557.50 |
| 2749 | Nyhan, Larry J. | PARTNER | $975.00 | $1,000.00 | 14.50 | $14,447.50 |
| 2787 | Johnson, Matthew E. | PARTNER | $750.00 | $800.00 | 16.90 | $13,075.00 |
| 6097 | Fischer, Max C. | PARTNER | $650.00 | $675.00 | 19.60 | $13,047.50 |
| 7232 | Lassar, Scott R. | PARTNER | $950.00 | $1,000.00 | 13.10 | $12,455.00 |
| 4853 | Ferencz, Robert A. | PARTNER | $750.00 | $800.00 | 14.30 | $10,880.00 |
| 7581 | Marcil, Lorrie M. | PARTNER | $650.00 | $650.00 | 11.30 | $7,345.00 |
| 3143 | Ryan, Priscilla E. | PARTNER | $750.00 | $800.00 | 9.70 | $7,315.00 |
| 1318 | Ducayet, James W. | PARTNER | $750.00 | $800.00 | 8.90 | $7,105.00 |
| 5931 | Sorensen, Sharp | PARTNER | $950.00 | $950.00 | 7.40 | $7,030.00 |
| 4049 | Contopulos, Stephen G. | PARTNER | $775.00 | $825.00 | 7.90 | $6,507.50 |
| 6759 | Astle, Richard W. | PARTNER | $775.00 | $825.00 | 4.60 | $3,635.00 |
| 1974 | Heyman, Scott J. | PARTNER | $750.00 | $800.00 | 4.30 | $3,430.00 |

### SUMMARY OF HOURS AND FEES BY POSITION AND INDIVIDUAL

### COMPUTED AT STANDARD RATES

### Sidley Austin LLP

| INITIALS | NAME | POSITION | MINUMUM RATE | MAXIMUM RATE | HOURS COMPUTED | FEES COMPUTED |
|---|---|---|---|---|---|---|
| 9481 | Zimbler, Jay H. | PARTNER | $950.00 | $950.00 | 3.40 | $3,230.00 |
| 4482 | Abbinante, Chris E. | PARTNER | $825.00 | $875.00 | 3.70 | $3,112.50 |
| 3562 | Shepherd, Stewart R. | PARTNER | $750.00 | $800.00 | 3.80 | $2,975.00 |
| 5619 | Joyce, Eamon P. | PARTNER | $700.00 | $725.00 | 3.90 | $2,825.00 |
| 1951 | Bingham, Donald E. | PARTNER | $725.00 | $725.00 | 3.20 | $2,320.00 |
| 4769 | Kelly, Erin E. | PARTNER | $725.00 | $750.00 | 2.20 | $1,630.00 |
| 7061 | Broccolo, Frank J. | PARTNER | $650.00 | $700.00 | 1.70 | $1,120.00 |
| 8391 | Lewis, Robert J. | PARTNER | $725.00 | $775.00 | 1.30 | $982.50 |
| 8745 | Young, James P. | PARTNER | $650.00 | $650.00 | 1.30 | $845.00 |
| 1242 | Davis, Michael W. | PARTNER | $825.00 | $850.00 | 0.80 | $672.50 |
| 4373 | Weber, Susan A. | PARTNER | $750.00 | $750.00 | 0.80 | $600.00 |
| 8246 | Osimitz, Dennis V. | PARTNER | $850.00 | $850.00 | 0.60 | $510.00 |
| 5729 | Pryor, Kevin R. | PARTNER | $700.00 | $700.00 | 0.60 | $420.00 |
| 8532 | Clark, Michael A. | PARTNER | $750.00 | $750.00 | 0.50 | $375.00 |
| 8069 | Rosenthal, Jeremy E. | PARTNER | $725.00 | $725.00 | 0.40 | $290.00 |
| 9503 | Blocker, Mark B. | PARTNER | $725.00 | $725.00 | 0.30 | $217.50 |
| 5968 | Sheppard, Hille R. | PARTNER | $750.00 | $750.00 | 0.20 | $150.00 |

No. of Billers for Position: 49    Blended Rate for Position: $843.12    3,851.80    $3,247,517.50

% of Total: 48.38%    % of Total: 60.90%

| 6396 | Fullerton, Lawrence R. | SENIOR COUNSEL | $850.00 | $900.00 | 10.90 | $9,635.00 |
| 3670 | Havel, Richard W. | SENIOR COUNSEL | $900.00 | $900.00 | 2.00 | $1,800.00 |

No. of Billers for Position: 2    Blended Rate for Position: $886.43    12.90    $11,435.00

% of Total: 0.16%    % of Total: 0.21%

| 4803 | Miles, David M. | COUNSEL | $725.00 | $750.00 | 287.90 | $214,015.00 |
| 9850 | Weiss, James D. | COUNSEL | $625.00 | $650.00 | 123.80 | $77,910.00 |
| 8815 | Holland, Claire H. | COUNSEL | $600.00 | $600.00 | 1.70 | $1,020.00 |
| 9736 | Evanoff, William A. | COUNSEL | $675.00 | $675.00 | 0.50 | $337.50 |

## EXHIBIT D

### SUMMARY OF HOURS AND FEES BY POSITION AND INDIVIDUAL

### COMPUTED AT STANDARD RATES

**Sidley Austin LLP**

| INITIALS | NAME | POSITION | MINUMUM RATE | MAXIMUM RATE | HOURS COMPUTED | FEES COMPUTED |
|----------|------|----------|--------------|--------------|----------------|---------------|
| No. of Billers for Position: 4 | | Blended Rate for Position: | $708.58 | | 413.90 | $293,282.50 |
| | | | | | % of Total:  5.20% | % of Total:  5.50% |
| 4887 | Ludwig, Jillian K. | ASSOCIATE | $300.00 | $600.00 | 490.40 | $285,412.50 |
| 2413 | Stromberg, Allison Ross | ASSOCIATE | $277.50 | $555.00 | 445.10 | $234,368.00 |
| 2100 | Myrick, Brett H. | ASSOCIATE | $250.00 | $500.00 | 375.90 | $178,457.50 |
| 6336 | Mills, Kerriann S. | ASSOCIATE | $625.00 | $675.00 | 244.60 | $163,035.00 |
| 4819 | King, Geoffrey M. | ASSOCIATE | $425.00 | $500.00 | 270.10 | $129,860.00 |
| 4046 | Ross, Thomas E. | ASSOCIATE | $365.00 | $445.00 | 258.40 | $109,668.00 |
| 6741 | Kline, Candice L. | ASSOCIATE | $475.00 | $555.00 | 178.70 | $97,234.50 |
| 1265 | Gustafson, Michael T. | ASSOCIATE | $375.00 | $450.00 | 203.30 | $85,417.50 |
| 9380 | Garry, Colin J. | ASSOCIATE | $535.00 | $600.00 | 100.60 | $59,742.50 |
| 2027 | Robinson, Steve W. | ASSOCIATE | $425.00 | $500.00 | 120.50 | $58,510.00 |
| 8920 | Silverman, Richard M. | ASSOCIATE | $450.00 | $525.00 | 109.60 | $56,032.50 |
| 4380 | Slaby, Lydia Hill | ASSOCIATE | $375.00 | $400.00 | 113.80 | $44,475.00 |
| 9711 | Wackerly, Patrick J. | ASSOCIATE | $525.00 | $525.00 | 46.50 | $24,412.50 |
| 3876 | Langdon, James P. | ASSOCIATE | $495.00 | $550.00 | 38.00 | $20,707.50 |
| 1214 | Roberts, Katherine A. | ASSOCIATE | $440.00 | $520.00 | 40.30 | $19,860.00 |
| 1851 | Hargadon, Timothy R. | ASSOCIATE | $425.00 | $500.00 | 37.80 | $18,517.50 |
| 6296 | Stevens, Matt | ASSOCIATE | $405.00 | $475.00 | 38.40 | $15,895.00 |
| 1758 | Lam, Francis S. | ASSOCIATE | $340.00 | $355.00 | 37.70 | $13,235.00 |
| 9261 | Korman, Marc A. | ASSOCIATE | $325.00 | $395.00 | 28.70 | $10,965.50 |
| 3343 | Martinez, Matthew G. | ASSOCIATE | $475.00 | $555.00 | 22.40 | $10,736.00 |
| 3771 | Morris, Ryan C. | ASSOCIATE | $525.00 | $610.00 | 18.50 | $9,755.00 |
| 2060 | Englund, Jason J. | ASSOCIATE | $405.00 | $475.00 | 22.50 | $9,658.50 |
| 2182 | Luna, Shawn C. | ASSOCIATE | $500.00 | $500.00 | 14.80 | $7,400.00 |
| 8742 | Edgerton, Peter D. | ASSOCIATE | $525.00 | $525.00 | 10.00 | $5,250.00 |
| 2810 | Bedoya, Gabriel E. | ASSOCIATE | $375.00 | $375.00 | 13.40 | $5,025.00 |
| 6073 | Rosenkrantz, Jed | ASSOCIATE | $435.00 | $435.00 | 11.20 | $4,872.00 |
| 2800 | Gumport, Anna | ASSOCIATE | $450.00 | $450.00 | 9.20 | $4,140.00 |
| 5598 | Paskowitz, Tom A. | ASSOCIATE | $625.00 | $675.00 | 5.60 | $3,635.00 |
| 2216 | Gallagher, Lauren A. | ASSOCIATE | $435.00 | $435.00 | 7.20 | $3,132.00 |

## SUMMARY OF HOURS AND FEES BY POSITION AND INDIVIDUAL

## COMPUTED AT STANDARD RATES

### Sidley Austin LLP

| INITIALS | NAME | POSITION | MINUMUM RATE | MAXIMUM RATE | HOURS COMPUTED | FEES COMPUTED |
|---|---|---|---|---|---|---|
| 3381 | Rosemergy, Benjamin A. | ASSOCIATE | $600.00 | $600.00 | 4.20 | $2,520.00 |
| 6019 | Craig, Daniel C. | ASSOCIATE | $325.00 | $325.00 | 6.40 | $2,080.00 |
| 3358 | Krueger, Christopher S. | ASSOCIATE | $405.00 | $475.00 | 2.30 | $1,071.50 |
| 1062 | Margolis, Rachel F. | ASSOCIATE | $405.00 | $405.00 | 2.20 | $891.00 |
| 9090 | Hemmings, James R.M. | ASSOCIATE | $600.00 | $600.00 | 1.40 | $840.00 |
| 8939 | Swan, Tim M. | ASSOCIATE | $495.00 | $495.00 | 1.10 | $544.50 |
| 6828 | Mullen, Sophia Park | ASSOCIATE | $535.00 | $535.00 | 0.90 | $481.50 |
| 2090 | Falahee, Katharine B. | ASSOCIATE | $390.00 | $390.00 | 1.00 | $390.00 |
| 1206 | Craige, Christina M. | ASSOCIATE | $655.00 | $655.00 | 0.40 | $262.00 |
| 2017 | Konsky, Sarah M. | ASSOCIATE | $600.00 | $600.00 | 0.30 | $180.00 |
| 1716 | Snyder, Adam M. | ASSOCIATE | $450.00 | $450.00 | 0.20 | $90.00 |
| | | | | | | |
| | No. of Billers for Position: 40 | Blended Rate for Position: | $509.59 | | 3,333.60 | $1,698,760.00 |
| | | | | % of Total: 41.87% | | % of Total: 31.86% |
| 2823 | Friedman, Paula G. | STAFF ATTORNEY | $300.00 | $315.00 | 23.40 | $7,288.50 |
| 2814 | Eavy, Angela M. | STAFF ATTORNEY | $355.00 | $375.00 | 6.40 | $2,394.00 |
| 9015 | Jackson, Matthew S. | STAFF ATTORNEY | $375.00 | $375.00 | 0.70 | $262.50 |
| | | | | | | |
| | No. of Billers for Position: 3 | Blended Rate for Position: | $326.07 | | 30.50 | $9,945.00 |
| | | | | % of Total: 0.38% | | % of Total: 0.19% |
| 6540 | Lutes, David J. | SR LEGAL ASST | $300.00 | $315.00 | 73.10 | $22,747.50 |
| 6145 | Nelms, Karen A. | SR LEGAL ASST | $255.00 | $270.00 | 24.80 | $6,436.50 |
| 6865 | Platt, James P. | SR LEGAL ASST | $235.00 | $235.00 | 8.80 | $2,068.00 |
| 8954 | Luce, Randall C. | SR LEGAL ASST | $290.00 | $290.00 | 4.90 | $1,421.00 |
| 3890 | Dennis, Beryl E. | SR LEGAL ASST | $300.00 | $300.00 | 0.80 | $240.00 |
| 3046 | Nastasic, Branka V. | SR LEGAL ASST | $250.00 | $250.00 | 0.30 | $75.00 |
| | | | | | | |
| | No. of Billers for Position: 6 | Blended Rate for Position: | $292.71 | | 112.70 | $32,988.00 |
| | | | | % of Total: 1.42% | | % of Total: 0.62% |
| 3531 | Summerfield, Susan L. | LEGAL ASSISTANT | $200.00 | $210.00 | 104.00 | $21,572.00 |

## SUMMARY OF HOURS AND FEES BY POSITION AND INDIVIDUAL

## COMPUTED AT STANDARD RATES

### Sidley Austin LLP

| INITIALS | NAME | POSITION | MINUMUM RATE | MAXIMUM RATE | HOURS COMPUTED | FEES COMPUTED |
|---|---|---|---|---|---|---|
| 7764 | Gmoser, Kelley | LEGAL ASSISTANT | $240.00 | $250.00 | 25.40 | $6,213.00 |
| 5600 | Meehan, John | LEGAL ASSISTANT | $250.00 | $250.00 | 6.00 | $1,500.00 |
| 2166 | Sciacchitano, Carl | LEGAL ASSISTANT | $245.00 | $245.00 | 4.30 | $1,053.50 |
| 8467 | Brandon, Eva Mozena | LEGAL ASSISTANT | $210.00 | $210.00 | 1.60 | $336.00 |
| | No. of Billers for Position: 5 | Blended Rate for Position: | $217.09 | | 141.30 | $30,674.50 |
| | | | | % of Total: | 1.77% | % of Total:      0.58% |
| 8512 | Stamatova, Diliana | PROJECT ASST | $115.00 | $120.00 | 38.00 | $4,505.00 |
| 8647 | Katata, Tiffany | PROJECT ASST | $115.00 | $120.00 | 21.90 | $2,584.00 |
| | No. of Billers for Position: 2 | Blended Rate for Position: | $118.35 | | 59.90 | $7,089.00 |
| | | | | % of Total: | 0.75% | % of Total:      0.13% |
| 7311 | Kreis, Ellen J. | LIBRARIAN | $100.00 | $105.00 | 1.80 | $187.50 |
| 4284 | Bosh, Jeffrey V. | LIBRARIAN | $150.00 | $150.00 | 0.30 | $45.00 |
| 6787 | Weiner, Amy | LIBRARIAN | $125.00 | $125.00 | 0.30 | $37.50 |
| | No. of Billers for Position: 3 | Blended Rate for Position: | $112.50 | | 2.40 | $270.00 |
| | | | | % of Total: | 0.03% | % of Total:      0.01% |
| 2399 | Murray, Ricardo A. | DOCKET CLERK | $100.00 | $100.00 | 2.50 | $250.00 |
| | No. of Billers for Position: 1 | Blended Rate for Position: | $100.00 | | 2.50 | $250.00 |
| | | | | % of Total: | 0.03% | % of Total:      0.00% |
| | Total No. of Billers: 115 | Blended Rate for Report: | $669.75 | | 7,961.50 | $5,332,211.50 |

EXHIBIT M

SIDLEY RETENTION/COMPENSATION

Sidley Austin LLP

| TIMEKEEPER NAME | HOURS | FEES |
|---|---|---|
| Boelter, J | 0.90 | 652.50 |
| Dennis, B | 0.80 | 240.00 |
| Ducayet, J | 0.30 | 225.00 |
| Gmoser, K | 24.00 | 5,863.00 |
| Gustafson, M | 74.80 | 31,777.50 |
| Kansa, K | 20.20 | 15,845.00 |
| Katata, T | 21.90 | 2,584.00 |
| Kline, C | 2.00 | 1,110.00 |
| Lantry, K | 1.00 | 950.00 |
| Ludwig, J | 118.20 | 67,988.50 |
| Lutes, D | 69.60 | 21,652.50 |
| Mills, K | 0.20 | 135.00 |
| Myrick, B | 1.60 | 792.50 |
| Nelms, K | 24.80 | 6,436.50 |
| Robinson, S | 78.80 | 37,982.50 |
| Ross, T | 0.30 | 117.50 |
| Slaby, L | 29.00 | 11,387.50 |
| Stamatova, D | 38.00 | 4,505.00 |
| Summerfield, S | 10.30 | 2,104.00 |
| | 516.70 | $212,348.50 |

| MATTER NAME | HOURS | FEES |
|---|---|---|
| Case Administration | 0.90 | 306.00 |
| Fee Applications | 515.80 | 212,042.50 |
| | 516.70 | $212,348.50 |

EXHIBIT M

SIDLEY RETENTION/COMPENSATION

Sidley Austin LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|---|-------------|
| 12/01/11 Thu | Gustafson, M 32003504/19 | 5.40 | 5.40 | 2,025.00 | 0.20 4.80 0.20 0.20 | F F F F | 1 2 3 4 | MATTER NAME: Fee Applications REVISE RESPONSE TO FEE EXAMINER'S 6TH PRELIMINARY REPORT (.2); DRAFT RESPONSE TO FEE EXAMINER'S 6TH PRELIMINARY REPORT (4.8); MTG. W/ S. ROBINSON RE: FEE EXAMINER'S 6TH PRELIMINARY REPORT (.2); MTG. W/ J. LUDWIG RE: FEE EXAMINER'S 6TH PRELIMINARY REPORT (.2) |
| 12/01/11 Thu | Ludwig, J 32003504/15 | 7.80 | 7.80 | 4,173.00 | 7.20 0.60 | F F | 1 2 | MATTER NAME: Fee Applications DRAFT RESPONSE TO FEE EXAMINER'S 6TH QUARTERLY REPORT (7.2); TELEPHONE CALL WITH FEE EXAMINER RE: SAME (0.6) |
| 12/01/11 Thu | Lutes, D 32003504/5 | 0.40 | 0.40 | 120.00 | | F | 1 | MATTER NAME: Fee Applications PREPARATION OF 35TH MONTHLY FEE APPLICATION |
| 12/01/11 Thu | Robinson, S 32003504/1 | 6.80 | 6.80 | 2,890.00 | 1.50 1.20 4.10 | F F F | 1 2 3 | MATTER NAME: Fee Applications REVIEW BILLING RECORDS (1.5); REVIEW EXAMINER CHARTS (1.2); DRAFT RESPONSE TO FEE EXAMINER REPORT (4.1) |
| 12/01/11 Thu | Slaby, L 32003504/2 | 0.60 | 0.60 | 225.00 | | F | 1 | MATTER NAME: Fee Applications EDIT RESPONSE TO PRELIMINARY REPORT REGARDING 6TH QUARTERLY FEE APPLICATION. |
| 12/01/11 Thu | Summerfield, S 32003504/25 | 2.50 | 2.50 | 500.00 | 1.30 0.60 0.60 | F F F | 1 2 3 | MATTER NAME: Fee Applications CASE DOCKET RESEARCH RE HEARING AGENDAS (1.30), EXAMINER RELATED DOCUMENTS (.60), AND DISCLOSURE TRANSCRIPT (.60) FOR S. ROBINSON |
| 12/02/11 Fri | Gustafson, M 32003504/18 | 0.50 | 0.50 | 187.50 | | F | 1 | MATTER NAME: Fee Applications REVISE RESPONSE TO FEE EXAMINER'S 6TH PRELIMINARY REPORT |
| 12/02/11 Fri | Kansa, K 32003504/4 | 1.10 | 1.10 | 825.00 | 0.90 0.10 0.10 | F F F | 1 2 3 | MATTER NAME: Fee Applications REVIEW RESPONSE TO FEE EXAMINER FOR SIXTH QUARTERLY PERIOD AND COMMENT ON SAME (.9); PROVIDE COMMENTS ON SAME TO J. LUDWIG (.1); EMAIL J. LUDWIG RE: EXPENSE ISSUES AND REVIEW MATERIALS RE: SAME (.1) |
| 12/02/11 Fri | Ludwig, J 32003504/14 | 10.60 | 10.60 | 5,671.00 | 10.30 0.30 | F F | 1 2 | MATTER NAME: Fee Applications DRAFT RESPONSE TO FEE EXAMINER'S 6TH QUARTERLY REPORT (10.3); EMAILS TO FEE EXAMINER RE: SAME (0.3) |
| 12/02/11 Fri | Lutes, D 32003504/29 | 0.30 | 0.30 | 90.00 | | F | 1 | MATTER NAME: Fee Applications PREPARATION OF 35TH MONTHLY FEE APPLICATION |
| 12/02/11 Fri | Robinson, S 32003504/3 | 4.20 | 4.20 | 1,785.00 | | F | 1 | MATTER NAME: Fee Applications DRAFT REVISIONS TO RESPONSE TO FEE EXAMINER REPORT |

