# EXHIBIT "B"

January 11, 2013
Account No:  698-001
Statement No:    15837

Tribune Company, et al. bankruptcy

### Task Code Recapitulation

| | | FEES | HOURS |
|---|---|---:|---:|
| B120 | Business Operations | 366.00 | 1.00 |
| B122 | Case Administration | 4,753.50 | 17.30 |
| B124 | Claims Administration & Objections | 1,044.00 | 3.30 |
| B130 | Financing/Cash Collateral | 1,226.00 | 3.00 |
| B134 | Hearings | 660.50 | 2.50 |
| B135 | Litigation | 232,386.00 | 605.40 |
| B136 | LRC Retention & Fee Matters | 11,057.00 | 36.80 |
| B138 | Creditors' Committee Meetings/Communications | 55.50 | 0.20 |
| B144 | Non-LRC Retention & Fee Matters | 3,161.50 | 12.30 |
| B146 | Plan and Disclosure Statement (including Business Plan) | 3,612.00 | 7.70 |
| B150 | Relief from Stay/Adequate Protection Proceedings | 329.00 | 1.10 |
| B151 | Schedules/Operating Reports | 78.50 | 0.30 |
| TOTAL | | $258,729.50 | 690.90 |

**Landis Rath & Cobb LLP**
**919 Market Street, Suite 1800**
**PO Box 2087**
**Wilmington, DE 19899**
**(302) 467-4400**
**Federal Tax ID 04-3762200**

January 11, 2013
Account No:  698-001
Statement No:   15837

Tribune Company, et al. bankruptcy

### Fees through 11/30/2012

|  |  |  |  |  | Hours |  |
|---|---|---|---|---|---|---|
| 11/08/2012 | MBM | B120 | A100 | review of food network extension agreement memorandum | 0.40 | 190.00 |
| 11/09/2012 | KAB | B120 | A100 | review Chadbourne memo re: Food Network Joint Venture | 0.20 | 65.00 |
| 11/12/2012 | FAP | B120 | A100 | Review Chadbourne's memo re: debtors' extension of Food Network joint venture | 0.10 | 23.00 |
| 11/20/2012 | FAP | B120 | A100 | Review Intralinks posting re: LA times article regarding CEO post-bankruptcy | 0.10 | 23.00 |
| 11/21/2012 | KAB | B120 | A100 | review intralinks posting and related article re: Trib CEO post-bankruptcy | 0.20 | 65.00 |
|  |  |  |  | **B120 - Business Operations** | **1.00** | **366.00** |
| 11/01/2012 | KAB | B122 | A100 | email with A. Dellose re: updates to committee website (.1); further review and revision of same (.2) | 0.30 | 97.50 |
|  | KAB | B122 | A100 | review emails from A. Dellose and K. Wagner re: updates to committee website | 0.10 | 32.50 |
|  | KAB | B122 | A100 | review docket | 0.10 | 32.50 |
|  | ACD | B122 | A100 | Finalize committee website documents (0.8); emails with K. Brown regarding same (0.1); e-mail with KCC regarding same (0.1); | 1.00 | 200.00 |
|  | MBM | B122 | A100 | review of modifications to committee website (.5); emails with Wagner re: same (.2) | 0.70 | 332.50 |
| 11/02/2012 | KAB | B122 | A100 | review email from K. Wagner re: status of updates to committee website | 0.10 | 32.50 |
|  | KAB | B122 | A100 | review docket | 0.10 | 32.50 |
|  | KAB | B122 | A100 | review and revise critical dates memo (.2); email with A. Dellose re: revisions to same (.1) | 0.30 | 97.50 |
|  | ACD | B122 | A100 | Review Moelis (.1) and AlixPartners (.1) weekly updates; revise critical dates memo (1.0); email with K. Brown re: edits to critical dates memo (.1) | 1.40 | 280.00 |

Tribune Company, et al. bankruptcy

| | | | | Hours | |
|---|---|---|---|---|---|
| 11/03/2012 FAP | B122 | A100 | Review order scheduling omnibus hearing dates; update critical dates | 0.20 | 46.00 |
| 11/04/2012 FAP | B122 | A100 | Review updated docket from September 28 to November 2 (.3); review critical dates memo (.2) | 0.50 | 115.00 |
| FAP | B122 | A100 | Review notice of Loeb & Loeb application for compensation; update critical dates | 0.10 | 23.00 |
| 11/05/2012 KAB | B122 | A100 | review docket | 0.10 | 32.50 |
| FAP | B122 | A100 | Conference with A. Dellose re: status of main case | 0.20 | 46.00 |
| LR | B122 | A100 | Review Critical Dates and Deadlines Case Memo | 0.20 | 42.00 |
| FAP | B122 | A100 | Review Intralinks court calendar (.2); update critical dates memo (.5) | 0.70 | 161.00 |
| KAB | B122 | A100 | review updated docket | 0.10 | 32.50 |
| ACD | B122 | A100 | E-mail with K. Brown regarding appeals cases (0.1); update appeals case dockets (0.5) | 0.60 | 120.00 |
| 11/06/2012 FAP | B122 | A100 | Review notice of Davis Wright October monthly fee application; update critical dates | 0.10 | 23.00 |
| FAP | B122 | A100 | Review notice of Davis Wright October 7th quarterly fee application; update critical dates | 0.10 | 23.00 |
| KAB | B122 | A100 | review critical dates memo | 0.20 | 65.00 |
| KAB | B122 | A100 | review docket | 0.10 | 32.50 |
| FAP | B122 | A100 | Review multiple email exchanges of K. Brown and K. Wagner (KCC) re: appeal updates to committee website | 0.30 | 69.00 |
| FAP | B122 | A100 | Review A. Dellose email to K. Wagner re: updates to committee website | 0.10 | 23.00 |
| KAB | B122 | A100 | review updated docket | 0.10 | 32.50 |
| LR | B122 | A100 | Review updated Critical Dates and Deadlines Memorandum | 0.20 | 42.00 |
| 11/07/2012 KAB | B122 | A100 | review docket | 0.10 | 32.50 |
| FAP | B122 | A100 | Review Department of Labor withdrawal of appearance; update 2002 service list | 0.10 | 23.00 |
| FAP | B122 | A100 | Review notice of Reed Smith 15th interim fee application; update critical dates | 0.10 | 23.00 |
| FAP | B122 | A100 | Briefly review Moelis weekly report | 0.10 | 23.00 |
| KAB | B122 | A100 | review updated docket | 0.10 | 32.50 |
| 11/08/2012 KAB | B122 | A100 | review docket | 0.10 | 32.50 |
| 11/09/2012 FAP | B122 | A100 | Review notice of Levine Sullivan 26th monthly fee application; update critical dates | 0.10 | 23.00 |
| KAB | B122 | A100 | review docket | 0.10 | 32.50 |
| 11/12/2012 KAB | B122 | A100 | review docket | 0.10 | 32.50 |

Tribune Company, et al. bankruptcy

|  |  |  |  |  | Hours |  |
|---|---|---|---|---|---|---|
| | FAP | B122 | A100 | Review updated docket (.1); emails with K. Wagner and K. Brown re: updates to committee website (.2); review Intralinks court calendar (.1); update critical dates memo (.3) | 0.70 | 161.00 |
| | FAP | B122 | A100 | Review Intralinks posting re: MDL phase one motion to dismiss noteholder and retiree actions; update critical dates | 0.10 | 23.00 |
| | FAP | B122 | A100 | Briefly review AlixPartners weekly report | 0.10 | 23.00 |
| | KAB | B122 | A100 | review emails from F. Panchak and K. Wagner re: updates to committee website | 0.10 | 32.50 |
| | KAB | B122 | A100 | review and analyze critical dates memo | 0.20 | 65.00 |
| 11/13/2012 | FAP | B122 | A100 | Review notice of McDermott Will September fee application; update critical dates | 0.10 | 23.00 |
| | LR | B122 | A100 | Review critical dates and deadlines memo | 0.10 | 21.00 |
| | FAP | B122 | A100 | Review notice of Sidley Austin 45th monthly fee application; update critical dates | 0.10 | 23.00 |
| | MBM | B122 | A100 | review and revise committee website additions re: pending appeals (.7); emails with Wagner re: same (.2) | 0.90 | 427.50 |
| 11/14/2012 | FAP | B122 | A100 | Review fifth notice of satisfied claims; update critical dates | 0.10 | 23.00 |
| | FAP | B122 | A100 | Review sixth notice of satisfied claims; update critical dates | 0.10 | 23.00 |
| | FAP | B122 | A100 | Review seventh notice of partial satisfied claims; update critical dates | 0.10 | 23.00 |
| | KAB | B122 | A100 | review docket | 0.10 | 32.50 |
| 11/15/2012 | FAP | B122 | A100 | Review notice of Seyfarth Shaw 36th monthly fee application; update critical dates | 0.10 | 23.00 |
| | KAB | B122 | A100 | review docket | 0.10 | 32.50 |
| | FAP | B122 | A100 | Briefly review Moelis weekly report | 0.10 | 23.00 |
| | KAB | B122 | A100 | review updated docket | 0.10 | 32.50 |
| 11/16/2012 | FAP | B122 | A100 | Briefly review AlixPartners weekly report | 0.10 | 23.00 |
| | FAP | B122 | A100 | Review notice of committee's motion to further modify document depository order; update critical dates | 0.10 | 23.00 |
| | FAP | B122 | A100 | Review notice of Lazard Freres 45th monthly fee application; update critical dates | 0.10 | 23.00 |
| 11/19/2012 | FAP | B122 | A100 | Review notice of Ernst & Young 10th interim fee app; update critical dates | 0.10 | 23.00 |
| | KAB | B122 | A100 | review docket | 0.10 | 32.50 |
| | KAB | B122 | A100 | emails with M. Roitman and F. Panchak re: revisions to Committee website (.2); email KCC re: same (.2) | 0.40 | 130.00 |
| | FAP | B122 | A100 | Review M. Roitman, K. Brown and K. Wagner emails re: updates to committee website | 0.20 | 46.00 |

Tribune Company, et al. bankruptcy

|  |  |  |  | | Hours | |
|---|---|---|---|---|---|---|
|  | KAB | B122 | A100 | discussion with J. Drobish re: main bankruptcy and appeals case status and upcoming deadlines and open tasks | 0.20 | 65.00 |
|  | JRD | B122 | A100 | discussion with K. Brown re: main bankruptcy and appeals case status and upcoming deadlines and open tasks | 0.20 | 65.00 |
| 11/20/2012 | FAP | B122 | A100 | Review notice of McDermott Will October monthly fee application; update critical dates | 0.10 | 23.00 |
|  | KAB | B122 | A100 | review docket | 0.10 | 32.50 |
|  | FAP | B122 | A100 | Review notice of Cole Schotz 46th monthly fee application; update critical dates | 0.10 | 23.00 |
|  | FAP | B122 | A100 | Review updated docket (.1); emails to K. Wagner and K. Brown re: updates to committee website (.2); review Intralinks weekly court calendar (.1) | 0.40 | 92.00 |
|  | KAB | B122 | A100 | review emails from F. Panchak and K. Wagner re: updates to committee website | 0.20 | 65.00 |
|  | KAB | B122 | A100 | review updated docket | 0.10 | 32.50 |
| 11/21/2012 | KAB | B122 | A100 | review docket | 0.10 | 32.50 |
|  | FAP | B122 | A100 | Update critical dates memo | 0.30 | 69.00 |
|  | KAB | B122 | A100 | review critical dates | 0.20 | 65.00 |
|  | FAP | B122 | A100 | Briefly review AlixPartners weekly report | 0.10 | 23.00 |
|  | KAB | B122 | A100 | review updated docket | 0.10 | 32.50 |
| 11/26/2012 | FAP | B122 | A100 | Review notice of motion to approve stipulation with Warner Bros and New Line resolving claims; update critical dates | 0.10 | 23.00 |
|  | FAP | B122 | A100 | Review notice of motion to approve settlement with EZ Buy and EZ Sell; update critical dates | 0.10 | 23.00 |
|  | FAP | B122 | A100 | Review updated docket | 0.10 | 23.00 |
|  | FAP | B122 | A100 | Review committee website regarding updates to appeals section (.1); email to Wagner and Brown re: same (.1) | 0.20 | 46.00 |
| 11/27/2012 | FAP | B122 | A100 | Review notice of SNR Denton 12th monthly fee application; update critical dates | 0.10 | 23.00 |
|  | FAP | B122 | A100 | Review notice of Reed Smith 45th monthly fee application; update critical dates | 0.10 | 23.00 |
|  | KAB | B122 | A100 | review emails from K. Wagner and F. Panchak re: KCC website updates and related issues | 0.10 | 32.50 |
|  | FAP | B122 | A100 | Review notice of Dow Lohnes 41st monthly fee application; update critical dates | 0.10 | 23.00 |
|  | KAB | B122 | A100 | review docket | 0.10 | 32.50 |
|  | LR | B122 | A100 | Review Critical Dates Memo | 0.10 | 21.00 |
| 11/28/2012 | KAB | B122 | A100 | review docket | 0.10 | 32.50 |
|  | KAB | B122 | A100 | discussion with F. Panchak re: critical dates | 0.10 | 32.50 |
|  | KAB | B122 | A100 | review updated docket | 0.10 | 32.50 |
|  | FAP | B122 | A100 | Discussion with K. Brown re: critical dates | 0.10 | 23.00 |

Tribune Company, et al. bankruptcy

|  |  |  |  |  | Hours |  |
|---|---|---|---|---|---|---|
| 11/29/2012 | KAB | B122 | A100 | review docket | 0.10 | 32.50 |
| 11/30/2012 | FAP | B122 | A100 | Briefly review Moelis weekly report | 0.10 | 23.00 |
|  | FAP | B122 | A100 | Briefly review AlixPartners weekly report | 0.10 | 23.00 |
|  | KAB | B122 | A100 | review docket | 0.10 | 32.50 |
|  |  |  |  | **B122 – Case Administration** | **17.30** | **4,753.50** |
| 11/05/2012 | KAB | B124 | A100 | review and summarize Certification of Counsel and related revised proposed form of order regarding Debtors 60th omnibus objection to claims | 0.20 | 65.00 |
| 11/06/2012 | FAP | B124 | A100 | Review order sustaining 60th omnibus objection to claims | 0.10 | 23.00 |
|  | FAP | B124 | A100 | Review order sustaining 61st omnibus objection to claims | 0.10 | 23.00 |
| 11/09/2012 | KAB | B124 | A100 | review and summarize the Court's order sustaining the 60th omni objection | 0.30 | 97.50 |
|  | KAB | B124 | A100 | review and summarize the Court's order sustaining the 61st omni objection | 0.20 | 65.00 |
| 11/26/2012 | KAB | B124 | A100 | begin reviewing and summarizing motion to approve Warner Bros. stip | 0.60 | 195.00 |
| 11/28/2012 | KAB | B124 | A100 | continue reviewing and summarizing motion to approve Warner Bros. stip and the underlying stip | 0.50 | 162.50 |
|  | KAB | B124 | A100 | review and summarize Debtors motion for approval of settlement with Recycler Parties and related settlement agreement | 0.90 | 292.50 |
|  | FAP | B124 | A100 | Review Chadbourne memo re: Warner Bros. claims | 0.10 | 23.00 |
|  | KAB | B124 | A100 | review Chadbourne memo re: Warner Bros. claims | 0.30 | 97.50 |
|  |  |  |  | **B124 – Claims Adm. & Objection** | **3.30** | **1,044.00** |
| 11/01/2012 | KAB | B130 | A100 | review Chadbourne's memo re: Debtors' motion to approve Exit Facility and related fees | 0.50 | 162.50 |
| 11/06/2012 | FAP | B130 | A100 | Review order approving motion regarding exit financing (.1) and order approving motion to seal fee letters (.1) | 0.20 | 46.00 |
| 11/09/2012 | KAB | B130 | A100 | review and summarize the Court's orders (i) approving the Exit Facility and Fee Letter relief requested by the Debtors (.4) and (ii) granting the related motion to seal the fee letters (.1) | 0.50 | 162.50 |

