# EXHIBIT A

(00215)

alp_212: Matter Analysis Sheet

PAUL WEISS RIFKIND WHARTON GARRISON LLP

Run Date & Time: 01/10/13 16:35:11

Work Date From : 11/01/12 Thru : 11/30/12

Client: 020139 Tribune Company
Matter: 00001 Tribune Company - General

Resp Prtnr: KMS RJB RCF          Proforma: 5915412
Bill Frq: M   Class: 2070 Status: B

### U N B I L L E D   T I M E   S U M M A R Y

| Employee Name | Off | Dp | Position | Oldest Entry | Latest Entry | Hours |
|---|---|---|---|---|---|---|
| Weinberger, Erica G. | NY | Bkcy | ASSOCIATE | 11/07/12 | 11/12/12 | 0.20 |
| Denhoff, Adam M. | NY | Bkcy | ASSOCIATE | 11/05/12 | 11/30/12 | 10.30 |
| | | | | | | ------- |
| | | Total: | | | | 10.50 |

### U N B I L L E D   T I M E   D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours |
|---|---|---|---|---|---|
| Denhoff, Adam M. | Bkcy | ASSOCIATE | 11/05/12 | Review September time entries in connection with monthly fee application for consistency with Delaware local rules. | 0.40 |
| | | | 11/07/12 | Emails to P. Gondipalli (Alvarez and Marsal) re Tribune fees in response to inquiry re professional fee reserve and office conference with E. Weinberger re same. | 0.10 |
| Weinberger, Erica G. | Bkcy | ASSOCIATE | 11/07/12 | Confer with A. Denhoff regarding fee estimate. | 0.10 |
| Denhoff, Adam M. | Bkcy | ASSOCIATE | 11/08/12 | Review September and October Tribune fees in connection with inquiry from P. Gondipalli (Alvarez & Marsal). | 0.10 |
| | | | 11/12/12 | Review September and October Tribune fees in connection with inquiry from P. Gondipalli (Alvarez & Marsal) (.4); office conference with E. Weinberger re same (.1). | 0.50 |
| Weinberger, Erica G. | Bkcy | ASSOCIATE | 11/12/12 | Confer with A. Denhoff regarding billing | 0.10 |
| Denhoff, Adam M. | Bkcy | ASSOCIATE | 11/19/12 | Emails with K. Schneider re Tribune fees in third and fourth quarter of 2012 and filing of final fee applications (.1). Review Tribune chapter 11 plan re final fee application due date (.2). | 0.30 |
| | | | 11/20/12 | Draft Paul Weiss's second monthly fee application (1.9). Review time entries for compliance with DE local rules in connection with same (1.1). | 3.00 |
| | | | 11/21/12 | Edit Paul Weiss's second monthly fee application and review time entries for compliance with DE local rules in connection with same. | 0.80 |
| | | | 11/26/12 | Review September time entries for compliance with DE local rules in connection with PW September fee application. | 0.30 |
| | | | 11/28/12 | Edit Paul Weiss's second monthly fee application. | 0.60 |

Client: 020139 Tribune Company
Matter: 00001 Tribune Company - General

alp_212: Matter Analysis Sheet

Run Date & Time: 01/10/13 16:35:11

PAUL WEISS RIFKIND WHARTON GARRISON LLP

Work Date From : 11/01/12 Thru : 11/30/12

Client: 020139 Tribune Company
Matter: 00001 Tribune Company - General

Resp Prtnrs: KMS RJB RCF        Proforma: 5915412
Bill Frq: M    Class: 2070 Status: B

U N B I L L E D   T I M E   D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours |
|---|---|---|---|---|---|
| Denhoff, Adam M. | Bkcy | ASSOCIATE | 11/29/12 | Review and edit Paul Weiss's second monthly fee application (.6). Begin drafting Paul Weiss's third monthly fee application and review time sheets for compliance with local rules in connection with same (1.5). | 2.10 |
| | | | 11/30/12 | Edit Paul Weiss's second monthly fee application in preparation for filing (.4). Continue editing Paul Weiss's third monthly fee application and review billing entries for compliance with local rules in connection with same (1.7). | 2.10 |
| | | | | Total | 10.50 |
| | | | | Matter Total | 10.50 |

Client: 020139 Tribune Company
Matter: 00001 Tribune Company - General

```
alp_212: Matter Analysis Sheet                    PAUL WEISS RIFKIND WHARTON GARRISON LLP                         PAGE   12
                                                                                                                  LEAF    4
Run Date & Time: 01/10/13 16:35:12                Work Date From : 11/01/12 Thru : 11/30/12

                                                                                                                  (00215)
Client: 020139 Tribune Company                    Resp Prtnrs: KMS RJB RCF        Proforma:  5915413
Matter: 00002 Tribune Company - Exit Financing       Bill Frq: M    Class: 2070 Status: B
```

UNBILLED TIME SUMMARY

| Employee Name | Off | Dp | Position | Oldest Entry | Latest Entry | Hours |
|---|---|---|---|---|---|---|
| Fleder, Robert C | NY | EB | PARTNER | 11/05/12 | 11/05/12 | 0.20 |
| Schneider, Kenneth M | NY | Corp | PARTNER | 11/27/12 | 11/27/12 | 0.20 |
| Bronstein, Richard J | NY | Tax | PARTNER | 11/02/12 | 11/13/12 | 0.80 |
| Radwaner, Valerie E | NY | Corp | PARTNER | 11/01/12 | 11/07/12 | 7.20 |
| Googe, Charles H | NY | Corp | PARTNER | 11/02/12 | 11/02/12 | 0.40 |
| Fisch, Peter E | NY | RE | PARTNER | 11/02/12 | 11/26/12 | 1.90 |
| Campbell, Patrick S | DC | Corp | PARTNER | 11/20/12 | 11/30/12 | 7.40 |
| Goodison, Eric | NY | Corp | PARTNER | 11/12/12 | 11/30/12 | 45.60 |
| Elliott, Richard S | DC | Corp | COUNSEL | 11/07/12 | 11/07/12 | 0.90 |
| Gruder, Bruce | NY | Corp | COUNSEL | 11/01/12 | 11/12/12 | 15.90 |
| O'Brien, William | NY | Env | COUNSEL | 11/17/12 | 11/21/12 | 2.00 |
| Meredith-Goujon, Cla | NY | Corp | COUNSEL | 11/02/12 | 11/28/12 | 0.50 |
| Poggi, Christopher | NY | Corp | COUNSEL | 11/12/12 | 11/30/12 | 94.10 |
| Karsnitz, Patrick | NY | Tax | ASSOCIATE | 11/02/12 | 11/30/12 | 4.20 |
| Carbullido, Mitchel | NY | Corp | ASSOCIATE | 11/05/12 | 11/30/12 | 6.80 |
| Fanelly, James J. | NY | RE | ASSOCIATE | 11/02/12 | 11/26/12 | 14.00 |
| Grieve, Brian S. | NY | Tax | ASSOCIATE | 11/02/12 | 11/30/12 | 15.10 |
| Shmueli, Amir | NY | Corp | ASSOCIATE | 11/01/12 | 11/30/12 | 199.00 |
| Gyasi, Eric | NY | Corp | ASSOCIATE | 11/01/12 | 11/30/12 | 128.10 |
| Ertel, Jason | NY | EB | ASSOCIATE | 11/15/12 | 11/28/12 | 4.80 |
| NON-LEGAL SUPPORT | | | | | | 5.10 |
| | | | | | | ------- |
| | | | Total: | | | 554.20 |

UNBILLED TIME DETAIL

| Employee Name | Dept | Position | Work Date | Description | Hours |
|---|---|---|---|---|---|
| Radwaner, Valerie E | Corp | PARTNER | 11/01/12 | Emails/teleconferences with Gyasi re: TL Agreement (.4); teleconference Gruder re same (.1). | 0.50 |
| Gruder, Bruce | Corp | COUNSEL | 11/01/12 | Attention to emails re: term loan credit agreement (.1); t/c Radwaner re: same (.1). | 0.20 |
| Gyasi, Eric | Corp | ASSOCIATE | 11/01/12 | Review and comment to initial draft Term Loan Credit Agreement distributed by DPW (4.1); teleconferences with V. Radwaner re same (.4). | 4.50 |
| Shmueli, Amir | Corp | ASSOCIATE | 11/01/12 | Review of Term Loan Credit Agreement Draft. | 3.30 |
| Fisch, Peter E | RE | PARTNER | 11/02/12 | E-mail correspondence re matter background with J. Fanelly. | 0.10 |
| Bronstein, Richard J | Tax | PARTNER | 11/02/12 | Emails to E. Gyasi re credit agreement review, staffing for same. | 0.20 |
| Radwaner, Valerie E | Corp | PARTNER | 11/02/12 | Read draft TL Agreement (.9); teleconference D. Eldersveld (Tribune), Gruder and Gyasi re term loan credit agreement (.5). | 1.40 |
| Googe, Charles H | Corp | PARTNER | 11/02/12 | Emails with Claudine Meredith Goujon re credit agreement IP issues. | 0.40 |

```
Client: 020139 Tribune Company
Matter: 00002 Tribune Company - Exit Financing
```

alp_212: Matter Analysis Sheet                                          PAUL WEISS RIFKIND WHARTON GARRISON LLP

Run Date & Time: 01/10/13 16:35:13                          Work Date From : 11/01/12 Thru : 11/30/12

Client: 020139 Tribune Company                                   Resp Prtnrs: KMS RJB RCF              Proforma: 5915413
Matter: 00002 Tribune Company - Exit Financing                   Bill Frq: M   Class: 2070 Status: B

U N B I L L E D   T I M E   D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours |
|---|---|---|---|---|---|
| Meredith-Goujon, Clau | Corp | COUNSEL | 11/02/12 | Initial attention to credit agreement. | 0.10 |
| Gruder, Bruce | Corp | COUNSEL | 11/02/12 | Teleconf. Eldersveld (Tribune), Radwaner, Gyasi re: credit agmt. (.5); teleconferences with Gyasi re same (.2); reviewing credit agreement (.8). | 1.50 |
| Fanelly, James J. | RE | ASSOCIATE | 11/02/12 | Reviewing email from P. Fisch re Tribune transaction (.1); call w/ E. Gyasi re Tribune deal and background information (.3). | 0.40 |
| Karsnitz, Patrick | Tax | ASSOCIATE | 11/02/12 | Conversation with Brian Grieve re tax issues in connection with exit financing. | 0.30 |
| Gyasi, Eric | Corp | ASSOCIATE | 11/02/12 | Tribune conference call w/ David Eldersveld, Bruce Gruder and Valerie Radwaner discussing next steps and work product for review of Credit Agreement (.5). Call w/ Bruce Gruder to provide background of transaction (.2). Emails with R. Bronstein coordinating staffing for review of draft credit agreement (.1). | 0.80 |
| | | | 11/02/12 | Read and review of initial draft of credit agreement against a read and review of the interline credit agreement and Spectrum credit to chart issues list and beneficial borrower provisions (4.3). Call with J. Ertel re same (.4). Call with J. Fanelly re background (.3). | 5.00 |
| Shmueli, Amir | Corp | ASSOCIATE | 11/02/12 | Review and comment on Term Loan Credit Agreement draft. | 11.10 |
| Ertel, Jason | EB | ASSOCIATE | 11/02/12 | Telephone conference w/ E. Gyasi re: credit agreement (.4); review same (.3). | 0.70 |
| Grieve, Brian S. | Tax | ASSOCIATE | 11/02/12 | Discussion Karsnitz re structure and exit financing terms, tax issues | 0.30 |
| Gruder, Bruce | Corp | COUNSEL | 11/03/12 | Review draft credit agmt. | 3.50 |
| Gyasi, Eric | Corp | ASSOCIATE | 11/03/12 | Review of draft DPW credit agreement against Interline Credit Agreement and Spectrum Brands Credit Agreement to create initial issues list for discussion (10.2). Review and comments to initial draft of economics summary chart (1.8). | 12.00 |
| Shmueli, Amir | Corp | ASSOCIATE | 11/03/12 | Review and comment on Term Loan Credit Agreement. | 15.50 |
| Fisch, Peter E | RE | PARTNER | 11/04/12 | E-mail correspondence Fanelly and Gyasi re term sheet and credit agreement | 0.20 |
| Radwaner, Valerie E | Corp | PARTNER | 11/04/12 | Review Tribune Term Credit Agreement (.6); attention to issues list (.3); eMails Gyasi re same (.1). | 1.00 |
| Karsnitz, Patrick | Tax | ASSOCIATE | 11/04/12 | Reviewed credit agreements; | 0.50 |
| Grieve, Brian S. | Tax | ASSOCIATE | 11/04/12 | Review draft credit agreements | 2.80 |

Client: 020139 Tribune Company
Matter: 00002 Tribune Company - Exit Financing

alp_212: Matter Analysis Sheet

Run Date & Time: 01/10/13 16:35:13

PAUL WEISS RIFKIND WHARTON GARRISON LLP

Work Date From : 11/01/12 Thru : 11/30/12

PAGE   14
LEAF    6

(00215)

Client: 020139 Tribune Company
Matter: 00002 Tribune Company - Exit Financing

Resp Prtnrs: KMS RJB RCF          Proforma: 5915413
Bill Frq: M    Class: 2070 Status: B

