# EXHIBIT A



# Davis Wright Tremaine LLP

| | | | |
|---|---|---|---|
| Anchorage | New York | Seattle | |
| Bellevue | Portland | Shanghai | |
| Los Angeles | San Francisco | Washington D.C. | |

Suite 2200
1201 Third Avenue
Seattle, WA  98101-3045
206.622.3150 tel
206.757.7700 fax

Federal ID #91-0839480

www.dwt.com

Los Angeles Times Communications LLC
Attn: Karlene W. Goller, Esq.
Vice President and Deputy General Counsel
145 S. Spring Street, 3rd Floor
Los Angeles, CA 90012

October 29, 2012
Invoice No. 6102852

OCTOBER INVOICE FOR
STATEMENT OF
SERVICES AND DISBURSEMENTS

Matter No.:     0026175-000116
Commission on Peace Officer Standards and
Training

| DATE | PROFESSIONAL | TIME | DESCRIPTION OF SERVICES |
|---|---|---|---|
| 09/03/12 | K. Sager | 0.30 | Review court order on motion to compel compliance (0.2); communicate with R. Wilcox regarding same (0.1) |
| 09/05/12 | R. Wilcox | 0.20 | Analyze status in light of Court's Order |
| 09/11/12 | K. Sager | 0.20 | Telephone conference with R. Wilcox regarding next steps |
| | Total Hours Worked | 0.70 | |

## TOTAL SERVICES AND DISBURSEMENTS - THIS INVOICE

| | |
|---|---|
| Total Current Services | $388.50 |
| Less Courtesy Discount | (38.85) |
| Total Adjusted Current Services | $349.65 |
| Total Current Disbursements | 0.00 |
| Total Current Invoice | $349.65 |

PAYMENT IS DUE WITHIN 30 DAYS OF THE DATE OF THIS INVOICE
INTEREST WILL BE CHARGED ON INVOICES WHICH ARE 45 DAYS PAST DUE
PAYMENTS RECEIVED AFTER THE DATE OF THIS INVOICE WILL BE REFLECTED ON NEXT MONTH'S BILLING
DWT 20779752v1 0085000-002227


Davis Wright
Tremaine LLP

Los Angeles Times Communications LLC
Invoice No.  6102852
Page 2

## SUMMARY BY PROFESSIONAL

| Professional | Hours Worked | Billed Per Hours | Bill Amount |
|---|---|---|---|
| **Partner** | | | |
| Sager, K. | 0.50 | 605.00 | 302.50 |
| Wilcox, R. | 0.20 | 430.00 | 86.00 |
| Total | 0.70 | | 388.50 |
| Total All Classes | 0.70 | | $388.50 |

## STATEMENT OF ACCOUNT

| | |
|---|---|
| Balance from Previous Statement | $38,325.38 |
| Current Invoice | $349.65 |
| Total Balance Due This Matter | $38,675.03 |

| | |
|---|---|
| Year-to-date Billed Fees | $44,627.40 |
| Year-to-date Billed Expenses | $673.70 |
| Year-to-date Billed Total | $45,301.10 |
| To-date Billed Fees | $308,169.20 |
| To-date Billed Expenses | $22,086.77 |
| To-date Billed Total | $330,255.97 |

Kelli Sager



**Davis Wright Tremaine LLP**

| | | | |
|---|---|---|---|
| Anchorage | New York | Seattle | |
| Bellevue | Portland | Shanghai | |
| Los Angeles | San Francisco | Washington D.C. | |

Suite 2200
1201 Third Avenue
Seattle, WA 98101-3045
206.622.3150 tel
206.757.7700 fax

Federal ID #91-0839480

www.dwt.com

Los Angeles Times Communications LLC
Attn: Julie Xanders, Esq.
145 S. Spring Street, 3rd Floor
Los Angeles, CA 90012

October 29, 2012
Invoice No. 6102853

OCTOBER INVOICE FOR
STATEMENT OF
SERVICES AND DISBURSEMENTS

Matter No.:      0026175-000326
Gaming Advertising Advice

| DATE | PROFESSIONAL | TIME | DESCRIPTION OF SERVICES |
|---|---|---|---|
| 09/06/12 | J. Nguyen | 0.30 | Analyze memorandum language regarding gaming issues |
| 09/10/12 | J. Nguyen | 0.30 | E-mail correspondence with Ms. Xanders regarding state law issues |
| | Total Hours Worked | 0.60 | |

**TOTAL SERVICES AND DISBURSEMENTS - THIS INVOICE**

| | |
|---|---|
| Total Current Services | $360.00 |
| Less Courtesy Discount | (36.00) |
| Total Adjusted Current Services | $324.00 |
| Total Current Disbursements | 0.00 |
| Total Current Invoice | $324.00 |

**SUMMARY BY PROFESSIONAL**

| Professional | Hours Worked | Billed Per Hours | Bill Amount |
|---|---|---|---|
| **Partner** | | | |
| Nguyen, J. | 0.60 | 600.00 | 360.00 |
| Total | 0.60 | | 360.00 |

**PAYMENT IS DUE WITHIN 30 DAYS OF THE DATE OF THIS INVOICE**
**INTEREST WILL BE CHARGED ON INVOICES WHICH ARE 45 DAYS PAST DUE**
**PAYMENTS RECEIVED AFTER THE DATE OF THIS INVOICE WILL BE REFLECTED ON NEXT MONTH'S BILLING**
DWT 20779759v1 0085000-002227



Los Angeles Times Communications LLC
Invoice No. 6102853
Page 2

| | | |
|---|---|---|
| Total All Classes | 0.60 | $360.00 |

## STATEMENT OF ACCOUNT

| | |
|---|---|
| Balance from Previous Statement | $2,221.38 |
| Less Payments Received as of 10/15/12 - TRIBUNE CO / LOS ANGELES TIMES - ACH 8510101 | ($528.93) |
| Current Invoice | $324.00 |
| Total Balance Due This Matter | $2,016.45 |

| | |
|---|---|
| Year-to-date Billed Fees | $4,133.25 |
| Year-to-date Billed Expenses | $0.00 |
| Year-to-date Billed Total | $4,133.25 |
| To-date Billed Fees | $11,632.84 |
| To-date Billed Expenses | $3,500.00 |
| To-date Billed Total | $15,132.84 |

Kelli Sager



**Davis Wright Tremaine LLP**

| | | | |
|---|---|---|---|
| Anchorage | New York | Seattle | |
| Bellevue | Portland | Shanghai | |
| Los Angeles | San Francisco | Washington D.C. | |

Suite 2200
1201 Third Avenue
Seattle, WA 98101-3045
206.622.3150 tel
206.757.7700 fax

Federal ID #91-0839480

www.dwt.com

Los Angeles Times Communications LLC
Attn: Karlene W. Goller, Esq.
Vice President and Deputy General Counsel
145 S. Spring Street, 3rd Floor
Los Angeles, CA 90012

October 29, 2012
Invoice No. 6102854

OCTOBER INVOICE FOR
STATEMENT OF
SERVICES AND DISBURSEMENTS

Matter No.:     0026175-000379
Bankruptcy
0000001932

| DATE | PROFESSIONAL | TIME | DESCRIPTION OF SERVICES |
|---|---|---|---|
| 09/04/12 | K. Sager | 0.20 | Communicate with J. Waggoner regarding bankruptcy court filings |
| 09/05/12 | G. Pasquale | 1.50 | Draft June 2012 Fee Application |
| 09/07/12 | G. Pasquale | 0.90 | Finish drafting June 2012 Fee Application |
| 09/09/12 | K. Sager | 1.90 | Review preliminary report from bankruptcy trustee on Fourth Quarterly Fee Application and prepare response |
| 09/21/12 | G. Pasquale | 1.30 | Draft July 2012 Fee Application |
| 09/24/12 | G. Pasquale | 1.10 | Finish drafting July 2012 Fee Application |
| 09/24/12 | K. Sager | 0.40 | Review and revise June 2012 Fee Application |
| 09/25/12 | K. Sager | 0.40 | Review and revise July 2012 Fee Application |
| | Total Hours Worked | 7.70 | |

**TOTAL SERVICES AND DISBURSEMENTS - THIS INVOICE**

| | |
|---|---|
| Total Current Services | $2,138.50 |
| Less Courtesy Discount | (213.85) |
| Total Current Disbursements | 0.00 |
| Total Current Invoice | $1,924.65 |

**PAYMENT IS DUE WITHIN 30 DAYS OF THE DATE OF THIS INVOICE**
**INTEREST WILL BE CHARGED ON INVOICES WHICH ARE 45 DAYS PAST DUE**
**PAYMENTS RECEIVED AFTER THE DATE OF THIS INVOICE WILL BE REFLECTED ON NEXT MONTH'S BILLING**
DWT 20779775v1 0085000-002227


Davis Wright
Tremaine LLP

Los Angeles Times Communications LLC
Invoice No. 6102854
Page 2

## SUMMARY BY PROFESSIONAL

| Professional | Hours Worked | Billed Per Hours | Bill Amount |
|---|---|---|---|
| **Partner** | | | |
| Sager, K. | 2.90 | 605.00 | 1,754.50 |
| Total | 2.90 | | 1,754.50 |
| **Document_Clerk** | | | |
| Pasquale, G. | 4.80 | 80.00 | 384.00 |
| Total | 4.80 | | 384.00 |
| Total All Classes | 7.70 | | $2,138.50 |

## STATEMENT OF ACCOUNT

| | |
|---|---|
| Balance from Previous Statement | $9,985.15 |
| Less Payments Received as of 10/15/12 - TRIBUNE CO / LOS ANGELES TIMES - ACH 8510114 | ($167.04) |
| Current Invoice | $1,924.65 |
| Total Balance Due This Matter | $11,742.76 |

Kelli Sager



Davis Wright
Tremaine LLP

| | | | |
|---|---|---|---|
| Anchorage | New York | Seattle | |
| Bellevue | Portland | Shanghai | |
| Los Angeles | San Francisco | Washington D.C. | |

Suite 2200
1201 Third Avenue
Seattle, WA 98101-3045
206.622.3150 tel
206.757.7700 fax

Federal ID #91-0839480

www.dwt.com

Los Angeles Times Communications LLC
Attn. Julie Xanders
Vice President and Deputy General Counsel
145 S. Spring Street, 3rd Floor
Los Angeles, CA 90012

October 29, 2012
Invoice No. 6102855

OCTOBER INVOICE FOR
STATEMENT OF
SERVICES AND DISBURSEMENTS

Matter No.:      0026175-000380
Ad Development

| DATE | PROFESSIONAL | TIME | DESCRIPTION OF SERVICES |
|---|---|---|---|
| 09/15/12 | A. Wickers | 0.60 | Review rough cuts of Modules 1 and 2 and communicate with Ms. Xanders regarding same |
| 09/21/12 | D. Laidman | 2.50 | Prepare memorandum analyzing legal regulation of scented advertising |
| 09/21/12 | A. Wickers | 0.30 | Communicate with Ms. Xanders and D. Laidman regarding research about including fragrances in advertising |
| | Total Hours Worked | 3.40 | |

