## UNITED STATES BANKRUPTCY COURT
## DISTRICT OF DELAWARE

In re:

TRIBUNE COMPANY, et al.,[1]

Reorganized Debtors.

Chapter 11

Case No. 08-13141 (KJC)

Jointly Administered

## FEE EXAMINER'S FINAL REPORT REGARDING THE
## FOURTEENTH QUARTERLY FEE APPLICATION OF SIDLEY AUSTIN LLP

Stuart Maue (the **"Fee Examiner"**) submits this Final Report pursuant to the *Order Appointing Fee Examiner and Establishing Related Procedures for Compensation and Reimbursement of Expenses for Professionals and Consideration of Fee Applications* [Docket No. 546] (the **"Fee Examiner Order"**) in connection with the *Fourteenth Quarterly Fee Application of Sidley Austin LLP* [Docket No. 12307] (the **"Fee Application"**). The Fee

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: Tribune Company (0355); 435 Production Company (8865); 5800 Sunset Productions Inc. (5510); Baltimore Newspaper Networks, Inc. (8258); California Community News Corporation (5306); Candle Holdings Corporation (5626); Channel 20, Inc. (7399); Channel 39, Inc. (5256); Channel 40, Inc. (3844); Chicago Avenue Construction Company (8634); Chicago River Production Company (5434); Chicago Tribune Company (3437); Chicago Tribune Newspapers, Inc. (0439); Chicago Tribune Press Service, Inc. (3167); ChicagoLand Microwave Licensee, Inc. (1579); Chicagoland Publishing Company (3237); Chicagoland Television News, Inc. (1352); Courant Specialty Products, Inc. (9221); Direct Mail Associates, Inc. (6121); Distribution Systems of America, Inc. (3811); Eagle New Media Investments, LLC (6661); Eagle Publishing Investments, LLC (6327); forsalebyowner.com corp. (0219); ForSaleByOwner.com Referral Services, LLC (9205); Fortify Holdings Corporation (5628); Forum Publishing Group, Inc. (2940); Gold Coast Publications, Inc. (5505); GreenCo, Inc. (7416); Heart & Crown Advertising, Inc. (9808); Homeowners Realty, Inc. (1507); Homestead Publishing Co. (4903); Hoy, LLC (8033); Hoy Publications, LLC (2352); InsertCo, Inc. (2663); Internet Foreclosure Service, Inc. (6550); JuliusAir Company, LLC (9479); JuliusAir Company II, LLC; KJAH Inc. (4014); KPLR, Inc. (7943); KSWB Inc. (7035); KTLA Inc. (3404); KWGN Inc. (5347); Los Angeles Times Communications LLC (1324); Los Angeles Times International, Ltd. (6079); Los Angeles Times Newspapers, Inc. (0416); Magic T Music Publishing Company (6522); NBBF, LLC (0893); Neocomm, Inc. (7208); New Mass. Media, Inc. (9553); Newscom Services, Inc. (4817); Newspaper Readers Agency, Inc. (7335); North Michigan Production Company (5466); North Orange Avenue Properties, Inc. (4056); Oak Brook Productions, Inc. (2598); Orlando Sentinel Communications Company (3775); Patuxent Publishing Company (4223); Publishers Forest Products Co. of Washington (4750); Sentinel Communications News Ventures, Inc. (2027); Shepard's Inc. (7931); Signs of Distinction, Inc. (3603); Southern Connecticut Newspapers, Inc. (1455); Star Community Publishing Group, LLC (5612); Stemweb, Inc. (4276); Sun-Sentinel Company (2684); The Baltimore Sun Company (6880); The Daily Press, Inc. (9368); The Hartford Courant Company (3490); The Morning Call, Inc. (7560); The Other Company LLC (5337); Times Mirror Land and Timber Company (7088); Times Mirror Payroll Processing Company, Inc. (4227); Times Mirror Services Company, Inc. (1326); TMLH 2, Inc. (0720); TMLS I, Inc. (0719); TMS Entertainment Guides, Inc. (6325); Tower Distribution Company (9066); Towering T Music Publishing Company (2470); Tribune Broadcast Holdings, Inc. (4438); Tribune Broadcasting Company (2569); Tribune Broadcasting Holdco, LLC (2534); Tribune Broadcasting News Network, Inc., n/k/a Tribune Washington Bureau Inc. (1088); Tribune California Properties, Inc. (1629); Tribune CNLBC, LLC, f/k/a Chicago National League Ball Club, LLC (0347); Tribune Direct Marketing, Inc. (1479); Tribune Entertainment Company (6232); Tribune Entertainment Production Company (5393); Tribune Finance, LLC (2537); Tribune Finance Service Center, Inc. (7844); Tribune License, Inc. (1035); Tribune Los Angeles, Inc. (4522); Tribune Manhattan Newspaper Holdings, Inc. (7279); Tribune Media Net, Inc. (7847); Tribune Media Services, Inc. (1080); Tribune Network Holdings Company (9936); Tribune New York Newspaper Holdings, LLC (7278); Tribune NM, Inc. (9939); Tribune Publishing Company (9720); Tribune Television Company (1634); Tribune Television Holdings, Inc. (1630); Tribune Television New Orleans, Inc. (4055); Tribune Television Northwest, Inc. (2975); ValuMail, Inc. (9512); Virginia Community Shoppers, LLC (4025); Virginia Gazette Companies, LLC (9587); WATL, LLC (7384); WCCT, Inc., f/k/a WTXX Inc. (1268); WCWN LLC (5982); WDCW Broadcasting, Inc. (8300); WGN Continental Broadcasting Company (9530); WLVI Inc. (8074); and WPIX, Inc. (0191). The Debtors' corporate headquarters and the mailing address for each Debtor is 435 North Michigan Avenue, Chicago, Illinois 60611.

Application seeks approval of fees that total $5,418,107.32 and reimbursement of expenses that total $182,859.76 for the period from March 1, 2012 through May 31, 2012. Sidley Austin LLP ("**Sidley**") serves as Counsel to the Debtors and Debtors in Possession.

## Background

1.    On December 8, 2008 (the "**Petition** Date"), Tribune Company and its listed subsidiaries and affiliates (each a "**Debtor**" and collectively the "**Debtors**") filed a voluntary petition for relief under Chapter 11 of the Bankruptcy Code.   On December 10, 2008, the Bankruptcy Court entered an order consolidating the Debtors' Chapter 11 cases for procedural purposes only.

2.    On December 26, 2008, the Debtors filed the *Application for an Order Authorizing Debtors and Debtors in Possession to Retain Sidley Austin LLP as Attorneys for the Debtors and Debtors in Possession Pursuant to 11 U.S.C. §§ 327(e) and 1107, Nunc Pro Tunc to the Petition Date* [Docket No. 139] (the "**Retention Application**").    By order dated February 20, 2009 [Docket 435], this Court approved the retention of Sidley (the "**Retention Order**").

3.    Sidley submitted its Fee Application pursuant to the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals*, (January 15, 2009) [Docket No. 225] (the "**Interim Compensation Order**").

## Applicable Standards

4.    In light of the size and complexity of these Chapter 11 cases, this Court appointed the Fee Examiner "to act as a special consultant to the Court for professional fee and expense analysis and review, as described in [the Fee Examiner Order]" and observed that "it is necessary to establish uniform procedures for the review, allowance, and payment of fees and expenses of

Case Professionals to ensure compliance with section 330 of the Bankruptcy Code and other applicable rules and guidelines." *Fee Examiner Order* ¶¶ 1, 3.

5. The Fee Examiner reviewed the Fee Application for compliance with Sections 330 and 331 of the Bankruptcy Code (the "**Bankruptcy Code**"), the Federal Rules of Bankruptcy Procedure (the "**Bankruptcy Rules**"), the Local Rules of the United States Bankruptcy Court for the District of Delaware (the "**Local Rules**"), and the United States Trustee Guidelines for Reviewing Applications for Compensation & Reimbursement of Expenses filed under 11 U.S.C. § 330 (28 C.F.R. Part 58, Appendix A) (the "**UST Guidelines**"). In addition, the Fee Examiner reviewed the Fee Application for general compliance with legal precedent established by the United States Bankruptcy Court for the District of Delaware, the United States District Court for the District of Delaware, the Third Circuit Court of Appeals, state ethics rules, other applicable precedent, and industry standards.

6. Pursuant to Section 330 of the Bankruptcy Code, the Court may award professionals "reasonable compensation for actual, necessary services." *11 U.S.C. § 330(a)(1)(A)*. In evaluating the amount of reasonable compensation to be awarded, "the court shall consider the nature, the extent, and the value of such services, taking into account all relevant factors, including (A) the time spent on such services; (B) the rates charged for such services; (C) whether the services were necessary to the administration of, or beneficial at the time at which the service was rendered toward the completion of, a case under this title; (D) whether the services were performed within a reasonable amount of time commensurate with the complexity, importance, and nature of the problem, issue, or task addressed; (E) with respect to a professional person, whether the person is board certified or otherwise has demonstrated skill and experience in the bankruptcy field; and (F) whether the compensation is reasonable

-3-

based on the customary compensation charged by comparably skilled practitioners in cases other than cases under this title." *11 U.S.C. §§ 330(a)(3)(A-F).*

7.     A fee applicant bears the burden of proof on all of the elements of a fee application, including proving that the services provided were necessary and reasonable and that the billed expenses were necessary, reasonable, and actually incurred. A fee application must comply with the format and content requirements outlined in the applicable guidelines and bankruptcy rules. Moreover, the exercise of billing judgment by attorneys is ethically mandated; it is an inherent and unavoidable component of every fee application. A fee applicant must make a good faith effort to exclude excessive, redundant or otherwise unnecessary hours from a fee request.

8.     The Fee Examiner completed the preliminary evaluation of the Fee Application, the Retention Application, the Retention Order, the Interim Compensation Order, and all related filings and provided a Preliminary Report to Sidley for review and comment. The firm and the Fee Examiner communicated regarding the issues raised in the Preliminary Report, and Sidley provided a comprehensive written response. After consideration of the additional information provided by the firm, the Fee Examiner now issues this final report (the "**Final Report**") "in a format designed to opine whether the requested fees of the Case Professional meet the applicable standards of section 330 of the Bankruptcy Code, the Bankruptcy Rules, the Local Rules and the Guidelines." *Fee Examiner Order ¶5.*

## DISCUSSION OF FINDINGS

### Technical Requirements

9.     **Reconciliation of Fees and Expenses.** The Fee Examiner compared the total amount of fees and expenses requested in the Fee Application ("**Fees Requested**" and

"**Expenses Requested**") to the fees and expenses actually documented in the electronic and/or hard copy data received from the firm ("**Fees Computed**" and "**Expenses Computed**"). The Fee Examiner determined that the Fees Computed exceeded the Fees Requested by $2,699.00, resulting in an apparent undercharge. The discrepancy was the result of task hours within several entries that did not equal the time billed for the entries as a whole, which were displayed in **Exhibit A** to the Preliminary Report. The firm agreed with the Fee Examiner's computation, which resulted in an increase in the Fees Requested by $2,699.00. Exhibit A has been omitted from the Final Report.

The Fee Examiner further determined that there was no discrepancy between the Expenses Requested and the Expenses Computed. The figures in this report and the accompanying exhibits reflect Fees Computed and Expenses Computed.

10. **Block Billing.** The Local Rules provide that "[a]ctivity descriptions shall not be lumped – each activity shall have a separate description and a time allotment." *Local Rule 2016-2(d)(vii)*. The UST Guidelines further provide that where a timekeeper's daily time entries exceed 0.50 hour on a daily aggregate, "services should be noted in detail and not combined or 'lumped' together, with each service showing a separate time entry." *UST Guidelines* ¶(b)(4)(v).[2] The Delaware Bankruptcy Court has found that time entries that generally only combine work on one issue, and a conference/communication with the client or opposing counsel on the same issue, while technically block billing, will not be objectionable.[3] Sidley block billed entries totaling 501.40 hours and $367,752.50 in associated fees, which were

---

[2] The judicial response to block billing varies. Some courts summarily disallow all fees in excess of one-half hour for each lumped entry, *e.g.*, *In re Brous*, 370 B.R. 563, 570 (Bankr. S.D.N.Y. 2007), whereas other courts apply an across the board percentage reduction, *e.g.*, *In re Baker*, 374 B.R. 489, 496 (Bankr. E.D.N.Y. 2007). Across the board cuts range from five to 100 percent. *See id.* at 495 n.7 and cases cited.

[3] See *In re Worldwide Direct, Inc.*, 316 B.R. 637, 643 (Bankr. D. Del. 2004) (the court did disallow 100% of the block billed entries that combined more than one discrete task and issue from which it could not determine the amount of time that was allocated to each task).

displayed in **Exhibit B**[4] to the Preliminary Report. Based upon precedent established by this Court, the objectionable block billed entries totaled 279.00 hours with $211,735.00 in associated fees, and were highlighted in bold and marked with an ampersand [&] in the exhibit. Sidley was invited to comment on the firm's block billing and/or to bring the entries into substantial compliance with the Local Rules and UST Guidelines.

In response, Sidley cited several cases in support of its position that the questioned entries were not block billed. The Fee Examiner, however, was not convinced that the case law unilaterally justified or explained away the objectionable blocked billing that was identified in the exhibit. Sidley went on to state elimination of blocked billing is a top priority, and that it will continue to work with its timekeepers to reduce incidences of block billing. Sidley provided a detailed description for many of the questioned entries. The additional information brought the entries into substantial compliance. The Fee Examiner makes no recommendation for a fee reduction at this time, but will continue to monitor Sidley's objectionable block billing. Exhibit B has been omitted from this report.

11.     **Time Increments.** The Local Rules provide that "[a]ctivities shall be billed in tenths of an hour (six (6) minutes)." *Local Rule 2016-2(d)(iv)*. The UST Guidelines further provide that time entries "should be kept contemporaneously with the services rendered in time periods of tenths of an hour." *UST Guidelines ¶(b)(4)(v)*. Billing in greater than 0.10 hour increments is a practice that lends itself to the potential of increased rounding of time, thereby increasing the likelihood that the reported time charged is inflated. Sidley timekeepers appropriately billed their hours in 0.10 hour increments.

---

[4] This Final Report includes exhibits that detail and support the findings discussed herein. Each time entry associated with a specific category, as well as a summary of the total hours and fees, is displayed in the exhibit. The tasks included in a specific category are underlined in the fee exhibits. For purpose of context, other tasks within the same entry are also displayed but not underlined, and are not included in the total hours and fees for the exhibit category.

12.     **Potential Double Billing.**  The Fee Examiner identified billing entries from multiple timekeepers that appeared to be duplicative (i.e., on the same date by the same timekeeper with identical or nearly identical descriptions and time increments).  The questioned tasks, totaling 0.50 hour with $340.00 in associated fees, were highlighted in bold and marked with an ampersand [&] in **Exhibit C** to the Preliminary Report.  The Fee Examiner requested that the firm review the entries and either (i) confirm that the tasks were inadvertently billed twice, or (ii) provide an explanation for the duplication.  Sidley responded by providing a detailed explanation for two of the three questioned timekeepers' entries, which explained that while the entries appeared to be duplicative, they were in fact separate and distinct activities. With regard to the third timekeeper, Sidley agreed that the time had been inadvertently billed twice, resulting in a fee reduction of $60.00.  Exhibit C has been removed from the Final Report.

### Review of Fees

13.     **Firm Staffing.**  The UST Guidelines state that fee applications should identify the "[n]ames and hourly rates of all applicant's professionals and paraprofessionals who billed time, [an] explanation of any changes in hourly rates from those previously charged, and [a] statement of whether the compensation is based on the customary compensation charged by comparably skilled practitioners in cases other than cases under title 11." *UST Guidelines ¶(b)(1)(iii)*.  The Fee Application provided the names, positions, and hourly rates of the 111 Sidley professionals and paraprofessionals who billed to this matter, consisting of 47 partners, 2 senior counsel, 4 counsel, 40 associates, 2 staff attorneys, 1 trainee solicitor, 6 senior legal assistants, 4 legal assistants, 2 project assistants, 1 librarian, and 2 docket clerks.  A summary of hours and fees billed by each timekeeper is displayed in **Exhibit D**.

The firm billed a total of 8,398.60 hours with associated fees of $5,420,806.32.[5]   The following table displays the hours and fees computed by timekeeper position and the percentage of total hours and fees for each position:

| Position | Hours | Percentage of Total Hours | Fees | Percentage of Total Fees |
|---|---|---|---|---|
| Partner | 3,580.30 | 43% | $3,010,545.00 | 56% |
| Senior Counsel | 7.70 | * | 6,930.00 | * |
| Counsel | 101.90 | 1% | 76,344.06 | 1% |
| Associate | 4,154.00 | 49% | 2,202,390.00 | 41% |
| Staff Attorney | 32.90 | * | 10,495.50 | * |
| Trainee Solicitor | 10.50 | * | 3,000.76 | * |
| Senior Legal Assistant | 175.10 | 2% | 50,572.00 | * |
| Legal Assistant | 219.90 | 3% | 46,625.00 | * |
| Project Assistant | 113.50 | 1% | 13,620.00 | * |
| Librarian | 0.80 | * | 84.00 | * |
| Docket Clerk | 2.00 | * | 200.00 | * |
| **TOTAL** | 8,398.60 | 100% | $5,420,806.32 | 100% |

* Less than 1%

The blended hourly rate for the Sidley professionals is $673.71 and the blended hourly rate for professionals and paraprofessionals is $645.44.

14.   **Hourly Rate Increases.**   Sidley did not increase the hourly rates of firm timekeepers during this interim period.

15.   **Timekeepers' Roles.**   A court may not allow compensation of fees for duplicative or unnecessary services. *See 11 U.S.C. § 330(4).* With this directive in mind, the Fee Examiner reviewed the billing entries of each timekeeper to evaluate his or her contribution to the representation, including a comparison to others' efforts. On the whole, each timekeeper appeared to perform either core team responsibilities necessary to the engagement, or performed limited but discrete, necessary, and/or fungible tasks that did not appear to be duplicated by other professionals.

---

[5] This amount reflects the Fees Computed.

-8-

However, several timekeepers billed only a few time entries for isolated, intraoffice conferences and/or for limited activities for which other timekeepers also invoiced, and it is unclear how such limited involvement served the estate. **Exhibit E** to the Preliminary Report listed all the questioned timekeepers' entries for which additional information was requested, totaling 12.90 hours with associated fees of $9,346.06.

In response to the Preliminary Report, Sidley provided a significant amount of additional information regarding the staffing of the Tribune matters as well as for each of the questioned timekeepers. The firm stated the time billed by the professionals in question did not reflect unnecessary duplication or inefficiencies which form the basis of a portion of the Fee Examiner's concern. Rather, the firm urged that the participation of some of the questioned professionals, some on a periodic or minimal basis, aided and advanced the Debtors' chapter 11 cases through their specialized expertise and/or historical knowledge of the Debtors' businesses and operations. Sidley did, however, agree to voluntarily waive $360.00 of its fees. After analyzing the information provided, the Fee Examiner makes no additional recommendation for a fee reduction. Exhibit E has been omitted from this Report.

16.     **Meetings, Conferences, Hearings, and Other Events.** The Local Rules provide that "activity descriptions shall individually identify all meetings and hearings, each participant, the subject(s) of the meeting or hearing, and the participant's role" *Local Rule 2016-2(d)(ix)*, and the UST Guidelines further provide that "[i]f more than one professional from the applicant firm attends a hearing or conference, the applicant should explain the need for multiple attendees." *UST Guidelines ¶(b)(4)(v)*. While it may be appropriate to have multiple attendees at some meetings, conferences, hearings or other events, it is the applicant's burden to justify overlapping staffing and to identify each participant's role.

The Fee Examiner identified numerous occasions where two or more Sidley timekeepers attended the same meeting, conference, hearing, or other event. Contrary to Local Rules and UST Guidelines, neither the Fee Application nor the activity descriptions explained the role of each participant or the need for multiple attendees. All of the entries describing multiple attendees at meetings, conferences, hearings or other events, totaling 623.45 hours with $416,278.25 in associated fees, were displayed in **Exhibit F** to the Preliminary Report. As examples, on March 5, 2012, March 22, 2012, March 30, 2012, and May 29, 2012, between 9 and 15 firm timekeepers invoiced to attend a hearing or court status conference, either telephonically or in person. In each instance where multiple timekeepers attended a meeting, conference, hearing or other event, the Fee Examiner identified the timekeeper who appeared most responsible for the matter or the particular event (*i.e.*, the attorney leading rather than observing a conference), typically the most senior attendee. The potentially duplicative and unnecessary timekeepers' entries totaled 475.35 hours with $295,340.75 in associated fees, and were highlighted in bold and marked with an ampersand [&] in the exhibit.

As in Sidley's previous interim applications, the number of timekeepers billing to attend certain events exceeded the number of participants that would appear to be reasonable or necessary under the circumstances, even taking into consideration the complexity and nature of this particular case. The Fee Examiner invited comment from the firm including what the Local Rules and UST Guidelines mandate -- an explanation of the duplicative attendees' roles and an explanation of the necessity of the multiple attendees for the events set forth in the exhibits.[6]

In response to the Preliminary Report, Sidley stated that the firm reviewed the time entries in question and asserted that the attendance by all individuals was necessary and

---

[6] The fees billed for travel to and from hearings or conferences with multiple attendees are included in this analysis and will be considered for reduction.

warranted based on the size and complexity of the Debtors' chapter 11 cases, that none of the entries related to duplicative activities, and that none related to mere observation of such proceedings. The written response included a very lengthy and detailed explanation of the roles played by the firm and its professionals in these cases, the staffing and subdivision of responsibilities, and the resulting need for more than one individual to attend a variety of meetings, conferences, and events. Sidley did, however, agree to voluntarily waive $2,953.41 in fees associated with several multiple attendances at several hearings. Through the extensive explanation provided, Sidley substantially complied with the Local Rules and UST Guidelines. Additionally, considering Sidley's response and its voluntary waiver of fees, the Fee Examiner makes no additional recommendation for a fee reduction. Exhibit F is omitted from the Final Report.

17. **Intraoffice Conferences.** Frequent intraoffice conferencing may indicate inappropriate levels of staffing, unnecessary conferring, or the use of inexperienced personnel. The Fee Examiner identified billing activities by Sidley timekeepers describing intraoffice conferences totaling 927.20 hours with $644,040.50 in associated fees, or approximately 12% of the total Fees Computed, as were displayed in **Exhibit G** to the Preliminary Report. In certain instances, two or more timekeepers invoiced fees associated with the same intraoffice conference. The entries describing intraoffice conferences invoiced by two or more firm personnel total 580.20 hours with $387,339.00 in associated fees, which were highlighted in bold and marked with an ampersand [&] in the exhibit.

The Fee Examiner requested an explanation of the timekeeper's roles and an explanation of the necessity of the attendance of the timekeepers was requested. In response, Sidley claimed that the intraoffice conferences did not represent inappropriate levels of staffing, unnecessary

conferring, or the use of inexperienced personnel but, instead, zealous and effective advocacy on behalf of the Debtors, commensurate with the demands of these chapter 11 cases. Further, that the conferences are generally used to develop and maintain cohesive strategy for the case as a whole, as well as to relay advice and information from one professional to another on discrete matters. For these reasons, the Fee Examiner makes no recommendation for a fee reduction, and Exhibit G is omitted from this Report.

18.     **Complete and Detailed Task Descriptions.**   Local Rule 2016-2(d) states that activity descriptions "shall be sufficiently detailed to allow the Court to determine whether all the time, or any portion thereof, is actual, reasonable and necessary." The Local Rules further provide that fee applications "shall include complete and detailed activity descriptions," each activity description "shall include the type of activity (*e.g.*, phone call, research)," each activity description "shall include the subject matter (*e.g.*, exclusivity motion, section 341 meeting)," and that activity descriptions "shall individually identify all meetings and hearings, each participant, the subject(s) of the meeting or hearing and the participant's role." *Local Rule 2016-2(d)(ii, v, vi, and ix)*. The UST Guidelines provide that "time entries for telephone calls, letters, and other communications should give sufficient detail to identify the parties to and the nature of the communication. Time entries for court hearings and conferences should identify the subject of the hearing or conference." *UST Guidelines ¶(b)(4)(v)*.

a.     **Vague Communications.**   The Fee Examiner identified entries totaling 13.85 hours with $8,451.75 in associated fees in which a conference or other communication was not described with sufficient detail. This lack of detail hinders a reviewer's ability to determine the reasonableness and necessity of the activity, and is in violation of the applicable guidelines. The entries were displayed in **Exhibit H** to the Preliminary Report. The Fee Examiner requested

that Sidley comment on or provide the missing subject matter or participant information to bring the entries into compliance.

             b.    **Vague Tasks.**  The Fee Examiner reviewed the substantive detail of each billing entry and identified 96.20 hours with $60,992.50 in associated fees where the Fee Examiner could not determine the precise nature of the services performed by the timekeeper. The entries were displayed in **Exhibit I** to the Preliminary Report. As reflected in the Local Rules and UST Guidelines, billing entries must adequately describe the services actually performed to allow a determination of whether the task was staffed appropriately, whether the task involved the exercise of legal judgment, and/or whether the task was duplicated by other timekeepers.[7] For example, as in Sidley's previous interim applications, Sidley timekeepers described numerous entries as "analyze related issues" and "prepare for." These short, cryptic descriptions are vague in that they fail to allow a determination of duplication of effort, whether the amount of time billed to the tasks was appropriate for the level of analysis performed, or whether the analysis included communications, research or other more specific activity. For example, some timekeepers overused terms, making the entries vague. And others billed large blocks of time for short, cryptic descriptions, which also can make a task vague. The Fee Examiner asked Sidley to comment on or provide the missing information to bring the questioned tasks into compliance.

             Sidley responded to the issues of vague communications and vague tasks first by stating that the firm has internal controls, procedures, and best practices for recording time in chapter 11 cases and has made (and will continue to make) efforts to ensure all task descriptions

---

[7] Vague entries do not allow the court to determine the reasonableness and necessity of the effort expended, and fees may be denied or reduced when insufficiently documented. *E.g., In re Bennett Funding, Inc.,* 213 B.R. 234, 245-46 (Bankr. N.D.N.Y. 1997). Entries for legal research must identify the issue and explain the research need. *In re Fibermark, Inc.,* 349 B.R. 385, 397 (Bankr. D. Vt. 2006).

are sufficiently detailed. The firm stated the majority of the work performed during this fee period required it to protect confidential information especially with respect to litigation strategy. The firm also acknowledged that additional information could be helpful in identifying the tasks performed. Sidley provided a table containing the additional detail for each questioned tasks. The supplemental information brings the entries into accord with the Local Rules and UST Guidelines and, thus, no recommendation for a fee reduction will be made. Exhibits H and I are omitted from the Final Report.

19. **Administrative Activities.** Activities associated with the day-to-day operations of the firm are considered administrative in nature and as such are reflected in the hourly rates charged by the firm. The Fee Examiner reviewed all entries and identified 7.10 hours and $2,010.50 in associated fees that were displayed in **Exhibit J** to the Preliminary Report, which appeared to be administrative activities. In response, Sidley provided additional information and context regarding the majority of the questioned activities, which provided the necessary clarification to remove those entries from being classified as administrative. The firm did, however, voluntarily agree to reduce its fees by $405.00 for one entry. No additional fee reduction is appropriate, and Exhibit J is omitted from this Report.

20. **Clerical Activities.** Clerical activities do not require legal acumen, and may be effectively performed by administrative assistants, secretaries, or support personnel. Similar to administrative activities, clerical activities are generally not billable and are considered to be part of the firm's overhead. In the 3rd Circuit, however, some clerical and non-clerical activities may be compensable at a rate commensurate with the level of expertise or knowledge typically found to be necessary to complete the task. The questioned entries were displayed in **Exhibit K** to the Preliminary Report and totaled 24.00 hours with $4,999.00 in associated fees.

-14-

Sidley provided a substantive explanation for most of the questioned activities and stated the legal acumen/training that was required to complete the activities. Sidley recognized that certain entries could have been described more thoroughly to allow the Fee Examiner and the Court to evaluate the necessity and/or reasonableness of the fees sought. The detailed information provided by Sidley in its formal response resolved the majority of the questioned entries. The firm did, however, voluntarily agree to reduce its fees by $63.00 for one entry. No additional fee reduction is appropriate, and Exhibit K is omitted from this Report.

21. **Travel.** The Local Rules provide that nonworking travel time "shall be separately described and may be billed at no more than 50% of regular hourly rates." *Local Rule 2016-2(d)(viii)*. Sidley properly billed all fee entries describing travel at half rate. Travel associated with multiple attendances at hearings, conferences or events has been included in the exhibits for Meetings, Conferences, Hearings and Other Events.

22. **Sidley Retention/Compensation.** Sidley billed 719.70 hours with associated fees of $265,131.50 to prepare the firm's retention documents and applications for compensation, which computes to approximately 5% of the Fees Computed. The fee entries describing Sidley's retention/compensation activities are displayed in **Exhibit L**, which is included in the Final Report for the Court's reference.

23. **Other Firms' Retention/Compensation.** Sidley billed 79.40 hours with associated fees of $52,192.00 for activities relating to other firms' retention and compensation, which computes to less than 1% of the Fees Computed. The fee entries are displayed in **Exhibit M**.

### Review of Expenses

24.    **Itemization of Expenses.**  The Local Rules provide that fee applications "shall contain an expense summary by category for the entire period of the request" and "shall itemize each expense within each category, including the date the expense was incurred, the charge and the individual incurring the expense, if available." *Local Rule 2016-2(e)(i-ii)*.    The UST Guidelines further provide that expenses "must be actual and necessary and supported by documentation as appropriate" and that applicants should disclose "a detailed itemization of all expenses incurred, [a] description of expense (*e.g.*, type of travel, type of fare, rate, destination), [the] method of computation, and, where relevant, name of the person incurring the expense and purpose of the expense.   Itemized expenses should be identified by their nature (*e.g.*, long distance telephone, copy costs, messengers, computer research, airline travel, etc.) and by the month incurred." *UST Guidelines ¶(b)(5)(iii)*.  Sidley provided an itemization for its expenses that included the category, the date, the description, the amount, and the name of the timekeeper who incurred the charge.