~  See the last page of exhibit for explanation

EXHIBIT M

SIDLEY RETENTION/COMPENSATION

Sidley Austin LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|---|-------------|
| 12/04/11 Sun | Kansa, K 32003504/8 | 5.00 | 5.00 | 3,750.00 | | F | 1 | MATTER NAME: *Fee Applications* <br> REVIEW AND COMMENT ON RESPONSE TO FEE AUDITOR FOR SIXTH INTERIM PERIOD |
| 12/05/11 Mon | Gustafson, M 32003504/31 | 0.30 | 0.30 | 112.50 | 0.10 <br> 0.20 | F <br> F | 1 <br> 2 | MATTER NAME: *Fee Applications* <br> EDIT RESPONSE TO FEE EXAMINER'S 6TH PRELIMINARY REPORT (.1); <br> MTG W/ J. LUDWIG RE: RESPONSE TO FEE EXAMINER'S 7TH PRELIMINARY REPORT (.2) |
| 12/05/11 Mon | Kansa, K 32003504/11 | 0.20 | 0.20 | 150.00 | | F | 1 | MATTER NAME: *Fee Applications* <br> OFFICE CONFERENCE J. LUDWIG RE: FEE APPLICATION PREPARATION |
| 12/05/11 Mon | Ludwig, J 32003504/20 | 7.20 | 7.20 | 3,852.00 | 1.60 <br> 0.20 <br> 0.90 <br> 4.00 <br> 0.50 | F <br> F <br> F <br> F <br> F | 1 <br> 2 <br> 3 <br> 4 <br> 5 | MATTER NAME: *Fee Applications* <br> REVISE AND FINALIZE SIDLEY'S RESPONSE TO THE FEE EXAMINER'S 6TH PRELIMINARY REPORT (1.6); <br> EMAILS WITH THE FEE EXAMINER RE: SAME (0.2); <br> DRAFT SIDLEY'S RESPONSE TO THE FEE EXAMINER'S 7TH PRELIMINARY REPORT (0.9); <br> REVISE SIDLEY'S 35TH MONTHLY FEE APPLICATION (4.0); <br> EMAILS TO TIMEKEEPERS RE: CONFIDENTIALITY OF MATTERS (0.5) |
| 12/05/11 Mon | Lutes, D 32003504/7 | 2.10 | 2.10 | 630.00 | | F | 1 | MATTER NAME: *Fee Applications* <br> PREPARATION OF 35TH MONTHLY FEE APPLICATION |
| 12/05/11 Mon | Robinson, S 32003504/6 | 0.30 | 0.30 | 127.50 | 0.20 <br> 0.10 | F <br> F | 1 <br> 2 | MATTER NAME: *Fee Applications* <br> DRAFT RESEARCH REGARDING FEE EXAMINER EXPENSE QUESTION (.2); <br> SEND EMAIL TO J. LUDWIG REGARDING SAME (.1) |
| 12/05/11 Mon | Slaby, L 32003504/9 | 0.20 | 0.20 | 75.00 | | F | 1 | MATTER NAME: *Fee Applications* <br> MEET WITH J. LUDWIG AND M. GUSTAFSON CONCERNING 7TH RESPONSE AND 12TH APPLICATION |
| 12/06/11 Tue | Gmoser, K 32003504/16 | 0.30 | 0.30 | 72.00 | | F | 1 | MATTER NAME: *Fee Applications* <br> PREPARATION OF 35TH MONTHLY FEE APPLICATION |
| 12/06/11 Tue | Gustafson, M 32003504/33 | 0.30 | 0.30 | 112.50 | | F | 1 | MATTER NAME: *Fee Applications* <br> REVIEW TASK LIST FOR RESPONSE TO FEE EXAMINER'S 7TH PRELIMINARY REPORT |
| 12/06/11 Tue | Katata, T 32003504/83 | 2.90 | 2.90 | 333.50 | | F | 1 | MATTER NAME: *Fee Applications* <br> PREPARATION OF 35TH MONTHLY FEE APPLICATION |

~ See the last page of exhibit for explanation

EXHIBIT M

SIDLEY RETENTION/COMPENSATION

Sidley Austin LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | DESCRIPTION |
|------|----------------|-------------|-------|------|------------|---|-------------|
| | | | | | | | MATTER NAME: *Fee Applications* |
| 12/06/11 | Ludwig, J | 3.20 | 3.20 | 1,712.00 | 0.30 | F | 1 REVIEW FEE EXAMINER'S FINAL REPORT (0.3); |
| Tue | 32003504/13 | | | | 0.20 | F | 2 EMAIL TO J. CONLAN RE: SAME (0.2); |
| | | | | | 0.10 | F | 3 EMAIL TO P. RATKOWIAK RE: FORM OF FEE ORDER FOR 12/13 HEARING (0.1); |
| | | | | | 0.10 | F | 4 EMAIL TO FEE EXAMINER RE: FEE HEARINGS (0.1); |
| | | | | | 0.30 | F | 5 EMAILS WITH D. BEEZIE RE: 12/13 FEE HEARING (0.3); |
| | | | | | 0.20 | F | 6 EMAIL TO D. LIEBENTRITT AND D. BEEZIE RE: 35TH MONTHLY FEE APPLICATION (0.2); |
| | | | | | 0.70 | F | 7 REVIEW SIDLEY FEE REQUESTS (0.7); |
| | | | | | 1.00 | F | 8 REVISE 35TH MONTHLY FEE APPLICATION (1.0); |
| | | | | | 0.30 | F | 9 EMAILS TO TIMEKEEPERS RE: SAME (0.3) |
| | | | | | | | MATTER NAME: *Fee Applications* |
| 12/06/11 | Lutes, D | 1.70 | 1.70 | 510.00 | | F | 1 PREPARATION OF 35TH MONTHLY FEE APPLICATION |
| Tue | 32003504/10 | | | | | | |
| | | | | | | | MATTER NAME: *Fee Applications* |
| 12/07/11 | Gmoser, K | 1.80 | 1.80 | 432.00 | | F | 1 PREPARATION OF 35TH MONTHLY FEE APPLICATION |
| Wed | 32003504/17 | | | | | | |
| | | | | | | | MATTER NAME: *Fee Applications* |
| 12/07/11 | Gustafson, M | 0.10 | 0.10 | 37.50 | 0.10 | F | 1 E-MAIL TO J. LUDWIG RE: RESPONSE TO FEE EXAMINER'S 7TH PRELIMINARY REPORT (.1) |
| Wed | 32003504/32 | | | | | | |
| | | | | | | | MATTER NAME: *Fee Applications* |
| 12/07/11 | Ludwig, J | 1.20 | 1.20 | 642.00 | 0.50 | F | 1 DRAFT SIDLEY'S RESPONSE TO THE FEE EXAMINER'S 7TH PRELIMINARY REPORT (0.5); |
| Wed | 32003504/21 | | | | 0.20 | F | 2 EMAILS WITH M. GUSTAFSON, S. ROBINSON, L. SLABY, AND S. SUMMERFIELD RE: SAME (0.2); |
| | | | | | 0.50 | F | 3 REVISE SIDLEY'S 35TH MONTHLY FEE APPLICATION (0.5) |
| | | | | | | | MATTER NAME: *Fee Applications* |
| 12/07/11 | Lutes, D | 0.40 | 0.40 | 120.00 | | F | 1 PREPARATION OF 35TH MONTHLY FEE APPLICATION |
| Wed | 32003504/12 | | | | | | |
| | | | | | | | MATTER NAME: *Fee Applications* |
| 12/08/11 | Gmoser, K | 0.40 | 0.40 | 96.00 | | F | 1 PREPARATION OF 35TH MONTHLY FEE APPLICATION |
| Thu | 32003504/26 | | | | | | |
| | | | | | | | MATTER NAME: *Fee Applications* |
| 12/08/11 | Katata, T | 1.60 | 1.60 | 184.00 | | F | 1 PREPARATION OF 35TH MONTHLY FEE APPLICATION |
| Thu | 32003504/82 | | | | | | |
| | | | | | | | MATTER NAME: *Fee Applications* |
| 12/08/11 | Ludwig, J | 3.40 | 3.40 | 1,819.00 | 3.20 | F | 1 REVISE 35TH MONTHLY FEE APPLICATION (3.2); |
| Thu | 32003504/22 | | | | 0.20 | F | 2 EMAIL TO M. FISCHER RE: CONFIDENTIALITY OF MATTERS (0.2) |
| | | | | | | | MATTER NAME: *Fee Applications* |
| 12/08/11 | Lutes, D | 0.90 | 0.90 | 270.00 | | F | 1 PREPARATION OF 35TH MONTHLY FEE APPLICATION |
| Thu | 32003504/23 | | | | | | |

~ See the last page of exhibit for explanation

EXHIBIT M

SIDLEY RETENTION/COMPENSATION

Sidley Austin LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|---|-------------|
| 12/08/11 Thu | Nelms, K 32003504/24 | 2.60 | 2.60 | 663.00 | | F | 1 | MATTER NAME: Fee Applications PREPARATION OF THE 35TH MONTHLY FEE APPLICATION |
| 12/09/11 Fri | Ludwig, J 32003504/35 | 4.60 | 4.60 | 2,461.00 | 4.50 0.10 | F F | 1 2 | MATTER NAME: Fee Applications REVISE 35TH MONTHLY FEE APPLICATION (4.5); EMAILS TO TIMEKEEPERS RE: SAME (0.1) |
| 12/09/11 Fri | Lutes, D 32003504/27 | 1.00 | 1.00 | 300.00 | | F | 1 | MATTER NAME: Fee Applications PREPARATION OF 35TH MONTHLY FEE APPLICATION |
| 12/09/11 Fri | Nelms, K 32003504/28 | 2.20 | 2.20 | 561.00 | | F | 1 | MATTER NAME: Fee Applications PREPARATION OF THE 35TH MONTHLY FEE APPLICATION |
| 12/12/11 Mon | Gmoser, K 32003504/41 | 0.40 | 0.40 | 96.00 | | F | 1 | MATTER NAME: Fee Applications PREPARATION OF 35TH MONTHLY FEE APPLICATION |
| 12/12/11 Mon | Katata, T 32003504/84 | 4.30 | 4.30 | 494.50 | | F | 1 | MATTER NAME: Fee Applications PREPARATION OF 35TH MONTHLY FEE APPLICATION |
| 12/12/11 Mon | Ludwig, J 32003504/36 | 0.10 | 0.10 | 53.50 | | F | 1 | MATTER NAME: Fee Applications EMAIL TO D. LUTES RE: INVOICE CONFIDENTIALITY |
| 12/12/11 Mon | Lutes, D 32003504/30 | 1.40 | 1.40 | 420.00 | | F | 1 | MATTER NAME: Fee Applications PREPARATION OF 35TH MONTHLY FEE APPLICATION |
| 12/12/11 Mon | Stamatova, D 32003504/58 | 0.30 | 0.30 | 34.50 | | F | 1 | MATTER NAME: Fee Applications PREPARATION OF 35TH MONTHLY FEE APPLICATION |
| 12/12/11 Mon | Stamatova, D 32003504/59 | 4.30 | 4.30 | 494.50 | | F | 1 | MATTER NAME: Fee Applications PREPARATION OF 35TH MONTHLY FEE APPLICATION |
| 12/13/11 Tue | Gmoser, K 32003504/42 | 1.90 | 1.90 | 456.00 | | F | 1 | MATTER NAME: Fee Applications PREPARATION OF 35TH MONTHLY FEE APPLICATION |
| 12/13/11 Tue | Gustafson, M 32003504/37 | 3.00 | 3.00 | 1,125.00 | 3.00 | F | 1 | MATTER NAME: Fee Applications DRAFT RESPONSE TO FEE EXAMINER'S 7TH PRELIMINARY REPORT (3.0) |
| 12/13/11 Tue | Lutes, D 32003504/34 | 2.30 | 2.30 | 690.00 | | F | 1 | MATTER NAME: Fee Applications PREPARATION OF 35TH MONTHLY FEE APPLICATION |

~ See the last page of exhibit for explanation

EXHIBIT M

SIDLEY RETENTION/COMPENSATION

Sidley Austin LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|---|-------------|
| 12/13/11 Tue | Nelms, K 32003504/38 | 3.90 | 3.90 | 994.50 | | F | 1 | MATTER NAME: *Fee Applications*<br>PREPARATION OF THE 12TH QUARTERLY FEE APPLICATION |
| 12/13/11 Tue | Stamatova, D 32003504/56 | 0.60 | 0.60 | 69.00 | | F | 1 | MATTER NAME: *Fee Applications*<br>PREPARATION OF 35TH MONTHLY FEE APPLICATION |
| 12/14/11 Wed | Gmoser, K 32003504/43 | 4.10 | 4.10 | 984.00 | | F | 1 | MATTER NAME: *Fee Applications*<br>PREPARATION OF 35TH MONTHLY FEE APPLICATION |
| 12/14/11 Wed | Gustafson, M 32003504/54 | 3.80 | 3.80 | 1,425.00 | 0.20<br>3.60 | F<br>F | 1<br>2 | MATTER NAME: *Fee Applications*<br>MTG. W/ J. LUDWIG RE: REVISE 35TH MONTHLY FEE APPLICATION (.2);<br>REVISE 35TH MONTHLY FEE APPLICATION (3.6) |
| 12/14/11 Wed | Ludwig, J 32003504/39 | 2.70 | 2.70 | 1,444.50 | 0.20<br>2.50 | F<br>F | 1<br>2 | MATTER NAME: *Fee Applications*<br>EMAILS WITH J. JENSEN, D. LUTES, L. SLABY, M. GUSTAFSON, AND S. ROBINSON RE: 35TH MONTHLY FEE APPLICATION (0.2);<br>REVISE 35TH MONTHLY FEE APPLICATION (2.5) |
| 12/14/11 Wed | Lutes, D 32003504/46 | 1.80 | 1.80 | 540.00 | | F | 1 | MATTER NAME: *Fee Applications*<br>PREPARATION OF 35TH MONTHLY FEE APPLICATION |
| 12/14/11 Wed | Myrick, B 32003504/49 | 0.10 | 0.10 | 42.50 | | F | 1 | MATTER NAME: *Fee Applications*<br>EMAILS W/ M. GUSTAFSON RE: ARBITRON FEES |
| 12/14/11 Wed | Robinson, S 32003504/48 | 1.10 | 1.10 | 467.50 | | F | 1 | MATTER NAME: *Fee Applications*<br>REVISE 35TH MONTHLY FEE APPLICATION |
| 12/14/11 Wed | Slaby, L 32003504/40 | 0.70 | 0.70 | 262.50 | | F | 1 | MATTER NAME: *Fee Applications*<br>REVISE 35TH MONTHLY FEE APPLICATION. |
| 12/14/11 Wed | Stamatova, D 32003504/57 | 0.80 | 0.80 | 92.00 | | F | 1 | MATTER NAME: *Fee Applications*<br>PREPARATION OF 35TH MONTHLY FEE APPLICATION |
| 12/15/11 Thu | Gmoser, K 32003504/44 | 3.70 | 3.70 | 888.00 | | F | 1 | MATTER NAME: *Fee Applications*<br>PREPARATION OF 35TH MONTHLY FEE APPLICATION |
| 12/15/11 Thu | Gustafson, M 32003504/69 | 1.40 | 1.40 | 525.00 | 1.40 | F | 1 | MATTER NAME: *Fee Applications*<br>DRAFT INSERTS FOR RESPONSE TO FEE EXAMINER RE: 7TH QUARTERLY FEE APPLICATION (1.4) |
| 12/15/11 Thu | Ludwig, J 32003504/60 | 1.90 | 1.90 | 1,016.50 | 1.90 | F | 1 | MATTER NAME: *Fee Applications*<br>REVISE 35TH MONTHLY FEE APPLICATION (1.9) |

~ See the last page of exhibit for explanation

EXHIBIT M

SIDLEY RETENTION/COMPENSATION

Sidley Austin LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|---|-------------|
| 12/15/11 Thu | Lutes, D 32003504/45 | 0.80 | 0.80 | 240.00 | | F | 1 | MATTER NAME: Fee Applications<br>PREPARATION OF 35TH MONTHLY FEE APPLICATION |
| 12/16/11 Fri | Gmoser, K 32003504/47 | 1.10 | 1.10 | 264.00 | | F | 1 | MATTER NAME: Fee Applications<br>PREPARATION OF 35TH MONTHLY FEE APPLICATION |
| 12/16/11 Fri | Gustafson, M 32003504/68 | 0.10 | 0.10 | 37.50 | 0.10 | F | 1 | MATTER NAME: Fee Applications<br>DRAFT INSERTS FOR RESPONSE TO FEE EXAMINER RE: 7TH QUARTERLY FEE APPLICATION (.1) |
| 12/16/11 Fri | Ludwig, J 32003504/61 | 1.30 | 1.30 | 695.50 | 1.30 | F | 1 | MATTER NAME: Fee Applications<br>REVISE 35TH MONTHLY FEE APPLICATION (1.3) |
| 12/16/11 Fri | Robinson, S 32003504/78 | 1.30 | 1.30 | 552.50 | 0.30<br>0.50<br>0.50 | F<br>F<br>F | 1<br>2<br>3 | MATTER NAME: Fee Applications<br>REVIEW FEE EXAMINER'S SEVENTH QUARTERLY PRELIMINARY REPORT (.3);<br>REVIEW SIDLEY'S RECORDS RELATED TO SAME (.5);<br>DRAFT RESPONSE TO FEE EXAMINER'S REPORT (.5). |
| 12/16/11 Fri | Slaby, L 32003504/51 | 2.30 | 2.30 | 862.50 | | F | 1 | MATTER NAME: Fee Applications<br>DRAFT RESPONSE TO FEE EXAMINERS PRELIMINARY REPORT (7TH QUARTERLY) |
| 12/19/11 Mon | Gustafson, M 32003504/70 | 2.10 | 2.10 | 787.50 | 2.00<br>0.10 | F<br>F | 1<br>2 | MATTER NAME: Fee Applications<br>DRAFT INSERTS FOR RESPONSE TO FEE EXAMINER RE: 7TH QUARTERLY FEE APPLICATION (2.0);<br>MEETING WITH J. LUDWIG RE: SAME (.1) |
| 12/19/11 Mon | Ludwig, J 32003504/62 | 0.10 | 0.10 | 53.50 | | F | 1 | MATTER NAME: Fee Applications<br>EMAILS TO S. ROBINSON, M. GUSTAFTSON, L. SLABY, AND S. SUMMERFIELD RE: RESPONSE TO FEE EXAMINER'S 7TH PRELIMINARY REPORT |
| 12/19/11 Mon | Lutes, D 32003504/50 | 0.40 | 0.40 | 120.00 | | F | 1 | MATTER NAME: Fee Applications<br>PREPARATION OF 35TH MONTHLY FEE APPLICATION |
| 12/19/11 Mon | Slaby, L 32003504/52 | 3.10 | 3.10 | 1,162.50 | | F | 1 | MATTER NAME: Fee Applications<br>DRAFT RESPONSE TO FEE EXAMINERS PRELIMINARY REPORT (7TH QUARTERLY) |
| 12/19/11 Mon | Summerfield, S 32003504/79 | 3.40 | 3.40 | 680.00 | 1.00<br>2.10<br>0.30 | F<br>F<br>F | 1<br>2<br>3 | MATTER NAME: Fee Applications<br>REVIEW FEE INVOICES, AND PREPARE WORKING MATERIALS FOR ATTORNEYS (1.0);<br>RESEARCH HEARINGS, REVIEW AGENDAS AND PREPARE SPREADSHEET OF SAME FOR J. LUDWIG (2.10)<br>REVIEW CASE DOCKET AND REVISE CONTENTS OF BRIEF RE DOCKET ENTRIES FOR J. LUDWIG (.30) |