Tribune Company, et al. bankruptcy

|  |  |  |  |  | Hours |  |
|---|---|---|---|---|---|---|
| 11/12/2012 | MBM | B130 | A100 | call from Eiven re: exit financing issues (.2); research and review exit financing documents (1.6) | 1.80 | 855.00 |
|  |  |  |  | **B130 - Financing/Cash Collecti** | **3.00** | **1,226.00** |
| 11/05/2012 | FAP | B134 | A100 | Review agenda re: 11/7 hearing (.2); begin hearing preparations for same (.2) | 0.40 | 92.00 |
|  | KAB | B134 | A100 | discussion with F. Panchak re: 11/7 hearing and related issues | 0.20 | 65.00 |
|  | FAP | B134 | A100 | Discussion with K. Brown re: 11/7 hearing preparations | 0.20 | 46.00 |
|  | KAB | B134 | A100 | review 11/7 agenda | 0.20 | 65.00 |
| 11/06/2012 | FAP | B134 | A100 | Email to Chadbourne (.1), Zuckerman (.1), J. Warsavsky (Moelis) (.1) and L. Eisele (AlixPartners) (.1) re: 11/7 hearing | 0.40 | 92.00 |
|  | KAB | B134 | A100 | review email from F. Panchak to Chadbourne re: 11/7 hearing | 0.10 | 32.50 |
|  | KAB | B134 | A100 | review email from F. Panchak to Zuckerman re: 11/7 hearing | 0.10 | 32.50 |
|  | FAP | B134 | A100 | Review P. Ratkowiak email re: 11/7 hearing cancellation (.1); email to Brown, Warsavsky and Eisele re: same (.1); discussion with K. Brown re: same (.1) | 0.30 | 69.00 |
|  | KAB | B134 | A100 | emails (.1) and discussion (.1) with F. Panchak re: status of 11/7 hearing | 0.20 | 65.00 |
|  | FAP | B134 | A100 | Review amended agenda re: 11/7 hearing | 0.10 | 23.00 |
| 11/16/2012 | FAP | B134 | A100 | Review agenda re: 11/20 hearing | 0.10 | 23.00 |
| 11/19/2012 | FAP | B134 | A100 | Review amended agenda re: cancellation of 11/20 hearing | 0.10 | 23.00 |
| 11/20/2012 | KAB | B134 | A100 | review amended 11/20 agenda | 0.10 | 32.50 |
|  |  |  |  | **B134 - Hearings** | **2.50** | **660.50** |
| 11/01/2012 | DBR | B135 | A100 | prepare for (.5) and participate (1.0) in conference call with Sottile, Goldfarb and Green re: fourth amended complaint issues and other strategic litigation matters; meet with green to discuss fourth amended complaint (.5); review and revise fourth amended complaint (3.4) | 5.40 | 3,456.00 |
|  | CAA | B135 | A100 | Discussion w/L. Rogers re: SDNY Case No. 12-2652 Exhibit A defendant service list | 0.50 | 105.00 |
|  | LR | B135 | A100 | Discussion with C. Adams re: SDNY Case No. 12-2652 Exhibit A defendant service list | 0.50 | 105.00 |
|  | JRD | B135 | A100 | Review/revise reports re: identities of defendants to be added/removed from Fitzsimons action (2.0); meet w/ J. Green & F. Savin (.9), Butcher & Rogers (.3) re: same | 3.20 | 1,040.00 |

Tribune Company, et al. bankruptcy

| | | | | Hours | |
|---|---|---|---|---|---|
| CAA | B135 | A100 | Assist J. Green re: revisions to Exhibit A defendant list in preparation for filing 4th amended complaint | 3.00 | 630.00 |
| JSG | B135 | A100 | E-mail with J. Sottile and A. Goldfarb regarding Dimensional Fund Advisors settlement letter (.5), and e-mail to Dimensional Fund counsel re: same (.2); review and analyze Dimensional Fund discovery responses (.3), correspondence (.3) and service status (.3); review and analysis of LBO/FitzSimons-related e-mails in file in preparation for filing 4th Amended Complaint (.8); e-mail with A. Goldfarb regarding prep for conference call regarding filing of 4th Amended Complaint and dismissal for threshold defendants (.5); call with J. Sottile, A. Goldfarb, D. Rath, R. Butcher regarding filing of 4th Amended Complaint and dismissal for threshold defendants (1.0); meet with D. Rath re: 4th amended complaint (.5); e-mail with SuttonBrook Capital and J. Goldsmith regarding dismissal issues (.6); review and analyze Black-River request for dismissal (.5) and e-mail with M. Rabogliatti regarding same (.2); discuss Trudman dismissal request with A. Goldfarb (.2) and e-mail with J. Sottile and D. Rath regarding same (.2); meetings with J. Drobish and F. Savin regarding below threshold dismissal list and revised Exhibit A to 4th Amended Complaint (.6); e-mail with J. Drobish and A. Goldfarb regarding threshold dismissal issues (.6). | 7.30 | 3,066.00 |
| LR | B135 | A100 | Review SDNY Case No. 11-2296 Notices re: Notices Of Appearance by Shauna R. Prewitt on behalf of Andrew J. Mckenna Trust, et al. (.1),  by Jason Thomas Manning on behalf of Enrique Hernandez, Jr, et al. (.1), by Donna L. McDevitt on behalf of Enrique Hernandez, Jr, et al. (.1), by Shauna R. Prewitt on behalf of Enrique Hernandez, Jr, et al. (.1), by Donna L. McDevitt on behalf of Enrique Hernandez, Jr. (.1), by Matthew R. Kipp on behalf of Enrique Hernandez, Jr. (.1), by Jason Thomas Manning on behalf of Andrew J. Mckenna Trust, et al. (.1), by Matthew R. Kipp on behalf of Enrique Hernandez, Jr, et al. (.1), by Shauna R. Prewitt on behalf of Arnold R Weber & Edna F Weber, et al. (.1), by Donna L. McDevitt on behalf of Andrew J. Mckenna Trust, et al. (.1), by Michael S. Doluisio on behalf of Vanguard Institutional Index Funds, et al. (.1), by Scott Cameron Kessenick on behalf of Vanguard Institutional | | |

Tribune Company, et al. bankruptcy

|  |  |  |  | __Hours__ |  |
|---|---|---|---|---|---|
|  |  |  | Index Funds, et al. (.1), by Jason Thomas Manning on behalf of Enrique Hernandez, Jr. (.1), by Matthew R. Kipp on behalf of Dudley S. Taft (.1), by Donna L. McDevitt on behalf of Dudley S. Taft (.1), by Jason Thomas Manning on behalf of Arnold R Weber & Edna F Weber, et al. (.1), by Shauna R. Prewitt on behalf of Dudley S. Taft (.1), by Matthew R. Kipp on behalf of Betsy D. Holden, et al. (.1), by Jason Thomas Manning on behalf of Betsy D. Holden, et al. (.1), by Dennis James Connolly on behalf of Federal Reserve System Employee Retirement Fund (.1), by Shauna R. Prewitt on behalf of Betsy D. Holden, et al. (.1), by Jason Thomas Manning on behalf of Dudley S. Taft (.1), by Alexander Bilus on behalf of Value Line Inc., et al (.1), by Shauna R. Prewitt on behalf of Enrique Hernandez, Jr. (.1), by Donna L. McDevitt on behalf of Betsy D. Holden, et al. (.1); Notice of Withdrawal of Appearance and Request for Removal from ECF Service filed by William Effron Katzin (.1) | 2.60 | 546.00 |
| LR | B135 | A100 | Discussion with J. Drobish and R. Butcher re: service on defendants re: 3rd party complaint | 0.30 | 63.00 |
| LR | B135 | A100 | Assist J. Green re: preparation of service of SDNY Case No. 12-2652 3rd party complaint | 7.50 | 1,575.00 |
| MBM | B135 | A100 | emails with Goldfarb re: revised depository motion (.2), review of same (.8); review of protective order (.2) and confidentiality agreement re: same (1.0) | 2.20 | 1,045.00 |
| RSC | B135 | A100 | review emails from sottile, goldfarb and rath re: status of 4th amended complaint draft and service(.5); review response to complaint filed by Maarsingh survivor's trust(.3); review email from sottile re: addition of pbgc to defendant list(.2); review further revised 4th amended complaint from goldfarb (.5) | 1.50 | 960.00 |
| RLB | B135 | A100 | Review e-mail from Friedman Kaplan re: additional defendants for Fourth Amended FitzSimons complaint (.4) Review e-mail from Black River re: request for dismissal from Fourth Amended FitzSimons complaint (.2) Review FitzSimons complaint request for dismissal from Invesco (.3) Review bank and broker re: additions to defendant list for Fourth Amended FitzSimons complaint (1.1) Review agenda re: call with Zuckerman Spaeder re: filing of Fourth Amended FitzSimons complaint (.3)  Review revised Fourth Amended FitzSimons complaint to finalize for filing (.6) Review update re: new parties to be |  |  |

Tribune Company, et al. bankruptcy

<u>Hours</u>

served in Fourth Amended FitzSimons complaint
(.4) E-mails with counsel to DFA (.3) and
Ameriprise (.3)re: dismissals from Fourth
Amended FitzSimons complaint; call with Rath,
Sottile, Goldfarb & Green re: 4th amended
complaint issues (1.0)                                          4.90   2,425.50

11/02/2012 LR   B135  A100  Review SDNY Case No. 11-2296 Notices Of
                            Appearance by Michael S. Doluisio on behalf
                            of Rydex ETF Trust (Rydex S&P 500 Pure Value
                            RTF), et al. (.1),  by John R. McCambridge on
                            behalf of David D. and Sandra L. Williams
                            JTWROS (.1), by Scott Cameron Kessenick on
                            behalf of Rydex ETF Trust (Rydex S&P 500 Pure
                            Value RTF), et al. (.1), by Alexander Bilus
                            on behalf of Rydex ETF Trust (Rydex S&P 500
                            Pure Value RTF), et al. (.1), by Michael S.
                            Doluisio on behalf of Vanguard Consumer
                            Discretionary Index Fund, et al. (.1), by
                            Scott Cameron Kessenick on behalf of Vanguard
                            Consumer Discretionary Index Fund, et al.
                            (.1), by Alexander Bilus on behalf of
                            Vanguard Consumer Discretionary Index Fund,
                            et al. (.1), by Michael S. Doluisio on behalf
                            of Transamerica Blackrock Large Cap Value VP
                            (F/K/A Transamerica T. Rowe Price Equity
                            Income VP), et al. (.1), by John R.
                            McCambridge on behalf of Ronin Capital LLC,
                            John J. Vitanovec and Kathleen Geary Ttee U/A
                            Dtd 12/27/1996 by John J. Vitanovec (.1), by
                            Scott Cameron Kessenick on behalf of
                            Transamerica Blackrock Large Cap Value VP
                            (F/K/A Transamerica T. Rowe Price Equity
                            Income VP), et al. (.1), by Alexander Bilus
                            on behalf of Transamerica Blackrock Large Cap
                            Value VP (F/K/A Transamerica T. Rowe Price
                            Equity Income VP), et al. (.1), by Terri N.
                            Thomas on behalf of Charles E. Edwards (.1),
                            by Dennis James Connolly on behalf of Federal
                            Reserve System Employee Retirement Fund (.1),
                            by Michael C. D'Agostino on behalf of
                            Conservative Balanced Portfolio, et al. (.1),
                            by Joshua W Mahoney on behalf of Gerald Agema
                            C/F Avery Lauren Agema UTMA/IL Until Age 21,
                            et al. (.1), by Joshua W Mahoney on behalf of
                            Ronin Capital LLC, et al. (.1), by Joshua W
                            Mahoney on behalf of David D. and Sandra
                            Williams JTWROS (.1), by Maile Hitomi Solis
                            on behalf of Gerald Agema C/F Avery Lauren
                            Agema UTMA/IL Until Age 21, et al. (.1), by
                            Maile Hitomi Solis on behalf of David D. and
                            Sandra Williams JTWROS (.1), by Maile Hitomi
                            Solis on behalf of Ronin Capital LLC, et al.

Tribune Company, et al. bankruptcy

|  |  |  |  | **Hours** |  |
|---|---|---|---|---|---|
|  |  |  | (.1), by George R Dougherty on behalf of Gerald Agema C/F Avery Lauren Agema UTMA/IL Until Age 21, et al. (.1), by George R Dougherty on behalf of Ronin Capital LLC, et al. (.1), by George R Dougherty on behalf of David D. and Sandra Williams JTWROS (.1), by John R. McCambridge on behalf of Gerald Agema C/F Avery Lauren Agema UTMA/IL Until Age 21, et al. (.1) | 2.40 | 504.00 |
| DBR | B135 | A100 | review and revise fourth amended complaint (5.0); analyze issues re: entries of appearance from pro se defendants (.3); call with Sottile re: same (.3); discuss same with Green (.2) | 5.80 | 3,712.00 |
| JRD | B135 | A100 | Review/revise reports re: identities of defendants to be added/removed from Fitzsimons action (3.0); call with A. Goldfarb regarding re: same (.2); meet with J. Green and F. Savin regarding same (.9); meet w/ L. Rogers re: same (.3); further meeting w/ J. Green re: same (.6) | 5.00 | 1,625.00 |
| CAA | B135 | A100 | Assist J. Green re: revisions to Exhibit A defendant list in preparation for filing 4th amended complaint | 1.70 | 357.00 |
| JSG | B135 | A100 | Review and analyze status of dismissal requests from: Trudman (.2), SuttonBrook (.2), Black-River (.2), S. Kean (.2); call with A. Goldfarb regarding threshold dismissals (.2); meetings with J. Drobish and F. Savin regarding threshold dismissals (.9); further meeting with J. Drobish re: same (.6); meet with C. Adams regarding dismissals and notices of appearance (.3); e-mail with T. Thomas regarding notice of appearance and service issues (.3); discuss defendants ECF appearances and service issues with D. Rath (.2); e-mail with R. Lack and A. Goldsmith regarding Trudman dismissal from FitzSimons (.3); call (.1) and e-mail (.1) with A. Roy regarding settlement demand letter; call with A. Goldfarb (.4) and e-mails with A. Goldfarb and J. Drobish (.9) regarding analysis of threshold dismissal list; review and analysis of threshold dismissal list (.7); review and analyze report from J. Drobish regarding additional defendants to Exhibit A to 4th Amended Complaint (3.3); e-mail with L. Rogers regarding service on subpoenaed parties (.3). | 9.40 | 3,948.00 |