### U N B I L L E D   T I M E   D E T A I L

| Employee Name | Dept Position | | Work Date | Description | Hours |
|---|---|---|---|---|---|
| Gyasi, Eric | Corp | ASSOCIATE | 11/04/12 | Draft initial draft issues list chart of Tribune Term Loan Credit Agreement against Spectrum and Interline models (7.6). Review and comments to economics summary chart (2.4). | 10.00 |
| Shmueli, Amir | Corp | ASSOCIATE | 11/04/12 | Review and comment on Term Loan Agreement draft. | 9.80 |
| Fisch, Peter E | RE | PARTNER | 11/05/12 | E-mail correspondence Fanelly re credit agreement issues | 0.10 |
| Bronstein, Richard J | Tax | PARTNER | 11/05/12 | Discussion Karsnitz re tax comments on credit agreements (.2); review emails re same (.1). | 0.30 |
| Fleder, Robert C | EB | PARTNER | 11/05/12 | Conference with J. Ertel re credit agreement issues. | 0.20 |
| Radwaner, Valerie E | Corp | PARTNER | 11/05/12 | Teleconferences with Gruder and Gyasi re: Term Loan and ABL Agreements (1.1); emails to Gruder and Gyasi re same (.3). | 1.40 |
| Meredith-Goujon, Clau | Corp | COUNSEL | 11/05/12 | Discussion M. Carbullido re: ABL and Term Loan Credit Agreement. | 0.10 |
| Gruder, Bruce | Corp | COUNSEL | 11/05/12 | Review and comment on credit agmt. (3.4); teleconferences with Radwaner and Gyasi re: same (1.1); office conference with Gyasi and Shmueli re Economics Summary Chart (1.2). | 5.70 |
| Fanelly, James J. | RE | ASSOCIATE | 11/05/12 | Reviewing ABL and Term Loan credit agreements and the term sheets therefor (3.6); creating issues list (.9). | 4.50 |
| Grieve, Brian S. | Tax | ASSOCIATE | 11/05/12 | Discussion Karsnitz re tax issues (.1); call w/Gyasi, Karsnitz re same (.1); review credit agreement re tax issues (.9). | 1.10 |
| Ertel, Jason | EB | ASSOCIATE | 11/05/12 | Review credit agreements (2.0); telephone conference w/ E. Gyasi re: same (.2); office conference w/ R. Fleder re: same (.2); office conference w/ E. Gyasi re: same (.2). | 2.60 |
| Karsnitz, Patrick | Tax | ASSOCIATE | 11/05/12 | Conversation with Brian Grieve re credit agreement tax issues (.1); conversation with Brian Grieve, Eric Gyasi re same (.1); office conference with R. Bronstein re same (.2). | 0.40 |
| Carbullido, Mitchel | Corp | ASSOCIATE | 11/05/12 | Correspondence with S. Karottki (Tribune) re: credit agreement. | 0.20 |
| Shmueli, Amir | Corp | ASSOCIATE | 11/05/12 | Review of ABL Credit Agreement draft (4.2); meeting with B. Gruder and E. Gyasi re Economics Summary Chart (1.2). | 5.40 |
| | | | 11/05/12 | Review of Term Loan Agreement draft. | 1.00 |

Client: 020139 Tribune Company
Matter: 00002 Tribune Company - Exit Financing

alp_212: Matter Analysis Sheet

Run Date & Time: 01/10/13 16:35:13

**PAUL WEISS RIFKIND WHARTON GARRISON LLP**

Work Date From : 11/01/12 Thru : 11/30/12

Client: 020139 Tribune Company
Matter: 00002 Tribune Company - Exit Financing

Resp Prtnrs: KMS RJB RCF
Bill Frq: M    Class: 2070 Status: B

Proforma: 5915413

UNBILLED TIME DETAIL

| Employee Name | Dept | Position | Work Date | Description | Hours |
|---|---|---|---|---|---|
| Gyasi, Eric | Corp | ASSOCIATE | 11/05/12 | Meeting with Bruce Gruder and Amir Shmueli re: Economics summary chart (1.2). Call w/ Patrick Karsnitz and Brian Grieve re: tax issues list (.1). | 1.30 |
| | | | 11/05/12 | Finalizing initial draft Term Loan Issues List for distribution (1.0). Conferences with J. Ertel re credit agreement (.4). Teleconferences with V. Radwaner and B. Gruder re same (1.1). | 2.50 |
| Fisch, Peter E | RE | PARTNER | 11/06/12 | Mtg Fanelly to discuss credit agreement questions and comments | 0.50 |
| Radwaner, Valerie E | Corp | PARTNER | 11/06/12 | Review issues list - TL Agmt.(1.6); teleconferences with Gyasi and Gruder re: same (.8). | 2.40 |
| Gruder, Bruce | Corp | COUNSEL | 11/06/12 | Reviewed and marked-up issues lists (2.2); o/c's Gyasi and Shmueli re: same (.5); t/c's Radwaner, Gyasi re: same (.8). | 3.50 |
| Carbullido, Mitchel | Corp | ASSOCIATE | 11/06/12 | Review and comment on credit agreements. | 1.10 |
| Shmueli, Amir | Corp | ASSOCIATE | 11/06/12 | Review of ABL Credit Agreement draft (5.1). Office conferences with B. Gruder and E. Gyasi re issues list (.5). | 5.60 |
| Gyasi, Eric | Corp | ASSOCIATE | 11/06/12 | Meeting w/ B. Gruder and A. Shuemli re: Term Loan Issues (.5). Teleconferences w/ B. Gruder and V. Radwaner re: same (.8). Review and comments to economic summary chart (2.1). Review, comment and revision to Term Loan Issues list (3.2). Initial read of the ABL Credit Agreement (1.4). | 8.00 |
| Fanelly, James J. | RE | ASSOCIATE | 11/06/12 | Finishing issues list for loan agreements and sending same to E. Gyasi (.5); Office conference with P. Fisch re: same (.5). | 1.00 |
| Radwaner, Valerie E | Corp | PARTNER | 11/07/12 | Teleconference with Gyasi re credit agreement (.3); emails to Goodison re: credit agreement (.2). | 0.50 |
| Elliott, Richard S | Corp | COUNSEL | 11/07/12 | Review e-mail from Amir Shmueli re sanctions, anti-terrorism, and anti-moneylaundering provisions in draft credit agreement (with text of draft provisions) (0.4); e-mail comments to Shmueli re same (0.4); telecon with Eric Gyasi re same (0.1). | 0.90 |
| Gruder, Bruce | Corp | COUNSEL | 11/07/12 | Attention to emails from Gyasi re: issues list (.2); t/c Gyasi re: status (.3); marked up credit agreement (.4). | 0.90 |
| Shmueli, Amir | Corp | ASSOCIATE | 11/07/12 | Review and comment on ABL credit agreement draft. | 11.70 |

Client: 020139 Tribune Company
Matter: 00002 Tribune Company - Exit Financing

alp_212: Matter Analysis Sheet

PAUL WEISS RIFKIND WHARTON GARRISON LLP

PAGE   16
LEAF    8

Run Date & Time: 01/10/13 16:35:13

Work Date From : 11/01/12 Thru : 11/30/12

(00215)

Client: 020139 Tribune Company
Matter: 00002 Tribune Company - Exit Financing

Resp Prtnrs: KMS RJB RCF
Bill Frq: M   Class: 2070 Status: B

Proforma: 5915413

U N B I L L E D   T I M E   D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours |
|---|---|---|---|---|---|
| Gyasi, Eric | Corp | ASSOCIATE | 11/07/12 | Read and review of ABL credit agreement against precedent models in drafting issues list (7.4); teleconference V. Radwaner re: same (.3); teleconference B. Gruder re: same (.3). | 8.00 |
| Gruder, Bruce | Corp | COUNSEL | 11/08/12 | Attention to emails from Gyasi re: credit agreement. | 0.30 |
| Fanelly, James J. | RE | ASSOCIATE | 11/08/12 | Follow-up call w/ E. Gyasi re next steps in transaction; | 0.10 |
| Shmueli, Amir | Corp | ASSOCIATE | 11/08/12 | Review of ABL Credit Agreement draft. | 1.80 |
| | | | 11/08/12 | Review and comments to Term Loan Agreement draft. | 3.80 |
| Gruder, Bruce | Corp | COUNSEL | 11/09/12 | Attention to emails from Gyasi re: term loan. | 0.10 |
| Shmueli, Amir | Corp | ASSOCIATE | 11/09/12 | Preparation of Issues List for ABL Agreement draft. | 5.60 |
| | | | 11/09/12 | Review of Term Loan Agreement draft. | 0.50 |
| | | | 11/09/12 | Drafting of overview of facilities at the request of Tribune. | 1.10 |
| Gyasi, Eric | Corp | ASSOCIATE | 11/09/12 | Review and comment on ABL Issues list (3.3). Revision to draft Term Loan Markup (1.8). Emails to B. Gruder re: same (.1). Review and comment to Cubs summary sheet (.8). | 6.00 |
| Goodison, Eric | Corp | PARTNER | 11/12/12 | Review issues list/comparisons in connection with ABL and Term Loan (1.1); call with Tribune (D. Eldersveld and C. Bigelow), C. Poggi, E. Gyasi and A. Shmueli re: Term Loan Credit Agreement (1.5); discuss Planning issues with P. Karsnitz(.2). | 2.80 |
| Poggi, Christopher | Corp | COUNSEL | 11/12/12 | Meeting and call with Gyasi to discuss open issues on term loan credit agreement (0.6). Review of term loan issues list in preparation for conference call with Tribune (1.5). Review of initial draft of term loan credit agreement and drafted comments to same. (2.1). Conference call with Tribune (D. Eldersveld and C. Bigelow), E. Goodison, E. Gyasi and A. Shmueli to discuss open business issues on the term loan agreement. (1.5). Review of initial draft of ABL credit agreement and internal issues list for same. (0.7). Office conference with Gruder re: open issues (.1). Emails with Gruder re: same (.1) | 6.60 |
| Gruder, Bruce | Corp | COUNSEL | 11/12/12 | Attention to emails with Poggi re: term loan issues (.1); O/C Poggi re: same (.1). | 0.20 |

Client: 020139 Tribune Company
Matter: 00002 Tribune Company - Exit Financing

```
alp_212: Matter Analysis Sheet                    PAUL WEISS RIFKIND WHARTON GARRISON LLP                      PAGE    17
                                                                                                              LEAF     9
Run Date & Time: 01/10/13 16:35:13          Work Date From : 11/01/12 Thru : 11/30/12                        (00215)

Client: 020139 Tribune Company             Resp Prtnrs: KMS RJB RCF          Proforma: 5915413
Matter: 00002 Tribune Company - Exit Financing      Bill Frq: M    Class: 2070 Status: B
```

U N B I L L E D   T I M E   D E T A I L

| Employee Name | Dept Position | Work Date | Description | Hours |
|---|---|---|---|---|
| Karsnitz, Patrick | Tax ASSOCIATE | 11/12/12 | Conversation with Eric Goodison re: credit agreement tax issues. | 0.20 |
| Shmueli, Amir | Corp ASSOCIATE | 11/12/12 | Review and markup of Term Loan Issues List. | 5.30 |
| | | 11/12/12 | Call with Tribune (D. Eldersveld, C. Bigelow), E. Goodison, C. Pgggi and E. Gyasi concerning Term Loan Credit Agreement draft (1.5). Review credit agreement in preparation for same (.1). | 1.60 |
| Gyasi, Eric | Corp ASSOCIATE | 11/12/12 | Review term loan docs in preparation for conference call (.3). Conference call to discuss Term Loan Agreement Issues List. (D. Eldersveld, C. Bigelow, C. Poggi, E. Goodison and Amir Shuemili) (1.5). Revisions to Issues List (3.6). Office conference and calls with C. Poggi re: term loan agreement (.6). | 6.00 |
| Fisch, Peter E | RE PARTNER | 11/13/12 | Conf Fanelly re approach to credit agreement markup and specific provisions | 0.40 |
| Goodison, Eric | Corp PARTNER | 11/13/12 | O/c with C. Poggi, E. Gyasi and A. Shmueli on ABL issues (.50); prep Term Loan issues list (.30). | 0.80 |
| Bronstein, Richard J | Tax PARTNER | 11/13/12 | Discussion Karsnitz, Grieve re tax comments on credit agreement (.2); emails to Karsnitz re: same (.1). | 0.30 |
| Poggi, Christopher | Corp COUNSEL | 11/13/12 | Review of term loan credit agreement and ABL for financial covenant provisions and memo to Shmueli regarding same. (0.6) Review of revised term loan issues list and comments to Gyasi on same. (1.0). Review of draft ABL issues list and drafted comments to same. (0.5) Meeting with Goodison, Gyasi and Shmueli to discuss ABL issues list. (0.5). Review of initial draft of ABL credit agreement and drafted comments to same, issues list for Tribune on same. (5.8). | 8.40 |
| Fanelly, James J. | RE ASSOCIATE | 11/13/12 | Marking-up term loan agreement (1.7); Meeting w/ P. Fisch re certain provisions in markup (.4). | 2.10 |
| Karsnitz, Patrick | Tax ASSOCIATE | 11/13/12 | Conversation with Brian Grieve re: credit agreement tax issues (.2); conversation with Rick Bronstein, Brian Grieve re: same (.2); reviewed credit agreement (.4); related emails to Brian Grieve re: same (.1). | 0.90 |
| Grieve, Brian S. | Tax ASSOCIATE | 11/13/12 | Discussions Karsnitz re credit agreement markup (.2); discussion Karsnitz, Bronstein tax issues (.2); review and markup credit agreement (3.7); emails Karsnitz re same (.2). | 4.30 |

```
Client: 020139 Tribune Company
Matter: 00002 Tribune Company - Exit Financing
```

alp_212: Matter Analysis Sheet

Run Date & Time: 01/10/13 16:35:14

PAUL WEISS RIFKIND WHARTON GARRISON LLP

Work Date From : 11/01/12 Thru : 11/30/12

Client: 020139 Tribune Company
Matter: 00002 Tribune Company - Exit Financing

Resp Prtnrs: KMS RJB RCF
Bill Frq: M   Class: 2070 Status: B

Proforma: 5915413

U N B I L L E D   T I M E   D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours |
|---|---|---|---|---|---|
| Shmueli, Amir | Corp | ASSOCIATE | 11/13/12 | Preparation of Issues List and markup of ABL Credit Agreement (6.4). Office conference with E. Goodison, C. Poggi and E. Gyasi re: same (.5). | 6.90 |
| | | | 11/13/12 | Preparation of summary of financial conditions in Term Loan Credit Agreement draft. | 1.20 |
| Gyasi, Eric | Corp | ASSOCIATE | 11/13/12 | Revisions to Term Loan Issues List (2.1). Markup of draft Term Loan Credit Agreement (2.4). Office conference with E. Goodison, C. Poggi and A. Shmueli re: ABL issues (.5). | 5.00 |
| Ertel, Jason | EB | ASSOCIATE | 11/13/12 | Review credit agreement | 0.40 |
| Goodison, Eric | Corp | PARTNER | 11/14/12 | Revise Term Loan issues list (.30); prep ABL issues list (.40); review MLS summary (.10); review Term Loan Credit Agreement (2.50). | 3.30 |
| Poggi, Christopher | Corp | COUNSEL | 11/14/12 | Review of changes to ABL issues list. (0.6). Memo to Gyasi regarding net leverage ratio concept for credit agreement. (0.3). Review of summary of credit facilities requested by Eldersveld for Chicago Cubs and comments on same to Shmueli. (0.4). Call with Shmueli regarding issues lists. (0.3). Review of initial draft of Term Loan Credit Agreement and drafted comments to same. (2.5). | 4.10 |
| Shmueli, Amir | Corp | ASSOCIATE | 11/14/12 | Preparation of Issues List and markup for ABL Credit Agreement draft (3.8). Call with C. Poggi re: Issues List (.4). | 4.20 |
| | | | 11/14/12 | Preparation of Perfection Certificate (2.6). Call with E. Gyasi re: same (.2). | 2.80 |
| Gyasi, Eric | Corp | ASSOCIATE | 11/14/12 | Call w/ Amir re: Perfection Certificate (.2). Revision to Term Loan Issues list (1.8). Revision to Term Loan markup (1.5). | 3.50 |
| Carbullido, Mitchel | Corp | ASSOCIATE | 11/14/12 | Correspondence with S. Karottki (Tribune) re: IP issues. | 0.30 |
| Goodison, Eric | Corp | PARTNER | 11/15/12 | Review Term Loan Credit Agreement. | 3.50 |
| Poggi, Christopher | Corp | COUNSEL | 11/15/12 | Review of initial draft of Term Loan Credit Agreement and drafted comments to same (6.0); reviewed draft against term sheet, precedents. (2.1). Call with Shmueli regarding Perfection Certificate, exhibit issues. (0.3). | 8.40 |
| Ertel, Jason | EB | ASSOCIATE | 11/15/12 | Review credit agreement. | 0.10 |
| Gyasi, Eric | Corp | ASSOCIATE | 11/15/12 | Discussion with Amir w/ regarding comments to draft Term Loan Exhibits (.3). Call/email with Fanelly re: security agreements (.2). | 0.50 |
| Shmueli, Amir | Corp | ASSOCIATE | 11/15/12 | Review of closing checklists. | 1.80 |