### TOTAL SERVICES AND DISBURSEMENTS - THIS INVOICE

| | |
|---|---|
| Total Current Services | $1,2,15.50 |
| Less Courtesy Discount | (121.55) |
| Total Current Disbursements | 0.00 |
| Total Current Invoice | $1,093.95 |

**PAYMENT IS DUE WITHIN 30 DAYS OF THE DATE OF THIS INVOICE**
**INTEREST WILL BE CHARGED ON INVOICES WHICH ARE 45 DAYS PAST DUE**
**PAYMENTS RECEIVED AFTER THE DATE OF THIS INVOICE WILL BE REFLECTED ON NEXT MONTH'S BILLING**
DWT 20779825v1 0085000-002227



Los Angeles Times Communications LLC
Invoice No. 6102855
Page 2

## SUMMARY BY PROFESSIONAL

| Professional | Hours Worked | Billed Per Hours | Bill Amount |
|---|---|---|---|
| **Partner** | | | |
| Wickers, A. | 0.90 | 545.00 | 490.50 |
| Total | 0.90 | | 490.50 |
| **Associate** | | | |
| Laidman, D. | 2.50 | 290.00 | 725.00 |
| Total | 2.50 | | 725.00 |
| Total All Classes | 3.40 | | $1,215.50 |

## STATEMENT OF ACCOUNT

| | |
|---|---|
| Balance from Previous Statement | $16,089.93 |
| Current Invoice | $1,093.95 |
| Total Balance Due This Matter | $17,183.88 |

Kelli Sager



**Davis Wright Tremaine LLP**

Suite 2200
1201 Third Avenue
Seattle, WA 98101-3045
206.622.3150 tel
206.757.7700 fax

Federal ID #91-0839480

www.dwt.com

| Anchorage | New York | Seattle |
|---|---|---|
| Bellevue | Portland | Shanghai |
| Los Angeles | San Francisco | Washington D.C. |

Los Angeles Times Communications LLC
Attn: Karlene W. Goller, Esq.
Vice President and Deputy General Counsel
145 S. Spring Street, 3rd Floor
Los Angeles, CA 90012

October 29, 2012
Invoice No. 6102856

OCTOBER INVOICE FOR
STATEMENT OF
SERVICES AND DISBURSEMENTS

Matter No.:       0026175-000385
Long Beach Police Association

| **DATE** | **PROFESSIONAL** | **TIME** | **DESCRIPTION OF SERVICES** |
|---|---|---|---|
| 09/07/12 | R. Wilcox | 0.90 | Review amicus brief from media amici |
| 09/11/12 | J. Glasser | 0.50 | Call with Ms. Bead regarding media amici brief, request for judicial notice, and related strategy issues (.3); correspondence with Ms. Bead regarding judicial notice of newspaper articles (.1); correspondence with K. Sager and R. Wilcox regarding contents of media amici brief (.1) |
| 09/11/12 | R. Wilcox | 0.30 | Communicate with K. Sager, J. Glasser regarding media amicus brief |
| 09/12/12 | J. Glasser | 1.90 | Review media amici brief and draft comments (1.8); correspondence with K. Sager and R. Wilcox regarding suggested comments about media amici brief (.1) |
| 09/12/12 | K. Sager | 1.10 | Communicate with R. Wilcox and J. Glasser regarding media amici brief (0.5); review draft amici brief from media amici (0.5); communicate with amici counsel, J. Glasser and R. Wilcox regarding same (0.1) |
| 09/12/12 | R. Wilcox | 0.80 | E-mail correspondence to Mr. Levine, Ms. Bead regarding media amicus brief |
| 09/14/12 | J. Glasser | 2.00 | Review and analyze ACLU amici brief (1.3); draft comments regarding ACLU amici brief (.6); correspondence with K. Sager and R. Wilcox regarding same (.1) |
| 09/14/12 | R. Wilcox | 1.50 | Review ACLU amicus brief |
| 09/14/12 | R. Wilcox | 1.40 | Communicate with Mr. Bibring concerning ACLU amicus brief |
| 09/14/12 | R. Wilcox | 0.10 | Communicate with K. Sager, J. Glasser, regarding status of amicus briefs |

**PAYMENT IS DUE WITHIN 30 DAYS OF THE DATE OF THIS INVOICE**
**INTEREST WILL BE CHARGED ON INVOICES WHICH ARE 45 DAYS PAST DUE**
**PAYMENTS RECEIVED AFTER THE DATE OF THIS INVOICE WILL BE REFLECTED ON NEXT MONTH'S BILLING**
DWT 20779879v1 0085000-002227



Los Angeles Times Communications LLC
Invoice No. 6102856
Page 2

| DATE | PROFESSIONAL | TIME | DESCRIPTION OF SERVICES |
|------|-------------|------|------------------------|
| 09/16/12 | K. Sager | 0.30 | Communicate with R. Wilcox and J. Glasser regarding amici briefs and response to briefs filed by deputies |
| 09/17/12 | K. Sager | 0.20 | Communicate with Ms. Goller regarding amici brief (0.1); communicate with R. Wilcox and J. Glasser regarding same (0.1) |
| 09/17/12 | R. Wilcox | 2.70 | Review and analyze amicus briefs filed by PORAC, Los Angeles County Police Chiefs, including review of key cases cited in briefs |
| 09/18/12 | R. Wilcox | 1.10 | Review and analyze Orange County Amicus Brief |
| 09/19/12 | K. Sager | 0.20 | Communicate with R. Wilcox regarding response to amici briefs |
| 09/19/12 | R. Wilcox | 0.60 | Prepare memorandum to K. Sager, J. Glasser regarding proposed arguments to be made in response to amicus briefs |
| 09/23/12 | K. Sager | 0.20 | Communicate with R. Wilcox and J. Glasser regarding response to amici briefs |
| 09/24/12 | K. Sager | 0.50 | Review amici brief of Los Angeles County Police Chief's Association |
| 09/25/12 | R. Wilcox | 2.70 | Further review and analysis of amicus briefs to prepare response |
| 09/25/12 | R. Wilcox | 0.20 | Communicate with K. Sager regarding deadlines for answer to amicus briefs |
| 09/26/12 | K. Sager | 0.20 | Communicate with J. Glasser and R. Wilcox regarding response to amici briefs |
| 09/27/12 | J. Glasser | 1.50 | Review amici briefs filed by LA Police Protective League, Orange County Sheriffs Association, National Fraternal Order of Police, LA Police Chiefs Association, and related groups opposed to public access to names of Long Beach officers involved in shootings (.8); conference call with K. Sager and R. Wilcox regarding strategy for responses to these amici briefs (.7) |
| 09/27/12 | K. Sager | 0.70 | Conference call with R. Wilcox and J. Glasser regarding response to amici briefs |
| 09/27/12 | R. Wilcox | 0.70 | Conference call with K. Sager, J. Glasser, to discuss Answer to Amicus Briefs |
| 09/27/12 | R. Wilcox | 1.10 | Continue to review and analyze cases cited in Amicus Briefs |
| 09/27/12 | R. Wilcox | 0.40 | Communicate with Ms. Goller regarding information for Answer to Amicus Briefs |
| 09/28/12 | J. Glasser | 0.40 | Correspondence with R. Wilcox regarding ACLU of Northern California case about privacy and security and related review of case (.2); review case exhibits from LA Sheriff's case and send to R. Wilcox for CPRA document (.2) |
| 09/28/12 | R. Wilcox | 0.30 | Telephone conversation with Mr. Lait regarding information needed for Answers to Amici Briefs |
| 09/28/12 | R. Wilcox | 1.60 | Prepare outline of Answer to Orange County Amicus Brief |
| 09/29/12 | R. Wilcox | 2.30 | Outline Answer Brief to four amicus briefs from police associations |
| 09/30/12 | R. Wilcox | 2.70 | Review and analyze amicus briefs by LAPPL, LACPCA |



Los Angeles Times Communications LLC
Invoice No. 6102856
Page 3

| DATE | PROFESSIONAL | TIME | DESCRIPTION OF SERVICES |
|------|-------------|------|------------------------|
| | | | to prepare outline for Answer Brief |
| 09/30/12 | R. Wilcox | 0.90 | Review and analyze cases cited in police associations Amici Briefs |
| | Total Hours Worked | 32.00 | |

## DISBURSEMENT DETAIL

| DESCRIPTION | QUANTITY | AMOUNT |
|-------------|----------|--------|
| Photocopy charge | 179 | $17.90 |
| Total Current Disbursements | | $17.90 |

## TOTAL SERVICES AND DISBURSEMENTS - THIS INVOICE

| | |
|---|---|
| Total Current Services | $13,819.50 |
| Less Courtesy Discount | (1,381.95) |
| Total Current Disbursements | 17.90 |
| Total Current Invoice | $12,455.45 |

## SUMMARY BY PROFESSIONAL

| Professional | Hours Worked | Billed Per Hours | Bill Amount |
|-------------|-------------|-----------------|-------------|
| **Partner** | | | |
| Sager, K. | 3.40 | 605.00 | 2,057.00 |
| Wilcox, R. | 22.30 | 430.00 | 9,589.00 |
| Total | 25.70 | | 11,646.00 |
| **Associate** | | | |
| Glasser, J. | 6.30 | 345.00 | 2,173.50 |
| Total | 6.30 | | 2,173.50 |
| Total All Classes | 32.00 | | $13,819.50 |



**Davis Wright Tremaine LLP**

| | | | |
|---|---|---|---|
| Anchorage | New York | Seattle | |
| Bellevue | Portland | Shanghai | |
| Los Angeles | San Francisco | Washington D.C. | |

Suite 2200
1201 Third Avenue
Seattle, WA 98101-3045
206.622.3150 tel
206.757.7700 fax

Federal ID #91-0839480

www.dwt.com

Los Angeles Times Communications LLC
Attn: Karlene W. Goller, Esq.
Vice President and Deputy General Counsel
145 S. Spring Street, 3rd Floor
Los Angeles, CA 90012

October 29, 2012
Invoice No. 6102857
**SENT ELECTRONICALLY**

OCTOBER INVOICE FOR
STATEMENT OF
SERVICES AND DISBURSEMENTS
**ELECTRONIC BILLING - DO NOT MAIL**
FOR FILING PURPOSES ONLY