25.    **Travel Expenses**

a.    **Airfare.**  The descriptions for the airfare charges did not include the fare class at which the tickets were purchased.  The Application stated "to the best of Sidley's knowledge, all air travel utilized by Debtors' personnel during the period covered by this Application was at the prevailing coach-class rate for such travel less any corporate discounts received by Sidley, in accordance with Sidley's policies for business travel for bankruptcy and non-bankruptcy matters, excepting certain limited instances where coach-class reservations were unavailable."   The Fee Examiner requested that Sidley verify each of the airfare charges displayed in **Exhibit N** to the Preliminary Report was billed at the prevailing coach-class rate.  In

-16-

a detailed table, Sidley verified the coach-class fares, and justified five other fares. Based on the response, no expense reduction is warranted and Exhibit N is omitted from this Report.

        b.    **Travel Meals.** The Fee Examiner has recommended and the Court has followed certain per person ceilings for meals incurred during travel (i.e. breakfast - $15.00, lunch - $25.00, and dinner - $50.00). Sidley complied with the per person ceilings for travel meal charges during this interim period.

        c.    **Lodging.** The Fee Examiner has recommended and the Court has followed a domestic lodging ceiling of $350.00 per night. The Application states "[h]otel charges reflect rates for one night of lodging, unless otherwise indicated." Several lodging charges appeared to exceed the ceiling amount. In addition, charges other than lodging were included in this category. The Fee Examiner requested that Sidley provide the number of nights included in each of the hotel charges displayed in **Exhibit O** to the Preliminary Report. The Fee Examiner also requested Sidley provide information regarding the other charges in this category.

        Sidley responded to the Fee Examiner's questions by providing a detailed table. The firm agreed to voluntarily waive $1,769.82 in lodging and travel related expenses. In further response to the lodging questions, Sidley stated that with limited exceptions, which were specifically identified in the table, all lodging charges incurred related to a single night's stay. No further reduction is appropriate and Exhibit O has been omitted from the Final Report.

    26.    **Photocopies.** The Local Rules provide that copying charges shall not exceed $0.10 per page. *Local Rule 2016-2(e)(iii)*. Sidley stated in the Application that the firm's rate for standard (non-color) duplication is $0.10 per page.

    27.    **Computer-Assisted Legal Research.** The Local Rules provide that computer-assisted legal research charges "shall not be more than the actual cost." *Local*

*Rule 2016-2 (e)(iii).* Sidley stated in the Application that "[t]he Firm's charges for computerized legal research such as Westlaw or Lexis are based on a rate that recovers no more than the Firm's costs."

28.    **Professional Services/Specialists and Litigation Support Services.**    "During the Fourteenth Interim Fee Period, Sidley charged a total of $91,119.97 for Legal Support Services, which was billed to the Debtors at cost." Sidley further explained the purpose and relevance of the charges in this category in the Application. Given the representation that the services were invoiced at cost and were necessary, the Fee Examiner makes no recommendation for an expense reduction related to the document expenses.

29.    **Overtime Expenses.**    Sidley requested reimbursement of overtime-related expenses in the amount of $649.28, as were displayed in **Exhibit P** to the Preliminary Report. The Application states "[i]t is Sidley's standard practice and policy to reimburse professionals and staff for overtime meals and overtime transportation home when working late, provided such professional or staff member has worked a certain number of hours per day on a particular client matter. Additionally, Sidley provides overtime pay to certain eligible staff employees when they are required to work past normal business hours on a particular client matter." Sidley further stated that it believes all requested overtime expenses are reasonable given the time demands in these cases during this fee period.

While a firm may have a policy that personnel may be reimbursed for time, meals and/or transportation home when working late, such charges are generally considered part of the firm's overhead. Sidley provided a detailed response, renewing its position that the overtime expenses were necessary, reasonable, and conforming to Sidley's policies, but that it would not contest the Fee Examiner's recommendation for a reduction. The Fee Examiner recommends an expense

reduction in the amount of $649.28 for the overtime expenses. Exhibit P has been omitted from this Report.

30.    **Meal Expenses.**   Sidley requested reimbursement for meal charges totaling $386.00, which were not sufficiently described. Based on the information provided, the Fee Examiner was unable to determine if the meal and refreshment charges related to meetings with people outside the firm, or solely involved employees of Sidley. The Fee Examiner requested that Sidley indicate whether the meals included any attendees that were not firm personnel. The questioned charges were displayed in **Exhibit Q** to the Preliminary Report. Sidley provided a detailed table that addressed the Fee Examiner's concerns. The table verified the legitimacy of most of the meal charges. With regard to the remaining items, Sidley agreed to waive $117.00 of the meal charges. No additional expense reduction is warranted. Exhibit Q has been omitted from the Final Report.

31.    **Overhead Expenses.**   The UST Guidelines state that nonreimbursable overhead "includes, but is not limited to, word processing, proofreading, secretarial and other clerical services, rent, utilities, office equipment and furnishings, insurance, taxes, local telephones and monthly car phone charges, lighting, heating and cooling, and library and publication charges." *UST Guidelines ¶(b)(5)(vii).* Sidley requested reimbursement of $300.24 for office supplies, $95.37 for computer supplies, and $20.00 for mobile phone charges. The Fee Examiner requested Sidley provide an explanation for the necessity and purpose of the charges, totaling $415.61, which were displayed in **Exhibit R** to the Preliminary Report, including verification that the mobile phone charges relate to specific estate-related charges and do not include any monthly charges. In response, Sidley provided a sufficient explanation regarding the necessity and purpose of the expenses it incurred. The firm also provided sufficient information to

-19-

ascertain the necessity and purpose of the questioned charges and that the charges were incurred purely because of the unique needs that arose in these cases, during this fee period. No recommendation for an expense reduction is appropriate, and Exhibit R is omitted from this report.

## CONCLUSION

The Fee Examiner submits this final report regarding the Fee Application and the fees and expenses discussed above. The Fee Examiner recommends the approval of fees that total $5,416,964.91 ($5,418,107.32 plus $2,699.00 minus $3,841.41) and reimbursement of expenses that total $180,323.66 ($182,859.76 minus $2,536.10) for the period from March 1, 2012 through May 31, 2012. The findings are set forth in the summary on the following page.

**SIDLEY AUSTIN LLP**

**SUMMARY OF FINDINGS**

**Fourteenth Quarterly Fee Application (March 1, 2012 through May 31, 2012)**

**A.      Amounts Requested and Computed**

| | | |
|---|---:|---:|
| Fees Requested | $5,418,107.32 | |
| Expenses Requested | 182,859.76 | |
| | | |
| TOTAL FEES AND EXPENSES REQUESTED | | $5,600,967.08 |
| | | |
| Fees Computed | $5,420,806.32 | |
| Expenses Computed | 182,859.76 | |
| | | |
| TOTAL FEES AND EXPENSES COMPUTED | | $5,603,666.08 |
| | | |
| Discrepancy in Fees | ($ 2,699.00) | |
| | | |
| TOTAL DIFFERENCE BETWEEN COMPUTED AND REQUESTED FEES AND EXPENSES | | ($ 2,699.00) |

**B.      Recommended Fee Allowance and Expense Reimbursement**

| | | | |
|---|---:|---:|---:|
| Fees Requested | $5,418,107.32 | | |
| *Discrepancy in Fees* | | *$2,699.00* | |
| *Agreed Reduction for Potential Double Billing* | | *(60.00)* | |
| *Agreed Reduction for Timekeepers' Roles* | | *(360.00)* | |
| *Agreed Reduction for Meetings, Conferences, Hearings, and Other Events* | | *(2,953.41)* | |
| *Agreed Reduction for Administrative Activities* | | *(405.00)* | |
| *Agreed Reduction for Clerical Activities* | | *(63.00)* | |
| Subtotal | | *($1,142.41)* | |
| RECOMMENDED FEE ALLOWANCE | | | $5,416,964.91 |
| | | | |
| Expenses Requested | $182,859.76 | | |
| *Agreed Reduction for Lodging* | | *($1,769.82)* | |
| *Recommended/Uncontested Reduction for Overtime Expenses* | | *(649.28)* | |
| *Agreed Reduction for Meal Expenses* | | *(117.00)* | |
| Subtotal | | *($2,536.10)* | |
| RECOMMENDED EXPENSE REIMBURSEMENT | | | 180,323.66 |
| | | | |
| TOTAL RECOMMENDED FEE ALLOWANCE AND EXPENSE REIMBURSEMENT | | | $5,597,288.57 |

Respectfully submitted,

**STUART MAUE**

By: _____

John P. Theil, Esq.
3840 McKelvey Road
St. Louis, Missouri  63044
Telephone:  (314) 291-3030
Facsimile:   (314) 291-6546
tribunebkr@smmj.com

*Fee Examiner*

## CERTIFICATE OF SERVICE

I hereby certify that a true and correct copy of the foregoing document has been served via First Class Mail, postage prepaid, to the following Notice Parties on the 17th day of January, 2013.

David Buchbinder, Esq.
Office of the United States Trustee
J. Caleb Boggs Federal Building
844 King Street, Suite 2207, Lockbox 35
Wilmington, DE 19801
(US Trustee)

Adam G. Landis, Esq.
Matthew B. McGuire, Esq.
Landis Rath & Cobb LLP
919 Market Street, Suite 1800
Wilmington, DE 19801
(Counsel to Creditors' Committee)

Stuart M. Brown, Esq.
R. Craig Martin, Esq.
DLA Piper LLP (US)
919 North Market Street, Suite 1500
Wilmington, DE 19801
(Counsel to Barclays Bank PLC)

Mark D. Collins, Esq.
Katisha D. Fortune, Esq.
Richards, Layton & Finger, P.A.
920 N. King Street
P.O. Box 551
Wilmington, DE 19899-0511
(Counsel to Administrative Agent for Prepetition
Lenders, JP Morgan Chase Bank, N.A.)

Kenneth P. Kansa, Esq.
Jillian K. Ludwig, Esq.
Sidley Austin LLP
One South Dearborn
Chicago, IL 60603
(Counsel to Debtors)

Howard Seife, Esq.
David M. LeMay, Esq.
Douglas E. Deutsch, Esq.
Chadbourne & Parke LLP
30 Rockefeller Plaza
New York, NY 10112
(Counsel to Creditors' Committee)

Brian Trust, Esq.
Amit K. Trehan, Esq.
Mayer Brown LLP
1675 Broadway
New York, NY 10019-5820
(Counsel to Barclays Bank PLC)

Norman J. Pernick, Esq.
J. Kate Stickles, Esq.
Cole, Schotz, Meisel, Forman & Leonard, P.A.
500 Delaware Ave., Suite 1400
Wilmington, DE 19801-1496
(Co-Counsel to Debtors)

Donald S. Bernstein, Esq.
James A. Florack, Esq.
Damian S. Schaible, Esq.
Davis, Polk, & Wardwell, LLP
450 Lexington Avenue
New York, NY 10017
(Counsel to Administrative Agent for
Prepetition Lenders, JP Morgan
Chase Bank, N.A.)

_____
John F. Theil, Esq.

**SUMMARY OF HOURS AND FEES BY POSITION AND INDIVIDUAL**

**COMPUTED AT STANDARD RATES**

**Sidley Austin LLP**

| INITIALS | NAME | POSITION | MINUMUM RATE | MAXIMUM RATE | HOURS COMPUTED | FEES COMPUTED |
|---|---|---|---|---|---|---|
| 1362 | Lantry, Kevin T. | PARTNER | $475.00 | $950.00 | 412.00 | $382,280.00 |
| 1695 | Steen, Jeffrey C. | PARTNER | $462.50 | $925.00 | 410.90 | $378,093.75 |
| 1540 | Bendernagel Jr., James F. | PARTNER | $900.00 | $900.00 | 317.80 | $286,020.00 |
| 5398 | Twomey, Dennis M. | PARTNER | $375.00 | $750.00 | 335.00 | $245,625.00 |
| 2526 | Hirth, Robert W. | PARTNER | $950.00 | $950.00 | 240.10 | $228,095.00 |
| 5381 | Boelter, Jessica C.K. | PARTNER | $362.50 | $725.00 | 286.20 | $204,413.75 |
| 6464 | Flagg, Ronald S. | PARTNER | $725.00 | $725.00 | 230.80 | $167,330.00 |
| 6537 | Krakauer, Bryan | PARTNER | $1,000.00 | $1,000.00 | 147.90 | $147,900.00 |
| 8248 | Schneider, Mark D. | PARTNER | $750.00 | $750.00 | 174.50 | $130,875.00 |
| 2370 | Kansa, Kenneth P. | PARTNER | $400.00 | $800.00 | 159.20 | $120,760.00 |
| 449 | Barden, Larry A. | PARTNER | $1,000.00 | $1,000.00 | 109.40 | $109,400.00 |
| 4059 | Lotsoff, Jonathan D. | PARTNER | $725.00 | $725.00 | 148.80 | $107,880.00 |
| 480 | Gold, Brian J. | PARTNER | $800.00 | $800.00 | 132.00 | $105,600.00 |
| 1104 | Blatchford, Kevin F. | PARTNER | $800.00 | $800.00 | 85.30 | $68,240.00 |
| 4049 | Contopulos, Stephen G. | PARTNER | $825.00 | $825.00 | 65.80 | $54,285.00 |
| 6747 | Unger, Alan M. | PARTNER | $950.00 | $950.00 | 47.30 | $44,935.00 |
| 609 | Conlan, James F. | PARTNER | $1,000.00 | $1,000.00 | 41.60 | $41,600.00 |
| 1393 | Samuels, Joel G. | PARTNER | $925.00 | $925.00 | 21.90 | $20,257.50 |
| 3931 | Advani, Suresh T. | PARTNER | $925.00 | $925.00 | 20.00 | $18,500.00 |
| 1318 | Ducayet, James W. | PARTNER | $800.00 | $800.00 | 19.60 | $15,680.00 |
| 8747 | Cahan, James N. | PARTNER | $700.00 | $700.00 | 16.60 | $11,620.00 |
| 6097 | Fischer, Max C. | PARTNER | $675.00 | $675.00 | 17.10 | $11,542.50 |
| 2749 | Nyhan, Larry J. | PARTNER | $1,000.00 | $1,000.00 | 10.90 | $10,900.00 |
| 5581 | Kenney, Colleen M. | PARTNER | $725.00 | $725.00 | 14.80 | $10,730.00 |
| 3143 | Ryan, Priscilla E. | PARTNER | $800.00 | $800.00 | 12.60 | $10,080.00 |
| 8745 | Young, James P. | PARTNER | $675.00 | $675.00 | 13.40 | $9,045.00 |
| 7581 | Marcil, Lorrie M. | PARTNER | $650.00 | $650.00 | 13.10 | $8,515.00 |
| 6658 | Wassermann, Marc D. | PARTNER | $1,000.00 | $1,000.00 | 8.50 | $8,500.00 |
| 2787 | Johnson, Matthew E. | PARTNER | $800.00 | $800.00 | 9.70 | $7,760.00 |
| 7905 | Arazi, Jeannette K. | PARTNER | $725.00 | $725.00 | 9.80 | $7,105.00 |
| 5832 | Bellaire, Kenneth K. | PARTNER | $625.00 | $625.00 | 9.30 | $5,812.50 |
| 1974 | Heyman, Scott J. | PARTNER | $800.00 | $800.00 | 6.60 | $5,280.00 |

**SUMMARY OF HOURS AND FEES BY POSITION AND INDIVIDUAL**

**COMPUTED AT STANDARD RATES**

**Sidley Austin LLP**

| INITIALS | NAME | POSITION | MINUMUM RATE | MAXIMUM RATE | HOURS COMPUTED | FEES COMPUTED |
|---|---|---|---|---|---|---|
| 7232 | Lassar, Scott R. | PARTNER | $1,000.00 | $1,000.00 | 4.90 | $4,900.00 |
| 8391 | Lewis, Robert J. | PARTNER | $775.00 | $775.00 | 6.30 | $4,882.50 |
| 1900 | Treece, John W. | PARTNER | $850.00 | $850.00 | 4.20 | $3,570.00 |
| 4769 | Kelly, Erin E. | PARTNER | $750.00 | $750.00 | 3.60 | $2,700.00 |
| 4620 | Jha, Pran | PARTNER | $775.00 | $775.00 | 3.40 | $2,635.00 |
| 9597 | Liu, Eileen M. | PARTNER | $725.00 | $725.00 | 2.10 | $1,522.50 |
| 8532 | Clark, Michael A. | PARTNER | $800.00 | $800.00 | 1.60 | $1,280.00 |
| 1023 | Walker, Melanie E. | PARTNER | $650.00 | $650.00 | 1.40 | $910.00 |
| 9481 | Zimbler, Jay H. | PARTNER | $950.00 | $950.00 | 0.80 | $760.00 |
| 1951 | Bingham, Donald E. | PARTNER | $725.00 | $725.00 | 1.00 | $725.00 |
| 9062 | Greenberg, Mark I. | PARTNER | $850.00 | $850.00 | 0.80 | $680.00 |
| 5968 | Sheppard, Hille R. | PARTNER | $750.00 | $750.00 | 0.90 | $675.00 |
| 448 | Mitnick, Joel M. | PARTNER | $900.00 | $900.00 | 0.30 | $270.00 |
| 5634 | McCloy, Elizabeth K. | PARTNER | $800.00 | $800.00 | 0.30 | $240.00 |
| 1809 | Wyland, Neil H. | PARTNER | $675.00 | $675.00 | 0.20 | $135.00 |
| | No. of Billers for Position: 47 | Blended Rate for Position: | $840.86 | | 3,580.30 | $3,010,545.00 |
| | | | | % of Total: | 42.63% | % of Total: 55.54% |
| 6396 | Fullerton, Lawrence R. | SENIOR COUNSEL | $900.00 | $900.00 | 7.30 | $6,570.00 |
| 3670 | Havel, Richard W. | SENIOR COUNSEL | $900.00 | $900.00 | 0.40 | $360.00 |
| | No. of Billers for Position: 2 | Blended Rate for Position: | $900.00 | | 7.70 | $6,930.00 |
| | | | | % of Total: | 0.09% | % of Total: 0.13% |
| 4803 | Miles, David M. | COUNSEL | $750.00 | $750.00 | 96.50 | $72,375.00 |
| 9850 | Weiss, James D. | COUNSEL | $650.00 | $650.00 | 2.80 | $1,820.00 |
| 1895 | Parsons, Robin | COUNSEL | $919.37 | $919.37 | 1.50 | $1,379.06 |
| 9736 | Evanoff, William A. | COUNSEL | $700.00 | $700.00 | 1.10 | $770.00 |
| | No. of Billers for Position: 4 | Blended Rate for Position: | $749.21 | | 101.90 | $76,344.06 |
| | | | | % of Total: | 1.21% | % of Total: 1.41% |

**SUMMARY OF HOURS AND FEES BY POSITION AND INDIVIDUAL**

**COMPUTED AT STANDARD RATES**

**Sidley Austin LLP**

| INITIALS | NAME | POSITION | MINUMUM RATE | MAXIMUM RATE | HOURS COMPUTED | FEES COMPUTED |
|---|---|---|---|---|---|---|
| 4887 | Ludwig, Jillian K. | ASSOCIATE | $300.00 | $600.00 | 629.10 | $374,310.00 |
| 6336 | Mills, Kerriann S. | ASSOCIATE | $337.50 | $675.00 | 552.80 | $371,621.25 |
| 2413 | Stromberg, Allison Ross | ASSOCIATE | $277.50 | $555.00 | 392.80 | $215,090.25 |
| 4046 | Ross, Thomas E. | ASSOCIATE | $222.50 | $445.00 | 298.00 | $131,408.50 |
| 2100 | Myrick, Brett H. | ASSOCIATE | $500.00 | $500.00 | 248.90 | $124,450.00 |
| 1265 | Gustafson, Michael T. | ASSOCIATE | $450.00 | $450.00 | 255.20 | $114,840.00 |
| 4819 | King, Geoffrey M. | ASSOCIATE | $500.00 | $500.00 | 216.60 | $108,300.00 |
| 2027 | Robinson, Steve W. | ASSOCIATE | $500.00 | $500.00 | 196.20 | $98,100.00 |
| 3343 | Martinez, Matthew G. | ASSOCIATE | $555.00 | $555.00 | 153.20 | $85,026.00 |
| 6741 | Kline, Candice L. | ASSOCIATE | $555.00 | $555.00 | 142.70 | $79,198.50 |
| 3876 | Langdon, James P. | ASSOCIATE | $550.00 | $550.00 | 135.30 | $74,415.00 |
| 6073 | Rosenkrantz, Jed | ASSOCIATE | $435.00 | $435.00 | 116.00 | $50,460.00 |
| 3358 | Krueger, Christopher S. | ASSOCIATE | $475.00 | $475.00 | 99.70 | $47,357.50 |
| 1851 | Hargadon, Timothy R. | ASSOCIATE | $500.00 | $500.00 | 89.00 | $44,500.00 |
| 4380 | Slaby, Lydia Hill | ASSOCIATE | $400.00 | $400.00 | 105.80 | $42,320.00 |
| 9380 | Garry, Colin J. | ASSOCIATE | $600.00 | $600.00 | 67.40 | $40,440.00 |
| 9261 | Korman, Marc A. | ASSOCIATE | $395.00 | $395.00 | 87.20 | $34,444.00 |
| 8920 | Silverman, Richard M. | ASSOCIATE | $525.00 | $525.00 | 55.20 | $28,980.00 |
| 7673 | Herbas, Christine M. | ASSOCIATE | $340.00 | $340.00 | 69.50 | $23,630.00 |
| 9124 | Gallagher, Jenna M. | ASSOCIATE | $340.00 | $340.00 | 68.40 | $23,256.00 |
| 1214 | Roberts, Katherine A. | ASSOCIATE | $520.00 | $520.00 | 40.50 | $21,060.00 |
| 3771 | Morris, Ryan C. | ASSOCIATE | $610.00 | $610.00 | 26.10 | $15,921.00 |
| 8881 | Benjamin, James R. | ASSOCIATE | $475.00 | $475.00 | 16.60 | $7,885.00 |
| 6672 | Meyer, Chris K. | ASSOCIATE | $600.00 | $600.00 | 12.60 | $7,560.00 |
| 9423 | Larson Howell, Heidi | ASSOCIATE | $560.00 | $560.00 | 12.50 | $7,000.00 |
| 1758 | Lam, Francis S. | ASSOCIATE | $355.00 | $355.00 | 15.20 | $5,396.00 |
| 2060 | Englund, Jason J. | ASSOCIATE | $475.00 | $475.00 | 8.30 | $3,942.50 |
| 4852 | Martin, Ashley K. | ASSOCIATE | $475.00 | $475.00 | 8.20 | $3,895.00 |
| 9677 | Andrade, Amanda L. | ASSOCIATE | $395.00 | $395.00 | 7.60 | $3,002.00 |
| 6769 | O'Neill, Andrew F. | ASSOCIATE | $675.00 | $675.00 | 4.20 | $2,835.00 |
| 5768 | Carter, Leslie J. | ASSOCIATE | $435.00 | $435.00 | 6.50 | $2,827.50 |
| 9711 | Wackerly, Patrick J. | ASSOCIATE | $525.00 | $525.00 | 3.50 | $1,837.50 |

SUMMARY OF HOURS AND FEES BY POSITION AND INDIVIDUAL

COMPUTED AT STANDARD RATES

**Sidley Austin LLP**

| INITIALS | NAME | POSITION | MINUMUM RATE | MAXIMUM RATE | HOURS COMPUTED | FEES COMPUTED |
|---|---|---|---|---|---|---|
| 6296 | Stevens, Matt | ASSOCIATE | $475.00 | $475.00 | 3.10 | $1,472.50 |
| 1394 | Horwitz, Sheryl K. | ASSOCIATE | $615.00 | $615.00 | 2.30 | $1,414.50 |
| 2800 | Gumport, Anna | ASSOCIATE | $450.00 | $450.00 | 2.60 | $1,170.00 |
| 5598 | Paskowitz, Tom A. | ASSOCIATE | $675.00 | $675.00 | 1.60 | $1,080.00 |
| 4847 | Smith, Lindsey A. | ASSOCIATE | $475.00 | $475.00 | 1.90 | $902.50 |
| 6828 | Mullen, Sophia Park | ASSOCIATE | $600.00 | $600.00 | 0.80 | $480.00 |
| 3381 | Rosemergy, Benjamin A. | ASSOCIATE | $600.00 | $600.00 | 0.50 | $300.00 |
| 1206 | Craige, Christina M. | ASSOCIATE | $655.00 | $655.00 | 0.40 | $262.00 |
| | No. of Billers for Position: 40 | Blended Rate for Position: | $530.19 | | 4,154.00 | $2,202,390.00 |
| | | | | % of Total: | 49.46% | % of Total: 40.63% |
| 2823 | Friedman, Paula G. | STAFF ATTORNEY | $315.00 | $315.00 | 30.70 | $9,670.50 |
| 2814 | Eavy, Angela M. | STAFF ATTORNEY | $375.00 | $375.00 | 2.20 | $825.00 |
| | No. of Billers for Position: 2 | Blended Rate for Position: | $319.01 | | 32.90 | $10,495.50 |
| | | | | % of Total: | 0.39% | % of Total: 0.19% |
| 4749 | Kelly, Sarah | TRAINEE SOLICIT | $284.78 | $287.80 | 10.50 | $3,000.76 |
| | No. of Billers for Position: 1 | Blended Rate for Position: | $285.79 | | 10.50 | $3,000.76 |
| | | | | % of Total: | 0.13% | % of Total: 0.06% |
| 6540 | Lutes, David J. | SR LEGAL ASST | $315.00 | $315.00 | 97.30 | $30,649.50 |
| 3046 | Nastasic, Branka V. | SR LEGAL ASST | $250.00 | $250.00 | 51.50 | $12,875.00 |
| 6145 | Nelms, Karen A. | SR LEGAL ASST | $270.00 | $270.00 | 13.40 | $3,618.00 |
| 9923 | Schmidt, Betsy A. | SR LEGAL ASST | $250.00 | $250.00 | 6.00 | $1,500.00 |
| 8954 | Luce, Randall C. | SR LEGAL ASST | $305.00 | $305.00 | 4.40 | $1,342.00 |
| 3322 | Lucenko, Danuta A. | SR LEGAL ASST | $235.00 | $235.00 | 2.50 | $587.50 |
| | No. of Billers for Position: 6 | Blended Rate for Position: | $288.82 | | 175.10 | $50,572.00 |
| | | | | % of Total: | 2.08% | % of Total: 0.93% |

## SUMMARY OF HOURS AND FEES BY POSITION AND INDIVIDUAL

## COMPUTED AT STANDARD RATES

### Sidley Austin LLP

| INITIALS | NAME | POSITION | MINUMUM RATE | MAXIMUM RATE | HOURS COMPUTED | FEES COMPUTED |
|---|---|---|---|---|---|---|
| 3531 | Summerfield, Susan L. | LEGAL ASSISTANT | $210.00 | $210.00 | 208.20 | $43,722.00 |
| 7764 | Gmoser, Kelley | LEGAL ASSISTANT | $250.00 | $250.00 | 8.90 | $2,225.00 |
| 2203 | Strange, Adrienne K. | LEGAL ASSISTANT | $270.00 | $270.00 | 1.50 | $405.00 |
| 3481 | Rodriguez, Arturo J. | LEGAL ASSISTANT | $210.00 | $210.00 | 1.30 | $273.00 |
| | No. of Billers for Position: 4 | Blended Rate for Position: | $212.03 | | 219.90 | $46,625.00 |
| | | | | % of Total: | 2.62% | % of Total: 0.86% |
| 8512 | Stamatova, Diliana | PROJECT ASST | $120.00 | $120.00 | 65.50 | $7,860.00 |
| 8647 | Katata, Tiffany | PROJECT ASST | $120.00 | $120.00 | 48.00 | $5,760.00 |
| | No. of Billers for Position: 2 | Blended Rate for Position: | $120.00 | | 113.50 | $13,620.00 |
| | | | | % of Total: | 1.35% | % of Total: 0.25% |
| 7311 | Kreis, Ellen J. | LIBRARIAN | $105.00 | $105.00 | 0.80 | $84.00 |
| | No. of Billers for Position: 1 | Blended Rate for Position: | $105.00 | | 0.80 | $84.00 |
| | | | | % of Total: | 0.01% | % of Total: 0.00% |
| 2399 | Murray, Ricardo A. | DOCKET CLERK | $100.00 | $100.00 | 1.00 | $100.00 |
| 2519 | Singh, Robert | DOCKET CLERK | $100.00 | $100.00 | 1.00 | $100.00 |
| | No. of Billers for Position: 2 | Blended Rate for Position: | $100.00 | | 2.00 | $200.00 |
| | | | | % of Total: | 0.02% | % of Total: 0.00% |
| | Total No. of Billers: 111 | Blended Rate for Report: | $645.44 | | 8,398.60 | $5,420,806.32 |

EXHIBIT L

SIDLEY RETENTION/COMPENSATION

Sidley Austin LLP

| TIMEKEEPER NAME | HOURS | FEES |
|---|---|---|
| Eavy, A | 0.20 | 75.00 |
| Gmoser, K | 8.60 | 2,150.00 |
| Gustafson, M | 119.90 | 53,955.00 |
| Hirth, R | 1.20 | 1,140.00 |
| Kansa, K | 8.80 | 7,040.00 |
| Katata, T | 48.00 | 5,760.00 |
| King, G | 0.30 | 150.00 |
| Langdon, J | 0.60 | 330.00 |
| Lantry, K | 0.20 | 190.00 |
| Ludwig, J | 90.70 | 54,420.00 |
| Lutes, D | 96.60 | 30,429.00 |
| Myrick, B | 1.00 | 500.00 |
| Nelms, K | 13.40 | 3,618.00 |
| Robinson, S | 101.30 | 50,650.00 |
| Ross, T | 2.00 | 890.00 |
| Slaby, L | 56.50 | 22,600.00 |
| Stamatova, D | 65.50 | 7,860.00 |
| Stromberg, A | 3.90 | 2,164.50 |
| Summerfield, S | 101.00 | 21,210.00 |
| | 719.70 | $265,131.50 |

| MATTER NAME | HOURS | FEES |
|---|---|---|
| Fee Applications | 719.70 | 265,131.50 |
| | 719.70 | $265,131.50 |