~ See the last page of exhibit for explanation

EXHIBIT M

SIDLEY RETENTION/COMPENSATION

Sidley Austin LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|------|------|------|------|------|------|------|------|
| 12/20/11 Tue | Gustafson, M 32003504/71 | 5.90 | 5.90 | 2,212.50 | 5.20 0.30 0.10 0.20 0.10 | F F F F F | 1 2 3 4 5 | *MATTER NAME: Fee Applications* DRAFT RESPONSE TO FEE EXAMINER'S REPORT ON 7TH INTERIM FEE PERIOD ENTRIES (5.2); E-MAILS WITH D. LUTES RE: QUESTIONED TIME ENTRIES (.3); E-MAILS WITH T. ROSS RE: QUESTIONED TIME ENTRIES (.1); T/C WITH T. ROSS RE: QUESTIONED TIME ENTRIES (.2); E-MAILS WITH J. DUCAYET RE: QUESTIONED TIME ENTRIES (.1); |
| 12/20/11 Tue | Ludwig, J 32003504/92 | 0.10 | 0.10 | 53.50 | | F | 1 | *MATTER NAME: Fee Applications* EMAILS WITH M. GUSTAFSON RE: RESPONSE TO FEE EXAMINER'S 7TH PRELIMINARY REPORT |
| 12/20/11 Tue | Lutes, D 32003504/63 | 1.00 | 1.00 | 300.00 | 0.30 0.50 0.20 | F F F | 1 2 3 | *MATTER NAME: Fee Applications* PREPARATION OF 35TH MONTHLY FEE APPLICATION (.30) RESEARCH AND PREPARE SUMMARY RE: RESPONSE TO FEE EXAMINER FOR THE 7TH FEE PERIOD (.50); EMAIL M. GUSTAFSON RE: SAME (.20) |
| 12/20/11 Tue | Ross, T 32003504/53 | 0.20 | 0.20 | 73.00 | 0.20 | F | 1 | *MATTER NAME: Fee Applications* RESPOND TO FEE OBJECTIONS RE: DEPOSITION PREPARATION (0.2) |
| 12/20/11 Tue | Slaby, L 32003504/55 | 1.60 | 1.60 | 600.00 | | F | 1 | *MATTER NAME: Fee Applications* DRAFT RESPONSE TO FEE EXAMINERS PRELIMINARY REPORT (7TH QUARTERLY). |
| 12/21/11 Wed | Ducayet, J 32003504/67 | 0.30 | 0.30 | 225.00 | | F | 1 | *MATTER NAME: Fee Applications* REVIEW AND RESPOND TO EMAIL FROM J. LUDWIG REGARDING FEE CONFIDENTIALITY ISSUES |
| 12/21/11 Wed | Gustafson, M 32003504/72 | 0.70 | 0.70 | 262.50 | 0.30 0.40 | F F | 1 2 | *MATTER NAME: Fee Applications* E-MAILS W/ J. DUCAYET & J. LUDWIG RE: RESPONSE TO FEE EXAMINER (.3); DRAFT INSERTS TO FEE EXAMINER'S OBJECTION TO 7TH INTERIM FEE PERIOD (.4) |
| 12/21/11 Wed | Ludwig, J 32003504/74 | 0.30 | 0.30 | 160.50 | 0.10 0.20 | F F | 1 2 | *MATTER NAME: Fee Applications* EMAILS AND TELEPHONE CALL WITH J. JENSEN RE: 35TH MONTHLY FEE APPLICATION (0.1); EMAILS TO D. LIEBENTRITT RE: SAME (0.2) |
| 12/21/11 Wed | Lutes, D 32003504/64 | 2.40 | 2.40 | 720.00 | | F | 1 | *MATTER NAME: Fee Applications* PREPARATION OF 35TH MONTHLY FEE APPLICATION |
| 12/21/11 Wed | Nelms, K 32003504/65 | 4.20 | 4.20 | 1,071.00 | 2.10 2.10 | F F | 1 2 | *MATTER NAME: Fee Applications* PREPARATION OF THE 35TH MONTHLY FEE APPLICATION (2.10) PREPARATION OF THE 12TH QUARTERLY FEE APPLICATION (2.10) |
| 12/21/11 Wed | Robinson, S 32003504/77 | 0.90 | 0.90 | 382.50 | | F | 1 | *MATTER NAME: Fee Applications* REVISE 35TH MONTHLY FEE APPLICATION |
| 12/22/11 Thu | Ludwig, J 32003504/73 | 0.20 | 0.20 | 107.00 | 0.10 0.10 | F F | 1 2 | *MATTER NAME: Fee Applications* EMAILS WITH J. JENSEN RE: 32-34TH MONTHLY FEE APPLICATIONS (0.1); EMAIL TO J. CONLAN RE: SAME (0.1) |

~  See the last page of exhibit for explanation

EXHIBIT M
SIDLEY RETENTION/COMPENSATION
Sidley Austin LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|---|-------------|
| 12/22/11 Thu | Lutes, D 32003504/75 | 0.50 | 0.50 | 150.00 | | F | 1 | MATTER NAME: Fee Applications <br> PREPARATION OF 35TH MONTHLY FEE APPLICATION |
| 12/22/11 Thu | Nelms, K 32003504/66 | 4.40 | 4.40 | 1,122.00 | | F | 1 | MATTER NAME: Fee Applications <br> PREPARATION OF THE 12TH QUARTERLY FEE APPLICATION |
| 12/22/11 Thu | Robinson, S 32003504/76 | 0.50 | 0.50 | 212.50 | | F | 1 | MATTER NAME: Fee Applications <br> REVISE 35TH MONTHLY FEE APPLICATION |
| 12/27/11 Tue | Dennis, B 32003504/81 | 0.80 | 0.80 | 240.00 | | F | 1 | MATTER NAME: Fee Applications <br> RESPOND TO FEE EXAMINER REQUEST RE: 7TH INTERIM FEE PERIOD |
| 12/27/11 Tue | Gustafson, M 32003504/85 | 1.00 | 1.00 | 375.00 | 0.60 <br> 0.40 | F <br> F | 1 <br> 2 | MATTER NAME: Fee Applications <br> DRAFT RESPONSE INSERTS TO FEE EXAMINER'S 7TH QUARTERLY OBJECTIONS (.6); <br> READ & REPLY TO E-MAILS W/ B. DENNIS RE: QUESTIONED TIME ENTRIES (.4) |
| 12/27/11 Tue | Ludwig, J 32003504/93 | 0.40 | 0.40 | 214.00 | | F | 1 | MATTER NAME: Fee Applications <br> EMAIL TO J. CONLAN RE: QUARTERLY FEE REQUEST |
| 12/28/11 Wed | Gustafson, M 32003504/86 | 0.50 | 0.50 | 187.50 | 0.50 | F | 1 | MATTER NAME: Fee Applications <br> DRAFT RESPONSE INSERTS TO FEE EXAMINER'S 7TH QUARTERLY OBJECTIONS (.5) |
| 12/28/11 Wed | Lutes, D 32003504/80 | 0.20 | 0.20 | 60.00 | | F | 1 | MATTER NAME: Fee Applications <br> PREPARATION OF 35TH MONTHLY FEE APPLICATION |
| 12/28/11 Wed | Stamatova, D 32003504/90 | 1.50 | 1.50 | 172.50 | | F | 1 | MATTER NAME: Fee Applications <br> PREPARATION OF 35TH MONTHLY FEE APPLICATION |
| 12/29/11 Thu | Lutes, D 32003504/91 | 0.50 | 0.50 | 150.00 | | F | 1 | MATTER NAME: Fee Applications <br> PREPARATION OF 35TH MONTHLY FEE APPLICATION |
| 12/29/11 Thu | Robinson, S 32003504/88 | 2.50 | 2.50 | 1,062.50 | | F | 1 | MATTER NAME: Fee Applications <br> DRAFT RESPONSE TO FEE EXAMINER'S 7TH PRELIMINARY REPORT. |
| 12/29/11 Thu | Stamatova, D 32003504/89 | 3.50 | 3.50 | 402.50 | | F | 1 | MATTER NAME: Fee Applications <br> PREPARATION OF 35TH MONTHLY FEE APPLICATION |
| 12/30/11 Fri | Robinson, S 32003504/87 | 1.30 | 1.30 | 552.50 | | F | 1 | MATTER NAME: Fee Applications <br> DRAFT RESPONSE TO FEE EXAMINER'S 7TH PRELIMINARY REPORT. |

~ See the last page of exhibit for explanation

EXHIBIT M

SIDLEY RETENTION/COMPENSATION

Sidley Austin LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|----------------|-------------|-------|------|------------|---|---|-------------|
| 01/03/12 Tue | Lutes, D 32009676/1 | 0.50 | 0.50 | 157.50 | 0.20 0.30 | F F | 1 2 | MATTER NAME: Fee Applications PREPARATION OF 35TH MONTHLY FEE APPLICATION (.2); PREPARATION OF 36TH MONTHLY FEE APPLICATION (.3) |
| 01/03/12 Tue | Robinson, S 32009676/2 | 0.80 | 0.80 | 400.00 | | F | 1 | MATTER NAME: Fee Applications DRAFT RESPONSE TO FEE EXAMINER'S 7TH PRELIMINARY REPORT |
| 01/04/12 Wed | Ludwig, J 32009676/5 | 0.80 | 0.80 | 480.00 | 0.10 0.70 | F F | 1 2 | MATTER NAME: Fee Applications EMAIL TO D. ELDERSVELD RE: 35TH MONTHLY FEE APPLICATION (0.1); REVIEW 35TH MONTHLY FEE APPLICATION (0.7) |
| 01/04/12 Wed | Lutes, D 32009676/3 | 0.40 | 0.40 | 126.00 | 0.20 0.20 | F F | 1 2 | MATTER NAME: Fee Applications PREPARATION OF 35TH MONTHLY FEE APPLICATION (.2); PREPARATION OF 36TH MONTHLY FEE APPLICATION (.2) |
| 01/05/12 Thu | Ludwig, J 32009676/9 | 0.10 | 0.10 | 60.00 | | F | 1 | MATTER NAME: Fee Applications EMAIL TO D. ELDERSVELD RE: 35TH MONTHLY FEE APPLICATION |
| 01/05/12 Thu | Lutes, D 32009676/4 | 0.50 | 0.50 | 157.50 | | F | 1 | MATTER NAME: Fee Applications PREPARATION OF 36TH MONTHLY FEE APPLICATION |
| 01/06/12 Fri | Lantry, K 32009676/84 | 0.20 | 0.20 | 190.00 | | F | 1 | MATTER NAME: Fee Applications E-MAILS WITH J. LUDWIG RE: FEE APPLICATION HEARING |
| 01/06/12 Fri | Ludwig, J 32009676/10 | 3.80 | 3.80 | 2,280.00 | 3.70 0.10 | F F | 1 2 | MATTER NAME: Fee Applications REVISE 36TH MONTHLY FEE APPLICATION (3.7); TELEPHONE CALL WITH S. LASSAR RE: CONFIDENTIALITY (0.1) |
| 01/06/12 Fri | Lutes, D 32009676/7 | 4.40 | 4.40 | 1,386.00 | | F | 1 | MATTER NAME: Fee Applications PREPARATION OF 36TH MONTHLY FEE APPLICATION |
| 01/06/12 Fri | Slaby, L 32009676/6 | 0.10 | 0.10 | 40.00 | | F | 1 | MATTER NAME: Fee Applications REVISE 35TH MONTHLY FEE APPLICATION |
| 01/09/12 Mon | Katata, T 32009676/22 | 0.60 | 0.60 | 72.00 | | F | 1 | MATTER NAME: Fee Applications PREPARATION OF 36TH MONTHLY FEE APPLICATION |
| 01/09/12 Mon | Ludwig, J 32009676/12 | 3.00 | 3.00 | 1,800.00 | | F | 1 | MATTER NAME: Fee Applications REVIEW AND REVISE 36TH MONTHLY FEE APPLICATION |
| 01/09/12 Mon | Lutes, D 32009676/8 | 1.90 | 1.90 | 598.50 | | F | 1 | MATTER NAME: Fee Applications PREPARATION OF 36TH MONTHLY FEE APPLICATION |

~  See the last page of exhibit for explanation

EXHIBIT M

SIDLEY RETENTION/COMPENSATION

Sidley Austin LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|---|-------------|
| 01/09/12 Mon | Slaby, L 32009676/14 | 1.10 | 1.10 | 440.00 | | F | 1 | MATTER NAME: *Fee Applications* REVISE 35TH MONTHLY FEE APPLICATION |
| 01/09/12 Mon | Stamatova, D 32009676/61 | 5.80 | 5.80 | 696.00 | | F | 1 | MATTER NAME: *Fee Applications* PREPARATION OF 36TH MONTHLY FEE APPLICATION |
| 01/10/12 Tue | Katata, T 32009676/21 | 2.60 | 2.60 | 312.00 | | F | 1 | MATTER NAME: *Fee Applications* PREPARATION OF 36TH MONTHLY FEE APPLICATION |
| 01/10/12 Tue | Lutes, D 32009676/11 | 3.30 | 3.30 | 1,039.50 | | F | 1 | MATTER NAME: *Fee Applications* PREPARATION OF 36TH MONTHLY FEE APPLICATION |
| 01/10/12 Tue | Stamatova, D 32009676/62 | 2.60 | 2.60 | 312.00 | | F | 1 | MATTER NAME: *Fee Applications* PREPARATION OF 36TH MONTHLY FEE APPLICATION |
| 01/11/12 Wed | Gustafson, M 32009676/19 | 2.00 | 2.00 | 900.00 | 1.40 0.60 | F F | 1 2 | MATTER NAME: *Fee Applications* REVIEW RESPONSE TO 7TH QUARTERLY REPORT (1.4); DRAFT INSERTS FOR RESPONSE TO 7TH QUARTERLY (.6) |
| 01/11/12 Wed | Katata, T 32009676/23 | 1.10 | 1.10 | 132.00 | | F | 1 | MATTER NAME: *Fee Applications* PREPARATION OF 36TH MONTHLY FEE APPLICATION |
| 01/11/12 Wed | Ludwig, J 32009676/30 | 2.70 | 2.70 | 1,620.00 | 2.60 0.10 | F F | 1 2 | MATTER NAME: *Fee Applications* DRAFT RESPONSE TO FEE EXAMINER'S 7TH PRELIMINARY REPORT (2.6); EMAIL TO J. BOELTER RE: SAME (0.1) |
| 01/11/12 Wed | Lutes, D 32009676/13 | 3.30 | 3.30 | 1,039.50 | | F | 1 | MATTER NAME: *Fee Applications* PREPARATION OF 36TH MONTHLY FEE APPLICATION |
| 01/11/12 Wed | Slaby, L 32009676/15 | 0.30 | 0.30 | 120.00 | | F | 1 | MATTER NAME: *Fee Applications* RESEARCH SIDLEY RESPONSE TO 7TH QUARTERLY FEE EXAMINER INITIAL REPORT |
| 01/11/12 Wed | Stamatova, D 32009676/63 | 1.40 | 1.40 | 168.00 | | F | 1 | MATTER NAME: *Fee Applications* PREPARATION OF 36TH MONTHLY FEE APPLICATION |
| 01/12/12 Thu | Katata, T 32009676/24 | 0.50 | 0.50 | 60.00 | | F | 1 | MATTER NAME: *Fee Applications* PREPARATION OF 36TH MONTHLY FEE APPLICATION |
| 01/12/12 Thu | Lutes, D 32009676/20 | 1.60 | 1.60 | 504.00 | | F | 1 | MATTER NAME: *Fee Applications* PREPARATION OF 36TH MONTHLY FEE APPLICATION |

~  See the last page of exhibit for explanation

EXHIBIT M

SIDLEY RETENTION/COMPENSATION

Sidley Austin LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|---|-------------|
| 01/12/12 Thu | Stamatova, D 32009676/64 | 0.70 | 0.70 | 84.00 | | F | 1 | MATTER NAME: *Fee Applications* PREPARATION OF 36TH MONTHLY FEE APPLICATION |
| 01/13/12 Fri | Katata, T 32009676/25 | 0.20 | 0.20 | 24.00 | | F | 1 | MATTER NAME: *Fee Applications* PREPARATION OF 36TH MONTHLY FEE APPLICATION |
| 01/13/12 Fri | Ludwig, J 32009676/29 | 2.00 | 2.00 | 1,200.00 | 1.60 | F | 1 | MATTER NAME: *Fee Applications* REVISE 36TH MONTHLY FEE APPLICATION (1.6); |
| | | | | | 0.10 | F | 2 | EMAILS TO M. SCHNEIDER (0.1) |
| | | | | | 0.10 | F | 3 | AND R. HIRTH (0.1) RE: CONFIDENTIALITY OF MATTERS; |
| | | | | | 0.20 | F | 4 | TELEPHONE CALL WITH R. HIRTH RE: SAME (0.2) |
| 01/13/12 Fri | Lutes, D 32009676/26 | 1.00 | 1.00 | 315.00 | | F | 1 | MATTER NAME: *Fee Applications* PREPARATION OF 36TH MONTHLY FEE APPLICATION |
| 01/13/12 Fri | Robinson, S 32009676/16 | 1.30 | 1.30 | 650.00 | | F | 1 | MATTER NAME: *Fee Applications* DRAFT RESPONSE TO FEE EXAMINER'S PRELIMINARY REPORT FOR THE 7TH INTERIM FEE PERIOD. |
| 01/13/12 Fri | Stamatova, D 32009676/66 | 0.90 | 0.90 | 108.00 | | F | 1 | MATTER NAME: *Fee Applications* PREPARATION OF 36TH MONTHLY FEE APPLICATION |
| 01/14/12 Sat | Robinson, S 32009676/17 | 6.40 | 6.40 | 3,200.00 | 2.30 | F | 1 | MATTER NAME: *Fee Applications* ANALYZE EXPENSE DATA (2.3); |
| | | | | | 4.10 | F | 2 | DRAFT RESPONSE TO FEE EXAMINER PRELIMINARY REPORT FOR 7TH QUARTERLY (4.1) |
| 01/15/12 Sun | Robinson, S 32009676/18 | 5.90 | 5.90 | 2,950.00 | 2.20 | F | 1 | MATTER NAME: *Fee Applications* REVIEW FEE EXAMINER PRELIMINARY REPORT (2.2); |
| | | | | | 3.70 | F | 2 | DRAFT RESPONSE TO FEE EXAMINER'S PRELIMINARY REPORT REGARDING THE 7TH INTERIM FEE PERIOD (3.7) |
| 01/16/12 Mon | Robinson, S 32009676/36 | 4.80 | 4.80 | 2,400.00 | | F | 1 | MATTER NAME: *Fee Applications* DRAFT RESPONSE TO FEE EXAMINER'S PRELIMINARY REPORT FOR SEVENTH INTERIM FEE PERIOD |
| 01/17/12 Tue | Boelter, J 32009676/90 | 0.90 | 0.90 | 652.50 | 0.60 | F | 1 | MATTER NAME: *Fee Applications* REVIEW MATERIALS RELATING TO FEE EXAMINER INQUIRY (.6) |
| | | | | | 0.30 | F | 2 | AND EMAIL J. LUDWIG REGARDING SAME (.3) |
| 01/17/12 Tue | Gustafson, M 32009676/49 | 1.00 | 1.00 | 450.00 | 1.00 | F | 1 | MATTER NAME: *Fee Applications* DRAFT RESPONSE TO THE FEE EXAMINER'S REPORT TO THE 7TH INTERIM FEE APPLICATION (1.0) |
| 01/17/12 Tue | Ludwig, J 32009676/28 | 0.50 | 0.50 | 300.00 | 0.20 | F | 1 | MATTER NAME: *Fee Applications* REVISE 36TH MONTHLY FEE APPLICATION (0.2); |
| | | | | | 0.10 | F | 2 | EMAILS WITH J. JENSEN AND S. ROBINSON RE: RESPONSE TO FEE EXAMINER'S 7TH REPORT (0.1); |
| | | | | | 0.10 | F | 3 | DISCUSS SAME WITH S. ROBINSON (0.1); |
| | | | | | 0.10 | F | 4 | EMAILS TO K. STICKLES RE: FILING AND SERVICE OF 35TH MONTHLY FEE APPLICATION (0.1) |