Tribune Company, et al. bankruptcy

|  |  |  |  | Hours |  |
|---|---|---|---|---|---|
| | LR | B135 | A100 | Discussion with J. Drobish re:identities of defendants to be added/removed from FitzSimons action (.3); e-mail exchange with J. Green regarding service on subpoenaed parties (.3) | 0.60 | 126.00 |
| | LR | B135 | A100 | Assist J. Drobish re: preparation of service of FitzSimons 4th Amended Complaint Defendant List | 4.30 | 903.00 |
| | LR | B135 | A100 | Assist J. Green re: preparation of service re: subpoena parties of FitzSimons 4th Amended Complaint | 1.40 | 294.00 |
| | LR | B135 | A100 | Review and confirm service of 3rd FitzSimons complaint upon captioned defendants | 0.80 | 168.00 |
| | CAA | B135 | A100 | meet with J. Green regarding dismissals and notices of appearance | 0.30 | 63.00 |
| | RSC | B135 | A100 | review goldfarb email re: settlement communication from zs to interested defendants | 0.20 | 128.00 |
| | RLB | B135 | A100 | Review Penson (.2) Frost (.2) requests for dismissal from Fourth Amended FitzSimons complaint.  Review final proposed revisions to Fourth Amended FitzSimons complaint (.6) Review Mizuho Bank request for dismissal from Fourth Amended FitzSimons complaint (.2) | 1.20 | 594.00 |
| 11/03/2012 | LR | B135 | A100 | Assist J. Green re: preparation of service of 3rd party complaint on subpoena parties | 1.10 | 231.00 |
| | JSG | B135 | A100 | Review and analysis of LBO/FitzSimons-related e-mails in file in preparation for filing 4th Amended Complaint (2.0) and revise defendant list (3.3); discussions with J. Drobish regarding Note Holders defendant list analysis, threshold dismissal analysis and potential additions to FitzSimons' defendant list (1.5). | 6.80 | 2,856.00 |
| | JRD | B135 | A100 | Review/revise report of additions/removals for 4th amended complaint (4.9);  discussions with J. Green regarding Note Holders' defendant list analysis, threshold dismissal analysis and potential additions to FitzSimons' defendant list (1.5). | 6.40 | 2,080.00 |
| | RSC | B135 | A100 | review goldfarb email and strategy re: final form of 4th amended complaint and filing | 0.20 | 128.00 |
| | RLB | B135 | A100 | E-mails with Zuckerman Spaeder re: revised defendant lists for Fourth Amended FitzSimons complaint. | 0.50 | 247.50 |
| 11/04/2012 | JRD | B135 | A100 | Review/revise defendant list re: additions/removals for 4th amended complaint (9.3); discussions with J. Green regarding Note Holders defendant list analysis and threshold dismissal analysis and potential additions to FitzSimons' defendant list (.4) | 9.70 | 3,152.50 |

Tribune Company, et al. bankruptcy

|  |  |  |  |  | Hours |  |
|---|---|---|---|---|---|---|
| | JSG | B135 | A100 | Review and analysis of LBO/FitzSimons-related e-mails in file in preparation for filing 4th Amended Complaint (1.6) and make revisions to defendant list (2.8); discussions with J. Drobish regarding Note Holders defendant list analysis and threshold dismissal analysis, potential additions to FitzSimons' defendant list (.4); call (.3) and e-mails (1.5) with A. Goldfarb regarding additions and deletions to 4th Amended Complaint Exhibit A; review and analyze draft notice of filing re: revised 4th Amended Complaint from A. Goldfarb (.4). | 6.70 | 2,814.00 |
| | DBR | B135 | A100 | review and revise notice of filing (.4), revise service information (.9) and fourth amended complaint (1.2) | 2.50 | 1,600.00 |
| | RSC | B135 | A100 | review draft notice of filing of amended complaint drafted by goldfarb to be included in service filing of 4th amended complaint | 0.30 | 192.00 |
| | RLB | B135 | A100 | Review revised notice of filing to be filed with Fourth Amended FitzSimons complaint. | 0.60 | 297.00 |
| 11/05/2012 | DBR | B135 | A100 | meet with Green re: status of and issues to be resolved in filing the fourth amended complaint and serving on 5100 defendants (.5); review and revise fourth amended complaint(3.6); review and revise notices of filing re: same(1.1); emails with Goldfarb, Sottile, Cobb and Green re: above (.5); emails with Cobb and Green re: notices of filing (.5); review and revise defendant list consisting of 5100 defendants for fourth amended complaint(2.1); confer with Sottile re: process for adding pro se defendants to service list (.3) | 8.60 | 5,504.00 |
| | JRD | B135 | A100 | Review/revise exhibit A to fourth amended complaint/dismissals in Fitzsimons (7.2); discussions with E. Myrick, F. Savin, C. Adams and J. Green re: same (1.0) | 8.20 | 2,665.00 |
| | KAB | B135 | A100 | review and summarize Debtors motion to extend removal deadline | 0.50 | 162.50 |
| | JSG | B135 | A100 | E-mail with T. Thomas regarding notice of appearance issue (.2); calls with A. Goldfarb regarding strategy for preparing amended complaint (.8); e-mails with A. Goldfarb regarding edits to amended complaint and Exhibit A to the amended complaint (1.5); discussions with E. Myric, F. Savin, C. Adams and J. Drobish regarding preparation of revised Exhibit A to amended complaint (1.0); review and analysis of notice of filing 4th Amended Complaint (.5) and e-mail with D. Rath, J. Sottile, A. Goldfarb, R. Cobb re: | | |

Tribune Company, et al. bankruptcy

| | | | | Hours | |
|---|---|---|---|---|---|
| | | | same (.3); meet with Rath re: same (.5); review and analysis of e-mail files regarding edits/dismissals to 4th Amended Complaint (3.3); proof-read review of Exhibit A to 4th Amended Complaint in preparation for filing (4.3) | 12.40 | 5,208.00 |
| LR | B135 | A100 | Review SDNY Case No. 11-2296 Plaintiffs' Notices Of Voluntary Dismissal against defendant Spear Leeds and Kellogg (.1), against defendants Bank West Trust I and Bank West Trust II (.1) | 0.20 | 42.00 |
| CAA | B135 | A100 | Assist J. Green re: revisions to Exhibit A defendant list in preparation for filing 4th amended complaint | 10.50 | 2,205.00 |
| LR | B135 | A100 | Assist J. Green re: preparation of service of 3rd party 4th amended complaint (9.1); calls to SDNY Docketing Clerks re: sealed documents filing procedures (.2) | 9.30 | 1,953.00 |
| CAA | B135 | A100 | Discussions with E. Myrick, F. Savin, J. Drobish and J. Green re: preparation of revised Exhibit A to amended complaint | 1.00 | 210.00 |
| RSC | B135 | A100 | review and consider joel tator notice of stay filed in response to complaint(.3); review and edit/notice of filing of complaint from goldfarb(.4); emails wi goldfarb re: issues wi notice(.3); review and consider goldfarb issues raised re: filing of 4th amended complaint(.3); email to goldfarb re: timing of filing of redacted complaint(.2); review and consider sottile email re: entwistle discussion re: statement to be included wi service of complaint(.2); review goldfarb email and attach spreadsheet re: friedman kaplan bouncebacks and message to lack(.5); draft email to rath/green/sottile/goldfarb re: items to be filed on 11/6 and status of each(.4); review goldfarb email re: status of sdny clerk's office response re: timing of filings (.2) | 2.80 | 1,792.00 |
| RLB | B135 | A100 | Review corrections to defendant list for Fourth Amended FitzSimons complaint from Zuckerman Spaeder (.3) Review motion to stay by JJ Tator (.3) Review updated redline of the Fourth Amended FitzSimons complaint (.3) and notice of filing same (.3) E-mails with Zuckerman Spaeder coordinating filing of Fourth Amended FitzSimons complaint (.4) | 1.60 | 792.00 |
| LR | B135 | A100 | Review SDNY Case No. 11-2296 electronic notices re: Notice of Appearance by Denis Dice on behalf of The Advisors' Inner Circle Fund (.1), of Pro Se Defendant by Peter A. Young (.1), by Kenneth J. King on behalf of John Doe (.1) | 0.30 | 63.00 |

Tribune Company, et al. bankruptcy

|  |  |  |  |  | Hours |  |
|---|---|---|---|---|---|---|
| | LR | B135 | A100 | Review MDL Endorsed Letter re: order of substitution of counsel of Robinson & Cole LLP for Dorsey & Whitney LLP re: Master Case Order #3 | 0.20 | 42.00 |
| 11/06/2012 | JSG | B135 | A100 | Calls with A. Goldfarb regarding strategy for filing amended complaint (.5); e-mails with A. Goldfarb regarding edits to amended complaint and Exhibit A thereto (1.0); discussions with E. Myric, F. Savin, C. Adams and J. Drobish regarding preparation of revised Exhibit A to amended complaint (1.2); review and analysis of notice of filing 4th Amended Complaint (.5) and notice of dismissal of certain defendants (.4), and e-mail with D. Rath, J. Sottile, A. Goldfarb, R. Cobb re: draft notices (.3); review and analysis of e-mail files regarding edits/dismissals to 4th Amended Complaint (2.5); proof-read review of Exhibit A to 4th Amended Complaint in preparation for filing (2.2); call with ITG regarding analysis of produced documents and dismissal request (.2); meet with D. Rath regarding conduit issue (.8) | 9.60 | 4,032.00 |
| | CAA | B135 | A100 | Assist J. Green with revisions to Exhibit A defendant list in preparation for filing 4th Amended Complaint | 5.50 | 1,155.00 |
| | DBR | B135 | A100 | call with Sottile re: adding pro se defendant submission forms to complaint service package and logistics for handling same(.2); analyze logistics for pro se package(.6); review multiple drafts of fourth amended complaint(2.2); review and revise latest draft of notice of filing complaint (.6); consult with Green re: conduit issues (.8); review latest version of supplemental order to modify depository order (.9); conference with McGuire and Cobb re: same (.2), emails with Goldfarb re: same (.4); review and revise sealing notice for redacted complaint (.4); | 6.30 | 4,032.00 |
| | JRD | B135 | A100 | Continue review/revision of exhibit A to 4th amended complaint in Fitzsimons | 9.20 | 2,990.00 |
| | CAA | B135 | A100 | Draft form Notice of Appearance of pro se defendant | 0.30 | 63.00 |
| | LR | B135 | A100 | Review SDNY Case No. 11-2296 electronic notice re: Notice of Appearance of Daniel G. Jarcho as counsel for James P. Hoge Revocable Trust and James Patrick Hoge, et al. | 0.10 | 21.00 |
| | LR | B135 | A100 | Assist J. Green re: preparation of service related to SDNY Case No. 12-2652 4th Amended Complaint | 5.10 | 1,071.00 |

Page: 15
January 11, 2013
Account No:   698-001
Statement No:      15837

Tribune Company, et al. bankruptcy

| | | | | Hours | |
|---|---|---|---|---|---|
| CAA | B135 | A100 | discussions with E. Myrick, F. Savin, J. Green and J. Drobish regarding preparation of revised Exhibit A to amended complaint | 1.00 | 210.00 |
| RSC | B135 | A100 | final review of proposed order and motion to further modify depository order(.2); conference with Rath and McGuire re: same (.2); emails w/rath and sottile/goldfatb re: committee review 4th Amended FitzSimons complaint (.2); review bingham email re: dismissal of 50k defendants(.1); review sottile email re: AIG dismissal demand and suggested response (.2); review demand for telephone conference re: conduit dismissal from defense counsel of executive committee(.3); emails wi rath and sottile re: strategy in response(.2); review demand and spreadsheet from stradley re: dimissal of 50k defendants(.2); review goldfarb draft of notice of filing amended complaint under seal and email re: chamber's procedures(.1) to goldfarb draft notice(.2); review and edits to green draft of pro se notice of appearance letter and form(.4); further edits to notice of voluntary dismissal (.3) and notice of filing 4th amended complaint (.2) review and revise notices(.2); review  and respond to goldfarb comments to notices(.2); final review of goldfarb signed version of 4th amended complaint(.4) | 3.60 | 2,304.00 |
| MBM | B135 | A100 | emails with noteholders' counsel and Zuckerman re: depository motion (.6); review of revised motion (.4); conferences with Rath and Cobb re: same (.2) | 1.20 | 570.00 |
| RLB | B135 | A100 | Review AIG fund request for dismissal for dissolved fund (.4) and e-mails with Zuckerman Spaeder re: same (.4) Review e-mails with Zuckerman Spaeder re: dismissal protocol for under $50,000 parties for Fourth Amended FitzSimons complaint (.6) | 1.40 | 693.00 |
| LR | B135 | A100 | Review SDNY Case No. 11-2296 electronic notice re: Submission Letter to Court by Blandina Rojek (.1); review email from D. Rath re: same (.1) | 0.20 | 42.00 |
| LR | B135 | A100 | Review SDNY Case No. 12-2296 electronic Notice re: Defendants' Executive Committee's Notice of Motion to Dismiss (.1) and Memorandum in Support of same (.1) | 0.20 | 42.00 |
| 11/07/2012 DBR | B135 | A100 | final review of fourth amended complaint (1.5); final review of all notices and accompanying pleadings to file fourth amended complaint(1.5); final review of defendant list comprising 5700 defendants for filing of | | |

Tribune Company, et al. bankruptcy

|  |  |  |  | **Hours** |  |
|---|---|---|---|---|---|
|  |  |  | fourth amended complaint(1.5); call with O'Donnell re: Carter defendant(.3); confer with Green re: same (.2); call with plaintiffs liaison counsel group to discuss various matters including conduits, defendants motion to dismiss and filing of fourth amended complaint(.5); review conduit research (.5) | 6.00 | 3,840.00 |
| CAA | B135 | A100 | Assist J. Green re: revisions to Exhibit A defendant list in preparation of filing 4th Amended Complaint | 4.00 | 840.00 |
| LR | B135 | A100 | Review SDNY Case No. 11-2296 electronic notices re: Notices Of Appearance by William Joseph Brennan on behalf of Memorial Hermann Health Care System Pension Trust (.1); by Kurt Alan Friesen on behalf of Siragusa Enterprises LP (.1); by Michael S. Doluisio on behalf of DIA MID CAP Value Portfolio, et al. (.1); by Scott Cameron Kessenick on behalf of DIA MID CAP Value Portfolio, et al. (.1); by Alexander Bilus on behalf of DIA MID CAP Value Portfolio, et al. (.1) | 0.50 | 105.00 |
| LR | B135 | A100 | Assist J. Green re: preparation of service of SDNY 4th Amended Complaint upon defendants | 2.70 | 567.00 |
| JRD | B135 | A100 | Finalize exhibit A to fourth amended complaint in Fitzsimons (4.9) and discussions w/ J. Green, F. Savin re: same (1.0) | 5.90 | 1,917.50 |
| JSG | B135 | A100 | Final review and analysis of revised Exhibit A in preparation for filing (4.5); review and analysis of notices in connection with dismissals (.3) and filing amended complaint (.3); meetings with J. Drobish and F. Savin regarding edits to Exhibit A to 4th Amended Complaint (1.0); discussions with A. Goldfarb regarding finalization of Exhibit A to the 4th Amended Complaint and the dismissal list (1.3) | 7.40 | 3,108.00 |
| JRD | B135 | A100 | Calls (.1) emails (.2) w/ Goldfarb re: finalizing notice of dismissal (.2); review/edit same (.3) | 0.80 | 260.00 |
| RSC | B135 | A100 | review and final edits to notice of filing under seal(.4), notice of dismissal(.3), and 4th amended complaint(.5); emails wi goldfarb sottile and rath re: comments to notices and 4th amended complaint(.6); review chadbourne comments to motion and order to modify depository order(.2); emails wi goldfarb re: timing of filing and service of 4th amended complaint(.3); participate in call wi sottile and goldfarb, lack re: conduit dismissal(.7) | 3.00 | 1,920.00 |
| RLB | B135 | A100 | Review list of parties to be dismissed for errors or omissions (1.1).  Review amended defendant list for Fourth Amended Complaint | | |