Client: 020139 Tribune Company
Matter: 00002 Tribune Company - Exit Financing

(00215)

alp_212: Matter Analysis Sheet

Run Date & Time: 01/10/13 16:35:14

PAUL WEISS RIFKIND WHARTON GARRISON LLP

Work Date From : 11/01/12 Thru : 11/30/12

Client: 020139 Tribune Company
Matter: 00002 Tribune Company - Exit Financing

Resp Prtnrs: KMS RJB RCF
Bill Frq: M  Class: 2070 Status: B

Proforma: 5915413

## UNBILLED TIME DETAIL

| Employee Name | Dept | Position | Work Date | Description | Hours |
|---|---|---|---|---|---|
| Shmueli, Amir | Corp | ASSOCIATE | 11/15/12 | Review of Term Loan Exhibits (3.9). Call with E. Gyasi re: same (.3). | 4.20 |
| | | | 11/15/12 | Preparation of Perfection Certificate (3.8). Call with C. Poggi re: same (.3). | 4.10 |
| Fanelly, James J. | RE | ASSOCIATE | 11/15/12 | Email and call w/ E. Gyasi re review of security agreements; | 0.20 |
| Karimi-Pashaki, Brian | Corp | PARALEGAL | 11/15/12 | Double checking mortgage documents. | 1.00 |
| Goodison, Eric | Corp | PARTNER | 11/16/12 | Review Term Loan Credit Agreement (1.30); Meeting with C. Poggi, E. Gyasi and A. Shmueli on Term Loan Credit Agreement (1.50); review security agreement comparisons (.20). | 3.00 |
| Poggi, Christopher | Corp | COUNSEL | 11/16/12 | Review of Term Loan Agreement against term sheet. (1.3). Meeting with Goodison, Gyasi, Shmueli to discuss comments to Term Loan Agreement and open issues. (1.5). Review of Term Loan Agreement and drafted comments to same for Gyasi, Goodison. (3.4) | 6.20 |
| Gyasi, Eric | Corp | ASSOCIATE | 11/16/12 | Call w/ Matt Frank (A&M) and A. Shuemli re: Perfection Certificate (.5). Call w/ Justin Schimatz (A&M) re: perfection certificate threshold (.5). Internal team meeting w/ E. Goodison, C. Poggi and A. Shuemli re: comments to Term Loan Credit Agreement (1.5). Call w/ M. Dworkin (Davis Polk) re: Perfection Certificate (.4). Call w/ A. Shmueli re: Perfection Certificate (.3). Revisions to Term Loan Credit Agreement (4.3). Office conference with J. Ertel re: same (.5). | 8.00 |
| Ertel, Jason | EB | ASSOCIATE | 11/16/12 | Office conferences w/ E Gyasi re: comments to credit agreements and security agreements. | 0.50 |
| Fanelly, James J. | RE | ASSOCIATE | 11/16/12 | Reviewing security agreements and sending comments to E. Gyasi; | 2.30 |
| Shmueli, Amir | Corp | ASSOCIATE | 11/16/12 | Review and comments to Term Loan Credit Agreement Exhibits. | 5.10 |
| | | | 11/16/12 | Review and comments to Perfection Certificate (3.3). Call with M. Frank (Alvarez and Marsal) and E. Gyasi re: same (.5). Call with E. Gyasi re: same (.3). | 4.10 |
| Poggi, Christopher | Corp | COUNSEL | 11/16/12 | Markup of Term Loan Agreement. | 1.50 |
| | | | 11/17/12 | Review of correspondence from Gyasi, others regarding Term Loan Agreement and tax issues. (0.3). Review of initial draft of ABL Credit Agreement and drafted comments to same. (3.2). | 3.50 |
| O'Brien, William | Env | COUNSEL | 11/17/12 | Reviewed and commented on Credit Agmt. | 1.00 |

Client: 020139 Tribune Company
Matter: 00002 Tribune Company - Exit Financing

alp_212: Matter Analysis Sheet        PAUL WEISS RIFKIND WHARTON GARRISON LLP

Run Date & Time: 01/10/13 16:35:14    Work Date From : 11/01/12 Thru : 11/30/12

PAGE 20
LEAF 12
(00215)

Client: 020139 Tribune Company        Resp Prtnrs: KMS RJB RCF    Proforma: 5915413
Matter: 00002 Tribune Company - Exit Financing    Bill Frq: M    Class: 2070  Status: B

U N B I L L E D  T I M E  D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours |
|---|---|---|---|---|---|
| Shmueli, Amir | Corp | ASSOCIATE | 11/17/12 | Preparation of Term Loan Exhibits and schedules. | 3.50 |
| Goodison, Eric | Corp | PARTNER | 11/18/12 | Review Confidential Information Memorandum (1.00); prep markup of Term Loan Credit Agreement (1.50); Respond to David Eldersveld (Tribune) emails on Term Loan Agreement (.20). | 2.70 |
| Poggi, Christopher | Corp | COUNSEL | 11/18/12 | Review of initial draft of ABL Credit Agreement and drafted comments to same. (1.5). Review of revisions to comments to Term Loan Agreement and drafted comments to Goodison, Gyasi on same. (2.4). Memo to Eldersveld at Tribune with list of credit agreement provisions for comptroller review. (0.2) | 4.10 |
| Gyasi, Eric | Corp | ASSOCIATE | 11/18/12 | Revisions to draft of Term Loan Credit Agreement. | 8.00 |
| Shmueli, Amir | Corp | ASSOCIATE | 11/18/12 | Review and Markup of Term Loan Credit Agreement. | 6.10 |
| Fisch, Peter E | RE | PARTNER | 11/19/12 | E-mail correspondence Fanelly re comments to financing docs (.1); conf Berg re: same (.1). | 0.20 |
| Goodison, Eric | Corp | PARTNER | 11/19/12 | Prep markup of Term Loan Agreement (.50); emails to David Eldersveld (Tribune) on marketing issues (.20); teleconference Eldersveld on timing and cmts (.20). | 0.90 |
| Poggi, Christopher | Corp | COUNSEL | 11/19/12 | Review of Eldersveld (Tribune) comments to Term Loan Agreement (0.3) and Gyasi changes to Term Loan Agreement, and drafted clean-up comments to same for Gyasi (1.5). Review of initial draft of ABL Credit Agreement and drafted comments to same for Gyasi and Shmueli. (6.0) Review of initial drafts of Term Loan schedules and exhibits, and comments to Shmueli on same. (0.7). | 8.50 |
| Fanelly, James J. | RE | ASSOCIATE | 11/19/12 | Sending comments to ABL and Term Loan Security Agreements to E. Gyasi. | 0.30 |
| Carbullido, Mitchel | Corp | ASSOCIATE | 11/19/12 | Correspondence re: IP issues with S. Karotki. | 0.30 |
| Grieve, Brian S. | Tax | ASSOCIATE | 11/19/12 | Review of term loan tax exhibits (.5); review of real estate holdco slides, emails Karsnitz re same (.2). | 0.70 |
| Gyasi, Eric | Corp | ASSOCIATE | 11/19/12 | Review of Credit Agreement schedules with A. Shmueli (.4). Read, review and markup to Guarantee Agreement and Exhibits thereto (4.6). Review of comments provided by C. Poggi to Term Loan Credit Agreement (1.0). | 6.00 |
| Shmueli, Amir | Corp | ASSOCIATE | 11/19/12 | Markup of ABL Credit Agreement. | 5.80 |

Client: 020139 Tribune Company
Matter: 00002 Tribune Company - Exit Financing

alp_212: Matter Analysis Sheet

Run Date & Time: 01/10/13 16:35:14

PAUL WEISS RIFKIND WHARTON GARRISON LLP

Work Date From : 11/01/12 Thru : 11/30/12

Client: 020139 Tribune Company                          Resp Prtnrs: KMS RJB RCF          Proforma: 5915413
Matter: 00002 Tribune Company - Exit Financing          Bill Frq: M   Class: 2070 Status: B

U N B I L L E D   T I M E   D E T A I L

| Employee Name | Dept Position | Work Date | Description | Hours |
|---|---|---|---|---|
| Shmueli, Amir | Corp ASSOCIATE | 11/19/12 | Preparation of Term Loan and ABL Schedules and Exhibits. | 2.50 |
| | | 11/19/12 | Markup of Term Loan Credit Agreement draft (.4). Discuss schedules with E. Gyasi (.4). | 0.80 |
| Goodison, Eric | Corp PARTNER | 11/20/12 | Review real estate proposal structure (.20); revise Term Loan issues list per David Eldersveld (Tribune) (.50); Conference call with Tribune (Rodden and Eldersveld), Poggi, Gyasi and Shmueli re: Term Loan Agreement (1.90); review ABL (1.00). | 3.60 |
| Campbell, Patrick S | Corp PARTNER | 11/20/12 | Attention to e-mails with Goodison re: loan agreement (.1); review loan agreement (.3). | 0.40 |
| Poggi, Christopher | Corp COUNSEL | 11/20/12 | Review of proposed real estate restructuring summary (0.6). Conference call with Karsnitz and Grieve to discuss tax issues relating to proposed real estate restructuring and credit facilities. (0.5). Review of changes to term loan issues list and comments to Gyasi on same. (0.6). Review of initial draft of Term Loan Guarantee and Collateral Agreement and drafted comments to Gyasi on same. (2.4). Conference call with Garlati and Rodden at Tribune to discuss ABL issues list. (0.8). Conference call with Rodden, Eldersveld at Tribune, Goodison, Gyasi and Shmueli to discuss Term Loan Agreement comments (1.9). | 6.80 |
| Karsnitz, Patrick | Tax ASSOCIATE | 11/20/12 | Conversation with Brian Grieve, Chris Poggi re: tax issues in connection with real estate restructuring and exit facilities. | 0.50 |
| Grieve, Brian S. | Tax ASSOCIATE | 11/20/12 | Review of real estate holdco structure slides (.2); discussion Karsnitz, Poggi re structure and finance/tax issues (.5). | 0.70 |
| Gyasi, Eric | Corp ASSOCIATE | 11/20/12 | Revisions to Term Loan issues list to create a Sponsors draft for distribution (2.1). Call w/ Tribune (Rodden and Eldersveld), E. Goodison, C. Poggi and A. Shmueli to discuss Company responses to Term Loan Issues (1.9). Revision to Term Loan Credit Agreement (4.0). | 8.00 |
| Shmueli, Amir | Corp ASSOCIATE | 11/20/12 | Markup of ABL Credit Agreement draft. | 2.60 |
| | | 11/20/12 | Call with Tribune (D. Eldersveld, C. Bigelow), E. Goodison, C. Poggi and E. Gyasi on Term Loan Credit Agreement (1.9). Review materials in preparation for same (.1) | 2.00 |

Client: 020139 Tribune Company
Matter: 00002 Tribune Company - Exit Financing

alp_212: Matter Analysis Sheet

Run Date & Time: 01/10/13 16:35:15

PAUL WEISS RIFKIND WHARTON GARRISON LLP

Work Date From : 11/01/12 Thru : 11/30/12

PAGE   22
LEAF   14

(00215)