Matter No.:     0026175-000392
Strick

| **DATE** | **PROFESSIONAL** | **TIME** | **DESCRIPTION OF SERVICES** |
|---|---|---|---|
| 09/03/12 | K. Sager | 2.40 | Review pleadings, cases and other materials for hearing on fee motion |
| 09/04/12 | K. Sager | 4.40 | Review cases, pleadings and related materials for telephonic hearing today on fee motion (3.0); participate in telephonic hearing on fee motion (1.3); follow-up discussion with Ms. Goller and JP Jassy regarding fee hearing (0.1) |
| 09/05/12 | K. Sager | 0.30 | Communicate with Judge Lichtman's assistant regarding copy of case and communicate with S. Sullivan regarding same |
| 09/12/12 | J. Segal | 0.10 | Correspondence regarding payment and continuation of arbitration. |
| 09/12/12 | K. Sager | 0.10 | Communicate with Ms. Goller, S. Sullivan and J. Segal regarding E-mail correspondence from arbitrator's counsel |
| 09/18/12 | S. Sullivan | 0.10 | Tele-conference with G. Yulo regarding fees still owing to JAMS from Strick |
| 09/19/12 | K. Sager | 0.30 | Communicate with Ms. Goller, J.P. Jassy, S. Sullivan and J. Segal regarding Strick's failure to pay JAMS |
| | Total Hours Worked | 7.70 | |

**PAYMENT IS DUE WITHIN 30 DAYS OF THE DATE OF THIS INVOICE**
**INTEREST WILL BE CHARGED ON INVOICES WHICH ARE 45 DAYS PAST DUE**
**PAYMENTS RECEIVED AFTER THE DATE OF THIS INVOICE WILL BE REFLECTED ON NEXT MONTH'S BILLING**
DWT 20779897v1 0085000-002227



Davis Wright
Tremaine LLP

Los Angeles Times Communications LLC
Invoice No. 6102857
Page 2

## DISBURSEMENT DETAIL

| DESCRIPTION | QUANTITY | AMOUNT |
|---|---|---|
| Court reporting service - - BEN HYATT CERTIFIED DEPOSITION REPORTERS - 9/4/12 Transcript of "Respondent's motion for an award & attorney's fees & cost for hearing" | 1 | $838.88 |
| Lexis-Nexis (billed at cost) computerized legal research 08/07/12 per S. Sullivan | 1 | $257.00 |
| Lexis-Nexis (billed at cost) computerized legal research 08/24/12 per S. Sullivan | 1 | $65.00 |
| Lexis-Nexis (billed at cost) computerized legal research 08/24/12 per S. Sullivan | 1 | $30.00 |
| Lexis-Nexis (billed at cost) computerized legal research 08/24/12 per S. Sullivan | 1 | $141.00 |
| Lexis-Nexis (billed at cost) computerized legal research 08/24/12 per S. Sullivan | 1 | $15.00 |
| Lexis-Nexis (billed at cost) computerized legal research 08/26/12 per S. Sullivan | 1 | $15.00 |
| Lexis-Nexis (billed at cost) computerized legal research 08/26/12 per S. Sullivan | 1 | $141.00 |
| Lexis-Nexis (billed at cost) computerized legal research 08/26/12 per S. Sullivan | 1 | $180.00 |
| Lexis-Nexis (billed at cost) computerized legal research 08/26/12 per S. Sullivan | 1 | $38.75 |
| Law library - - PACER SERVICE CENTER Pacer (Public Access to Court Records) 07/12 (LA) | 1 | $19.60 |
| West Publishing (billed at cost) computerized legal research 08/27/12 per B. Planchon | 1 | $6.14 |

Total Current Disbursements                                                    $1,747.37

## TOTAL SERVICES AND DISBURSEMENTS - THIS INVOICE

| | |
|---|---|
| Total Current Services | $4,609.50 |
| Less Courtesy Discount | (460.95) |
| Total Current Disbursements | 1,747.37 |
| Total Current Invoice | $5,895.92 |

## SUMMARY BY PROFESSIONAL

| Professional | Hours Worked | Billed Per Hours | Bill Amount |
|---|---|---|---|
| **Partner** | | | |
| Sager, K. | 7.50 | 605.00 | 4,537.50 |
| Total | 7.50 | | 4,537.50 |

Davis Wright
Tremaine LLP

Los Angeles Times Communications LLC
Invoice No.  6102857
Page 3

**Associate**

|  |  |  |  |
|---|---|---|---|
| Segal, J. | 0.10 | 325.00 | 32.50 |
| Sullivan, S. | 0.10 | 395.00 | 39.50 |
| Total | 0.20 |  | 72.00 |
| Total All Classes | 7.70 |  | $4,609.50 |

## STATEMENT OF ACCOUNT

| | |
|---|---|
| Balance from Previous Statement | $181,399.27 |
| Less Payments Received as of 10/15/12 - TRIBUNE CO / LOS ANGELES TIMES - ACH 8510095 | ($16,482.33) |
| Current Invoice | $5,895.92 |
| Total Balance Due This Matter | $170,812.86 |

Kelli Sager



**Davis Wright Tremaine LLP**

| | | | |
|---|---|---|---|
| Anchorage | New York | Seattle | |
| Bellevue | Portland | Shanghai | |
| Los Angeles | San Francisco | Washington D.C. | |

Suite 2200
1201 Third Avenue
Seattle, WA 98101-3045
206.622.3150 tel
206.757.7700 fax

Federal ID #91-0839480

www.dwt.com

Los Angeles Times Communications LLC
Attn: Karlene W. Goller, Esq.
Vice President and Deputy General Counsel
145 S. Spring Street, 3rd Floor
Los Angeles, CA 90012

October 29, 2012
Invoice No. 6102858
**SENT ELECTRONICALLY**

OCTOBER INVOICE FOR
STATEMENT OF
SERVICES AND DISBURSEMENTS
**ELECTRONIC BILLING - DO NOT MAIL**
FOR FILING PURPOSES ONLY

Matter No.:     0026175-000398
Los Angeles Unified School District CPRA

| DATE | PROFESSIONAL | TIME | DESCRIPTION OF SERVICES |
|---|---|---|---|
| 09/07/12 | R. Wilcox | 0.20 | Communicate with Ms. Goller regarding strategy (.1); communicate with Mr. Green regarding AGT scores (.1) |
| 09/17/12 | J. Glasser | 0.10 | Communicate with R. Wilcox regarding preparing CPRA petition directed to LAUSD regarding failure to disclose AGT scores |
| 09/18/12 | J. Glasser | 0.30 | Communicate with R. Wilcox regarding strategy for LAUSD petition |
| 09/19/12 | K. Sager | 0.20 | Communicate with R. Wilcox and J. Glasser regarding Los Angeles Unified School District CPRA petition |
| 09/21/12 | J. Glasser | 7.80 | Review Times articles and records for inclusion in CPRA petition (2.3); research and draft Public Records Act petition directed to LAUSD (5.5) |
| 09/22/12 | J. Glasser | 2.50 | Review records and draft CPRA writ petition directed to LAUSD |
| 09/24/12 | J. Glasser | 0.10 | Correspondence with R. Wilcox regarding exhibits for LAUSD writ petition |
| 09/24/12 | R. Wilcox | 1.20 | Review of records to gather information relevant to writ petition |
| 09/24/12 | R. Wilcox | 1.30 | Review and revise writ petition drafted by J. Glasser |
| 09/25/12 | J. Glasser | 0.10 | Communicate with R. Wilcox regarding document exhibits for writ petition |
| 09/25/12 | K. Sager | 1.50 | Review and revise CPRA Petition (1.4); communicate with R. Wilcox and J. Glasser regarding same (0.1) |
| 09/26/12 | K. Sager | 0.20 | Communicate with R. Wilcox regarding Writ Petition |



Los Angeles Times Communications LLC
Invoice No. 6102858
Page 2

| DATE | PROFESSIONAL | TIME | DESCRIPTION OF SERVICES |
|------|-------------|------|------------------------|
| 09/26/12 | R. Wilcox | 0.90 | Review file to address issues raised by K. Sager regarding draft of writ petition |
| 09/26/12 | R. Wilcox | 1.10 | Revise Writ Petition to incorporate K. Sager's revisions |
| | Total Hours Worked | 17.50 | |

### TOTAL SERVICES AND DISBURSEMENTS - THIS INVOICE

| | |
|---|---|
| Total Current Services | $6,931.00 |
| Less Courtesy Discount | (693.10) |
| Total Adjusted Current Services | $6,237.90 |
| Total Current Disbursements | 0.00 |
| Total Current Invoice | $6,237.90 |

### SUMMARY BY PROFESSIONAL

| Professional | Hours Worked | Billed Per Hours | Bill Amount |
|-------------|-------------|-----------------|-------------|
| **Partner** | | | |
| Sager, K. | 1.90 | 605.00 | 1,149.50 |
| Wilcox, R. | 4.70 | 430.00 | 2,021.00 |
| Total | 6.60 | | 3,170.50 |
| **Associate** | | | |
| Glasser, J. | 10.90 | 345.00 | 3,760.50 |
| Total | 10.90 | | 3,760.50 |
| Total All Classes | 17.50 | | $6,931.00 |

### STATEMENT OF ACCOUNT

| | |
|---|---|
| Balance from Previous Statement | $8,746.47 |
| Less Payments Received as of 10/15/12 - TRIBUNE CO / LOS ANGELES TIMES - ACH 8510099 | ($320.13) |
| Current Invoice | $6,237.90 |
| Total Balance Due This Matter | $14,664.24 |

Kelli Sager



# Davis Wright
# Tremaine LLP

| Anchorage | New York | Seattle |
|-----------|----------|---------|
| Bellevue | Portland | Shanghai |
| Los Angeles | San Francisco | Washington D.C. |

Suite 2200
1201 Third Avenue
Seattle, WA  98101-3045
206.622.3150 tel
206.757.7700 fax

Federal ID #91-0839480

www.dwt.com

Los Angeles Times Communications LLC
Attn: Julie Xanders, Esq.
145 S. Spring Street, 3rd Floor
Los Angeles, CA 90012

October 29, 2012
Invoice No. 6102859
**SENT ELECTRONICALLY**

OCTOBER INVOICE FOR
STATEMENT OF
SERVICES AND DISBURSEMENTS
**ELECTRONIC BILLING - DO NOT MAIL**
FOR FILING PURPOSES ONLY