EXHIBIT L  PAGE 1 of  28

EXHIBIT L

SIDLEY RETENTION/COMPENSATION

Sidley Austin LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|---|-------------|
| 03/01/12 Thu | Ludwig, J 32021862/17 | 0.50 | 0.50 | 300.00 | 0.30 0.20 | F F | 1 2 | MATTER NAME: Fee Applications REVIEW 37TH MONTHLY FEE APPLICATION (0.3); EMAIL TO D. LIEBENTRITT RE: SAME (0.2) |
| 03/01/12 Thu | Lutes, D 32021862/1 | 1.10 | 1.10 | 346.50 | 0.70 0.30 0.10 | F F F | 1 2 3 | MATTER NAME: Fee Applications PREPARATION OF 37TH MONTHLY FEE STATEMENT (.7); EMAILS WITH BILLING SPECIALIST RE: SAME (.3); EMAIL TO J. LUDWIG RE: BILLING ISSUES (.1) |
| 03/01/12 Thu | Robinson, S 32021862/21 | 1.40 | 1.40 | 700.00 | | F | 1 | MATTER NAME: Fee Applications DRAFT RESPONSE TO FEE EXAMINER'S PRELIMINARY REPORT RE - 8TH QUARTERLY FEE APPLICATION |
| 03/01/12 Thu | Summerfield, S 32021862/13 | 3.30 | 3.30 | 693.00 | 1.20 2.10 | F F | 1 2 | MATTER NAME: Fee Applications REVIEW PROFORMA ENTRIES RE CONFIRMATION HEARING (1.2); PREPARE CHART OF SAME FOR J. LUDWIG (2.1) |
| 03/02/12 Fri | Ludwig, J 32021862/6 | 0.80 | 0.80 | 480.00 | | F | 1 | MATTER NAME: Fee Applications REVISE 38TH MONTHLY FEE APPLICATION |
| 03/02/12 Fri | Lutes, D 32021862/2 | 2.30 | 2.30 | 724.50 | | F | 1 | MATTER NAME: Fee Applications PREPARATION OF 37TH MONTHLY FEE APPLICATION |
| 03/02/12 Fri | Summerfield, S 32021862/12 | 4.80 | 4.80 | 1,008.00 | | F | 1 | MATTER NAME: Fee Applications REVIEW PROFORMA ENTRIES RE CONFIRMATION HEARINGS AND REVISE CHART OF SAME FOR J. LUDWIG |
| 03/05/12 Mon | Gustafson, M 32021862/15 | 0.20 | 0.20 | 90.00 | | F | 1 | MATTER NAME: Fee Applications REVIEW E-MAIL FROM J. LUDWIG RE: FEBRUARY FEE PROFORMAS |
| 03/05/12 Mon | Katata, T 32021862/9 | 1.20 | 1.20 | 144.00 | | F | 1 | MATTER NAME: Fee Applications PREPARATION OF 37TH MONTHLY FEE APPLICATION |
| 03/05/12 Mon | Ludwig, J 32021862/7 | 4.20 | 4.20 | 2,520.00 | 0.10 3.30 0.10 0.20 0.50 | F F F F F | 1 2 3 4 5 | MATTER NAME: Fee Applications EMAIL TO D. LIEBENTRITT AND D. BEEZIE RE: FEBRUARY FEE ESTIMATES (0.1); REVISE 38TH MONTHLY FEE APPLICATION (3.3); EMAIL TO M. SCHNEIDER RE: CONFIDENTIALITY OF FCC MATTERS (0.1); EMAILS WITH TIMEKEEPERS RE: SAME (0.2); REVISE 11TH QUARTERLY FEE APPLICATION (0.5) |
| 03/05/12 Mon | Lutes, D 32021862/4 | 6.90 | 6.90 | 2,173.50 | 1.80 5.10 | F F | 1 2 | MATTER NAME: Fee Applications PREPARATION OF 37TH MONTHLY FEE APPLICATION (1.8); PREPARATION OF 38TH MONTHLY FEE APPLICATION (5.1) |
| 03/05/12 Mon | Robinson, S 32021862/20 | 2.60 | 2.60 | 1,300.00 | | F | 1 | MATTER NAME: Fee Applications DRAFT RESPONSE TO PRELIMINARY FEE REPORT FOR THE 8TH QUARTERLY |

~  See the last page of exhibit for explanation

EXHIBIT L  PAGE 2 of  28

EXHIBIT L

SIDLEY RETENTION/COMPENSATION

Sidley Austin LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|---|-------------|
| 03/05/12 Mon | Slaby, L 32021862/26 | 0.20 | 0.20 | 80.00 | | F | 1 | MATTER NAME: *Fee Applications*<br>REVIEW THE 37TH MONTHLY FEE APPLICATION |
| 03/05/12 Mon | Stamatova, D 32021862/75 | 1.10 | 1.10 | 132.00 | | F | 1 | MATTER NAME: *Fee Applications*<br>PREPARATION OF 38TH MONTHLY FEE APPLICATION |
| 03/05/12 Mon | Summerfield, S 32021862/24 | 5.70 | 5.70 | 1,197.00 | 3.10<br>2.60 | F<br>F | 1<br>2 | MATTER NAME: *Fee Applications*<br>REVIEW PROFORMA ENTRIES RE CONFIRMATION HEARINGS (3.1);<br>REVISE CHART OF SAME FOR J. LUDWIG (2.6) |
| 03/06/12 Tue | Katata, T 32021862/10 | 6.30 | 6.30 | 756.00 | | F | 1 | MATTER NAME: *Fee Applications*<br>PREPARATION OF 38TH MONTHLY FEE APPLICATION |
| 03/06/12 Tue | Ludwig, J 32021862/14 | 5.00 | 5.00 | 3,000.00 | 0.10<br>0.10<br>4.70<br>0.10 | F<br>F<br>F<br>F | 1<br>2<br>3<br>4 | MATTER NAME: *Fee Applications*<br>EMAILS WITH J. JENSEN RE: 38TH MONTHLY FEE APPLICATION (0.1);<br>EMAIL TO R. HIRTH RE: CONFIDENTIALITY OF INVOICES (0.1);<br>REVISE 38TH MONTHLY FEE APPLICATION (4.7);<br>EMAIL TO S. SUMMERFIELD RE: RESPONSE TO UST INQUIRY ON 10TH QUARTERLY FEE APPLICATION (0.1) |
| 03/06/12 Tue | Lutes, D 32021862/3 | 5.80 | 5.80 | 1,827.00 | | F | 1 | MATTER NAME: *Fee Applications*<br>PREPARATION OF 38TH MONTHLY FEE APPLICATION |
| 03/06/12 Tue | Robinson, S 32021862/19 | 1.00 | 1.00 | 500.00 | | F | 1 | MATTER NAME: *Fee Applications*<br>DRAFT RESPONSE TO PRELIMINARY REPORT FOR THE 8TH QUARTERLY FEE APPLICATION |
| 03/06/12 Tue | Stamatova, D 32021862/76 | 6.40 | 6.40 | 768.00 | | F | 1 | MATTER NAME: *Fee Applications*<br>PREPARATION OF 38TH MONTHLY FEE APPLICATION |
| 03/06/12 Tue | Summerfield, S 32021862/23 | 5.30 | 5.30 | 1,113.00 | | F | 1 | MATTER NAME: *Fee Applications*<br>REVIEW PROFORMA ENTRIES RE CONFIRMATION HEARINGS AND REVISE CHART OF SAME FOR J. LUDWIG |
| 03/07/12 Wed | Gustafson, M 32021862/16 | 0.10 | 0.10 | 45.00 | | F | 1 | MATTER NAME: *Fee Applications*<br>MEETING WITH L. SLABY RE: RESPONSE TO FEE EXAMINER 8TH QUARTERLY |
| 03/07/12 Wed | Katata, T 32021862/11 | 7.00 | 7.00 | 840.00 | | F | 1 | MATTER NAME: *Fee Applications*<br>PREPARATION OF 38TH MONTHLY FEE APPLICATION |
| 03/07/12 Wed | Lutes, D 32021862/5 | 2.10 | 2.10 | 661.50 | 1.80<br>0.30 | F<br>F | 1<br>2 | MATTER NAME: *Fee Applications*<br>PREPARATION OF 38TH MONTHLY FEE APPLICATION (1.8);<br>COMMUNICATIONS WITH BILLING SPECIALIST RE: SAME (.3) |

~ See the last page of exhibit for explanation

EXHIBIT L  PAGE 3 of  28

EXHIBIT L

SIDLEY RETENTION/COMPENSATION

Sidley Austin LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|---|-------------|
| 03/07/12 Wed | Robinson, S 32021862/61 | 1.60 | 1.60 | 800.00 | | F | 1 | MATTER NAME: *Fee Applications* <br> DRAFT RESPONSE TO FEE EXAMINER'S PRELIMINARY REPORT REGARDING 8TH QUARTERLY FEE APPLICATION |
| 03/07/12 Wed | Stamatova, D 32021862/77 | 6.50 | 6.50 | 780.00 | | F | 1 | MATTER NAME: *Fee Applications* <br> PREPARATION OF 38TH MONTHLY FEE APPLICATION |
| 03/08/12 Thu | Ludwig, J 32021862/34 | 0.50 | 0.50 | 300.00 | 0.20 <br> 0.30 | F <br> F | 1 <br> 2 | MATTER NAME: *Fee Applications* <br> EMAILS WITH K. STICKLES AND P. RATKOWIAK RE: FILING AND SERVICE OF SIDLEY'S 36TH AND 37TH MONTHLY FEE APPLICATIONS (0.2); <br> REVIEW AND FINALIZE SAME FOR FILING (0.3) |
| 03/08/12 Thu | Lutes, D 32021862/8 | 0.60 | 0.60 | 189.00 | 0.40 <br> 0.20 | F <br> F | 1 <br> 2 | MATTER NAME: *Fee Applications* <br> PREPARATION OF 38TH MONTHLY FEE APPLICATION (.4); <br> EMAILS WITH J. LUDWIG RE: 36TH AND 37TH MONTHLY FEE APPLICATIONS (.2) |
| 03/09/12 Fri | Lutes, D 32021862/40 | 0.60 | 0.60 | 189.00 | | F | 1 | MATTER NAME: *Fee Applications* <br> PREPARATION OF 38TH MONTHLY FEE APPLICATION |
| 03/11/12 Sun | Robinson, S 32021862/18 | 4.50 | 4.50 | 2,250.00 | | F | 1 | MATTER NAME: *Fee Applications* <br> DRAFT RESPONSE TO FEE EXAMINER'S PRELIMINARY REPORT ON THE 8TH QUARTERLY FEE APPLICATION. |
| 03/12/12 Mon | Gustafson, M 32021862/50 | 2.60 | 2.60 | 1,170.00 | 1.80 <br> 0.20 <br> 0.10 <br> 0.10 <br> 0.30 <br> 0.10 | F <br> F <br> F <br> F <br> F <br> F | 1 <br> 2 <br> 3 <br> 4 <br> 5 <br> 6 | MATTER NAME: *Fee Applications* <br> DRAFT INSERT SECTIONS FOR RESPONSE TO FEE EXAMINER'S REPORT ON 8TH QUARTERLY FEE APPLICATION (1.8); <br> MEETING WITH J. LUDWIG RE: FEE RESPONSE (.2); <br> E-MAIL TO J. LUDWIG RE: FEE RESPONSE (.1); <br> E-MAILS WITH A. STROMBERG RE: FEE RESPONSE DESCRIPTION (.1); <br> MEETING WITH S. ROBINSON & L. SLABY RE: FEE RESPONSE (.3); <br> REVIEW PREVIOUS HEARING TRANSCRIPT FOR INFORMING FEE RESPONSE (.1) |
| 03/12/12 Mon | Hirth, R 32021862/22 | 0.50 | 0.50 | 475.00 | 0.30 <br> 0.20 | F <br> F | 1 <br> 2 | MATTER NAME: *Fee Applications* <br> REVIEW CRAB HOUSE TIME RE CONFIDENTIALITY (0.3) <br> AND TELEPHONE CALL W/J. LUDWIG RE SAME (0.2) |
| 03/12/12 Mon | Ludwig, J 32021862/35 | 0.30 | 0.30 | 180.00 | 0.20 <br> 0.10 | F <br> F | 1 <br> 2 | MATTER NAME: *Fee Applications* <br> MEETING WITH M. GUSTAFSON RE: RESPONSE TO FEE EXAMINER'S 8TH REPORT (0.2); <br> EMAIL TO M. GUSTAFSON, S. ROBINSON, AND L. SLABY RE: SAME (0.1) |
| 03/12/12 Mon | Robinson, S 32021862/28 | 5.50 | 5.50 | 2,750.00 | | F | 1 | MATTER NAME: *Fee Applications* <br> DRAFT RESPONSE TO FEE EXAMINER'S PRELIMINARY REPORT RE: 8TH QUARTERLY FEE APPLICATION |
| 03/12/12 Mon | Slaby, L 32021862/25 | 0.30 | 0.30 | 120.00 | | F | 1 | MATTER NAME: *Fee Applications* <br> OFFICE CONFERENCE WITH M. GUSTAFSON AND S. ROBINSON REGARDING 8TH QUARTERLY RESPONSE |

~ See the last page of exhibit for explanation

EXHIBIT L  PAGE 4 of  28

EXHIBIT L

SIDLEY RETENTION/COMPENSATION

Sidley Austin LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|---|-------------|
| 03/13/12 Tue | Gmoser, K 32021862/27 | 0.80 | 0.80 | 200.00 | | F | 1 | MATTER NAME: Fee Applications<br>PREPARATION OF 38TH MONTHLY FEE APPLICATION |
| 03/13/12 Tue | Gustafson, M 32021862/51 | 3.80 | 3.80 | 1,710.00 | 3.30<br>0.50 | F<br>F | 1<br>2 | MATTER NAME: Fee Applications<br>DRAFT INSERT SECTIONS FOR RESPONSE TO FEE EXAMINER'S REOPERT ON 8TH QUARTERLY FEE APPLICATION (3.3);<br>MEETING WITH A. STROMBERG RE: FEE RESPONSE DESCRIPTION (.5) |
| 03/13/12 Tue | Ludwig, J 32021862/36 | 0.70 | 0.70 | 420.00 | 0.50<br>0.20 | F<br>F | 1<br>2 | MATTER NAME: Fee Applications<br>REVISE 38TH MONTHLY FEE APPLICATION (0.5);<br>EMAIL TO J. THEIL RE: REQUESTED EXPENSE SUPPORT (0.2) |
| 03/13/12 Tue | Robinson, S 32021862/29 | 2.50 | 2.50 | 1,250.00 | | F | 1 | MATTER NAME: Fee Applications<br>DRAFT RESPONSE TO FEE EXAMINER'S PRELIMINARY REPORT FOR THE 8TH QUARTERLY INTERIM PERIOD |
| 03/13/12 Tue | Slaby, L 32021862/33 | 2.10 | 2.10 | 840.00 | | F | 1 | MATTER NAME: Fee Applications<br>DRAFT SIDLEY RESPONSE TO FEE EXAMINER FOR 8TH QUARTERLY |
| 03/13/12 Tue | Stromberg, A 32021862/82 | 0.50 | 0.50 | 277.50 | | F | 1 | MATTER NAME: Fee Applications<br>CONFERENCE W/ M.GUSTAFSON REGARDING RESPONSE TO FEE EXAMINER'S REPORT ON 8TH QUARTERLY FEE APPLICATION |
| 03/14/12 Wed | Gustafson, M 32021862/52 | 9.30 | 9.30 | 4,185.00 | 7.90<br>1.40 | F<br>F | 1<br>2 | MATTER NAME: Fee Applications<br>DRAFT INSERT SECTIONS FOR RESPONSE TO FEE EXAMINER'S REPORT ON 8TH QUARTERLY FEE APPLICATION (7.9);<br>REVIEW OF HEARING TRANSCRIPTS TO RESPOND TO FEE EXAMINER'S PRELIMINARY REPORT (1.4) |
| 03/14/12 Wed | Kansa, K 32021862/45 | 0.20 | 0.20 | 160.00 | 0.10<br>0.10 | F<br>F | 1<br>2 | MATTER NAME: Fee Applications<br>EMAIL J. LUDWIG RE: JULY FEE HEARING (.1);<br>T/C K. LANTRY RE: SAME (.1) |
| 03/14/12 Wed | Ludwig, J 32021862/41 | 0.80 | 0.80 | 480.00 | 0.20<br>0.10<br>0.50 | F<br>F<br>F | 1<br>2<br>3 | MATTER NAME: Fee Applications<br>EMAIL TO L. SLABY, S. ROBINSON, AND M. GUSTAFSON RE: 9TH-10TH QUARTERLY FEE RESPONSES (0.2);<br>EMAILS TO K. STICKLES AND CLIENT RE: SAME (0.1);<br>REVISE RESPONSE TO FEE EXAMINER'S 8TH PRELIMINARY REPORT (0.5) |
| 03/14/12 Wed | Robinson, S 32021862/30 | 1.70 | 1.70 | 850.00 | | F | 1 | MATTER NAME: Fee Applications<br>DRAFT RESPONSE TO 8TH PRELIMINARY FEE REPORT |
| 03/14/12 Wed | Slaby, L 32021862/32 | 3.60 | 3.60 | 1,440.00 | 3.60 | F | 1 | MATTER NAME: Fee Applications<br>DRAFT SIDLEY RESPONSE TO FEE EXAMINER FOR 8TH QUARTERLY (3.6) |
| 03/14/12 Wed | Stromberg, A 32021862/81 | 0.50 | 0.50 | 277.50 | | F | 1 | MATTER NAME: Fee Applications<br>REVIEW AND COMMENT UPON SECTION OF REPLY TO FEE EXAMINER'S REPORT ON 8TH QUARTERLY FEE APPLICATION |

~  See the last page of exhibit for explanation

EXHIBIT L  PAGE 5 of  28

EXHIBIT L
SIDLEY RETENTION/COMPENSATION
Sidley Austin LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|---|-------------|
| 03/15/12 Thu | Gustafson, M 32021862/53 | 6.10 | 6.10 | 2,745.00 | | F | 1 | MATTER NAME: Fee Applications<br>DRAFT INSERT SECTIONS FOR RESPONSE TO FEE EXAMINER'S REPORT ON 8TH QUARTERLY FEE APPLICATION |
| 03/15/12 Thu | Robinson, S 32021862/38 | 5.40 | 5.40 | 2,700.00 | | F | 1 | MATTER NAME: Fee Applications<br>DRAFT RESPONSE TO THE FEE EXAMINER'S PRELIMINARY REPORT FOR THE 8TH INTERIM FEE PERIOD |
| 03/15/12 Thu | Slaby, L 32021862/31 | 5.20 | 5.20 | 2,080.00 | 5.20 | F | 1 | MATTER NAME: Fee Applications<br>DRAFT SIDLEY RESPONSE TO FEE EXAMINER FOR 8TH QUARTERLY (5.2) |
| 03/16/12 Fri | Robinson, S 32021862/37 | 5.90 | 5.90 | 2,950.00 | | F | 1 | MATTER NAME: Fee Applications<br>DRAFTING RESPONSE TO THE FEE EXAMINER'S PRELIMINARY REPORT FOR THE 8TH INTERIM FEE PERIOD |
| 03/16/12 Fri | Slaby, L 32021862/48 | 0.60 | 0.60 | 240.00 | | F | 1 | MATTER NAME: Fee Applications<br>DRAFT SIDLEY RESPONSE TO FEE EXAMINER FOR 8TH QUARTERLY |
| 03/17/12 Sat | Robinson, S 32021862/39 | 2.00 | 2.00 | 1,000.00 | | F | 1 | MATTER NAME: Fee Applications<br>DRAFTING RESPONSE TO FEE EXAMINER'S PRELIMINARY REPORT REGARDING THE 8TH INTERIM FEE PERIOD |
| 03/18/12 Sun | Ludwig, J 32021862/42 | 5.60 | 5.60 | 3,360.00 | 0.60<br>5.00 | F<br>F | 1<br>2 | MATTER NAME: Fee Applications<br>REVISE 38TH MONTHLY FEE APPLICATION (0.6):<br>REVISE RESPONSE TO 8TH PRELIMINARY REPORT (5.0) |
| 03/19/12 Mon | Gmoser, K 32021862/43 | 0.80 | 0.80 | 200.00 | | F | 1 | MATTER NAME: Fee Applications<br>PREPARATION OF 38TH MONTHLY FEE APPLICATION |
| 03/19/12 Mon | Ludwig, J 32021862/56 | 4.00 | 4.00 | 2,400.00 | | F | 1 | MATTER NAME: Fee Applications<br>REVISE RESPONSE TO 8TH PRELIMINARY REPORT |
| 03/19/12 Mon | Lutes, D 32021862/44 | 0.60 | 0.60 | 189.00 | | F | 1 | MATTER NAME: Fee Applications<br>PREPARATION OF 38TH MONTHLY FEE APPLICATION |
| 03/19/12 Mon | Nelms, K 32021862/55 | 3.70 | 3.70 | 999.00 | | F | 1 | MATTER NAME: Fee Applications<br>PREPARATION OF THE 13TH QUARTERLY FEE APPLICATION |
| 03/20/12 Tue | Lutes, D 32021862/47 | 0.30 | 0.30 | 94.50 | | F | 1 | MATTER NAME: Fee Applications<br>PREPARATION OF 38TH MONTHLY FEE APPLICATION |
| 03/20/12 Tue | Nelms, K 32021862/54 | 1.10 | 1.10 | 297.00 | | F | 1 | MATTER NAME: Fee Applications<br>PREPARATION OF THE 13TH QUARTERLY FEE APPLICATION |

~  See the last page of exhibit for explanation

EXHIBIT L  PAGE 6 of  28

EXHIBIT L

SIDLEY RETENTION/COMPENSATION

Sidley Austin LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 03/20/12 Tue | Ross, T 32021862/46 | 0.70 | 0.70 | 311.50 | 0.30 0.10 0.10 0.20 | F F F F | 1 2 3 4 | MATTER NAME: Fee Applications RESOLVE BILLING ISSUE (0.3); EMAIL CONVERSATION WITH SECRETARIAL TEAM RE: SAME (0.1); EMAIL CONVERSATION WITH J. BENDERNAGEL RE: SAME (0.1); MEET WITH J. BENDERNAGEL RE: SAME (0.2) |
| 03/21/12 Wed | Gustafson, M 32021862/58 | 0.10 | 0.10 | 45.00 | | F | 1 | MATTER NAME: Fee Applications MEETING WITH J. LUDWIG RE: RESPONSE TO 8TH QUARTERLY |
| 03/21/12 Wed | Ludwig, J 32021862/70 | 2.30 | 2.30 | 1,380.00 | | F | 1 | MATTER NAME: Fee Applications REVISE RESPONSE TO 8TH PRELIMINARY REPORT |
| 03/21/12 Wed | Ross, T 32021862/49 | 0.40 | 0.40 | 178.00 | 0.20 0.10 0.10 | F F F | 1 2 3 | MATTER NAME: Fee Applications TELEPHONE CONVERSATIONS WITH H. KNUTSEN RE: BILLING ISSUE (0.2); EMAIL CONVERSATION WITH H. KNUTSEN RE: SAME (0.1); TELEPHONE CONVERSATION WITH J. BENDERNAGEL RE: SAME (0.1) |
| 03/22/12 Thu | Ludwig, J 32021862/71 | 0.50 | 0.50 | 300.00 | | F | 1 | MATTER NAME: Fee Applications REVISE RESPONSE TO 8TH PRELIMINARY REPORT |
| 03/23/12 Fri | Gustafson, M 32021862/57 | 0.10 | 0.10 | 45.00 | | F | 1 | MATTER NAME: Fee Applications TELEPHONE CALL WITH J. LUDWIG RE: EDITS TO RESPONSE TO 8TH QUARTERLY |
| 03/23/12 Fri | Ludwig, J 32021862/68 | 4.60 | 4.60 | 2,760.00 | | F | 1 | MATTER NAME: Fee Applications REVISE RESPONSE TO 8TH PRELIMINARY REPORT |
| 03/23/12 Fri | Lutes, D 32021862/59 | 0.90 | 0.90 | 283.50 | | F | 1 | MATTER NAME: Fee Applications PREPARATION OF 38TH MONTHLY FEE APPLICATION |
| 03/24/12 Sat | Robinson, S 32021862/63 | 1.30 | 1.30 | 650.00 | | F | 1 | MATTER NAME: Fee Applications DRAFT RESPONSE TO FEE EXAMINER'S PRELIMINARY REPORT 8TH INTERIM FEE PERIOD |
| 03/24/12 Sat | Slaby, L 32021862/60 | 1.60 | 1.60 | 640.00 | | F | 1 | MATTER NAME: Fee Applications EDIT SIDLEY RESPONSE TO FEE EXAMINER'S PRELIMINARY REPORT ON THE 8TH QUARTERLY FEE APPLICATION |
| 03/25/12 Sun | Kansa, K 32021862/64 | 6.00 | 6.00 | 4,800.00 | | F | 1 | MATTER NAME: Fee Applications REVIEW QUARTERLY RESPONSE TO FEE EXAMINER FOR 8TH QUARTERLY PERIOD AND COMMENT ON SAME |
| 03/26/12 Mon | Gustafson, M 32021862/83 | 6.80 | 6.80 | 3,060.00 | 3.70 3.10 | F F | 1 2 | MATTER NAME: Fee Applications INCORPORATE EDITS TO RESPONSE TO FEE EXAMINER'S REPORT 8TH (3.7); DRAFT INSERT SECTIONS TO RESPONSE TO FEE EXAMINER'S REPORT 8TH (3.1) |

~ See the last page of exhibit for explanation

EXHIBIT L  PAGE 7 of 28

EXHIBIT L
SIDLEY RETENTION/COMPENSATION
Sidley Austin LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|---|-------------|
| 03/26/12 Mon | Katata, T 32021862/78 | 4.30 | 4.30 | 516.00 | | F | 1 | MATTER NAME: Fee Applications<br>PREPARATION OF 38TH MONTHLY FEE APPLICATION |
| 03/26/12 Mon | Lutes, D 32021862/65 | 0.80 | 0.80 | 252.00 | | F | 1 | MATTER NAME: Fee Applications<br>PREPARATION OF 38TH MONTHLY FEE APPLICATION |
| 03/26/12 Mon | Robinson, S 32021862/62 | 0.80 | 0.80 | 400.00 | | F | 1 | MATTER NAME: Fee Applications<br>DRAFT RESPONSE TO FEE EXAMINER'S PRELIMINARY REPORT |
| 03/26/12 Mon | Summerfield, S 32021862/66 | 5.00 | 5.00 | 1,050.00 | 3.90<br>1.10 | F<br>F | 1<br>2 | MATTER NAME: Fee Applications<br>REVIEW HEARING AGENDAS FOR 9TH INTERIM FEE RESPONSE (3.9)<br>REVISE CHART RE: SAME FOR S. ROBINSON (1.1) |
| 03/27/12 Tue | Katata, T 32021862/79 | 2.30 | 2.30 | 276.00 | | F | 1 | MATTER NAME: Fee Applications<br>PREPARATION OF 38TH MONTHLY FEE APPLICATION |
| 03/27/12 Tue | Ludwig, J 32021862/69 | 0.70 | 0.70 | 420.00 | 0.60<br>0.10 | F<br>F | 1<br>2 | MATTER NAME: Fee Applications<br>REVISE 38TH MONTHLY FEE APPLICATION (0.6);<br>EMAILS WITH K. STICKLES RE: FEE HEARING (0.1) |
| 03/27/12 Tue | Lutes, D 32021862/72 | 1.70 | 1.70 | 535.50 | | F | 1 | MATTER NAME: Fee Applications<br>PREPARATION OF 38TH MONTHLY FEE APPLICATION |
| 03/27/12 Tue | Robinson, S 32021862/88 | 1.50 | 1.50 | 750.00 | | F | 1 | MATTER NAME: Fee Applications<br>DRAFT RESPONSE TO PRELIMINARY REPORT FROM EXAMINER REGARDING 8TH INTERIM FEE PERIOD. |
| 03/27/12 Tue | Summerfield, S 32021862/67 | 0.50 | 0.50 | 105.00 | 0.40<br>0.10 | F<br>F | 1<br>2 | MATTER NAME: Fee Applications<br>REVIEW HEARING AGENDA FOR 9TH INTERIM (.4);<br>REVISE CHART AND EMAIL TO S. ROBINSON AND M. GUSTAFSON (.1) |
| 03/28/12 Wed | Katata, T 32021862/80 | 0.30 | 0.30 | 36.00 | | F | 1 | MATTER NAME: Fee Applications<br>PREPARATION OF 38TH MONTHLY FEE APPLICATION |
| 03/28/12 Wed | Ludwig, J 32021862/91 | 1.50 | 1.50 | 900.00 | | F | 1 | MATTER NAME: Fee Applications<br>REVISE RESPONSE TO 8TH FEE EXAMINER REPORT |
| 03/28/12 Wed | Lutes, D 32021862/73 | 1.10 | 1.10 | 346.50 | 0.90<br>0.20 | F<br>F | 1<br>2 | MATTER NAME: Fee Applications<br>PREPARATION OF 38TH MONTHLY FEE APPLICATION (.9);<br>EMAILS WITH BILLING SPECIALIST RE: SAME (.2) |
| 03/29/12 Thu | Ludwig, J 32021862/90 | 6.00 | 6.00 | 3,600.00 | | F | 1 | MATTER NAME: Fee Applications<br>REVISE RESPONSE TO 8TH FEE EXAMINER REPORT |