~ See the last page of exhibit for explanation

EXHIBIT M

SIDLEY RETENTION/COMPENSATION

Sidley Austin LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|----------------|-------------|-------|------|------------|---|---|-------------|
| 01/17/12 Tue | Lutes, D 32009676/27 | 0.40 | 0.40 | 126.00 | | F | 1 | MATTER NAME: Fee Applications<br>PREPARATION OF 36TH MONTHLY FEE APPLICATION |
| 01/17/12 Tue | Robinson, S 32009676/35 | 4.90 | 4.90 | 2,450.00 | 0.30<br>4.60 | F<br>F | 1<br>2 | MATTER NAME: Fee Applications<br>EMAILS WITH J. JENSEN REGARDING RESPONSE TO FEE EXAMINER'S PRELIMINARY REPORT FOR SEVENTH INTERIM FEE PERIOD (.3);<br>DRAFT RESPONSE TO FEE EXAMINER'S PRELIMINARY REPORT FOR SEVENTH INTERIM FEE PERIOD (4.6). |
| 01/18/12 Wed | Gustafson, M 32009676/48 | 1.60 | 1.60 | 720.00 | | F | 1 | MATTER NAME: Fee Applications<br>DRAFT RESPONSE TO THE FEE EXAMINER'S REPORT TO THE 7TH INTERIM FEE APPLICATION |
| 01/18/12 Wed | Ludwig, J 32009676/37 | 0.40 | 0.40 | 240.00 | 0.30<br>0.10 | F<br>F | 1<br>2 | MATTER NAME: Fee Applications<br>REVIEW 36TH MONTHLY FEE APPLICATION (0.3);<br>REVIEW EMAIL FROM K. STICKLES RE: FEE HEARING (0.1) |
| 01/18/12 Wed | Lutes, D 32009676/31 | 0.40 | 0.40 | 126.00 | | F | 1 | MATTER NAME: Fee Applications<br>PREPARATION OF 36TH MONTHLY FEE APPLICATION |
| 01/18/12 Wed | Robinson, S 32009676/34 | 3.20 | 3.20 | 1,600.00 | | F | 1 | MATTER NAME: Fee Applications<br>DRAFT RESPONSE TO SEVENTH PRELIMINARY FEE EXAMINER REPORT |
| 01/18/12 Wed | Stamatova, D 32009676/65 | 0.80 | 0.80 | 96.00 | | F | 1 | MATTER NAME: Fee Applications<br>PREPARATION OF 36TH MONTHLY FEE APPLICATION |
| 01/19/12 Thu | Gmoser, K 32009676/40 | 2.10 | 2.10 | 525.00 | | F | 1 | MATTER NAME: Fee Applications<br>PREPARATION OF 36TH MONTHLY FEE APPLICATION |
| 01/19/12 Thu | Gustafson, M 32009676/52 | 8.00 | 8.00 | 3,600.00 | 6.50<br>1.40<br>0.10 | F<br>F<br>F | 1<br>2<br>3 | MATTER NAME: Fee Applications<br>DRAFT RESPONSE TO THE FEE EXAMINER'S REPORT TO THE 7TH INTERIM FEE APPLICATION (6.5);<br>REVIEW INSERTS PREPARED FOR RESPONSE TO THE FEE EXAMINER'S REPORT TO THE 7TH INTERIM FEE APPLICATION (1.4);<br>E-MAIL WITH K. LANTRY RE: QUESTIONED TIME ENTRY (.1) |
| 01/19/12 Thu | Lantry, K 32009676/45 | 0.20 | 0.20 | 190.00 | | F | 1 | MATTER NAME: Fee Applications<br>E-MAIL AND TELEPHONE CALL WITH M. GUSTAFSON RE: FEE APPLICATION ISSUE |
| 01/19/12 Thu | Ludwig, J 32009676/38 | 1.40 | 1.40 | 840.00 | 0.10<br>0.10<br>1.20 | F<br>F<br>F | 1<br>2<br>3 | MATTER NAME: Fee Applications<br>EMAILS WITH J. JENSEN RE: FEE HEARING (0.1);<br>CONFERENCE WITH M. GUSTAFSON RE: RESPONSE TO FEE EXAMINER PRELIMINARY REPORT (0.1);<br>REVISE 36TH MONTHLY FEE APPLICATION (1.2) |
| 01/19/12 Thu | Lutes, D 32009676/32 | 0.80 | 0.80 | 252.00 | | F | 1 | MATTER NAME: Fee Applications<br>PREPARATION OF 36TH MONTHLY FEE APPLICATION |

~ See the last page of exhibit for explanation

EXHIBIT M

SIDLEY RETENTION/COMPENSATION

Sidley Austin LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|---|-------------|
| 01/19/12 Thu | Myrick, B 32009676/41 | 0.20 | 0.20 | 100.00 | | F | 1 | MATTER NAME: Fee Applications<br>SEVERAL EMAILS W/ M. GUSTAFSON RE: FEES |
| 01/19/12 Thu | Robinson, S 32009676/33 | 6.50 | 6.50 | 3,250.00 | | F | 1 | MATTER NAME: Fee Applications<br>DRAFT RESPONSE TO PRELIMINARY FEE EXAMINER REPORT FOR SEVENTH INTERIM FEE PERIOD |
| 01/20/12 Fri | Gmoser, K 32009676/39 | 1.20 | 1.20 | 300.00 | | F | 1 | MATTER NAME: Fee Applications<br>PREPARATION OF 36TH MONTHLY FEE APPLICATION |
| 01/20/12 Fri | Gustafson, M 32009676/53 | 5.40 | 5.40 | 2,430.00 | 5.20<br>0.20 | F<br>F | 1<br>2 | MATTER NAME: Fee Applications<br>DRAFT RESPONSE TO THE FEE EXAMINER'S REPORT TO THE 7TH INTERIM FEE APPLICATION (5.2);<br>E-MAIL TO J. LUDWIG RE: SAME (.2) |
| 01/20/12 Fri | Ludwig, J 32009676/60 | 2.20 | 2.20 | 1,320.00 | 1.50<br>0.50<br>0.20 | F<br>F<br>F | 1<br>2<br>3 | MATTER NAME: Fee Applications<br>REVISE 10TH QUARTERLY FEE APPLICATION (1.5);<br>REVISE RESPONSE TO 7TH FEE EXAMINER REPORT (0.5);<br>EMAILS WITH K. LANTRY RE: FEE HEARINGS (0.2) |
| 01/20/12 Fri | Lutes, D 32009676/46 | 1.00 | 1.00 | 315.00 | | F | 1 | MATTER NAME: Fee Applications<br>PREPARATION OF 36TH MONTHLY FEE APPLICATION |
| 01/20/12 Fri | Myrick, B 32009676/42 | 0.20 | 0.20 | 100.00 | | F | 1 | MATTER NAME: Fee Applications<br>CALL WITH M. GUSTAFSON RE: OCP FEE ISSUES |
| 01/20/12 Fri | Robinson, S 32009676/43 | 4.50 | 4.50 | 2,250.00 | | F | 1 | MATTER NAME: Fee Applications<br>DRAFT RESPONSE TO PRELIMINARY FEE EXAMINER REPORT FOR SEVENTH INTERIM FEE PERIOD. |
| 01/21/12 Sat | Lantry, K 32009676/44 | 0.20 | 0.20 | 190.00 | | F | 1 | MATTER NAME: Fee Applications<br>EMAILS WITH D. DEUTSCH AND J. LUDWIG RE: FEE APPLICATION HEARINGS |
| 01/22/12 Sun | Gustafson, M 32009676/54 | 2.50 | 2.50 | 1,125.00 | | F | 1 | MATTER NAME: Fee Applications<br>DRAFT 7TH INTERIM FEE EXAMINER RESPONSE |
| 01/23/12 Mon | Gustafson, M 32009676/55 | 0.60 | 0.60 | 270.00 | 0.20<br>0.30<br>0.10 | F<br>F<br>F | 1<br>2<br>3 | MATTER NAME: Fee Applications<br>DRAFT RESPONSE TO FEE EXAMINER'S REPORT TO 7TH INTERIM FEE PERIOD (.2);<br>OFFICE CONFERENCE W/ J. LUDWIG RE: SAME (.3);<br>E-MAIL TO J. LUDWIG RE SAME (.1) |
| 01/23/12 Mon | Lantry, K 32009676/76 | 0.20 | 0.20 | 190.00 | | F | 1 | MATTER NAME: Fee Applications<br>E-MAILS WITH D. DEUTSCH RE: FEE APPLICATION HEARINGS |

~ See the last page of exhibit for explanation

EXHIBIT M

SIDLEY RETENTION/COMPENSATION

Sidley Austin LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|---|-------------|
| 01/23/12 Mon | Ludwig, J 32009676/59 | 2.70 | 2.70 | 1,620.00 | | F | 1 | MATTER NAME: Fee Applications<br>REVISE 10TH QUARTERLY FEE APPLICATION |
| 01/23/12 Mon | Lutes, D 32009676/47 | 1.80 | 1.80 | 567.00 | 0.80<br>1.00 | F<br>F | 1<br>2 | MATTER NAME: Fee Applications<br>PREPARATION OF 36TH MONTHLY FEE APPLICATION (.80);<br>PREPARATION OF 10TH QUARTERLY FEE APPLICATION (1.0) |
| 01/24/12 Tue | Gmoser, K 32009676/69 | 3.80 | 3.80 | 950.00 | | F | 1 | MATTER NAME: Fee Applications<br>PREPARATION OF 10TH QUARTERLY FEE APPLICATION |
| 01/24/12 Tue | Ludwig, J 32009676/58 | 2.40 | 2.40 | 1,440.00 | 0.10<br>0.20<br>2.10 | F<br>F<br>F | 1<br>2<br>3 | MATTER NAME: Fee Applications<br>EMAIL TO J. JENSEN RE: CLIENT BILLING REQUEST (0.1);<br>EMAILS TO D. LIEBENTRITT RE: 36TH MONTHLY FEE APPLICATION (0.2);<br>DRAFT RESPONSE TO FEE EXAMINER'S 7TH QUARTERLY REPORT (2.1) |
| 01/24/12 Tue | Lutes, D 32009676/50 | 2.40 | 2.40 | 756.00 | 1.60<br>0.60<br>0.20 | F<br>F<br>F | 1<br>2<br>3 | MATTER NAME: Fee Applications<br>PREPARATION OF 36TH MONTHLY FEE APPLICATION (1.60);<br>PREPARATION OF 10TH QUARTERLY FEE APPLICATION (.60);<br>PREPARATION OF 12TH QUARTERLY FEE APPLICATION (.20) |
| 01/24/12 Tue | Nelms, K 32009676/51 | 2.80 | 2.80 | 756.00 | | F | 1 | MATTER NAME: Fee Applications<br>PREPARATION OF THE 12TH QUARTERLY FEE APPLICATION |
| 01/24/12 Tue | Robinson, S 32009676/78 | 0.80 | 0.80 | 400.00 | | F | 1 | MATTER NAME: Fee Applications<br>REVISE 36TH MONTHLY FEE APPLICATION |
| 01/25/12 Wed | Kansa, K 32009676/57 | 0.10 | 0.10 | 80.00 | | F | 1 | MATTER NAME: Fee Applications<br>OFFICE CONFERENCE WITH J. LUDWIG RE: FEE APPLICATIONS |
| 01/25/12 Wed | Ludwig, J 32009676/67 | 6.10 | 6.10 | 3,660.00 | 0.30<br>0.20<br>0.10<br>2.70<br>1.00<br>1.80 | F<br>F<br>F<br>F<br>F<br>F | 1<br>2<br>3<br>4<br>5<br>6 | MATTER NAME: Fee Applications<br>EMAILS TO S. ROBINSON RE: RESPONSE TO FEE EXAMINER'S 7TH REPORT (0.3);<br>REVIEW EXPENSE BACK-UP RELATING TO SAME (0.2);<br>EMAIL TO J. THIEL RE: SAME (0.1);<br>REVISE RESPONSE (2.7);<br>REVISE 10TH QUARTERLY FEE APPLICATION (1.0);<br>DRAFT 11TH QUARTERLY FEE APPLICATION (1.8) |
| 01/25/12 Wed | Lutes, D 32009676/56 | 0.50 | 0.50 | 157.50 | | F | 1 | MATTER NAME: Fee Applications<br>PREPARATION OF 37TH MONTHLY FEE APPLICATION |
| 01/25/12 Wed | Mills, K 32009676/89 | 0.20 | 0.20 | 135.00 | | F | 1 | MATTER NAME: Fee Applications<br>O/C WITH S. ROBINSON RE: CERTAIN EXPENSE ISSUES |

~ See the last page of exhibit for explanation

EXHIBIT M

SIDLEY RETENTION/COMPENSATION

Sidley Austin LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|---|-------------|
| 01/25/12 Wed | Robinson, S 32009676/79 | 4.30 | 4.30 | 2,150.00 | 3.50 0.80 | F F | 1 2 | *MATTER NAME: Fee Applications* REVISE 36TH MONTHLY FEE APPLICATION (3.5); DRAFT EDITS TO RESPONSE TO 7TH QUARTERLY FEE EXAMINER PRELIMINARY REPORT (.8) |
| 01/26/12 Thu | Kline, C 32009676/88 | 0.10 | 0.10 | 55.50 | | F | 1 | *MATTER NAME: Fee Applications* CORRESPOND WITH J. LUDWIG REGARDING FEE APPLICATION SUMMARIES FOR AMNY AND L/C MATTERS FOR 11TH AND 12TH QUARTERLY FEE APPLICATIONS |
| 01/26/12 Thu | Ludwig, J 32009676/72 | 4.20 | 4.20 | 2,520.00 | 0.10 1.90 2.20 | F F F | 1 2 3 | *MATTER NAME: Fee Applications* REVIEW 36TH MONTHLY FEE APPLICATION (0.1); REVISE RESPONSE TO FEE EXAMINER'S 7TH REPORT (1.9); REVISE 10TH QUARTERLY FEE APPLICATION (2.2) |
| 01/26/12 Thu | Lutes, D 32009676/68 | 0.50 | 0.50 | 157.50 | | F | 1 | *MATTER NAME: Fee Applications* PREPARATION OF 37TH MONTHLY FEE APPLICATION |
| 01/26/12 Thu | Robinson, S 32009676/77 | 0.30 | 0.30 | 150.00 | 0.20 0.10 | F A | 1 2 | *MATTER NAME: Fee Applications* PREPARE 37TH MONTHLY FEE APPLICATION (.2); SEND SAME TO J. LUDWIG AND J. JENSEN |
| 01/27/12 Fri | Kansa, K 32009676/70 | 1.00 | 1.00 | 800.00 | | F | 1 | *MATTER NAME: Fee Applications* REVIEW TRIBUNE 10TH QUARTERLY FEEAPP |
| 01/27/12 Fri | Kline, C 32009676/87 | 0.30 | 0.30 | 166.50 | | F | 1 | *MATTER NAME: Fee Applications* REVIEW AND PREPARE L/C MATTERS INSERT TO 11TH AND 12TH QUARTERLY FEE APPLICATIONS FOR J. LUDWIG |
| 01/27/12 Fri | Ludwig, J 32009676/71 | 1.70 | 1.70 | 1,020.00 | 0.10 1.60 | F F | 1 2 | *MATTER NAME: Fee Applications* EMAIL TO K. STICKLES RE: FILING AND SERVICE OF 10TH QUARTERLY FEE APPLICATION (0.1); DRAFT 11TH QUARTERLY FEE APPLICATION (1.6) |
| 01/27/12 Fri | Lutes, D 32009676/73 | 0.60 | 0.60 | 189.00 | | F | 1 | *MATTER NAME: Fee Applications* PREPARATION OF 36TH MONTHLY FEE APPLICATION |
| 01/27/12 Fri | Robinson, S 32009676/75 | 0.30 | 0.30 | 150.00 | 0.20 0.10 | F F | 1 2 | *MATTER NAME: Fee Applications* TELEPHONE CALL WITH J. JENSEN REGARDING BILLING ENTRY (.2); SEND EMAIL REGARDING SAME TO J. LUDWIG (.1). |
| 01/30/12 Mon | Ludwig, J 32009676/80 | 2.50 | 2.50 | 1,500.00 | 2.30 0.20 | F F | 1 2 | *MATTER NAME: Fee Applications* REVISE RESPONSE TO FEE EXAMINER'S 7TH REPORT (2.3); EMAIL TO M. GUSTAFSON, S. ROBINSON, AND L. SLABY RE: REVISIONS TO SAME (0.2) |
| 01/30/12 Mon | Lutes, D 32009676/74 | 0.40 | 0.40 | 126.00 | | F | 1 | *MATTER NAME: Fee Applications* PREPARATION OF 36TH MONTHLY FEE APPLICATION |

~ See the last page of exhibit for explanation

EXHIBIT M

SIDLEY RETENTION/COMPENSATION

Sidley Austin LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|---|-------------|
| 01/30/12 Mon | Slaby, L 32009676/82 | 0.10 | 0.10 | 40.00 | | F | 1 | MATTER NAME: *Fee Applications* REVIEW RESPONSE TO FEE EXAMINERS PRELIMINARY REPORT (7TH QUARTERLY) |
| 01/31/12 Tue | Ludwig, J 32009676/86 | 5.20 | 5.20 | 3,120.00 | | F | 1 | MATTER NAME: *Fee Applications* REVISE RESPONSE TO FEE EXAMINER'S 7TH REPORT |
| 01/31/12 Tue | Lutes, D 32009676/83 | 3.10 | 3.10 | 976.50 | 2.40 0.50 0.20 | F F F | 1 2 3 | MATTER NAME: *Fee Applications* PREPARATION OF 36TH MONTHLY FEE APPLICATION (2.4); PREPARATION OF 37TH MONTHLY FEE APPLICATION (.5); EMAILS WITH BILLING SPECIALIST RE: MONTHLY FEE APPLICATION ISSUES (.2) |
| 01/31/12 Tue | Robinson, S 32009676/85 | 0.80 | 0.80 | 400.00 | | F | 1 | MATTER NAME: *Fee Applications* DRAFT EDITS TO RESPONSE TO FEE EXAMINER'S PRELIMINARY REPORT FOR THE 7TH INTERIM FEE PERIOD. |
| 01/31/12 Tue | Slaby, L 32009676/81 | 0.50 | 0.50 | 200.00 | | F | 1 | MATTER NAME: *Fee Applications* REVIEW RESPONSE TO FEE EXAMINERS PRELIMINARY REPORT (7TH QUARTERLY). |
| 02/01/12 Wed | Gustafson, M 32015419/8 | 1.70 | 1.70 | 765.00 | 1.30 0.40 | F F | 1 2 | MATTER NAME: *Fee Applications* INCORPORATE EDITS TO FEE EXAMINER RESPONSE FOR 7TH QUARTERLY PERIOD (1.3); CONFERENCE WITH K. KANSA & J. LUDWIG RE: SAME (.4) |
| 02/01/12 Wed | Kansa, K 32015419/4 | 0.10 | 0.10 | 80.00 | | F | 1 | MATTER NAME: *Fee Applications* OFFICE CONFERENCE WITH J. LUDWIG RE: FEE EXAMINER RESPONSE |
| 02/01/12 Wed | Ludwig, J 32015419/33 | 3.20 | 3.20 | 1,920.00 | 3.10 0.10 | F F | 1 2 | MATTER NAME: *Fee Applications* REVISE RESPONSE TO FEE EXAMINER'S 7TH REPORT (3.1); EMAILS TO K. KANSA RE: SAME (0.1) |
| 02/01/12 Wed | Lutes, D 32015419/1 | 1.80 | 1.80 | 567.00 | 0.90 0.90 | F F | 1 2 | MATTER NAME: *Fee Applications* PREPARATION OF 37TH MONTHLY FEE APPLICATION (.90); PREPARATION OF 36TH MONTHLY FEE APPLICATION (.90) |
| 02/01/12 Wed | Robinson, S 32015419/12 | 5.90 | 5.90 | 2,950.00 | | F | 1 | MATTER NAME: *Fee Applications* DRAFT ADDITIONAL SECTIONS IN RESPONSE TO PRELIMINARY REPORT OF THE FEE EXAMINER FOR THE 7TH QUARTERLY INTERIM FEE PERIOD. |
| 02/01/12 Wed | Slaby, L 32015419/3 | 0.60 | 0.60 | 240.00 | | F | 1 | MATTER NAME: *Fee Applications* EDIT DEBTOR RESPONSE TO FEE EXAMINERS PRELIMINARY REPORT (7TH QUARTERLY). |
| 02/02/12 Thu | Gustafson, M 32015419/10 | 0.20 | 0.20 | 90.00 | 0.20 | F | 1 | MATTER NAME: *Fee Applications* REVIEW E-MAIL FROM J. LUDWIG RE: 8TH QUARTERLY FEE RESPONSE (.2) |