Tribune Company, et al. bankruptcy

| | | | | Hours | |
|---|---|---|---|---|---|
| | | | for additional parties and errors and omissions (1.8) | 2.90 | 1,435.50 |
| LR | B135 | A100 | Review SDNY Case No. 11-2296 electronic notices re: Motions to Withdraw as Attorney re: Jeffrey Hoke Bergman to Withdraw as Attorney for Kevin Stone (.1), for Kenneth R. Posner and Arlene L. Posner (.1), for Jerome Blank (.1) | 0.30 | 63.00 |
| LR | B135 | A100 | Review SDNY Case No. 11-2296 electronic notices re: Motion to Dismiss The Individual Creditor Actions With Prejudice Pursuant To FRCP 12(b)(6) filed by Defendants' Executive Committee (.1) and Brief re: same (.1) | 0.20 | 42.00 |
| 11/08/2012 DBR | B135 | A100 | follow up regarding filing and service of fourth amended complaint(1.1); analyze action items to complete service of 30,000 dismissed defendants and service of 5700 defendants remaining or added to case(1.3); follow up re: actions needed to respond to conduits(.6); discussions with Cobb, Butcher and Green re: settlement defendants, service of fourth amended complaint and notices for dismissal of defendant groups(1.8) | 4.80 | 3,072.00 |
| JSG | B135 | A100 | Review e-mails with J. Drobish and A. Goldfarb regarding formatting and filing of dismissal list (.3); discussions with C. Adams and L. Rogers regarding service of complaint (.5); draft notice relating to pro se appearances (.7); meet with R. Butcher regarding preparation for service of 4th Amended Complaint (.4);  meetings with R. Cobb, D. Rath and R. Butcher regarding service strategy (1.8); e-mails (1.2) and call (.2) with A. Goldfarb regarding caption of amended complaint; draft e-mail memorandum to J. Sottile and A. Goldfarb regarding recommendations for service of amended complaint (1.3); e-mail with J. Drobish regarding service of process research (.4); e-mail with J. Goldsmith regarding settlement offer (.2); e-mail with J. Chen and A. Goldfarb regarding filing amended complaint (.3); e-mail with R. Lack regarding revised defendant list (.2). | 7.50 | 3,150.00 |
| LR | B135 | A100 | Review SDNY Case No. 11-2296 electronic notices re: Notice Of Appearance by James Rocco Serritella on behalf of Natixis Financial Products LLC (.1), by David S. Barritt on behalf of Georgia M. Johnson (.1) | 0.20 | 42.00 |
| JRD | B135 | A100 | Emails (.1) discussion (.1) w/ J. Green re: final version of Fitzsimons def'd list | 0.20 | 65.00 |

Tribune Company, et al. bankruptcy

|  |  |  |  | <u>Hours</u> |  |
|---|---|---|---|---|---|
| LR | B135 | A100 | Brief discussion with J. Green re: FitzSimons 4th Amended Complaint case caption (.5); draft SDNY MDL caption re: same (.2) | 0.70 | 147.00 |
| JRD | B135 | A100 | Discussion w/ F. Savin re: data integrity of Fitzsimons defendant list (.4); review same (.1) | 0.50 | 162.50 |
| CAA | B135 | A100 | Assist J. Green re: preparation of service of 4th Amended Complaint (1.9); discussion with Green and Rogers re: same (.5) | 2.40 | 504.00 |
| LR | B135 | A100 | Review of SDNY Case No. 12-2652 Summons service lists dated 8.10.12 through 9.18.12 | 0.90 | 189.00 |
| RSC | B135 | A100 | emails wi goldfarb, sottile and green re: service and filing issues with 4th amended complaint and related pleadings(.4); meet with Rath, Butcher and Green re: same (1.8), review and revise green revisions to pro se appearance notice (.2); review and comment on green suggested strategy for service of 4th amended complaint and related documents(.3); review anderson response to complaint(.3); review goldfarb email re: basf and pensionkasse dismissal(.4) | 3.40 | 2,176.00 |
| RLB | B135 | A100 | Review pro se draft concerns from Friedman Kaplan (.5) E-mails with Zuckerman Spaeder re: service issues for Fourth Amended Complaint in Fitz Simons. (.3) meet with Rath, Cobb & Green re: same (1.8); Review Anderson notice of deceased party re: service of Fourth Amended FitzSimons complaint (.4) Review Microsoft request for dismissal of FitzSimons complaint(.3) | 3.30 | 1,633.50 |
| LR | B135 | A100 | Review SDNY Case No. 12-2652 electronic notice re: Notice Of Dismissal of Certain Parties with Exhibit A filed by The Official Committee of Unsecured Creditors of Tribune Company, on behalf of Tribune Company, et al. | 0.30 | 63.00 |
| LR | B135 | A100 | Review J. Green email re: FitzSimons 4th Amended Complaint word document | 0.10 | 21.00 |
| LR | B135 | A100 | Review electronic Notice re: SDNY Case No. 12-2652 Sealed Document re: fourth amended complaint | 0.10 | 21.00 |
| 11/09/2012 JSG | B135 | A100 | Discuss service research with J. Drobish and K. Brown (.4); e-mail with A. Goldfarb regarding Rhumbline trade information (.2); e-mail with J. Sottile, D. Rath, R. Cobb, A. Goldfarb regarding strategy for service of amended complaint and related documents (.2); conference with Cobb re: same (.4), discussion with Butcher re: same (.3); meetings with Drobish re: same (.8) | 2.30 | 966.00 |
| LR | B135 | A100 | Review SDNY Case No. 11-2296 electronic notices re: Notice of Appearance by Jay M Gallinger on behalf of Eastern Band Cherokee |  |  |

Tribune Company, et al. bankruptcy

|  |  |  |  | Hours |  |
|---|---|---|---|---|---|
|  |  |  | Indian (.1), by Tanya Domenica Bosi on behalf of Black Box Corporation (.1), by Mark Andrew Fink on behalf of HC Capital Trust (.1), by Lindsey F. Baker on behalf of Administrator Ohio Bureau of Workers' Compensation (.1) | 0.40 | 84.00 |
| DBR | B135 | A100 | review and revise notices re: dismissals of certain defendants (.4), filing of fourth amended complaint (.4) and pro se defendant forms(.8); emails with Sottile, Cobb and Green re: same(.5); review final defendant lists for service(.6); conference with Cobb re: filing issues and MDL Master Case Order #3 (.6) | 3.30 | 2,112.00 |
| JRD | B135 | A100 | Research re: issue re: service of summons (1.7), discussion w/Brown and Green re: same (.4), email to Butcher Green and Brown re: same (.2). | 2.30 | 747.50 |
| LR | B135 | A100 | Meeting with C. Adams re: SDNY Case No. 12-2652 service re: 4th Amended Complaint, Summons, Notice of Filing re: Dismissals and Notices for Pro Se Defendants | 0.90 | 189.00 |
| LR | B135 | A100 | Review email from J. Green re: SDNY Case No. 12-2652 4th Amended Complaint status (.1); review SDNY Case No. 12-2652 docket re: status of sealed document re: same (.2) | 0.30 | 63.00 |
| RSC | B135 | A100 | emails wi goldfarb re: service/filing issues wi fac(.8); conf wi green re: service process for FitzSimons complaint and related docs(.4); further review of motion to dismiss filed in state court acitons(.7); review rath emails and butcher response to inquiries from hayn, anderson and microsoft re: dismissal requests (.4); conf wi rath re: filing issues and master case order #3(.6) | 2.90 | 1,856.00 |
| KAB | B135 | A100 | emails with J. Green and J. Drobish re: service of process research (.2); multiple discussions with J. Drobish and Green re: same (.4); begin researching same (2.0); email with J. Green, R. Butcher and J. Drobish re: same (.2) | 2.80 | 910.00 |
| KAB | B135 | A100 | review intralinks postings re: "phase one" motion to dismiss filed by defendants in the Noteholder and Retiree SLCFCC lawsuits | 0.10 | 32.50 |
| LR | B135 | A100 | Assist J. Green re: preparation of service re: SDNY Case No. 12-2652 4th Amended Complaint and Summons | 2.30 | 483.00 |
| CAA | B135 | A100 | Meeting with L. Rogers re: SDNY Case No. 12-2652 service re: 4th Amended Complaint, Summons, Notice of Filing re: Dismissals and Notices for Pro Se Defendants (.9); Assist J. Green with preparation of service of Fourth Amended Complaint (6.8) | 7.70 | 1,617.00 |

Tribune Company, et al. bankruptcy

|  |  |  |  | <u>Hours</u> |  |
|---|---|---|---|---|---|
| JRD | B135 | A100 | Research issue re: data on sealed 4th amended complaint in Fitzsimons and email to Goldfarb re: same (.5); meeting w/ C. Adams, E. Myrick, F. Savin re: contact info on Exhibit A to Fitzsimons complaint (.4); communicate w/ J. Green re: same (.1); email to Butcher, Green re: same (.2); review/analyze service information re: same (.8); further meet w/ R. Butcher (.2) and F. Savin, C. Adams, E. Myrick re: same (.4); follow up email to Green, Butcher re: same (.1) | 2.70 | 877.50 |
| MBM | B135 | A100 | review of motion to dismiss complaints in MDL proceeding | 2.10 | 997.50 |
| MBM | B135 | A100 | email with Goldfarb and Ashley re: depository order and confi agreement (.3); review of depository motion (.5) and confi agreements re: same (.3) | 1.10 | 522.50 |
| MBM | B135 | A100 | Review of Phase I motion to dismiss in MDL cases | 1.70 | 807.50 |
| RLB | B135 | A100 | Review Friedman Kaplan responses to questions regarding defendant list (1.2) Discuss same with JSG (.3) review summary of service strategy for Fourth Amended Fitzsimons complaint (.7) Review Hayes response to FitzSimons complaint and settlement offer (.3) . Review research re: abuse of process and multiple service (1.1)  Review revised letter to pro see appearances for Fourth Amended Fitzsimons complaint service (.5) Review Beloit Trust response to Fitzsimons complaint and request for dismissal (.3) Respond to Beloit request for dismissal (.4) Respond to Microsoft request for dismissal (.4) | 5.20 | 2,574.00 |
| LR | B135 | A100 | Review SDNY Case No. 11-2296 electronic notice re: Notice of Substitution of Attorney of Matthew J. Horwitz for Lindsey Baker, Frank J. Reed, Jr. | 0.10 | 21.00 |
| LR | B135 | A100 | Review SDNY Case No. 12-2652 electronic notice re: Notice of Appearance by Lindsey F. Baker on behalf of Ohio Bureau of Workers Compensation | 0.10 | 21.00 |

| | | | | | |
|---|---|---|---|---|---|
| 11/11/2012 RSC | B135 | A100 | review goldfarb email (.2) and spreadsheets (.3) re: analyzing settlements offered and status, issues; analyze settlement process and issues(.4); review  lack comments and notes re: settlement status(.2) | 1.10 | 704.00 |
| 11/12/2012 JSG | B135 | A100 | Discuss service of amended complaint and related issues with F. Savin (.5) and J. Drobish (.5); call from J. Stern regarding case status (.2); call with A. Goldfarb | | |

Tribune Company, et al. bankruptcy

| | | | | Hours | |
|---|---|---|---|---|---|
| | | | regarding settlement negotiation status (.3); review and analyze revised amended complaint notice of filing (.3); discuss class certification issues with R. Cobb (.3); call from G. Moss regarding settlement (.2); review and analyze settlement e-mails between A. Goldfarb and defendants (.6); meet with J. Drobish regarding analysis of defendant list (.3); discuss service issues with C. Adams (.2) and R. Butcher (.6); e-mail with A. Goldfarb and J. Drobish regarding Northern Trust and revisions to total amounts on defendant list (.3). | 4.30 | 1,806.00 |
| DBR | B135 | A100 | review and revise notice of service to pro se defendants(1.0); emails with Goldfarb and Green re: same(.5); review and revise service list of defendants(2.2) | 2.70 | 1,728.00 |
| JRD | B135 | A100 | Discussion w/ F. Savin re: Fitzsimons LBO defendant data | 0.20 | 65.00 |
| JRD | B135 | A100 | Discuss service of amended complaint and related issues with F. Savin (.5) and J. Green (.5); meet with J. Green regarding analysis of defendant list (.3); review e-mail from J. Green regarding Northern Trust and revisions to total amounts on defendant list (.3); review/analyze Fitzsimons defendant data re: aggregated trade values and identification of duplicate entries (2.1) | 3.70 | 1,202.50 |
| CAA | B135 | A100 | Assist J. Green with preparation of service of 4th Amended Complaint | 7.90 | 1,659.00 |
| RLB | B135 | A100 | Review Zuckerman revisions to notice of filing of Fourth Amended FitzSimons complaint (.4) Review Boston Bank & Trust response to FitzSimons complaint and request for dismissal (.4) Review additional documents from Beloit Trust re: dismissal request (.7) Discuss service issues with JSG for Fourth Amended Complaint (.6) Review email files for additional request for dismissal or defendant list exclusions (1.2) | 3.30 | 1,633.50 |
| RSC | B135 | A100 | review goldfarb email and revisions to draft notice of service(.3); response to goldfarb edits to notice of service(.2); conf wi green re: status of filing of fourth amended complaint and class certification issues (.3) | 0.80 | 512.00 |
| 11/13/2012 JSG | B135 | A100 | E-mail with R. Lack, A. Goldfarb, C. Adams and L. Rogers regarding MDL case management and filings (.3); review and analyze settlement e-mails between A. Goldfarb and certain defendants (.5); e-mail with F. Savin regarding 4th Amended Complaint defendant list (.3); review letter from Akin Gump and | | |