Client: 020139 Tribune Company
Matter: 00002 Tribune Company - Exit Financing

Resp Prtnrs: KMS RJB RCF
Bill Frq: M    Class: 2070 Status: B

Proforma:   5915413

## U N B I L L E D   T I M E   D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours |
|---|---|---|---|---|---|
| Shmueli, Amir | Corp | ASSOCIATE | 11/20/12 | Preparation of Term Loan Exhibits and schedules. | 0.80 |
| Carbullido, Mitchel | Corp | ASSOCIATE | 11/20/12 | Correspondence re: IP issues with S. Karrottki (Tribune). | 0.90 |
| Goodison, Eric | Corp | PARTNER | 11/21/12 | Prep Term Loan Agreement markup for distribution (2.00); Emails and teleconferences on Broadcast definitions with D. Eldersveld (Tribune) and P. Campbell (.40). | 2.40 |
| Campbell, Patrick S | Corp | PARTNER | 11/21/12 | E-mails w/ E. Goodison and clients re: Broadcast definitions (.3); review loan agreement and markup same (3.1). | 3.40 |
| Poggi, Christopher | Corp | COUNSEL | 11/21/12 | Review of changes to FW comments to Term Loan Agreement (1.9), and drafted comments to same for Goodison and Gyasi (2.2). Review of additional Term Loan changes (1.0). | 5.10 |
| O'Brien, William | Env | COUNSEL | 11/21/12 | Reviewed ABL agreement and comments to Shmueli re: same. | 1.00 |
| Grieve, Brian S. | Tax | ASSOCIATE | 11/21/12 | Discussion Shmueli re ABL tax comments, emails Karsnitz re same | 0.20 |
| Gyasi, Eric | Corp | ASSOCIATE | 11/21/12 | Revisions to Term Loan Credit Agreement for distribution to Davis Polk, JPMorgan and Tribune (2.1). Review of perfection agreement schedules provided by A&M (.9). | 3.00 |
| Shmueli, Amir | Corp | ASSOCIATE | 11/21/12 | Review and comments to Perfection Certificate. | 4.00 |
| | Corp | | 11/21/12 | Markup of Term Loan Credit Agreement draft. | 3.20 |
| | Corp | | 11/21/12 | Markup of ABL Credit Agreement draft. | 2.90 |
| Carbullido, Mitchel | Corp | ASSOCIATE | 11/21/12 | Correspondence re: IP issues with S. Karrottki (Tribune). | 0.20 |
| Gyasi, Eric | Corp | ASSOCIATE | 11/23/12 | Initial draft of Term Loan Opinion (1.1), Review and revisions to Term Loan Guarantee and Security Agreement (1.7), Initial draft of ABL opinion (1.7). | 4.50 |
| Goodison, Eric | Corp | PARTNER | 11/24/12 | Call with Tribune (Bigelow and Eldersveld) and C. Poggito review JPM issues list (1.0). Review and comment on same (1.3). | 2.30 |
| Poggi, Christopher | Corp | COUNSEL | 11/24/12 | Review of JPM responses to Term Loan comments and call with Bigelow, Eldersveld at Tribune, Goodison, to discuss same. (1.0). | 1.00 |

alp_212: Matter Analysis Sheet

Run Date & Time: 01/10/13 16:35:15

PAUL WEISS RIFKIND WHARTON GARRISON LLP

PAGE   23
LEAF   15

(00215)

Work Date From : 11/01/12 Thru : 11/30/12

Client: 020139 Tribune Company
Matter: 00002 Tribune Company - Exit Financing

Resp Prtnr: KMS RJB RCF            Proforma: 5915413
Bill Frq: M    Class: 2070 Status: B

U N B I L L E D    T I M E    D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours |
|---|---|---|---|---|---|
| Goodison, Eric | Corp | PARTNER | 11/25/12 | Prep Response to issues list (1.40); Call with Tribune (Bigelow and Eldersveld), Davis Polk (M. Dworkin) and JPM re same (1.60); E/Ms with Oaktree and Angelo Gordon on issues list and further Issues revisions (1.00); Follow up calls with Eldersveld (Tribune) (1.30), Oaktree and Angelo Gordon (.70) re: same. | 6.00 |
| Poggi, Christopher | Corp | COUNSEL | 11/25/12 | Review of Borrower Authorization Letters for Term Loan lenders, and comments to Bigelow at Tribune on same. (0.6).  Conference call with Bigelow, Eldersveld at Tribune, JPM, DPW and Goodison to discuss open issues on Term Loan Agreement (1.6). Follow-up calls with Eldersveld at Tribune and Goodison re same (1.3). Review of memo regarding resolution of Term Loan issues from Bigelow (0.2). | 3.70 |
| Shmueli, Amir | Corp | ASSOCIATE | 11/25/12 | Call to discuss Term Loan with Tribune (C. Bigelow, D. Eldersveld, Davis Polk and JP Morgan). | 1.60 |
| Fisch, Peter E | RE | PARTNER | 11/25/12 | Coordination of ABL KYC documentation. | 0.30 |
| | | | 11/26/12 | Conf Fanelly re credit agreement (.2); mtg Fanelly to discuss questions in markup and rvw of select provisions (.2). | 0.40 |
| Goodison, Eric | Corp | PARTNER | 11/26/12 | Teleconference M. Berg on lease terms (.20); Reply to J. Rodden (Tribune) on Moody's (.20). | 0.40 |
| Campbell, Patrick S | Corp | PARTNER | 11/26/12 | Review and comment on loan agreement. | 0.70 |
| Poggi, Christopher | Corp | COUNSEL | 11/26/12 | Memo to DPW with language for Term Loan Agreement. (0.3). Call with Shmueli for status update, discussion of resolutions. (0.2). Review of draft schedules to ABL Credit Agreement and comments to Shmueli on same. (0.4).  Review of initial drafts of Paul Weiss closing opinions for Term Loan and ABL transactions, and drafting of comments to same for Gyasi.  (2.5).  Conference call with Skadden (C. Meyers), Gyasi and Shmueli to discuss ABL closing deliverables. (0.4).  Review of Tribune KYC documents and memo to PW team regarding covenant exceptions. (0.6). | 4.40 |
| Fanelly, James J. | RE | ASSOCIATE | 11/26/12 | Reviewing ABL Credit Agreement and sending comments to E. Gyasi and A. Shmueli (2.7); Conferences with P. Fisch re: same (.4). | 3.10 |
| Ertel, Jason | EB | ASSOCIATE | 11/26/12 | Office conference w/ A Gaines re: CEO employment agreement | 0.40 |

Client: 020139 Tribune Company
Matter: 00002 Tribune Company - Exit Financing

alp_212: Matter Analysis Sheet

Run Date & Time: 01/10/13 16:35:15

PAUL WEISS RIFKIND WHARTON GARRISON LLP

Work Date From : 11/01/12 Thru : 11/30/12

PAGE    24
LEAF    16

(00215)

Client: 020139 Tribune Company
Matter: 00002 Tribune Company - Exit Financing

Resp Prtnrs: KMS RJB RCF
Bill Frq: M   Class: 2070 Status: B

Proforma:  5915413

UNBILLED  TIME  DETAIL

| Employee Name | Dept | Position | Work Date | Description | Hours |
|---|---|---|---|---|---|
| Shmueli, Amir | Corp | ASSOCIATE | 11/26/12 | Review and comments to Perfection Certificate (2.0). Office conference with E. Gyasi re: same (0.2). Call with Tribune (S. Karottki), Alvarez & Marsal (M. Frank) and E. Gyasi re: same (.5). | 2.70 |
| | | | 11/26/12 | Review of ABL Closing Agenda (.4) and call with Skadden (C. Meyers), C. Poggi and E. Gyasi re: same (.4). | 0.80 |
| | | | 11/26/12 | Coordination of KYC deliverables in connection with the ABL facility. | 0.70 |
| | | | 11/26/12 | Preparation of ABL and Term Loan Schedules. | 0.50 |
| | | | 11/26/12 | Drafting of Resolutions. | 1.10 |
| Gyasi, Eric | Corp | ASSOCIATE | 11/26/12 | Perfection Certificate meeting with Amir Shuemli (.2). Perfection Certificate call with Tribune (Sal & Michelle) and A&M (M. Frank) and A. Shuemili (.5). Perfection Certificate call w/ Davis Polk (Chris) (.5). Closing checklist call w/ Skadden (Alan Madison & Carrie Meyers), C. Poggi and A. Shmeli (.4). Revisions to Opinion Letters (.9). Review of Negative Covenants in connection with Litigation Trust Agreement (1.0). | 3.50 |
| Carbullido, Mitchel | Corp | ASSOCIATE | 11/26/12 | Correspondence re: IP issues with S. Karottki (Tribune). | 0.20 |
| Goodison, Eric | Corp | PARTNER | 11/27/12 | Emails to C. Poggi on Term Loan Agreement open issues (.20); review one page Term Loan Termsheet (.20); prep LP and Confidential Information (1.00); prep ABL Marketing Termsheet (.40); call with Oaktree and Angelo Gordon in connection with facility docs. (.50); call with DPW (Dworkin) and C. Poggi re: Term Loan issues (.70); review open issues in connection with Term Loan (.50); review ABL (.20) and calls with C. Poggi and Skadden (Jacobson) re: same (1.30). | 5.20 |
| Schneider, Kenneth M | Corp | PARTNER | 11/27/12 | Emails to D. Eldersveld (Tribune) re: new employees. | 0.20 |

Client: 020139 Tribune Company
Matter: 00002 Tribune Company - Exit Financing

alp_212: Matter Analysis Sheet

Run Date & Time: 01/10/13 16:35:15

PAUL WEISS RIFKIND WHARTON GARRISON LLP

Work Date From : 11/01/12 Thru : 11/30/12

PAGE   25
LEAF   17

(00215)

Client: 020139 Tribune Company
Matter: 00002 Tribune Company - Exit Financing

Resp Prtnrs: KMS RJB RCF
Bill Frq: M   Class: 2070 Status: B

Proforma:   5915413

U N B I L L E D   T I M E   D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours |
|---|---|---|---|---|---|
| Poggi, Christopher | Corp | COUNSEL | 11/27/12 | Review of subsidiary data and correspondence with PW team, DPW regarding local counsel opinions. (0.4). Review of Term Loan Agreement and memos to Goodison, Gyasi, Shmueli regarding investments covenant and related issues. (0.5). Review of bankruptcy court order in connection with ABL issue. (0.3). Review of revised Term Loan marketing term sheet and correspondence with Goodison regarding same. (1.2). Calls with Goodison and Jacobson at Skadden to discuss ABL marketing term sheet, and review of same. (1.3). Review of updated marketing materials and Term Loan Confidential Information Memo (0.6). Review of DPW revisions to Term Loan issues list. (0.5). Call with Alvarez & Marcel (J. Schmaltz) regarding post-emergence debt. (0.2). Conference call with DPW (M. Dworkin), Goodison to discuss open business issues on Term Loan Agreement. (0.9). Memo to Bigelow, Eldersveld at Tribune with open business issues. (0.9). | 6.80 |
| Shmueli, Amir | Corp | ASSOCIATE | 11/27/12 | Drafting of Perfection Certificate. | 8.90 |
| | | | 11/27/12 | Review and distribution of Perfection Certificate. | 1.20 |
| Carbullido, Mitchel | Corp | ASSOCIATE | 11/27/12 | Correspondence re: IP issues with S. Karottki (Tribune). | 0.30 |
| Goodison, Eric | Corp | PARTNER | 11/28/12 | Review ABL (2.10); meet with C. Poggi and A. Shmueli on ABL (.90); discuss open Term Loan Agreement issues with D. Eldersveld of Tribune (.50); teleconference with M. Dworkin of Davis Polk re: Term Loan business issues (.20). | 3.70 |
| Poggi, Christopher | Corp | COUNSEL | 11/28/12 | Review of correspondence from JPM, DPW, Tribune, Goodison regarding resolution of Term Loan business issues and remaining open issues. (0.6). Correspondence with counsel to lenders regarding closing issues. (0.3). Meeting with Goodison and Shmueli to discuss comments to ABL Credit Agreement (0.9) and review of changes to same and comments to Shmueli on same. (1.6). Correspondence with M. Dworkin (Davis Polk), Eldersveld at Tribune, regarding general counsel legal opinions. (0.4). | 3.80 |
| Meredith-Goujon, Clau | Corp | COUNSEL | 11/28/12 | Meeting M. Carbullido re: IP issues. | 0.30 |

Client: 020139 Tribune Company
Matter: 00002 Tribune Company - Exit Financing

alp_212: Matter Analysis Sheet

Run Date & Time: 01/10/13 16:35:15

PAUL WEISS RIFKIND WHARTON GARRISON LLP

Work Date From : 11/01/12 Thru : 11/30/12

Client: 020139 Tribune Company
Matter: 00002 Tribune Company - Exit Financing

Resp Prtnrs: KMS RJB RCF                Proforma: 5915413
Bill Frq: M    Class: 2070 Status: B

UNBILLED TIME DETAIL

| Employee Name | Dept | Position | Work Date | Description | Hours |
|---|---|---|---|---|---|
| Gyasi, Eric | Corp | ASSOCIATE | 11/28/12 | Review of Tribune resolutions drafted by A. Shuemli (2.8). Schedules conference call with Alvarez and Marsal (J. Schmaltz) and Sidley Austin (J. Langdon) (.7). | 3.50 |
| Shmueli, Amir | Corp | ASSOCIATE | 11/28/12 | Markup of ABL Credit Agreement. | 7.70 |
| | | | 11/28/12 | Preparation of Credit Agreement Schedules (.4), including call with Alvarez & Marsal (J. Schmaltz) and Sidley (J. Langdon) (.7). | 1.10 |
| | | | 11/28/12 | Coordination of KYC requirements for Credit Suisse. | 0.30 |
| Carbullido, Mitchel | Corp | ASSOCIATE | 11/28/12 | Review and comment on credit agreements (1.5). IP searches re: copyrights (.6). Office conference with C. Meredith-Goujon re: IP issues (.3). | 2.40 |
| Grieve, Brian S. | Tax | ASSOCIATE | 11/28/12 | Review/revise term loan security agreement (.8); review revised credit agreement (.9), emails/discussion Karsnitz re same (.2). | 1.90 |
| Carney, Timothy | Corp | PARALEGAL | 11/28/12 | Processing voluminous charter document order for over fifty Tribune entities in numerous jurisdictions for attorney Amir Shmueli; per request. | 0.70 |
| Mendes, Emily Joy | Corp | PARALEGAL | 11/28/12 | Running copyright searches on new entities and noting results. | 1.60 |
| Leung, Siu | LIB | PARALGL | 11/28/12 | Copyright searches on several entities - E Mendes | 1.00 |
| | | | 11/28/12 | Copyright searches with number of hits - E Mendes | 0.80 |
| Goodison, Eric | Corp | PARTNER | 11/29/12 | Review Term Loan Agreement (1.30); Discuss Term Loan Agreement open issues with D. Eldersveld (Tribune) (1.00); Emails to M. Dworkin (DPW) on Assets (.10); Issues update for proponents (.40). | 2.80 |
| Campbell, Patrick S | Corp | PARTNER | 11/29/12 | Review loan agreements and related FCC docs. | 1.50 |
| Poggi, Christopher | Corp | COUNSEL | 11/29/12 | Review of revised draft of Term Loan Agreement, and drafted comments to same. (5.3). Meeting with Shmueli to discuss ABL comments. (0.9). | 6.20 |
| Gyasi, Eric | Corp | ASSOCIATE | 11/29/12 | Preparing for Schedules Call (.4), Call w/ Sidley Austin (James Langdon), A&M (Justin and Matt Frank) and A. Shmueli re: Credit Agreement schedules (1.0). Draft of Term Loan in-house opinion and ABL in-house opinion (.6). Review and markup of ABL Schedules (1.6). Review of draft Term Loan (2.2). Initial draft of Term Loan Credit Agreement issues list (1.2). | 7.00 |