Matter No.:      0026175-000413
Dancer

| **DATE** | **PROFESSIONAL** | **TIME** | **DESCRIPTION OF SERVICES** |
|----------|-------------------|----------|------------------------------|
| 09/01/12 | K. Payson | 0.20 | Communicate with R. Francis and S. Sullivan regarding scheduling (.1); communicate with plaintiff's counsel regarding same (.1) |
| 09/04/12 | R. Francis | 1.40 | Conference call with vendor regarding vendor data (.8); analyze settlement data with K. Payson (.3); draft correspondence to vendor regarding data (.1); analyze client documents regarding vendors (.1); communicate with K. Payson regarding vendors (.1) |
| 09/04/12 | K. Payson | 1.40 | Telephone conference with client's coverage counsel regarding insurance issues (.2); telephone conference with plaintiff's counsel regarding settlement (.5); telephone conference with client regarding case status and strategy (.4); analyze settlement data with R. Francis (.3) |
| 09/05/12 | K. Payson | 0.80 | Revise settlement term sheet (.7); review and countersign confidentiality agreement (.1) |
| 09/09/12 | R. Francis | 1.70 | Analyze express consent memoranda from W. Raney (.4); research FCC regulations, rulings, and cases cited in Mr. Raney's memoranda (.8); draft memorandum to K. Payson regarding same (.5) |
| 09/09/12 | K. Payson | 0.40 | Revise settlement term sheet (.3); email client regarding same (.1) |
| 09/12/12 | K. Payson | 0.50 | Communicate with Mr. Radbil regarding discovery (.1); communicate with client regarding settlement (.2); review plaintiff's settlement-related interrogatories (.2) |

**PAYMENT IS DUE WITHIN 30 DAYS OF THE DATE OF THIS INVOICE**
**INTEREST WILL BE CHARGED ON INVOICES WHICH ARE 45 DAYS PAST DUE**
**PAYMENTS RECEIVED AFTER THE DATE OF THIS INVOICE WILL BE REFLECTED ON NEXT MONTH'S BILLING**
DWT 20780126v1 0085000-002227

**Davis Wright Tremaine LLP**

Los Angeles Times Communications LLC
Invoice No. 6102859
Page 2

| **DATE** | **PROFESSIONAL** | **TIME** | **DESCRIPTION OF SERVICES** |
|---|---|---|---|
| 09/18/12 | K. Payson | 0.30 | Communicate with Mr. Radbil regarding settlement and discovery |
| 09/19/12 | K. Payson | 0.40 | Communicate with Mr. Radbil regarding discovery (.3); communicate with R. Francis regarding same (.1) |
| 09/23/12 | K. Payson | 3.40 | Begin drafting responses to plaintiffs settlement interrogatories (3.1); communicate with R. Francis regarding same (.3) |
| 09/24/12 | R. Francis | 3.90 | Analyze plaintiffs' settlement interrogatories, as well as client documents (1.8); draft annotations and responses to settlement interrogatories (.8); analyze responses to settlement interrogatories with K. Payson (.5); phone call with client regarding veondors and data (.5); draft correspondence to vendor regarding calling data (.1); further communications with client regarding data (.2) |
| 09/24/12 | K. Payson | 2.60 | Conference with R. Francis regarding discovery (.5); review comments to discovery responses (.8); communicate with R. Francis regarding same (.5); telephone conference with client regarding settlement (.7); e-mail memorandum to client regarding fact investigation (.2) |
| 09/25/12 | R. Francis | 1.50 | Conference call with K. Payson, Mr. Friedman, and Mr. Radbil regarding settlement discovery and settlement terms (.5); strategy discussions with K. Payson regarding same (.4); conference call with client regarding calling data and activities (.4); communicate with client regarding calling data (.2) |
| 09/25/12 | K. Payson | 2.00 | Prepare for call with plaintiff's counsel regarding settlement discovery (.7); telephone with plaintiff's counsel and R. Francis regarding discovery (.8); follow-up conference with R. Francis regarding discovery (.4); communicate with client summarizing call with plaintiff's counsel (.1) |
| 09/27/12 | R. Francis | 0.40 | Conference call with client regarding Orlando calling activity |
| 09/27/12 | K. Payson | 0.40 | Telephone conference with client regarding settlement and fact investigation |
| | Total Hours Worked | 21.30 | |

---

**DISBURSEMENT DETAIL**

| **DESCRIPTION** | **QUANTITY** | **AMOUNT** |
|---|---|---|
| Law library - - PACER SERVICE CENTER Pacer (Public Access to Court Records) 07/12 (SEA) | 1 | $2.20 |
| Total Current Disbursements | | $2.20 |

---



Los Angeles Times Communications LLC
Invoice No. 6102859
Page 3

## TOTAL SERVICES AND DISBURSEMENTS - THIS INVOICE

| | |
|---|---:|
| Total Current Services | $8,871.50 |
| Less Courtesy Discount | (887.15) |
| Total Current Disbursements | 2.20 |
| Total Current Invoice | $7,986.55 |

## SUMMARY BY PROFESSIONAL

| Professional | Hours Worked | Billed Per Hours | Bill Amount |
|---|---:|---:|---:|
| **Partner** | | | |
| Payson, K. | 12.40 | 475.00 | 5,890.00 |
| Total | 12.40 | | 5,890.00 |
| **Associate** | | | |
| Francis, R. | 8.90 | 335.00 | 2,981.50 |
| Total | 8.90 | | 2,981.50 |
| Total All Classes | 21.30 | | $8,871.50 |

## STATEMENT OF ACCOUNT

| | |
|---|---:|
| Balance from Previous Statement | $105,687.71 |
| Current Invoice | $7,986.55 |
| Total Balance Due This Matter | $113,674.26 |

Kelli Sager



## Davis Wright
## Tremaine LLP

| Anchorage | New York | Seattle |
|---|---|---|
| Bellevue | Portland | Shanghai |
| Los Angeles | San Francisco | Washington D.C. |

Suite 2200
1201 Third Avenue
Seattle, WA 98101-3045
206.622.3150 tel
206.757.7700 fax

Federal ID #91-0839480

www.dwt.com

Los Angeles Times Communications LLC
Attn: Karlene W. Goller, Esq.
Vice President and Deputy General Counsel
145 S. Spring Street, 3rd Floor
Los Angeles, CA 90012

October 29, 2012
Invoice No. 6102860
**SENT ELECTRONICALLY**

OCTOBER INVOICE FOR
STATEMENT OF
SERVICES AND DISBURSEMENTS
## ELECTRONIC BILLING - DO NOT MAIL
## FOR FILING PURPOSES ONLY

Matter No.:    0026175-000417
City of Los Angeles Protective Order

| **DATE** | **PROFESSIONAL** | **TIME** | **DESCRIPTION OF SERVICES** |
|---|---|---|---|
| 09/05/12 | J. Glasser | 0.10 | Communicate with K. Sager and R. Wilcox regarding motion to modify protective order |
| 09/19/12 | R. Wilcox | 2.60 | Review and revise draft Motion for Protective Order |
| 09/21/12 | R. Wilcox | 1.70 | Continue to review and revise draft Motion for Protective Order |
| 09/28/12 | K. Sager | 1.30 | Final review and revise motion to modify protective order |
| | Total Hours Worked | 5.70 | |

### DISBURSEMENT DETAIL

| **DESCRIPTION** | **QUANTITY** | **AMOUNT** |
|---|---|---|
| Law library - - PACER SERVICE CENTER Pacer (Public Access to Court Records) 07/12 (SF) | 1 | $1.50 |
| Outside delivery service - - GLOBAL NETWORK LEGAL SUPPORT - 8/20/12 USDC | 1 | $25.00 |
| Outside delivery service - - APEX ATTORNEY SERVICES INC - 7/23/12 USDC Deputy Clerk | 1 | $32.00 |
| Total Current Disbursements | | $58.50 |

**PAYMENT IS DUE WITHIN 30 DAYS OF THE DATE OF THIS INVOICE**
**INTEREST WILL BE CHARGED ON INVOICES WHICH ARE 45 DAYS PAST DUE**
**PAYMENTS RECEIVED AFTER THE DATE OF THIS INVOICE WILL BE REFLECTED ON NEXT MONTH'S BILLING**
DWT 20780194v1 0085000-002227



Davis Wright
Tremaine LLP

Los Angeles Times Communications LLC
Invoice No. 6102860
Page 2

## TOTAL SERVICES AND DISBURSEMENTS - THIS INVOICE

| | |
|---|---|
| Total Current Services | $2,670.00 |
| Less Courtesy Discount | (267.00) |
| Total Current Disbursements | 58.50 |
| Total Current Invoice | $2,461.50 |

## SUMMARY BY PROFESSIONAL

| Professional | Hours Worked | Billed Per Hours | Bill Amount |
|---|---|---|---|
| **Partner** | | | |
| Sager, K. | 1.30 | 605.00 | 786.50 |
| Wilcox, R. | 4.30 | 430.00 | 1,849.00 |
| Total | 5.60 | | 2,635.50 |
| **Associate** | | | |
| Glasser, J. | 0.10 | 345.00 | 34.50 |
| Total | 0.10 | | 34.50 |
| Total All Classes | 5.70 | | $2,670.00 |

## STATEMENT OF ACCOUNT

| | |
|---|---|
| Balance from Previous Statement | $38,195.58 |
| Current Invoice | $2,461.50 |
| Total Balance Due This Matter | $40,657.08 |

Kelli Sager



Davis Wright
Tremaine LLP

| | | | Suite 2200 |
|---|---|---|---|
| | | | 1201 Third Avenue |
| | | | Seattle, WA 98101-3045 |
| | | | 206.622.3150 tel |
| | | | 206.757.7700 fax |

| Anchorage | New York | Seattle | Federal ID #91-0839480 |
|---|---|---|---|
| Bellevue | Portland | Shanghai | |
| Los Angeles | San Francisco | Washington D.C. | www.dwt.com |

Los Angeles Times Communications LLC
Attn: Karlene W. Goller, Esq.
Vice President and Deputy General Counsel
145 S. Spring Street, 3rd Floor
Los Angeles, CA 90012

October 29, 2012
Invoice No. 6102861
**SENT ELECTRONICALLY**

OCTOBER INVOICE FOR
STATEMENT OF
SERVICES AND DISBURSEMENTS
**ELECTRONIC BILLING - DO NOT MAIL**
FOR FILING PURPOSES ONLY

Matter No.:    0026175-000422
UC Davis Pepper Spray - CPRA

| **DATE** | **PROFESSIONAL** | **TIME** | **AMOUNT** | **DESCRIPTION OF SERVICES** |
|---|---|---|---|---|
| 09/14/12 | R. Wilcox | 0.10 | 45.00 | Review Order denying Writ Petition to communicate with clients regarding same |
| 09/20/12 | J. Glasser | 1.40 | 511.00 | Confer with T. Burke regarding FUPOA Petition for Review and strategy for whether to oppose (.5); review Petition for Review (.9) |
| 09/20/12 | T. Burke | 1.40 | 791.00 | Initial review and analysis of FUOPA's Petition for Review and related strategy issues raised by same including exchange of communications with clients regarding same |
| 09/20/12 | R. Wilcox | 1.20 | 540.00 | Review Petition for Review and attention to strategy issues raised by same |
| 09/21/12 | R. Wilcox | 0.30 | 135.00 | Review email prepared by J. Glasser regarding strategy for responding to Petition for Review; communicate with J. Glasser regarding proposed revisions to email |
| 09/24/12 | R. Wilcox | 0.20 | 90.00 | Communications with T. Burke, J. Glasser, regarding strategy for responding to petition for review |
| 09/25/12 | T. Burke | 1.60 | 904.00 | Further review legal issues raised by FUPOA's Petition for Review to the California Supreme Court and analysis of strategy options for clients regarding opposition (or non-opposition) to same |