~  See the last page of exhibit for explanation

EXHIBIT L  PAGE 8 of  28

EXHIBIT L

SIDLEY RETENTION/COMPENSATION

Sidley Austin LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|-------------|
| 03/29/12 Thu | Lutes, D 32021862/74 | 0.30 | 0.30 | 94.50 | | F 1 | MATTER NAME: Fee Applications<br>PREPARATION OF 38TH MONTHLY FEE APPLICATION |
| 03/29/12 Thu | Robinson, S 32021862/89 | 1.10 | 1.10 | 550.00 | | F 1 | MATTER NAME: Fee Applications<br>DRAFT RESPONSE TO EXAMINER'S PRELIMINARY REPORT FOR THE 8TH INTERIM FEE PERIOD |
| 03/29/12 Thu | Slaby, L 32021862/85 | 0.10 | 0.10 | 40.00 | | F 1 | MATTER NAME: Fee Applications<br>EMAIL S. SUMMERFIELD REGARDING 9TH AND 10TH QUARTERLY PROCESS |
| 03/30/12 Fri | Gustafson, M 32021862/84 | 2.40 | 2.40 | 1,080.00 | 2.30<br>0.10 | F 1<br>F 2 | MATTER NAME: Fee Applications<br>REVIEW PRO FORMA BILLS FOR ACCURACY AND CONFIDENTIALITY (2.3);<br>E-MAILS WITH J. LUDWIG AND D.J. LUTES RE: SAME (.1) |
| 03/30/12 Fri | Ludwig, J 32021862/92 | 2.80 | 2.80 | 1,680.00 | 1.70<br>1.10 | F 1<br>F 2 | MATTER NAME: Fee Applications<br>REVISE 38TH MONTHLY FEE APPLICATION (1.7);<br>REVISE RESPONSE TO 8TH QUARTERLY REPORT (1.1) |
| 03/30/12 Fri | Lutes, D 32021862/87 | 2.30 | 2.30 | 724.50 | | F 1 | MATTER NAME: Fee Applications<br>PREPARATION OF 38TH MONTHLY FEE APPLICATION |
| 03/30/12 Fri | Slaby, L 32021862/86 | 0.70 | 0.70 | 280.00 | 0.70 | F 1 | MATTER NAME: Fee Applications<br>REVIEW SIDLEY RESPONSE TO 8TH QUARTERLY (0.7) |
| 03/30/12 Fri | Summerfield, S 32021862/93 | 2.00 | 2.00 | 420.00 | | F 1 | MATTER NAME: Fee Applications<br>PREPARE LIST OF HEARING AGENDAS FOR 10TH INTERIM PERIOD |
| 04/02/12 Mon | Gustafson, M 32026425/10 | 1.30 | 1.30 | 585.00 | 0.10<br>1.00<br>0.20 | F 1<br>F 2<br>F 3 | MATTER NAME: Fee Applications<br>E-MAIL TO J. LUDWIG RE: FEE APPLICATION (.1);<br>REVIEW 8TH FEE APPLICATION RE: PRELIMINARY REPORT (1.0);<br>E-MAIL TO L. SLABY AND S. ROBINSON RE: FEE RESPONSE PROCEDURE (.2) |
| 04/02/12 Mon | Kansa, K 32026425/8 | 0.50 | 0.50 | 400.00 | 0.10<br>0.40 | F 1<br>F 2 | MATTER NAME: Fee Applications<br>OFFICE CONFERENCES WITH J. LUDWIG RE: SIDLEY 8TH RESPONSE (.1)<br>AND REVIEW SAME (.4) |
| 04/02/12 Mon | Ludwig, J 32026425/4 | 0.90 | 0.90 | 540.00 | 0.10<br>0.10<br>0.50<br>0.20 | F 1<br>F 2<br>F 3<br>F 4 | MATTER NAME: Fee Applications<br>EMAILS WITH P. RATKOWIAK RE: CNOS ON SIDLEY'S 36TH AND 37TH FEE APPLICATIONS (0.1);<br>EMAIL TO J. JENSEN RE: SIDLEY'S 38TH MONTHLY FEE APPLICATION (0.1);<br>REVISE 38TH MONTHLY FEE APPLICATION (0.5);<br>FINALIZE RESPONSE TO FEE EXAMINER'S 8TH PRELIMINARY REPORT (0.2) |
| 04/02/12 Mon | Lutes, D 32026425/1 | 1.10 | 1.10 | 346.50 | | F 1 | MATTER NAME: Fee Applications<br>PREPARATION OF 38TH MONTHLY FEE APPLICATION |

~ See the last page of exhibit for explanation

EXHIBIT L  PAGE 9 of  28

EXHIBIT L

SIDLEY RETENTION/COMPENSATION

Sidley Austin LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|---|-------------|
| 04/02/12 Mon | Stamatova, D 32026425/74 | 3.20 | 3.20 | 384.00 | | F | 1 | MATTER NAME: Fee Applications PREPARATION OF 39TH MONTHLY FEE APPLICATION |
| 04/03/12 Tue | Ludwig, J 32026425/5 | 3.20 | 3.20 | 1,920.00 | 0.10 0.30 0.20 2.60 | F F F F | 1 2 3 4 | MATTER NAME: Fee Applications EMAIL TO J. JENSEN RE: 38TH MONTHLY FEE APPLICATION (0.1): FINALIZE 38TH MONTHLY FEE APPLICATION (0.3): EMAIL TO D. LIEBENTRITT RE: SAME (0.2): DRAFT 11TH QUARTERLY APPLICATION (2.6) |
| 04/03/12 Tue | Lutes, D 32026425/2 | 3.30 | 3.30 | 1,039.50 | | F | 1 | MATTER NAME: Fee Applications PREPARATION OF 38TH MONTHLY FEE APPLICATION |
| 04/04/12 Wed | Lutes, D 32026425/3 | 0.60 | 0.60 | 189.00 | | F | 1 | MATTER NAME: Fee Applications PREPARATION OF 39TH MONTHLY FEE APPLICATION |
| 04/05/12 Thu | Lutes, D 32026425/6 | 1.80 | 1.80 | 567.00 | 0.50 1.30 | F F | 1 2 | MATTER NAME: Fee Applications PREPARATION OF 38TH MONTHLY FEE APPLICATION (.5): PREPARATION OF 39TH MONTHLY FEE APPLICATION (1.3) |
| 04/06/12 Fri | Ludwig, J 32026425/19 | 0.10 | 0.10 | 60.00 | | F | 1 | MATTER NAME: Fee Applications EMAILS WITH J. THIEL RE: 8TH QUARTERLY REPORT |
| 04/06/12 Fri | Lutes, D 32026425/7 | 0.50 | 0.50 | 157.50 | | F | 1 | MATTER NAME: Fee Applications PREPARATION OF 39TH MONTHLY FEE APPLICATION |
| 04/08/12 Sun | Gustafson, M 32026425/11 | 2.30 | 2.30 | 1,035.00 | 2.30 | F | 1 | MATTER NAME: Fee Applications REVIEW PRO FORMA BILLING STATEMENTS FOR CONFIDENTIALITY, COMPLETENESS, ACCURACY (2.3) |
| 04/09/12 Mon | Gustafson, M 32026425/29 | 5.20 | 5.20 | 2,340.00 | 5.20 | F | 1 | MATTER NAME: Fee Applications REVIEW OF PRO FORMA BILLING STATEMENTS FOR CONFIDENTIALITY, COMPLETENESS AND COMPLIANCE (5.2) |
| 04/09/12 Mon | Lutes, D 32026425/9 | 0.90 | 0.90 | 283.50 | | F | 1 | MATTER NAME: Fee Applications PREPARATION OF 39TH MONTHLY FEE APPLICATION |
| 04/09/12 Mon | Myrick, B 32026425/31 | 0.10 | 0.10 | 50.00 | 0.10 | F | 1 | MATTER NAME: Fee Applications T/C W/ M. GUSTAFSON RE: FEES (.1). |
| 04/09/12 Mon | Slaby, L 32026425/14 | 0.10 | 0.10 | 40.00 | 0.10 | F | 1 | MATTER NAME: Fee Applications REVIEW SIDLEY RESPONSE TO 8TH QUARTERLY (0.1) |

~ See the last page of exhibit for explanation

EXHIBIT L  PAGE 10 of  28

EXHIBIT L
SIDLEY RETENTION/COMPENSATION
Sidley Austin LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|-------------|
| 04/10/12 Tue | Kansa, K 32026425/13 | 0.10 | 0.10 | 80.00 | | F | *MATTER NAME: Fee Applications*<br>1 EMAIL J. LUDWIG RE: RESPONSE TO 8TH QUARTERLY FEEAPP |
| 04/10/12 Tue | Katata, T 32026425/64 | 0.70 | 0.70 | 84.00 | | F | *MATTER NAME: Fee Applications*<br>1 PREPARATION OF 39TH MONTHLY FEE APPLICATION |
| 04/10/12 Tue | Ludwig, J 32026425/17 | 0.60 | 0.60 | 360.00 | 0.20<br>0.20<br>0.20 | F<br>F<br>F | *MATTER NAME: Fee Applications*<br>1 EMAILS WITH S. ROBINSON RE: FEE EXAMINER REQUEST FOR ADDITIONAL INFORMATION (0.2):<br>2 EMAIL TO K. KANSA RE: RESPONSE TO FEE EXAMINER (0.2):<br>3 EMAIL TO J. THIEL RE: 8TH QUARTERLY APPLICATION (0.2) |
| 04/10/12 Tue | Lutes, D 32026425/12 | 5.20 | 5.20 | 1,638.00 | | F | *MATTER NAME: Fee Applications*<br>1 PREPARATION OF 39TH MONTHLY FEE APPLICATION |
| 04/10/12 Tue | Robinson, S 32026425/20 | 0.50 | 0.50 | 250.00 | | F | *MATTER NAME: Fee Applications*<br>1 DRAFT RESPONSE TO FEE EXAMINER'S QUESTIONS REGARDING 8TH QUARTERLY INTERIM FEE RESPONSE TO PRELIMINARY REPORT. |
| 04/10/12 Tue | Stamatova, D 32026425/73 | 1.20 | 1.20 | 144.00 | | F | *MATTER NAME: Fee Applications*<br>1 PREPARATION OF 39TH MONTHLY FEE APPLICATION |
| 04/10/12 Tue | Summerfield, S 32026425/95 | 0.80 | 0.80 | 168.00 | 0.80 | F | *MATTER NAME: Fee Applications*<br>1 PREPARE 10TH QUARTERLY FEE MATERIALS FOR L. SLABY (.80) |
| 04/11/12 Wed | Gustafson, M 32026425/30 | 2.00 | 2.00 | 900.00 | 2.00 | F | *MATTER NAME: Fee Applications*<br>1 REVIEW AND EDIT PRO FORMA BILLING STATEMENTS FOR CONFIDENTIALITY, COMPLETENESS & COMPLIANCE (2.0) |
| 04/11/12 Wed | Katata, T 32026425/65 | 1.30 | 1.30 | 156.00 | | F | *MATTER NAME: Fee Applications*<br>1 PREPARATION OF 39TH MONTHLY FEE APPLICATION |
| 04/11/12 Wed | Ludwig, J 32026425/18 | 0.10 | 0.10 | 60.00 | 0.10 | F | *MATTER NAME: Fee Applications*<br>1 EMAIL TO D. LIEBENTRITT RE: 39TH MONTHLY FEE APPLICATION (0.1) |
| 04/11/12 Wed | Lutes, D 32026425/15 | 3.20 | 3.20 | 1,008.00 | 2.90<br>0.30 | F<br>F | *MATTER NAME: Fee Applications*<br>1 PREPARATION OF 39TH MONTHLY FEE APPLICATION (2.9):<br>2 PREPARE EMAIL PACKAGE WITH COMMENTS TO BILLING SPECIALIST RE: SAME (.3) |
| 04/11/12 Wed | Stamatova, D 32026425/72 | 5.50 | 5.50 | 660.00 | | F | *MATTER NAME: Fee Applications*<br>1 PREPARATION OF 39TH MONTHLY FEE APPLICATION |

~ See the last page of exhibit for explanation

EXHIBIT L  PAGE 11 of 28

EXHIBIT L

SIDLEY RETENTION/COMPENSATION

Sidley Austin LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|---|-------------|
| 04/11/12 Wed | Summerfield, S 32026425/44 | 3.90 | 3.90 | 819.00 | | F | 1 | MATTER NAME: Fee Applications<br>REVIEW 9TH INTERIM FEE MATERIALS AND PREPARE INDEX FOR SAME FOR L. SLABY |
| 04/12/12 Thu | Gustafson, M 32026425/27 | 3.30 | 3.30 | 1,485.00 | 2.90<br>0.20<br>0.20 | F<br>F<br>F | 1<br>2<br>3 | MATTER NAME: Fee Applications<br>REVIEW AND EDIT PRO FORMA BILLING STATEMENTS FOR CONFIDENTIALITY, COMPLETENESS & COMPLIANCE (2.9);<br>E-MAILS WITH R. HIRTH & M. SCHNEIDER RE: CONFIDENTIALITY REVIEW OF PRO FORMA BILLING STATEMENTS (.2);<br>TELEPHONE CALL WITH R. HIRTH RE: CONFIDENTIALITY REVIEW OF PRO FORMA BILLING STATEMENTS (.2) |
| 04/12/12 Thu | Hirth, R 32026425/21 | 0.40 | 0.40 | 380.00 | 0.30<br>0.10 | F<br>F | 1<br>2 | MATTER NAME: Fee Applications<br>REVIEW CRAB HOUSE TIME FOR CONFIDENTIALITY ISSUES (.30)<br>AND TELEPHONE CALL W/M. GUSTAFSON RE SAME (.10) |
| 04/12/12 Thu | Ludwig, J 32026425/37 | 0.20 | 0.20 | 120.00 | 0.20 | F | 1 | MATTER NAME: Fee Applications<br>CONFERENCE WITH M. GUSTAFSON RE: 39TH MONTHLY FEE APPLICATION (0.2) |
| 04/12/12 Thu | Lutes, D 32026425/16 | 1.90 | 1.90 | 598.50 | | F | 1 | MATTER NAME: Fee Applications<br>PREPARATION OF 39TH MONTHLY FEE APPLICATION |
| 04/12/12 Thu | Slaby, L 32026425/34 | 0.60 | 0.60 | 240.00 | 0.60 | F | 1 | MATTER NAME: Fee Applications<br>REVIEW FEE EXAMINER'S RESPONSE TO THE 8TH QUARTERLY (0.6) |
| 04/12/12 Thu | Summerfield, S 32026425/43 | 2.40 | 2.40 | 504.00 | | F | 1 | MATTER NAME: Fee Applications<br>PREPARE TENTH FEE INTERIM MATERIALS AND INDEX FOR SAME FOR L. SLABY |
| 04/13/12 Fri | Gustafson, M 32026425/25 | 3.50 | 3.50 | 1,575.00 | 3.40<br>0.10 | F<br>F | 1<br>2 | MATTER NAME: Fee Applications<br>REVIEW PRO FORMA BILLING STATEMENTS FOR PRIVILEGE AND COMPLIANCE (3.4);<br>TELEPHONE CALL WITH J. LUDWIG RE: FEES (.1) |
| 04/13/12 Fri | Katata, T 32026425/66 | 0.50 | 0.50 | 60.00 | | F | 1 | MATTER NAME: Fee Applications<br>PREPARATION OF 39TH MONTHLY FEE APPLICATION |
| 04/13/12 Fri | Lantry, K 32026425/89 | 0.20 | 0.20 | 190.00 | | F | 1 | MATTER NAME: Fee Applications<br>REVIEW SUMMARY OF FEE EXAMINER'S REPORT |
| 04/13/12 Fri | Ludwig, J 32026425/39 | 0.70 | 0.70 | 420.00 | 0.30<br>0.20<br>0.10<br>0.10 | F<br>F<br>F<br>F | 1<br>2<br>3<br>4 | MATTER NAME: Fee Applications<br>REVIEW FEE EXAMINER FINAL REPORT FOR 8TH QUARTER (0.3)<br>EMAILS WITH J. THEIL RE: SAME (0.2);<br>EMAIL TO J. JENSEN RE: SAME (0.1);<br>EMAIL TO J. CONLAN RE: SAME (0.1) |
| 04/13/12 Fri | Lutes, D 32026425/22 | 0.30 | 0.30 | 94.50 | | F | 1 | MATTER NAME: Fee Applications<br>PREPARATION OF 39TH MONTHLY FEE APPLICATION |

~ See the last page of exhibit for explanation

EXHIBIT L  PAGE 12 of  28

EXHIBIT L

SIDLEY RETENTION/COMPENSATION

Sidley Austin LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|---|-------------|
| 04/13/12 Fri | Slaby, L 32026425/35 | 0.30 | 0.30 | 120.00 | 0.30 | F | 1 | MATTER NAME: Fee Applications<br>DRAFT RESPONSE TO THE EXAMINERS PRELIMINARY REPORT ON THE 9TH QUARTERLY APPLICATION (0.3) |
| 04/13/12 Fri | Summerfield, S 32026425/42 | 2.40 | 2.40 | 504.00 | | F | 1 | MATTER NAME: Fee Applications<br>REVIEW AND REVISE NINTH AND TENTH INTERIM FEE BINDERS FOR L. SLABY |
| 04/16/12 Mon | Gustafson, M 32026425/28 | 5.60 | 5.60 | 2,520.00 | 3.90<br>1.70 | F<br>F | 1<br>2 | MATTER NAME: Fee Applications<br>REVIEW PRO FORMA BILLING STATEMENTS FOR PRIVILEGE AND COMPLIANCE (3.9):<br>DRAFT 9TH RESPONSE (1.7) |
| 04/16/12 Mon | Lutes, D 32026425/23 | 2.20 | 2.20 | 693.00 | 2.00<br>0.20 | F<br>F | 1<br>2 | MATTER NAME: Fee Applications<br>PREPARATION OF 39TH MONTHLY FEE APPLICATION (2.0):<br>PREPARATION OF 13TH INTERIM FEE APPLICATION (.2) |
| 04/16/12 Mon | Nelms, K 32026425/24 | 2.60 | 2.60 | 702.00 | | F | 1 | MATTER NAME: Fee Applications<br>PREPARATION OF THE 13TH INTERIM FEE APPLICATION |
| 04/16/12 Mon | Summerfield, S 32026425/45 | 0.80 | 0.80 | 168.00 | | F | 1 | MATTER NAME: Fee Applications<br>REVIEW NINTH AND TENTH FEE MATERIALS, REVISE AND PREPARE FOR PROCESSING FOR L. SLABY |
| 04/17/12 Tue | Gustafson, M 32026425/26 | 4.20 | 4.20 | 1,890.00 | 1.90<br>0.80<br>0.30<br>0.60<br>0.40<br>0.20 | F<br>F<br>F<br>F<br>F<br>F | 1<br>2<br>3<br>4<br>5<br>6 | MATTER NAME: Fee Applications<br>REVIEW PRO FORMA BILLING STATEMENTS FOR PRIVILEGE AND COMPLIANCE (1.9):<br>MEETING WITH J. LUDWIG, S. ROBINSON & L. SLABY RE: 9TH FEE RESPONSE (.8):<br>REVIEW OF FEE EXAMINER EXHIBITS (.3):<br>E-MAILS WITH S. ROBINSON & L. SLABY RE: FEES (.6):<br>EDITS TO 9TH FEE RESPONSE (.4):<br>FOLLOW UP E-MAIL TO J. LUDWIG RE: TASK LIST FOR 9TH FEE RESPONSE (.2) |
| 04/17/12 Tue | Ludwig, J 32026425/38 | 0.90 | 0.90 | 540.00 | 0.80<br>0.10 | F<br>F | 1<br>2 | MATTER NAME: Fee Applications<br>MEETING WITH M. GUSTAFSON, S. ROBINSON, AND L. SLABY RE: FEE EXAMINER'S 9TH REPORT (0.8):<br>REVIEW REPORT (0.1) |
| 04/17/12 Tue | Lutes, D 32026425/32 | 0.20 | 0.20 | 63.00 | | F | 1 | MATTER NAME: Fee Applications<br>PREPARATION OF 39TH MONTHLY FEE APPLICATION |
| 04/17/12 Tue | Robinson, S 32026425/87 | 2.50 | 2.50 | 1,250.00 | | F | 1 | MATTER NAME: Fee Applications<br>DRAFT RESPONSE TO THE FEE EXAMINER'S PRELIMINARY FEE REPORT FOR THE 9TH INTERIM FEE PERIOD. |
| 04/17/12 Tue | Slaby, L 32026425/41 | 0.90 | 0.90 | 360.00 | 0.10<br>0.80 | F<br>F | 1<br>2 | MATTER NAME: Fee Applications<br>EMAILS WITH S. SUMMERFIELD REGARDING RESPONSE TO 9TH PRELIMINARY REPORT (0.1):<br>MEETING WITH J. LUDWIG, M. GUSTAFSON, S. ROBINSON REGARDING SAME (0.8) |

~ See the last page of exhibit for explanation

EXHIBIT L  PAGE 13 of  28

EXHIBIT L

SIDLEY RETENTION/COMPENSATION

Sidley Austin LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------------|-------------|-------|------|-----------|---|---|-------------|
| 04/17/12 Tue | Summerfield, S 32026425/46 | 0.80 | 0.80 | 168.00 | | F | 1 | *MATTER NAME: Fee Applications* REVIEW NINTH INTERIM FEE MATERIALS FOR L. SLABY |
| 04/17/12 Tue | Summerfield, S 32026425/50 | 2.20 | 2.20 | 462.00 | 0.80 1.40 | F F | 1 2 | *MATTER NAME: Fee Applications* MEETING WITH S. ROBINSON TO DISCUSS 9TH RESPONSE (.80); PREPARE TENTH FEE REPORTS FOR ATTORNEY REVIEW (1.40) |
| 04/18/12 Wed | Gustafson, M 32026425/40 | 0.30 | 0.30 | 135.00 | 0.20 0.10 | F F | 1 2 | *MATTER NAME: Fee Applications* E-MAILS WITH J. LUDWIG, D. LUTES, L. SLABY & J. JENSEN RE: PRO FORMAS (.2); E-MAIL WITH J. LUDWIG RE: 9TH FEE APPLICATION (.1) |
| 04/18/12 Wed | Lutes, D 32026425/33 | 0.80 | 0.80 | 252.00 | | F | 1 | *MATTER NAME: Fee Applications* PREPARATION OF 39TH MONTHLY FEE APPLICATION |
| 04/18/12 Wed | Robinson, S 32026425/86 | 1.50 | 1.50 | 750.00 | | F | 1 | *MATTER NAME: Fee Applications* DRAFT RESPONSE TO THE FEE EXAMINER'S PRELIMINARY REPORT FOR THE NINTH INTERIM FEE PERIOD. |
| 04/18/12 Wed | Stamatova, D 32026425/71 | 5.70 | 5.70 | 684.00 | | F | 1 | *MATTER NAME: Fee Applications* PREPARATION OF 39TH MONTHLY FEE APPLICATION |
| 04/18/12 Wed | Summerfield, S 32026425/47 | 5.40 | 5.40 | 1,134.00 | 2.10 3.30 | F F | 1 2 | *MATTER NAME: Fee Applications* PREPARE NINTH AND TENTH FEE REPORTS FOR ATTORNEY REVIEW (2.10); REVIEW REPORTS AND DRAFT CHART OF RESPONSES RE NINTH QUARTER (3.30) |
| 04/19/12 Thu | Lutes, D 32026425/36 | 0.90 | 0.90 | 283.50 | | F | 1 | *MATTER NAME: Fee Applications* PREPARATION OF 39TH MONTHLY FEE APPLICATION |
| 04/19/12 Thu | Summerfield, S 32026425/48 | 6.30 | 6.30 | 1,323.00 | | F | 1 | *MATTER NAME: Fee Applications* REVIEW REPORTS AND DRAFT CHART OF RESPONSES RE NINTH QUARTER FOR S. ROBINSON |
| 04/20/12 Fri | Summerfield, S 32026425/49 | 2.40 | 2.40 | 504.00 | | F | 1 | *MATTER NAME: Fee Applications* REVIEW REPORTS AND DRAFT CHART OF RESPONSES RE NINTH QUARTER FOR S. ROBINSON |
| 04/23/12 Mon | Ludwig, J 32026425/54 | 0.10 | 0.10 | 60.00 | 0.10 | F | 1 | *MATTER NAME: Fee Applications* TELEPHONE CALL WITH J. JENSEN RE: 39TH MONTHLY FEE APPLICATION (0.1) |
| 04/24/12 Tue | Gustafson, M 32026425/51 | 0.80 | 0.80 | 360.00 | 0.60 0.20 | F F | 1 2 | *MATTER NAME: Fee Applications* REVIEW SECOND EDITS TO MARCH PRO FORMAS (.6); E-MAILS WITH L. SLABY AND S. ROBINSON RE: FEES (.2); |

~ See the last page of exhibit for explanation

EXHIBIT L PAGE 14 of 28

EXHIBIT L

SIDLEY RETENTION/COMPENSATION

Sidley Austin LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|---|-------------|
| 04/24/12 Tue | Ludwig, J 32026425/57 | 3.10 | 3.10 | 1,860.00 | 2.40 0.10 0.10 0.50 | F F F F | 1 2 3 4 | MATTER NAME: Fee Applications REVISE 39TH MONTHLY FEE APPLICATION (2.4); REVIEW ORDER APPROVING FEES FOR 8TH QUARTERLY PERIOD (0.1); EMAIL TO D. BEEZIE RE: SAME (0.1); REVISE 11TH QUARTERLY FEE APPLICATION (0.5) |
| 04/24/12 Tue | Lutes, D 32026425/52 | 1.20 | 1.20 | 378.00 | 0.60 0.60 | F F | 1 2 | MATTER NAME: Fee Applications PREPARATION OF 39TH MONTHLY FEE APPLICATION (.6); REVIEW QUARTERLY FEE APPLICATION ISSUES (.6) |
| 04/24/12 Tue | Robinson, S 32026425/93 | 1.20 | 1.20 | 600.00 | | F | 1 | MATTER NAME: Fee Applications DRAFT RESPONSE TO FEE EXAMINER'S PRELIMINARY REPORT FOR THE 9TH QUARTERLY FEE PERIOD. |
| 04/24/12 Tue | Slaby, L 32026425/62 | 2.60 | 2.60 | 1,040.00 | 2.60 | F | 1 | MATTER NAME: Fee Applications DRAFT SIDLEY RESPONSE TO 9TH QUARTERLY (2.6) |
| 04/24/12 Tue | Stamatova, D 32026425/84 | 3.20 | 3.20 | 384.00 | | F | 1 | MATTER NAME: Fee Applications PREPARATION OF 39TH MONTHLY FEE APPLICATION |
| 04/24/12 Tue | Summerfield, S 32026425/75 | 4.80 | 4.80 | 1,008.00 | 2.60 0.40 1.80 | F F F | 1 2 3 | MATTER NAME: Fee Applications REVIEW AND REVISE TRAVEL MEAL RESPONSES AND EMAIL TO S. ROBINSON (2.60); PREPARE REQUEST FOR RELATED REPORTS AND EMAIL TO S. ROBINSON (.40); PREPARE CHART FOR LODGING RESPONSES FOR S. ROBINSON (1.80) |
| 04/25/12 Wed | Eavy, A 32026425/88 | 0.20 | 0.20 | 75.00 | | F | 1 | MATTER NAME: Fee Applications DISCUSS BILLABLE HOURS REPORTS WITH J. LUDWIG |
| 04/25/12 Wed | Gustafson, M 32026425/68 | 1.70 | 1.70 | 765.00 | 1.70 | F | 1 | MATTER NAME: Fee Applications RESPOND TO FEE EXAMINER'S PRELIMINARY RESPONSE TO 9TH QUARTER (1.7) |
| 04/25/12 Wed | Ludwig, J 32026425/58 | 1.30 | 1.30 | 780.00 | 0.10 0.10 0.10 1.00 | F F F F | 1 2 3 4 | MATTER NAME: Fee Applications EMAILS WITH A. EAVY RE: FEE EXAMINER'S 9TH PRELIMINARY REPORT (0.1); EMAILS WITH D. LIEBENTRITT RE: 38TH MONTHLY FEE APPLICATION (0.1); EMAILS WITH K. STICKLES AND P. RATKOWIAK RE: FILING AND SERVICE OF SAME (0.1); REVISE 11TH QUARTERLY FEE APPLICATION (1.0) |
| 04/25/12 Wed | Lutes, D 32026425/53 | 1.70 | 1.70 | 535.50 | 1.10 0.30 0.30 | F F F | 1 2 3 | MATTER NAME: Fee Applications PREPARATION OF 39TH MONTHLY FEE APPLICATION (1.10); REVIEW QUARTERLY FEE APPLICATION ISSUES (.3); COMMUNICATIONS WITH BILLING SPECIALIST RE MONTHLY AND QUARTERLY FEE APPLICATION ISSUES (.3) |
| 04/25/12 Wed | Robinson, S 32026425/90 | 2.20 | 2.20 | 1,100.00 | | F | 1 | MATTER NAME: Fee Applications DRAFT RESPONSE TO FEE EXAMINER'S PRELIMINARY REPORT ON THE 9TH INTERIM FEE PERIOD. |