~ See the last page of exhibit for explanation

EXHIBIT M

SIDLEY RETENTION/COMPENSATION

Sidley Austin LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 02/02/12 Thu | Kansa, K 32015419/6 | 3.70 | 3.70 | 2,960.00 | 2.00 1.50 0.20 | F F F | 1 2 3 | MATTER NAME: Fee Applications REVIEW RESPONSE TO FEE EXAMINER FOR 7TH INTERIM PERIOD (2.0); COMMENT ON SAME (1.5); OFFICE CONFERENCES WITH J. LUDWIG RE: SAME (.2) |
| 02/02/12 Thu | Ludwig, J 32015419/34 | 2.70 | 2.70 | 1,620.00 | 0.30 1.40 1.00 | F F F | 1 2 3 | MATTER NAME: Fee Applications REVISE RESPONSE TO FEE EXAMINER'S 7TH REPORT (0.3); ANALYZE FEE EXAMINER'S 8TH REPORT (1.4); DRAFT RESPONSE TO FEE EXAMINER'S 8TH REPORT (1.0) |
| 02/02/12 Thu | Lutes, D 32015419/2 | 2.10 | 2.10 | 661.50 | 1.90 0.20 | F F | 1 2 | MATTER NAME: Fee Applications PREPARATION OF 37TH MONTHLY FEE APPLICATION (1.9); EMAILS WITH BILLING SPECIALIST RE: 37TH MONTHLY FEE APPLICATION ISSUES (.2) |
| 02/02/12 Thu | Myrick, B 32015419/17 | 0.10 | 0.10 | 50.00 | 0.10 | F | 1 | MATTER NAME: Fee Applications EMAILS W/ J. LUDWIG RE: FEES (.1) |
| 02/03/12 Fri | Kansa, K 32015419/7 | 2.90 | 2.90 | 2,320.00 | 2.50 0.40 | F F | 1 2 | MATTER NAME: Fee Applications REVIEW AND COMMENT ON RESPONSE TO FEE EXAMINER FOR 7TH INTERIM PERIOD (2.5); OFFICE CONFERENCES WITH J. LUDWIG RE: SAME (.4) |
| 02/03/12 Fri | Kline, C 32015419/13 | 1.40 | 1.40 | 777.00 | | F | 1 | MATTER NAME: Fee Applications REVIEW AMNY SETTLEMENT MATTERS AND DRAFT 11TH AND 12TH FEE APPLICATION INSERTS |
| 02/03/12 Fri | Ludwig, J 32015419/39 | 0.50 | 0.50 | 300.00 | | F | 1 | MATTER NAME: Fee Applications REVISE RESPONSE TO FEE EXAMINER'S 7TH REPORT |
| 02/03/12 Fri | Lutes, D 32015419/5 | 0.30 | 0.30 | 94.50 | | F | 1 | MATTER NAME: Fee Applications PREPARATION OF 37TH MONTHLY FEE APPLICATION |
| 02/03/12 Fri | Myrick, B 32015419/18 | 0.90 | 0.90 | 450.00 | 0.80 0.10 | F F | 1 2 | MATTER NAME: Fee Applications REVIEW AND COMPOSE NARRATIVE RE: STATE LAW FRAUDULENT CONVEYANCE ACTIONS FOR 11TH AND 12 INTERIM FEE APPLICATIONS (.8); EMAILS W/ J. LUDWIG RE: PRO FORMAS (.1) |
| 02/05/12 Sun | Gustafson, M 32015419/9 | 1.90 | 1.90 | 855.00 | 1.90 | F | 1 | MATTER NAME: Fee Applications REVIEW PRO FORMA BILLING STATEMENTS FOR CONFIDENTIALITY (1.9) |
| 02/05/12 Sun | Kansa, K 32015419/15 | 2.50 | 2.50 | 2,000.00 | | F | 1 | MATTER NAME: Fee Applications REVIEW SEVENTH QUARTERLY RESPONSE TO FEE EXAMINER AND COMMENT ON SAME |

~ See the last page of exhibit for explanation

EXHIBIT M

SIDLEY RETENTION/COMPENSATION

Sidley Austin LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|---|-------------|
| 02/06/12 Mon | Gustafson, M 32015419/11 | 3.10 | 3.10 | 1,395.00 | 2.00 | F | 1 | MATTER NAME: Fee Applications REVIEW PRO FORMA BILLING STATEMENTS FOR CONFIDENTIALITY (2.0); |
| | | | | | 0.10 | F | 2 | CONFERENCE WITH J. LUDWIG RE: PRO FORMA ISSUES (.1); |
| | | | | | 0.10 | F | 3 | CONFERENCE WITH L. SLABY RE: BILLING RECONCILIATION (.1); |
| | | | | | 0.10 | F | 4 | E-MAIL TO R. LEWIS RE: BILLING RECONCILIATION (.1); |
| | | | | | 0.80 | F | 5 | OFFICE CONFERENCE WITH J. LUDWIG, S. ROBINSON & L. SLABY RE: RESPONSE TO 8TH QUARTERLY FEE EXAMINER REPORT (.8) |
| 02/06/12 Mon | Kansa, K 32015419/14 | 2.80 | 2.80 | 2,240.00 | 2.50 | F | 1 | MATTER NAME: Fee Applications REVIEW REVISED VERSION OF RESPONSE TO FEE EXAMINER FOR SEVENTH INTERIM PERIOD AND PROVIDE COMMENTS ON SAME TO J. LUDWIG (2.5); |
| | | | | | 0.30 | F | 2 | CONFERENCE WITH J. LUDWIG RE SAME (.3) |
| 02/06/12 Mon | Ludwig, J 32015419/35 | 5.20 | 5.20 | 3,120.00 | 0.80 | F | 1 | MATTER NAME: Fee Applications MEETING WITH S. ROBINSON, L. SLABY, AND M. GUSTAFSON RE: 8TH FEE EXAMINER REPORT (0.8); |
| | | | | | 4.40 | F | 2 | REVISE RESPONSE TO 7TH FEE EXAMINER REPORT (4.4) |
| 02/06/12 Mon | Lutes, D 32015419/16 | 0.70 | 0.70 | 220.50 | 0.20 | F | 1 | MATTER NAME: Fee Applications PREPARATION OF 36TH MONTHLY FEE APPLICATION (.2); |
| | | | | | 0.30 | F | 2 | PREPARATION OF 13TH QUARTERLY FEE APPLICATION (.3); |
| | | | | | 0.20 | F | 3 | PREPARATION OF 37TH MONTHLY FEE APPLICATION (.2) |
| 02/06/12 Mon | Nelms, K 32015419/20 | 0.40 | 0.40 | 108.00 | | F | 1 | MATTER NAME: Fee Applications PREPARATION OF THE 13TH QUARTERLY FEE APPLICATION |
| 02/06/12 Mon | Robinson, S 32015419/29 | 1.80 | 1.80 | 900.00 | 0.30 | F | 1 | MATTER NAME: Fee Applications REVIEW RESPONSE TO FEE EXAMINER'S PRELIMINARY REPORT FOR THE 8TH INTERIM FEE PERIOD (.3); |
| | | | | | 0.80 | F | 2 | CONFERENCE WITH J. LUDWIG, M. GUSTAFSON, AND L. SLABY REGARDING SAME (.8); |
| | | | | | 0.20 | F | 3 | REVIEW EXPENSES AND EXHIBITS (.2); |
| | | | | | 0.50 | F | 4 | REVIEW FEE ENTRIES AND EXPENSE DATA (.5). |
| 02/06/12 Mon | Slaby, L 32015419/19 | 4.20 | 4.20 | 1,680.00 | 1.10 | F | 1 | MATTER NAME: Fee Applications REVISE 37TH MONTHLY FEE APPLICATION (1.1); |
| | | | | | 2.30 | F | 2 | RESEARCH RESPONSE TO FEE EXAMINERS PRELIMINARY REPORT (8TH QUARTERLY) (2.3); |
| | | | | | 0.80 | F | 3 | MEET WITH J. LUDWIG, M. GUSTAFSON, S. ROBINSON REGARDING SAME (0.8) |
| 02/07/12 Tue | Gustafson, M 32015419/26 | 0.10 | 0.10 | 45.00 | 0.10 | F | 1 | MATTER NAME: Fee Applications INCORPORATE ADDITIONAL INFORMATION TO PRO FORMA BILLING STATEMENTS FOR CONFIDENTIALITY (.1) |
| 02/07/12 Tue | Kansa, K 32015419/47 | 0.50 | 0.50 | 400.00 | | F | 1 | MATTER NAME: Fee Applications REVIEW FINAL VERSION OF 7TH QUARTERLY FEE APP RESPONSE |
| 02/07/12 Tue | Ludwig, J 32015419/48 | 2.50 | 2.50 | 1,500.00 | 0.40 | F | 1 | MATTER NAME: Fee Applications REVISE RESPONSE TO 7TH FEE EXAMINER REPORT (0.4); |
| | | | | | 0.10 | F | 2 | EMAIL TO J. THIEL RE: SAME (0.1); |
| | | | | | 0.20 | F | 3 | TELEPHONE CALL WITH M. SCHNEIDER RE: 10TH AND 11TH QUARTERLY APPLICATIONS (0.2); |
| | | | | | 1.80 | F | 4 | REVISE 37TH MONTHLY FEE APPLICATION (1.8) |

~ See the last page of exhibit for explanation

EXHIBIT M

SIDLEY RETENTION/COMPENSATION

Sidley Austin LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 02/07/12 Tue | Nelms, K 32015419/21 | 4.30 | 4.30 | 1,161.00 | | F | 1 | MATTER NAME: Fee Applications<br>PREPARATION OF THE 13TH QUARTERLY FEE APPLICATION |
| 02/07/12 Tue | Robinson, S 32015419/30 | 0.30 | 0.30 | 150.00 | | F | 1 | MATTER NAME: Fee Applications<br>DRAFT RESPONSE TO FEE EXAMINER'S PRELIMINARY REPORT (8TH INTERIM FEE PERIOD). |
| 02/07/12 Tue | Summerfield, S 32015419/45 | 3.80 | 3.80 | 798.00 | 2.10<br>1.70 | F<br>F | 1<br>2 | MATTER NAME: Fee Applications<br>RESEARCH CASE DOCKET RE EIGHTH QUARTER HEARINGS (2.1);<br>PREPARE CHART OF SAME, AND AGENDAS FOR S. ROBINSON (1.7) |
| 02/08/12 Wed | Kansa, K 32015419/46 | 0.30 | 0.30 | 240.00 | | F | 1 | MATTER NAME: Fee Applications<br>OFFICE CONFERENCE WITH J. LUDWIG RE: 7TH QUARTERLY FEE APPLICATION |
| 02/08/12 Wed | Katata, T 32015419/82 | 1.80 | 1.80 | 216.00 | | F | 1 | MATTER NAME: Fee Applications<br>PREPARATION OF 37TH MONTHLY FEE APPLICATION |
| 02/08/12 Wed | Ludwig, J 32015419/38 | 4.20 | 4.20 | 2,520.00 | 0.40<br>3.80 | F<br>F | 1<br>2 | MATTER NAME: Fee Applications<br>EMAILS WITH J. THIEL RE: 7TH FINAL REPORT (0.4);<br>REVISE 37TH MONTHLY FEE APPLICATION (3.8) |
| 02/08/12 Wed | Lutes, D 32015419/22 | 1.90 | 1.90 | 598.50 | 1.80<br>0.10 | F<br>F | 1<br>2 | MATTER NAME: Fee Applications<br>PREPARATION OF 37TH MONTHLY FEE APPLICATION (1.8);<br>EMAILS WITH J. LUDWIG RE: SAME (.1) |
| 02/08/12 Wed | Robinson, S 32015419/54 | 1.20 | 1.20 | 600.00 | | F | 1 | MATTER NAME: Fee Applications<br>DRAFT RESPONSE TO FEE EXAMINER'S PRELIMINARY RESPONSE FOR 8TH FEE PERIOD |
| 02/08/12 Wed | Slaby, L 32015419/23 | 0.40 | 0.40 | 160.00 | 0.40 | F | 1 | MATTER NAME: Fee Applications<br>MEET WITH J. LUDWIG REGARDING 37TH MONTHLY FEE APPLICATION (0.4) |
| 02/08/12 Wed | Stamatova, D 32015419/73 | 2.10 | 2.10 | 252.00 | | F | 1 | MATTER NAME: Fee Applications<br>PREPARATION OF 37TH MONTHLY FEE APPLICATION |
| 02/09/12 Thu | Ludwig, J 32015419/36 | 0.90 | 0.90 | 540.00 | 0.10<br>0.10<br>0.10<br>0.30<br>0.20<br>0.10 | F<br>F<br>F<br>F<br>F<br>F | 1<br>2<br>3<br>4<br>5<br>6 | MATTER NAME: Fee Applications<br>EMAIL TO D. BEEZIE RE: FILING OF CNO (0.1);<br>REVIEW PROPOSED FEE ORDER (0.1);<br>EMAILS TO K. STICKLES AND D. BEEZIE RE: SAME (0.1);<br>REVIEW FEE EXAMINER'S 7TH FINAL REPORT (0.3);<br>EMAIL TO J. CONLAN RE: SAME (0.2);<br>EMAIL TO J. THIEL RE: SAME (0.1) |

~ See the last page of exhibit for explanation

EXHIBIT M

SIDLEY RETENTION/COMPENSATION

Sidley Austin LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|---|-------------|
| 02/09/12 Thu | Lutes, D 32015419/24 | 1.30 | 1.30 | 409.50 | | F | 1 | MATTER NAME: *Fee Applications*<br>PREPARATION OF 37TH MONTHLY FEE APPLICATION |
| 02/09/12 Thu | Stamatova, D 32015419/74 | 2.10 | 2.10 | 252.00 | | F | 1 | MATTER NAME: *Fee Applications*<br>PREPARATION OF 37TH MONTHLY FEE APPLICATION |
| 02/10/12 Fri | Gustafson, M 32015419/25 | 0.10 | 0.10 | 45.00 | 0.10 | F | 1 | MATTER NAME: *Fee Applications*<br>E-MAILS WITH L. SLABY, S. ROBINSON, & J. LUDWIG RE: 8TH QUARTER RESPONSE (.1) |
| 02/10/12 Fri | Lutes, D 32015419/27 | 0.70 | 0.70 | 220.50 | | F | 1 | MATTER NAME: *Fee Applications*<br>PREPARATION OF 37TH MONTHLY FEE APPLICATION |
| 02/10/12 Fri | Robinson, S 32015419/81 | 2.50 | 2.50 | 1,250.00 | | F | 1 | MATTER NAME: *Fee Applications*<br>DRAFT RESPONSE TO FEE EXAMINER'S 8TH QUARTERLY FEE REPORT |
| 02/10/12 Fri | Slaby, L 32015419/31 | 0.30 | 0.30 | 120.00 | 0.30 | F | 1 | MATTER NAME: *Fee Applications*<br>REVIEW FEE EXAMINER FILING REGARDING 7TH QUARTERLY (0.3) |
| 02/13/12 Mon | Gustafson, M 32015419/56 | 1.60 | 1.60 | 720.00 | 1.60 | F | 1 | MATTER NAME: *Fee Applications*<br>DRAFT INSERTS FOR RESPONSE TO FEE EXAMINER'S OBJECTIONS TO 8TH QUARTERLY FEE APPLICATION (1.6) |
| 02/13/12 Mon | Ludwig, J 32015419/37 | 0.20 | 0.20 | 120.00 | 0.20 | F | 1 | MATTER NAME: *Fee Applications*<br>REVISE 37TH MONTHLY FEE APPLICATION (0.2) |
| 02/13/12 Mon | Lutes, D 32015419/32 | 1.50 | 1.50 | 472.50 | | F | 1 | MATTER NAME: *Fee Applications*<br>PREPARATION OF 37TH MONTHLY FEE APPLICATION |
| 02/13/12 Mon | Robinson, S 32015419/28 | 1.00 | 1.00 | 500.00 | | F | 1 | MATTER NAME: *Fee Applications*<br>DRAFT RESPONSE TO THE PRELIMINARY FEE EXAMINER'S REPORT FOR THE 8TH INTERIM FEE PERIOD |
| 02/14/12 Tue | Gustafson, M 32015419/55 | 6.10 | 6.10 | 2,745.00 | 5.20<br>0.80<br>0.10 | F<br>F<br>F | 1<br>2<br>3 | MATTER NAME: *Fee Applications*<br>DRAFT INSERTS TO 8TH QUARTERLY FEE APPLICATION EXAMINER RESPONSE (5.2);<br>MEETING WITH S. ROBINSON & L. SLABY RE: EXPENSE PORTION OF FEE RESPONSE (.8);<br>MEETING WITH S. ROBINSON RE: EXPENSE PORTION OF FEE RESPONSE (.1); |
| 02/14/12 Tue | Lutes, D 32015419/40 | 2.80 | 2.80 | 882.00 | | F | 1 | MATTER NAME: *Fee Applications*<br>PREPARATION OF 37TH MONTHLY FEE APPLICATION |