Tribune Company, et al. bankruptcy

**Hours**

|  |  |  | | Hours | |
|---|---|---|---|---|---|
|  |  |  | status of Phase One dismissal motions (.6); e-mail with F. Savin and J. Drobish regarding parties served by 3d Amended Complaint (.5); e-mail with A. Goldfarb regarding notices of appearance (.2); call with SuttonBrook (.3) and Pershing (.2) counsel regarding dismissal; calls from P. Sohr and First National regarding status of case (.2); meet with C. Adams and E. Myrick regarding service issues (.8); review e-mail from G. Moss re: FitzSimons dismissal (.2); discuss scope of additional parties to be served with F. Savin (.7); e-mails with A. Goldfarb and J. Drobish regarding settlement issues and amounts in dispute (.5). | 5.30 | 2,226.00 |
| JRD | B135 | A100 | Emails w/ Goldfarb & Green re: Fitzsimons defendant data chart | 0.10 | 32.50 |
| DBR | B135 | A100 | review certain settlements in Fitzsimons(1.5); emails with defense liaison counsel re: same(.3); review and revise notices of filing fourth amended complaint (.6) and notice to dismiss certain defendants (.6) | 3.00 | 1,920.00 |
| JRD | B135 | A100 | Review/analyze Fitzsimons defendant data re: Northern Trust production (1.9); review/analyze defendant service data in preparation for service of 4th amended complaint (.6); emails w/ F. Savin and J. Green regarding parties served by 3d Amended Complaint (.5); e-mails with A. Goldfarb and J. Green regarding settlement issues and amounts in dispute (.5). | 3.50 | 1,137.50 |
| LR | B135 | A100 | Review SDNY Case No. 11-2296 electronic notice re: Notices of Submission of Letter filed by Deutsche Asset Management (SCUDDER), et al. (.1) and Deutsche Bank Trust Company, Americas, et al. (.1) | 0.20 | 42.00 |
| LR | B135 | A100 | Review SDNY Case No. 11-2296 Notices re: Notices of Appearance by David Charles Bohan on behalf of Megan R Bosau and Robert D Bosau (.1), by Paige E. Barr on behalf of Megan R Bosau and Robert D Bosau (.1), by David Charles Bohan on behalf of Ruth Eisen (.1), by David Charles Bohan on behalf of Jerome Kahn Jr Revocable Trust DTD 10-16-87 (.1), by Paige E. Barr on behalf of Ruth Eisen (.1), by Paige E. Barr on behalf of Jerome Kahn Jr Revocable Trust DTD 10-16-87 (.1), by Paige E. Barr on behalf of Whi Growth Fund QP LP (.1), by David Charles Bohan on behalf of Whi Growth Fund QP LP (.1), by Melanie Anita Grossman on behalf of Ramius Securities LLC (.1), by Melanie Anita Grossman on behalf of | | |

Tribune Company, et al. bankruptcy

| | | | | Hours | |
|---|---|---|---|---|---|
| | | | Jerome Markowitz, et al. (.1), by Brett D. Jaffe on behalf of Ramius Securities LLC (.1), by Brett D. Jaffe on behalf of Jerome Markowitz, et al. (.1), by Jennifer Kim Lerner on behalf of DEPFA Bank PLC(Hypo Real Estate Bank Int'l) et al. (.1), by Denis Dice on behalf of United Association S&P 500 Index Fund (.1), by Joel Wertman on behalf of United Association S&P 500 Index Fund (.1) | 1.50 | 315.00 |
| | MBM | B135 | A100 | review of final depository order motion | 0.70 | 332.50 |
| | CAA | B135 | A100 | Assist J. Green re: preparation of service of 4th Amended Complaint | 12.00 | 2,520.00 |
| | RLB | B135 | A100 | Review response from Hawaii Dental Service to FitzSimons complaint (.3) and update to response (.2) | 0.50 | 247.50 |
| | RSC | B135 | A100 | review goldfarb report re: settlement agreements status(.1); review efiling reports form mdl re: status of filing of 4th amended complaint(.2); review and consider akin/lack/goldfarb emails re: extensions of time provided to defendants offered settlement and status/reports on response back(.5); review chadbourne/distephano emails re: depository motion status and comments(.2); review/respond to goldfarb email re: pro se appearance notice in draft(.1); review and consider settlement counteroffer(.2) | 1.30 | 832.00 |
| | LR | B135 | A100 | Review and exchange email w/J. Green re: SDNY docket entries in Case No. 12-2296 (.1); review SDNY Case Dockets re: 11-2296 (.3), Case No. 12-2296 (.2) and Case No. 12-2652 (.2) re: 4th Amended Complaint | 0.80 | 168.00 |
| 11/14/2012 | JSG | B135 | A100 | Discussions with J. Drobish (1.1), R. Butcher (.2), F. Savin and E. Myric (.8) regarding service issues relating to 4th Amended Complaint; review and analyze e-mails from A. Goldfarb regarding settlement negotiations and acceptance of settlement offer (.8); call with K. Reiley regarding dismissal of Outhouse Trust (.2); review and analyze letter from Raymond James regarding dismissal request (.3); e-mail with A. Goldfarb regarding plan consummation (.3) and call with A. Goldfarb regarding transfer of documents to Trustee (.3); discuss service status with D. Rath (.4); review EFC notice regarding filing of 4th Amended Complaint (.1) and call with A. Goldfarb (.1) and call to court regarding ECF notification (.2). | 4.80 | 2,016.00 |
| | JRD | B135 | A100 | Discussions with J. Green (1.1), F. Savin and E. Myric (2.5) regarding service issues | | |

Tribune Company, et al. bankruptcy

|  |  |  |  |  | Hours |  |
|---|---|---|---|---|---|---|
|  |  |  |  | relating to Fitzsimons 4th Amended Complaint; review, analyze, and revise defendant service list (2.8) | 6.40 | 2,080.00 |
| DBR | B135 | A100 | | discussion with cobb re: settlements, service status and filing of fourth amended complaint issues(.4); meeting with Green re: status of service of fourth amended complaint(.4); review emails from Goldfarb and Zensky re: settlement issues(.2); call with Goldfarb re: status of settlements and service(.5); review defendant list for service(.5) | 2.00 | 1,280.00 |
| LR | B135 | A100 | | Review SDNY Case No. 11-2296 electronic Notices re: SO ORDERED re: Plaintiffs' Omnibus Notice Of Voluntary Dismissal against Mak/Tu and Simon Wottge (.1), docket no. 1711 dismissing various defendants (.1) | 0.20 | 42.00 |
| RLB | B135 | A100 | | Research re: required service methods for additional foreign parties named in Fourth Amended FitzSimons complaint (1.2)  Review e-mails with Zuckerman Spaeder and Microsoft counsel re: Microsoft settlement (.3) Review revised request from Raymond James re: dismissal of FitzSimons complaint (.5) Review Hugh Brown response to Third Amended FitzSimons complaint (.4); discuss service issues with Green (.2) | 2.60 | 1,287.00 |
| RSC | B135 | A100 | | review settlement status update form goldfarb(.1); review Zensky email re: settlement and camden /citadel letter to court(.3);  review and consider citadel counsel letter to mdl re: assertion of rights(.2); review h. brown response to complaint(.2); review raymond james demand letter re: response to complaint(.2); review edits to settlement agreement (.4); review and consider goldfarb summary of payments and settlement impact(.3); review and respond re: settlement counteroffer and issues raised(.3) | 2.00 | 1,280.00 |
| LR | B135 | A100 | | Review SDNY Case No. 11-2296 electronic Notices re: Notices of Appearance by Terri N. Thomas on behalf of William R. Hough (.1), and William R Hough Charitable Remainder Unit Trust U/A DTD 12/21/2001, et al. (.1), and The Charles E. Edwards Family Trust U/A DTD (.1), and Charles E. Edwards (.1); by Edward Peter O'Hanlon on behalf of Nancy G. Lezette Estate (.1) | 0.50 | 105.00 |
| LR | B135 | A100 | | Review SDNY Case No. 12-2652 electronic Notice to A. Landis re: Fourth Amended Complaint case filing | 0.10 | 21.00 |
| 11/15/2012 FAP | B135 | A100 | | Review Intralinks posting re: draft motion to modify document depository order | 0.10 | 23.00 |

Page: 25
January 11, 2013
Account No:  698-001
Statement No:    15837

Tribune Company, et al. bankruptcy

|  |  |  | | Hours | |
|---|---|---|---|---|---|
| JRD | B135 | A100 | Meetings with J. Green (.8) and C. Adams (.5) re: review and revision of Fitzsimons defendant service list; review, analyze and revise same (4.5) | 5.80 | 1,885.00 |
| KAB | B135 | A100 | review Intralinks posting regarding motion to further modify document depository order | 0.10 | 32.50 |
| JSG | B135 | A100 | E-mail with A. Bilus regarding 4th Amended Complaint service (.2); e-mail with A. Goldfarb regarding Zell dismissal (.2); meet with J. Drobish regarding review and preparation of service list (.8); call with Connecticut General (.1) Signa (.1) Ameriprise (.1) regarding service of 4th Amended Complaint (.3); e-mail with R. Lack regarding updated defendant list (.3); call from Robert Sparr regarding settlement of FitzSimons (.2); review and analysis of Tribune LBO files in preparation for transfer of documents to Liquidating Trustee (1.9); e-mail with R. Cobb regarding protocol for documents to be transferred to Robbins Russell (.4); e-mail with C. Adams and A. Goldfarb regarding conflict for service of process re: FitzSimons (.3); consult with D. Rath re: service status (.5) | 5.40 | 2,268.00 |
| DBR | B135 | A100 | confer with Cobb re: settlement agreement revisions (.3); emails with Sottile and Cobb re: service issues (.5); consult with Green re: service status(.5); review status of litigation trust transition (1.2) | 2.50 | 1,600.00 |
| CAA | B135 | A100 | Assist J. Green re: preparation of service of 4th Amended Complaint (9.0); meet with Drobish re: same (.5) | 9.50 | 1,995.00 |
| LR | B135 | A100 | Review SDNY Case No. 11-2296 electronic Notices re: Notices of Appearance by Paul Henri Cohen on behalf of Texas Scottish Rite Hospital for Crippled Children, et al (.1), by William Hayward Gussman, Jr on behalf of TOA Reinsurance (.1), by David Keith Momborquette on behalf of TOA Reinsurance (.1) | 0.30 | 63.00 |
| RLB | B135 | A100 | E-mails with Zuckerman Spaeder re: notice of filing Fourth Amended Complaint (.6) Outline protocol for international service (.5) | | |
| | - | | Review e-mail files re: transfer to Litigation Trustee (.9) | 2.00 | 990.00 |
| RSC | B135 | A100 | review and consider settlement issues presented in response to settlement demand(.4); review/respond to sottile email re: pro se appearance letter, edits(.3); review revised settlement agreement and notes re: additional revisions to include other settling defendants(.4); discuss same with | | |

Tribune Company, et al. bankruptcy

|  |  |  |  | Hours | |
|---|---|---|---|---|---|
|  |  |  | Rath (.3); review draft from chesley of closing letter to resolve outstanding business issues wi debtors and client preconfirmation(.4); review and respond to goldfarb email and markup re: notice of appearance for pro se defendants(.3) | 2.10 | 1,344.00 |
| LR | B135 | A100 | Review SDNY Case No. 12-2652 electronic Notice re: Notice of Appearance by George Robert Hirsch on behalf of Employers Insurance Company of Nevada | 0.10 | 21.00 |
| LR | B135 | A100 | Review SDNY Case No. 12-00555 electronic Notice re: Order granting Plaintiff's Dismissal against Samuel Zell | 0.10 | 21.00 |
| 11/16/2012 JRD | B135 | A100 | Multiple conferences/working meetings w/ C. Adams (1.0), E. Myrick (.5), F. Savin (1.0) re:  review of service information re: 4th Amended Fitzsimons complaint; meet with Adams, Rogers and Myrick re: same (.1); create/revise service info and related reports re: same (2.7); draft/revise comprehensive status memo to J. Green (1.0) | 6.30 | 2,047.50 |
| LR | B135 | A100 | Meeting w/C. Adams re: preparation of service re: 4th Amended Complaint | 1.10 | 231.00 |
| LR | B135 | A100 | Review SDNY Case No. 11-2296 Notices re: Notices of Appearance by Stephen Leonard Ratner on behalf of BNY Mellon Investment Servicing (US) Inc. (.1), by Matthew Lewis Fornshell on behalf of Missouri Local Government Employees Retirement Sys, et al. (.1), by Stephen Leonard Ratner on behalf of Dreyfus Active Midcap Fund, et al. (.1), by Stephen Leonard Ratner on behalf of BNY Mellon, N.A. (.1), by Kristie Marie Blase on behalf of Halcyon Fund LP, et al. (.1), by William Hayward Gussman, Jr on behalf of Halcyon Fund LP, et al. (.1) | 0.60 | 126.00 |
| LR | B135 | A100 | Review SDNY Case No. 12-2652 Notices re: Orders Approving Official Committee's Dismissal against defendant Mizuho Bank, Ltd. (.1), against FMR LLC (.1) | 0.20 | 42.00 |
| CAA | B135 | A100 | Assist J. Green re: preparation of service of 4th Amended Complaint (5.0); meet with Drobish re: same (1.0) | 6.00 | 1,260.00 |
| CAA | B135 | A100 | Meeting w/L. Rogers re: preparation of service re: 4th Amended Complaint (1.1); further meet with Rogers, Drobish and Myrick re: same (.1) | 1.20 | 252.00 |
| DBR | B135 | A100 | revise Fitzsimons settlement agreements(.5); emails with Goldfarb and Cobb re: same(.3); discussions with Cobb re: same(.3); outlining summary for new trustee(1.0); call with Devarlio re: settlement (.3); call with |  |  |

Tribune Company, et al. bankruptcy

| | | | | Hours | |
|---|---|---|---|---|---|
| | | | Goldfarb re: same(.3) | 2.70 | 1,728.00 |
| JRD | B135 | A100 | Review phone message re: LBO settlement (.1); email w/ J. Green re: same (.1) | 0.20 | 65.00 |
| LR | B135 | A100 | Brief meeting w/J. Drobish, C. Adams and E. Myrick re: service of 4th Amended Complaint status | 0.30 | 63.00 |
| LR | B135 | A100 | Email to R. Cobb, R. Butcher and J. Green re: summary re: MDL SDNY cases "So Ordered" re: Plaintiff's Notice of Voluntary Dismissal against Mizuho Bank, Ltd. and FMR LLC | 0.20 | 42.00 |
| FAP | B135 | A100 | Briefly review notice (.1) and motion (.1) to modify depository order; discussions with A. Dellose re: same (.1) | 0.30 | 69.00 |
| JSG | B135 | A100 | Draft (1.8) and revise (.9) memorandum regarding transfer of documents to Litigation Trustee; e-mail with R. Cobb, D. Rath and R. Butcher re: same (.2); e-mail with R. Lack, A. Goldfarb regarding defendant list re: FitzSimons (.6); e-mail with A. Goldfarb and J. Thoman regarding settlement offer (.2); call with R. Sparr regarding case status and settlement offer (.4); review e-mail from J. Drobish regarding status of service of 4th Amended Complaint (.5). | 4.60 | 1,932.00 |
| MBM | B135 | A100 | revise and finalize motion to modify depository order (2.2); emails with Goldfarb re: same (.2); research re: service parties for same (1.1) | 3.50 | 1,662.50 |
| RSC | B135 | A100 | research settlement approval requirements in context of post confirmation settlements (.6); and discussion with Rath re: same (.3); emails wi goldfarb and lack re: settlement agreement revisions re: bankruptcy approval required(.4); review goldfarb email re: filing of motion to modify depository order(.1); review emails from goldfarb and hiller re: litigation transfer to robbins at effective date and lrc tasks(.3); email wi green re: lrc tasks to transfer(.2); review lack revisions to modified settlement agreement and update on phones review(.3) | 2.20 | 1,408.00 |
| RLB | B135 | A100 | Review summary of LBO discovery production to date (.4) Emails with Zuckerman Spaeder re: existing confidentiality agreements(.3) Review Zuckerman final conflict service list (.2) | 0.90 | 445.50 |
| ACD | B135 | A100 | Discussions with F. Panchak re: motion to modify depository order | 0.10 | 20.00 |
| 11/17/2012 JSG | B135 | A100 | Draft memorandum to Robbins Russell regarding document transfer. | 1.00 | 420.00 |