Client: 020139 Tribune Company
Matter: 00002 Tribune Company - Exit Financing

```
alp_212: Matter Analysis Sheet                    PAUL WEISS RIFKIND WHARTON GARRISON LLP                        PAGE    27
Run Date & Time: 01/10/13 16:35:15                Work Date From : 11/01/12 Thru : 11/30/12                     LEAF    19

Client: 020139 Tribune Company                    Resp Prtnrs: KMS RJB RCF          Proforma: 5915413                  (00215)
Matter: 00002 Tribune Company - Exit Financing    Bill Frq: M    Class: 2070 Status: B
```

**U N B I L L E D    T I M E    D E T A I L**

| Employee Name | Dept | Position | Work Date | Description | Hours |
|---|---|---|---|---|---|
| Grieve, Brian S. | Tax | ASSOCIATE | 11/29/12 | Review of security agreement/loan agreement (.8); emails/discussion Karsnitz re same (.2). | 1.00 |
| Karsnitz, Patrick | Tax | ASSOCIATE | 11/29/12 | Reviewed credit agreement (.6); reviewed security agreement (.5); conversation with Brian Grieve re: same (.2). | 1.30 |
| Shmueli, Amir | Corp | ASSOCIATE | 11/29/12 | Review and comments to Credit agreement Schedules and Exhibits (3.4). Call with J. Langdon (Sidley), J. Schmaltz and M. Frank (Alvarez & Marsal) and E. Gyasi re: same (1.0) | 4.40 |
| Carbullido, Mitchel | Corp | ASSOCIATE | 11/29/12 | Comments to ABL Credit Agreemenet. | 6.90 |
| Goodison, Eric | Corp | PARTNER | 11/29/12 | Review of copyright searches and correspondence with S. Karottki (Tribune) re: same. | 0.30 |
| Campbell, Patrick S | Corp | PARTNER | 11/30/12 | Review Term Loan Agreement (1.00); O/c D. Eldersveld (Tribune) on Credit Agreement (1.00); review issues list (.20). | 2.20 |
| Poggi, Christopher | Corp | COUNSEL | 11/30/12 | Review loan agreement and previous correspondence re: same. | 1.40 |
| | | | 11/30/12 | Meeting with Rodden (Tribune) and call with Garlati to review ABL Credit Agreement. (2.2). Review of revised comments to ABL and drafted comments to Shmueli on same. (3.6). Review of exhibits to ABL and comments to Shmueli on same. (0.2). Calls with Shmueli to discuss ABL changes and drafted comments to same. (0.5). | 6.50 |
| Grieve, Brian S. | Tax | ASSOCIATE | 11/30/12 | Review of revised term loan and security agreement and comments to same (1.7), emails/discussion Karsnitz, Bronstein re same (.2); emails Gyasi re comments to agrments (.2). | 2.10 |
| Gyasi, Eric | Corp | ASSOCIATE | 11/30/12 | Review of A. Shmueli draft of ABL Exhibit (.7). Review and revision to perfection certificate schedules prepared by Sal and Michelle from Tribune (1.2). Review of ABL draft Credit Agreement (1.6). | 3.50 |
| Ertel, Jason | EB | ASSOCIATE | 11/30/12 | Correspondence re: ERISA issues | 0.10 |
| Karsnitz, Patrick | Tax | ASSOCIATE | 11/30/12 | Various emails with B. Grieve re: Term Loan Agreement. | 0.10 |
| Carbullido, Mitchel | Corp | ASSOCIATE | 11/30/12 | Correspondence with S. Karottki (Tribune) re: IP issues (.2). Review and comment on credit agreement (.4). | 0.60 |
| Shmueli, Amir | Corp | ASSOCIATE | 11/30/12 | Markup of ABL Credit Agreement (2.5). Calls with C. Poggi re: same (.5). | 3.00 |
| | | | 11/30/12 | Review and comments to Credit Agreement Exhibits and Schedules. | 4.60 |

```
Client: 020139 Tribune Company
Matter: 00002 Tribune Company - Exit Financing
```

alp_212: Matter Analysis Sheet

Run Date & Time: 01/10/13 16:35:16

PAUL WEISS RIFKIND WHARTON GARRISON LLP

Work Date From : 11/01/12 Thru : 11/30/12

PAGE   28
LEAF   20

(00215)

Client: 020139 Tribune Company
Matter: 00002 Tribune Company - Exit Financing

Resp Prtnrs: KMS RJB RCF        Proforma: 5915413
Bill Frq: M   Class: 2070 Status: B

Total           554.20

Matter Total    554.20

alp_212: Matter Analysis Sheet                    PAUL WEISS RIFKIND WHARTON GARRISON LLP                    PAGE  36
                                                                                                            LEAF   2

Run Date & Time: 01/10/13 16:35:17              Work Date From : 11/01/12 Thru : 11/30/12                   (002215)

Client: 020139 Tribune Company                                    Resp Prtnrs: KMS MLB RJB        Proforma: 5915414
Matter: 00003 Tribune Company - Real Estate Restructuring         Bill Frq: M   Class: 4070 Status: B

U N B I L L E D   T I M E   S U M M A R Y

| Employee Name | Off | Dp | Position | Oldest Entry | Latest Entry | Hours |
|---|---|---|---|---|---|---|
| Schneider, Kenneth M | NY | Corp | PARTNER | 11/19/12 | 11/28/12 | 0.80 |
| Berg, Mitchell L | NY | RE | PARTNER | 11/19/12 | 11/29/12 | 9.70 |
| Goodison, Eric | NY | Corp | PARTNER | 11/21/12 | 11/21/12 | 0.50 |
| Langman, Barry | NY | RE | COUNSEL | 11/20/12 | 11/30/12 | 5.60 |
| Karsnitz, Patrick | NY | Tax | ASSOCIATE | 11/21/12 | 11/26/12 | 0.40 |
| NON-LEGAL SUPPORT | | | | | | 0.00 |
| | | | | | | ------- |
| Total: | | | | | | 17.00 |

U N B I L L E D   T I M E   D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours |
|---|---|---|---|---|---|
| Berg, Mitchell L | RE | PARTNER | 11/19/12 | Conf call with Eldersveld (Tribune) and Schneider re: real estate emergence representation (.4); review leases in connection with same (.7). | 1.10 |
| Schneider, Kenneth M | Corp | PARTNER | 11/19/12 | Call w/D. Eldersveld (Tribune) and M. Berg re: real estate representation (.4); follow up with D. Eldersveld via email re: same (.2). | 0.60 |
| Berg, Mitchell L | RE | PARTNER | 11/20/12 | Review of lease form (1.7); conf Langman re: same (.5). | 2.20 |
| Langman, Barry | RE | COUNSEL | 11/20/12 | Review master purchase agreement (.5); conference M. Berg re: same (.5). | 1.00 |
| Berg, Mitchell L | RE | PARTNER | 11/21/12 | Continue lease review (.6); conference Goodison re same (.3). | 0.90 |
| Goodison, Eric | Corp | PARTNER | 11/21/12 | Teleconferences M. Berg (.30) and P. Karsnitz (.20) on real estate holdco. | 0.50 |
| Langman, Barry | RE | COUNSEL | 11/21/12 | E-mails with K. Terranova re master purchase agreement. | 0.10 |
| Karsnitz, Patrick | Tax | ASSOCIATE | 11/21/12 | Conversation with Eric Goodison re: real estate holdcos. | 0.20 |
| Berg, Mitchell L | RE | PARTNER | 11/23/12 | Review long-form lease and email exchange Langman re: same. | 1.50 |
| | | | 11/26/12 | Conf Karsnitz re: tax issue (.2); attention to same (.2); conf Langman re: leases (.3). | 0.70 |
| Langman, Barry | RE | COUNSEL | 11/26/12 | TCs and e-mails with M. Berg re: lease forms. | 0.30 |
| Karsnitz, Patrick | Tax | ASSOCIATE | 11/26/12 | Conversation with Mitch Berg re: tax issues in connection with real estate. | 0.20 |
| Berg, Mitchell L | RE | PARTNER | 11/27/12 | T/c DeBuer (w/Langman) re: lease forms and next steps (.5); additional confs Langman re: same (.3). | 0.80 |
| Langman, Barry | RE | COUNSEL | 11/27/12 | Continue review of lease forms (.6); conferences with M. Berg re: same (.3); TC with R. DeBoer and M. Berg re: same (.5). | 1.40 |

Client: 020139 Tribune Company
Matter: 00003 Tribune Company - Real Estate Restructuring

alp_212: Matter Analysis Sheet

PAUL WEISS RIFKIND WHARTON GARRISON LLP

PAGE    37
LEAF    3

Run Date & Time: 01/10/13 16:35:17

Work Date From : 11/01/12 Thru : 11/30/12

Client: 020139 Tribune Company
Matter: 00003 Tribune Company - Real Estate Restructuring

Resp Prtnrs: KMS MLB RJB          Proforma: 5915414          (00215)
Bill Frq: M    Class: 4070 Status: B

U N B I L L E D   T I M E   D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours |
|---|---|---|---|---|---|
| Berg, Mitchell L | RE | PARTNER | 11/28/12 | Conf Schneider, email exchanges re: management of real estate and any other questions (.2); attention to real estate slide (.2). | 0.40 |
| Schneider, Kenneth M | Corp | PARTNER | 11/28/12 | Conference with M. Berg re: real estate management issues. | 0.20 |
| Langman, Barry | RE | COUNSEL | 11/28/12 | Follow up with M. Berg re: lease issues. | 0.10 |
| Berg, Mitchell L | RE | PARTNER | 11/29/12 | Conf Eldersveld (Tribune) re: real estate issues (.2); attention to Eldersveld email re: meeting (.1); attention to lease form (.5). | 0.80 |
| Langman, Barry | RE | COUNSEL | 11/29/12 | Review and comments on long form lease. | 1.30 |
| | | | 11/29/12 | Review and comments on lease form. | 2.20 |
| | | | 11/30/12 | Review and comments on lease forms. | 0.50 |

                                          Total          17.00

                                    Matter Total          17.00

```
alp_212: Matter Analysis Sheet                    PAUL WEISS RIFKIND WHARTON GARRISON LLP

Run Date & Time: 01/10/13 16:35:11          Work Date From : 11/01/12 Thru : 11/30/12

Client: 020139 Tribune Company                   Resp Prtnrs: KMS RJB RCF        Proforma: 5915412
Matter: 00001 Tribune Company - General            Bill Frq: M   Class: 2070 Status: B
```

U N B I L L E D   D I S B U R S E M E N T S   S U M M A R Y

| Code | Disbursement Name | Amount |
|------|-------------------|--------|
| 1706 | O/T Transportation | 96.17 |
| 1707 | Overtime Meals | 41.95 |
| 1801 | Reproduction Exp | 131.60 |
| 1805 | Color Copies | 46.40 |
| 1051 | Postage | 2.10 |
| 1061 | Delivery Service | 70.00 |
| 1082 | Taxi Services | 297.12 |
| | Total | 685.34 |

U N B I L L E D   D I S B U R S E M E N T S   D E T A I L

| Period Cost Type/ Vendor / Description | Employee | Off | St | Date | Costs | Index | Voucher# | Fin Date |
|---|---|---|---|---|---|---|---|---|
| 1112 Luxury Worldwide Transpo | Shmueli, A S | 01 | B | 11/06/12 | 21.50 | 39118425 | 772147 | 12/03/12 |
| CARSV - INV#: 301902  - V#: SRLV0KCCASLuxury | | | | | | | | |
| 1212 Luxury Worldwide Transpo | Shmueli, A S | 01 | B | 11/16/12 | 24.89 | 39262210 | 775722 | 12/26/12 |
| CARSV - INV#: 302128  - V#: LVMACCA0030Luxury | | | | | | | | |
| 1212 Luxury Worldwide Transpo | Shmueli, A S | 01 | B | 11/21/12 | 24.89 | 39261673 | 775539 | 12/21/12 |
| CARSV - INV#: 302404  - V#: LV2FCBAUBBLuxury | | | | | | | | |
| 1212 Dialcar, Inc. | Shmueli, A S | 01 | B | 11/27/12 | 24.89 | 39207057 | 773613 | 12/13/12 |
| CARSV - INV#: 1154199 - V#: DLLVX5CCBTDial | | | | | | | | |
| 1706 O/T Transportation Total : | | | | | 96.17 | | | |
| 1112 SeamlessWeb Professional | Donnellan, P | 01 | B | 11/16/12 | 21.13 | 39090979 | 771576 | 11/29/12 |
| SWEB TKT#:311689824 Amadeus Pizza    (Formerly Ra | | | | | | | | |
| 1112 SeamlessWeb Professional | Lundy, R | 01 | B | 11/17/12 | 20.82 | 39090980 | 771576 | 11/29/12 |
| SWEB TKT#:311729931 Cosmic Diner | | | | | | | | |
| 1707 Overtime Meals Total : | | | | | 41.95 | | | |
| 1112 | Shmueli, A S | 01 | B | 11/08/12 | 6.50 | 39024598 | | 11/13/12 |
| REPRODUCTION EXP | | | | | | | | |
| 1112 | Shmueli, A S | 01 | B | 11/08/12 | 0.80 | 39024599 | | 11/13/12 |
| REPRODUCTION EXP | | | | | | | | |
| 1112 | Shmueli, A S | 01 | B | 11/08/12 | 2.40 | 39024600 | | 11/13/12 |
| REPRODUCTION EXP | | | | | | | | |
| 1112 | Shmueli, A S | 01 | B | 11/08/12 | 2.40 | 39024601 | | 11/13/12 |
| REPRODUCTION EXP | | | | | | | | |
| 1112 | Shmueli, A S | 01 | B | 11/08/12 | 7.20 | 39024602 | | 11/13/12 |
| REPRODUCTION EXP | | | | | | | | |

```
Client: 020139 Tribune Company
Matter: 00001 Tribune Company - General
```

(002215)

alp_212: Matter Analysis Sheet

PAUL WEISS RIFKIND WHARTON GARRISON LLP

Run Date & Time: 01/10/13 16:35:12

Work Date From : 11/01/12 Thru : 11/30/12

(00215)