PAYMENT IS DUE WITHIN 30 DAYS OF THE DATE OF THIS INVOICE
INTEREST WILL BE CHARGED ON INVOICES WHICH ARE 45 DAYS PAST DUE
PAYMENTS RECEIVED AFTER THE DATE OF THIS INVOICE WILL BE REFLECTED ON NEXT MONTH'S BILLING



Los Angeles Times Communications LLC
Invoice No. 6102861
Page 2

| DATE | PROFESSIONAL | TIME | AMOUNT | DESCRIPTION OF SERVICES |
|------|--------------|------|--------|-------------------------|
| 09/26/12 | T. Burke | 0.20 | 113.00 | Conference with K. Sager regarding advice regarding not opposing FUPOA's Petition for Review and update clients regarding same |
| 09/26/12 | K. Sager | 0.30 | 195.00 | Discussion with Ms. Goller regarding response to Petition for Review (0.2); communicate with T. Burke regarding same (0.1) |
| | Total Hours Worked | 6.70 | $3,324.00 | |

## DISBURSEMENT DETAIL

| DESCRIPTION | QUANTITY | AMOUNT |
|-------------|----------|--------|
| Filing fee - - SPECIALIZED LEGAL SERVICES - 8/10/12 State Court of Appeals | 1 | $45.00 |
| Total Current Disbursements | | $45.00 |

## TOTAL SERVICES AND DISBURSEMENTS - THIS INVOICE

| | |
|---|---|
| Total Current Services | $3,246.50 |
| Total Current Disbursements | 45.00 |
| Total Current Invoice | $3,291.50 |
| Your Portion of Amount Due at 50% | $1,645.75 |
| Less Courtesy Discount | ($164.57) |
| Total Adjusted Invoice | $1,481.18 |

## SUMMARY BY PROFESSIONAL

| Professional | Hours Worked | Billed Per Hours | Bill Amount |
|--------------|--------------|------------------|-------------|
| **Partner** | | | |
| Burke, T. | 3.20 | 565.00 | 1,808.00 |
| Sager, K. | 0.30 | 605.00 | 181.50 |
| Wilcox, R. | 1.80 | 430.00 | 774.00 |
| Total | 5.30 | | 2,763.50 |
| **Associate** | | | |
| Glasser, J. | 1.40 | 345.00 | 483.00 |
| Total | 1.40 | | 483.00 |

Davis Wright
Tremaine LLP

Los Angeles Times Communications LLC
Invoice No. 6102861
Page 3

| | | |
|---|---|---|
| Total All Classes | 6.70 | $3,246.50 |



**Davis Wright Tremaine LLP**

| Anchorage | New York | Seattle |
| Bellevue | Portland | Shanghai |
| Los Angeles | San Francisco | Washington D.C. |

Suite 2200
1201 Third Avenue
Seattle, WA 98101-3045
206.622.3150 tel
206.757.7700 fax

Federal ID #91-0839480

www.dwt.com

Los Angeles Times Communications LLC
Attn: Karlene W. Goller, Esq.
Vice President and Deputy General Counsel
145 S. Spring Street, 3rd Floor
Los Angeles, CA 90012

October 29, 2012
Invoice No. 6102862
**SENT ELECTRONICALLY**

OCTOBER INVOICE FOR
STATEMENT OF
SERVICES AND DISBURSEMENTS
**ELECTRONIC BILLING - DO NOT MAIL**
FOR FILING PURPOSES ONLY

Matter No.:    0026175-000423
Los Angeles Memorial Coliseum CPRA

| DATE | PROFESSIONAL | TIME | DESCRIPTION OF SERVICES |
|------|--------------|------|--------------------------|
| 09/05/12 | J. Glasser | 0.10 | Communicate with K. Sager regarding Coliseum Commission's response to writ petition |
| 09/05/12 | K. Sager | 0.10 | Communicate with J. Glasser regarding defendant's response to writ |
| 09/06/12 | K. Sager | 0.10 | Communicate with Ms. Goller regarding answer |
| 09/10/12 | J. Glasser | 0.20 | Call with D. Laidman regarding timing of and strategy for opening memorandum of points and authorities in support of writ petition |
| 09/10/12 | D. Laidman | 0.40 | Telephone call to court clerk regarding hearing schedule (.2); confer with J. Glasser re: case strategy (.2) |
| 09/12/12 | D. Laidman | 1.50 | Prepare CPRA portion of memorandum of points and authorities in support of writ petition |
| 09/14/12 | J. Glasser | 0.10 | Communicate with D. Laidman regarding Coliseum Petition and Gov't Code Section 6253.1(a) |
| 09/14/12 | D. Laidman | 3.70 | Prepare CPRA portion of memorandum of points and authorities in support of writ petition |
| 09/17/12 | D. Laidman | 1.20 | Prepare CPRA portion of memorandum of points and authorities in support of writ petition |
| 09/18/12 | D. Laidman | 3.40 | Prepare CPRA portion of memorandum of points and authorities in support of writ petition |
| 09/19/12 | D. Laidman | 2.20 | Prepare CPRA portion of memorandum of points and authorities in support of writ petition |
| 09/20/12 | D. Laidman | 1.70 | Prepare CPRA portion of memorandum of points and authorities in support of writ petition |

**PAYMENT IS DUE WITHIN 30 DAYS OF THE DATE OF THIS INVOICE**
**INTEREST WILL BE CHARGED ON INVOICES WHICH ARE 45 DAYS PAST DUE**
**PAYMENTS RECEIVED AFTER THE DATE OF THIS INVOICE WILL BE REFLECTED ON NEXT MONTH'S BILLING**
DWT 20780272v1 0085000-002227

Davis Wright
Tremaine LLP

Los Angeles Times Communications LLC
Invoice No.  6102862
Page 2

| **DATE** | **PROFESSIONAL** | **TIME** | **DESCRIPTION OF SERVICES** |
|------|--------------|------|------------------------|
| 09/24/12 | D. Laidman | 3.00 | Prepare CPRA portion of memorandum of points and authorities in support of Writ Petition |
| 09/24/12 | K. Sager | 0.10 | Communicate with J. Glasser regarding motion |
| 09/25/12 | J. Glasser | 0.40 | Call with D. Laidman regarding themes for opening memorandum and strategy for CPRA sections |
| 09/25/12 | D. Laidman | 6.00 | Further work on preparation of CPRA portion of memorandum of points and authorities in support of writ petition |
| 09/27/12 | J. Glasser | 8.10 | Research and draft Brown Act sections of memorandum (4.8); research and draft summary of argument (1.4); review and revise Public Records Act portions of memorandum (1.7) Call with D. Laidman regarding strategy for memorandum (.2) |
| 09/27/12 | D. Laidman | 0.60 | Work on Brown Act portion of memorandum of points and authorities in support of writ petition |
| | Total Hours Worked | 32.90 | |

## DISBURSEMENT DETAIL

| **DESCRIPTION** | **QUANTITY** | **AMOUNT** |
|-------------|----------|--------|
| Filing fee - - NATIONWIDE LEGAL EXPRESSLLC - 8/16/12 LASC | 1 | $42.00 |
| Total Current Disbursements | | $42.00 |

## TOTAL SERVICES AND DISBURSEMENTS - THIS INVOICE

| | |
|---|---|
| Total Current Services | $10,125.00 |
| Less Courtesy Discount | (1,012.50) |
| Total Adjusted Current Services | $9,112.50 |
| Total Current Disbursements | 42.00 |
| Total Current Invoice | $9,154.50 |

## SUMMARY BY PROFESSIONAL

| Professional | Hours Worked | Billed Per Hours | Bill Amount |
|----------|----------|----------|----------|
| **Partner** | | | |
| Sager, K. | 0.30 | 544.50 | 163.35 |
| Total | 0.30 | | 163.35 |

DWT 20780272v1 0085000-002227

**Davis Wright
Tremaine LLP**

Los Angeles Times Communications LLC
Invoice No. 6102862
Page 3

**Associate**

| | | | |
|---|---|---|---|
| Glasser, J. | 8.90 | 310.50 | 2,763.45 |
| Laidman, D. | 23.70 | 261.00 | 6,185.70 |
| Total | 32.60 | | 8,949.15 |
| Total All Classes | 32.90 | | $9,112.50 |

### STATEMENT OF ACCOUNT

| | |
|---|---|
| Balance from Previous Statement | $33,458.25 |
| Current Invoice | $9,154.50 |
| Total Balance Due This Matter | $42,612.75 |

Kelli Sager



Davis Wright
Tremaine LLP

Suite 2200
1201 Third Avenue
Seattle, WA 98101-3045
206.622.3150 tel
206.757.7700 fax

Federal ID #91-0839480

www.dwt.com

| Anchorage | New York | Seattle |
|---|---|---|
| Bellevue | Portland | Shanghai |
| Los Angeles | San Francisco | Washington D.C. |

Tribune Company
Attn: David S. Bralow
Assistant General Counsel/ East Coast Media
220 E. 42nd Street
Suite 400
New York, NY 10017

October 29, 2012
Invoice No. 6102864

OCTOBER INVOICE FOR
STATEMENT OF
SERVICES AND DISBURSEMENTS

Matter No.:    0041033-000022
GBH Investments

| DATE | PROFESSIONAL | TIME | DESCRIPTION OF SERVICES |
|---|---|---|---|
| 09/04/12 | K. Baldwin | 0.40 | Telephone conference with Mr. Bralow (0.1); review dissolution procedure and send letter to Mr. Bralow (0.3) |
| 09/05/12 | A. Lewis | 0.50 | Review and revise memorandum to board of directors regarding counsel advice |
| 09/05/12 | K. Baldwin | 2.20 | Correspondence with Mr. Bralow (0.2); review advice memorandum regarding dissolution (0.8); further correspondence with Mr. Bralow (0.4); correspondence with A. Lewis regarding memorandum (0.4); correspondence with Mr. Kansa regarding legal issues in memorandum (0.4) |
| 09/06/12 | K. Baldwin | 2.00 | Revisions to board memorandum (0.5); telephone conference with Mr. Bralow (0.3); correspondence with Mr. Bralow, Mr. Kansa, Mr. Eldersveld (0.6); additional correspondence with Mr. Bralow (0.6) |
| 09/07/12 | K. Baldwin | 2.40 | Correspondence with Mr. Bralow (0.3); review of corporate dissolution issues and procedures (1.7); further revisions to memorandum (0.4) |
| 09/13/12 | K. Baldwin | 1.60 | Correspondence with Mr. Bralow regarding edits to memorandum (0.7); review notice provisions of Washington law (0.9) |
| 09/15/12 | L. Manolopoulos | 0.20 | Review materials regarding corporate status (0.1); review correspondence regarding site status and prepare memorandum to K. Baldwin regarding same (0.1) |
| 09/17/12 | K. Baldwin | 2.60 | Conference with L. Manolopoulos regarding status of dissolution (0.5); correspondence with Mr. Bralow regarding status of dissolution memorandum (.05); |