~ See the last page of exhibit for explanation

EXHIBIT L  PAGE 15 of  28

EXHIBIT L

SIDLEY RETENTION/COMPENSATION

Sidley Austin LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|---|-------------|
| 04/25/12 Wed | Slaby, L 32026425/60 | 0.50 | 0.50 | 200.00 | 0.50 | F | 1 | MATTER NAME: Fee Applications<br>DRAFT SIDLEY RESPONSE TO 9TH QUARTERLY (0.5) |
| 04/25/12 Wed | Stamatova, D 32026425/83 | 3.20 | 3.20 | 384.00 | | F | 1 | MATTER NAME: Fee Applications<br>PREPARATION OF 39TH MONTHLY FEE APPLICATION |
| 04/25/12 Wed | Summerfield, S 32026425/76 | 4.80 | 4.80 | 1,008.00 | | F | 1 | MATTER NAME: Fee Applications<br>REVIEW REPORTS RE LODGING AND PREPARE RESPONSES CHART FOR S. ROBINSON |
| 04/26/12 Thu | Gustafson, M 32026425/69 | 3.20 | 3.20 | 1,440.00 | 2.80<br>0.10<br>0.30 | F<br>F<br>F | 1<br>2<br>3 | MATTER NAME: Fee Applications<br>RESPOND TO FEE EXAMINER'S PRELIMINARY RESPONSE TO 9TH QUARTER (2.8);<br>MEETING WITH J. LUDWIG RE: SAME (.1);<br>MEETING WITH S. ROBINSON RE: SAME (.3); |
| 04/26/12 Thu | Kansa, K 32026425/59 | 1.90 | 1.90 | 1,520.00 | 1.70<br>0.20 | F<br>F | 1<br>2 | MATTER NAME: Fee Applications<br>REVIEW DRAFT OF 11TH QUARTERLY FEE APPLICATION (IN PART) (1.7);<br>T/C'S WITH J. LUDWIG RE: COMMENTS ON SAME (.2) |
| 04/26/12 Thu | Ludwig, J 32026425/82 | 0.20 | 0.20 | 120.00 | 0.20 | F | 1 | MATTER NAME: Fee Applications<br>TELEPHONE CALL WITH K. KANSA RE: 11TH QUARTERLY APPLICATION (0.2) |
| 04/26/12 Thu | Lutes, D 32026425/55 | 1.10 | 1.10 | 346.50 | 0.20<br>0.30<br>0.30<br>0.30 | F<br>F<br>F<br>F | 1<br>2<br>3<br>4 | MATTER NAME: Fee Applications<br>PREPARATION OF 39TH MONTHLY FEE APPLICATION (.2);<br>REVIEW CASE PLEADINGS FOR STATUS AND FEE APPLICATION PREPARATION (.3);<br>FINALIZE 38TH MONTHLY FEE APPLICATION MATERIALS (.3);<br>PREPARE 13TH QUARTERLY FEE APPLICATION (.3) |
| 04/26/12 Thu | Nelms, K 32026425/56 | 2.10 | 2.10 | 567.00 | | F | 1 | MATTER NAME: Fee Applications<br>PREPARATION OF THE 13TH QUARTERLY FEE APPLICATION |
| 04/26/12 Thu | Robinson, S 32026425/91 | 4.20 | 4.20 | 2,100.00 | | F | 1 | MATTER NAME: Fee Applications<br>DRAFTING RESPONSE TO FEE EXAMINER'S PRELIMINARY REPORT ON THE 9TH INTERIM FEE PERIOD. |
| 04/26/12 Thu | Slaby, L 32026425/61 | 0.40 | 0.40 | 160.00 | 0.30<br>0.10 | F<br>F | 1<br>2 | MATTER NAME: Fee Applications<br>DRAFT AND SEND EMAIL TO J. DUCAYET REGARDING SIDLEY RESPONSE TO 9TH QUARTERLY (0.3);<br>DRAFT SIDLEY RESPONSE TO 9TH QUARTERLY (0.1) |
| 04/26/12 Thu | Summerfield, S 32026425/78 | 3.80 | 3.80 | 798.00 | | F | 1 | MATTER NAME: Fee Applications<br>REVIEW REPORTS AND REVISE CHART OF LODGING RESPONSES FOR S. ROBINSON |
| 04/27/12 Fri | Nelms, K 32026425/63 | 1.60 | 1.60 | 432.00 | | F | 1 | MATTER NAME: Fee Applications<br>PREPARATION OF THE 13TH QUARTERLY FEE APPLICATION |

~ See the last page of exhibit for explanation

EXHIBIT L PAGE 16 of 28

EXHIBIT L

SIDLEY RETENTION/COMPENSATION

Sidley Austin LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|---|-------------|
| 04/27/12 Fri | Robinson, S 32026425/92 | 0.50 | 0.50 | 250.00 | | F | 1 | MATTER NAME: *Fee Applications*<br>DRAFT RESPONSE TO FEE EXAMINER'S PRELIMINARY REPORT ON THE 9TH INTERIM FEE PERIOD. |
| 04/27/12 Fri | Summerfield, S 32026425/77 | 4.30 | 4.30 | 903.00 | | F | 1 | MATTER NAME: *Fee Applications*<br>REVIEW REPORTS AND REVISE CHART OF LODGING RESPONSES FOR S. ROBINSON |
| 04/30/12 Mon | Katata, T 32026425/67 | 0.80 | 0.80 | 96.00 | | F | 1 | MATTER NAME: *Fee Applications*<br>PREPARATION OF 39TH MONTHLY FEE APPLICATION |
| 04/30/12 Mon | Ludwig, J 32026425/94 | 2.40 | 2.40 | 1,440.00 | | F | 1 | MATTER NAME: *Fee Applications*<br>REVISE 39TH MONTHLY FEE APPLICATION |
| 04/30/12 Mon | Lutes, D 32026425/80 | 1.30 | 1.30 | 409.50 | | F | 1 | MATTER NAME: *Fee Applications*<br>PREPARATION OF 39TH MONTHLY FEE APPLICATION |
| 04/30/12 Mon | Robinson, S 32026425/85 | 4.50 | 4.50 | 2,250.00 | | F | 1 | MATTER NAME: *Fee Applications*<br>DRAFT RESPONSE TO FEE EXAMINER'S PRELIMINARY REPORT FOR THE 9TH QUARTERLY FEE PERIOD. |
| 04/30/12 Mon | Slaby, L 32026425/81 | 3.40 | 3.40 | 1,360.00 | 3.40 | F | 1 | MATTER NAME: *Fee Applications*<br>DRAFT SIDLEY RESPONSE TO 9TH QUARTERLY (3.4) |
| 04/30/12 Mon | Stamalova, D 32026425/70 | 1.80 | 1.80 | 216.00 | | F | 1 | MATTER NAME: *Fee Applications*<br>PREPARATION OF 39TH MONTHLY FEE APPLICATION |
| 04/30/12 Mon | Summerfield, S 32026425/79 | 5.00 | 5.00 | 1,050.00 | | F | 1 | MATTER NAME: *Fee Applications*<br>REVIEW REPORTS AND REVISE LODGING RESPONSE CHART FOR S. ROBINSON |
| 05/01/12 Tue | Katata, T 32035908/74 | 1.00 | 1.00 | 120.00 | | F | 1 | MATTER NAME: *Fee Applications*<br>PREPARATION OF 39TH MONTHLY FEE APPLICATION |
| 05/01/12 Tue | Ludwig, J 32035908/24 | 2.80 | 2.80 | 1,680.00 | 0.10<br>2.70 | F<br>F | 1<br>2 | MATTER NAME: *Fee Applications*<br>REVIEW EMAIL FROM J. THEIL RE: 10TH PRELIMINARY REPORT (0.1);<br>REVISE 39TH MONTHLY FEE APPLICATION (2.7) |
| 05/01/12 Tue | Lutes, D 32035908/4 | 5.80 | 5.80 | 1,827.00 | 4.30<br>0.40<br>0.70<br>0.40 | F<br>F<br>F<br>F | 1<br>2<br>3<br>4 | MATTER NAME: *Fee Applications*<br>PREPARATION OF 39TH MONTHLY FEE APPLICATION (4.3);<br>PREPARATION OF 13TH QUARTERLY FEE APPLICATION (.4);<br>PREPARATION OF 40TH MONTHLY FEE APPLICATION (.7);<br>COMMUNICATIONS WITH BILLING SPECIALIST RE: 39TH MONTHLY FEE APPLICATION (.4) |

~ See the last page of exhibit for explanation

EXHIBIT L  PAGE 17 of  28

EXHIBIT L

SIDLEY RETENTION/COMPENSATION

Sidley Austin LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|---|-------------|
| 05/01/12 Tue | Nelms, K 32035908/2 | 2.30 | 2.30 | 621.00 | | F | 1 | MATTER NAME: Fee Applications PREPARATION OF THE 13TH QUARTERLY FEE APPLICATION |
| 05/01/12 Tue | Robinson, S 32035908/1 | 5.50 | 5.50 | 2,750.00 | | F | 1 | MATTER NAME: Fee Applications DRAFT RESPONSE TO FEE EXAMINER'S PRELIMINARY REPORT ON THE 9TH INTERIM FEE PERIOD. |
| 05/01/12 Tue | Summerfield, S 32035908/13 | 5.40 | 5.40 | 1,134.00 | 3.40 2.00 | F F | 1 2 | MATTER NAME: Fee Applications REVIEW REPORTS (3.4); REVISE LODGING RESPONSE CHART FOR S. ROBINSON (2.0) |
| 05/02/12 Wed | Gmoser, K 32035908/31 | 1.90 | 1.90 | 475.00 | | F | 1 | MATTER NAME: Fee Applications PREPARATION OF 39TH MONTHLY FEE APPLICATION |
| 05/02/12 Wed | Gustafson, M 32035908/40 | 9.50 | 9.50 | 4,275.00 | 9.50 | F | 1 | MATTER NAME: Fee Applications DRAFT RESPONSE TO FEE EXAMINER'S PRELIMINARY REPORT TO 9TH QUARTER FEE APPLICATION (9.5) |
| 05/02/12 Wed | Katata, T 32035908/75 | 2.80 | 2.80 | 336.00 | | F | 1 | MATTER NAME: Fee Applications PREPARATION OF 39TH MONTHLY FEE APPLICATION |
| 05/02/12 Wed | Ludwig, J 32035908/22 | 0.30 | 0.30 | 180.00 | | F | 1 | MATTER NAME: Fee Applications REVISE 39TH MONTHLY FEE APPLICATION |
| 05/02/12 Wed | Lutes, D 32035908/6 | 6.20 | 6.20 | 1,953.00 | 5.90 0.30 | F F | 1 2 | MATTER NAME: Fee Applications PREPARATION OF 39TH MONTHLY FEE APPLICATION (5.9); COMMUNICATIONS WITH BILLING SPECIALIST RE: SAME (.3) |
| 05/02/12 Wed | Robinson, S 32035908/15 | 7.80 | 7.80 | 3,900.00 | | F | 1 | MATTER NAME: Fee Applications DRAFT RESPONSE TO FEE EXAMINER'S REPORT FOR THE 9TH INTERIM FEE PERIOD. |
| 05/02/12 Wed | Slaby, L 32035908/44 | 0.10 | 0.10 | 40.00 | 0.10 | F | 1 | MATTER NAME: Fee Applications EMAILS REGARDING SIDLEY RESPONSE TO 10TH QUARTERLY (0.1) |
| 05/02/12 Wed | Stamalova, D 32035908/104 | 5.90 | 5.90 | 708.00 | | F | 1 | MATTER NAME: Fee Applications PREPARATION OF 40TH MONTHLY FEE APPLICATION |
| 05/02/12 Wed | Summerfield, S 32035908/11 | 4.60 | 4.60 | 966.00 | 2.40 1.40 0.80 | F F F | 1 2 3 | MATTER NAME: Fee Applications REVISE LODGING RESPONSE CHART (2.40); REVIEW TRAVEL MEALS REPORTS AND REVISE CHART (1.40); REVIEW FIRST CLASS FLIGHTS AND REVISE CHART FOR S. ROBINSON (.80) |

~ See the last page of exhibit for explanation

EXHIBIT L  PAGE 18 of  28

EXHIBIT L

SIDLEY RETENTION/COMPENSATION

Sidley Austin LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|---|-------------|
| 05/03/12 Thu | Gustafson, M 32035908/39 | 7.30 | 7.30 | 3,285.00 | 7.30 | F | 1 | MATTER NAME: Fee Applications<br>DRAFT RESPONSE TO FEE EXAMINER'S PRELIMINARY REPORT TO 9TH QUARTER FEE APPLICATION (7.3) |
| 05/03/12 Thu | Ludwig, J 32035908/23 | 0.10 | 0.10 | 60.00 | | F | 1 | MATTER NAME: Fee Applications<br>EMAILS WITH D. BEEZIE RE: FEE PAYMENT |
| 05/03/12 Thu | Lutes, D 32035908/5 | 2.10 | 2.10 | 661.50 | 1.90<br>0.20 | F<br>F | 1<br>2 | MATTER NAME: Fee Applications<br>PREPARATION OF 39TH MONTHLY FEE APPLICATION (1.9);<br>PREPARATION OF 40TH MONTHLY FEE APPLICATION (.2) |
| 05/03/12 Thu | Myrick, B 32035908/7 | 0.10 | 0.10 | 50.00 | 0.10 | F | 1 | MATTER NAME: Fee Applications<br>T/C W/ M. GUSTAFSON RE: FEES (.1). |
| 05/03/12 Thu | Robinson, S 32035908/14 | 5.30 | 5.30 | 2,650.00 | | F | 1 | MATTER NAME: Fee Applications<br>DRAFT RESPONSE TO FEE EXAMINER REPORT FOR 9TH INTERIM FEE PERIOD. |
| 05/03/12 Thu | Summerfield, S 32035908/9 | 4.20 | 4.20 | 882.00 | 1.10<br>0.90<br>2.20 | F<br>F<br>F | 1<br>2<br>3 | MATTER NAME: Fee Applications<br>NUMEROUS PHONE CALLS TO LAWYER'S TRAVEL RE: TRAVEL INVOICES (1.1);<br>EMAILS RE BACK-UP INFORMATION RE AIR TRAVEL WITH S. ROBINSON AND LAWYER'S TRAVEL (.9);<br>REVISE CHART FOR S. ROBINSON (2.2) |
| 05/04/12 Fri | Gustafson, M 32035908/38 | 6.70 | 6.70 | 3,015.00 | 6.70 | F | 1 | MATTER NAME: Fee Applications<br>DRAFT RESPONSE TO FEE EXAMINER'S PRELIMINARY REPORT TO 9TH QUARTER FEE APPLICATION (6.7) |
| 05/04/12 Fri | Langdon, J 32035908/34 | 0.60 | 0.60 | 330.00 | | F | 1 | MATTER NAME: Fee Applications<br>REVIEW TASK ENTRIES TO CONFIRM ACCURACY PURSUANT TO FEE EXAMINER REQUEST |
| 05/04/12 Fri | Ludwig, J 32035908/21 | 1.00 | 1.00 | 600.00 | 0.10<br>0.10<br>0.80 | F<br>F<br>F | 1<br>2<br>3 | MATTER NAME: Fee Applications<br>EMAILS WITH M. GUSTAFSON RE: RESPONSE TO FEE EXAMINER'S 9TH REPORT (0.1);<br>EMAIL TO D. LIEBENTRITT RE: 40TH MONTHLY FEE APPLICATION (0.1);<br>REVISE 40TH MONTHLY FEE APPLICATION (0.8) |
| 05/04/12 Fri | Lutes, D 32035908/3 | 3.70 | 3.70 | 1,165.50 | 2.20<br>1.20<br>0.30 | F<br>F<br>F | 1<br>2<br>3 | MATTER NAME: Fee Applications<br>PREPARATION OF 39TH MONTHLY FEE APPLICATION (2.20);<br>PREPARATION OF 40TH MONTHLY FEE APPLICATION (1.2);<br>COMMUNICATIONS WITH BILLING SPECIALIST RE: SAME (.3) |
| 05/04/12 Fri | Robinson, S 32035908/16 | 3.40 | 3.40 | 1,700.00 | | F | 1 | MATTER NAME: Fee Applications<br>DRAFT RESPONSE TO FEE EXAMINER PRELIMINARY REPORT FOR THE 9TH INTERIM FEE PERIOD. |
| 05/04/12 Fri | Slaby, L 32035908/45 | 4.20 | 4.20 | 1,680.00 | 4.20 | F | 1 | MATTER NAME: Fee Applications<br>DRAFT SIDLEY RESPONSE TO 9TH QUARTERLY (4.2) |

~  See the last page of exhibit for explanation

EXHIBIT L  PAGE 19 of  28

EXHIBIT L

SIDLEY RETENTION/COMPENSATION

Sidley Austin LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|---|-------------|
| 05/04/12 Fri | Summerfield, S 32035908/10 | 4.00 | 4.00 | 840.00 | 1.00 1.30 1.70 | F F F | 1 2 3 | MATTER NAME: Fee Applications NUMEROUS PHONE CALLS TO LAWYER'S TRAVEL RE: TRAVEL ISSUES (1.0); EMAILS FROM SAME RE BACK-UP INFORMATION RE FLIGHTS (1.3); REVISE RESPONSE CHART FOR S. ROBINSON (1.7) |
| 05/04/12 Fri | Summerfield, S 32035908/12 | 0.40 | 0.40 | 84.00 | 0.30 0.10 | F F | 1 2 | MATTER NAME: Fee Applications REVIEW TIME ENTRY RE FEE AUDITOR REPORT (.3); EMAIL RESPONSE RE: SAME TO M. GUSTAFSON (.1) |
| 05/05/12 Sat | Robinson, S 32035908/17 | 3.20 | 3.20 | 1,600.00 | | F | 1 | MATTER NAME: Fee Applications DRAFT RESPONSE TO FEE EXAMINER PRELIMINARY REPORT FOR 9TH INTERIM FEE PERIOD. |
| 05/06/12 Sun | Gustafson, M 32035908/36 | 5.70 | 5.70 | 2,565.00 | 3.80 1.90 | F F | 1 2 | MATTER NAME: Fee Applications DRAFT RESPONSE SECTIONS (3.8) AND REVIEW FEES (1.9) IN PREPARATION OF RESPONSE TO FEE EXAMINER'S PRELIMINARY REPORT TO 9TH QUARTER FEE APPLICATION |
| 05/06/12 Sun | Robinson, S 32035908/19 | 6.50 | 6.50 | 3,250.00 | | F | 1 | MATTER NAME: Fee Applications DRAFT RESPONSE TO FEE EXAMINER'S REPORT FOR 9TH INTERIM FEE PERIOD. |
| 05/07/12 Mon | Gustafson, M 32035908/37 | 5.50 | 5.50 | 2,475.00 | 5.10 0.40 | F F | 1 2 | MATTER NAME: Fee Applications DRAFT RESPONSE TO FEE EXAMINER'S PRELIMINARY REPORT TO 9TH QUARTER FEE APPLICATION (5.1); MEETING WITH L. SLABY RE: ""LITIGATED MATTERS"" PORTION OF FEE RESPONSE (.4) |
| 05/07/12 Mon | Ludwig, J 32035908/25 | 3.60 | 3.60 | 2,160.00 | 0.20 0.10 3.20 0.10 | F F F F | 1 2 3 4 | MATTER NAME: Fee Applications EMAILS TO D. LIEBENTRITT RE: 39TH MONTHLY FEE APPLICATION (0.2); EMAIL TO R. MARIELLA RE: SAME (0.1); REVISE 40TH MONTHLY FEE APPLICATION (3.2); EMAIL TO M. SCHNEIDER RE: SAME (0.1) |
| 05/07/12 Mon | Lutes, D 32035908/8 | 4.10 | 4.10 | 1,291.50 | 1.80 2.30 | F F | 1 2 | MATTER NAME: Fee Applications PREPARATION OF 39TH MONTHLY FEE APPLICATION (1.8); PREPARATION OF 40TH MONTHLY FEE APPLICATION (2.3) |
| 05/07/12 Mon | Robinson, S 32035908/18 | 5.70 | 5.70 | 2,850.00 | | F | 1 | MATTER NAME: Fee Applications DRAFT PRELIMINARY RESPONSE TO FEE EXAMINER'S REPORT FOR THE 9TH INTERIM FEE PERIOD. |
| 05/07/12 Mon | Slaby, L 32035908/46 | 1.60 | 1.60 | 640.00 | 1.60 | F | 1 | MATTER NAME: Fee Applications DRAFT SIDLEY RESPONSE TO 9TH QUARTERLY (1.6) |
| 05/07/12 Mon | Stamatova, D 32035908/105 | 1.30 | 1.30 | 156.00 | | F | 1 | MATTER NAME: Fee Applications PREPARATION OF 40TH MONTHLY FEE APPLICATION |
| 05/08/12 Tue | Gustafson, M 32035908/35 | 2.00 | 2.00 | 900.00 | 1.70 0.30 | F F | 1 2 | MATTER NAME: Fee Applications DRAFT RESPONSE TO FEE EXAMINER'S PRELIMINARY REPORT TO 9TH QUARTER FEE APPLICATION (1.7); MEETING WITH L. SLABY & S. ROBINSON RE: ""LITIGATED MATTERS"" PORTION OF FEE RESPONSE (.3) |

~ See the last page of exhibit for explanation

EXHIBIT L  PAGE 20 of 28

EXHIBIT L

SIDLEY RETENTION/COMPENSATION

Sidley Austin LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|----------------|-------------|-------|------|------------|---|---|-------------|
| 05/08/12 Tue | Hirth, R 32035908/20 | 0.20 | 0.20 | 190.00 | 0.20 | F | 1 | MATTER NAME: Fee Applications<br>REVIEW CRAB HOUSE TIME FOR CONFIDENTIALITY ISSUES (.20) |
| 05/08/12 Tue | Ludwig, J 32035908/29 | 2.30 | 2.30 | 1,380.00 | 2.20<br>0.10 | F<br>F | 1<br>2 | MATTER NAME: Fee Applications<br>REVISE 40TH MONTHLY FEE APPLICATION (2.2);<br>EMAILS TO R. HIRTH AND S. CONTOPULOS RE: CONFIDENTIALITY REVIEW OF INVOICES (0.1) |
| 05/08/12 Tue | Lutes, D 32035908/27 | 2.40 | 2.40 | 756.00 | 0.30<br>2.10 | F<br>F | 1<br>2 | MATTER NAME: Fee Applications<br>PREPARATION OF 39TH MONTHLY FEE APPLICATION (.3);<br>PREPARATION OF 40TH MONTHLY FEE APPLICATION (2.1) |
| 05/08/12 Tue | Myrick, B 32035908/26 | 0.10 | 0.10 | 50.00 | 0.10 | F | 1 | MATTER NAME: Fee Applications<br>T/C W/ S. ROBINSON RE: FEES (.1). |
| 05/08/12 Tue | Robinson, S 32035908/32 | 4.80 | 4.80 | 2,400.00 | | F | 1 | MATTER NAME: Fee Applications<br>DRAFT RESPONSE TO FEE EXAMINER'S REPORT ON THE 9TH INTERIM FEE PERIOD. |
| 05/08/12 Tue | Slaby, L 32035908/47 | 6.60 | 6.60 | 2,640.00 | 6.60 | F | 1 | MATTER NAME: Fee Applications<br>DRAFT SIDLEY RESPONSE TO 9TH QUARTERLY (6.6) |
| 05/08/12 Tue | Summerfield, S 32035908/50 | 0.20 | 0.20 | 42.00 | | F | 1 | MATTER NAME: Fee Applications<br>REQUEST TO LAWYER'S TRAVEL FOR FLIGHT INVOICES FOR S. ROBINSON |
| 05/09/12 Wed | Hirth, R 32035908/28 | 0.10 | 0.10 | 95.00 | | F | 1 | MATTER NAME: Fee Applications<br>CORRESPONDENCE W/J. LUDWIG RE CONFIDENTIALITY REVIEW OF CRAB HOUSE TIME |
| 05/09/12 Wed | Katata, T 32035908/76 | 7.00 | 7.00 | 840.00 | | F | 1 | MATTER NAME: Fee Applications<br>PREPARATION OF 40TH MONTHLY FEE APPLICATION |
| 05/09/12 Wed | Ludwig, J 32035908/67 | 1.30 | 1.30 | 780.00 | 1.00<br>0.30 | F<br>F | 1<br>2 | MATTER NAME: Fee Applications<br>REVISE 40TH MONTHLY FEE APPLICATION (1.0);<br>EMAILS TO TIMEKEEPERS RE: CONFIDENTIALITY REVIEW OF INVOICES (0.3) |
| 05/09/12 Wed | Lutes, D 32035908/30 | 5.60 | 5.60 | 1,764.00 | 5.30<br>0.30 | F<br>F | 1<br>2 | MATTER NAME: Fee Applications<br>PREPARATION OF 40TH MONTHLY FEE APPLICATION (5.3);<br>TC'S WITH BILLING SPECIALIST RE: SAME (.3) |
| 05/09/12 Wed | Stamatova, D 32035908/106 | 5.90 | 5.90 | 708.00 | | F | 1 | MATTER NAME: Fee Applications<br>PREPARATION OF 40TH MONTHLY FEE APPLICATION |
| 05/10/12 Thu | Katata, T 32035908/77 | 5.10 | 5.10 | 612.00 | | F | 1 | MATTER NAME: Fee Applications<br>PREPARATION OF 40TH MONTHLY FEE APPLICATION |

~  See the last page of exhibit for explanation

EXHIBIT L  PAGE 21 of  28

EXHIBIT L

SIDLEY RETENTION/COMPENSATION

Sidley Austin LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|---|-------------|
| 05/10/12 Thu | Ludwig, J 32035908/68 | 2.00 | 2.00 | 1,200.00 | 2.00 | F | 1 | MATTER NAME: Fee Applications REVISE 40TH MONTHLY FEE APPLICATION (2.0) |
| 05/10/12 Thu | Lutes, D 32035908/33 | 2.10 | 2.10 | 661.50 | | F | 1 | MATTER NAME: Fee Applications PREPARATION OF 40TH MONTHLY FEE APPLICATION |
| 05/10/12 Thu | Stamatova, D 32035908/107 | 5.30 | 5.30 | 636.00 | | F | 1 | MATTER NAME: Fee Applications PREPARATION OF 40TH MONTHLY FEE APPLICATION |
| 05/11/12 Fri | Gustafson, M 32035908/41 | 1.50 | 1.50 | 675.00 | 1.50 | F | 1 | MATTER NAME: Fee Applications DRAFT TASK CHART RE: FEE EXAMINER'S PRELIMINARY REPORT TO 10TH QUARTER FEE APPLICATION (1.5) |
| 05/11/12 Fri | Gustafson, M 32035908/116 | 0.30 | 0.30 | 135.00 | | F | 1 | MATTER NAME: Fee Applications MEETING WITH J. LUDWIG RE: 10TH FEE RESPONSE |
| 05/11/12 Fri | Ludwig, J 32035908/69 | 0.10 | 0.10 | 60.00 | 0.10 | F | 1 | MATTER NAME: Fee Applications TELEPHONE CALL WITH S. CONTOPULOS RE: 40TH MONTHLY FEE APPLICATION (0.1) |
| 05/11/12 Fri | Lutes, D 32035908/42 | 1.40 | 1.40 | 441.00 | 1.10 0.30 | F F | 1 2 | MATTER NAME: Fee Applications PREPARATION OF 40TH MONTHLY FEE APPLICATION (1.10); COMMUNICATIONS WITH BILLING SPECIALIST RE: SAME (.3) |
| 05/11/12 Fri | Slaby, L 32035908/43 | 0.90 | 0.90 | 360.00 | 0.90 | F | 1 | MATTER NAME: Fee Applications DRAFT SIDLEY RESPONSE TO 10TH QUARTERLY (0.9) |
| 05/11/12 Fri | Stamatova, D 32035908/108 | 0.30 | 0.30 | 36.00 | | F | 1 | MATTER NAME: Fee Applications PREPARATION OF 40TH MONTHLY FEE APPLICATION |
| 05/14/12 Mon | Gustafson, M 32035908/53 | 0.10 | 0.10 | 45.00 | 0.10 | F | 1 | MATTER NAME: Fee Applications E-MAILS TO J. LUDWIG, S. ROBINSON & L. SLABY RE: 10TH RESPONSE (.1) |
| 05/14/12 Mon | Katata, T 32035908/78 | 1.90 | 1.90 | 228.00 | | F | 1 | MATTER NAME: Fee Applications PREPARATION OF 40TH MONTHLY FEE APPLICATION |
| 05/14/12 Mon | Ludwig, J 32035908/93 | 2.80 | 2.80 | 1,680.00 | 2.60 0.10 0.10 | F F F | 1 2 3 | MATTER NAME: Fee Applications REVISE 40TH MONTHLY FEE APPLICATION (2.6); EMAIL TO D. LUTES RE: SAME (0.1); EMAIL TO D. LIEBENTRITT RE: 39TH MONTHLY FEE APPLICATION (0.1) |