~ See the last page of exhibit for explanation

EXHIBIT M

SIDLEY RETENTION/COMPENSATION

Sidley Austin LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|---|-------------|
| 02/14/12 Tue | Robinson, S 32015419/95 | 1.40 | 1.40 | 700.00 | 0.60 0.80 | F F | 1 2 | MATTER NAME: Fee Applications DRAFT RESPONSE TO 8TH PRELIMINARY FEE APPLICATION (.6); MEETING WITH L. SLABY, M. GUSTAFSON REGARDING EXPANSES (.8) |
| 02/14/12 Tue | Slaby, L 32015419/50 | 7.60 | 7.60 | 3,040.00 | 0.80 6.80 | F F | 1 2 | MATTER NAME: Fee Applications MEET WITH S. ROBINSON AND M. GUSTAFSON REGARDING SIDLEY RESPONSE TO 8TH QUARTERLY (0.8); DRAFT SIDLEY RESPONSE TO 8TH QUARTERLY (6.8) |
| 02/15/12 Wed | Gmoser, K 32015419/42 | 1.80 | 1.80 | 450.00 | | F | 1 | MATTER NAME: Fee Applications PREPARATION OF 37TH MONTHLY FEE APPLICATION |
| 02/15/12 Wed | Ludwig, J 32015419/44 | 0.20 | 0.20 | 120.00 | 0.10 0.10 | F F | 1 2 | MATTER NAME: Fee Applications EMAIL TO D. BEEZIE RE: ENTRY OF ORDER APPROVING 7TH QUARTERLY FEE APPLICATIONS FOR ALL PROFESSIONALS (0.1); REVISE 37TH MONTHLY FEE APPLICATION (0.1) |
| 02/15/12 Wed | Ludwig, J 32015431/12 | 0.30 | 0.30 | 180.00 | 0.30 | F | 1 | MATTER NAME: Case Administration ATTEND HEARING ON QUARTERLY FEE APPLICATIONS, STATUS CONFERENCE ON DISCOVERY AND STAY OF SLCFC ACTIONS IN CONNECTION WITH RE-ASSIGNMENT OF MDL, TELEPHONICALLY, IN PART (0.3) |
| 02/15/12 Wed | Lutes, D 32015419/41 | 1.80 | 1.80 | 567.00 | | F | 1 | MATTER NAME: Fee Applications PREPARATION OF 37TH MONTHLY FEE APPLICATION |
| 02/15/12 Wed | Robinson, S 32015419/53 | 0.70 | 0.70 | 350.00 | | F | 1 | MATTER NAME: Fee Applications REVIEW OF CERTAIN DOCUMENTS FOR RESPONSE TO FEE EXAMINER'S EIGHTH QUARTERLY FEE REPORT FOR INTERIM FEE PERIOD. |
| 02/15/12 Wed | Slaby, L 32015419/51 | 0.50 | 0.50 | 200.00 | 0.20 0.30 | F F | 1 2 | MATTER NAME: Fee Applications MEET WITH S. ROBINSON REGARDING SIDLEY RESPONSE TO 8TH QUARTERLY (0.2); DRAFT SIDLEY RESPONSE TO 8TH QUARTERLY (0.3) |
| 02/16/12 Thu | Katata, T 32015419/85 | 1.50 | 1.50 | 180.00 | | F | 1 | MATTER NAME: Fee Applications PREPARATION OF 37TH MONTHLY FEE APPLICATION |
| 02/16/12 Thu | Lantry, K 32015419/94 | 0.20 | 0.20 | 190.00 | | F | 1 | MATTER NAME: Fee Applications E-MAIL FROM D. KLAUDER RE: FEES |
| 02/16/12 Thu | Ludwig, J 32015419/49 | 0.20 | 0.20 | 120.00 | 0.10 0.10 | F F | 1 2 | MATTER NAME: Fee Applications REVIEW EMAIL FROM D. KLAUDER RE: 10TH QUARTERLY FEE APPLICATION (0.1); EMAIL TO K. KANSA RE: SAME (0.1) |
| 02/16/12 Thu | Lutes, D 32015419/43 | 1.50 | 1.50 | 472.50 | | F | 1 | MATTER NAME: Fee Applications PREPARATION OF 37TH MONTHLY FEE APPLICATION |
| 02/16/12 Thu | Stamatova, D 32015419/75 | 1.00 | 1.00 | 120.00 | | F | 1 | MATTER NAME: Fee Applications PREPARATION OF 37TH MONTHLY FEE APPLICATION |

~ See the last page of exhibit for explanation

EXHIBIT M

SIDLEY RETENTION/COMPENSATION

Sidley Austin LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|---|-------------|
| 02/17/12 Fri | Gustafson, M 32015419/57 | 1.00 | 1.00 | 450.00 | 0.80 0.20 | F F | 1 2 | MATTER NAME: Fee Applications DRAFT INSERTS TO FEE EXAMINER'S REPORT FOR 8TH QUARTERLY FEE APPLICATION (.8); CONVERSATION WITH C. KLINE RE: FEE INQUIRY (.2) |
| 02/17/12 Fri | Kline, C 32015419/71 | 0.20 | 0.20 | 111.00 | | F | 1 | MATTER NAME: Fee Applications DISCUSS FEE APPLICATION INQUIRY WITH M. GUSTAFSON |
| 02/17/12 Fri | Lutes, D 32015419/52 | 0.30 | 0.30 | 94.50 | | F | 1 | MATTER NAME: Fee Applications PREPARATION OF 37TH MONTHLY FEE APPLICATION |
| 02/20/12 Mon | Gustafson, M 32015419/58 | 4.40 | 4.40 | 1,980.00 | 4.40 | F | 1 | MATTER NAME: Fee Applications DRAFT INSERTS TO RESPONSE TO 8TH QUARTERLY FEE APPLICATION (4.4) |
| 02/21/12 Tue | Lutes, D 32015419/59 | 0.40 | 0.40 | 126.00 | 0.20 0.20 | F F | 1 2 | MATTER NAME: Fee Applications PREPARATION OF 36TH MONTHLY FEE APPLICATION (.2); PREPARATION OF 37TH MONTHLY FEE APPLICATION (.2) |
| 02/21/12 Tue | Slaby, L 32015419/61 | 0.80 | 0.80 | 320.00 | 0.80 | F | 1 | MATTER NAME: Fee Applications DRAFT SIDLEY RESPONSE TO 8TH QUARTERLY (0.8) |
| 02/22/12 Wed | Gustafson, M 32015419/66 | 6.10 | 6.10 | 2,745.00 | 0.10 4.70 1.30 | F F F | 1 2 3 | MATTER NAME: Fee Applications E-MAILS WITH J. LUDWIG & L. SLABY RE: FEE APPLICATIONS (.1); DRAFTING EXPENSES INSERTS TO RESPONSE TO FEE EXAMINER'S REPORT FOR 8TH QUARTERLY FEE APPLICATION (4.7); MEETING WITH J. LUDWIG & L. SLABY RE: FEE APPLICATIONS PROCEDURE (1.3); |
| 02/22/12 Wed | Katata, T 32015419/83 | 0.50 | 0.50 | 60.00 | | F | 1 | MATTER NAME: Fee Applications PREPARATION OF 37TH MONTHLY FEE APPLICATION |
| 02/22/12 Wed | Ludwig, J 32015419/64 | 3.90 | 3.90 | 2,340.00 | 0.10 1.30 2.50 | F F F | 1 2 3 | MATTER NAME: Fee Applications EMAIL TO J. THIEL RE: LEDES FILES (0.1); MEETING WITH L. SLABY AND M. GUSTAFSON RE: 37TH MONTHLY FEE APPLICATION (1.3); REVISE 37TH MONTHLY FEE APPLICATION (2.5) |
| 02/22/12 Wed | Lutes, D 32015419/62 | 0.30 | 0.30 | 94.50 | | F | 1 | MATTER NAME: Fee Applications PREPARATION OF 37TH MONTHLY FEE APPLICATION |
| 02/22/12 Wed | Slaby, L 32015419/60 | 2.50 | 2.50 | 1,000.00 | 1.30 1.20 | F F | 1 2 | MATTER NAME: Fee Applications MEET WITH J. LUDWIG AND M. GUSTAFSON REGARDING 37TH MONTHLY (1.3); EDIT SAME (1.2) |
| 02/22/12 Wed | Stamatova, D 32015419/76 | 0.50 | 0.50 | 60.00 | | F | 1 | MATTER NAME: Fee Applications PREPARATION OF 37TH MONTHLY FEE APPLICATION |

~ See the last page of exhibit for explanation

EXHIBIT M

SIDLEY RETENTION/COMPENSATION

Sidley Austin LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|---|-------------|
| 02/22/12 Wed | Summerfield, S 32015431/43 | 0.60 | 0.60 | 126.00 | | F | 1 | MATTER NAME: *Case Administration* REVIEW AND REVISE FEE APPLICATION FILES FOR K. KANSA |
| 02/23/12 Thu | Gustafson, M 32015419/67 | 2.30 | 2.30 | 1,035.00 | 1.20 0.10 1.00 | F F F | 1 2 3 | MATTER NAME: *Fee Applications* REVIEW PRO FORMA BILLS FOR ACCURACY AND CONFIDENTIALITY (1.2); MEETING WITH J. LUDWIG RE: PRO FORMAS (.1); REVIEW FEE PROCEDURE PROCESS (1.0) |
| 02/23/12 Thu | Katata, T 32015419/84 | 1.70 | 1.70 | 204.00 | | F | 1 | MATTER NAME: *Fee Applications* PREPARATION OF 37TH MONTHLY FEE APPLICATION |
| 02/23/12 Thu | Ludwig, J 32015419/68 | 1.70 | 1.70 | 1,020.00 | 1.70 | F | 1 | MATTER NAME: *Fee Applications* REVISE 37TH MONTHLY FEE APPLICATION (1.7) |
| 02/23/12 Thu | Lutes, D 32015419/65 | 0.60 | 0.60 | 189.00 | | F | 1 | MATTER NAME: *Fee Applications* PREPARATION OF 37TH MONTHLY FEE APPLICATION |
| 02/23/12 Thu | Ross, T 32015419/63 | 0.10 | 0.10 | 44.50 | 0.10 | F | 1 | MATTER NAME: *Fee Applications* REVIEW OVERTIME EXPENSES (0.1) |
| 02/23/12 Thu | Slaby, L 32015419/70 | 1.50 | 1.50 | 600.00 | 1.50 | F | 1 | MATTER NAME: *Fee Applications* EDIT THE 37TH MONTHLY FEE APPLICATION (1.5) |
| 02/23/12 Thu | Stamatova, D 32015419/79 | 3.00 | 3.00 | 360.00 | | F | 1 | MATTER NAME: *Fee Applications* PREPARATION OF 37TH MONTHLY FEE APPLICATION |
| 02/24/12 Fri | Ludwig, J 32015419/72 | 0.20 | 0.20 | 120.00 | 0.20 | F | 1 | MATTER NAME: *Fee Applications* EMAIL TO J. JENSEN RE: 7TH QUARTERLY FEE APPLICATION (0.2) |
| 02/24/12 Fri | Lutes, D 32015419/69 | 1.10 | 1.10 | 346.50 | | F | 1 | MATTER NAME: *Fee Applications* PREPARATION OF 37TH MONTHLY FEE APPLICATION |
| 02/24/12 Fri | Stamatova, D 32015419/77 | 0.50 | 0.50 | 60.00 | | F | 1 | MATTER NAME: *Fee Applications* PREPARATION OF 37TH MONTHLY FEE APPLICATION |
| 02/27/12 Mon | Lutes, D 32015419/80 | 1.50 | 1.50 | 472.50 | 1.20 0.30 | F F | 1 2 | MATTER NAME: *Fee Applications* PREPARATION OF 37TH MONTHLY FEE APPLICATION (1.20); EMAILS AND TCS WITH J. JENSEN RE: MONTHLY BILLING ISSUES AND STATUS (.3) |

~ See the last page of exhibit for explanation

EXHIBIT M

SIDLEY RETENTION/COMPENSATION

Sidley Austin LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|---|-------------|
| 02/27/12 Mon | Stamatova, D 32015419/78 | 2.80 | 2.80 | 336.00 | | F | 1 | *MATTER NAME: Fee Applications* PREPARATION OF 37TH MONTHLY FEE APPLICATION |
| 02/28/12 Tue | Gmoser, K 32015419/87 | 1.40 | 1.40 | 350.00 | | F | 1 | *MATTER NAME: Fee Applications* PREPARATION OF 37TH MONTHLY FEE APPLICATION |
| 02/28/12 Tue | Ludwig, J 32015419/90 | 3.10 | 3.10 | 1,860.00 | | F | 1 | *MATTER NAME: Fee Applications* REVISE 37TH MONTHLY FEE APPLICATION |
| 02/28/12 Tue | Robinson, S 32015419/93 | 0.30 | 0.30 | 150.00 | | F | 1 | *MATTER NAME: Fee Applications* REVIEW EXPENSES (JANUARY 2012). |
| 02/29/12 Wed | Katata, T 32015419/86 | 2.60 | 2.60 | 312.00 | | F | 1 | *MATTER NAME: Fee Applications* PREPARATION OF 37TH MONTHLY FEE APPLICATION |
| 02/29/12 Wed | Ludwig, J 32015419/92 | 2.40 | 2.40 | 1,440.00 | | F | 1 | *MATTER NAME: Fee Applications* REVISE 37TH MONTHLY FEE APPLICATION |
| 02/29/12 Wed | Lutes, D 32015419/91 | 2.10 | 2.10 | 661.50 | | F | 1 | *MATTER NAME: Fee Applications* PREPARATION OF 37TH MONTHLY FEE APPLICATION |
| 02/29/12 Wed | Myrick, B 32015419/88 | 0.10 | 0.10 | 50.00 | 0.10 | F | 1 | *MATTER NAME: Fee Applications* T/C W/ J. LUDWIG RE: TIME (.1). |
| 02/29/12 Wed | Stamatova, D 32015419/89 | 2.80 | 2.80 | 336.00 | | F | 1 | *MATTER NAME: Fee Applications* PREPARATION OF 37TH MONTHLY FEE APPLICATION |
| Total | | | 516.70 | $212,348.50 | | | | |

Number of Entries:     280

~ See the last page of exhibit for explanation

EXHIBIT M

SIDLEY RETENTION/COMPENSATION

Sidley Austin LLP

### SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER NAME | HOURS | FEES |
|---|---|---|
| Boelter, J | 0.90 | 652.50 |
| Dennis, B | 0.80 | 240.00 |
| Ducayet, J | 0.30 | 225.00 |
| Gmoser, K | 24.00 | 5,863.00 |
| Gustafson, M | 74.80 | 31,777.50 |
| Kansa, K | 20.20 | 15,845.00 |
| Katata, T | 21.90 | 2,584.00 |
| Kline, C | 2.00 | 1,110.00 |
| Lantry, K | 1.00 | 950.00 |
| Ludwig, J | 118.20 | 67,988.50 |
| Lutes, D | 69.60 | 21,652.50 |
| Mills, K | 0.20 | 135.00 |
| Myrick, B | 1.60 | 792.50 |
| Nelms, K | 24.80 | 6,436.50 |
| Robinson, S | 78.80 | 37,982.50 |
| Ross, T | 0.30 | 117.50 |
| Slaby, L | 29.00 | 11,387.50 |
| Stamatova, D | 38.00 | 4,505.00 |
| Summerfield, S | 10.30 | 2,104.00 |
| | 516.70 | $212,348.50 |

### SUMMARY OF HOURS AND FEES BY MATTER

| MATTER NAME | HOURS | FEES |
|---|---|---|
| Case Administration | 0.90 | 306.00 |
| Fee Applications | 515.80 | 212,042.50 |
| | 516.70 | $212,348.50 |

(-) REASONS FOR TASK HOUR ASSIGNMENTS

A       Task Hours Allocated By Fee Examiner

F       FINAL BILL

EXHIBIT N

OTHER FIRMS' RETENTION/COMPENSATION

Sidley Austin LLP

| TIMEKEEPER NAME | HOURS | FEES |
|---|---|---|
| Kansa, K | 2.70 | 2,115.00 |
| Krakauer, B | 0.50 | 500.00 |
| Lantry, K | 0.70 | 655.00 |
| Ludwig, J | 7.80 | 4,498.00 |
| Martinez, M | 4.70 | 2,232.50 |
| Myrick, B | 23.90 | 11,125.00 |
| Summerfield, S | 3.00 | 620.00 |
| | 43.30 | $21,745.50 |

| MATTER NAME | HOURS | FEES |
|---|---|---|
| Litigated Matters | 0.50 | 475.00 |
| Professional Retention | 42.80 | 21,270.50 |
| | 43.30 | $21,745.50 |

EXHIBIT N

OTHER FIRMS' RETENTION/COMPENSATION

Sidley Austin LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|---|-------------|
| 12/01/11 Thu | Myrick, B 32003509/7 | 1.10 | 1.10 | 467.50 | 0.20 | F | 1 | *MATTER NAME: Professional Retention* <br> MULTIPLE EMAILS W/ JACKSON WALKER RE: OVERBILLED COPIES (.2); |
| | | | | | 0.10 | F | 2 | EMAILS W/ K. STICKLES RE: SAME (.1); |
| | | | | | 0.10 | F | 3 | EMAILS W/ M. BERGER RE: FASKEN (.1); |
| | | | | | 0.50 | F | 4 | DRAFT CERTIFICATION OF COUNSEL AND NEW ORDERS RE: JACKSON WALKER (.5); |
| | | | | | 0.10 | F | 5 | T/C W/ K. STICKLES RE: SAME (.1) |
| | | | | | 0.10 | F | 6 | EMAILS W/ M. BERGER RE: CNOS (.1) |
| 12/02/11 Fri | Myrick, B 32003509/10 | 0.40 | 0.40 | 170.00 | 0.10 | F | 1 | *MATTER NAME: Professional Retention* <br> EMAILS W/ H. FORREST RE: CERTIFICATION OF COUNSEL (.1); |
| | | | | | 0.20 | F | 2 | REVIEW SAME (.2); |
| | | | | | 0.10 | F | 3 | EMAILS W/ COLE SCHOTZ RE: SAME (.1) |
| 12/05/11 Mon | Myrick, B 32003509/9 | 1.20 | 1.20 | 510.00 | 0.20 | F | 1 | *MATTER NAME: Professional Retention* <br> EMAILS W/ UCC RE: ORDINARY COURSE PAYMENTS (.2); |
| | | | | | 0.10 | F | 2 | T/C W/ J. LUDWIG RE: LITTLER CAP (.1); |
| | | | | | 0.20 | F | 3 | DRAFT OCP SUPPLEMENT RE: SAME (.2); |
| | | | | | 0.20 | F | 4 | EMAILS W/ COMPANY AND LOCAL COUNSEL RE: SAME (.2); |
| | | | | | 0.10 | F | 5 | EMAILS W/ M. BERGER RE: JACKSON WALKER (.1); |
| | | | | | 0.20 | F | 6 | EMAILS W/ LOCAL COUNSEL RE: CERTAIN FEE ORDERS (.2); |
| | | | | | 0.10 | F | 7 | EMAILS W/ S. WOWCHUK RE: FEE EXAMINER (.1); |
| | | | | | 0.10 | F | 8 | EMAILS W/ S. WOWCHUK RE: CERT OF COUNSEL (.1) |
| 12/06/11 Tue | Myrick, B 32003509/3 | 0.40 | 0.40 | 170.00 | 0.20 | F | 1 | *MATTER NAME: Professional Retention* <br> REVIEW SNR CERTIFICATES OF NO OBJECTION (.2); |
| | | | | | 0.10 | F | 2 | EMAILS W/ S. WOWCHUK RE: SAME (.1); |
| | | | | | 0.10 | F | 3 | EMAILS W/ J. LUDWIG RE: JACKSON WALKER (.1) |
| 12/07/11 Wed | Myrick, B 32003509/4 | 0.20 | 0.20 | 85.00 | 0.10 | F | 1 | *MATTER NAME: Professional Retention* <br> EMAILS W/ H. FORREST RE: JACKSON WALKER ORDER (.1); |
| | | | | | 0.10 | F | 2 | EMAILS W/ M. BERGER RE: CERTIFICATES OF NO OBJECTION (.1) |
| 12/08/11 Thu | Kansa, K 32003509/1 | 0.20 | 0.20 | 150.00 | | F | 1 | *MATTER NAME: Professional Retention* <br> REVIEW WAIVER REQUESTS AT D. ELDERSVELD REQUEST AND EMAIL K. LANTRY RE: SAME |
| 12/08/11 Thu | Myrick, B 32003509/6 | 0.10 | 0.10 | 42.50 | 0.10 | F | 1 | *MATTER NAME: Professional Retention* <br> EMAILS W/ MARK BERGER RE: CERTIFICATES OF NO OBJECTION (.1) |
| 12/09/11 Fri | Myrick, B 32003509/5 | 0.10 | 0.10 | 42.50 | 0.10 | F | 1 | *MATTER NAME: Professional Retention* <br> EMAILS W/ M. BERGER RE: CERTIFICATES OF NO OBJECTION (.1) |
| 12/12/11 Mon | Ludwig, J 32003509/8 | 0.50 | 0.50 | 267.50 | 0.30 | F | 1 | *MATTER NAME: Professional Retention* <br> COMMENT ON FIFTH SUPPLEMENTAL E&Y RETENTION APPLICATION (0.3); |
| | | | | | 0.10 | F | 2 | EMAIL TO M. MARTINEZ RE: COMMENTS (0.1); |
| | | | | | 0.10 | F | 3 | EMAIL TO J. SPEARS RE: SAME (0.1) |