Tribune Company, et al. bankruptcy

|  |  |  |  |  | <u>Hours</u> |  |
|---|---|---|---|---|---|---|
| 11/18/2012 | JSG | B135 | A100 | Draft/revise memorandum for Robbins Russell regarding transfer of materials to Litigation Trustee (3.4); e-mail with B. DeMay regarding Dimensional Funds dismissal (.4). | 3.80 | 1,596.00 |
|  | RSC | B135 | A100 | review teitelbaum and zensky emails re: issues wi settlement agreements and negotiation posture | 0.40 | 256.00 |
| 11/19/2012 | DBR | B135 | A100 | emails amongst plaintiffs liaison counsel re: settlements | 1.30 | 832.00 |
|  | JRD | B135 | A100 | Review/revise defendant ID and service info re: 4th amended Fitzsimons complaint (4.2); multiple discussions w/ F. Savin and E. Myrick re: same (1.5); discuss 4th Amended Complaint service status with J. Green (.4) | 6.10 | 1,982.50 |
|  | JSG | B135 | A100 | E-mail with B. DeMay regarding Dimensional Funds dismissal and amended complaint (.3); call with J. Weiss regarding settlement proposal and extension (.2); finish first draft of memo regarding transfer of documents (3.0) discuss 4th Amended Complaint service status with J. Drobish (.4); discuss preparation of service documents with E. Myrick and F. Savin (.3); call with A. Goldfarb regarding form notice of appearance for pro se defendants (.3); e-mail with A. Goldfarb and R. Lack regarding pro se notice of appearance (.4); revise/edit form letter to pro se plaintiffs (.3); review e-mail from Pershing regarding dismissal of Pershing clients (.2); review and analyze settlement strategy e-mails from R. Lack, A. Goldfarb, D. Zensky, M. Hurley (.5);  review report from F. Savin regarding FitzSimons shareholder defendants to be served with summons (.4); discussion with R. Cobb re: lit transfer memo and open issues (.3) | 6.60 | 2,772.00 |
|  | LR | B135 | A100 | Review SDNY Case No. 11-2296 electronic Notices of Appearance by Stephen Leonard Ratner on behalf of The Bank of New York Mellon as Trustee of SPDR S&D MIDCAP 400 ETF Trust a/k/a SPDR MIDCAP 400 Trust (.1), by Daniel John Donnellon on behalf of Bernard Rabinowitz Trust U/A/D 09-11-2006, et al. (.1) | 0.20 | 42.00 |
|  | RSC | B135 | A100 | review zensky, hurley, goldfarb emails re: l3 settlement issue (.3) and form settlement agreement issues (.3); review and edit notice of appearance form drafted by green(.2); review goldfarb and zensky markups to notice of appearance form(.2); review and edits to transfer memo for lit trustee firm(.5); discussion wi green re: lit transfer memo and |  |  |

Tribune Company, et al. bankruptcy

|  |  |  |  | | **Hours** | |
|---|---|---|---|---|---|---|

|  |  |  |  | open issues(.3); review goldfarb email report re: status of posting of 4th amended complaint by court clerk(.1); review and consider lack comments to revised settlement agreement form(.3) | 2.20 | 1,408.00 |
|  | RLB | B135 | A100 | Review and revise notice to pro se defendants (.8) Review international list re: potential pro se defendants (.6) Review additional information re: defense from Zoological Society of San Diego (.4) Review response to proposed settlement (.7) | 2.50 | 1,237.50 |
|  | LR | B135 | A100 | Review electronic notice re: SDNY Case No. 11-2296 Note to Attorney David Keith Momborquette re: deficient filing re: Rule 7.1 Corporate Disclosure Statement re: Case Nos. 1:12-cv-02652-WHP and 1:11-md-02296-WHP | 0.10 | 21.00 |
| 11/20/2012 | JSG | B135 | A100 | Research ability to appear pro se (.4); e-mail with J. Weiss regarding settlement extension (.4); review and preparation of service package to include with amended complaint (1.2); review trade information regarding request for dismissal (.2); revise pro se notice of appearance per R. Lack's comments (.2) and e-mail with A. Goldfarb, R. Cobb and J. Sottile regarding finalization of pro se notice and letter (.6); discuss service procedures and organization with L. Rogers (.6); discuss Robins memo with R. Cobb (.4); meet with J. Drobish regarding service issues and preparation of service list for Fourth Amended Complaint (.3); further review trade information for regarding request for dismissal (.9). | 5.20 | 2,184.00 |
|  | JRD | B135 | A100 | Continue to review/revise defendant service lists re: 4th amended complaint in Fitzsimons (5.6); discussions w/ F. Savin (.5), J. Green (.3), E/ Myrick (.2) re: same | 6.60 | 2,145.00 |
|  | LR | B135 | A100 | Discuss SDNY Case No. 12-2652 service procedures and organization with J. Green | 0.60 | 126.00 |
|  | LR | B135 | A100 | Review J. Green email re: Exhibit to Notice of Filing re: SDNY Case No. 12-2652 Complaint (.1); review blackline document of Fourth Amended Complaint (.1); prepare Exhibit to Notice for service re: same (.1) | 0.30 | 63.00 |
|  | LR | B135 | A100 | Review SDNY Case Nos. 11-2296 So Ordered Voluntary Dismissal against Value Line, Inc. (.1), against Galleon Management LP (.1), against Deephaven Event Trading Ltd. and Deephaven Growth Opportunities Trading Ltd. (.1); against Galleon Buccaneers Offshore Ltd. (.1), against U.S. Bancorp Asset Management, Inc. (.1) | 0.50 | 105.00 |

Tribune Company, et al. bankruptcy

| | | | | Hours | |
|---|---|---|---|---|---|
| LR | B135 | A100 | Review SDNY Case No. 11-2296 Note Holder Plaintiffs Endorsed Letter re: opposition to the motion of Rojek and Guggenheim and setting 3/1/13 for Oral Argument | 0.10 | 21.00 |
| LR | B135 | A100 | Review SDNY Case No. 11-2296 Notices of Appearance by Kristie Marie Blase on behalf of Twin Securities Inc.(.1); by William Hayward Gussman, Jr on behalf of Twin Securities Inc. (.1) | 0.20 | 42.00 |
| LR | B135 | A100 | Email to R. Cobb, D. Rath, J. Green, R. Butcher, J. Drobish, C. Adams and E. Myrick re: SDNY MDL Orders re: Voluntary Dismissal against Galleon Management, Value Line Inc., US Bancorp Asset Management and Galleon Buccaneers Offshore Ltd. | 0.20 | 42.00 |
| LR | B135 | A100 | Assist J. Green re: preparation of service re: SDNY Fourth Amended Complaint | 0.50 | 105.00 |
| ACD | B135 | A100 | Discussion with M. McGuire regarding supplemental affidavit of service regarding depository motion (.2); review supplemental service parties (.3) | 0.50 | 100.00 |
| RSC | B135 | A100 | review and consider response to grippo counsel's objection to form of pro se letter(.2);emails wi lack, goldfarb re: issues with notice letter to pro se defendants(.8); telephone conference with lack, goldfarb and akin re: notice letter to pro se defendants (.6); review and revise notice of filing of 4th amended complaint (.8); discuss memo with Green (.4) | 2.80 | 1,792.00 |
| RLB | B135 | A100 | Call (.3) and e-mail (.4) with counsel to Ascension Health re: status of case and transfers in LBO to Ascension.  Review Ochs notice to creditors (.5) Review revised claim form from Ochs estate (.4)  Review response to settlement agreement (.5) Review orders of dismissal for US bancorp (.2) Value Line (.2) Galleon entities (.3)  E-mail with counsel to Galleon re: dismissals (.3) | 3.10 | 1,534.50 |
| 11/21/2012 LR | B135 | A100 | Review SDNY Case No. 12-2652 Motion for Maria Ann Milano to Appear Pro Hac Vice for Defendant Microsoft Corporation and Microsoft Licensing, GP | 0.10 | 21.00 |
| RSC | B135 | A100 | review follow up letter from foundation's counsel re: Rule 11 (.4); emails wi sottile and rath re: conclusions(.2); emails wi goldfarb re: pro se letter (.2)review and consider akin reponse to suggested revisions to releases(.2); email wi lack re: pro se letter (.2); review and consider motion to dismiss filed by guggenheim(.3) | 1.50 | 960.00 |

Tribune Company, et al. bankruptcy

| | | | | Hours | |
|---|---|---|---|---|---|
| JRD | B135 | A100 | Meet with J. Green and E. Myrick regarding preparation of service of Fourth Amended Complaint (.9); further meet with J. Green regarding service issues for Fourth Amended Complaint (.3); review/revise service lists and create review sheets re: same (5.2) | 6.40 | 2,080.00 |
| JSG | B135 | A100 | Meet with J. Drobish and E. Myrick regarding preparation of service of Fourth Amended Complaint (.9); e-mail with A. Goldfarb regarding pro se notice of appearance, the Monetary Authority as defendant, service status (.3); review e-mails with A. Goldfarb regarding settlement offer to defendants (.4); call from Jeannette Day regarding case status (.2); e-mail with M. Klotz regarding service of Fourth Amended Complaint (.2); e-mail with R. Cobb, D. Rath, A. Goldfarb and J. Sottile regarding pro se notice of appearance (.3); review and analyze report from E. Myrick regarding duplicate defendants (.9); meet with J. Drobish regarding service issues for Fourth Amended Complaint (.3) | 3.50 | 1,470.00 |
| LR | B135 | A100 | Assist J. Green re: preparation of service of SDNY Case No. 12-2652 4th Amended Complaint | 3.10 | 651.00 |
| ACD | B135 | A100 | Draft (.1) and file (.1) Affidavit of Service regarding depository motion | 0.20 | 40.00 |
| LR | B135 | A100 | Review SDNY Case No. 11-2296 Notice re: Motion to Dismiss for Lack of Jurisdiction filed by 1994 ALICIA P. GUGGENHEIM, Blandina Rojek (.1); email document to R. Cobb re: same (.1) | 0.20 | 42.00 |
| LR | B135 | A100 | Review Memorandum re: SDNY Case No. 11-2296 Motion to Dismiss 1994 Alicia P. Guggenheim, Blandina Rojek (.1); prepare memorandum and exhibits 1-8 for case file (.2); email to R. Cobb re: same (.1) | 0.40 | 84.00 |
| DBR | B135 | A100 | review emails from Goldfarb re: settlement issues | 0.60 | 384.00 |
| RLB | B135 | A100 | Review revised service notice for pro se defendants in FitzSimons (.5) Review summons re: service of Fourth Amended Complaint in FitzSimons (.4) | 0.90 | 445.50 |
| 11/23/2012 JSG | B135 | A100 | Review and analyze report from F. Savin regarding entities served with 3d Amended Complaint. | 0.50 | 210.00 |
| 11/25/2012 JSG | B135 | A100 | Revise draft of memo to Robbins Russell re: transfer of FitzSimons case to Litigation Trustee (1.5); e-mail with A. Goldfarb re: settlement communications (.2); review and comment on report from F. Savin re: duplicate defendants from service list (.8) | 2.50 | 1,050.00 |

Tribune Company, et al. bankruptcy

|  |  |  |  | | **Hours** | |
|---|---|---|---|---|---|---|
| 11/26/2012 | JSG | B135 | A100 | Revise draft of transfer memo to Robbins Russell (2.2); call with M. Braswell regarding service of complaint and case status (.3); review settlement letter from defendant (.2) and e-mail with A. Goldfarb re: same (.1); discuss service report with C. Adams (.2) and F. Savin (.2); discuss with J. Drobish issues and status of service of 4th Amended Complaint (.3); e-mail with A. Goldfarb and R. Lack regarding edits to working version of Exhibit A to Fourth Amended Complaint (.4); review and analyze report from F. Savin regarding issuance of subpoenas (1.4). | 5.30 | 2,226.00 |
|  | RSC | B135 | A100 | review and consider response to complaint | 0.30 | 192.00 |
|  | DBR | B135 | A100 | review letter re: rejection of settlement (.1); coordinate response(.1); | 0.20 | 128.00 |
|  | JRD | B135 | A100 | continue to review/revise LBO defendant list re: service of 4th amended complaint (7.0); discuss same w/ C. Adams (.4); F. Savin (.5); J. Green (.3); research issue re: omitted defendant (.3); review/revise Robbins Russell memo (1.1) | 9.60 | 3,120.00 |
|  | CAA | B135 | A100 | Assist J. Green re: preparation of service of 4th Amended Complaint (6.9); discuss service report with Green (.2) discuss defendant list with Drobish (.4) | 7.50 | 1,575.00 |
|  | RLB | B135 | A100 | Call from defendant counsel re: participation in LBO (.4) .  E-mail with defendant counselre: CMO-3 and response deadline for Fourth Amended FitzSimons Complaint (.5) Review letter re: defense to Fourth Amended Fitz Simons Complaint (.3) | 1.20 | 594.00 |
| 11/27/2012 | JRD | B135 | A100 | Meet with J. Green regarding status of service and edits to defendant list (.4); review and analyze report of entities to be served with additional summons (.8); continue to review/revise defendant identity and service info re: service of 4th amended complaint (3.2); review of edits to same by C. Adams (1.0) | 5.40 | 1,755.00 |
|  | DBR | B135 | A100 | review service status re: fourth amended complaint(.5); confer with green re: same(.3); work on settlement chart(.8);follow up emails with Goldfarb re: settlement issue (.3); continue review of litigation trust transfer documentation (1.5) | 3.40 | 2,176.00 |
|  | LR | B135 | A100 | Review SDNY Case No. 12-2652 Notice re: Motion for Maria Ann Milano to Appear Pro Hac Vice on behalf of Microsoft Corporation | 0.10 | 21.00 |