Client: 020139 Tribune Company                    Resp Prtnrs: KMS RJB RCF        Proforma: 5915412
Matter: 00001 Tribune Company - General           Bill Frq: M  Class: 2070 Status: B

U N B I L L E D   D I S B U R S E M E N T S   D E T A I L

| Period | Cost Type/ Vendor / Description | Employee | Off | St | Date | Costs | Index | Voucher# | Fin Date |
|---|---|---|---|---|---|---|---|---|---|
| 1112 | REPRODUCTION EXP | Tyler, L A | 01 | B | 11/14/12 | 10.40 | 39054845 | | 11/21/12 |
| 1112 | REPRODUCTION EXP | Tyler, L A | 01 | B | 11/14/12 | 0.10 | 39054846 | | 11/21/12 |
| 1112 | REPRODUCTION EXP | Shmueli, A S | 01 | B | 11/14/12 | 10.70 | 39054847 | | 11/21/12 |
| 1112 | REPRODUCTION EXP | Shmueli, A S | 01 | B | 11/14/12 | 10.70 | 39054848 | | 11/21/12 |
| 1112 | REPRODUCTION EXP | Shmueli, A S | 01 | B | 11/14/12 | 5.30 | 39054849 | | 11/21/12 |
| 1112 | REPRODUCTION EXP | Shmueli, A S | 01 | B | 11/14/12 | 5.30 | 39054850 | | 11/21/12 |
| 1112 | REPRODUCTION EXP | Shmueli, A S | 01 | B | 11/14/12 | 5.10 | 39054851 | | 11/21/12 |
| 1112 | REPRODUCTION EXP | Shmueli, A S | 01 | B | 11/14/12 | 0.10 | 39054852 | | 11/21/12 |
| 1112 | REPRODUCTION EXP | Shmueli, A S | 01 | B | 11/15/12 | 0.40 | 39075099 | | 11/26/12 |
| 1112 | REPRODUCTION EXP | Shmueli, A S | 01 | B | 11/17/12 | 7.60 | 39075100 | | 11/26/12 |
| 1112 | REPRODUCTION EXP | Lundy, R | 01 | B | 11/17/12 | 9.80 | 39075101 | | 11/26/12 |
| 1112 | REPRODUCTION EXP | Lundy, R | 01 | B | 11/17/12 | 9.80 | 39075102 | | 11/26/12 |
| 1112 | REPRODUCTION EXP | Lundy, R | 01 | B | 11/17/12 | 3.60 | 39075103 | | 11/26/12 |
| 1112 | REPRODUCTION EXP | Lundy, R | 01 | B | 11/17/12 | 2.90 | 39075104 | | 11/26/12 |
| 1112 | REPRODUCTION EXP | Lundy, R | 01 | B | 11/17/12 | 0.10 | 39173194 | | 12/05/12 |
| 1112 | COPIES: 1 - MACHINE 0 | | | | | | | | |
| 1112 | REPRODUCTION EXP | Shmueli, A S | 01 | B | 11/18/12 | 11.70 | 39084842 | | 11/28/12 |
| 1112 | REPRODUCTION EXP | Shmueli, A S | 01 | B | 11/18/12 | 0.10 | 39084843 | | 11/28/12 |
| 1112 | REPRODUCTION EXP | Shmueli, A S | 01 | B | 11/19/12 | 11.70 | 39084844 | | 11/28/12 |
| 1112 | REPRODUCTION EXP | Shmueli, A S | 01 | B | 11/19/12 | 3.50 | 39084845 | | 11/28/12 |
| 1112 | Copies-2114 Cluster 2 | Denhoff, A M | 01 | B | 11/26/12 | 0.80 | 39109848 | | 12/03/12 |
| 1112 | Copies-2114 Cluster 2 | Denhoff, A M | 01 | B | 11/28/12 | 0.60 | 39109849 | | 12/03/12 |

Client: 020139 Tribune Company
Matter: 00001 Tribune Company - General

alp_212: Matter Analysis Sheet
Run Date & Time: 01/10/13 16:35:12

PAUL WEISS RIFKIND WHARTON GARRISON LLP
Work Date From : 11/01/12 Thru : 11/30/12

Client: 020139 Tribune Company
Matter: 00001 Tribune Company - General

Resp Prtnrs: KMS RJB RCF      Proforma: 5915412
Bill Frq: M      Class: 2070 Status: B

UNBILLED DISBURSEMENTS DETAIL

| Period Cost Type/ Vendor / Description | Employee | Off | St | Date | Costs | Index | Voucher# | Fin Date |
|---|---|---|---|---|---|---|---|---|
| 1112 Copies-2114 Cluster 2 | Denhoff, A M | 01 | B | 11/29/12 | 0.80 | 39109850 | | 12/03/12 |
| 1112 Copies-2114 Cluster 2 | Denhoff, A M | 01 | B | 11/29/12 | 1.20 | 39109851 | | 12/03/12 |
| 1801 Reproduction Exp Total : | | | | | 131.60 | | | |
| 1112 COLOR: 52 | McElroy, P | 01 | B | 11/07/12 | 10.40 | 39024597 | | 11/13/12 |
| 1112 COLOR: 2 | Shmueli, A S | 01 | B | 11/14/12 | 0.40 | 39054842 | | 11/21/12 |
| 1112 COLOR: 1 | Shmueli, A S | 01 | B | 11/14/12 | 0.20 | 39054843 | | 11/21/12 |
| 1112 COLOR: 1 | Shmueli, A S | 01 | B | 11/14/12 | 0.20 | 39054844 | | 11/21/12 |
| 1112 COLOR: 1 | Shmueli, A S | 01 | B | 11/15/12 | 0.20 | 39075093 | | 11/26/12 |
| 1112 COLOR: 1 | Lundy, R | 01 | B | 11/17/12 | 0.20 | 39075094 | | 11/26/12 |
| 1112 COLOR: 1 | Lundy, R | 01 | B | 11/17/12 | 0.20 | 39075095 | | 11/26/12 |
| 1112 COLOR: 82 | Lundy, R | 01 | B | 11/17/12 | 16.40 | 39075096 | | 11/26/12 |
| 1112 COLOR: 90 | Lundy, R | 01 | B | 11/17/12 | 18.00 | 39075097 | | 11/26/12 |
| 1112 COLOR: 1 | Lundy, R | 01 | B | 11/17/12 | 0.20 | 39075098 | | 11/26/12 |
| 1805 Color Copies Total : | | | | | 46.40 | | | |
| 1112 1st Flat | Schneider, K M | 01 | B | 11/21/12 | 2.10 | 39131402 | | 12/04/12 |
| 1051 Postage Total : | | | | | 2.10 | | | |
| 1112 I.T.S. Express, Inc. Delivery Service 1061Mail & Messengers -- \| VENDOR: I.T.S. Express, Inc. | Shmueli, A S | 01 | B | 11/04/12 | 70.00 | 39035103 | 769772 | 11/15/12 |
| 1061 Delivery Service Total : | | | | | 70.00 | | | |
| 1112 Dialcar, Inc. CARSV - INV#: 1153309 - V#: DLSS02CBAYDial | Litt, E | 01 | B | 11/08/12 | 57.60 | 39100631 | 771654 | 11/29/12 |
| 1112 Amir Shmueli Taxi Services 1102Local Transportation Expenses | Shmueli, A S | 01 | B | 11/12/12 | 6.50 | 39117850 | 722117 | 12/03/12 |
| 1212 Dialcar, Inc. CARSV - INV#: 1154199 - V#: DLA3736594Dial | Lundy, R | 01 | B | 11/17/12 | 54.11 | 39207056 | 773613 | 12/13/12 |

Client: 020139 Tribune Company
Matter: 00001 Tribune Company - General

```
alp_212: Matter Analysis Sheet                    PAUL WEISS RIFKIND WHARTON GARRISON LLP                          PAGE   8
                                                                                                                  LEAF   8
Run Date & Time: 01/10/13 16:35:12                Work Date From : 11/01/12 Thru : 11/30/12

Client: 020139 Tribune Company                    Resp Prtnrs: KMS RJB RCF          Proforma: 5915412          (00215)
Matter: 00001 Tribune Company - General                        Bill Frq: M   Class: 2070 Status: B
U N B I L L E D   D I S B U R S E M E N T S   D E T A I L
Period Cost Type/ Vendor / Description              Employee      Off  St   Date      Costs        Index     Voucher#  Fin Date
```

| Period | Cost Type/ Vendor / Description | Employee | Off | St | Date | Costs | Index | Voucher# | Fin Date |
|---|---|---|---|---|---|---|---|---|---|
| 1212 | Dialcar, Inc.<br>CARSV - INV#: 1153882 - V#: DLSS0BCBAMDial | Tyler, L A | 01 | B | 11/17/12 | 86.79 | 39188163 | 773031 | 12/07/12 |
| 1212 | Dialcar, Inc.<br>CARSV - INV#: 1153882 - V#: DLSSJDCBAZDial | W.P., N T | 01 | B | 11/19/12 | 48.12 | 39188164 | 773031 | 12/07/12 |
| 1212 | Eric Gyasi | Gyasi, E G | 01 | B | 11/22/12 | 44.00 | 39185303 | 772944 | 12/07/12 |
| | Taxi Services 1102Local Transportation Expenses<br>1082 Taxi Services Total : | | | | | 297.12 | | | |
| | Matter Total : | | | | | 685.34 | | | |

alp_212: Matter Analysis Sheet                    PAUL WEISS RIFKIND WHARTON GARRISON LLP

Run Date & Time: 01/10/13 16:35:16        Work Date From : 11/01/12 Thru : 11/30/12

Client: 020139 Tribune Company              Resp Prtnrs: KMS RJB RCF       Proforma: 5915413
Matter: 00002 Tribune Company - Exit Financing      Bill Frq: M   Class: 2070 Status: B

U N B I L L E D   D I S B U R S E M E N T S   S U M M A R Y

| Code | Disbursement Name | Amount |
|---|---|---|
| 1401 | Lexis | 2,790.94 |
| 1707 | O/T Transportation | 669.12 |
| 1715 | Overtime Meals | 206.77 |
| 1801 | Overtime Meals - In Office | 151.97 |
| 1805 | Reproduction Exp | 108.40 |
| 1901 | Color Copies | 157.80 |
| 1055 | Telephone Tolls | 13.86 |
| 1082 | Exp Del, Fed Exp | 12.83 |
| 1723 | Taxi Services | 961.79 |
|  | Conference Room Catering | 520.43 |
|  | Total | 5,593.91 |

U N B I L L E D   D I S B U R S E M E N T S   D E T A I L

| Period Cost Type/ Vendor / Description | Employee | Off | St | Date | Costs | Index | Voucher# | Fin Date |
|---|---|---|---|---|---|---|---|---|
| 1112 | Leung, S |  |  |  | 2,790.94 |  |  |  |
| LEXIS - ACCT#: NV20HYT |  |  |  |  | 2,790.94 |  |  |  |
| 1401 Lexis Total : |  |  |  |  |  |  |  |  |
| 1212 Executive Charge, Inc. | Gyasi, E G | 01 | B | 11/28/12 | 57.38 | 39124026 | 774443 | 12/04/12 |
| CARSV - INV#: 3171401B- V#: SRLVRCCC9MEXEC |  |  |  |  |  |  |  |  |
| 1112 Dialcar, Inc. | Gruder, B | 01 | B | 11/02/12 | 59.98 | 39247199 | 770822 | 12/18/12 |
| CARSV - INV#: 1152994 - V#: DLSSNECB9ODial |  |  |  |  |  |  |  |  |
| 1112 Dialcar, Inc. | Gruder, B | 01 | B | 11/04/12 | 59.98 | 39077948 | 770822 | 11/26/12 |
| CARSV - INV#: 1152994 - V#: DLSS0ECB9XDial |  |  |  |  |  |  |  |  |
| 1112 Dialcar, Inc. | Gruder, B | 01 | B | 11/05/12 | 59.98 | 39077947 | 770822 | 11/26/12 |
| CARSV - INV#: 1152775 - V#: DLJVMFCB9HDial |  |  |  |  |  |  |  |  |
| 1112 Executive Charge, Inc. | Gyasi, E G | 01 | B | 11/05/12 | 57.38 | 39079142 | 770868 | 11/27/12 |
| CARSV - INV#: 3171399 - V#: LVWSCCA014EXEC |  |  |  |  |  |  |  |  |
| 1212 Luxury Worldwide Transpo | Gruder, B | 01 | B | 11/06/12 | 57.38 | 39077088 | 770721 | 11/26/12 |
| CARSV - INV#: 301900 - V#: LVM0CBA05FLuxury |  |  |  |  |  |  |  |  |
| 1112 Dialcar, Inc. | Gyasi, E G | 01 | B | 11/06/12 | 55.42 | 39289329 | 776165 | 12/27/12 |
| CARSV - INV#: 1152775 - V#: DLLVM1CCA0Dial |  |  |  |  |  |  |  |  |
| 1112 Executive Charge, Inc. | Gyasi, E G | 01 | B | 11/07/12 | 57.38 | 39079141 | 770868 | 11/27/12 |
| CARSV - INV#: 3177312 - V#: LVK6CCA036EXEC |  |  |  |  |  |  |  |  |
| 1112 Dialcar, Inc. | Gyasi, E G | 01 | B | 11/12/12 | 64.59 | 39093941 | 771649 | 11/29/12 |
| CARSV - INV#: 1153309 - V#: DLLVS7CCA0Dial |  |  |  |  |  |  |  |  |
| 1212 Dialcar, Inc. | Gyasi, E G | 01 | B | 11/13/12 | 57.38 | 39100632 | 771654 | 11/29/12 |
| CARSV - INV#: 1153882 - V#: DLLVVACCA0Dial |  |  |  |  |  |  |  |  |
|  | Gyasi, E G | 01 | B | 11/16/12 | 57.38 | 39188165 | 773031 | 12/07/12 |

Client: 020139 Tribune Company
Matter: 00002 Tribune Company - Exit Financing

alp_212: Matter Analysis Sheet                PAUL WEISS RIFKIND WHARTON GARRISON LLP

Run Date & Time: 01/10/13 16:35:16          Work Date From : 11/01/12 Thru : 11/30/12

Client: 020139 Tribune Company                    Resp Prtnrs: KMS RJB RCF      Proforma: 5915413
Matter: 00002 Tribune Company - Exit Financing    Bill Frq: M   Class: 2070  Status: B