**Davis Wright Tremaine LLP**

Tribune Co.
Invoice No. 6102864
Page 2

| **DATE** | **PROFESSIONAL** | **TIME** | **DESCRIPTION OF SERVICES** |
|---|---|---|---|
| | | | correspondence with L. Manolopoulos regarding corporate issues (0.2); correspondence with Mr. Bralow (0.2); review and revise memorandum (1.0); correspondence with Mr. Kansa (0.2) |
| 09/17/12 | L. Manolopoulos | 1.00 | Review and analyze memorandum regarding corporate issues (0.4); discuss analysis of same with K. Baldwin (0.5); prepare e-mail to A. Lewis regarding follow up analysis of corporate issues (0.1) |
| 09/18/12 | K. Baldwin | 3.20 | Prepare for and participate in telephone conference with Mr. Bralow, Mr. Eldersveld, Mr. Liebentritt and L. Manolopoulos (0.9); review and edit memorandum (2.2) |
| 09/18/12 | L. Manolopoulos | 1.00 | Review correspondence regarding changes to corporate memorandum (0.1); prepare for and telephone conference with client to discuss corporate issues (0.8); review final revisions to memorandum (0.1) |
| 09/19/12 | K. Baldwin | 1.90 | Correspondence with Mr. Bralow (0.2); review and revise dissolution memorandum (1.2); review financial information regarding PFP (0.5) |
| 09/27/12 | K. Baldwin | 0.20 | Correspondence with Mr. Bralow |
| | Total Hours Worked | 19.20 | |

## TOTAL SERVICES AND DISBURSEMENTS - THIS INVOICE

| | |
|---|---|
| Total Current Services | $9,674.55 |
| Total Current Disbursements | 0.00 |
| Total Current Invoice | $9,674.55 |

## SUMMARY BY PROFESSIONAL

| **Professional** | **Hours Worked** | **Billed Per Hours** | **Bill Amount** |
|---|---|---|---|
| **Partner** | | | |
| Baldwin, K. | 16.50 | 517.50 | 8,538.75 |
| Manolopoulos, L. | 2.20 | 436.50 | 960.30 |
| Total | 18.70 | | 9,499.05 |
| **Associate** | | | |
| Lewis, A. | 0.50 | 351.00 | 175.50 |
| Total | 0.50 | | 175.50 |
| Total All Classes | 19.20 | | $9,674.55 |



## Davis Wright Tremaine LLP

| Anchorage | New York | Seattle |
|---|---|---|
| Bellevue | Portland | Shanghai |
| Los Angeles | San Francisco | Washington D.C. |

Suite 2200
1201 Third Avenue
Seattle, WA 98101-3045
206.622.3150 tel
206.757.7700 fax

Federal ID #91-0839480

www.dwt.com

Tribune Co.
Attn: Amy M. Foran
Sr. Labor-Employment Counsel
435 N. Michigan Ave.
Chicago, IL 60611

October 29, 2012
Invoice No. 6102865

OCTOBER INVOICE FOR
STATEMENT OF
SERVICES AND DISBURSEMENTS

Matter No.:     0041033-000023
Paula Marmion v.

| DATE | PROFESSIONAL | TIME | DESCRIPTION OF SERVICES |
|---|---|---|---|
| 09/04/12 | S. Sullivan Weiss | 0.60 | Plan strategy for answering Complaint (.4); discuss with J. Waggoner pending Tribune bankruptcy with respect to present claim (.2) |
| 09/12/12 | S. Sullivan Weiss | 1.80 | Prepare for interviews with Ms. Pearson and Mr. Brady, including review of documents for purpose of same |
| 09/13/12 | S. Sullivan Weiss | 3.10 | Conduct interviews of Ms. Pearson and Mr. Brady onsite at KCPQ |
| 09/19/12 | S. Sullivan Weiss | 0.20 | Follow up with Ms. Foran and Ms. Pearson regarding status of interviews |
| 09/25/12 | S. Sullivan Weiss | 1.80 | Prepare Answer to Complaint |
| 09/27/12 | S. Sullivan Weiss | 0.90 | Prepare Answer to Complaint, including review of documents regarding same |
| | Total Hours Worked | 8.40 | |

### TOTAL SERVICES AND DISBURSEMENTS - THIS INVOICE

| | |
|---|---|
| Total Current Services | $3,515.40 |
| Total Current Disbursements | 0.00 |
| Total Current Invoice | $3,515.40 |

**PAYMENT IS DUE WITHIN 30 DAYS OF THE DATE OF THIS INVOICE**
**INTEREST WILL BE CHARGED ON INVOICES WHICH ARE 45 DAYS PAST DUE**
**PAYMENTS RECEIVED AFTER THE DATE OF THIS INVOICE WILL BE REFLECTED ON NEXT MONTH'S BILLING**
DWT 20823144v1 0085000-002227



Davis Wright
Tremaine LLP

Tribune Co.
Invoice No. 6102865
Page 2

### SUMMARY BY PROFESSIONAL

| Professional | Hours Worked | Billed Per Hours | Bill Amount |
|---|---|---|---|
| **Partner** | | | |
| Sullivan Weiss, S. | 8.40 | 418.50 | 3,515.40 |
| Total | 8.40 | | 3,515.40 |
| Total All Classes | 8.40 | | $3,515.40 |

### STATEMENT OF ACCOUNT

| | |
|---|---|
| Balance from Previous Statement | $878.85 |
| Current Invoice | $3,515.40 |
| Total Balance Due This Matter | $4,394.25 |

Kelli Sager



Davis Wright
Tremaine LLP

| Anchorage | New York | Seattle |
|---|---|---|
| Bellevue | Portland | Shanghai |
| Los Angeles | San Francisco | Washington D.C. |

Suite 2200
1201 Third Avenue
Seattle, WA 98101-3045
206.622.3150 tel
206.757.7700 fax

Federal ID #91-0839480

www.dwt.com

Tribune Co.
Attn: David Eldersveld, Esq.
General Counsel
435 N. Michigan Ave.
Chicago, IL 60611

October 31, 2012
Invoice No. 6103654

OCTOBER INVOICE FOR
STATEMENT OF
SERVICES AND DISBURSEMENTS

Matter No.:    0041033-000024
DC Anti-SLAPP Act Amicus (Split)

| DATE | PROFESSIONAL | TIME | DESCRIPTION OF SERVICES |
|---|---|---|---|
| 07/25/12 | L. Handman | 0.20 | Review order in Brietbart/3M; communicate with B. Brown |
| 07/27/12 | M. Ratner | 1.90 | Prepare motion for leave to file amici brief (1.0); research for motion for leave (.9) |
| 07/27/12 | L. Handman | 0.30 | Confer with D.C. Attorney General regarding amicus |
| 07/30/12 | M. Ratner | 1.50 | Correspond with L. Handman regarding the amicus participants (.1); prepare motion for leave to file amici brief (1.0); research for motion for leave (.4) |
| 07/30/12 | L. Handman | 0.40 | Review prior filings in Brietbart and 3M |
| 07/31/12 | M. Ratner | 7.60 | Prepare motion for leave to file media amici brief (5.0); conference regarding arguments in the amici brief with L. Handman (.3); research motion for leave (2.3) |
| 07/31/12 | L. Handman | 0.90 | Conference with M. Ratner (.3); review public citizen motion (.2); confer with P. Levy regarding amicus (.4) |
| 08/01/12 | M. Ratner | 7.10 | Research and prepare the motion for leave to file amici brief (3.0); call with O'Connor's counsel regarding the amici brief (.8); research motion for leave (3.3) |
| 08/01/12 | L. Handman | 1.00 | Instructions to M. Ratner regarding motion for leave to file (.2); call with O'Connor's counsel regarding the amici brief (.8) |
| 08/02/12 | M. Ratner | 6.70 | Research Circuit Rules and Federal Rules of Appellate procedure (.4); call the clerk's office regarding procedural issue (.1); research and revise amici brief according to L. Handman's edits and comments (4.2); research motion for leave (2.0) |
| 08/02/12 | L. Handman | 2.90 | Confer with Davis counsel regarding consent (.3); confer with Sherrod's counsel regarding consent (.3); revise draft |

PAYMENT IS DUE WITHIN 30 DAYS OF THE DATE OF THIS INVOICE
INTEREST WILL BE CHARGED ON INVOICES WHICH ARE 45 DAYS PAST DUE
PAYMENTS RECEIVED AFTER THE DATE OF THIS INVOICE WILL BE REFLECTED ON NEXT MONTH'S BILLING