~ See the last page of exhibit for explanation

EXHIBIT L  PAGE 22 of  28

EXHIBIT L

SIDLEY RETENTION/COMPENSATION

Sidley Austin LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|---|-------------|
| 05/14/12 Mon | Lutes, D 32035908/48 | 1.50 | 1.50 | 472.50 | 1.40 0.10 | F F | 1 2 | MATTER NAME: *Fee Applications* <br> PREPARATION OF 40TH MONTHLY FEE APPLICATION (1.4): <br> EMAIL WITH J. LUDWIG RE: SAME (.1) |
| 05/14/12 Mon | Stromberg, A 32035908/101 | 0.10 | 0.10 | 55.50 | | F | 1 | MATTER NAME: *Fee Applications* <br> CONFERENCE W/ J.LUDWIG REGARDING RESPONSE TO FEE EXAMINER REGARDING 10TH QUARTERLY FEE APPLICATION |
| 05/15/12 Tue | Gustafson, M 32035908/54 | 1.20 | 1.20 | 540.00 | 0.90 0.20 0.10 | F F F | 1 2 3 | MATTER NAME: *Fee Applications* <br> E-MAILS TO J. LUDWIG, S. ROBINSON & L. SLABY RE: 10TH RESPONSE & ASSIGNMENTS (.9): <br> MTG WITH S. ROBINSON RE: 10TH RESPONSE (.2): <br> E-MAIL TO S. SUMMERFIELD RE: 10TH QUARTER HEARINGS (.1) |
| 05/15/12 Tue | Ludwig, J 32035908/70 | 1.40 | 1.40 | 840.00 | 1.40 | F | 1 | MATTER NAME: *Fee Applications* <br> REVISE 40TH MONTHLY FEE APPLICATION (1.4) |
| 05/15/12 Tue | Lutes, D 32035908/49 | 1.00 | 1.00 | 315.00 | | F | 1 | MATTER NAME: *Fee Applications* <br> PREPARATION OF 40TH MONTHLY FEE APPLICATION |
| 05/15/12 Tue | Slaby, L 32035908/66 | 0.10 | 0.10 | 40.00 | 0.10 | F | 1 | MATTER NAME: *Fee Applications* <br> EMAILS WITH M. GUSTAFSON REGARDING SIDLEY RESPONSE TO 10TH QUARTERLY (0.1) |
| 05/15/12 Tue | Stamalova, D 32035908/109 | 2.50 | 2.50 | 300.00 | | F | 1 | MATTER NAME: *Fee Applications* <br> PREPARATION OF 40TH MONTHLY FEE APPLICATION |
| 05/15/12 Tue | Summerfield, S 32035908/61 | 1.20 | 1.20 | 252.00 | | F | 1 | MATTER NAME: *Fee Applications* <br> REVIEW CASE DOCKET RE REVISED HEARING CHART AND TRANSCRIPTS FOR 10TH INTERIM FEES APPLICATION FOR S. ROBINSON AND M. GUSTAFSON |
| 05/16/12 Wed | Gmoser, K 32035908/56 | 1.00 | 1.00 | 250.00 | | F | 1 | MATTER NAME: *Fee Applications* <br> PREPARATION OF 40TH MONTHLY FEE APPLICATION |
| 05/16/12 Wed | Gustafson, M 32035908/52 | 0.10 | 0.10 | 45.00 | 0.10 | F | 1 | MATTER NAME: *Fee Applications* <br> E-MAILS TO J. LUDWIG, S. ROBINSON & L. SLABY RE: 10TH RESPONSE & ASSIGNMENTS AND MEETING SCHEDULE (.1) |
| 05/16/12 Wed | Ludwig, J 32035908/71 | 1.40 | 1.40 | 840.00 | 1.20 0.20 | F F | 1 2 | MATTER NAME: *Fee Applications* <br> REVISE 40TH MONTHLY FEE APPLICATION (1.2): <br> EMAIL TO K. STICKLES RE: FILING OF 39TH MONTHLY FEE APPLICATION (0.2) |
| 05/16/12 Wed | Slaby, L 32035908/62 | 4.40 | 4.40 | 1,760.00 | 4.40 | F | 1 | MATTER NAME: *Fee Applications* <br> DRAFT SIDLEY RESPONSE TO 10TH QUARTERLY (4.4) |

~ See the last page of exhibit for explanation

EXHIBIT L  PAGE 23 of  28

EXHIBIT L

SIDLEY RETENTION/COMPENSATION

Sidley Austin LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|---|-------------|
| 05/16/12 Wed | Stamatova, D 32035908/111 | 2.10 | 2.10 | 252.00 | | F | 1 | MATTER NAME: *Fee Applications* <br> PREPARATION OF 39TH MONTHLY FEE APPLICATION |
| 05/16/12 Wed | Summerfield, S 32035908/60 | 2.80 | 2.80 | 588.00 | 2.20 <br> 0.40 <br> 0.20 | F <br> F <br> F | 1 <br> 2 <br> 3 | MATTER NAME: *Fee Applications* <br> REVIEW CASE DOCKET RE HEARING TRANSCRIPTS FOR 10TH INTERIM FEE APPLICATION (2.20); <br> REVISE HEARING CHART (.40); <br> EMAIL SAME TO ATTORNEYS (.20) |
| 05/17/12 Thu | Gmoser, K 32035908/57 | 1.70 | 1.70 | 425.00 | | F | 1 | MATTER NAME: *Fee Applications* <br> PREPARATION OF 40TH MONTHLY FEE APPLICATION |
| 05/17/12 Thu | Gustafson, M 32035908/51 | 2.20 | 2.20 | 990.00 | 0.10 <br> 0.80 <br> 1.20 <br> 0.10 | F <br> F <br> F <br> F | 1 <br> 2 <br> 3 <br> 4 | MATTER NAME: *Fee Applications* <br> PREPARE FOR MEETING WITH J. LUDWIG, S. ROBINSON & L. SLABY RE: 10TH RESPONSE & ASSIGNMENTS (.1); <br> ATTEND SAME (.8); <br> DRAFT PORTIONS OF RESPONSE TO FEE EXAMINER'S PRELIM REPORT TO 10TH QUARTERLY FEE APPLICATION (1.2); <br> MEETING WITH J. LUDWIG RE: APRIL PRO FORMAS (.1) |
| 05/17/12 Thu | Katata, T 32035908/79 | 2.50 | 2.50 | 300.00 | | F | 1 | MATTER NAME: *Fee Applications* <br> PREPARATION OF 40TH MONTHLY FEE APPLICATION |
| 05/17/12 Thu | Ludwig, J 32035908/72 | 0.90 | 0.90 | 540.00 | 0.90 | F | 1 | MATTER NAME: *Fee Applications* <br> MEETING WITH L. SLABY, S. ROBINSON, AND M. GUSTAFSON RE: RESPONSE TO FEE EXAMINER'S 10TH PRELIMINARY REPORT (0.9) |
| 05/17/12 Thu | Ross, T 32035908/55 | 0.10 | 0.10 | 44.50 | 0.10 | F | 1 | MATTER NAME: *Fee Applications* <br> EMAIL CONVERSATION WITH L. SLABY RE: FEE APPLICATION (0.1) |
| 05/17/12 Thu | Slaby, L 32035908/63 | 4.30 | 4.30 | 1,720.00 | 4.30 | F | 1 | MATTER NAME: *Fee Applications* <br> DRAFT SIDLEY RESPONSE TO 10TH QUARTERLY (4.3) |
| 05/17/12 Thu | Stamatova, D 32035908/110 | 4.40 | 4.40 | 528.00 | | F | 1 | MATTER NAME: *Fee Applications* <br> PREPARATION OF 40TH MONTHLY FEE APPLICATION |
| 05/18/12 Fri | Gmoser, K 32035908/58 | 0.60 | 0.60 | 150.00 | | F | 1 | MATTER NAME: *Fee Applications* <br> PREPARATION OF 40TH MONTHLY FEE APPLICATION |
| 05/18/12 Fri | Gustafson, M 32035908/84 | 5.10 | 5.10 | 2,295.00 | 5.10 | F | 1 | MATTER NAME: *Fee Applications* <br> REVIEW OF APRIL PRO FORMAS FOR CONFIDENTIALITY RE: FEES (5.1) |
| 05/18/12 Fri | Katata, T 32035908/80 | 0.40 | 0.40 | 48.00 | | F | 1 | MATTER NAME: *Fee Applications* <br> PREPARATION OF 40TH MONTHLY FEE APPLICATION |

~  See the last page of exhibit for explanation

EXHIBIT L  PAGE 24 of  28

EXHIBIT L

SIDLEY RETENTION/COMPENSATION

Sidley Austin LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|---|-------------|
| 05/18/12 Fri | Ludwig, J 32035908/73 | 2.30 | 2.30 | 1,380.00 | 2.20 0.10 | F F | 1 2 | MATTER NAME: Fee Applications REVISE 40TH MONTHLY FEE APPLICATION (2.2); EMAILS WITH M. GUSTAFSON AND L. SLABY RE: SAME (0.1) |
| 05/18/12 Fri | Ross, T 32035908/59 | 0.80 | 0.80 | 356.00 | 0.70 0.10 | F F | 1 2 | MATTER NAME: Fee Applications REVIEW BILLING STATEMENT (0.7); EMAIL CONVERSATION WITH L. SLABY RE: SAME (0.1) |
| 05/18/12 Fri | Slaby, L 32035908/64 | 3.80 | 3.80 | 1,520.00 | 2.80 1.00 | F F | 1 2 | MATTER NAME: Fee Applications DRAFT SIDLEY RESPONSE TO 10TH QUARTERLY (2.8); REVIEW 40TH MONTHLY PRO FORMAS FOR CONFIDENTIALITY (1.0) |
| 05/18/12 Fri | Stromberg, A 32035908/102 | 1.10 | 1.10 | 610.50 | | F | 1 | MATTER NAME: Fee Applications DRAFT PORTION OF RESPONSE TO FEE EXAMINERS REPORT REGARDING 10TH QUARTERLY FEE APPLICATION |
| 05/21/12 Mon | Gmoser, K 32035908/82 | 1.20 | 1.20 | 300.00 | | F | 1 | MATTER NAME: Fee Applications PREPARATION OF 40TH MONTHLY FEE APPLICATION |
| 05/21/12 Mon | Gustafson, M 32035908/85 | 3.80 | 3.80 | 1,710.00 | 3.40 0.40 | F F | 1 2 | MATTER NAME: Fee Applications REVIEW APRIL PRO FORMAS FOR COMPLIANCE AND CONFIDENTIALITY (3.4); MEETING WITH J. LUDWIG RE: SAME (.4) |
| 05/21/12 Mon | Katata, T 32035908/81 | 2.60 | 2.60 | 312.00 | | F | 1 | MATTER NAME: Fee Applications PREPARATION OF 40TH MONTHLY FEE APPLICATION |
| 05/21/12 Mon | Slaby, L 32035908/65 | 0.20 | 0.20 | 80.00 | 0.20 | F | 1 | MATTER NAME: Fee Applications EDIT 40TH MONTHLY PRO FORMAS FOR CONFIDENTIALITY (0.2) |
| 05/22/12 Tue | Gmoser, K 32035908/83 | 0.60 | 0.60 | 150.00 | 0.40 0.20 | F F | 1 2 | MATTER NAME: Fee Applications PREPARATION OF 40TH MONTHLY FEE APPLICATION (.4); T/C WITH J. JENSEN RE: SAME (.2) |
| 05/22/12 Tue | Slaby, L 32035908/94 | 1.50 | 1.50 | 600.00 | 1.50 | F | 1 | MATTER NAME: Fee Applications DRAFT SIDLEY RESPONSE TO 10TH QUARTERLY (1.5) |
| 05/23/12 Wed | Ludwig, J 32035908/92 | 9.20 | 9.20 | 5,520.00 | 0.10 9.10 | F F | 1 2 | MATTER NAME: Fee Applications TELEPHONE CALL WITH J. JENSEN RE: 40TH MONTHLY FEE APPLICATION (0.1); REVISE RESPONSE TO FEE EXAMINER'S 9TH PRELIMINARY REPORT (9.1) |
| 05/23/12 Wed | Slaby, L 32035908/95 | 0.70 | 0.70 | 280.00 | 0.50 0.20 | F F | 1 2 | MATTER NAME: Fee Applications DRAFT SIDLEY RESPONSE TO 10TH QUARTERLY (0.5); REVIEW RESPONSE FOR 9TH QUARTERLY (0.2) |
| 05/24/12 Thu | Gustafson, M 32035908/86 | 0.20 | 0.20 | 90.00 | 0.10 0.10 | F F | 1 2 | MATTER NAME: Fee Applications DRAFT E-MAIL TO K. KANSA RE: FEE WAIVER ISSUE (.1); MEETING WITH K. KANSA RE: SAME (.1) |

~ See the last page of exhibit for explanation

EXHIBIT L PAGE 25 of 28

EXHIBIT L
SIDLEY RETENTION/COMPENSATION
Sidley Austin LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|-------------|
| 05/24/12 Thu | Kansa, K 32035908/87 | 0.10 | 0.10 | 80.00 | | F 1 | *MATTER NAME: Fee Applications* <br> OFFICE CONFERENCE WITH M. GUSTAFSON ON FEE ISSUE FOR 10TH QUARTERLY FEE APPLICATIONS |
| 05/24/12 Thu | Ludwig, J 32035908/88 | 0.20 | 0.20 | 120.00 | | F 1 | *MATTER NAME: Fee Applications* <br> EMAIL TO D. LIEBENTRITT AND D. ELDERSVELD RE: 40TH MONTHLY FEE APPLICATION |
| 05/24/12 Thu | Slaby, L 32035908/96 | 1.20 | 1.20 | 480.00 | | F 1 | *MATTER NAME: Fee Applications* <br> REVIEW 40TH MONTHLY FEE APPLICATION FOR CONFIDENTIALITY |
| 05/25/12 Fri | Ludwig, J 32035908/89 | 4.40 | 4.40 | 2,640.00 | 0.10 <br> 4.30 | F 1 <br> F 2 | *MATTER NAME: Fee Applications* <br> EMAILS WITH CLIENT RE: 40TH MONTHLY FEE APPLICATION (0.1); <br> REVISE 11TH QUARTERLY FEE APPLICATION (4.3) |
| 05/25/12 Fri | Slaby, L 32035908/97 | 0.10 | 0.10 | 40.00 | | F 1 | *MATTER NAME: Fee Applications* <br> REVIEW 40TH MONTHLY FEE APPLICATION FOR CONFIDENTIALITY |
| 05/25/12 Fri | Stromberg, A 32035908/100 | 1.70 | 1.70 | 943.50 | | F 1 | *MATTER NAME: Fee Applications* <br> DRAFT PORTION OF RESPONSE TO FEE EXAMINER'S REPORT REGARDING 11TH QUARTERLY FEE APPLICATION |
| 05/29/12 Tue | Gustafson, M 32035908/91 | 3.20 | 3.20 | 1,440.00 | 2.60 <br> 0.50 <br> 0.10 | F 1 <br> F 2 <br> F 3 | *MATTER NAME: Fee Applications* <br> DRAFT PORTIONS OF RESPONSE TO FEE EXAMINER'S PRELIM REPORT TO 10TH QUARTERLY FEE APP (2.6); <br> REVIEW 11TH QUARTERLY FEE APP PRE-FILING (.5); <br> E-MAIL TO J. LUDWIG RE: SAME (.1) |
| 05/29/12 Tue | King, G 32035908/114 | 0.30 | 0.30 | 150.00 | | F 1 | *MATTER NAME: Fee Applications* <br> REVIEW FEE APPLICATION DRAFT RE: PLAN ACTIVITIES FOR 11TH QUARTERLY FEE APPLICATION |
| 05/29/12 Tue | Myrick, B 32035908/90 | 0.70 | 0.70 | 350.00 | 0.60 <br> 0.10 | F 1 <br> F 2 | *MATTER NAME: Fee Applications* <br> REVIEW 11TH QUARTERLY FEE APP (.6); <br> EMAILS W/ J. LUDWIG RE: SAME (.1). |
| 05/29/12 Tue | Slaby, L 32035908/98 | 3.60 | 3.60 | 1,440.00 | | F 1 | *MATTER NAME: Fee Applications* <br> DRAFT SIDLEY RESPONSE TO 10TH QUARTERLY |
| 05/30/12 Wed | Robinson, S 32035908/112 | 0.70 | 0.70 | 350.00 | | F 1 | *MATTER NAME: Fee Applications* <br> RESEARCH REGARDING 10TH FEE RESPONSE. |
| 05/31/12 Thu | Gustafson, M 32035908/99 | 0.60 | 0.60 | 270.00 | | F 1 | *MATTER NAME: Fee Applications* <br> DRAFT PORTION OF RESPONSE TO 10TH QUARTERLY REPORT |

~ See the last page of exhibit for explanation

EXHIBIT L  PAGE 26 of  28

EXHIBIT L

SIDLEY RETENTION/COMPENSATION

Sidley Austin LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|---|-------------|
| 05/31/12 Thu | Lutes, D 32035908/103 | 5.10 | 5.10 | 1,606.50 | 4.90 0.20 | F F | 1 2 | MATTER NAME: Fee Applications PREPARATION OF 40TH MONTHLY FEE APPLICATION (4.9); PREPARATION OF QUARTERLY FEE APPLICATION (.2) |
| 05/31/12 Thu | Robinson, S 32035908/113 | 2.50 | 2.50 | 1,250.00 | | F | | MATTER NAME: Fee Applications DRAFT RESPONSE TO 10TH FEE EXAMINER'S PRELIMINARY REPORT |
| 05/31/12 Thu | Summerfield, S 32035908/115 | 1.50 | 1.50 | 315.00 | 0.40 1.10 | F F | 1 2 | MATTER NAME: Fee Applications MEETING W/ S. ROBINSON RE FEE AUDITOR RESPONSES (.40); PREPARE LODGING CHART FOR RESPONSES (1.10) |
| Total | | | 719.70 | $265,131.50 | | | | |

Number of Entries:    304

~  See the last page of exhibit for explanation

EXHIBIT L  PAGE 27 of  28

EXHIBIT L

SIDLEY RETENTION/COMPENSATION

Sidley Austin LLP

SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER NAME | HOURS | FEES |
|---|---|---|
| Eavy, A | 0.20 | 75.00 |
| Gmoser, K | 8.60 | 2,150.00 |
| Gustafson, M | 119.90 | 53,955.00 |
| Hirth, R | 1.20 | 1,140.00 |
| Kansa, K | 8.80 | 7,040.00 |
| Katata, T | 48.00 | 5,760.00 |
| King, G | 0.30 | 150.00 |
| Langdon, J | 0.60 | 330.00 |
| Lantry, K | 0.20 | 190.00 |
| Ludwig, J | 90.70 | 54,420.00 |
| Lutes, D | 96.60 | 30,429.00 |
| Myrick, B | 1.00 | 500.00 |
| Nelms, K | 13.40 | 3,618.00 |
| Robinson, S | 101.30 | 50,650.00 |
| Ross, T | 2.00 | 890.00 |
| Slaby, L | 56.50 | 22,600.00 |
| Stamatova, D | 65.50 | 7,860.00 |
| Stromberg, A | 3.90 | 2,164.50 |
| Summerfield, S | 101.00 | 21,210.00 |
| | 719.70 | $265,131.50 |

SUMMARY OF HOURS AND FEES BY MATTER

| MATTER NAME | HOURS | FEES |
|---|---|---|
| Fee Applications | 719.70 | 265,131.50 |
| | 719.70 | $265,131.50 |

(-) REASONS FOR TASK HOUR ASSIGNMENTS

F FINAL BILL

EXHIBIT L  PAGE 28 of  28

EXHIBIT M
OTHER FIRMS' RETENTION/COMPENSATION
Sidley Austin LLP

| TIMEKEEPER NAME | HOURS | FEES |
|---|---|---|
| Barden, L | 1.90 | 1,900.00 |
| Bendernagel Jr., J | 7.70 | 6,930.00 |
| Boelter, J | 0.20 | 145.00 |
| Flagg, R | 0.80 | 580.00 |
| Gustafson, M | 0.50 | 225.00 |
| Havel, R | 0.40 | 360.00 |
| Kansa, K | 4.80 | 3,840.00 |
| Krakauer, B | 4.50 | 4,500.00 |
| Lantry, K | 13.10 | 12,445.00 |
| Ludwig, J | 5.60 | 3,360.00 |
| Lutes, D | 0.40 | 126.00 |
| Martinez, M | 3.10 | 1,720.50 |
| Myrick, B | 27.50 | 13,750.00 |
| Ross, T | 0.60 | 267.00 |
| Slaby, L | 1.40 | 560.00 |
| Stromberg, A | 0.10 | 55.50 |
| Summerfield, S | 6.80 | 1,428.00 |
| | 79.40 | $52,192.00 |

| MATTER NAME | HOURS | FEES |
|---|---|---|
| Business Operations | 5.20 | 5,180.00 |
| Case Administration | 2.00 | 462.00 |
| Litigated Matters | 0.50 | 450.00 |
| Plan and Disclosure Statement | 7.30 | 5,745.50 |
| Professional Retention | 64.40 | 40,354.50 |
| | 79.40 | $52,192.00 |

EXHIBIT M
OTHER FIRMS' RETENTION/COMPENSATION
Sidley Austin LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|---|-------------|
| 03/01/12 Thu | Kansa, K 32021871/3 | 0.50 | 0.50 | 400.00 | 0.10 0.30 0.10 | F F F | 1 2 3 | *MATTER NAME: Professional Retention* EMAIL B. MYRICK RE: OCP RETENTION (.1); REVIEW DWT RETENTION AFFIDAVIT AND REVISE SAME (.3); EMAIL J. LUDWIG RE: SAME (.1) |
| 03/01/12 Thu | Ludwig, J 32021871/7 | 1.00 | 1.00 | 600.00 | 0.50 0.10 0.10 0.30 | F F F F | 1 2 3 4 | *MATTER NAME: Professional Retention* REVISE DECLARATION IN SUPPORT OF DWT SUPPLEMENTAL RETENTION APPLICATION (0.5); EMAILS WITH K. KANSA RE: SAME (0.1); EMAIL TO D. ELDERSVELD RE: SAME (0.1); EMAILS WITH R. DEBOER RE: OCP MATTERS (0.3) |
| 03/01/12 Thu | Myrick, B 32021871/1 | 0.80 | 0.80 | 400.00 | 0.10 0.10 0.10 0.20 0.30 | F F F F F | 1 2 3 4 5 | *MATTER NAME: Professional Retention* EMAILS W/ V. TICKLE RE: OCP PROCESS (.1); EMAILS W/ J. MARRERO RE: OVERAGES (.1); EMAILS W/ K. KANSA RE: ORDINARY COURSE PROFESSIONAL PROCESS (.1); DRAFT AND SEND EMAIL TO E. FAUGHNAN EXPLAINING OCP PROCESS (.2); MANY EMAILS W/ J. LUDWIG AND R. DE BOER RE: OCP RETENTION (.3). |
| 03/04/12 Sun | Kansa, K 32021871/2 | 0.10 | 0.10 | 80.00 | | F | 1 | *MATTER NAME: Professional Retention* EMAIL K. LANTRY RE: OCP RETENTION |
| 03/05/12 Mon | Kansa, K 32021871/8 | 0.20 | 0.20 | 160.00 | 0.10 0.10 | F F | 1 2 | *MATTER NAME: Professional Retention* EMAIL J. LUDWIG RE: DWT APPLICATION (.1); T/C J. LUDWIG RE: AFFIDAVIT RE: SAME (.1) |
| 03/05/12 Mon | Ludwig, J 32021871/4 | 1.40 | 1.40 | 840.00 | 0.10 0.40 0.40 0.20 0.10 0.10 0.10 | F F F F F F F | 1 2 3 4 5 6 7 | *MATTER NAME: Professional Retention* EMAIL TO DWT RE: SUPPLEMENTAL APPLICATION AND SUPPORTING DECLARATION (0.1); EMAILS TO CLIENT RE: SAME (0.4); EMAILS TO K. STICKLES AND P. RATKOWIAK RE: SAME (0.4); REVISE SUPPLEMENTAL APPLICATION (0.2); EMAIL TO D. BRALOW RE: SAME (0.1); TELEPHONE CALL WITH K. STICKLES RE: SAME (0.1); EMAILS WITH D. ELDERSVELD RE: OCP RETENTION (0.1) |
| 03/06/12 Tue | Ludwig, J 32021871/5 | 0.20 | 0.20 | 120.00 | | F | 1 | *MATTER NAME: Professional Retention* EMAILS WITH CLIENT AND DWT RE: FILED SUPPLEMENTAL RETENTION APPLICATION |
| 03/07/12 Wed | Ludwig, J 32021871/6 | 0.70 | 0.70 | 420.00 | 0.20 0.50 | F F | 1 2 | *MATTER NAME: Professional Retention* EMAILS TO R. MARIELLA AND M. HALLORAN RE: E&Y RETENTION (0.2); REVIEW RETENTION TERMS (0.5) |
| 03/08/12 Thu | Kansa, K 32021871/9 | 0.30 | 0.30 | 240.00 | 0.20 0.10 | F F | 1 2 | *MATTER NAME: Professional Retention* EMAIL B. MYRICK RE PROVISION OF CONFLICTS MATERIALS TO PROFESSIONALS (.2); TELEPHONE CALL WITH B. GOLD RE: SAME (.1) |

~ See the last page of exhibit for explanation

EXHIBIT M
OTHER FIRMS' RETENTION/COMPENSATION
Sidley Austin LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|---|-------------|
| 03/08/12 Thu | Lantry, K 32021871/40 | 0.50 | 0.50 | 475.00 | | F | 1 | MATTER NAME: Professional Retention EMAILS WITH B. KRAKAUER AND J. CONLAN RE: SUPPLEMENTAL DISCLOSURE |
| 03/08/12 Thu | Myrick, B 32021871/13 | 0.40 | 0.40 | 200.00 | 0.10 0.20 0.10 | F F F | 1 2 3 | MATTER NAME: Professional Retention O/C W/ K. KANSA RE: NEW PROFESSIONALS (.1); MULTIPLE EMAILS W/ K. KANSA RE: SAME (.2); EMAILS W/ FIRMS RE: CONFLICTS LIST (.1) |
| 03/08/12 Thu | Summerfield, S 32021871/10 | 1.00 | 1.00 | 210.00 | | F | 1 | MATTER NAME: Professional Retention REVISE THIRD PARTY FEE APPLICATION FILES FOR K. KANSA |
| 03/09/12 Fri | Kansa, K 32021871/11 | 0.30 | 0.30 | 240.00 | 0.10 0.10 0.10 | F F F | 1 2 3 | MATTER NAME: Professional Retention T/C K. LANTRY RE: OCPS (.1); EMAIL B. MYRICK RE: SAME (.1); EMAIL K. LANTRY RE: SAME (.1) |
| 03/09/12 Fri | Lutes, D 32021875/21 | 0.50 | 0.40 | 126.00 | 0.10 0.40 | F F | 1 2 | MATTER NAME: Case Administration REVIEW CASE DOCKET (.1) AND RESEARCH FEE APPLICATION PLEADINGS (.4) |
| 03/09/12 Fri | Myrick, B 32021871/12 | 0.50 | 0.50 | 250.00 | 0.10 0.20 0.10 0.10 | F F F F | 1 2 3 4 | MATTER NAME: Professional Retention EMAILS W/ WINSTEAD RE: FEE APPLICATION (.1); EDITS TO FEE APPLICATION RE: SAME (.2); EMAILS W/ K. KANSA RE: VINSON (.1); RESEARCH RE: SAME (.1). |
| 03/12/12 Mon | Myrick, B 32021871/19 | 0.60 | 0.60 | 300.00 | 0.30 0.20 0.10 | F F F | 1 2 3 | MATTER NAME: Professional Retention MANY EMAILS W/ J. LUDWIG AND T. ROSS RE: PERKINS COIE (.3); RESEARCH RE: PERKINS RETENTION (.2); T/C W/ J. XANDERS RE: SAME (.1). |
| 03/12/12 Mon | Summerfield, S 32021871/15 | 0.50 | 0.50 | 105.00 | | F | 1 | MATTER NAME: Professional Retention REVIEW AND FILE THIRD PARTY FEE APPLICATIONS FOR K. KANSA |
| 03/13/12 Tue | Ludwig, J 32021871/16 | 0.70 | 0.70 | 420.00 | 0.70 | F | 1 | MATTER NAME: Professional Retention EMAILS WITH J. THEIL AND K. SAGER RE: FEE EXAMINER REPORT (0.7) |
| 03/13/12 Tue | Myrick, B 32021871/17 | 0.20 | 0.20 | 100.00 | 0.10 0.10 | F F | 1 2 | MATTER NAME: Professional Retention EMAILS W/ UCC RE: KCC FEES (.1); EMAILS RE: SAME W/ D. BEEZIE (.1). |
| 03/13/12 Tue | Myrick, B 32021871/18 | 0.10 | 0.10 | 50.00 | 0.10 | F | 1 | MATTER NAME: Professional Retention EMAILS W/ T. ROSS RE: PERKINS ISSUES (.1). |

~ See the last page of exhibit for explanation

EXHIBIT M
OTHER FIRMS' RETENTION/COMPENSATION
Sidley Austin LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 03/13/12 Tue | Summerfield, S 32021871/14 | 0.80 | 0.80 | 168.00 | | F | 1 | MATTER NAME: Professional Retention REVISE THIRD PARTY FEE APPLICATIONS AND PLEADING FILES FOR K. KANSA |
| 03/14/12 Wed | Kansa, K 32021871/24 | 0.50 | 0.50 | 400.00 | 0.10 0.10 0.30 | F F F | 1 2 3 | MATTER NAME: Professional Retention REVIEW MATERIALS ON POTENTIAL PROFESSIONAL RETENTION (.1); EMAIL K. LANTRY RE: SAME (.1); T/C B. GOLD AND POTENTIAL PROFESSIONAL RE: MATERIALS FOR RETENTION (.3) |
| 03/14/12 Wed | Myrick, B 32021871/20 | 0.40 | 0.40 | 200.00 | 0.10 0.20 0.10 | F F F | 1 2 3 | MATTER NAME: Professional Retention EMAILS W/ D. BEEZIE RE: KCC INVOICES (.1); MULTIPLE EMAILS W/ KCC RE: SAME (.2); T/C W/ M. BERGER RE: OCP OBJECTIONS (.1). |
| 03/15/12 Thu | Kansa, K 32021871/25 | 0.20 | 0.20 | 160.00 | | F | 1 | MATTER NAME: Professional Retention EMAIL B. GOLD RE: POTENTIAL PROFESSIONAL RETENTION |
| 03/15/12 Thu | Ludwig, J 32021871/23 | 0.30 | 0.30 | 180.00 | 0.30 | F | 1 | MATTER NAME: Professional Retention EMAILS TO DWT RE: SUPPLEMENTAL RETENTION APPLICATION (0.3) |
| 03/15/12 Thu | Myrick, B 32021871/21 | 0.10 | 0.10 | 50.00 | 0.10 | F | 1 | MATTER NAME: Professional Retention EMAILS W/ B. COLLETT RE: WINSTEAD (.1). |
| 03/15/12 Thu | Summerfield, S 32021871/28 | 0.70 | 0.70 | 147.00 | | F | 1 | MATTER NAME: Professional Retention REVISE THIRD PARTY PLEADING FILES AND FEE APPLICATION FOR K. KANSA |
| 03/16/12 Fri | Myrick, B 32021871/22 | 0.20 | 0.20 | 100.00 | 0.10 0.10 | F F | 1 2 | MATTER NAME: Professional Retention EMAILS W/ L. SLABY RE: WINSTEAD (.1); EMAILS W/ WINSTEAD RE: OCP APPLICATION (.1). |
| 03/19/12 Mon | Myrick, B 32021871/30 | 0.60 | 0.60 | 300.00 | 0.10 0.20 0.10 0.10 0.10 | F F F F F | 1 2 3 4 5 | MATTER NAME: Professional Retention REVISE PROFESSIONALS LIST (.1); MULTIPLE EMAILS W/ R. MARIELLA AND M. BERGER RE: SAME (.2); O/C W/ L. SLABY RE: WINSTEAD (.1); EMAILS W/ L. SLABY RE: SAME (.1); EMAILS W/ KCC RE: BILLS (.1). |
| 03/19/12 Mon | Slaby, L 32021871/26 | 0.20 | 0.20 | 80.00 | 0.20 | F | 1 | MATTER NAME: Professional Retention DISCUSS OCP FEE APPLICATION WITH B. MYRICK (0.2) |
| 03/19/12 Mon | Summerfield, S 32021871/27 | 0.30 | 0.30 | 63.00 | | F | 1 | MATTER NAME: Professional Retention REVISE THIRD PARTY FEE APPLICATION REPORTS FOR K. KANSA |