~ See the last page of exhibit for explanation

EXHIBIT N

OTHER FIRMS' RETENTION/COMPENSATION

Sidley Austin LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------------|-------------|-------|------|-----------|---|---|-------------|
| 12/12/11 Mon | Martinez, M 32003509/2 | 2.30 | 2.30 | 1,092.50 | 1.80 0.20 0.30 | F F F | 1 2 3 | MATTER NAME: Professional Retention DRAFT E & Y SUPPLEMENTAL RETENTION APPLICATION (1.8) AND SEND TO J. LUDWIG THEN K. KANSA FOR REVIEW (0.2); REVISE SAME WITH COMMENTS (0.3) |
| 12/12/11 Mon | Myrick, B 32003509/15 | 0.50 | 0.50 | 212.50 | 0.10 0.10 0.30 | F F F | 1 2 3 | MATTER NAME: Professional Retention EMAILS W/ M. BERGER AND R. MARIELLA RE: OCP OBJECTION DEADLINE (.1) EMAILS W/ M. BERGER RE: OMNIBUS ORDERS (.1); REVIEW ORDER ALLOWING SNR TO ACT AS SPECIAL COUNSEL (.3) |
| 12/13/11 Tue | Myrick, B 32003509/16 | 1.00 | 1.00 | 425.00 | 0.20 0.50 0.20 0.10 | F F F F | 1 2 3 4 | MATTER NAME: Professional Retention SEVERAL EMAILS W/ S. WOWCHUK RE: SNR'S 327 APPROVAL (.2); REVIEW INTERIM COMPENSATION PROCEDURES AND PROVIDE EXPLANATION TO S. WOWCHUK RE: SAME (.5); MULTIPLE EMAILS W/ M. BERGER RE: FEE ALLOWANCE (.2); EMAILS W/ R. MARIELLA RE: LOEB SPECIAL APPLICATION (.1) |
| 12/14/11 Wed | Kansa, K 32003509/13 | 0.50 | 0.50 | 375.00 | | F | 1 | MATTER NAME: Professional Retention REVIEW E&Y APPLICATION AND EMAILS TO M. MARTINEZ RE: SAME |
| 12/14/11 Wed | Ludwig, J 32003509/11 | 0.30 | 0.30 | 160.50 | 0.10 0.10 0.10 | F F F | 1 2 3 | MATTER NAME: Professional Retention RESPOND TO EMAIL FROM J. SPEARS RE: SUPPLEMENTAL RETENTION APPLICATION (0.1); EMAIL TO K. STICKLES RE: SAME (0.1); REVIEW REVISED RETENTION APPLICATION (0.1) |
| 12/14/11 Wed | Martinez, M 32003509/12 | 1.60 | 1.60 | 760.00 | 0.10 1.40 0.10 | F F F | 1 2 3 | MATTER NAME: Professional Retention OFFICE CONFERENCE WITH K. KANSA REGARDING E&Y SUPPLEMENTAL RETENTION (0.1); REVISE E&Y SUPPLEMENTAL RETENTION APPLICATION (1.4) AND SEND TO CLIENT AND E&Y FOR REVIEW (0.1) |
| 12/14/11 Wed | Myrick, B 32003509/17 | 0.10 | 0.10 | 42.50 | 0.10 | F | 1 | MATTER NAME: Professional Retention EMAILS W/ M. BERGER RE: RECENTLY FILED CERTIFICATES OF NO OBJECTION (.1) |
| 12/15/11 Thu | Ludwig, J 32003509/20 | 0.10 | 0.10 | 53.50 | 0.10 | F | 1 | MATTER NAME: Professional Retention EMAIL TO OCP RE: INVOICE REVIEW (0.1) |
| 12/15/11 Thu | Myrick, B 32003509/18 | 0.80 | 0.80 | 340.00 | 0.30 0.10 0.20 0.10 0.10 | F F F F F | 1 2 3 4 5 | MATTER NAME: Professional Retention EMAILS W/ LOEB AND LOEB RE: OCP COMPENSATION PROCEDURES (.3); EMAIL W/ J. LUDWIG RE: HUNTON (.1); MULTIPLE EMAILS W/ R. MARIELLA RE: FASKEN (.2); T/C W/ R. MARIELLA RE: SAME (.1); EMAILS W/ M. BERGER RE: CNOS (.1); |
| 12/16/11 Fri | Myrick, B 32003509/19 | 0.50 | 0.50 | 212.50 | 0.10 0.30 0.10 | F F F | 1 2 3 | MATTER NAME: Professional Retention EMAILS W/ M. BERGER RE: OCP ISSUES (.1); REVIEW AND REVISE OCP PROFESSIONAL TRACKING SHEET (.3); EMAILS W/ FASKEN RE: OCP PAYMENTS (.1) |

~ See the last page of exhibit for explanation

EXHIBIT N

OTHER FIRMS' RETENTION/COMPENSATION

Sidley Austin LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|---|-------------|
| 12/16/11 Fri | Summerfield, S 32003509/14 | 1.00 | 1.00 | 200.00 | | F | 1 | MATTER NAME: Professional Retention<br>REVIEW FEE APPLICATIONS AND REVISE FILES FOR K. KANSA |
| 12/19/11 Mon | Kansa, K 32003509/28 | 0.20 | 0.20 | 150.00 | 0.10<br>0.10 | F<br>F | 1<br>2 | MATTER NAME: Professional Retention<br>EMAIL J. LUDWIG RE: JENNER SUPPLEMENTAL AFFIDAVIT (.1):<br>OFFICE CONFERENCE WITH J. LUDWIG RE: SAME (.1) |
| 12/19/11 Mon | Ludwig, J 32003509/21 | 0.60 | 0.60 | 321.00 | 0.40<br>0.20 | F<br>F | 1<br>2 | MATTER NAME: Professional Retention<br>EMAILS WITH K. STICKLES AND K. KANSA RE: PROFESSIONAL SUPPLEMENTAL AFFIDAVIT (0.4):<br>TELEPHONE CALL WITH K. STICKLES RE: SAME (0.2) |
| 12/19/11 Mon | Myrick, B 32003509/29 | 0.40 | 0.40 | 170.00 | 0.10<br>0.10<br>0.20 | F<br>F<br>F | 1<br>2<br>3 | MATTER NAME: Professional Retention<br>EMAILS W/ B. KRAKAUER AND K. KANSA RE: OCP ISSUES (.1):<br>EMAILS W/ M. BERGER RE: SNR DENTON (.1):<br>UPDATING TRIBUNE PROFESSIONALS LIST RE: SAME (.2) |
| 12/20/11 Tue | Ludwig, J 32003509/36 | 0.70 | 0.70 | 374.50 | 0.20<br>0.20<br>0.10<br>0.10<br>0.10 | F<br>F<br>F<br>F<br>F | 1<br>2<br>3<br>4<br>5 | MATTER NAME: Professional Retention<br>EMAILS WITH D. LIEBENTRITT AND D. ELDERSVELD RE: PROFESSIONAL RETENTION (0.2):<br>TELEPHONE CALL WITH K. STICKLES RE: SAME (0.2):<br>TELEPHONE CALL WITH D. ELDERSVELD RE: SAME (0.1):<br>DISCUSS SAME WITH B. KRAKAUER (0.1):<br>EMAIL TO M. MARTINEZ RE: E&Y SUPPLEMENTAL RETENTION APPLICATION (0.1) |
| 12/20/11 Tue | Martinez, M 32003509/24 | 0.50 | 0.50 | 237.50 | 0.10<br>0.40 | F<br>F | 1<br>2 | MATTER NAME: Professional Retention<br>E-MAILS TO CLIENT REGARDING E&Y RETENTION (0.1):<br>REVISE E&Y SUPPLEMENTAL RETENTION (0.4) |
| 12/20/11 Tue | Myrick, B 32003509/30 | 0.80 | 0.80 | 340.00 | 0.50<br>0.10<br>0.10<br>0.10 | F<br>F<br>F<br>F | 1<br>2<br>3<br>4 | MATTER NAME: Professional Retention<br>REVIEW NOVEMBER OCP REPORT (.5):<br>EMAILS W/ UCC AND COMPANY RE: SAME (.1):<br>EMAILS W/ M. BERGER RE: CERTIFICATES OF NO OBJECTION (.1):<br>EMAILS W/ M. BERGER RE: QUARTERLY FEE REPORT (.1) |
| 12/21/11 Wed | Lantry, K 32003509/37 | 0.20 | 0.20 | 180.00 | | F | 1 | MATTER NAME: Professional Retention<br>E-MAILS WITH D. LIEBENTRITT AND J. SOTTILE RE: ZUCKERMAN FEES |
| 12/21/11 Wed | Martinez, M 32003509/26 | 0.10 | 0.10 | 47.50 | | F | 1 | MATTER NAME: Professional Retention<br>E-MAILS WITH E&Y COUNSEL REGARDING SUPPLEMENTAL RETENTION |
| 12/21/11 Wed | Myrick, B 32003509/32 | 0.10 | 0.10 | 42.50 | 0.10 | F | 1 | MATTER NAME: Professional Retention<br>EMAILS W/ M. BERGER RE: CERTIFICATES OF NO OBJECTION (.1) |
| 12/22/11 Thu | Ludwig, J 32003509/23 | 0.40 | 0.40 | 214.00 | 0.10<br>0.10<br>0.20 | F<br>F<br>F | 1<br>2<br>3 | MATTER NAME: Professional Retention<br>EMAILS WITH K. STICKLES RE: COMMITTEE WEBSITE FEE REQUEST (0.1):<br>EMAIL TO B. MYRICK RE: SAME (0.1):<br>RESPOND TO EMAIL FROM P. SHANAHAN RE: SUPPLEMENTAL E&Y APPLICATION (0.2) |

~ See the last page of exhibit for explanation

EXHIBIT N
OTHER FIRMS' RETENTION/COMPENSATION
Sidley Austin LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|---|-------------|
| 12/22/11 Thu | Myrick, B 32003509/31 | 1.70 | 1.70 | 722.50 | 0.10 | F | 1 | *MATTER NAME: Professional Retention* <br> EMAILS W/ J. LUDWIG RE: KCC FEES (.1); |
| | | | | | 0.30 | F | 2 | REVIEWING BACKGROUND EMAILS RE: KCC ISSUES (.3); |
| | | | | | 0.20 | F | 3 | MULTIPLE EMAILS W/ R. MARIELLA AND M. BERGER RE: SAME (.2); |
| | | | | | 0.20 | F | 4 | MULTIPLE EMAILS W/ UCC COUNSEL AND KCC RE: PAYMENT (.2); |
| | | | | | 0.10 | F | 5 | EMAILS W/ V. TICKLE RE: AFFIDAVIT (.1); |
| | | | | | 0.30 | F | 6 | RESEARCH RE: SAME (.3); |
| | | | | | 0.10 | F | 7 | EMAILS W/ K. STICKLES RE: KCC ISSUES (.1); |
| | | | | | 0.10 | F | 8 | EMAILS W/ J. LUDWIG RE: COSTELLO AFFIDAVIT (.1); |
| | | | | | 0.10 | F | 9 | EMAILS W/ LOCAL COUNSEL RE: SAME (.1); |
| | | | | | 0.10 | F | 10 | EMAILS W/ EPIQ RE: SAME (.1); |
| | | | | | 0.10 | F | 11 | EMAILS W/ M. BERGER RE: CERTIFICATES OF NO OBJECTION (.1) |
| 12/23/11 Fri | Ludwig, J 32003509/22 | 0.20 | 0.20 | 107.00 | | F | 1 | *MATTER NAME: Professional Retention* <br> EMAILS WITH K. STICKLES, B. MYRICK, AND PWC RE: OCP RETENTION |
| 12/23/11 Fri | Martinez, M 32003509/25 | 0.10 | 0.10 | 47.50 | | F | 1 | *MATTER NAME: Professional Retention* <br> FINALIZE AND COORDINATE FILING OF E&Y SUPPLEMENTAL RETENTION |
| 12/23/11 Fri | Myrick, B 32003509/33 | 0.90 | 0.90 | 382.50 | 0.20 | F | 1 | *MATTER NAME: Professional Retention* <br> SEVERAL EMAILS W/ P. REILLY RE: FILED AFFIDAVITS (.2); |
| | | | | | 0.20 | F | 2 | EMAILS W/ J. LUDWIG RE: KPMG SUPPLEMENTAL AFFIDAVITS (.2); |
| | | | | | 0.20 | F | 3 | EMAILS W/ COMPANY AND KPMG RE: SAME (.2); |
| | | | | | 0.30 | F | 4 | REVIEW AFFIDAVIT (.3) |
| 12/27/11 Tue | Martinez, M 32003509/27 | 0.10 | 0.10 | 47.50 | | F | 1 | *MATTER NAME: Professional Retention* <br> REVIEW E&Y FILING AND SEND SAME TO E&Y'S COUNSEL |
| 12/29/11 Thu | Myrick, B 32003509/35 | 0.60 | 0.60 | 255.00 | 0.40 | F | 1 | *MATTER NAME: Professional Retention* <br> REVIEW QUARTERLY OCP REPORT (.4); |
| | | | | | 0.10 | F | 2 | EMAILS W/ LOCAL COUNSEL RE: SAME (.1); |
| | | | | | 0.10 | F | 3 | EMAILS W/ M. BERGER RE: CERTIFICATES OF NO OBJECTION (.1) |
| 12/30/11 Fri | Myrick, B 32003509/34 | 0.10 | 0.10 | 42.50 | 0.10 | F | 1 | *MATTER NAME: Professional Retention* <br> EMAILS W/ ORDINARY COURSE PROFESSIONAL RE: AFFIDAVIT (.1) |
| 01/03/12 Tue | Ludwig, J 32009684/1 | 0.20 | 0.20 | 120.00 | 0.10 | F | 1 | *MATTER NAME: Professional Retention* <br> REVIEW OCP SUPPLEMENTAL AFFIDAVIT (0.1); |
| | | | | | 0.10 | F | 2 | TELEPHONE CALL TO B. MYRICK RE: COMMENTS TO SAME (0.1) |

~ See the last page of exhibit for explanation

EXHIBIT N

OTHER FIRMS' RETENTION/COMPENSATION

Sidley Austin LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|---|-------------|
| 01/03/12 Tue | Myrick, B 32009684/3 | 0.90 | 0.90 | 450.00 | 0.30 | F | 1 | *MATTER NAME: Professional Retention* REVIEW FASKEN ISSUE (.3); |
| | | | | | 0.10 | F | 2 | EMAILS W/ FASKEN RE: AFFIDAVIT (.1); |
| | | | | | 0.10 | F | 3 | T/C W/ J. LUDWIG RE: KPMG SUPPLEMENTS (.1); |
| | | | | | 0.20 | F | 4 | REVIEW SAME (.2); |
| | | | | | 0.20 | F | 5 | MULTIPLE EMAILS W/ KPMG RE: SAME (.2) |
| 01/03/12 Tue | Summerfield, S 32009684/8 | 0.50 | 0.50 | 105.00 | 0.20 | F | 1 | *MATTER NAME: Professional Retention* REVIEW THIRD-PARTY FEE APPLICATION FILES FOR K. KANSA (.2); |
| | | | | | 0.30 | F | 2 | REVISE SAME (.3) |
| 01/04/12 Wed | Ludwig, J 32009684/2 | 0.10 | 0.10 | 60.00 | | F | 1 | *MATTER NAME: Professional Retention* REVIEW EMAIL FROM KPMG RE: SUPPLEMENTAL AFFIDAVIT |
| 01/04/12 Wed | Myrick, B 32009684/4 | 0.60 | 0.60 | 300.00 | 0.20 | F | 1 | *MATTER NAME: Professional Retention* MULTIPLE EMAILS W/ KPMG RE: DECLARATION (.2); |
| | | | | | 0.10 | F | 2 | REVIEW SAME (.1); |
| | | | | | 0.20 | F | 3 | SEVERAL EMAILS W/ LOCAL COUNSEL RE: SAME (.2); |
| | | | | | 0.10 | F | 4 | EMAILS W/ J. LUDWIG RE: SAME (.1) |
| 01/06/12 Fri | Myrick, B 32009684/5 | 0.60 | 0.60 | 300.00 | 0.10 | F | 1 | *MATTER NAME: Professional Retention* EMAILS W/ R. MARIELLA RE: BLUE LYNX ENTITY ISSUE (.1); |
| | | | | | 0.20 | F | 2 | RESEARCH RE: SAME (.2); |
| | | | | | 0.10 | F | 3 | EMAILS W/ K. STICKLES RE: CNO (.1); |
| | | | | | 0.10 | F | 4 | EMAILS W/ J. LUDWIG RE: SAME (.1); |
| | | | | | 0.10 | F | 5 | T/C W/ R. MARIELLA RE: BLUE LYNX ENTITY ISSUE (.1) |
| 01/09/12 Mon | Myrick, B 32009684/10 | 0.30 | 0.30 | 150.00 | 0.10 | F | 1 | *MATTER NAME: Professional Retention* EMAILS W/ K. STICKLES RE: ERNST AND YOUNG ORDER (.1); |
| | | | | | 0.10 | F | 2 | REVIEWING ORDINARY COURSE PROFESSIONAL REPORTING DEADLINE (.1); |
| | | | | | 0.10 | F | 3 | EMAILS W/ M. BERGER RE: QUARTERLY APPLICATION (.1) |
| 01/10/12 Tue | Kansa, K 32009684/6 | 0.30 | 0.30 | 240.00 | | F | 1 | *MATTER NAME: Professional Retention* T/C B. KRAKAUER AND D. ELDERSVELD RE: DOW LOHNES |
| 01/10/12 Tue | Ludwig, J 32009684/15 | 0.10 | 0.10 | 60.00 | | F | 1 | *MATTER NAME: Professional Retention* EMAILS WITH K. STICKLES RE: PROFESSIONAL FEE APPLICATION FILING |
| 01/11/12 Wed | Kansa, K 32009684/7 | 0.20 | 0.20 | 160.00 | | F | 1 | *MATTER NAME: Professional Retention* REVIEW DOW LOHNES DECLARATION AND EMAIL D. ELDERSVELD RE: SAME |
| 01/11/12 Wed | Myrick, B 32009684/9 | 0.30 | 0.30 | 150.00 | 0.10 | F | 1 | *MATTER NAME: Professional Retention* EMAILS W/ J. LUDWIG RE: OCP'S CONFLICT AFFIDAVIT (.1); |
| | | | | | 0.20 | F | 2 | RESEARCH RE: SAME (.2) |