Tribune Company, et al. bankruptcy

| | | | | Hours | |
|---|---|---|---|---|---|
| LR | B135 | A100 | Review SDNY Case No. 11-2296 Notices re: Notice of Appearance by Pro Se Defendants Mary H Cooper, Sheldon Cooper (.1), by Mark A. Neubauer on behalf of Miles Adrian Collet Murray (.1); by Matthew Lewis Fornshell on behalf of South Dakota Retirement System MF Account (.1), by Anthony Nguyen on behalf of Schultze Asset Management, LLC (.1) | 0.40 | 84.00 |
| JSG | B135 | A100 | Call with A. Goldfarb regarding status of service and edits to defendant list (.3) and meet with J. Drobish regarding same (.4); call with S. Kean regarding Fiduciary Trust Co. (.4); revise memo regarding case transfer information to Robbins Russell (1.1); review and analyze report of entities to be served with additional summons (1.3). | 3.50 | 1,470.00 |
| RSC | B135 | A100 | review and consider zensky and goldfarb issues raised re: conduit settlements and mfn requested by settling defendants(.4); review goldfarb revisions to settlement agremement re: mfn and conduits issue raised (.7); telephone conference with goldfarb re: settlement issues(.3) | 1.40 | 896.00 |
| JRD | B135 | A100 | Review Notice of Appearance from Bellin Hospital and email to Green re: same | 0.10 | 32.50 |
| LR | B135 | A100 | Review SDNY Case No. 11-2296 Notice of Substitution of Attorneys re: Carlos E. Sardi, Genovese Joblove & Battista for Mark A. Neubauer, Steptoe & Johnson LLP on behalf of Monserrate Ramirez, Myrna Ramirez | 0.10 | 21.00 |
| LR | B135 | A100 | Review SDNY Case No. 11-2296 Notices re: Jonathan M. Boulahanis to Appear Pro Hac Vice on behalf of Mary Sue Gatzert Trust Dated 9-29-95 | 0.10 | 21.00 |
| CAA | B135 | A100 | Assist J. Green re: preparation of service of 4th Amended Complaint | 5.60 | 1,176.00 |
| RLB | B135 | A100 | Resolve issue re: parties requiring revised conflict check prior to service of Fourth Amended Complaint. | 0.80 | 396.00 |
| 11/28/2012 JRD | B135 | A100 | Draft/revise memo to Savin, Adams, Myrick, Green re: service tasks and issues (.8); discussion w/ Myrick and Adams re: same (.2) discuss service of 4th amended complaint status with J. Green and C. Adams (.6) | 1.60 | 520.00 |
| DBR | B135 | A100 | evaluating status of service of fourth amended complaint(1.2); review defendant list(.5); review settlement (.5) | 2.20 | 1,408.00 |
| JSG | B135 | A100 | E-mail with R. Cobb and D. Rath regarding memo to Robbins Russell and transfer of materials to trustee (.6); finish review of new shareholder defendants to serve with a summons (2.0); call with J. Stern regarding | | |

Page: 34
January 11, 2013
Account No:  698-001
Statement No:    15837

Tribune Company, et al. bankruptcy

| | | | | Hours | |
|---|---|---|---|---|---|
| | | | case status and dismissal request (.3); e-mail Fourth Amended Complaint to S. Kean (.2); call with J.D. Stall regarding status of case and stay (.2); review report from Delaware Claims Agent regarding defendant address research (.9); discuss service of Fourth Amended Complaint status with J. Drobish and C. Adams (.6). | 4.80 | 2,016.00 |
| FAP | B135 | A100 | Update service list re: confi parties to motion to further modify document depository order | 0.10 | 23.00 |
| CAA | B135 | A100 | Assist J. Green re: preparation of service of 4th Amended Complaint (9.2); discussions with J. Green and J. Drobish (.6) and further discussion with Myrick and J. Drobish (.2) re: same | 10.00 | 2,100.00 |
| RSC | B135 | A100 | review and respond to additional comments and issues raised by goldfarb re: comments to settlement agreement(.3) and review and consider comments from akin and lack re: same (.3) | 0.60 | 384.00 |
| RLB | B135 | A100 | Review and research new international parties named in the Fourth Amended FitzSimons complaint for service methods. | 2.30 | 1,138.50 |
| DBR | B135 | A100 | review and analyze settlement issues (1.1) and emails with Akin and Lack re: same (.5) | 1.60 | 1,024.00 |
| 11/29/2012 JRD | B135 | A100 | Research issue re: Spurgeon Family Trust (.5) and email to Green re: same (.1); draft/revise and circulate report/instructions to Savin, Adams, Myrick and cc: Green regarding service of process (1.5); continue review/revision of service lists and related reports re: 4th amended complaint (5.4) | 7.50 | 2,437.50 |
| JSG | B135 | A100 | E-mail with A. Goldfarb regarding Spurgeon Family Trust (.7); review and analyze report from Delaware Claims Agency regarding supplemental addresses for service of process on Shareholder Defendants (.6); e-mail with R. Lack regarding Fidelity and Deutsche Bank (.9); review report from J. Drobish regarding status of service of process (.4). | 2.60 | 1,092.00 |
| CAA | B135 | A100 | Assist J. Green re: preparation of service of 4th Amended Complaint | 7.00 | 1,470.00 |
| LR | B135 | A100 | Review SDNY Case No. 11-2296 Notices re: Notices of Appearance by Richard H. Chapman on Behalf of Mary Sue Gatzert Trust Dated 9-29-95 (.1), by Mark Eliott Klein on behalf of New York Estate Teacher's Retirement System (.1), on behalf of New York State Common Retirement Fund (.1), on behalf of New York State Insurance Fund (.1), by Kristie | | |

Tribune Company, et al. bankruptcy

|  |  |  |  | Hours |  |
|---|---|---|---|---|---|
|  |  |  | Marie Blase on behalf of Lispenard Street Credit Master Fund, et al. (.1), on behalf of Dimaio Ahmad Capital LLC, et al. (.1), on behalf of Pond View Credit (Master) L.P. (.1), by David Keith Momborquette on behalf of Pond View Credit (Master) L.P., et al. (.1), on behalf of Dimaio Ahmad Capital LLC, et al. (.1), on behalf of Pond View Credit (Master) L.P. (.1), by Jonathan M Boulahanis on behalf of Mary Sue Gatzert Trust Dated 9-29-95 (.1), by Joseph B. Schmit on behalf of HSBC Bank (Cayman) Limited (.1), on behalf of INKA MBH A/K/A INTERNATIONALE KAPITAANAGEGESELLSCHAFT MBH A/K/A HSBC INKA (.1) | 1.30 | 273.00 |
| RSC | B135 | A100 | emails with goldfarb re: suggested resolution of settlement counter proposal language (.6); review akin and lack emails re: issues wi counter(.2) | 0.80 | 512.00 |
| RLB | B135 | A100 | Review foreign defendant registered agent addresses (.7) Review correspondence from Idaho Bank re: trust accounts (.4) | 1.10 | 544.50 |
| DBR | B135 | A100 | analyze service issues re: fourth amend complaint (2.2), emails with committee liaison counsel re: settlement drafts (.4) | 2.60 | 1,664.00 |
| 11/30/2012 JRD | B135 | A100 | Continue to prepare service of 4th amended complaint in Fitzsimons, including review of def'ds previously served to receive summons (2.5); working meetings w/ F. Savin re: service list (1.3) and review/revise same (1.2); Meet with J. Green and C. Adams re: service of 4th amended complaint (.2) | 5.20 | 1,690.00 |
| JSG | B135 | A100 | Meet with C. Adams and J. Drobish regarding service of Fourth Amended Complaint (.2); e-mail draft notice of filing to A. Goldfarb (.8); discuss service costs with D. Rath and C. Adams (.2) | 1.20 | 504.00 |
| LR | B135 | A100 | Review, finalize, and file SDNY Case No. 12-2652 Notice of Filing of Fourth Amended Complaint (.2); prepare service copies re: same (.1) | 0.30 | 63.00 |
| LR | B135 | A100 | Review SDNY Case No. 12-2652 case docket re: status | 0.20 | 42.00 |
| RSC | B135 | A100 | review suggested revised settlement agreement from goldfarb for proposed settlement(.3); review akin comment to proposed settlement language (.2) | 0.50 | 320.00 |
| LR | B135 | A100 | Review SDNY Case No. 11-2296 Notices re: Notice of Appearance by Kristie Marie Blase on behalf of Del Mar Master Fund Ltd. (.1), by David Keith Momborquette on behalf of Del Mar Master Fund Ltd. (.1) | 0.20 | 42.00 |

Tribune Company, et al. bankruptcy

|  |  |  |  |  | <u>Hours</u> |  |
|---|---|---|---|---|---|---|
|  | CAA | B135 | A100 | Assist J. Green re: preparation of service of 4th Amended Complaint (5.9); meet with Green and Drobish re: same (.2); discuss service costs with Rath and Green (.2) | 6.30 | 1,323.00 |
|  | LR | B135 | A100 | Review SDNY Case No. 11-2296 docket re: case status | 0.30 | 63.00 |
|  | RLB | B135 | A100 | Review conflict check on new service parties for service (1.6) Review summary re: committee call and plan effective date (.4) | 2.00 | 990.00 |
|  | DBR | B135 | A100 | emails with Goldfarb and committee liaison counsel re: provisions of draft settlement agreements(.4); review and revise same (.6) | 1.00 | 640.00 |
|  |  |  |  | **B135 – Litigation** | 605.40 | 232,386.00 |
| 11/01/2012 | KAB | B136 | A100 | continue preparing estimation of fees and expenses as requested by Debtors | 0.90 | 292.50 |
| 11/02/2012 | KAB | B136 | A100 | continue preparing estimate of fees and expenses (.5); discussions with A. Dellose re: same (.1) | 0.60 | 195.00 |
|  | ACD | B136 | A100 | Discussions with K. Brown regarding fee estimates for LRC (0.1); discussion with L. Pedicone regarding same (0.1) | 0.20 | 40.00 |
| 11/03/2012 | KAB | B136 | A100 | review email from F. Panchak re: 12th interim fee order as it relates to LRC | 0.10 | 32.50 |
| 11/04/2012 | FAP | B136 | A100 | Review emails from P. Ratkowiak (.1) and K. Stickles (.1) re: proposed order approving 12th interim fees; review proposed order (.1); briefly review examiner final report re: LRC 12th interim fees (.2); email to Landis, McGuire and Brown re: same (.1) | 0.60 | 138.00 |
| 11/05/2012 | FAP | B136 | A100 | Review Gondipalli (.1) and Brown (.1) emails re: estimated LRC fees and expenses for November and December | 0.20 | 46.00 |
|  | MBM | B136 | A100 | review of preliminary report on LRC 13th interim fee application (.8); prepare response to same (.4) | 1.20 | 570.00 |
| 11/06/2012 | FAP | B136 | A100 | Discussion with K. Brown re: LRC 46th monthly fee application | 0.10 | 23.00 |
|  | KAB | B136 | A100 | begin preparing LRC's 46th monthly fee app (.7); discussion with F. Panchak re: status of same (.1) | 0.80 | 260.00 |
| 11/07/2012 | FAP | B136 | A100 | Email to Young, Pedicone and Lewicki re: 12th interim fee order regarding LRC fees/expenses | 0.20 | 46.00 |
|  | KAB | B136 | A100 | continue preparing LRC's 46th monthly fee app | 2.30 | 747.50 |
| 11/08/2012 | KAB | B136 | A100 | continue preparing LRC's 46th monthly fee app | 2.70 | 877.50 |

Tribune Company, et al. bankruptcy

|  |  |  |  | Hours |  |
|---|---|---|---|---|---|
| 11/09/2012 KAB | B136 | A100 | continue preparing LRC's 46th monthly fee app | 1.70 | 552.50 |
| 11/12/2012 KAB | B136 | A100 | continue preparing LRC's 46th monthly fee app | 1.40 | 455.00 |
| 11/14/2012 FAP | B136 | A100 | Discussion with K. Brown re: LRC 46th monthly fee application | 0.10 | 23.00 |
| CL | B136 | A100 | Assist F. Panchak re: edits to LRC 46th monthly fee app | 3.30 | 429.00 |
| KAB | B136 | A100 | discussions with F. Panchak (.1) and M. McGuire (.1) re: status of LRC's 46th monthly fee app | 0.20 | 65.00 |
| 11/15/2012 KAB | B136 | A100 | discussion with F. Panchak re: status of LRC's 46th monthly fee app | 0.10 | 32.50 |
| JSG | B136 | A100 | Discuss LRC 46th monthly fee application with F. Panchak. | 0.20 | 84.00 |
| FAP | B136 | A100 | discussions with K. Brown (.1) and J. Green (.2) re: LRC draft 46th monthly fee application; continue drafting same (1.6) | 1.90 | 437.00 |
| KAB | B136 | A100 | continue preparing LRC's 46th monthly fee app | 3.50 | 1,137.50 |
| 11/16/2012 KAB | B136 | A100 | continue preparing LRC's 46th monthly fee app | 1.70 | 552.50 |
| FAP | B136 | A100 | Continue drafting LRC 46th monthly fee application | 0.30 | 69.00 |
| 11/19/2012 FAP | B136 | A100 | Continue drafting LRC 46th monthly fee application (2.8); discussion with Brown re: same (.1) | 2.90 | 667.00 |
| KAB | B136 | A100 | discussion with F. Panchak re: status of LRC's 46th monthly fee app | 0.10 | 32.50 |
| KAB | B136 | A100 | continue preparing LRC's 46th monthly fee app | 2.60 | 845.00 |
| MBM | B136 | A100 | review and revise LRC 46th fee application | 0.90 | 427.50 |
| 11/20/2012 KAB | B136 | A100 | discussions with F. Panchak re: revisions to LRC's 46th monthly fee app | 0.10 | 32.50 |
| FAP | B136 | A100 | Discussion with K. Brown re: LRC 46th monthly fee application (.1); revise draft re: same (.1) | 0.20 | 46.00 |
| 11/26/2012 FAP | B136 | A100 | Emails with Landis, McGuire and Brown re: responses to LRC 45th monthly fee application (.1); draft Certificate of No Objection re: same (.1); file and coordinate service of same (.3); follow-up email to Young, Pedicone and Lewicki re: same (.1) | 0.60 | 138.00 |
| KAB | B136 | A100 | email with F. Panchak re: responses to LRC's 45th monthly fee app | 0.10 | 32.50 |
| KAB | B136 | A100 | review and execute Certificate of No Objection for LRC's 45th monthly fee app | 0.10 | 32.50 |
| 11/27/2012 FAP | B136 | A100 | Discussion with K. Brown re: LRC 46th monthly fee application | 0.10 | 23.00 |

Tribune Company, et al. bankruptcy

|  |  |  |  | Hours |  |
|---|---|---|---|---|---|
| KAB | B136 | A100 | discussions with F. Panchak re: status of LRC's 46th monthly fee app | 0.10 | 32.50 |
| KAB | B136 | A100 | revise LRC's 46th monthly fee app (.1); discussion with F. Panchak re: finalization and filing of same (.1) | 0.20 | 65.00 |
| FAP | B136 | A100 | Review/revise final draft re: LRC 46th monthly fee application (.4); prepare notice re: same (.1); discussions with Brown re: same (.1) | 0.60 | 138.00 |
| KAB | B136 | A100 | review and execute Notice for LRC's 46th monthly fee app (.1) and briefly review final version of app for same (.2) | 0.30 | 97.50 |
| FAP | B136 | A100 | file and coordinate service of LRC 46th monthly fee application (.4); emails with S. Lewicki re: same (.1) | 0.50 | 115.00 |
| FAP | B136 | A100 | Email to J. Theil re: LRC October fee/expense detail | 0.10 | 23.00 |
| MBM | B136 | A100 | review of LRC 13th interim report (.9); prepare response re: same (1.2) | 2.10 | 997.50 |
| 11/28/2012 FAP | B136 | A100 | Review M. McGuire email re: response to fee examiner preliminary report on LRC 13th interim fee application | 0.10 | 23.00 |
| FAP | B136 | A100 | Continue drafting LRC final fee application | 0.30 | 69.00 |
| **11/29/2012 FAP** | **B136** | **A100** | **Continue drafting LRC final fee application** | **0.50** | **115.00** |
|  |  |  | **B136 - LRC Ret. & Fee Matters** | **36.80** | **11,057.00** |
| 11/30/2012 KAB | B138 | A100 | review email from M. Roitman re: 12/5 committee call | 0.10 | 32.50 |
| FAP | B138 | A100 | Review M. Roitman email re: 12/5 committee meeting; update critical dates | 0.10 | 23.00 |
|  |  |  | **B138 - Creditors' Cmte Mtgs** | **0.20** | **55.50** |
| 11/05/2012 FAP | B144 | A100 | Discussion with K. Brown re: status of Zuckerman's 6th & 7th supplemental interim fee application | 0.10 | 23.00 |
| 11/06/2012 FAP | B144 | A100 | Review K. Brown email re: status of Zuckerman's 6th & 7th interim fee application (.1); review M. McGuire and D. Grottini (chambers) emails re: same (.1) | 0.20 | 46.00 |
| FAP | B144 | A100 | Review order approving 12th interim fees (.1); email to Moelis and AlixPartners re: same (.1) | 0.20 | 46.00 |
| FAP | B144 | A100 | Review order approving Ogletree Deakins application for compensation for May to August | 0.10 | 23.00 |
| FAP | B144 | A100 | Review order approving Ernst & Young sixth supplemental application modifying scope of retention | 0.10 | 23.00 |