U N B I L L E D   D I S B U R S E M E N T S   D E T A I L

| Period Cost Type / Vendor / Description | Employee | Off | St | Date | Costs | Index | Voucher# | Fin Date |
|---|---|---|---|---|---|---|---|---|
| 1212 Dialcar, Inc.<br>CARSV - INV#: 1153882 - V#: DJLVVFCCAODial | Shmueli, A S | 01 | B | 11/21/12 | 24.89 | 39188166 | 773031 | 12/07/12 |
| 1212 Executive Charge, Inc.<br>CARSV - INV#: 3194538 - V#: LVN8CBB00CEXEC | Gyasi, E G | 01 | B | 11/30/12 | 57.38 | 39208491 | 773632 | 12/13/12 |
| 1706 O/T Transportation Total : | | | | | 669.12 | | | |
| 1112 SeamlessWeb Professional<br>SWEB TKT#:1308259207 Amish Market West | Gruder, B | 01 | B | 11/04/12 | 38.65 | 39035391 | 769806 | 11/15/12 |
| 1112 James Fanelly<br>Meals-Outside of Office 0714Overtime Expenses | Fanelly, J J | 01 | B | 11/05/12 | 29.84 | 39027449 | 769502 | 11/13/12 |
| 1112 SeamlessWeb Professional<br>SWEB TKT#:1308572908 Bann | Gruder, B | 01 | B | 11/05/12 | 41.20 | 39123239 | 772194 | 12/04/12 |
| 1112 SeamlessWeb Professional<br>SWEB TKT#:1308869926 Hatsuhana | Gruder, B | 01 | B | 11/06/12 | 37.26 | 39123238 | 772194 | 12/04/12 |
| 1112 BUSINESS MEAL CHARGES (JR) | Gyasi, E G | 01 | B | 11/12/12 | 10.02 | 39076852 | | 11/26/12 |
| 1112 SeamlessWeb Professional<br>SWEB TKT#:1310748298 Toloache | Grieve, B S | 01 | B | 11/13/12 | 34.13 | 39090981 | 771576 | 11/29/12 |
| 1112 BUSINESS MEAL CHARGES (JR) | Gyasi, E G | 01 | B | 11/19/12 | 7.40 | 39129180 | | 12/04/12 |
| 1112 BUSINESS MEAL CHARGES (JR) | Goodison, E | 01 | B | 11/20/12 | 8.27 | 39129181 | | 12/04/12 |
| 1707 Overtime Meals Total : | | | | | 206.77 | | | |
| 1112 Eric Gyasi<br>Overtime Meals -- In Office 0715Overtime Expenses | Gyasi, E G | 01 | B | 11/02/12 | 26.89 | 39029042 | 769701 | 11/14/12 |
| 1112 Eric Gyasi<br>Overtime Meals -- In Office 0715Overtime Expenses | Gyasi, E G | 01 | B | 11/03/12 | 23.35 | 39029043 | 769701 | 11/14/12 |
| 1112 Eric Gyasi<br>Overtime Meals -- In Office 0715Overtime Expenses | Gyasi, E G | 01 | B | 11/04/12 | 3.21 | 39029044 | 769701 | 11/14/12 |
| 1112 Eric Gyasi<br>Overtime Meals -- In Office 0715Overtime Expenses | Gyasi, E G | 01 | B | 11/04/12 | 9.26 | 39029045 | 769701 | 11/14/12 |
| 1112 Eric Gyasi<br>Overtime Meals -- In Office 0715Overtime Expenses | Gyasi, E G | 01 | B | 11/04/12 | 17.32 | 39029046 | 769701 | 11/14/12 |
| 1212 Eric Gyasi<br>Overtime Meals -- In Office 0715Overtime Expenses | Gyasi, E G | 01 | B | 11/13/12 | 21.41 | 39185309 | 772944 | 12/07/12 |
| 1212 Eric Gyasi<br>Overtime Meals -- In Office 0715Overtime Expenses | Gyasi, E G | 01 | B | 11/21/12 | 17.69 | 39185310 | 772944 | 12/07/12 |
| 1212 Eric Gyasi<br>Overtime Meals -- In Office 0715Overtime Expenses | Gyasi, E G | 01 | B | 11/29/12 | 32.84 | 39185308 | 772944 | 12/07/12 |
| 1715 Overtime Meals -- In Office Total : | | | | | 151.97 | | | |

Client: 020139 Tribune Company
Matter: 00002 Tribune Company - Exit Financing

alp_212: Matter Analysis Sheet

Run Date & Time: 01/10/13 16:35:16

PAUL WEISS RIFKIND WHARTON GARRISON LLP

Work Date From : 11/01/12 Thru : 11/30/12

Client: 020139 Tribune Company                    Resp Prtnrs: KMS RJB RCF       Proforma: 5915413
Matter: 00002 Tribune Company - Exit Financing    Bill Frq: M   Class: 2070 Status: B

U N B I L L E D   D I S B U R S E M E N T S   D E T A I L

| Period | Cost Type/ Vendor / Description | Employee | Off | St | Date | Costs | Index | Voucher# | Fin Date |
|--------|---------------------------------|----------|-----|----|------|-------|-------|----------|----------|
| 1112 | COPIES: 95 - MACHINE 10 | Gruder, B | 01 | B | 11/02/12 | 9.50 | 39012986 | | 11/06/12 |
| 1112 | REPRODUCTION EXP | Radwaner, V E | 01 | B | 11/05/12 | 1.70 | 39033553 | | 11/15/12 |
| 1112 | REPRODUCTION EXP | Tsang, L C | 01 | B | 11/05/12 | 9.40 | 39033554 | | 11/15/12 |
| 1112 | REPRODUCTION EXP | Radwaner, V E | 01 | B | 11/06/12 | 0.50 | 39033555 | | 11/15/12 |
| 1112 | REPRODUCTION EXP | Radwaner, V E | 01 | B | 11/06/12 | 1.70 | 39033556 | | 11/15/12 |
| 1112 | REPRODUCTION EXP | Radwaner, V E | 01 | B | 11/06/12 | 0.40 | 39033557 | | 11/15/12 |
| 1112 | REPRODUCTION EXP | Radwaner, V E | 01 | B | 11/06/12 | 0.20 | 39033558 | | 11/15/12 |
| 1112 | REPRODUCTION EXP | Delfino, C | 01 | B | 11/06/12 | 1.70 | 39033559 | | 11/15/12 |
| 1112 | REPRODUCTION EXP | Radwaner, V E | 01 | B | 11/06/12 | 0.10 | 39033560 | | 11/15/12 |
| 1112 | REPRODUCTION EXP | Radwaner, V E | 01 | B | 11/07/12 | 0.40 | 39033561 | | 11/15/12 |
| 1112 | REPRODUCTION EXP | Radwaner, V E | 01 | B | 11/07/12 | 0.50 | 39033562 | | 11/15/12 |
| 1112 | REPRODUCTION EXP | Radwaner, V E | 01 | B | 11/07/12 | 2.60 | 39033563 | | 11/15/12 |
| 1112 | REPRODUCTION EXP | Radwaner, V E | 01 | B | 11/07/12 | 1.50 | 39033564 | | 11/15/12 |
| 1112 | REPRODUCTION EXP | Rabin, J R | 01 | B | 11/08/12 | 6.60 | 39024603 | | 11/13/12 |
| 1112 | REPRODUCTION EXP | Gyasi, E G | 01 | B | 11/16/12 | 2.50 | 39075106 | | 11/26/12 |
| 1112 | REPRODUCTION EXP | Gyasi, E G | 01 | B | 11/16/12 | 0.10 | 39075107 | | 11/26/12 |
| 1112 | COPIES: 116 - MACHINE 0 | Gyasi, E G | 01 | B | 11/17/12 | 11.60 | 39173195 | | 12/05/12 |
| 1112 | COPIES: 1 - MACHINE 0 | Gyasi, E G | 01 | B | 11/17/12 | 0.10 | 39173196 | | 12/05/12 |
| 1112 | REPRODUCTION EXP | Fleder, R C | 01 | B | 11/19/12 | 1.40 | 39084847 | | 11/28/12 |
| 1112 | REPRODUCTION EXP | Fleder, R C | 01 | B | 11/19/12 | 1.50 | 39084848 | | 11/28/12 |
| 1112 | Copies-2427 Cluster | Goodison, E | 01 | B | 11/29/12 | 2.00 | 39109852 | | 12/03/12 |

Client: 020139 Tribune Company
Matter: 00002 Tribune Company - Exit Financing

alp_212: Matter Analysis Sheet

Run Date & Time: 01/10/13 16:35:16

PAUL WEISS RIFKIND WHARTON GARRISON LLP

Work Date From : 11/01/12 Thru : 11/30/12

Client: 020139 Tribune Company
Matter: 00002 Tribune Company - Exit Financing

Resp Prtnrs: KMS RJB RCF          Proforma: 5915413
Bill Frq: M    Class: 2070 Status: B

U N B I L L E D   D I S B U R S E M E N T S   D E T A I L
Period Cost Type/ Vendor / Description

| | Employee | Off | St | Date | Costs | Index | Voucher# | Fin Date |
|---|---|---|---|---|---|---|---|---|
| 1112 | Goodison, E | 01 | B | 11/29/12 | 1.00 | 39109853 | | 12/03/12 |
| Copies-2427 Cluster | | | | | | | | |
| 1112 | Goodison, E | 01 | B | 11/29/12 | 0.50 | 39109854 | | 12/03/12 |
| Copies-2427 Cluster | | | | | | | | |
| 1112 | Goodison, E | 01 | B | 11/29/12 | 35.10 | 39127589 | | 12/04/12 |
| Copies-2427 Cluster | | | | | | | | |
| 1112 | Goodison, E | 01 | B | 11/29/12 | 7.20 | 39127590 | | 12/04/12 |
| REPRODUCTION EXP | | | | | | | | |
| 1112 | Goodison, E | 01 | B | 11/29/12 | 3.60 | 39127591 | | 12/04/12 |
| REPRODUCTION EXP | | | | | | | | |
| 1112 | Goodison, E | 01 | B | 11/29/12 | 1.60 | 39127592 | | 12/04/12 |
| REPRODUCTION EXP | | | | | | | | |
| 1112 | Goodison, E | 01 | B | 11/29/12 | 0.10 | 39127593 | | 12/04/12 |
| REPRODUCTION EXP | | | | | | | | |
| 1112 | DocServicesW7Temp2, | 001 | B | 11/30/12 | 2.10 | 39127594 | | 12/04/12 |
| REPRODUCTION EXP | | | | | | | | |
| 1112 | DocServicesW7Temp2, | 001 | B | 11/30/12 | 0.10 | 39127595 | | 12/04/12 |
| REPRODUCTION EXP | | | | | | | | |
| 1112 | DocServicesW7Temp2, | 001 | B | 11/30/12 | 0.10 | 39127596 | | 12/04/12 |
| REPRODUCTION EXP | | | | | | | | |
| 1112 | Grieve, B S | 01 | B | 11/30/12 | 1.00 | 39109855 | | 12/03/12 |
| Copies-2301 Cluster | | | | | | | | |
| 1801 | Reproduction Exp Total : | | | | 108.40 | | | |
| 1112 | Tsang, L C | 01 | B | 11/05/12 | 0.20 | 39033550 | | 11/15/12 |
| COLOR: 1 | | | | | | | | |
| 1112 | Radwaner, V E | 01 | B | 11/06/12 | 2.00 | 39033551 | | 11/15/12 |
| COLOR: 10 | | | | | | | | |
| 1112 | Radwaner, V E | 01 | B | 11/07/12 | 0.60 | 39033552 | | 11/15/12 |
| COLOR: 3 | | | | | | | | |
| 1112 | Gyasi, E G | 01 | B | 11/16/12 | 18.20 | 39075105 | | 11/26/12 |
| COLOR: 91 | | | | | | | | |
| 1112 | Fleder, R C | 01 | B | 11/19/12 | 0.20 | 39084846 | | 11/28/12 |
| COLOR: 1 | | | | | | | | |
| 1112 | Goodison, E | 01 | B | 11/29/12 | 1.20 | 39127583 | | 12/04/12 |
| COLOR: 6 | | | | | | | | |
| 1112 | Goodison, E | 01 | B | 11/29/12 | 61.80 | 39127584 | | 12/04/12 |
| COLOR: 309 | | | | | | | | |
| 1112 | Goodison, E | 01 | B | 11/29/12 | 67.80 | 39127585 | | 12/04/12 |
| COLOR: 339 | | | | | | | | |
| 1112 | Goodison, E | 01 | B | 11/29/12 | 1.60 | 39127586 | | 12/04/12 |
| COLOR: 8 | | | | | | | | |

Client: 020139 Tribune Company
Matter: 00002 Tribune Company - Exit Financing

alp_212: Matter Analysis Sheet                                      PAUL WEISS RIFKIND WHARTON GARRISON LLP

Run Date & Time: 01/10/13 16:35:16                                 Work Date From : 11/01/12 Thru : 11/30/12

Client: 020139 Tribune Company                      Resp Prtnrs: KMS RJB RCF      Proforma: 5915413
Matter: 00002 Tribune Company - Exit Financing      Bill Frq: M    Class: 2070 Status: B