Davis Wright
Tremaine LLP

Tribune Co.
Invoice No. 6103654
Page 2

| DATE | PROFESSIONAL | TIME | DESCRIPTION OF SERVICES |
|------|-------------|------|------------------------|
| | | | motion for leave to file amicus (2.3) |
| 08/03/12 | M. Ratner | 4.80 | Discuss revisions of the brief with L. Handman (.2); revise the motion for leave to file amici brief (3.7); research case law for the amici brief (.9) |
| 08/03/12 | L. Handman | 1.50 | Revise motion for leave to file as amicus |
| 08/06/12 | M. Ratner | 4.60 | Research and draft media amici brief (3.6); research for amici brief (1.0) |
| 08/07/12 | M. Ratner | 2.80 | Review correspondence from L. Handman regarding Hearst's review of the draft motion for leave (.5); prepare and revise the motion for leave to file amici brief (2.3) |
| 08/07/12 | L. Handman | 0.40 | Forward draft motion for leave to file amicus |
| 08/08/12 | M. Ratner | 2.60 | Revise the motion for leave to file amici brief (.7); prepare amici brief (1.9) |
| 08/08/12 | L. Handman | 0.20 | Email to T. Yannucci regarding consent |
| 08/09/12 | M. Ratner | 1.90 | Revise motion for leave |
| 08/10/12 | M. Ratner | 3.60 | Review L. Handman's correspondence with Ms. Sherrod's counsel (.1); review edits from Hearst (.2); call the late Mr. Brietbart's counsel regarding consent (.1); call with L. Handman regarding counsel's consent (.1); revise motion (2.0); finalize motion (1.1) |
| 08/10/12 | M. Ratner | 0.60 | Correspond with Mr. Fritz regarding the motion for leave to file amicus brief - corporate disclosure (.10); correspond with Ms. Wall regarding the motion for leave to file amicus brief - corporate disclosure (.10); correspond with Mr. McCraw regarding the motion for leave to file amicus brief - corporate disclosure (.10); correspond with Ms. Gove and Mr. Conti regarding motion for leave to file amicus brief - corporate disclosure (.10); correspond with Mr. Lieberman and Mr. McLaughlin regarding the motion for leave to file amicus brief - corporate disclosure (.10); correspond with Mr. Gottlieb regarding the motion - corporate disclosure (.10) |
| 08/10/12 | L. Handman | 1.10 | Confirm consents/non-consents of opposing counsel (.8); conference with Art Spitzer at D.C. ACLU regarding amici brief (.3) |
| 08/12/12 | M. Ratner | 0.10 | Correspond with L. Handman regarding outline of the amicus brief |
| 08/13/12 | M. Ratner | 2.80 | Outline the amicus brief with L. Handman (.6); prepare amicus brief (2.2) |
| 08/13/12 | L. Handman | 0.60 | Conference with M. Ratner regarding amicus brief |
| 08/14/12 | M. Ratner | 3.30 | Research and prepare amicus brief |
| 08/16/12 | M. Ratner | 3.30 | Research and prepare amicus brief |
| 08/17/12 | M. Ratner | 5.60 | Research and prepare amici brief |
| 08/23/12 | K. Cullinan | 3.00 | Research case law and circuit rules on parties joining amicus brief while they have a related, pending case (2.5); communicate with L. Handman and M. Ratner regarding same (.5) |
| 08/23/12 | M. Ratner | 1.20 | Analyze interested party participation in the amicus with L. Handman (.4); analyze availability of a reply and deadline for filing the reply with L. Handman (.3); summarize prior research and supervise K. Cullinan in |


Davis Wright
Tremaine LLP

Tribune Co.
Invoice No. 6103654
Page 3

| <u>DATE</u> | <u>PROFESSIONAL</u> | <u>TIME</u> | <u>DESCRIPTION OF SERVICES</u> |
|---|---|---|---|
| | | | researching interested parties to the amicus (.5) |
| 08/23/12 | L. Handman | 1.20 | Review opposition by 3M (.9); instructions to M. Ratner regarding research (.3) |
| 08/24/12 | K. Cullinan | 0.80 | Draft memo to L. Handman regarding research findings on party joining an amicus brief while having a separate but related, pending case (.5); teleconference with L. Handman regarding follow-up email to send amici regarding same (.3) |
| 08/24/12 | M. Ratner | 1.20 | Review correspondence and transcript regarding case law cited in 3M's opposition (.4); correspond with L. Handman and K. Cullinan regarding the same (.1); review K. Cullinan's research regarding interested parties and send research to L. Handman, C. Pendleton, and K. Cullinan (.4); review correspondence from L. Handman regarding the outline of the reply (.3) |
| 08/24/12 | L. Handman | 0.80 | Review research on amicus participation (.6); communicate with Hearst and NBC (.2) |
| 08/25/12 | K. Cullinan | 3.60 | Draft section of reply in response to opposition to NBC and Hearst joining amici in D.C. Anti-SLAPP appeal (3.4); communicate with L. Handman regarding same (.2) |
| 08/25/12 | M. Ratner | 0.10 | Review correspondence from L. Handman to Mr. Donnellan and Ms. Findikyan regarding the reply |
| 08/25/12 | L. Handman | 0.50 | Draft email to amici regarding reply to opposition by 3M to amicus |
| 08/26/12 | K. Cullinan | 0.90 | Research response to opposition argument (.7); communicate with L. Handman regarding brief (.2) |
| 08/27/12 | K. Cullinan | 0.50 | Research regarding applicable federal circuit court case law on circumstances under which amicus briefs should be heard (.3); revise section of reply brief regarding same (.2) |
| 08/27/12 | M. Ratner | 2.10 | Review opposition to the motion to participate as amicus (.2); review reply section from K. Cullinan (.4); draft reply brief (1.5) |
| 08/27/12 | L. Handman | 2.10 | Draft email to amici regarding opposition to motion for leave (.3); review past briefing on appealability issue (1.8) |
| 08/28/12 | M. Ratner | 1.20 | Prepare reply in support of the motion for leave to file the amicus brief |
| 08/28/12 | M. Ratner | 0.10 | Review correspondence from Mr. McLaughlin regarding the reply in support of the motion to participate as amicus curiae |
| 08/28/12 | L. Handman | 0.80 | Review and revise section on interest in pending cases (.8) |
| 08/29/12 | M. Ratner | 4.20 | Prepare reply in support of motion to participate as amicus (4.0); analyze the deadline, edits, and page limit to the reply with L. Handman (.2); |
| 08/29/12 | L. Handman | 4.80 | Revise reply - motion for leave to file amicus (2.2); further revise reply (2.3); conference with M. Ratner regarding appellate amicus brief (.3) |
| 08/30/12 | M. Ratner | 0.60 | Review and revise the reply |
| 08/30/12 | M. Shapiro | 0.80 | Cite check reply |


Davis Wright
Tremaine LLP

Tribune Co.
Invoice No. 6103654
Page 4

| DATE | PROFESSIONAL | TIME | DESCRIPTION OF SERVICES |
|------|-------------|------|------------------------|
| 08/30/12 | L. Handman | 2.30 | Revise reply further |
| 08/31/12 | M. Ratner | 0.30 | Review and revise the reply |
| 08/31/12 | M. Shapiro | 1.40 | Research on 3M as amicus in last 10 years |
| 08/31/12 | L. Handman | 2.30 | Review amici's comments (.6); forward to amici (.2); direct research and insert regarding 3M amicus per J. Fritz's comments (1.5) |
| 09/04/12 | M. Ratner | 0.40 | Review and proof reply for filing |
| 09/04/12 | M. Shapiro | 1.80 | Edits to brief |
| 09/04/12 | L. Handman | 0.40 | Revise amicus-reply brief and motion for leave per comments of amici |
| 09/06/12 | M. Ratner | 0.10 | Review research from A. Doran on Washington's anti-SLAPP law in federal court |
| 09/07/12 | M. Ratner | 0.20 | Review research materials on SLAPP from L. Handman (.1); review and respond to correspondence regarding joint appendix and briefs filed from L. Handman and M. Shapiro (.1) |
| 09/08/12 | M. Ratner | 0.90 | Research circuit rules regarding timing of deciding the motion for leave (.3); correspond with L. Handman regarding the same (.1); review correspondence from L. Handman and M. Shapiro regarding Sherrod v. Brietbart and 3M v. Davis appellants' briefs (.1); review and analyze appellant Davis' brief (.4) |
| 09/09/12 | M. Ratner | 2.60 | Correspond with L. Handman regarding the schedule for filing the amici brief (.1); continue to review and analyze the appellant's brief in 3M v. Davis (.5); review and analyze appellant's brief in Sherrod v. Breitbart (1.1); research federal anti-SLAPP cases (.9) |
| 09/10/12 | M. Ratner | 4.80 | Call the D.C. Circuit clerk regarding filing deadline for the 3M appeal (.2); review correspondence from L. Handman and M. Shapiro regarding the government's brief (.1); research media anti-SLAPP cases in federal court (4.5) |
| 09/11/12 | M. Ratner | 5.10 | Review the D.C. government's brief (1.0); research anti-SLAPP caselaw and prepare the brief (4.1) |
| 09/12/12 | M. Ratner | 2.60 | Research and prepare the brief |
| 09/13/12 | M. Ratner | 3.30 | Research anti-SLAPP cases in federal court and prepare the brief (3.2); correspond with L. Handman regarding the same (.1) |
| 09/14/12 | M. Ratner | 8.00 | Prepare amici brief (4.3); consult with L. Handman regarding brief (.3); research for amici brief (3.4) |
| 09/15/12 | M. Ratner | 0.10 | Review correspondence from L. Handman regarding changes to the amicus brief |
| 09/15/12 | L. Handman | 1.20 | Review draft email instructions regarding threat letters |
| 09/16/12 | M. Ratner | 4.40 | Analyze changes to the amicus brief with L. Handman (.7); research and revise the brief (3.7) |
| 09/16/12 | L. Handman | 3.40 | Review and revise amicus brief and instructions regarding same |
| 09/17/12 | M. Ratner | 2.70 | Research and revise brief (1.5); correspond with L. Handman regarding changes and further research for the brief (.2); research for amicus brief (1.0) |
| 09/17/12 | L. Handman | 2.20 | Further revise draft amicus |


Davis Wright
Tremaine LLP

Tribune Co.
Invoice No. 6103654
Page 5

| **DATE** | **PROFESSIONAL** | **TIME** | **DESCRIPTION OF SERVICES** |
|---|---|---|---|
| 09/18/12 | M. Ratner | 12.80 | Research and revise amici brief (6.4); research for amicus brief (6.3) correspond with L. Handman regarding the same (.1) |
| 09/18/12 | L. Handman | 3.80 | Communicate with M. Ratner regarding queries/instructions (.8); revise amicus brief (3.0) |
| 09/19/12 | M. Ratner | 12.00 | Research and revise the amici brief (6.0); research for amicus brief (5.5); correspond with L. Handman regarding the same; correspond with Ms. Rasmussen at the Reporter's Committee regarding corporate disclosure statements (.1); research Pro Publica corporate disclosure statement, counsel information, and statement of interest (.1); research McClatchy Company corporate disclosure statement, counsel information, and statement of interest (.1); research Tribune Company corporate disclosure statement, counsel information, and statement of interest (.1); research Advance Publications, Inc. corporate disclosure statement, counsel information, and statement of interest (.1) |
| 09/19/12 | M. Ratner | 0.10 | Correspond with Mr. Donnellan and Ms. Findikyan regarding the amicus brief draft |
| 09/19/12 | M. Ratner | 0.10 | Correspond with Ms. Weiner and Ms. Talbert regarding the amicus brief draft |
| 09/19/12 | L. Handman | 2.80 | Review brief and forward to NBC and Hearst and revise |
| 09/20/12 | M. Ratner | 8.40 | Revise amici brief (8.1); the brief; discuss changes with L. Handman (.3) |
| 09/20/12 | M. Ratner | 0.20 | Review Mr. Fritz' revisions to the brief |
| 09/20/12 | M. Ratner | 0.10 | Review correspondence from Ms. Findikyan regarding reviewing the amicus brief |
| 09/20/12 | L. Handman | 3.40 | Review and revise brief per amici comments and forward to amici |
| 09/21/12 | M. Ratner | 9.40 | Revise the brief according to L. Handman and amici comments (6.1); correspond with L. Handman regarding the same (.3); prepare the motion for additional media amici to participate (2.5); correspond with Sherrod, 3M, and DC counsel regarding consent to add more amici (.4); review changes from Mr. Leslie at the Reporter's Committee (.1) |
| 09/21/12 | M. Ratner | 0.40 | Review and analyze correspondence between L. Handman and Mr. McCraw regarding changes to the brief |
| 09/21/12 | M. Ratner | 0.10 | Review correspondence from Ms. Margolin at Time, Inc. regarding the brief |
| 09/21/12 | M. Ratner | 0.10 | Review correspondence and changes from Mr. McLaughlin at the Washington Post |
| 09/21/12 | M. Ratner | 0.50 | Review correspondence and discuss the brief with Ms. Seager (.4); review corporate disclosure, statement of interest, and counsel information (.1) |
| 09/21/12 | M. Ratner | 0.10 | Review correspondence between L. Handman and Ms. Talbert regarding the amicus brief; correspond with Ms. Talbert regarding the same |
| 09/21/12 | M. Ratner | 0.10 | Correspond with Ms. Findikyan regarding changes to the amicus brief |