~ See the last page of exhibit for explanation

EXHIBIT M

OTHER FIRMS' RETENTION/COMPENSATION

Sidley Austin LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|---|-------------|
| 03/20/12 Tue | Myrick, B 32021871/29 | 0.50 | 0.50 | 250.00 | 0.10 0.20 0.10 0.10 | F F F F | 1 2 3 4 | *MATTER NAME: Professional Retention* EMAILS W/ M. BERGER RE: OCP REPORT (.1); REVIEW SAME (.2); EMAILS W/ UCC RE: SAME (.1); EMAILS W/ D. BEEZIE RE: KCC FEES (.1). |
| 03/22/12 Thu | Ludwig, J 32021871/35 | 0.10 | 0.10 | 60.00 | 0.10 | F | 1 | *MATTER NAME: Professional Retention* EMAILS WITH DWT RE: ENTRY OF ORDER APPROVING SUPPLEMENTAL RETENTION APPLICATION (0.1) |
| 03/22/12 Thu | Summerfield, S 32021871/32 | 0.60 | 0.60 | 126.00 | | F | 1 | *MATTER NAME: Professional Retention* REVISE THIRD PARTY FEE APPLICATION FILES FOR K. KANSA |
| 03/23/12 Fri | Ludwig, J 32021871/33 | 0.20 | 0.20 | 120.00 | 0.10 0.10 | F F | 1 2 | *MATTER NAME: Professional Retention* TELEPHONE CALL WITH R. MARIELLA RE: OCP FILING (0.1); TELEPHONE CALL WITH B. HEALEY AND R. MARIELLA RE: SAME (0.1) |
| 03/23/12 Fri | Myrick, B 32021871/31 | 0.10 | 0.10 | 50.00 | 0.10 | F | 1 | *MATTER NAME: Professional Retention* EMAILS W/ R. MARIELLA RE: OCP (.1). |
| 03/26/12 Mon | Ludwig, J 32021871/34 | 0.20 | 0.20 | 120.00 | 0.10 0.10 | F F | 1 2 | *MATTER NAME: Professional Retention* EMAIL TO DWT RE: ORDER APPROVING SUPPLEMENTAL RETENTION (0.1); EMAILS WITH J. SPEARS RE: SUPPLEMENTAL E&Y RETENTION (0.1) |
| 03/26/12 Mon | Myrick, B 32021871/38 | 0.80 | 0.80 | 400.00 | 0.20 0.10 0.20 0.10 0.10 0.10 | F F F F F F | 1 2 3 4 5 6 | *MATTER NAME: Professional Retention* CREATE 30TH SUPPLEMENTAL OCP LIST (.2); EMAILS W/ LOCAL COUNSEL RE: SAME (.1); UPDATE OCP TRACKING SPREADSHEET (.2); EMAILS W/ R. MARIELLA AND EPIQ RE: SAME (.1); T/C W/ L. SLABY RE: WINSTEAD (.1); EMAILS W/ L. SLABY RE: SAME (.1). |
| 03/26/12 Mon | Slaby, L 32021871/36 | 1.20 | 1.20 | 480.00 | 1.10 0.10 | F F | 1 2 | *MATTER NAME: Professional Retention* DRAFT OCP FEE APPLICATION FOR B. MYRICK (1.1); EMAILS WITH B. MYRICK REGARDING SAME (0.1) |
| 03/27/12 Tue | Myrick, B 32021871/39 | 1.00 | 1.00 | 500.00 | 0.20 0.60 0.20 | F F F | 1 2 3 | *MATTER NAME: Professional Retention* SEVERAL EMAILS W/ P. RATKOWIAK RE: FEE DEADLINES (.2); REVIEW AND REVISE WINSTEAD FEE APPLICATION (.6); MULTIPLE EMAILS W/ WINSTEAD RE: SAME (.2). |
| 03/30/12 Fri | Myrick, B 32021871/37 | 0.50 | 0.50 | 250.00 | 0.10 0.10 0.20 0.10 | F F F F | 1 2 3 4 | *MATTER NAME: Professional Retention* T/C W/ M. BERGER RE: QUARTERLY REPORT (.1); EMAILS W/ M. BERGER RE: SAME (.1); REVIEW SAME (.2); EMAILS W/ LOCAL COUNSEL RE: SAME (.1). |

~  See the last page of exhibit for explanation

EXHIBIT M
OTHER FIRMS' RETENTION/COMPENSATION
Sidley Austin LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|---|-------------|
| 04/02/12 Mon | Myrick, B 32026433/1 | 0.10 | 0.10 | 50.00 | 0.10 | F | 1 | MATTER NAME: Professional Retention EMAILS W/ P. RATKOWIAK RE: QUARTERLY FEE REPORT (.1). |
| 04/04/12 Wed | Myrick, B 32026433/2 | 0.10 | 0.10 | 50.00 | 0.10 | F | 1 | MATTER NAME: Professional Retention EMAILS W/ WINSTEAD RE: OCP APPLICATION (.1). |
| 04/05/12 Thu | Myrick, B 32026433/4 | 0.70 | 0.70 | 350.00 | 0.60 0.10 | F F | 1 2 | MATTER NAME: Professional Retention REVISE WINSTEAD OCP FEE APPLICATION (.6); EMAILS W/ K. KANSA RE: SAME (.1). |
| 04/06/12 Fri | Kansa, K 32026433/5 | 0.70 | 0.70 | 560.00 | 0.40 0.10 0.20 | F F F | 1 2 3 | MATTER NAME: Professional Retention REVIEW ENGAGEMENT LETTER FOR 401(K) PROFESSIONAL (.4); EMAIL K. LANTRY AND B. GOLD RE: SAME (.1); T/C K. LANTRY RE: SAME (.2) |
| 04/06/12 Fri | Kansa, K 32026433/6 | 0.50 | 0.50 | 400.00 | 0.40 0.10 | F F | 1 2 | MATTER NAME: Professional Retention REVIEW WINSTEAD OCP APP (.4) AND EMAIL B. MYRICK RE: SAME (.1) |
| 04/06/12 Fri | Myrick, B 32026433/3 | 0.80 | 0.80 | 400.00 | 0.10 0.10 0.20 0.40 | F F F F | 1 2 3 4 | MATTER NAME: Professional Retention EMAILS W/ K. KANSA RE: WINSTEAD FEE APP (.1); T/C W/ M. GUSTAFSON RE: SAME (.1); EMAILS W/ S. SUMMERFIELD RE: SAME (.2); REVIEW AND REVISE SAME (.4). |
| 04/09/12 Mon | Kansa, K 32026433/7 | 0.10 | 0.10 | 80.00 | | F | 1 | MATTER NAME: Professional Retention EMAIL D. ELDERSVELD AND G. WEITMAN RE: EDELMAN ENGAGEMENT LETTER |
| 04/09/12 Mon | Lantry, K 32026433/25 | 0.30 | 0.30 | 285.00 | | F | 1 | MATTER NAME: Professional Retention E-MAILS WITH E. FAUGHNAN, K. KANSA AND D. ELDERSVELD RE: STATUS OF ORDINARY COURSE AFFIDAVIT AND COMMENCEMENT OF WORK |
| 04/09/12 Mon | Myrick, B 32026433/12 | 0.60 | 0.60 | 300.00 | 0.10 0.30 0.10 0.10 | F F F F | 1 2 3 4 | MATTER NAME: Professional Retention EMAILS W/ B. COLLETT RE: WINSTEAD APPLICATION (.1); REVIEW CHANGES RE: SAME (.3); REVIEW TIMING OF FILING RE: OCP FEES (.1); EMAILS W/ E. FAUGHNAN RE: OCP PROCEDURES (.1). |
| 04/10/12 Tue | Gustafson, M 32026433/9 | 0.50 | 0.50 | 225.00 | 0.40 0.10 | F F | 1 2 | MATTER NAME: Professional Retention TELEPHONE CALLS WITH D. MCELROY RE: RETENTION QUESTION (.4); E-MAIL TO D. MCELROY & B. MYRICK RE: SAME (.1) |

~ See the last page of exhibit for explanation

EXHIBIT M

OTHER FIRMS' RETENTION/COMPENSATION

Sidley Austin LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|---|-------------|
| 04/10/12 Tue | Myrick, B 32026433/11 | 1.30 | 1.30 | 650.00 | | F | | MATTER NAME: Professional Retention |
| | | | | | 0.20 | F | 1 | T/C W/ M. GUSTAFSON RE: OCP ISSUES (.2); |
| | | | | | 0.10 | F | 2 | EMAILS W/ M. GUSTAFSON RE: SAME (.1); |
| | | | | | 0.10 | F | 3 | EMAILS W/ R. MARIELLA AND M. BERGER RE: ORDINARY COURSE OBJECTIONS (.1); |
| | | | | | 0.20 | F | 4 | T/C W/ FLORIDA OCP (.2); |
| | | | | | 0.10 | F | 5 | EMAILS W/ J. LUDWIG RE: NEW OCP (.1); |
| | | | | | 0.20 | F | 6 | SEVERAL EMAILS W/ D. BRALOW RE: SAME (.2); |
| | | | | | 0.20 | F | 7 | REVIEW HHK CONFLICT PARTIES (.2); |
| | | | | | 0.10 | F | 8 | EMAILS W/ HHK RE: SAME (.1); |
| | | | | | 0.10 | F | 9 | EMAILS W/ B. COLLETT RE: WINSTEAD APPLICATION (.1). |
| 04/11/12 Wed | Kansa, K 32026433/8 | 0.10 | 0.10 | 80.00 | | F | | MATTER NAME: Professional Retention |
| | | | | | | F | 1 | OFFICE CONFERENCE WITH J. LUDWIG RE: WINSTEADAPP |
| 04/11/12 Wed | Myrick, B 32026433/10 | 0.30 | 0.30 | 150.00 | | F | | MATTER NAME: Professional Retention |
| | | | | | 0.20 | F | 1 | MULTIPLE EMAILS W/ WINSTEAD RE: FEE APPLICATION (.2); |
| | | | | | 0.10 | F | 2 | EMAILS W/ J. LUDWIG RE: SAME (.1). |
| 04/12/12 Thu | Ludwig, J 32026433/15 | 0.10 | 0.10 | 60.00 | | F | | MATTER NAME: Professional Retention |
| | | | | | | F | 1 | TELEPHONE CALL WITH B. MYRICK RE: OCP FEE APPLICATION |
| 04/12/12 Thu | Myrick, B 32026433/13 | 1.10 | 1.10 | 550.00 | | F | | MATTER NAME: Professional Retention |
| | | | | | 0.10 | F | 1 | SEVERAL EMAILS W/ S. WOWCHUK RE: DECEMBER THROUGH FEBRUARY FEE APPLICATIONS (.1); |
| | | | | | 0.50 | F | 2 | REVIEW AND COMMENT RE: SAME (.5); |
| | | | | | 0.10 | F | 3 | EMAILS W/ E. FAUGHNAN RE: OCP ISSUES (.1); |
| | | | | | 0.20 | F | 4 | REVIEW OCP AFFIDAVIT RE: SAME (.2); |
| | | | | | 0.10 | F | 5 | EMAILS W/ R. MARIELLA AND M. BERGER RE: SAME (.1); |
| | | | | | 0.10 | F | 6 | T/C W/ J. LUDWIG RE: WINSTEAD FEES (.1). |
| 04/13/12 Fri | Myrick, B 32026433/14 | 1.40 | 1.40 | 700.00 | | F | | MATTER NAME: Professional Retention |
| | | | | | 0.30 | F | 1 | FINALIZE WINSTEAD APPLICATION FOR FILING (.3); |
| | | | | | 0.10 | F | 2 | EMAILS W/ LOCAL COUNSEL RE: SAME (.1); |
| | | | | | 0.20 | F | 3 | PREPARE 31ST SUPPLEMENT TO OCP ORDER (.2); |
| | | | | | 0.10 | F | 4 | EMAILS W/ LOCAL COUNSEL RE: SAME (.1); |
| | | | | | 0.20 | F | 5 | UPDATE OCP PROFESSIONALS LIST (.2); |
| | | | | | 0.10 | F | 6 | T/C W/ R. MARIELLA RE: LOEB (.1); |
| | | | | | 0.10 | F | 7 | EMAILS W/ R. MARIELLA RE: PROFESSIONAL'S LIST (.1); |
| | | | | | 0.10 | F | 8 | EMAILS W/ R. MARIELLA RE: LOEB (.1); |
| | | | | | 0.10 | F | 9 | EMAILS W/ EPIQ RE: SERVICE OF SUPPLEMENT AND FEE APP (.1); |
| | | | | | 0.10 | F | 10 | EMAILS W/ WINSTEAD RE: FEE APPLICATION (.1). |

~ See the last page of exhibit for explanation

EXHIBIT M
OTHER FIRMS' RETENTION/COMPENSATION
Sidley Austin LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|---|-------------|
| 04/16/12 Mon | Myrick, B 32026433/17 | 0.50 | 0.50 | 250.00 | 0.20<br>0.10<br>0.10<br>0.10 | F<br>F<br>F<br>F | 1<br>2<br>3<br>4 | *MATTER NAME: Professional Retention*<br>EMAILS W/ LOCAL COUNSEL RE: FILING OF OCP AFFIDAVIT (.2);<br>UPDATE PROFESSIONALS LIST RE: SAME (.1);<br>EMAILS W/ EPIQ RE: SERVICE (.1);<br>EMAILS W/ KCC RE: INVOICES (.1). |
| 04/17/12 Tue | Myrick, B 32026433/16 | 0.50 | 0.50 | 250.00 | 0.10<br>0.20<br>0.10<br>0.10 | F<br>F<br>F<br>F | 1<br>2<br>3<br>4 | *MATTER NAME: Professional Retention*<br>EMAILS W/ D. BEEZIE RE: KCC (.1);<br>REVIEW OCP ORDER (.2);<br>EMAILS W/ B. COLLET RE: WINSTEAD APPLICATION (.1);<br>REVIEW LETTER TO LOCAL COUNSEL RE: SAME (.1). |
| 04/17/12 Tue | Summerfield, S 32026438/30 | 1.60 | 1.60 | 336.00 | | F | 1 | *MATTER NAME: Case Administration*<br>REVIEW AND REVISE THIRD PARTY FEE APPLICATION FILES FOR K. KANSA |
| 04/19/12 Thu | Ludwig, J 32026433/20 | 0.10 | 0.10 | 60.00 | | F | 1 | *MATTER NAME: Professional Retention*<br>EMAILS WITH CHADBOURNE AND D. BEEZIE RE: COMMITTEE'S FEES |
| 04/19/12 Thu | Myrick, B 32026433/18 | 0.20 | 0.20 | 100.00 | 0.20 | F | 1 | *MATTER NAME: Professional Retention*<br>MULTIPLE EMAILS W/ M. BERGER RE: OCP FEES (.2). |
| 04/20/12 Fri | Myrick, B 32026433/19 | 0.80 | 0.80 | 400.00 | 0.10<br>0.60<br>0.10 | F<br>F<br>F | 1<br>2<br>3 | *MATTER NAME: Professional Retention*<br>EMAILS W/ M. BERGER RE: OCP MONTHLY REPORT (.1);<br>REVIEW SAME (.6);<br>EMAILS W/ DOJ AND UCC RE: SAME (.1). |
| 04/24/12 Tue | Myrick, B 32026433/21 | 0.30 | 0.30 | 150.00 | 0.10<br>0.20 | F<br>F | 1<br>2 | *MATTER NAME: Professional Retention*<br>COMMUNICATION W/ KCC RE: INVOICES (.1);<br>REVIEW LOEB ISSUES (.2) |
| 04/25/12 Wed | Myrick, B 32026433/22 | 0.10 | 0.10 | 50.00 | 0.10 | F | 1 | *MATTER NAME: Professional Retention*<br>EMAILS W/ S. ZOLKE OF LOEB RE: APPLICATION (.1) |
| 04/26/12 Thu | Myrick, B 32026433/23 | 0.10 | 0.10 | 50.00 | 0.10 | F | 1 | *MATTER NAME: Professional Retention*<br>EMAILS W/ S. ZOLKE RE: LOEB APPLICATION (.1) |
| 04/30/12 Mon | Myrick, B 32026433/24 | 0.10 | 0.10 | 50.00 | 0.10 | F | 1 | *MATTER NAME: Professional Retention*<br>EMAILS W/ R. MARIELLA RE: NEW OCP (.1) |

~ See the last page of exhibit for explanation

EXHIBIT M

OTHER FIRMS' RETENTION/COMPENSATION

Sidley Austin LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | DESCRIPTION |
|------|-----------------|-------------|-------|------|-----------|---|-------------|
| 05/01/12 Tue | Myrick, B 32035916/2 | 0.80 | 0.80 | 400.00 | 0.20<br>0.10<br>0.10<br>0.20<br>0.10<br>0.10 | F<br>F<br>F<br>F<br>F<br>F | MATTER NAME: Professional Retention<br>1  PREPARE 32ND SUPPLEMENTAL OCP FILING (.2):<br>2  EMAILS W/ LOCAL COUNSEL RE: SAME (.1):<br>3  SEVERAL EMAILS W/ EPIQ RE: SAME (.1):<br>4  REVISE PROFESSIONALS LIST (.2):<br>5  EMAILS W/ R. MARIELLA RE: SAME (.1):<br>6  EMAILS W/ M. BERGER RE: OCP QUESTIONS (.1). |
| 05/01/12 Tue | Stromberg, A 32035916/42 | 0.10 | 0.10 | 55.50 | | F | MATTER NAME: Professional Retention<br>1  REVIEW A&M RETENTION APPLICATION |
| 05/02/12 Wed | Lantry, K 32035915/426 | 4.20 | 0.50 | 475.00 | 0.30<br>0.20<br>1.00<br>0.20<br>1.10<br>0.40<br>0.30<br>0.20<br>0.50 | F<br>F<br>F<br>F<br>F<br>F<br>F<br>F<br>F | MATTER NAME: Plan and Disclosure Statement<br>1  REVIEW DOCUMENTS (.3)<br>2  AND TELEPHONE CALL WITH K. MILLS (.2) IN PREPARATION FOR CALL WITH CO-PLAN PROPONENTS RE: PLAN SUPPLEMENT DOCUMENTS:<br>3  CONFERENCE CALL WITH CO-PLAN PROPONENTS RE: PLAN SUPPLEMENT DOCUMENTS (1.0):<br>4  FOLLOW-UP E-MAILS WITH K. MILLS RE: PLAN SUPPLEMENT DOCUMENTS (.2):<br>5  COMMUNICATIONS WITH J. BENDERNAGEL, J. BOELTER A. ROSENBLATT AND J. JOHNSTON RE: LITIGATION LOAN AGREEMENT (1.1),<br>6  AND REVIEW COMMITTEE'S COMMENTS RE: SAME (.4):<br>7  E-MAILS WITH COMMITTEE RE: REVISIONS TO CONFIDENTIALITY AND COOPERATION AGREEMENT (.3):<br>8  E-MAILS WITH K. KANSA RE: VOTING STIPULATION WITH WILMINGTON (.2):<br>9  DISCUSS TRUST ADVISORY COMMITTEE COMPENSATION AND USE OF ATTORNEYS WITH K. MILLS, E. HARRON AND A. GUMPORT (.5) |
| 05/02/12 Wed | Myrick, B 32035916/3 | 0.70 | 0.70 | 350.00 | 0.10<br>0.50<br>0.10 | F<br>F<br>F | MATTER NAME: Professional Retention<br>1  EMAILS W/ J. LUDWIG RE: TREATMENT OF OCPS POST-CONFIRMATION (.1):<br>2  RESEARCH RE: SAME (.5):<br>3  EMAILS W/ G. FAUGHNAN RE: OCP PROCESS (.1). |
| 05/03/12 Thu | Lantry, K 32035915/425 | 5.90 | 1.20 | 1,140.00 | 1.40<br>0.90<br>0.30<br>0.80<br>0.40<br>0.30<br>1.10<br>0.20<br>0.20<br>0.30 | F<br>F<br>F<br>F<br>F<br>F<br>F<br>F<br>F<br>F | MATTER NAME: Plan and Disclosure Statement<br>1  CALL WITH J. BENDERNAGEL, J. BOELTER, A. ROSENBLATT AND E. VONNEGUT RE: LITIGATION LOAN AGREEMENT (1.4):<br>2  COMMUNICATIONS WITH E. HARRON, A. GUMPORT, K. MILLS, J. BOELTER AND K. KANSA RE: DATA ON TRUST ADVISORY BOARD COMPENSATION AND FEES (.9):<br>3  REVIEW A. GUMPORT'S SUMMARY OF DATA ON TRUST ADVISORY BOARD AND DISCUSS CHANGES TO SAME (.3):<br>4  REVIEW AND EDIT M. MARTINEZ'S SUMMARY OF TRUST ADVISORY BOARD DATA (.8),<br>5  AND NUMEROUS COMMUNICATIONS WITH M. MARTINEZ RE: SUCCESSIVE VERSIONS OF SAME (.4):<br>6  DRAFT COVER E-MAIL TO CO-PLAN PROPONENTS RE: TRUST ADVISORY BOARD COMPENSATION AND FEES (.3):<br>7  PARTICIPATE IN CONFERENCE CALL WITH CO-PLAN PROPONENTS RE: CONFIDENTIALITY AND COOPERATION AGREEMENT AND OTHER RELATED PLAN SUPPLEMENT DOCUMENTS (1.1):<br>8  DISCUSS PLAN SUPPLEMENT DOCUMENTS WITH J. BOELTER (.2):<br>9  E-MAILS WITH CO-PLAN PROPONENTS RE: SAME (.2):<br>10 E-MAILS WITH CO-PLAN PROPONENTS RE: DESIGNATION OF TRUST ADVISORY BOARD MEMBERS (.3) |
| 05/03/12 Thu | Myrick, B 32035916/1 | 0.20 | 0.20 | 100.00 | 0.20 | F | MATTER NAME: Professional Retention<br>1  T/C W/ S. MULLEN RE: OCPS (.2). |

~ See the last page of exhibit for explanation

EXHIBIT M

OTHER FIRMS' RETENTION/COMPENSATION

Sidley Austin LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|-------------|
| | | | | | | | *MATTER NAME: Litigated Matters* |
| 05/04/12 | Bendernagel Jr., J | 4.80 | 0.50 | 450.00 | 0.70 | F | 1  CONFERENCE CALL WITH DCL PLAN PROPONENTS REGARDING LITIGATION TRUST CREDIT AGREEMENT (.7); |
| Fri | 32035912/63 | | | | 0.40 | F | 2  TELEPHONE CALL WITH D. ELDERSVELD REGARDING OPEN ISSUES (.4): |
| | | | | | 0.50 | F | 3  REVIEW OF LITIGATION TRUST COOPERATION AGREEMENT (.5): |
| | | | | | 0.30 | F | 4  TELEPHONE CALL WITH D. ELDERSVELD REGARDING SAME (.3): |
| | | | | | 0.20 | F | 5  TELEPHONE CALL WITH R. FLAGG REGARDING SAME (.2): |
| | | | | | 0.20 | F | 6  TELEPHONE CALL WITH B. KRAKAUER REGARDING ALVAREZ RETENTION (.2): |
| | | | | | 0.20 | F | 7  TELEPHONE CALL WITH J. SOTTILE REGARDING MOTION TO DISMISS (.2): |
| | | | | | 0.30 | F | 8  EMAIL CORRESPONDENCE WITH J. SOTTILE REGARDING SAME (.3): |
| | | | | | 0.30 | F | 9  REVIEW OF ALVAREZ RETENTION LETTER (.3): |
| | | | | | 0.30 | F | 10  REVIEW CORRESPONDENCE WITH K. LANTRY REGARDING WTC APPEALS (.3): |
| | | | | | 0.30 | F | 11  REVIEW CORRESPONDENCE WITH CO-PROPONENTS REGARDING PLAN SUPPLEMENT DOCUMENTS (.3): |
| | | | | | 0.20 | F | 12  TELEPHONE CALL WITH K. MILLS REGARDING SAME (.2): |
| | | | | | 0.20 | F | 13  TELEPHONE CALL WITH K. LANTRY REGARDING SAME (.2): |
| | | | | | 0.50 | F | 14  REVIEW OF RESPONSE TO CITADEL MOTION (.5): |
| | | | | | 0.20 | F | 15  TELEPHONE CALL WITH R. FLAGG REGARDING SAME (.2) |
| | | | | | | | *MATTER NAME: Plan and Disclosure Statement* |
| 05/04/12 | Krakauer, B | 1.60 | 1.60 | 1,600.00 | | F | 1  ARRANGE FOR RETENTION OF VALUATION EXPERT FOR LITIGATION TRUST |
| Fri | 32035915/399 | | | | | | |
| | | | | | | | *MATTER NAME: Professional Retention* |
| 05/04/12 | Myrick, B | 0.20 | 0.20 | 100.00 | 0.10 | F | 1  EMAILS W/ R. MARIELLA RE: OCP AFFIDAVIT QUESTIONS (.1): |
| Fri | 32035916/4 | | | | 0.10 | F | 2  EMAILS W/ OCP RE: ISSUES W/ AFFIDAVIT (.1). |
| | | | | | | | *MATTER NAME: Professional Retention* |
| 05/07/12 | Myrick, B | 0.30 | 0.30 | 150.00 | 0.10 | F | 1  REVIEW BORNSTEIN AFFIDAVIT (.1): |
| Mon | 32035916/5 | | | | 0.10 | F | 2  EMAILS W/ S. BORNSTEIN RE: SAME (.1): |
| | | | | | 0.10 | F | 3  EMAILS W/ M. BERGER RE: OCP QUESTION (.1). |
| | | | | | | | *MATTER NAME: Professional Retention* |
| 05/08/12 | Myrick, B | 1.50 | 1.50 | 750.00 | 0.10 | F | 1  EMAILS W/ OCP RE: AFFIDAVIT (.1): |
| Tue | 32035916/6 | | | | 0.10 | F | 2  REVIEW SAME (.1): |
| | | | | | 0.10 | F | 3  EMAILS W/ LOCAL COUNSEL RE: SAME (.1): |
| | | | | | 0.20 | F | 4  O/C W/ M. MARTINEZ RE: POST-CONFIRMATION FEES (.2): |
| | | | | | 0.10 | F | 5  EMAILS W/ ALVAREZ RE: SAME (.1): |
| | | | | | 0.20 | F | 6  REVISE TRIBUNE PROFESSIONAL LIST (.2): |
| | | | | | 0.10 | F | 7  EMAILS W/ K. STICKLES RE: BATE OCP AFFIDAVIT (.1): |
| | | | | | 0.10 | F | 8  REVIEW SAME (.1): |
| | | | | | 0.10 | F | 9  EMAILS W/ EPIQ RE: SAME (.1): |
| | | | | | 0.10 | F | 10  T/C W/ R. MARIELLA RE: TIMING OF OCP PAYMENTS (.1): |
| | | | | | 0.30 | F | 11  REVIEW SAME (.3). |
| | | | | | | | *MATTER NAME: Professional Retention* |
| 05/09/12 | Myrick, B | 0.10 | 0.10 | 50.00 | 0.10 | F | 1  EMAILS W/ P. RATKOWIAK RE: AFFIDAVITS (.1). |
| Wed | 32035916/7 | | | | | | |

~  See the last page of exhibit for explanation

EXHIBIT M
OTHER FIRMS' RETENTION/COMPENSATION
Sidley Austin LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|---|-------------|
| 05/10/12 Thu | Myrick, B 32035916/8 | 0.30 | 0.30 | 150.00 | 0.10 0.10 0.10 | F F F | 1 2 3 | MATTER NAME: Professional Retention T/C W/ R. MARIELLA RE: LOEB AND LOEB APPLICATION (.1); EMAILS W/ M. BERGER RE: TRIBUNE PROFESSIONALS (.1); EMAILS W/ M. GUSTAFSON RE: SAME (.1). |
| 05/11/12 Fri | Barden, L 32035919/145 | 1.60 | 1.60 | 1,600.00 | 0.40 1.20 | F F | 1 2 | MATTER NAME: Business Operations CONFERENCE WITH B. KRAKAUER RE: BOARD COMPENSATION (.40); REVIEW DELAWARE LAW RE: DIRECTOR COMPENSATION (1.20) |
| 05/11/12 Fri | Krakauer, B 32035919/127 | 0.80 | 0.80 | 800.00 | | F | 1 | MATTER NAME: Business Operations ASSESS COMPENSATION ISSUES FOR D. ELDERSVELD |
| 05/11/12 Fri | Lantry, K 32035919/133 | 0.40 | 0.40 | 380.00 | | F | 1 | MATTER NAME: Business Operations E-MAILS WITH B. KRAKAUER AND L. BARDEN RE: BOARD COMPENSATION |
| 05/14/12 Mon | Barden, L 32035919/146 | 2.90 | 0.30 | 300.00 | 1.00 0.60 1.00 0.30 | F F F F | 1 2 3 4 | MATTER NAME: Business Operations CALL WITH D. ELDERSVELD RE: EMERGENCE PLANNING AND EXIT FINANCING (1.0); FOLLOW-UP CALL WITH B. LEWIS RE: SAME (.60); DISCUSS EXIT ISSUES AND BOARD MATTERS WITH J. CONLAN (1.0); DISCUSSION WITH B. KRAKAURER RE: BOARD GOVERNANCE AND COMPENSATION (.30) |
| 05/14/12 Mon | Bendernagel Jr., J 32035916/44 | 1.10 | 1.10 | 990.00 | 0.20 0.20 0.20 0.20 0.10 0.20 | F F F F F F | 1 2 3 4 5 6 | MATTER NAME: Professional Retention TELEPHONE CALL WITH D. ELDERSVELD REGARDING JONES DAY RETENTION (.2); TELEPHONE CALL WITH J. COHEN REGARDING SAME (.2); TELEPHONE CALL WITH D. LIEBENTRITT REGARDING SAME (.2); TELEPHONE CALL WITH B. ERENS REGARDING SAME (.2); TELEPHONE CALL WITH D. LIEBENTRITT REGARDING SAME (.1); TELEPHONE CALL WITH D. ELDERSVELD REGARDING SAME (.2) |
| 05/14/12 Mon | Boelter, J 32035915/306 | 0.40 | 0.20 | 145.00 | 0.20 0.20 | F F | 1 2 | MATTER NAME: Plan and Disclosure Statement RESPOND TO PLAN INQUIRIES FROM SIDLEY TEAM (0.2); ANALYZE JONES DAY RETENTION MATTER (0.2) |
| 05/14/12 Mon | Kansa, K 32035916/11 | 0.40 | 0.40 | 320.00 | 0.10 0.20 0.10 | F F F | 1 2 3 | MATTER NAME: Professional Retention T/C K. LANTRY RE: JONES DAY RETENTION (.1); T/C J. LUDWIG AND K. STICKLES RE: SAME (.2); OFFICE CONFERENCE W/J. LUDWIG RE: SAME (.1) |
| 05/14/12 Mon | Krakauer, B 32035919/126 | 2.10 | 2.10 | 2,100.00 | | F | 1 | MATTER NAME: Business Operations ASSESS COMPENSATION ISSUE FOR D. ELDERSVELD |
| 05/14/12 Mon | Lantry, K 32035916/30 | 0.80 | 0.80 | 760.00 | | F | 1 | MATTER NAME: Professional Retention COMMUNICATIONS WITH D. ELDERSVELD, J. BENDERNAGEL, J. CONLAN, K. KANSA AND J. BOELTER RE: JONES DAY RETENTION |