~ See the last page of exhibit for explanation

EXHIBIT N
OTHER FIRMS' RETENTION/COMPENSATION
Sidley Austin LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|---|-------------|
| 01/12/12 Thu | Myrick, B 32009684/11 | 0.60 | 0.60 | 300.00 | 0.30 0.30 | F F | 1 2 | MATTER NAME: Professional Retention MULTIPLE MAILS W/ S. WOWCHUK RE: SNR FEE APPS (.3); REVIEW SAME (.3) |
| 01/13/12 Fri | Ludwig, J 32009684/16 | 0.10 | 0.10 | 60.00 | | F | 1 | MATTER NAME: Professional Retention TELEPHONE CALL WITH S. KOTARBA RE: FEE APPLICATION |
| 01/13/12 Fri | Myrick, B 32009684/12 | 0.60 | 0.60 | 300.00 | 0.10 0.10 0.40 | F F F | 1 2 3 | MATTER NAME: Professional Retention EMAILS W/ S. WOWCHUK RE: SNR DENTON APPLICATION (.1); EMAILS W/ J. LUDWIG RE: VERIZON CONFLICTS (.1); RESEARCH RE: SAME (.4) |
| 01/15/12 Sun | Myrick, B 32009684/13 | 0.10 | 0.10 | 50.00 | | F | 1 | MATTER NAME: Professional Retention EMAILS W/ V. TICKLE RE: OCP AFFIDAVIT |
| 01/17/12 Tue | Ludwig, J 32009684/14 | 0.50 | 0.50 | 300.00 | 0.10 0.40 | F F | 1 2 | MATTER NAME: Professional Retention EMAILS WITH B. MYRICK RE: OCP AFFIDAVIT (0.1); EMAILS WITH R. DEBOER RE: E&Y ENGAGEMENT (0.4) |
| 01/17/12 Tue | Myrick, B 32009684/18 | 1.00 | 1.00 | 500.00 | 0.10 0.30 0.10 0.10 0.10 0.20 0.10 | F F F F F F F | 1 2 3 4 5 6 7 | MATTER NAME: Professional Retention T/C W/ J. MARRERO RE: OUTSTANDING FEE APPLICATIONS (.1); RESEARCH RE: SAME (.3); EMAILS W/ R. MARIELLA AND M. BERGER RE: SAME (.1); T/C W/ R. MARIELLA RE: SAME (.1); EMAILS W/ J. MARRERO RE: SAME (.1); REVIEWING V. TICKLE AFFIDAVIT (.2); EMAILS W/ J. LUDWIG RE: SAME (.1) |
| 01/19/12 Thu | Ludwig, J 32009684/17 | 0.10 | 0.10 | 60.00 | | F | 1 | MATTER NAME: Professional Retention EMAILS WITH D. BEEZIE AND H. LAMB RE: COMMITTEE FEES |
| 01/19/12 Thu | Myrick, B 32009684/19 | 0.40 | 0.40 | 200.00 | 0.10 0.10 0.20 | F F F | 1 2 3 | MATTER NAME: Professional Retention EMAILS W/ R. MARIELLA RE: GRIPPO (.1); MULTIPLE EMAILS W/ J. LUDWIG RE: SAME (.1); MANY EMAILS W/ M. BERGER RE: CAP OVERAGES AND UCC CLARIFICATION (.2) |
| 01/20/12 Fri | Myrick, B 32009684/20 | 0.90 | 0.90 | 450.00 | 0.20 0.10 0.40 0.10 0.10 | F F F F F | 1 2 3 4 5 | MATTER NAME: Professional Retention REVIEW RAM & OLSON OCP ISSUES (.2); EMAILS W/ M. BERGER RE: SAME (.1); REVIEW MONTHLY OCP REPORT (.4); EMAILS W/ UCC RE: SAME (.1); EMAILS W/ M. BERGER RE: SAME (.1) |
| 01/22/12 Sun | Kansa, K 32009684/22 | 0.30 | 0.30 | 240.00 | 0.10 0.20 | F F | 1 2 | MATTER NAME: Professional Retention EMAIL B. MYRICK RE: OCP RETENTION ISSUE (.1); EMAIL J. XANDERS RE: SAME (.2) |

~ See the last page of exhibit for explanation

EXHIBIT N

OTHER FIRMS' RETENTION/COMPENSATION

Sidley Austin LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|---|-------------|
| 01/22/12 Sun | Myrick, B 32009684/21 | 0.20 | 0.20 | 100.00 | | F | 1 | MATTER NAME: Professional Retention <br> EMAILS W/ K. KANSA RE: OCP ISSUES |
| 01/23/12 Mon | Myrick, B 32009684/24 | 0.80 | 0.80 | 400.00 | 0.20 <br> 0.10 <br> 0.20 <br> 0.10 <br> 0.10 <br> 0.10 | F <br> F <br> F <br> F <br> F <br> F | 1 <br> 2 <br> 3 <br> 4 <br> 5 <br> 6 | MATTER NAME: Professional Retention <br> MULTIPLE EMAILS W/ R. MARIELLA RE: SUPPLEMENTAL OCP LIST (.2); <br> REVISE EXHIBIT RE: SAME (.1); <br> REVISE OCP SPREADSHEET RE: SAME (.2); <br> EMAILS W/ LOCAL COUNSEL RE: SAME (.1); <br> SEVERAL EMAILS W/ EPIQ RE: SAME (.1); <br> MULTIPLE EMAILS W/ M. BERGER RE: WINSTEAD ISSUES (.1) |
| 01/24/12 Tue | Ludwig, J 32009684/23 | 0.20 | 0.20 | 120.00 | 0.10 <br> 0.10 | F <br> F | 1 <br> 2 | MATTER NAME: Professional Retention <br> REVIEW EMAIL FROM OCP REGARDING FEE APPLICATION (0.1) <br> EMAIL TO R. MARIELLA RE: SAME (0.1) |
| 01/24/12 Tue | Myrick, B 32009684/25 | 0.60 | 0.60 | 300.00 | 0.20 <br> 0.10 <br> 0.10 <br> 0.10 <br> 0.10 | F <br> F <br> F <br> F <br> F | 1 <br> 2 <br> 3 <br> 4 <br> 5 | MATTER NAME: Professional Retention <br> MULTIPLE EMAILS W/ KCC RE: PAYMENT (.2); <br> EMAILS W/ R. MARIELLA AND M. BERGER RE: SAME (.1); <br> EMAILS W/ HUNTON & WILLIAMS RE: PAYMENT (.1); <br> EMAILS W/ J. LUDWIG RE: SAME (.1); <br> EMAILS W/ D. BEEZIE RE: KCC PAYMENT (.1) |
| 01/28/12 Sat | Myrick, B 32009684/26 | 0.70 | 0.70 | 350.00 | 0.10 <br> 0.10 <br> 0.10 <br> 0.10 <br> 0.20 <br> 0.10 | F <br> F <br> F <br> F <br> F <br> F | 1 <br> 2 <br> 3 <br> 4 <br> 5 <br> 6 | MATTER NAME: Professional Retention <br> REVIEW AFFIDAVIT FROM FASKEN (.1); <br> EMAILS W/ LOCAL COUNSEL RE: SAME (.1); <br> EMAILS W/ FASKEN RE: SAME (.1); <br> UPDATING OCP LIST RE: SAME (.1); <br> DRAFTING WINSTEAD LETTER (.2); <br> EMAILS W/ R. MARIELLA RE: SAME (.1) |
| 01/30/12 Mon | Krakauer, B 32009684/29 | 0.50 | 0.50 | 500.00 | | F | 1 | MATTER NAME: Professional Retention <br> REVIEW PENDING GB INVOICES |
| 01/31/12 Tue | Ludwig, J 32009684/28 | 0.20 | 0.20 | 120.00 | 0.10 <br> 0.10 | F <br> F | 1 <br> 2 | MATTER NAME: Professional Retention <br> TELEPHONE CALL WITH PROFESSIONAL REGARDING FEE HEARING (0.1); <br> EMAIL TO PROFESSIONAL RE: SAME (0.1) |
| 01/31/12 Tue | Myrick, B 32009684/27 | 0.30 | 0.30 | 150.00 | 0.10 <br> 0.20 | F <br> F | 1 <br> 2 | MATTER NAME: Professional Retention <br> EMAILS W/ R. MARIELLA RE: WINSTEAD (.1); <br> MULTIPLE EMAILS W/ LOCAL COUNSEL AND EPIQ RE: SAME (.2) |
| 02/01/12 Wed | Myrick, B 32015427/2 | 0.40 | 0.40 | 200.00 | 0.10 <br> 0.20 <br> 0.10 | F <br> F <br> F | 1 <br> 2 <br> 3 | MATTER NAME: Professional Retention <br> T/C WITH S. WOWCHUK RE: FEES (.1); <br> REVIEW WINSTEAD FEE EMAIL (.2); <br> EMAILS WITH WINSTEAD RE: SAME (.1) |

~ See the last page of exhibit for explanation

EXHIBIT N

OTHER FIRMS' RETENTION/COMPENSATION

Sidley Austin LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|---|-------------|
| 02/01/12 Wed | Summerfield, S 32015427/24 | 0.20 | 0.20 | 42.00 | | F | 1 | MATTER NAME: Professional Retention<br>TRANSCRIPT INVOICE APPROVAL |
| 02/01/12 Wed | Summerfield, S 32015427/25 | 0.50 | 0.50 | 105.00 | | F | 1 | MATTER NAME: Professional Retention<br>REVISE THIRD PARTY FEE APPLICATION FILES FOR K. KANSA |
| 02/03/12 Fri | Ludwig, J 32015427/3 | 0.10 | 0.10 | 60.00 | | F | 1 | MATTER NAME: Professional Retention<br>EMAIL TO R. STONE RE: OCP RETENTION QUESTION |
| 02/03/12 Fri | Myrick, B 32015427/1 | 0.10 | 0.10 | 50.00 | 0.10 | F | 1 | MATTER NAME: Professional Retention<br>EMAILS W/ SUPPORT STAFF RE: KCC BILLS (.1) |
| 02/06/12 Mon | Myrick, B 32015427/7 | 0.30 | 0.30 | 150.00 | 0.20<br>0.10 | F<br>F | 1<br>2 | MATTER NAME: Professional Retention<br>REVIEW NARRATIVE RE: 11TH AND 12TH INTERIM FEE APPLICATIONS (.2)<br>EMAILS W/ J. LUDWIG RE: SAME (.1) |
| 02/09/12 Thu | Myrick, B 32015427/8 | 0.10 | 0.10 | 50.00 | 0.10 | F | 1 | MATTER NAME: Professional Retention<br>EMAILS W/ R. MARIELLA AND M. BERGER RE: OCP PAYMENTS (.1); |
| 02/14/12 Tue | Myrick, B 32015427/10 | 0.30 | 0.30 | 150.00 | 0.10<br>0.20 | F<br>F | 1<br>2 | MATTER NAME: Professional Retention<br>EMAILS W/ J. LUDWIG AND R. MARIELLA RE: OCP FEES (.1);<br>REVIEW AND UPDATE PROFESSIONAL'S LIST (.2) |
| 02/15/12 Wed | Myrick, B 32015427/9 | 0.30 | 0.30 | 150.00 | 0.20<br>0.10 | F<br>F | 1<br>2 | MATTER NAME: Professional Retention<br>EMAILS W/ KCC RE: BILLS (.2);<br>EMAILS W/ R. MARIELLA RE: SAME (.1); |
| 02/17/12 Fri | Ludwig, J 32015427/4 | 0.10 | 0.10 | 60.00 | 0.10 | F | 1 | MATTER NAME: Professional Retention<br>EMAILS WITH J. WEISS AND M. MARTINEZ RE: SUPPLEMENTAL E&Y APPLICATION (0.1) |
| 02/17/12 Fri | Myrick, B 32015427/11 | 0.30 | 0.30 | 150.00 | 0.10<br>0.10<br>0.10 | F<br>F<br>F | 1<br>2<br>3 | MATTER NAME: Professional Retention<br>T/C W/ J. LUDWIG RE: WINSTEAD ISSUE (.1);<br>DRAFT EMAIL TO K. KANSA RE: WINSTEAD (.1);<br>DRAFT EMAIL TO UCC RE: SAME (.1); |
| 02/20/12 Mon | Myrick, B 32015427/16 | 0.70 | 0.70 | 350.00 | 0.30<br>0.20<br>0.10<br>0.10 | F<br>F<br>F<br>F | 1<br>2<br>3<br>4 | MATTER NAME: Professional Retention<br>REVIEW MONTHLY OCP REPORT (.3);<br>SEVERAL EMAILS W/ M. BERGER RE: SAME (.2)<br>EMAILS W/ COMMITTEE RE: SAME (.1);<br>EMAILS W/ WINSTEAD RE: OCP ISSUE (.1) |
| 02/20/12 Mon | Summerfield, S 32015427/23 | 0.80 | 0.80 | 168.00 | | F | 1 | MATTER NAME: Professional Retention<br>REVISE THIRD-PARTY FEE APPLICATION FILES FOR K. KANSA |

~ See the last page of exhibit for explanation

EXHIBIT N

OTHER FIRMS' RETENTION/COMPENSATION

Sidley Austin LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|---|-------------|
| 02/21/12 Tue | Ludwig, J 32015427/5 | 0.20 | 0.20 | 120.00 | 0.20 | F | 1 | *MATTER NAME: Professional Retention*<br>EMAILS WITH DWT RE: SUPPLEMENT TO RETENTION MOTION (0.2) |
| 02/21/12 Tue | Myrick, B 32015427/18 | 0.10 | 0.10 | 50.00 | 0.10 | F | 1 | *MATTER NAME: Professional Retention*<br>EMAILS W/ WINSTEAD RE: FEE APPLICATION (.1) |
| 02/22/12 Wed | Ludwig, J 32015427/6 | 0.20 | 0.20 | 120.00 | 0.20 | F | 1 | *MATTER NAME: Professional Retention*<br>EMAIL TO DWT RE: SUPPLEMENTAL RETENTION APPLICATION (0.2) |
| 02/22/12 Wed | Myrick, B 32015427/17 | 0.80 | 0.80 | 400.00 | 0.80 | F | 1 | *MATTER NAME: Professional Retention*<br>BEGIN DRAFT OF WINSTEAD OCP APPLICATION (.8) |
| 02/23/12 Thu | Ludwig, J 32015427/12 | 0.40 | 0.40 | 240.00 | 0.20<br>0.20 | F<br>F | 1<br>2 | *MATTER NAME: Professional Retention*<br>EMAILS WITH DWT RE: SUPPLEMENTAL RETENTION MOTION (0.2):<br>EMAILS WITH D. ELDERSVELD AND D. BRALOW RE: SAME (0.2) |
| 02/24/12 Fri | Kansa, K 32015427/13 | 0.50 | 0.50 | 400.00 |  | F | 1 | *MATTER NAME: Professional Retention*<br>REVIEW DRAFT OF DWT SUPPLEMENTAL RETENTIONAPP |
| 02/24/12 Fri | Lantry, K 32015424/339 | 6.70 | 0.50 | 475.00 | 0.20<br>0.30<br>0.80<br>0.50<br>0.20<br>0.30<br>0.50<br>1.30<br>0.20<br>0.20<br>0.90<br>0.20<br>0.10<br>0.20<br>0.50<br>0.30 | F<br>F<br>F<br>F<br>F<br>F<br>F<br>F<br>F<br>F<br>F<br>F<br>F<br>F<br>F<br>F | 1<br>2<br>3<br>4<br>5<br>6<br>7<br>8<br>9<br>10<br>11<br>12<br>13<br>14<br>15<br>16 | *MATTER NAME: Litigated Matters*<br>REVIEW DEBTORS' JOINDER TO COMMITTEE'S OPENING BRIEF (.2):<br>E-MAILS RE: SAME WITH A. STREMBERG, J. BENDERNAGEL AND J. CONLAN (.3):<br>NUMEROUS COMMUNICATIONS WITH J. LUDWIG AND B. GOLD RE: RESEARCH IN PREPARATION FOR MEETING WITH EBC (.8):<br>REVIEW AND EDIT OUTLINE OF LITIGATION INVOLVING SLCFC (.5):<br>DISCUSS CHANGES TO SAME WITH J. LUDWIG AND B. GOLD (.2):<br>TELEPHONE CALL WITH J. SOTTILE RE: DISMISSAL OF CERTAIN ACTIONS (.3):<br>COMMUNICATIONS WITH J. FRANK AND D. ELDERSVELD RE: FEES FOR JANUARY AND LOCAL COUNSEL'S FEES (.5):<br>REVIEW SOME OF OPENING BRIEFS (1.3):<br>REVIEW PROPOSED ORDER OF PRESENTATION FOR ALLOCATION DISPUTES (.2):<br>DISCUSS CHANGES TO SAME WITH J. BENDERNAGEL AND J. BOELTER (.2):<br>PARTICIPATE IN CONFERENCE CALL WITH CO-PLAN PROPONENTS RE: PREPARATIONS FOR ALLOCATION DISPUTE HEARING (.9):<br>REVIEW NORTHERN TRUST LETTERS (.2):<br>DISCUSS SAME WITH J. LUDWIG (.1):<br>PREPARE FOR MEETING WITH EBC RE: SLCFC LITIGATION(.2):<br>REVIEW REVISIONS TO COMMITTEE'S OPENING BRIEF (.5)<br>REVIEW FACTUAL STIPULATIONS (.3) |
| 02/24/12 Fri | Ludwig, J 32015427/14 | 2.20 | 2.20 | 1,320.00 | 2.10<br>0.10 | F<br>F | 1<br>2 | *MATTER NAME: Professional Retention*<br>DRAFT DWT SUPPLEMENTAL RETENTION APPLICATION (2.1):<br>EMAIL TO K. KANSA RE: SAME (0.1) |

~ See the last page of exhibit for explanation

EXHIBIT N
OTHER FIRMS' RETENTION/COMPENSATION
Sidley Austin LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 02/27/12 Mon | Kansa, K 32015427/15 | 0.50 | 0.50 | 400.00 | 0.10 | F | 1 | MATTER NAME: Professional Retention |
| | | | | | | | | T/C K. LANTRY RE: OCPS (.1); |
| | | | | | 0.10 | F | 2 | OFFICE CONFERENCE B. MYRICK RE: SAME (.1); |
| | | | | | 0.10 | F | 3 | OFFICE CONFERENCE J. LUDWIG RE: SAME (.1); |
| | | | | | 0.20 | F | 4 | REVIEW MATERIALS ON SAME AND EMAIL K. LANTRY RE: SAME (.2) |
| 02/27/12 Mon | Ludwig, J 32015427/19 | 0.30 | 0.30 | 180.00 | 0.20 | F | 1 | MATTER NAME: Professional Retention |
| | | | | | | | | REVISE DWT SUPPLEMENTAL RETENTION APPLICATION (0.2); |
| | | | | | 0.10 | F | 2 | EMAIL TO DWT RE: SAME (0.1) |
| 02/27/12 Mon | Myrick, B 32015427/20 | 0.40 | 0.40 | 200.00 | 0.10 | F | 1 | MATTER NAME: Professional Retention |
| | | | | | | | | T/C W/ K. KANSA RE: OCP ISSUES (.1); |
| | | | | | 0.20 | F | 2 | RESEARCH RE: SAME (.2); |
| | | | | | 0.10 | F | 3 | EMAILS W/ K. KANSA RE: SAME (.1). |
| 02/28/12 Tue | Myrick, B 32015427/21 | 0.10 | 0.10 | 50.00 | 0.10 | F | 1 | MATTER NAME: Professional Retention |
| | | | | | | | | EMAILS W/ WINSTEAD RE: FEE APPLICATION (.1). |
| 02/29/12 Wed | Myrick, B 32015427/22 | 0.10 | 0.10 | 50.00 | 0.10 | F | 1 | MATTER NAME: Professional Retention |
| | | | | | | | | EMAILS W/ V. TICKLE RE: OCP PROCESS (.1). |
| Total | | | 43.30 | $21,745.50 | | | | |
| Number of Entries: | 92 | | | | | | | |

EXHIBIT N

OTHER FIRMS' RETENTION/COMPENSATION

Sidley Austin LLP

## SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER NAME | HOURS | FEES |
|---|---|---|
| Kansa, K | 2.70 | 2,115.00 |
| Krakauer, B | 0.50 | 500.00 |
| Lantry, K | 0.70 | 655.00 |
| Ludwig, J | 7.80 | 4,498.00 |
| Martinez, M | 4.70 | 2,232.50 |
| Myrick, B | 23.90 | 11,125.00 |
| Summerfield, S | 3.00 | 620.00 |
| | 43.30 | $21,745.50 |

## SUMMARY OF HOURS AND FEES BY MATTER

| MATTER NAME | HOURS | FEES |
|---|---|---|
| Litigated Matters | 0.50 | 475.00 |
| Professional Retention | 42.80 | 21,270.50 |
| | 43.30 | $21,745.50 |

(-) REASONS FOR TASK HOUR ASSIGNMENTS

F         FINAL BILL