Tribune Company, et al. bankruptcy

|  |  |  |  | **Hours** |  |
|---|---|---|---|---|---|
| 11/07/2012 FAP | B144 | A100 | Review K. Stickles email re: 13th interim fee hearing and fee examiner's preliminary report response deadline | 0.10 | 23.00 |
| 11/14/2012 FAP | B144 | A100 | Emails with A. Goldfarb re: Zuckerman's 38th monthly fee application (.1); review same in preparation of filing same (.1); draft notice re: same (.1); draft affidavit of service re: same (.1); ; discussion with K. Brown re: same (.1); file and coordinate service of same (.4); follow-up email with A. Goldfarb re: same (.1); | 1.00 | 230.00 |
| KAB | B144 | A100 | review Zuckerman's 38th monthly fee app (.2); review, revise and execute notice for same (.1); discussions with F. Panchak re: filing same (.1) | 0.40 | 130.00 |
| KAB | B144 | A100 | review emails from F. Panchak re: Zuckerman's 38th monthly fee app (.1) and review as-filed app (.1) | 0.20 | 65.00 |
| 11/16/2012 FAP | B144 | A100 | Emails with AlixPartners re: responses to 45th monthly fee application (.1); draft Certificate of No Objection re: same (.1); discussions with K. Brown re: same (.1); prepare affidavit of service re: same (.1) | 0.40 | 92.00 |
| KAB | B144 | A100 | review and execute Certificate of No Objection for AlixPartners 45th monthly fee app (.1) and discusison with F. panchak re: same (.1) | 0.20 | 65.00 |
| FAP | B144 | A100 | File and coordinate service of Certificate of No Objection re: AlixPartners 45th monthly fee application (.3); follow-up email to A. Leung re: same (.1) | 0.40 | 92.00 |
| 11/19/2012 FAP | B144 | A100 | Emails with J. Warsavsky re: responses to Moelis 45th monthly fee application | 0.10 | 23.00 |
| 11/20/2012 FAP | B144 | A100 | Emails with J. Warsavsky re: Certificate of No Objection to Moelis 45th monthly fee application (.1); draft Certificate of No Objection re: same (.1); prepare affidavit of service re: same (.1); file and serve same (.3); follow-up email to J. Warsavsky re: same (.1); discussion with Brown re: same (.1) | 0.80 | 184.00 |
| KAB | B144 | A100 | review and execute Certificate of No Objection for Moelis 45th monthly fee app (.1) and discussions with F. Panchak re: revisions to same and filing of same (.1) | 0.20 | 65.00 |
| 11/26/2012 FAP | B144 | A100 | Emails with H. Lamb re: responses to Chadbournes 45th monthly fee application (.1); draft Certificate of No Objection re: |  |  |

Tribune Company, et al. bankruptcy

|  |  |  |  |  | **Hours** |  |
|---|---|---|---|---|---|---|
|  |  |  |  | same (.1); file and coordinate service of same (.3); follow-up email to H. Lamb re: same (.1); email with Brown re: same (.1) | 0.70 | 161.00 |
|  | FAP | B144 | A100 | Emails with H. Lamb re: Chadbourne 46th monthly fee application | 0.10 | 23.00 |
|  | KAB | B144 | A100 | review and execute Certificate of No Objection For Chadbourne's 45th monthly fee app (.1) and email with F. Panchak re: filing of same (.1) | 0.20 | 65.00 |
|  | KAB | B144 | A100 | review email from F. Panchak re: status of filing Chadbourne's 46th monthly fee app | 0.10 | 32.50 |
| 11/27/2012 | FAP | B144 | A100 | Review Chadbourne 46th monthly fee application in preparation of filing same (.1); emails with H. Lamb re: revisions to same (.1); draft notice re: same (.1) | 0.30 | 69.00 |
|  | FAP | B144 | A100 | Prepare single affidavit of service re: Certificate of No Objection for LRC and Chadbourne 45th monthly fee applications (.1); file same (.1) | 0.20 | 46.00 |
|  | KAB | B144 | A100 | review Chadbourne's 46th monthly fee app (.2); review and execute notice for same (.1); discussions with F. Panchak re: filing same (.1) | 0.40 | 130.00 |
|  | FAP | B144 | A100 | File and coordinate service of Chadbourne 46th monthly fee application (.5); discussion with Brown re: same (.1) follow-up email to H. Lamb re: same (.1) | 0.70 | 161.00 |
| 11/28/2012 | FAP | B144 | A100 | Prepare single affidavit of service re: 46th monthly fee applications of Chadbourne and LRC (.1); file same (.1) | 0.20 | 46.00 |
|  | KAB | B144 | A100 | discussions with F. Panchak re: status of AlixPartners, Moelis and Zuckerman October monthly fee apps | 0.20 | 65.00 |
|  | FAP | B144 | A100 | Discussions with K. Brown re: status of Moelis, Zuckerman and AlixPartners October monthly fee application | 0.20 | 46.00 |
| 11/29/2012 | FAP | B144 | A100 | multiple emails with A. Leung re: AlixPartners 46th monthly fee application (.2); review same in preparation of filing (.1); draft notice re: same (.1); file and coordinate service re: same (.2); email with Brown re: same (.1); discussions with Brown re: same (.1); follow-up email to A. Leung re: same (.1) | 0.90 | 207.00 |
|  | FAP | B144 | A100 | emails with J. Warsavsky and Brown re: status of Moelis 46th monthly fee application | 0.10 | 23.00 |
|  | FAP | B144 | A100 | emails with A. Goldfarb and Brown re: status of Zuckerman 39th monthly fee application | 0.10 | 23.00 |
|  | KAB | B144 | A100 | email with F. Panchak re: status of Zuckerman's October monthly fee app | 0.10 | 32.50 |

Tribune Company, et al. bankruptcy

|  |  |  |  | Hours |  |
|---|---|---|---|---|---|
| KAB | B144 | A100 | email with F. Panchak re: status of AlixPartners' October monthly fee app (.1); email with Brown re: same (.1); discussions with Brown re: same (.1) | 0.30 | 97.50 |
| KAB | B144 | A100 | email with F. Panchak re: status of Moelis' October monthly fee app | 0.10 | 32.50 |
| KAB | B144 | A100 | review AlixPartners 46th monthly fee app (.1); execute notice for same (.1); brief discussions with F. Panchak re: filing of same (.1); email with Brown re: same (.1); discussions with Brown re: same (.1) | 0.50 | 162.50 |
| 11/30/2012 FAP | B144 | A100 | Emails with A. Goldfarb re: Zuckerman's 39th monthly fee application (.1); review same in preparation of filing (.1); draft notice re: same (.1); file and coordinate service of same (.4); discussion with Brown re: same (.1) follow-up email to A. Goldfarb re: same (.1) | 0.90 | 207.00 |
| FAP | B144 | A100 | Emails with J. Warsavsky re: Moelis 46th monthly fee application (.1); review same in preparation of filing (.1);  draft notice re: same (.1); file and coordinate service of same (.4); discussion with Brown re: same (.1), follow-up email to J. Warsavsky re: same (.1) | 0.90 | 207.00 |
| KAB | B144 | A100 | review Zuckerman's 39th monthly fee app (.1); review and execute Notice for same (.1); discussions with F. Panchak re: filing same (.1) | 0.30 | 97.50 |
| KAB | B144 | A100 | review Moelis' 46th monthly fee app (.1); review and execute Notice for same (.1); discussions with F. Panchak re: filing same (.1) | 0.30 | 97.50 |
|  |  |  | **B144 - Non-LRC Ret. & Fee Matt** | **12.30** | **3,161.50** |
| 11/05/2012 KAB | B146 | A100 | discussion with F. Panchak re: status of confirmation related appeals | 0.10 | 32.50 |
| KAB | B146 | A100 | email with A. Dellose re: updating appeals dockets | 0.10 | 32.50 |
| FAP | B146 | A100 | Conference with K. Brown re: status of appeals | 0.10 | 23.00 |
| KAB | B146 | A100 | review memo re: committee member and lender fees submissions under the DCL Plan | 0.40 | 130.00 |
| 11/06/2012 FAP | B146 | A100 | Review K. Brown and M. Roitman emails re: Aurelius request for oral argument and local rules regarding same | 0.10 | 23.00 |
| 11/07/2012 FAP | B146 | A100 | Briefly review Chadbourne's memo re: professional fee claims under DCL plan | 0.10 | 23.00 |

Tribune Company, et al. bankruptcy


| | | | | Hours | |
|---|---|---|---|---|---|
| 11/14/2012 RLB | B146 | A100 | Review Chadbourne summary re: status of FCC approval and anticipated effective date for Plan | 0.40 | 198.00 |
| RSC | B146 | A100 | review chadbourne update re: expected effective date and fcc approval | 0.10 | 64.00 |
| 11/15/2012 FAP | B146 | A100 | Review M. Distefano email re: status of FCC approval | 0.10 | 23.00 |
| KAB | B146 | A100 | review email from M. DiStefano re: update on FCC | 0.10 | 32.50 |
| AGL | B146 | A100 | emails to and from stickles re: morgan stanley stip (.4); review and revise same (.8) | 1.20 | 864.00 |
| MBM | B146 | A100 | review of FCC opinion | 1.90 | 902.50 |
| 11/16/2012 FAP | B146 | A100 | Review Certification of Counsel with Respect to Debtors' Motion for an Order in Aid of Implementation of Senior Noteholder Distributions Pursuant to Confirmed DCL Plan | 0.10 | 23.00 |
| FAP | B146 | A100 | Review Intralinks posting re: news articles relating to pending FCC approval | 0.10 | 23.00 |
| FAP | B146 | A100 | Review Intralinks posting re: stipulation regarding Morgan Stanley distributions | 0.10 | 23.00 |
| AGL | B146 | A100 | emails to and from stickles and sottile re: final Morgan Stanley stipulation (.3); review and analyze same (.3) | 0.60 | 432.00 |
| 11/19/2012 KAB | B146 | A100 | review Intralinks posting re: FCC update on approval of exit apps | 0.10 | 32.50 |
| FAP | B146 | A100 | Review notice of FCC approval and distribution record date | 0.10 | 23.00 |
| FAP | B146 | A100 | Review notice respecting restructuring transactions | 0.10 | 23.00 |
| FAP | B146 | A100 | briefly review order approving stipulation in aid of implementation of senior noteholder distributions | 0.10 | 23.00 |
| 11/20/2012 KAB | B146 | A100 | review and summarize: (i) the Debtors' Certification of Counsel with Respect to their Motion for an Order in Aid of Implementation of Senior Noteholder Distributions and attached stip (.7) and (ii) the Court's order approving same (.1) | 0.80 | 260.00 |
| 11/21/2012 KAB | B146 | A100 | review intralinks posting re: MS stip and briefy review stip re: same | 0.20 | 65.00 |
| KAB | B146 | A100 | review intralinks posting re: LA Times articles concerning FCC approval (.1) and review articles re: same (.2) | 0.30 | 97.50 |
| 11/28/2012 AGL | B146 | A100 | emails to and from stickles, morgan stanley re: Morgan Stanley stipulation and submission | 0.30 | 216.00 |

Page: 43
January 11, 2013
Account No:   698-001
Statement No:     15837

Tribune Company, et al. bankruptcy

| | | | | | Hours | |
|---|---|---|---|---|---|---|
| 11/30/2012 | FAP | B146 | A100 | Briefly review Notice of Filing Updated Attachments "C" and "D" to Stipulation in Aid of Implementation of Senior Noteholder Distributions | 0.10 | 23.00 |
| | | | | **B146 - Plan & Disclos. Stmt.** | 7.70 | 3,612.00 |
| 11/20/2012 | KAB | B150 | A100 | review and summarize TV Guide's request for entry of an order lifting the automatic stay | 0.40 | 130.00 |
| | FAP | B150 | A100 | Review notice of TV Guide Online motion for relief to liquidate patent infringement claims | 0.10 | 23.00 |
| | FAP | B150 | A100 | Briefly review Devore declaration in support of TV Guide Online motion for relief to liquidate patent infringement claims | 0.10 | 23.00 |
| 11/28/2012 | FAP | B150 | A100 | Briefly review Chadbourne memo re: TV Guide Online lift stay motion | 0.10 | 23.00 |
| | KAB | B150 | A100 | review memo re: TV Guide Lift Stay Motion and Recycler Settlement | 0.40 | 130.00 |
| | | | | **B150 - Relief from Stay** | 1.10 | 329.00 |
| 11/20/2012 | FAP | B151 | A100 | Briefly review October monthly operating report (.1); email with Brown re: same (.1) | 0.20 | 46.00 |
| | KAB | B151 | A100 | email with F. Panchak re: October MOR | 0.10 | 32.50 |
| | | | | **B151-Schedules/Operating Rpts** | 0.30 | 78.50 |
| | | | | **For Current Services Rendered** | 690.90 | 258,729.50 |

January 11, 2013
Account No:  698-001
Statement No:    15837

Tribune Company, et al. bankruptcy

## Recapitulation

| Timekeeper | Hours | Rate | Total |
|---|---|---|---|
| Adam G. Landis | 2.10 | $720.00 | $1,512.00 |
| Richard S. Cobb | 38.00 | 640.00 | 24,320.00 |
| Daniel B. Rath | 68.50 | 640.00 | 43,840.00 |
| Rebecca L. Butcher | 45.20 | 495.00 | 22,374.00 |
| Cathy A. Adams | 110.90 | 210.00 | 23,289.00 |
| Linda M. Rogers | 63.50 | 210.00 | 13,335.00 |
| Matthew B. McGuire | 22.40 | 475.00 | 10,640.00 |
| James S. Green, Jr. | 134.50 | 420.00 | 56,490.00 |
| Cassandra Lewicki | 3.30 | 130.00 | 429.00 |
| Frances A. Panchak | 29.60 | 230.00 | 6,808.00 |
| Kimberly A. Brown | 39.90 | 325.00 | 12,967.50 |
| Anthony C. Dellose | 4.00 | 200.00 | 800.00 |
| Jeffrey R. Drobish | 129.00 | 325.00 | 41,925.00 |
| TOTAL | 690.90 | | $258,729.50 |