U N B I L L E D   D I S B U R S E M E N T S   D E T A I L
Period Cost Type/ Vendor / Description

| | Employee | Off | St | Date | Costs | Index | Voucher# | Fin Date |
|---|---|---|---|---|---|---|---|---|
| 1112 COLOR: 20 | McElroy, P | 01 | B | 11/30/12 | 4.00 | 39127587 | | 12/04/12 |
| 1112 COLOR: 1 | McElroy, P | 01 | B | 11/30/12 | 0.20 | 39127588 | | 12/04/12 |
| 1805 Color Copies Total : | | | | | 157.80 | | | |
| 1212 American Teleconferencin<br>Telephone Tolls 0901Communications -- VENDOR:<br>American Teleconferencing | Gyasi, E G | 01 | B | 11/21/12 | 6.45 | 39248382 | 774503 | 12/18/12 |
| 1212 American Teleconferencin<br>Telephone Tolls 0901Communications -- VENDOR:<br>American Teleconferencing | Gyasi, E G | 01 | B | 11/21/12 | 7.41 | 39248413 | 774503 | 12/18/12 |
| 1901 Telephone Tolls Total : | | | | | 13.86 | | | |
| 1212 Federal Express Corporat<br>FEDX-Eric Goodison    -79413305689 0 | Goodison, E | 01 | B | 11/21/12 | 12.83 | 39243856 | 774339 | 12/17/12 |
| 1055 Exp Del, Fed Exp Total : | | | | | 12.83 | | | |
| 1112 Eric Gyasi<br>Taxi Services 1102Local Transportation Expenses | Gyasi, E G | 01 | B | 11/03/12 | 20.00 | 39029047 | 769701 | 11/14/12 |
| 1112 Eric Gyasi<br>Taxi Services 1102Local Transportation Expenses | Gyasi, E G | 01 | B | 11/03/12 | 45.00 | 39029048 | 769701 | 11/14/12 |
| 1112 Eric Gyasi<br>Taxi Services 1102Local Transportation Expenses | Gyasi, E G | 01 | B | 11/05/12 | 58.00 | 39029049 | 769701 | 11/14/12 |
| 1112 Brian Grieve<br>Taxi Services 1102Local Transportation Expenses | Grieve, B S | 01 | B | 11/13/12 | 22.70 | 39070500 | 770597 | 11/21/12 |
| 1212 Dialcar, Inc.<br>CARSV - INV#: 1153882 - V#: DLSSPBCBAKDial | Gyasi, E G | 01 | B | 11/17/12 | 38.97 | 39188167 | 773031 | 12/07/12 |
| 1212 Executive Charge, Inc.<br>CARSV - INV#: 3184580 - V#: LV2DCCAU41EXEC | Gyasi, E G | 01 | B | 11/19/12 | 57.38 | 39187494 | 773010 | 12/07/12 |
| 1212 Eric Gyasi<br>Taxi Services 1102Local Transportation Expenses | Gyasi, E G | 01 | B | 11/19/12 | 42.50 | 39185306 | 772944 | 12/07/12 |
| 1112 Christopher Poggi<br>Taxi Services 1102Local Transportation Expenses | Poggi, C P | 01 | B | 11/20/12 | 15.50 | 39077287 | 770758 | 11/26/12 |
| 1212 Eric Gyasi<br>Taxi Services 1102Local Transportation Expenses | Gyasi, E G | 01 | B | 11/21/12 | 43.00 | 39185307 | 772944 | 12/07/12 |
| 1212 Eric Gyasi<br>Taxi Services 1102Local Transportation Expenses | Gyasi, E G | 01 | B | 11/23/12 | 35.00 | 39185304 | 772944 | 12/07/12 |
| 1212 Eric Gyasi<br>Taxi Services 1102Local Transportation Expenses | Gyasi, E G | 01 | B | 11/24/12 | 53.00 | 39185305 | 772944 | 12/07/12 |
| 1212 Dialcar, Inc.<br>CARSV - INV#: 1154199 - V#: DLSSY5CBBUDial | King, W | 01 | B | 11/27/12 | 69.58 | 39207059 | 773613 | 12/13/12 |

Client: 020139 Tribune Company
Matter: 00002 Tribune Company - Exit Financing

alp_212: Matter Analysis Sheet

PAUL WEISS RIFKIND WHARTON GARRISON LLP

PAGE 34
LEAF 26

Run Date & Time: 01/10/13 16:35:17

Work Date From : 11/01/12 Thru : 11/30/12

(00215)

Client: 020139 Tribune Company
Matter: 00002 Tribune Company - Exit Financing

Resp Prtnrs: KMS RJB RCF    Proforma: 5915413
Bill Frq: M  Class: 2070  Status: B

U N B I L L E D   D I S B U R S E M E N T S   D E T A I L

| Period Cost Type/ Vendor / Description | Employee | Off | St | Date | Costs | Index | Voucher# | Fin Date |
|---|---|---|---|---|---|---|---|---|
| 1212 Executive Charge, Inc. CARSV - INV#: 319453B- V#: XT177012  EXEC | Gillespie, T | 01 | B | 11/29/12 | 329.99 | 39247156 | 774412 | 12/18/12 |
| 1212 Executive Charge, Inc. CARSV - INV#: 3194538 - V#: SSR7CBBN7DEXEC | Goodison, E | 01 | B | 11/29/12 | 62.37 | 39208492 | 773632 | 12/13/12 |
| 1212 Dialcar, Inc. CARSV - INV#: 1154498 - V#: DLP296986 Dial | Goodison, E | 01 | B | 11/30/12 | 68.80 | 39288980 | 776159 | 12/27/12 |
| 1082 Taxi Services Total : | | | | | 961.79 | | | |
| 1112 FLIK International (B) BUSINESS MEAL-CR Lunch  RM# I-2222 (6) | Goodison, E | 01 | B | 11/27/12 | 130.65 | 39132430 | 772349 | 12/04/12 |
| 1112 FLIK International (B) BUSINESS MEAL-Snack  RM# 2118 (1 | Goodison, E | 01 | B | 11/28/12 | 26.13 | 39132431 | 772349 | 12/04/12 |
| 1112 FLIK International (B) BUSINESS MEAL-Beverages  RM# 2118 (1 | Goodison, E | 01 | B | 11/29/12 | 22.86 | 39132432 | 772349 | 12/04/12 |
| 1112 FLIK International (B) BUSINESS MEAL-Snack  RM# 2118 (1 | Goodison, E | 01 | B | 11/29/12 | 13.07 | 39132433 | 772349 | 12/04/12 |
| 1112 FLIK International (B) BUSINESS MEAL-Breakfast  RM# 2906 (28) | Goodison, E | 01 | B | 11/29/12 | 156.24 | 39132434 | 772349 | 12/04/12 |
| 1112 FLIK International (B) BUSINESS MEAL-CR Lunch  RM# 2418 (1 | Goodison, E | 01 | B | 11/29/12 | 171.48 | 39132435 | 772349 | 12/04/12 |
| 1723 Conference Room Catering Total : | | | | | 520.43 | | | |
| Matter Total : | | | | | 5,593.91 | | | |

```
alp_212: Matter Analysis Sheet                    PAUL WEISS RIFKIND WHARTON GARRISON LLP                        PAGE  38
                                                                                                                LEAF   4
Run Date & Time: 01/10/13 16:35:17    Work Date From : 11/01/12 Thru : 11/30/12

Client: 020139 Tribune Company                    Resp Prtnrs: KMS MLB RJB      Proforma: 5915414                (00215)
Matter: 00003 Tribune Company -  Real Estate Restructuring     Bill Frq: M   Class: 4070 Status: B

U N B I L L E D   D I S B U R S E M E N T S   S U M M A R Y

Code  Disbursement Name                              Amount
----  -------------------------------------------   -----------
1082  Taxi Services                                      11.00

      Total                                              11.00

U N B I L L E D   D I S B U R S E M E N T S   D E T A I L
Period Cost Type/ Vendor / Description       Employee        Off  St    Date       Costs       Index    Voucher#  Fin Date
                                                             ---  --  ---------   --------   --------   --------  --------
1212 Barry Langman                           Langman, B      01   B   11/29/12       11.00   39255877   775063    12/20/12
     Taxi Services 1102Local Transportation Expenses
                                 1082 Taxi Services Total :                          11.00

                                 Matter Total :                                      11.00
```

# EXHIBIT B

# IN THE UNITED STATES BANKRUPTCY COURT
# FOR THE DISTRICT OF DELAWARE

```
------------------------------------------------------------ x
In re:                                                       :     Chapter 11
                                                             :
                                                             :
TRIBUNE COMPANY, et al.,¹                                    :     Case No.  08-13141 (KJC)
                    Debtors.                                 :     (Jointly Administered)
                                                             :
                                                             :
                                                             :
                                                             :
------------------------------------------------------------ x
```

## AFFIDAVIT AND CERTIFICATION PURSUANT TO
## BANKRUPTCY RULE 2016 AND LOCAL RULE 2016-2

STATE OF NEW YORK      )
                       :  ss.:
COUNTY OF NEW YORK     )

ANDREW N. ROSENBERG, being duly sworn, says:

---

[1]  The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: Tribune Company (0355); 435 Production Company (8865); 5800 Sunset Productions Inc. (5510); Baltimore Newspaper Networks, Inc. (8258); California Community News Corporation (5306); Candle Holdings Corporation (5626); Channel 20, Inc. (7399); Channel 39, Inc. (5256); Channel 40, Inc. (3844); Chicago Avenue Construction Company (8634); Chicago River Production Company (5434); Chicago Tribune Company (3437); Chicago Tribune Newspapers, Inc. (0439); Chicago Tribune Press Service, Inc. (3167); ChicagoLand Microwave Licensee, Inc. (1579); Chicagoland Publishing Company (3237); Chicagoland Television News, Inc. (1352); Courant Specialty Products, Inc. (9221); Direct Mail Associates, Inc. (6121); Distribution Systems of America, Inc. (3811); Eagle New Media Investments, LLC (6661); Eagle Publishing Investments, LLC (6327); forsalebyowner.com corp. (0219); ForSaleByOwner.com Referral Services, LLC (9205); Fortify Holdings Corporation (5628); Forum Publishing Group, Inc. (2940); Gold Coast Publications, Inc. (5505); GreenCo, Inc. (7416); Heart & Crown Advertising, Inc. (9808); Homeowners Realty, Inc. (1507); Homestead Publishing Co. (4903); Hoy, LLC (8033); Hoy Publications, LLC (2352); InsertCo, Inc. (2663); Internet Foreclosure Service, Inc. (6550); JuliusAir Company, LLC (9479); JuliusAir Company II, LLC; KIAH Inc. (4014); KPLR, Inc. (7943); KSWB Inc. (7035); KTLA Inc. (3404); KWGN Inc. (5347); Los Angeles Times Communications LLC (1324); Los Angeles Times International, Ltd. (6079); Los Angeles Times Newspapers, Inc. (0416); Magic T Music Publishing Company (6522); NBBF, LLC (0893); Neocomm, Inc. (7208); New Mass. Media, Inc. (9553); Newscom Services, Inc. (48 l 7); Newspaper Readers Agency, Inc. (7335); North Michigan Production Company (5466); North Orange Avenue Properties, Inc. (4056); Oak Brook Productions, Inc. (2598); Orlando Sentinel Communications Company (3775); Patuxent Publishing Company (4223); Sentinel Communications News Ventures, Inc. (2027); Shepard's Inc. (793 l); Signs of Distinction, Inc. (3603); Southern Connecticut Newspapers, Inc. (1455); Star Community Publishing Group, LLC (5612); Stemweb, Inc. (4276); Sun-Sentinel Company (2684); The Baltimore Sun Company (6880); The Daily Press, Inc. (9368); The Hartford Courant Company (3490); The Morning Call, Inc. (7560); The Other Company LLC (5337); Times Mirror Land and Timber Company (7088); Times Mirror Payroll Processing Company, Inc. (4227); Times Mirror Services Company, Inc. (1326); TMLH 2, Inc. (0720); TMLS I, Inc. (0719); TMS Entertainment Guides, Inc. (6325); Tower Distribution Company (9066); Towering T Music Publishing Company (2470); Tribune Broadcast Holdings, Inc. (4438); Tribune Broadcasting Company (2569); Tribune Broadcasting Holdco, LLC (2534); Tribune Broadcasting News Network, Inc., n/k/a Tribune Washington Bureau Inc. (1088); Tribune California Properties, Inc. (1629); Tribune CNLBC, LLC, f/k/a Chicago National League Ball Club, LLC (0347); Tribune Direct Marketing, Inc. (1479); Tribune Entertainment Company (6232); Tribune Entertainment Production Company (5393); Tribune Finance, LLC (2537); Tribune Finance Service Center, Inc. (7844); Tribune License, Inc. (1035); Tribune Los Angeles, Inc. (4522); Tribune Manhattan Newspaper Holdings, Inc. (7279); Tribune Media Net, Inc. (7847); Tribune Media Services, Inc. (1080); Tribune Network Holdings Company (9936); Tribune New York Newspaper Holdings, LLC (7278); Tribune NM, Inc. (9939); Tribune Publishing Company (9720); Tribune Television Company (1634); Tribune Television Holdings, Inc. (1630); Tribune Television New Orleans, Inc. (4055); Tribune Television Northwest, Inc. (2975); ValuMail, Inc. (9512); Virginia Community Shoppers, LLC (4025); Virginia Gazette Companies, LLC (9587); WATL, LLC (7384); WCCT, Inc., f/k/a WTXX Inc. (1268); WCWN LLC (5982); WDCW Broadcasting, Inc. (8300); WGN Continental Broadcasting Company (9530); WLVI Inc. (8074); and WPIX, Inc. (0191). The Debtors' corporate headquarters and the mailing address for each Debtor is 435 North Michigan Avenue, Chicago, Illinois 60611.

I.    I am a member of the firm of Paul, Weiss, Rifkind, Wharton & Garrison LLP ("Paul Weiss"), special counsel to the above-captioned debtors and debtors in possession (collectively, the "Debtors") for certain financing matters and proposed special counsel for certain real estate emergence matters.  I submit this affidavit in support of the fourth monthly fee application of Paul Weiss for compensation and for reimbursement of expenses (the "Monthly Fee Application") for the period from November 1, 2012 through November 30, 2012.

II.    No agreement or understanding exists between Paul Weiss and any other person for the sharing of compensation received or to be received for services rendered by Paul Weiss in or in connection with these chapter 11 cases.

III.    No agreement prohibited by 18 U.S.C. § 155 has been or will be made by Paul Weiss in connection with these chapter 11 cases.

IV.    To the best of my knowledge, information and belief, subsequent to the Debtors' retention of Paul Weiss, no partner, counsel or associate of Paul Weiss has acquired or transferred, for his or her own account, any beneficial interest in or claim against the Debtor.

2

V.    I am the Paul Weiss attorney responsible for compliance with Local Bankruptcy Rule 2016-2 regarding the contents of applications for compensation and reimbursement of expenses ("Local Rule 2016-2") in the Debtors' chapter 11 cases.  I have reviewed the Monthly Fee Application and believe that it substantially complies with Local Rule 2016-2.  I, or others operating under my supervision, have reviewed Paul Weiss's time entries attached to the Monthly Fee Application as Exhibit A and believe that such time entries comply with the requirements set forth in Local Rule 2016-2.

_____
Andrew N. Rosenberg

Sworn to before me this
14th day of January, 2013

_____
Notary Public

MAURICE M. TATTNALL
Notary Public, State of New York
No. 01TA6018000
Qualified in Kings County
Certificate Filed in New York County
Commission Expires Dec. 21, 2014

3