Davis Wright
Tremaine LLP

Tribune Co.
Invoice No. 6103654
Page 6

| DATE | PROFESSIONAL | TIME | DESCRIPTION OF SERVICES |
|------|--------------|------|-------------------------|
| 09/21/12 | L. Handman | 2.40 | Follow up with amici and revise per comments and cutting brief |
| 09/22/12 | M. Ratner | 3.30 | Review correspondence from L. Handman regarding revisions to the brief (.4); revise the brief (2.7); speak with 3M's counsel regarding the brief and motion to include additional amici (.2) |
| 09/22/12 | M. Ratner | 1.50 | Research and analyze Lehan decision (1.3); correspond with Ms. Seager regarding same (.1); correspond with M. Shapiro regarding same (.1) |
| 09/22/12 | M. Ratner | 0.10 | Correspond with Ms. Findikyan regarding comments on the amicus brief |
| 09/22/12 | M. Ratner | 0.10 | Review correspondence from Ms. Gove to L. Handman regarding the brief |
| 09/22/12 | L. Handman | 2.50 | Reviewing amicus brief; email with amici regarding Superior Court precedent |
| 09/23/12 | M. Ratner | 5.60 | Revise the amici brief (5.0); correspond with M. Shapiro and L. Handman regarding the same (.6) |
| 09/23/12 | M. Ratner | 0.10 | Review correspondence from L. Handman to Ms. Seager regarding Lehan decision |
| 09/23/12 | M. Ratner | 0.10 | Review and analyze Ms. Findikyan's changes to the amicus brief |
| 09/23/12 | L. Handman | 3.40 | Review draft (3.2); confer with O'Connor counsel (.2) |
| 09/24/12 | M. Ratner | 7.40 | Revise amici brief (5.8); revise motion for additional amici (1.0); correspond with L. Handman and M. Shapiro regarding the same (.6); correspond with counsel for Davis regarding additional amici (.1) |
| 09/24/12 | M. Ratner | 0.10 | Correspond with Mr. Bralow regarding Tribune Company's statement of interest, corporate disclosure, and counsel information (.1) |
| 09/24/12 | M. Ratner | 0.10 | Correspond with Mr. Burns regarding McClatchy Company's statement of interest, corporate disclosure, and counsel information (.1) |
| 09/24/12 | M. Ratner | 0.10 | Correspond with Ms. Margolin regarding Time, Inc.'s statement of interest, corporate disclosure, and counsel information (.1) |
| 09/24/12 | M. Ratner | 0.20 | Correspond with Mr. Wimmer for NAA regarding statement of interest, corporate disclosure, and counsel information |
| 09/24/12 | M. Shapiro | 6.50 | Edit brief; finalize for filing |
| 09/24/12 | L. Handman | 1.80 | Revise amicus brief |
| 09/25/12 | M. Ratner | 0.40 | Review orders granting leave to participate (.2); correspond with L. Handman regarding the same (.1); correspond with amici regarding the same (.1) |
| 09/25/12 | M. Shapiro | 0.40 | Prepare paper copies of Amicus Briefs for filing |
| 09/25/12 | L. Handman | 0.20 | Review decision granting motion for leave and briefing schedule |
| | Total Hours Worked | 242.00 | |



Davis Wright
Tremaine LLP

Tribune Co.
Invoice No. 6103654
Page 7

## DISBURSEMENT DETAIL

| DESCRIPTION | QUANTITY | AMOUNT |
|---|---|---|
| Photocopy charge | 1943 | $291.45 |
| Document Retrieval Service -- Micah Ratner 08/27/2012 Gogo Payment for wireless access to prepare reply in support of motion to file amicus brief. | 1 | $17.95 |
| Ground transportation - - CUSTODIAN OF PETTY CASH DC - 09/05/12, roundtrip taxi to US Court of Appeals, per M.G. | 1 | $22.00 |
| Lexis-Nexis (billed at cost) computerized legal research 08/30/12 per M. Shapiro | 1 | $46.70 |
| Lexis-Nexis (billed at cost) computerized legal research 08/30/12 per M. Shapiro | 1 | $190.81 |
| Lexis-Nexis (billed at cost) computerized legal research 08/30/12 per M. Shapiro | 1 | $6.71 |
| Lexis-Nexis (billed at cost) computerized legal research 08/30/12 per M. Shapiro | 1 | $98.58 |
| West Publishing (billed at cost) computerized legal research 08/02/12 per M. Ratner | 1 | $233.49 |
| West Publishing (billed at cost) computerized legal research 08/31/12 per M. Shapiro | 1 | $829.73 |
| West Publishing (billed at cost) computerized legal research 09/04/12 per A. Doran | 1 | $79.50 |
| West Publishing (billed at cost) computerized legal research 09/18/12 per M. Ratner | 1 | $88.35 |
| West Publishing (billed at cost) computerized legal research 09/18/12 per M. Ratner | 1 | $203.66 |
| West Publishing (billed at cost) computerized legal research 09/19/12 per M. Ratner | 1 | $26.97 |
| West Publishing (billed at cost) computerized legal research 09/23/12 per M. Shapiro | 1 | $23.67 |
| Total Current Disbursements | | $2,159.57 |

## TOTAL SERVICES AND DISBURSEMENTS - THIS INVOICE

| | |
|---|---|
| Total Current Services | $92,999.50 |
| Total Current Disbursements | 2,159.57 |
| Total Current Invoice | $95,159.07 |
| Your Portion of Capped Fees ($3,000) plus Costs | $3,154.26 |



Davis Wright
Tremaine LLP

| Anchorage | New York | Seattle |
|---|---|---|
| Bellevue | Portland | Shanghai |
| Los Angeles | San Francisco | Washington D.C. |

Suite 2200
1201 Third Avenue
Seattle, WA  98101-3045
206.622.3150 tel
206.757.7700 fax

Federal ID #91-0839480

www.dwt.com

Tribune Co.                                                October 29, 2012
Attn: David Eldersveld, Esq.                    Invoice No. 6102863
General Counsel
435 N. Michigan Ave.
Chicago, IL 60611

OCTOBER INVOICE FOR
STATEMENT OF
SERVICES AND DISBURSEMENTS

Matter No.:      0041033-000020
General Advice

| **DATE** | **PROFESSIONAL** | **TIME** | **DESCRIPTION OF SERVICES** |
|---|---|---|---|
| 09/05/12 | R. London | 0.70 | Teleconference with Ms. Xanders and client telemarketing team regarding telemarketing practices |
| 09/07/12 | R. London | 0.40 | Work on telemarketing practices document |
| 09/10/12 | R. London | 0.40 | Review and revise telemarketing practices document |
| 09/12/12 | R. London | 0.80 | Revise/comment on telemarketing practices document (.5); e-correspondence with Ms. Xanders regarding same (.1); review FCC enforcement advisory on political robocalls (.1); e-memo to client regarding robocalls (.1) |
| 09/14/12 | R. London | 0.30 | Review email from Mr. Healey regarding subscription cancellations (.1); teleconference with Mr. Healey regarding same (.2) |
| 09/23/12 | R. London | 2.00 | Begin review of telemarketing documentation for compliance audit |
| 09/24/12 | R. London | 0.20 | E-memo to client regarding FCC solicitation of oppositions and comments on petitions for reconsideration of new "robocall" rules |
| 09/24/12 | R. London | 4.10 | Review documents for telemarketing compliance audit |
| 09/25/12 | R. London | 4.30 | Complete review of telemarketing documents (2.2), meet with Mr. Bralow to prepare for audit (2.1) |
| 09/26/12 | R. London | 6.50 | Meet with Orlando/Shared Services telemarketing leaders with Mr. Bralow for audit of Tribune telemarketing compliance (6.5); return travel from same (3.0) |
| 09/27/12 | R. London | 0.10 | E-memo to client regarding FCC adoption of PSAP do-not-call registry rules |

**PAYMENT IS DUE WITHIN 30 DAYS OF THE DATE OF THIS INVOICE**
**INTEREST WILL BE CHARGED ON INVOICES WHICH ARE 45 DAYS PAST DUE**
**PAYMENTS RECEIVED AFTER THE DATE OF THIS INVOICE WILL BE REFLECTED ON NEXT MONTH'S BILLING**

**Davis Wright
Tremaine LLP**

Tribune Co.
Invoice No. 6102863
Page 2

| DATE | PROFESSIONAL | TIME | DESCRIPTION OF SERVICES |
|------|-------------|------|------------------------|
| 09/28/12 | R. London | 0.80 | Review new Wisconsin law incorporating texting into telephone solicitation statute (.5), e-correspondence with client regarding same (.3) |
| | Total Hours Worked | 20.60 | |

## TOTAL SERVICES AND DISBURSEMENTS - THIS INVOICE

| | |
|---|---|
| Total Current Services | $9,270.00 |
| Total Current Disbursements | 0.00 |
| Total Current Invoice | $9,270.00 |

## SUMMARY BY PROFESSIONAL

| Professional | Hours Worked | Billed Per Hours | Bill Amount |
|-------------|-------------|-----------------|-------------|
| Of_Counsel | | | |
| London, R. | 20.60 | 450.00 | 9,270.00 |
| Total | 20.60 | | 9,270.00 |
| Total All Classes | 20.60 | | $9,270.00 |

## STATEMENT OF ACCOUNT

| | |
|---|---|
| Balance from Previous Statement | $17,561.33 |
| Current Invoice | $9,270.00 |
| Total Balance Due This Matter | $26,831.33 |

Kelli Sager