~ See the last page of exhibit for explanation

EXHIBIT M
OTHER FIRMS' RETENTION/COMPENSATION
Sidley Austin LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|---|-------------|
| 05/14/12 Mon | Ludwig, J 32035916/39 | 0.10 | 0.10 | 60.00 | | F | 1 | MATTER NAME: Professional Retention<br>TELEPHONE CALL WITH B. HEALEY RE: OCP RETENTION |
| 05/14/12 Mon | Myrick, B 32035916/9 | 0.30 | 0.30 | 150.00 | 0.10<br>0.10<br>0.10 | F<br>F<br>F | 1<br>2<br>3 | MATTER NAME: Professional Retention<br>EMAILS W/ M. BERGER RE: OCP OBJECTIONS (.1):<br>EMAILS W/ KCC RE: INVOICE (.1):<br>EMAILS W/ R. MARIELLA RE: IP ATTORNEYS (.1). |
| 05/15/12 Tue | Havel, R 32035916/13 | 0.40 | 0.40 | 360.00 | | F | 1 | MATTER NAME: Professional Retention<br>CONFERENCE WITH K. LANTRY ON B. BENNETT MOVE TO JONESDAY |
| 05/15/12 Tue | Kansa, K 32035916/12 | 0.20 | 0.20 | 160.00 | 0.10<br>0.10 | F<br>F | 1<br>2 | MATTER NAME: Professional Retention<br>EMAIL B. MYRICK RE: FRESH START ACCOUNTING PROFESSIONALS (.1):<br>REVIEW B. MYRICK EMAIL RE: SAME (.1) |
| 05/15/12 Tue | Myrick, B 32035916/10 | 1.30 | 1.30 | 650.00 | 0.30<br>0.10<br>0.10<br>0.10<br>0.60<br>0.10 | F<br>F<br>F<br>F<br>F<br>F | 1<br>2<br>3<br>4<br>5<br>6 | MATTER NAME: Professional Retention<br>DRAFT 33RD OCP SUPPLEMENT (.3):<br>EMAILS W/ LOCAL COUNSEL RE: SAME (.1):<br>EMAILS W/ EPIQ RE: SAME (.1):<br>EMAILS W/ K. KANSA RE: FRESH START ACCOUNTING PROFESSIONALS (.1):<br>RESEARCH RE: SAME (.6):<br>EMAILS W/ D. BEEZIE RE: KCC (.1) |
| 05/16/12 Wed | Myrick, B 32035916/14 | 1.10 | 1.10 | 550.00 | 0.10<br>0.10<br>0.10<br>0.60<br>0.20 | F<br>F<br>F<br>F<br>F | 1<br>2<br>3<br>4<br>5 | MATTER NAME: Professional Retention<br>T/C W/ LOEB AND LOEB RE: FEE APPLICATION (.1):<br>EMAILS W/ LOEB RE: SAME (.1):<br>EMAILS W/ M. BERGER RE: SAME (.1):<br>REVIEW APPLICATION (.6):<br>REVISE TRIBUNE PROFESSIONALS LIST (.2). |
| 05/17/12 Thu | Bendernagel Jr., J 32035916/45 | 0.50 | 0.50 | 450.00 | 0.30<br>0.20 | F<br>F | 1<br>2 | MATTER NAME: Professional Retention<br>ANALYZE JONES DAY RETENTION (.3):<br>TELEPHONE CALL WITH K. LANTRY REGARDING SAME (.2) |
| 05/17/12 Thu | Flagg, R 32035916/46 | 0.50 | 0.50 | 362.50 | | F | 1 | MATTER NAME: Professional Retention<br>COMMUNICATIONS WITH J. DUCAYET AND J. BENDERNAGEL REGARDING PROPOSED JONES DAY DISCLOSURE |
| 05/17/12 Thu | Lantry, K 32035916/29 | 1.40 | 1.40 | 1,330.00 | | F | 1 | MATTER NAME: Professional Retention<br>NUMEROUS COMMUNICATIONS WITH B. ERENS, J. BENDERNAGEL, J. JOHNSTON AND D. SCHAIBLE RE: JONES DAY RETENTION |

EXHIBIT M
OTHER FIRMS' RETENTION/COMPENSATION
Sidley Austin LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|---|-------------|
| 05/17/12 Thu | Myrick, B 32035916/15 | 0.60 | 0.60 | 300.00 | 0.10 | F | 1 | MATTER NAME: Professional Retention<br>EMAILS W/ M. BERGER RE: OCP TIMING ISSUES (.1); |
| | | | | | 0.20 | F | 2 | REVIEW SAME (.2); |
| | | | | | 0.10 | F | 3 | EMAILS W/ LOEB RE: OCP ISSUES (.1); |
| | | | | | 0.10 | F | 4 | EMAILS W/ M. BERGER RE: SAME (.1); |
| | | | | | 0.10 | F | 5 | T/C W/ M. BERGER RE: SAME (.1). |
| 05/18/12 Fri | Lantry, K 32035916/28 | 1.90 | 1.90 | 1,805.00 | 1.60 | F | 1 | MATTER NAME: Professional Retention<br>NUMEROUS COMMUNICATIONS WITH B. ERENS, J. BENDERNAGEL, J. JOHNSTON AND R. HAVEL RE: CLIENT CONFLICTS WAIVER AND JONES DAY DECLARATION (1.6); |
| | | | | | 0.30 | F | 2 | E-MAILS WITH D. LIEBENTRITT RE: COMMUNICATIONS TO BOARD AND SPECIAL COMMITTEE RE: SAME (.3) |
| 05/18/12 Fri | Myrick, B 32035916/16 | 1.00 | 1.00 | 500.00 | 0.10 | F | 1 | MATTER NAME: Professional Retention<br>EMAILS W/ K. STICKLES RE: OCP AFFIDAVIT (.1); |
| | | | | | 0.10 | F | 2 | EMAILS W/ EPIC RE: SAME (.1); |
| | | | | | 0.20 | F | 3 | SEVERAL EMAILS W/ M. MOLINARO RE: LOEB CAP ISSUES (.2); |
| | | | | | 0.30 | F | 4 | REVIEW SAME (.3); |
| | | | | | 0.10 | F | 5 | EMAILS W/ R. MARIELLA RE: GROBAN FIRM (.1); |
| | | | | | 0.20 | F | 6 | MULTIPLE EMAILS W/ M. BERGER RE: LOEB ISSUES (.2). |
| 05/19/12 Sat | Bendernagel Jr., J 32035916/32 | 0.50 | 0.50 | 450.00 | | F | 1 | MATTER NAME: Professional Retention<br>REVIEW CORRESPONDENCE FROM K. LANTRY REGARDING JONES DAY RETENTION |
| 05/19/12 Sat | Lantry, K 32035916/27 | 0.60 | 0.60 | 570.00 | | F | 1 | MATTER NAME: Professional Retention<br>E-MAILS WITH J. BENDERNAGEL, D. LIEBENTRITT AND J. CONLAN RE: JONES DAY SPECIAL COMMITTEE REPRESENTATION |
| 05/21/12 Mon | Bendernagel Jr., J 32035916/47 | 1.50 | 1.50 | 1,350.00 | 0.20 | F | 1 | MATTER NAME: Professional Retention<br>TELEPHONE CALL WITH K. LANTRY REGARDING JONES DAY (.2); |
| | | | | | 0.30 | F | 2 | TELEPHONE CALL WITH D. LIEBENTRITT REGARDING SAME (.3); |
| | | | | | 1.00 | F | 3 | CORRESPONDENCE WITH K. LANTRY REGARDING JONES DAY AFFIDAVIT (1.0) |
| 05/21/12 Mon | Flagg, R 32035916/48 | 0.30 | 0.30 | 217.50 | 0.30 | F | 1 | MATTER NAME: Professional Retention<br>ANALYZE SUPPLEMENTAL DISCLOSURE OF JONES DAY (0.3) |
| 05/21/12 Mon | Kansa, K 32035916/18 | 0.20 | 0.20 | 160.00 | 0.10 | F | 1 | MATTER NAME: Professional Retention<br>T/C K. LANTRY RE: JONES DAY RETENTION (.1); |
| | | | | | 0.10 | F | 2 | REVIEW SUPPLEMENTAL DECLARATION RE: SAME (.1) |
| 05/21/12 Mon | Lantry, K 32035916/31 | 1.50 | 1.50 | 1,425.00 | 0.50 | F | 1 | MATTER NAME: Professional Retention<br>COMMUNICATIONS WITH D. LIEBENTRITT AND J. BENDERNAGEL RE: JONES DAY RETENTION (.5); |
| | | | | | 0.10 | F | 2 | REVIEW DRAFT OF SUPPLEMENTAL DECLARATION (.1); |
| | | | | | 0.20 | F | 3 | EDIT SAME (.2); |
| | | | | | 0.30 | F | 4 | TELEPHONE CALL RE: SAME WITH J. BENDERNAGEL (.3); |
| | | | | | 0.40 | F | 5 | COMMUNICATIONS WITH K. KANSA AND J. BOELTER RE: JONES DAY RETENTION AND DECLARATION (.4) |

~  See the last page of exhibit for explanation

EXHIBIT M

OTHER FIRMS' RETENTION/COMPENSATION

Sidley Austin LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|---|-------------|
| 05/21/12 Mon | Myrick, B 32035916/17 | 0.90 | 0.90 | 450.00 | 0.20 0.60 0.10 | F F F | 1 2 3 | MATTER NAME: Professional Retention SEVERAL EMAILS W/ M. BERGER RE: OCP REPORT (.2); REVIEW SAME (.6); EMAILS W/ UCC AND US TRUSTEE RE: SAME (.1). |
| 05/22/12 Tue | Bendernagel Jr., J 32035916/49 | 1.00 | 1.00 | 900.00 | 0.80 0.20 | F F | 1 2 | MATTER NAME: Professional Retention CORRESPONDENCE WITH K. LANTRY REGARDING JONES DAY AFFIDAVIT (.8); TELEPHONE CALL WITH D. ELDERSVELD REGARDING SAME (.2) |
| 05/22/12 Tue | Lantry, K 32035916/26 | 0.80 | 0.80 | 760.00 | 0.20 0.60 | F F | 1 2 | MATTER NAME: Professional Retention REVIEW REVISIONS TO JONES DAY DECLARATION (.2); COMMUNICATIONS RE: SAME WITH J. BENDERNAGEL, B. ERENS, D. SCHAIBLE AND D. LIEBENTRITT (.6) |
| 05/22/12 Tue | Ludwig, J 32035916/20 | 0.20 | 0.20 | 120.00 | 0.20 | F | 1 | MATTER NAME: Professional Retention EMAILS WITH B. WHITTMAN RE: VALUATION PROFESSIONAL (0.2) |
| 05/22/12 Tue | Myrick, B 32035916/19 | 0.30 | 0.30 | 150.00 | 0.10 0.10 0.10 | F F F | 1 2 3 | MATTER NAME: Professional Retention EMAILS W/ J. LUDWIG RE: ORDINARY COURSE PROFESSIONALS (.1); EMAILS W/ WINSTEAD RE: FEE APPLICATION (.1); EMAILS W/ P. RATKOWIAK RE: SAME (.1). |
| 05/22/12 Tue | Ross, T 32035916/50 | 0.10 | 0.10 | 44.50 | | F | 1 | MATTER NAME: Professional Retention REVIEW JONES DAY SUPPLEMENTAL AFFIDAVIT |
| 05/22/12 Tue | Summerfield, S 32035916/40 | 1.30 | 1.30 | 273.00 | 0.90 0.40 | F F | 1 2 | MATTER NAME: Professional Retention REVIEW THIRD-PARTY PROFESSIONAL FEE APPLICATIONS FILES FOR K. KANSA (.9); REVISE SAME (.4) |
| 05/23/12 Wed | Bendernagel Jr., J 32035916/51 | 1.20 | 1.20 | 1,080.00 | 0.20 0.30 0.20 0.50 | F F F F | 1 2 3 4 | MATTER NAME: Professional Retention REVIEW OF CORRESPONDENCE FROM B. ERENS REGARDING JONES DAY (.2); TELEPHONE CALLS WITH D. LIEBENTRITT REGARDING JONES DAY (.3); TELEPHONE CALL WITH B. ERENS REGARDING JONES DAY (.2); REVIEW OF JONES DAY AFFIDAVIT (.5) |
| 05/23/12 Wed | Lantry, K 32035916/25 | 0.80 | 0.80 | 760.00 | 0.50 0.30 | F F | 1 2 | MATTER NAME: Professional Retention REVIEW SUCCESSIVE VERSIONS OF JONES DAY SUPPLEMENTAL DECLARATION (.5); E-MAILS RE: SAME WITH J. BENDERNAGEL, B. ERENS AND D. LIEBENTRITT (.3) |
| 05/23/12 Wed | Myrick, B 32035916/21 | 0.10 | 0.10 | 50.00 | 0.10 | F | 1 | MATTER NAME: Professional Retention EMAILS W/ K. STICKLES RE: WINSTEAD FEE APPLICATION (.1). |
| 05/24/12 Thu | Bendernagel Jr., J 32035916/52 | 0.60 | 0.60 | 540.00 | 0.10 0.10 0.20 0.20 | F F F F | 1 2 3 4 | MATTER NAME: Professional Retention TELEPHONE CALL WITH D. ELDERSVELD REGARDING JONES DAY (.1); TELEPHONE CALL WITH D. LIEBENTRITT REGARDING SAME (.1); REVIEW OF JONES DAY AFFIDAVIT (.2); REVIEW CORRESPONDENCE WITH D. LIEBENTRITT REGARDING JONES DAY AFFIDAVIT (.2) |

~ See the last page of exhibit for explanation

EXHIBIT M
OTHER FIRMS' RETENTION/COMPENSATION
Sidley Austin LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|-------------|
| 05/24/12 Thu | Lantry, K 32035916/24 | 0.70 | 0.70 | 665.00 | 0.20 0.20 0.30 | F F F | *MATTER NAME: Professional Retention*<br>1 REVIEW REVISIONS TO JONES DAY SUPPLEMENTAL DECLARATION (.2);<br>2 E-MAILS RE: SAME WITH J. BENDERNAGEL AND D. LIEBENTRITT (.2);<br>3 TELEPHONE CALL WITH K. STICKLES RE: JONES DAY RETENTION (.3) |
| 05/24/12 Thu | Myrick, B 32035916/22 | 0.20 | 0.20 | 100.00 | 0.10 0.10 | F F | *MATTER NAME: Professional Retention*<br>1 EMAILS W/ B. COLLETT RE: WINSTEAD APPROVAL (.1);<br>2 EMAILS W/ LOCAL COUNSEL RE: SAME (.1). |
| 05/24/12 Thu | Ross, T 32035916/53 | 0.50 | 0.50 | 222.50 | | F | *MATTER NAME: Professional Retention*<br>1 REVIEW DRAFT JONES DAY APPLICATION PER REQUEST OF J. BENDERNAGEL |
| 05/25/12 Fri | Bendernagel Jr., J 32035916/54 | 0.20 | 0.20 | 180.00 | | F | *MATTER NAME: Professional Retention*<br>1 REVIEW CORRESPONDENCE FROM T. ROSS REGARDING JONESDAY |
| 05/25/12 Fri | Kansa, K 32035916/33 | 0.20 | 0.20 | 160.00 | 0.10 0.10 | F F | *MATTER NAME: Professional Retention*<br>1 T/C R. DEBOER RE: RETENTION OF K&E (.1);<br>2 REVIEW K. LANTRY EMAIL RE: SAME (.1) |
| 05/25/12 Fri | Lantry, K 32035916/23 | 0.40 | 0.40 | 380.00 | | F | *MATTER NAME: Professional Retention*<br>1 EMAILS WITH J. BENDERNAGEL, D. LIEBENTRITT, B. ERENS AND K. STICKLES RE: JONES DAY DECLARATION |
| 05/29/12 Tue | Bendernagel Jr., J 32035916/55 | 0.60 | 0.60 | 540.00 | 0.20 0.20 0.20 | F F F | *MATTER NAME: Professional Retention*<br>1 TELEPHONE CALL WITH K. STICKLES REGARDING JONES DAY (.2);<br>2 TELEPHONE CALL WITH B. ERENS REGARDING SAME (.2);<br>3 REVIEW OF DRAFT AFFIDAVIT (.2) |
| 05/29/12 Tue | Kansa, K 32035916/36 | 0.30 | 0.30 | 240.00 | 0.20 0.10 | F F | *MATTER NAME: Professional Retention*<br>1 EMAILS TO J. LUDWIG RE: RETENTION OF TRIBUNE VALUATION PROFESSIONAL (.2);<br>2 T/C B. MYRICK RE: R. DEBOER INQUIRY ON K&E RETENTION AS REAL ESTATE OCP (.1) |
| 05/29/12 Tue | Lantry, K 32035916/34 | 0.30 | 0.30 | 285.00 | 0.20 0.10 | F F | *MATTER NAME: Professional Retention*<br>1 REVIEW JONES DAY FEES (.2);<br>2 E-MAIL TO D. LIEBENTRITT RE: SAME (.1) |
| 05/29/12 Tue | Lantry, K 32035916/35 | 0.30 | 0.30 | 285.00 | | F | *MATTER NAME: Professional Retention*<br>1 TELEPHONE CALLS WITH K. STICKLES AND J. BENDERNAGEL RE: FILING OF JONES DAY DECLARATION |
| 05/29/12 Tue | Ludwig, J 32035916/37 | 0.30 | 0.30 | 180.00 | 0.20 0.10 | F F | *MATTER NAME: Professional Retention*<br>1 EMAILS WITH K. KANSA RE: VALUATION PROFESSIONAL (0.2);<br>2 EMAIL WITH B. MYRICK RE: OCP SUPPLEMENTAL RETENTION (0.1) |

~ See the last page of exhibit for explanation

EXHIBIT M
OTHER FIRMS' RETENTION/COMPENSATION
Sidley Austin LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|---|-------------|
| | | | | | | | | MATTER NAME: Professional Retention |
| 05/29/12 | Myrick, B | 1.00 | 1.00 | 500.00 | 0.20 | F | 1 | MULTIPLE EMAILS W/ K. KANSA AND J. LUDWIG RE: POTENTIAL OCP (.2); |
| Tue | 32035916/38 | | | | 0.10 | F | 2 | T/C W/ K. KANSA RE: KIRKLAND OCP (.1); |
| | | | | | 0.20 | F | 3 | RESEARCH RE: SAME (.2); |
| | | | | | 0.10 | F | 4 | EMAILS W/ J. LUDWIG RE: SAME (.1); |
| | | | | | 0.10 | F | 5 | EMAILS W/ COMPANY RE: SAME (.1); |
| | | | | | 0.10 | F | 6 | MULTIPLE EMAILS W/ ALVAREZ RE: SAME (.1); |
| | | | | | 0.20 | F | 7 | COMMUNICATIONS W/ KIRKLAND RE: SAME (.2). |
| | | | | | | | | MATTER NAME: Plan and Disclosure Statement |
| 05/30/12 | Martinez, M | 13.80 | 1.40 | 777.00 | 0.30 | F | 1 | REVIEW FINAL VOTING RESULTS FROM J. LUDWIG (0.3); |
| Wed | 32035915/295 | | | | 0.80 | F | 2 | CONTINUE RESEARCH REGARDING CLASSIFICATION (0.8); |
| | | | | | 0.50 | F | 3 | OFFICE CONFERENCE WITH J. BOELTER REGARDING TRUST LOAN AGREEMENT INSERT AND POTENTIAL NEW INSERT (0.5); |
| | | | | | 2.30 | F | 4 | REVISE TRUST LOAN AGREEMENT OBJECTIONS INSERT AND CIRCULATE TO J. BOELTER AND K. MILLS (2.3); |
| | | | | | 1.60 | F | 5 | RESEARCH REGARDING APPLICABLE CASE LAW FOR TRUST LOAN AGREEMENT OBJECTIONS (1.6); |
| | | | | | 1.00 | F | 6 | FURTHER REVISE TRUST LOAN AGREEMENT OBJECTIONS INSERT (1.0); |
| | | | | | 2.10 | F | 7 | RESEARCH REGARDING RESPONSE TO AURELIUS OBJECTIONS (2.1); |
| | | | | | 0.70 | F | 8 | ADD COMMENTS FROM CO-PROPONENTS INTO CONFIRMATION BRIEF (0.7); |
| | | | | | 1.40 | F | 9 | FURTHER REVISE RESPONSE TO TRUST LOAN AGREEMENT OBJECTIONS WITH COMMENTS FROM K. LANTRY (1.4); |
| | | | | | 0.60 | F | 10 | REVIEW AKIN GUMP COMMENTS TO LITIGATION TRUST AGREEMENT AND TRUST LOAN AGREEMENT (0.6); |
| | | | | | 0.50 | F | 11 | REVIEW LATEST VERSION OF CONFIRMATION BRIEF (0.5); |
| | | | | | 1.40 | F | 12 | DRAFT CHART REGARDING TRUST ADVISORY BOARD COMPENSATION AND LEGAL FEES REIMBURSEMENT (1.4); |
| | | | | | 0.60 | F | 13 | BEGIN DRAFTING APPENDIX A TO CONFIRMATION BRIEF (0.6) |
| | | | | | | | | MATTER NAME: Professional Retention |
| 05/30/12 | Myrick, B | 0.40 | 0.40 | 200.00 | 0.10 | F | 1 | EMAILS W/ R. MARIELLA RE: LOEB (.1); |
| Wed | 32035916/41 | | | | 0.20 | F | 2 | SEVERAL EMAILS W/ M. BERGER RE: SAME (.2); |
| | | | | | 0.10 | F | 3 | EMAILS W/ LOEB RE: SAME (.1). |
| | | | | | | | | MATTER NAME: Plan and Disclosure Statement |
| 05/31/12 | Lantry, K | 8.60 | 0.70 | 665.00 | 1.10 | F | 1 | REVIEW NOTEHOLDERS' PROPOSED CHANGES TO CONFIDENTIALITY AND COOPERATION AGREEMENT, LITIGATION LOAN AGREEMENT, AND LITIGATION TRUST AGREEMENT (1.1); |
| Thu | 32035915/348 | | | | 0.90 | F | 2 | COMMUNICATIONS WITH J. BENDERNAGEL, R. FLAGG AND J. SOTTILE RE: RESPONSE TO SAME (.9); |
| | | | | | 0.20 | F | 3 | REVIEW RETIREE'S JOINDER TO PLAN OBJECTIONS (.2); |
| | | | | | 0.30 | F | 4 | NUMEROUS E-MAILS WITH CO-PLAN PROPONENTS RE: SAME (.3); |
| | | | | | 0.70 | F | 5 | COMMUNICATIONS WITH J. TEITELBAUM, J. SOTTILE AND D. LIEBENTRITT RE: TRUST ADVISORY BOARD COMPENSATION AND ATTORNEYS FEES (.7); |
| | | | | | 2.90 | F | 6 | EDIT PORTIONS OF CONFIRMATION BRIEF AND PLAN (2.9) |
| | | | | | 1.50 | F | 7 | AND DISCUSS CHANGES TO SAME WITH COUNSEL FOR CO-PLAN PROPONENTS AND SIDLEY TEAM (1.5); |
| | | | | | 0.30 | F | 8 | TELEPHONE CALL WITH J. STEEN RE: APPEAL ISSUES (.3); |
| | | | | | 0.40 | F | 9 | UPDATE D. LIEBENTRITT AND D. ELDERSVELD ON STATUS OF BRIEFING AND NEGOTIATIONS (.4); |
| | | | | | 0.30 | F | 10 | COMMUNICATIONS WITH J. BOELTER RE: TIMING OF BRIEFING AND ARRANGING FOR CONFERENCE CALLS TOMORROW (.3) |

~  See the last page of exhibit for explanation

EXHIBIT M
OTHER FIRMS' RETENTION/COMPENSATION
Sidley Austin LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|---|-------------|
| | | | | | | | | *MATTER NAME: Plan and Disclosure Statement* |
| 05/31/12 | Martinez, M | 13.60 | 1.70 | 943.50 | 1.00 | F | 1 | CONTINUE DRAFTING CHART OF CONFIRMATION OBJECTION RESPONSES (1.0); |
| Thu | 32035915/335 | | | | 0.40 | F | 2 | OFFICE CONFERENCE WITH J. BOELTER RE: NEW INSERTS (0.4); |
| | | | | | 0.70 | F | 3 | TELEPHONE CONFERENCE WITH CO-PROPONENTS RE: COMMENTS TO LITIGATION TRUST DOCUMENTS (0.7); |
| | | | | | 0.50 | F | 4 | TELEPHONE CONFERENCE WITH K. MILLS RE: RESPONSE CHARTS AND GO-FORWARD TASKS (0.5); |
| | | | | | 1.30 | F | 5 | DRAFT BRIEF INSERT RE: FUNDAMENTAL TENETS OF TRUST LOAN AGREEMENT (1.3); |
| | | | | | 4.10 | F | 6 | CONTINUE DRAFTING CHART OF CONFIRMATION OBJECTION RESPONSES (4.1); |
| | | | | | 0.90 | F | 7 | TELEPHONE CONFERENCE WITH PLAN CO-PROPONENTS RE: STATUS OF BRIEFING (0.9); |
| | | | | | 0.20 | F | 8 | TELEPHONE CALLS WITH K. LANTRY RE: TRUST ADVISORY BOARD COMPENSATION CHART (0.2); |
| | | | | | 1.50 | F | 9 | REVISE SAME CHART (1.5); |
| | | | | | 3.00 | F | 10 | CONTINUE DRAFTING CHART OF CONFIRMATION OBJECTION RESPONSES (3.0) |
| | | | | | | | | *MATTER NAME: Professional Retention* |
| 05/31/12 | Myrick, B | 0.40 | 0.40 | 200.00 | 0.10 | F | 1 | EMAILS W/ LOCAL COUNSEL RE: OCP AFFIDAVIT (.1); |
| Thu | 32035916/43 | | | | 0.20 | F | 2 | REVIEW ADDITIONAL EMAILS FROM LOCAL COUNSEL RE: SAME (.2); |
| | | | | | 0.10 | F | 3 | EMAILS W/ R. MARIELLA RE: SAME (.1). |
| Total | | | 79.40 | $52,192.00 | | | | |
| Number of Entries: | 135 | | | | | | | |

~  See the last page of exhibit for explanation

EXHIBIT M

OTHER FIRMS' RETENTION/COMPENSATION

Sidley Austin LLP

## SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER NAME | HOURS | FEES |
|---|---|---|
| Barden, L | 1.90 | 1,900.00 |
| Bendernagel Jr., J | 7.70 | 6,930.00 |
| Boelter, J | 0.20 | 145.00 |
| Flagg, R | 0.80 | 580.00 |
| Gustafson, M | 0.50 | 225.00 |
| Havel, R | 0.40 | 360.00 |
| Kansa, K | 4.80 | 3,840.00 |
| Krakauer, B | 4.50 | 4,500.00 |
| Lantry, K | 13.10 | 12,445.00 |
| Ludwig, J | 5.60 | 3,360.00 |
| Lutes, D | 0.40 | 126.00 |
| Martinez, M | 3.10 | 1,720.50 |
| Myrick, B | 27.50 | 13,750.00 |
| Ross, T | 0.60 | 267.00 |
| Slaby, L | 1.40 | 560.00 |
| Stromberg, A | 0.10 | 55.50 |
| Summerfield, S | 6.80 | 1,428.00 |
|  | 79.40 | $52,192.00 |

## SUMMARY OF HOURS AND FEES BY MATTER

| MATTER NAME | HOURS | FEES |
|---|---|---|
| Business Operations | 5.20 | 5,180.00 |
| Case Administration | 2.00 | 462.00 |
| Litigated Matters | 0.50 | 450.00 |
| Plan and Disclosure Statement | 7.30 | 5,745.50 |
| Professional Retention | 64.40 | 40,354.50 |
|  | 79.40 | $52,192.00 |

(-) REASONS FOR TASK HOUR ASSIGNMENTS

F        FINAL BILL