## UNITED STATES BANKRUPTCY COURT
## DISTRICT OF DELAWARE

In re:

TRIBUNE COMPANY, et al.,[1]

Reorganized Debtors.

Chapter 11

Case No. 08-13141 (KJC)

Jointly Administered

## FEE EXAMINER'S FINAL REPORT REGARDING THE
## FOURTEENTH INTERIM FEE APPLICATION OF
## COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Stuart Maue (the "**Fee Examiner**") submits this Final Report pursuant to the *Order*

*Appointing Fee Examiner and Establishing Related Procedures for Compensation and*

*Reimbursement of Expenses for Professionals and Consideration of Fee Applications* [Docket

No. 546] (the "**Fee Examiner Order**") in connection with the *Fourteenth Interim Fee*

*Application of Cole, Schotz, Meisel, Forman & Leonard, P.A., Co-Counsel to the Debtors, for*

*Allowance of Compensation and Reimbursement of Expenses for the Interim Period from*

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: Tribune Company (0355); 435 Production Company (8865); 5800 Sunset Productions Inc. (5510); Baltimore Newspaper Networks, Inc. (8258); California Community News Corporation (5306); Candle Holdings Corporation (5626); Channel 20, Inc. (7399); Channel 39, Inc. (5256); Channel 40, Inc. (3844); Chicago Avenue Construction Company (8634); Chicago River Production Company (5434); Chicago Tribune Company (3437); Chicago Tribune Newspapers, Inc. (0439); Chicago Tribune Press Service, Inc. (3167); ChicagoLand Microwave Licensee, Inc. (1579); Chicagoland Publishing Company (3237); Chicagoland Television News, Inc. (1352); Courant Specialty Products, Inc. (9221); Direct Mail Associates, Inc. (6121); Distribution Systems of America, Inc. (3811); Eagle New Media Investments, LLC (6661); Eagle Publishing Investments, LLC (6327); forsalebyowner.com corp. (0219); ForSaleByOwner.com Referral Services, LLC (9205); Fortify Holdings Corporation (5628); Forum Publishing Group, Inc. (2940); Gold Coast Publications, Inc. (5505); GreenCo, Inc. (7416); Heart & Crown Advertising, Inc. (9808); Homeowners Realty, Inc. (1507); Homestead Publishing Co. (4903); Hoy, LLC (8033); Hoy Publications, LLC (2352); InsertCo, Inc. (2663); Internet Foreclosure Service, Inc. (6550); JuliusAir Company, LLC (9479); JuliusAir Company II, LLC; KIAH Inc. (4014); KPLR, Inc. (7943); KSWB Inc. (7035); KTLA Inc. (3404); KWGN Inc. (5347); Los Angeles Times Communications LLC (1324); Los Angeles Times International, Ltd. (6079); Los Angeles Times Newspapers, Inc. (0416); Magic T Music Publishing Company (6522); NBBF, LLC (0893); Neocomm, Inc. (7208); New Mass. Media, Inc. (9553); Newscom Services, Inc. (4817); Newspaper Readers Agency, Inc. (7335); North Michigan Production Company (5466); North Orange Avenue Properties, Inc. (4056); Oak Brook Productions, Inc. (2598); Orlando Sentinel Communications Company (3775); Patuxent Publishing Company (4223); Publishers Forest Products Co. of Washington (4750); Sentinel Communications News Ventures, Inc. (2027); Shepard's Inc. (7931); Signs of Distinction, Inc. (3603); Southern Connecticut Newspapers, Inc. (1455); Star Community Publishing Group, LLC (5612); Stemweb, Inc. (4276); Sun-Sentinel Company (2684); The Baltimore Sun Company (6880); The Daily Press, Inc. (9368); The Hartford Courant Company (3490); The Morning Call, Inc. (7560); The Other Company LLC (5337); Times Mirror Land and Timber Company (7088); Times Mirror Payroll Processing Company, Inc. (4227); Times Mirror Services Company, Inc. (1326); TMLH 2, Inc. (0720); TMLS I, Inc. (0719); TMS Entertainment Guides, Inc. (6325); Tower Distribution Company (9066); Towering T Music Publishing Company (2470); Tribune Broadcast Holdings, Inc. (4438); Tribune Broadcasting Company (2569); Tribune Broadcasting Holdco, LLC (2534); Tribune Broadcasting News Network, Inc., n/k/a Tribune Washington Bureau Inc. (1088); Tribune California Properties, Inc. (1629); Tribune CNLBC, LLC, f/k/a Chicago National League Ball Club, LLC (0347); Tribune Direct Marketing, Inc. (1479); Tribune Entertainment Company (6232); Tribune Entertainment Production Company (5393); Tribune Finance, LLC (2537); Tribune Finance Service Center, Inc. (7844); Tribune License, Inc. (1035); Tribune Los Angeles, Inc. (4522); Tribune Manhattan Newspaper Holdings, Inc. (7279); Tribune Media Net, Inc. (7847); Tribune Media Services, Inc. (1080); Tribune Network Holdings Company (9936); Tribune New York Newspaper Holdings, LLC (7278); Tribune NM, Inc. (9939); Tribune Publishing Company (9720); Tribune Television Company (1634); Tribune Television Holdings, Inc. (1630); Tribune Television New Orleans, Inc. (4055); Tribune Television Northwest, Inc. (2975); ValuMail, Inc. (9512); Virginia Community Shoppers, LLC (4025); Virginia Gazette Companies, LLC (9587); WATL, LLC (7384); WCCT, Inc., f/k/a WTXX Inc. (1268); WCWN LLC (5982); WDCW Broadcasting, Inc. (8300); WGN Continental Broadcasting Company (9530); WLVI Inc. (8074); and WPIX, Inc. (0191). The Debtors' corporate headquarters and the mailing address for each Debtor is 435 North Michigan Avenue, Chicago, Illinois 60611.

*March 1, 2012 through May 31, 2012* [Docket No. 12046] (the "**Fee Application**"). The Fee Application seeks approval of fees that total $362,448.50 and reimbursement of expenses that total $15,260.81. Cole, Schotz, Meisel, Forman & Leonard, P.A. ("**Cole Schotz**") serves as co-counsel to the Debtors.

## Background

1.      On December 8, 2008 (the "**Petition Date**"), Tribune Company and its listed subsidiaries and affiliates (each a "**Debtor**" and collectively the "**Debtors**") each filed a voluntary petition for relief under Chapter 11 of the Bankruptcy Code. Under this Court's *Order Directing Joint Administration Chapter 11 Cases* dated December 10, 2009 [Docket No. 43], these cases are being jointly administered pursuant to Rule 1015(b) of the Bankruptcy Rules.

2.      On January 7, 2009, the Debtors filed the *Application of Debtors for an Order Authorizing the Employment and Retention of Cole, Schotz, Meisel, Forman & Leonard, P.A. as Co-Counsel to the Debtors Pursuant to 11 U.S.C. Sections 327(a) Nunc Pro Tunc to the Petition Date* [Docket No. 172] (the "**Retention Application**"). By order dated February 3, 2009, this Court approved the Retention Application (see *Order Retention and Employment of Cole, Schotz, Meisel, Forman & Leonard, P.A.* [Docket No. 322] (the "**Retention Order**").

3.      Cole Schotz submitted the Fee Application pursuant to the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals,* (January 15, 2009) [Docket No. 225] (the "**Interim Compensation Order**").

## Applicable Standards

4.      In light of the size and complexity of these Chapter 11 cases, this Court appointed the Fee Examiner "to act as a special consultant to the Court for professional fee and expense analysis and review, as described in [the Fee Examiner Order]" and observed that "it is necessary

-2-

to establish uniform procedures for the review, allowance, and payment of fees and expenses of Case Professionals to ensure compliance with section 330 of the Bankruptcy Code and other applicable rules and guidelines." *Fee Examiner Order* ¶¶ 1, 3.

5.      The Fee Examiner reviewed the Fee Application for compliance with sections 330 and 331 of the Bankruptcy Code (the "**Bankruptcy Code**"), the Federal Rules of Bankruptcy Procedure (the "**Bankruptcy Rules**"), the Local Rules of the United States Bankruptcy Court for the District of Delaware (the "**Local Rules**"), and the United States Trustee Guidelines for Reviewing Applications for Compensation & Reimbursement of Expenses filed under 11 U.S.C. § 330 (28 C.F.R. Part 58, Appendix A) (the "**UST Guidelines**"). In addition, the Fee Examiner reviewed the Fee Application for general compliance with legal precedent established by the United States Bankruptcy Court for the District of Delaware, the United States District Court for the District of Delaware, the Third Circuit Court of Appeals, state ethics rules, other applicable precedent, and industry standards.

6.      Pursuant to Section 330 of the Bankruptcy Code, the Court may award professionals "reasonable compensation for actual, necessary services." *11 U.S.C. § 330(a)(1)(A)*. In evaluating the amount of reasonable compensation to be awarded, "the court shall consider the nature, the extent, and the value of such services, taking into account all relevant factors, including (A) the time spent on such services; (B) the rates charged for such services; (C) whether the services were necessary to the administration of, or beneficial at the time at which the service was rendered toward the completion of, a case under this title; (D) whether the services were performed within a reasonable amount of time commensurate with the complexity, importance, and nature of the problem, issue, or task addressed; (E) with respect to a professional person, whether the person is board certified or otherwise has demonstrated skill and experience in the bankruptcy field; and (F) whether the compensation is reasonable

based on the customary compensation charged by comparably skilled practitioners in cases other than cases under this title." *11 U.S.C. §§ 330(a)(3)(A-F).*

7. A fee applicant bears the burden of proof on all of the elements of a fee application, including proving that the services provided were necessary and reasonable and that the billed expenses were necessary, reasonable, and actually incurred. A fee application must comply with the format and content requirements outlined in the applicable guidelines and bankruptcy rules. Moreover, the exercise of billing judgment by attorneys is ethically mandated; it is an inherent and unavoidable component of every fee application. A fee applicant must make a good faith effort to exclude excessive, redundant or otherwise unnecessary hours from a fee request.

8. The Fee Examiner completed the preliminary evaluation of the Fee Application, the Retention Application, the Retention Order, the Interim Compensation Order, and all related filings and provided a Preliminary Report to Cole Schotz for review and comment. The firm submitted a written response to the Fee Examiner. After evaluation and consideration of the additional information provided by Cole Schotz, the Fee Examiner submits this Final Report for the Court's consideration. This Final Report is in a format designed to quantify and present factual data relevant to whether the requested fees and expenses of the applicant meet the applicable standards of section 330 of the Bankruptcy Code and Local Rule 2016-2, and will also inform the Court of all proposed consensual resolutions of the fee and/or expense reimbursement request for the professional and the basis for such proposed consensual resolution.

## DISCUSSION OF FINDINGS

### Technical Requirements

9.    **Reconciliation of Fees and Expenses.**  The Fee Examiner compared the total amount of fees and expenses requested in the Fee Application (**"Fees Requested"** and **"Expenses Requested"**) to the fees and expenses actually documented in the electronic and/or hard copy data received from the firm (**"Fees Computed"** and **"Expenses Computed"**).  The Fee Examiner did not identify any discrepancies between the Fees Requested and the Fees Computed, or any discrepancies between the Expenses Requested and the Expenses Computed.

10.    **Block Billing.**[2]  The Local Rules provide that "[a]ctivity descriptions shall not be lumped – each activity shall have a separate description and a time allotment." *Local Rule 2016-2(d)(vii)*.  The UST Guidelines further provide that where a timekeeper's time entries exceed 0.50 hour on a daily aggregate, "services should be noted in detail and not combined or 'lumped' together, with each service showing a separate time entry." *UST Guidelines* ¶(b)(4)(v).[3]  Cole Schotz block billed entries totaling 10.50 hours and $5,901.00 in associated fees.  The entries were displayed in **Exhibit A**[4] to the Preliminary Report.  However, based upon precedent established by this Court, none of the block billed entries are objectionable, and the Fee

_____

[2] The Fee Examiner's methodology for reviewing fees includes addressing the uncertainty of quantifying time resulting from block billing. Block billing is the practice of billing more than one task in a single entry with a single time increment assigned to the entire entry. As an alternative to discounting the entire amount billed for an entry that is block billed, the Fee Examiner assigns an equal proportional amount of time to each of the tasks contained within the blocked entry. This methodology has been adopted by courts when evaluating fees and ruling on fee applications, and presents a reasonable alternative to discounting block billed time entries in their entirety.

[3] The judicial response to block billing varies. Some courts summarily disallow all fees in excess of one-half hour for each lumped entry, *e.g., In re Brous*, 370 B.R. 563, 570 (Bankr. S.D.N.Y. 2007), whereas other courts apply an across the board percentage reduction, *e.g., In re Baker*, 374 B.R. 489, 496 (Bankr. E.D.N.Y. 2007). Across the board cuts range from five to 100 percent. *See id.* at 495 n.7 and cases cited.

[4] This Final Report includes exhibits that detail and support the findings discussed herein. Each time entry associated with a specific category, as well as a summary of the total hours and fees, is displayed in the exhibit. The tasks included in a specific category are underlined in the fee exhibits. For purpose of context, other tasks within the same entry are also displayed but not underlined, and are not included in the total hours and fees for the exhibit category.

Examiner makes no recommendation for a fee reduction. Exhibit A has been omitted from the Final Report.

11.     **Time Increments.** The Local Rules provide that "[a]ctivities shall be billed in tenths of an hour (six (6) minutes)." *Local Rule 2016-2(d)(iv).* The UST Guidelines further provide that time entries "should be kept contemporaneously with the services rendered in time periods of tenths of an hour." *UST Guidelines ¶(b)(4)(v).* Cole Schotz complied with the Local Rules and UST Guidelines regarding time increments.

## Review of Fees

12.     **Firm Staffing.** The UST Guidelines state that fee applications should identify the "[n]ames and hourly rates of all applicant's professionals and paraprofessionals who billed time, [an] explanation of any changes in hourly rates from those previously charged, and [a] statement of whether the compensation is based on the customary compensation charged by comparably skilled practitioners in cases other than cases under title 11." *UST Guidelines ¶(b)(1)(iii).* The Fee Application provided the names, positions, and hourly rates of the ten Cole Schotz professionals and paraprofessionals who billed to this matter, consisting of six members, one associate, and three paralegals. A summary of hours and fees billed by each timekeeper is displayed in **Exhibit B**.

The firm billed a total of 773.30 hours with associated fees of $362,448.50. The following table displays the hours and fees computed by timekeeper position and the percentage of total hours and fees for each position:

-6-

| Position | Hours | Percentage of Total Hours | Fees | Percentage of Total Fees |
|---|---|---|---|---|
| Member | 493.80 | 64% | $298,969.50 | 82% |
| Associate | 4.50 | * | 1,260.00 | * |
| Paralegal | 275.00 | 36% | 62,219.00 | 17% |
| **TOTAL** | 773.30 | 100% | $362,448.50 | 100% |

* Less than 1%

The blended hourly rate for the Cole Schotz professionals is $602.51 and the blended hourly rate for professionals and paraprofessionals is $468.70.

13.    **Hourly Rate Increases.**  Cole Schotz did not increase the hourly rates of firm timekeepers during this interim period.

14.    **Potential Double Billing.**  The Fee Examiner identified a few billing entries that may have been inadvertently duplicated or double-billed (*e.g.*, on the same date by the same timekeeper with identical or nearly identical descriptions and time increments).  The entries were displayed in **Exhibit C** to the Preliminary Report.  The questioned tasks, totaling 0.40 hour and $238.00 in associated fees, were highlighted in bold and marked with an ampersand [&] in the exhibit.    The Fee Examiner requested that Cole Schotz confirm that the entries were inadvertently billed twice or, if two identical entries resulted from separate tasks, a statement confirming that the fees invoiced are accurate.  In response, Cole Schotz stated that given the amount at issue it would voluntarily waive the $238.00 in associated fees.  Exhibit C has been omitted from the Final Report.

15.    **Timekeepers' Roles.**    A court may not allow compensation of fees for duplicative or unnecessary services. *See 11 U.S.C. § 330(4)*.  With this directive in mind, the Fee Examiner reviewed the billing entries of each timekeeper to evaluate his or her contribution to the representation, including a comparison to others' efforts.  Cole Schotz timekeepers appeared

to perform either core team responsibilities necessary to the engagement, or performed limited but discrete, necessary, and/or fungible tasks that did not appear to be duplicated by other professionals.

16.     **Meetings, Conferences, Hearings, and Other Events.**   The Local Rules provide that "activity descriptions shall individually identify all meetings and hearings, each participant, the subject(s) of the meeting or hearing, and the participant's role" *Local Rule* 2016-*2(d)(ix)*. The UST Guidelines further provide that "[i]f more than one professional from the applicant firm attends a hearing or conference, the applicant should explain the need for multiple attendees." *UST Guidelines ¶(b)(4)(v)*. While it may be appropriate to have multiple attendees at some meetings, conferences, hearings or other events, it is the applicant's burden to justify overlapping staffing and to identify each participant's role.

The Fee Examiner identified occasions where two or more Cole Schotz timekeepers attended the same meeting, conference, hearing, or other event. Contrary to Local Rules and UST Guidelines, neither the Fee Application nor the activity descriptions explained the role of each participant or the need for multiple attendees.  The entries, totaling 45.00 hours with $29,409.50 in associated fees, were displayed in **Exhibit D** to the Preliminary Report.  In each instance where multiple timekeepers attended a meeting, conference, hearing or other event, the Fee Examiner identified the timekeeper who appeared most responsible for the matter or the particular event (*i.e.*, the attorney leading rather than observing a conference).  The potentially duplicative and unnecessary timekeepers' entries, totaling 22.20 hours with $12,728.00 in associated fees, were highlighted in bold and marked with an ampersand [&] in the Exhibit.

The Fee Examiner invited comment from the firm including what the Local Rules and UST Guidelines mandate -- an explanation of the duplicative attendees' roles and an explanation of the necessity of the multiple attendees for the events set forth in the exhibits.

-8-

In response to the Preliminary Report, Cole Schotz first explained that due to the size and complexity of these cases, and the substance of the matters being addressed during the interim period often required the attention and collaboration of more than one attorney or an attorney and a paralegal. The firm then addressed, in detail, each of the questioned fee entries by providing additional information regarding the subject matter and roles of each participant. After consideration of the supplemental information, the Fee Examiner makes no recommendation for a fee reduction. Exhibit D is omitted from this report.

17.     **Intraoffice Conferences.**     Frequent intraoffice conferences may indicate inappropriate levels of staffing, unnecessary conferring, or the use of inexperienced personnel. The Fee Examiner identified intraoffice conferences totaling 28.50 hours with $16,122.50 in associated fees, or approximately 4% of the Fees Computed, as were displayed in **Exhibit E** to the Preliminary Report. The Fee Examiner observed that in certain instances, two or more timekeepers invoiced fees associated with the same intraoffice conference. The entries describing intraoffice conferences invoiced by two or more firm personnel totaled 6.40 hours with $3,544.50 in associated fees and were highlighted in bold and marked with an ampersand [&] in the exhibit. The Fee Examiner requested that Cole Schotz continue to strive to eliminate unnecessary intraoffice conferencing, but based upon the limited conferences at issue a fee reduction is not appropriate. Exhibit E has been omitted from this Final Report.

18.     **Complete and Detailed Task Descriptions.**     Local Rule 2016-2(d) states that activity descriptions "shall be sufficiently detailed to allow the Court to determine whether all the time, or any portion thereof, is actual, reasonable and necessary." The Local Rules further provide that fee applications "shall include complete and detailed activity descriptions," each activity description "shall include the type of activity (*e.g.*, phone call, research)," each activity description "shall include the subject matter (*e.g.*, exclusivity motion, section 341 meeting)," and

that activity descriptions "shall individually identify all meetings and hearings, each participant, the subject(s) of the meeting or hearing and the participant's role." *Local Rule 2016-2(d)(ii, v, vi, and ix)*. Additionally, the UST Guidelines provide that "time entries for telephone calls, letters, and other communications should give sufficient detail to identify the parties to and the nature of the communication. Time entries for court hearings and conferences should identify the subject of the hearing or conference." *UST Guidelines ¶(b)(4)(v)*.

Contrary to the requirements of the Local Rules and the UST Guidelines, certain activity descriptions in the Fee Application were not sufficiently detailed. The Fee Examiner reviewed the substantive detail of each billing entry and identified 6.80 hours with $1,982.50 in associated fees where the Fee Examiner could not determine the precise nature of the services performed by the timekeeper. The entries were displayed in **Exhibit F** to the Preliminary Report. The Fee Examiner requested that Cole Schotz provide the detail that was missing from the questioned entries. The firm's response, which provided all of the missing information, brought the entries within compliance and, thus, the Fee Examiner does not make a recommendation for a fee reduction. Exhibit F has been omitted from the Final Report.

19.    **Administrative Activities.** Activities associated with the day-to-day operations of the firm are considered administrative in nature and as such are reflected in the hourly rates charged by the firm. The Fee Examiner did not identify any administrative activities in this fee application.

20.    **Clerical Activities.** Clerical activities do not require legal acumen, and may be effectively performed by administrative assistants, secretaries, or support personnel. Similar to administrative activities, clerical activities are generally not billable and are considered to be part of the firm's overhead. In the 3rd Circuit, however, some clerical and non-clerical activities may

be compensable at a rate commensurate with the level of expertise or knowledge typically found to be necessary to complete the task. The questioned entries were displayed in **Exhibit G** to the Preliminary Report, and totaled 0.90 hour with $199.00 in associated fees. In response, Cole Schotz urged that the questioned activities were not clerical in nature. In support of its position, the firm provided additional explanation and detail regarding each of the questioned tasks and timekeepers including the nature of the activity and the legal acumen and skill required to perform the activity. Based on the additional information provided, the Fee Examiner makes no recommendation for a fee reduction, and Exhibit G is omitted from this Report.

21.    **Travel.** The Local Rules provide that nonworking travel time "shall be separately described and may be billed at no more than 50% of regular hourly rates." *Local Rule 2016-2(d)(viii)*. Cole Schotz did not have any travel entries during the period covered by this interim fee application.

22.    **Cole Schotz Retention/Compensation.** Cole Schotz billed 48.70 hours with associated fees of $20,899.00 to prepare the firm's retention documents and applications for compensation, approximately 6% of the Fees Computed.    The fee entries describing retention/compensation activities are displayed in **Exhibit H**, which is included in the Final Report for the Court's reference.

23.    **Other Firms' Retention/Compensation.** Cole Schotz billed 138.30 hours with associated fees of $47,346.00 to prepare other firms' retention documents and applications for compensation. The fee entries describing retention/compensation activities related to other firms are displayed in **Exhibit I**, which is included in the Final Report for the Court's reference.

### Review of Expenses

24.    **Itemization of Expenses.**  The Local Rules provide that fee applications "shall contain an expense summary by category for the entire period of the request" and "shall itemize each expense within each category, including the date the expense was incurred, the charge and the individual incurring the expense, if available." *Local Rule 2016-2(e)(i-ii)*.    The UST Guidelines further provide that expenses "must be actual and necessary and supported by documentation as appropriate" and that applicants should disclose "a detailed itemization of all expenses incurred, [a] description of expense (*e.g.*, type of travel, type of fare, rate, destination), [the] method of computation, and, where relevant, name of the person incurring the expense and purpose of the expense.  Itemized expenses should be identified by their nature (*e.g.*, long distance telephone, copy costs, messengers, computer research, airline travel, etc.) and by the month incurred." *UST Guidelines ¶(b)(5)(iii)*.  Cole Schotz provided an itemization for the firm expenses that included the category, the date, the description, the amount, and the name of the timekeeper who incurred the charge.

25.    **Photocopies.**  The Local Rules provide that copying charges shall not exceed $0.10 per page. *Local Rule 2016-2(e)(iii)*.  The firm requested reimbursement for duplication charges calculated at a rate of $0.10 per page.

26.    **Potential Double Billing.**  Cole Schotz requested reimbursement for one car service charge that appears to be duplicative. The expense entries were displayed in **Exhibit J** to the Preliminary Report.    The Fee Examiner requested that Cole Schotz provide additional information regarding the charges and/or a statement as to whether the charge was inadvertently billed twice.  The firm confirmed that, although the charges appeared to be duplicative, they were separate invoices regarding a car service to and from the Philadelphia International Airport on the same day.  Exhibit J has been omitted from the Final Report.

## CONCLUSION

The Fee Examiner submits this final report regarding the Fee Application and the fees and expenses discussed above.   The Fee Examiner recommends the approval of fees in the amount of $362,210.50 ($362,448.50 minus $238.00) and reimbursement of expenses in the amount of $15,260.81 for the period from March 1, 2012 through May 31, 2012.   The findings are set forth in the summary on the following page.

## COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

## SUMMARY OF FINDINGS

### Fourteenth Interim Fee Application (March 1, 2012 through May 31, 2012)

### A.    Amounts Requested and Computed

| | | |
|---|---|---|
| Fees Requested | $362,448.50 | |
| Expenses Requested | 15,260.81 | |
| TOTAL FEES AND EXPENSES REQUESTED | | $377,709.31 |
| Fees Computed | $362,448.50 | |
| Expenses Computed | 15,260.81 | |
| TOTAL FEES AND EXPENSES COMPUTED | | $377,709.31 |

### B.    Recommended Fee Allowance and Expense Reimbursement

| | | | |
|---|---|---|---|
| Fees Requested | $362,448.50 | | |
| *Agreed Reduction for Potential Double Billing* | | *($238.00)* | |
| Subtotal | | *($238.00)* | |
| RECOMMENDED FEE ALLOWANCE | | | $362,210.50 |
| Expenses Requested | $15,260.81 | | |
| RECOMMENDED EXPENSE REIMBURSEMENT | | | 15,260.81 |
| TOTAL RECOMMENDED FEE ALLOWANCE AND EXPENSE REIMBURSEMENT | | | $377,471.31 |

Respectfully submitted,

**STUART MAUE**

By: _____

John F. Theil, Esq.
3840 McKelvey Road
St. Louis, Missouri 63044
Telephone: (314) 291-3030
Facsimile: (314) 291-6546
tribunebkr@smmj.com

*Fee Examiner*

## CERTIFICATE OF SERVICE

I hereby certify that a true and correct copy of the foregoing document has been served via First Class Mail, postage prepaid, to the following Notice Parties on the 18th day of January, 2013.

David Buchbinder, Esq.
Office of the United States Trustee
J. Caleb Boggs Federal Building
844 King Street, Suite 2207, Lockbox 35
Wilmington, DE 19801
(US Trustee)

Adam G. Landis, Esq.
Matthew B. McGuire, Esq.
Landis Rath & Cobb LLP
919 Market Street, Suite 1800
Wilmington, DE 19801
(Counsel to Creditors' Committee)

Stuart M. Brown, Esq.
R. Craig Martin, Esq.
DLA Piper LLP (US)
919 North Market Street, Suite 1500
Wilmington, DE 19801
(Counsel to Barclays Bank PLC)

Mark D. Collins, Esq.
Katisha D. Fortune, Esq.
Richards, Layton & Finger, P.A.
920 N. King Street
P.O. Box 551
Wilmington, DE 19899-0511
(Counsel to Administrative Agent for Prepetition
Lenders, JP Morgan Chase Bank, N.A.)

Kenneth P. Kansa, Esq.
Jillian K. Ludwig, Esq.
Sidley Austin LLP
One South Dearborn
Chicago, IL 60603
(Counsel to Debtors)

Howard Seife, Esq.
David M. LeMay, Esq.
Douglas E. Deutsch, Esq.
Chadbourne & Parke LLP
30 Rockefeller Plaza
New York, NY 10112
(Counsel to Creditors' Committee)

Brian Trust, Esq.
Amit K. Trehan, Esq.
Mayer Brown LLP
1675 Broadway
New York, NY 10019-5820
(Counsel to Barclays Bank PLC)

Norman J. Pernick, Esq.
J. Kate Stickles, Esq.
Cole, Schotz, Meisel, Forman & Leonard, P.A.
500 Delaware Ave., Suite 1400
Wilmington, DE 19801-1496
(Co-Counsel to Debtors)

Donald S. Bernstein, Esq.
James A. Florack, Esq.
Damian S. Schaible, Esq.
Davis, Polk, & Wardwell, LLP
450 Lexington Avenue
New York, NY 10017
(Counsel to Administrative Agent for
Prepetition Lenders, JP Morgan
Chase Bank, N.A.)

_____
John F. Theil, Esq.

**SUMMARY OF HOURS AND FEES BY POSITION AND INDIVIDUAL**

**COMPUTED AT STANDARD RATES**

**Cole, Schotz, Meisel, Forman & Leonard, P.A.**

| INITIALS | NAME | POSITION | MINUMUM RATE | MAXIMUM RATE | HOURS COMPUTED | FEES COMPUTED |
|---|---|---|---|---|---|---|
| JKS | Stickles, J. Kate | MEMBER | $595.00 | $595.00 | 344.90 | $205,215.50 |
| NLP | Pernick, Norman L. | MEMBER | $750.00 | $750.00 | 94.20 | $70,650.00 |
| PJR | Reilley, Patrick J. | MEMBER | $410.00 | $410.00 | 49.20 | $20,172.00 |
| MPP | Press, Marc | MEMBER | $540.00 | $540.00 | 3.80 | $2,052.00 |
| JXF | Fisch, Jordan | MEMBER | $510.00 | $510.00 | 1.50 | $765.00 |
| MMQ | Quirk, Marion M. | MEMBER | $575.00 | $575.00 | 0.20 | $115.00 |
| | No. of Billers for Position: 6 | Blended Rate for Position: $605.45 | | | 493.80 | $298,969.50 |
| | | | | % of Total: | 63.86% | % of Total: 82.49% |
| GKC | Cartwright, Grant L. | ASSOCIATE | $280.00 | $280.00 | 4.50 | $1,260.00 |
| | No. of Billers for Position: 1 | Blended Rate for Position: $280.00 | | | 4.50 | $1,260.00 |
| | | | | % of Total: | 0.58% | % of Total: 0.35% |
| PVR | Ratkowiak, Pauline Z. | PARALEGAL | $230.00 | $230.00 | 251.00 | $57,730.00 |
| KLL | LaBrada, Kerri L. | PARALEGAL | $185.00 | $185.00 | 14.20 | $2,627.00 |
| KAS | Karstetter, Kimberly A. | PARALEGAL | $190.00 | $190.00 | 9.80 | $1,862.00 |
| | No. of Billers for Position: 3 | Blended Rate for Position: $226.25 | | | 275.00 | $62,219.00 |
| | | | | % of Total: | 35.56% | % of Total: 17.17% |
| | Total No. of Billers: 10 | Blended Rate for Report: $468.70 | | | 773.30 | $362,448.50 |

EXHIBIT H

COLE SCHOTZ RETENTION/COMPENSATION

Cole, Schotz, Meisel, Forman & Leonard, P.A.

| TIMEKEEPER NAME | HOURS | FEES |
|---|---|---|
| LaBrada, K | 14.20 | 2,627.00 |
| Pernick, N | 13.00 | 9,750.00 |
| Ratkowiak, P | 11.70 | 2,691.00 |
| Stickles, J | 9.80 | 5,831.00 |
| | 48.70 | $20,899.00 |

| MATTER NAME | HOURS | FEES |
|---|---|---|
| Fee Application Matters/Objections | 48.70 | 20,899.00 |
| | 48.70 | $20,899.00 |

EXHIBIT H

COLE SCHOTZ RETENTION/COMPENSATION

Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|------|-----------------|-------------|-------|------|---|-------------|
| 03/06/12 Tue | Ratkowiak, P 698980-100/413 | 0.20 | 0.20 | 46.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>REVIEW DOCKETED FEE AUDITOR'S REPORT FOR COLE SCHOTZ EIGHTH INTERIM FEE APPLICATION |
| 03/06/12 Tue | Stickles, J 698980-100/410 | 0.10 | 0.10 | 59.50 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>REVIEW FEE EXAMINER RESPONSE RE: COLE SCHOTZ INTERIM FEE APPLICATION |
| 03/12/12 Mon | Pernick, N 698980-100/446 | 0.50 | 0.50 | 375.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>REVIEW AND REVISE EXHIBIT TO COLE SCHOTZ JANUARY FEE APPLICATION |
| 03/14/12 Wed | Pernick, N 698980-100/468 | 1.20 | 1.20 | 900.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>REVIEW AND REVISE EXHIBIT TO COLE SCHOTZ JANUARY FEE APPLICATION |
| 03/19/12 Mon | Pernick, N 698980-100/484 | 2.40 | 2.40 | 1,800.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>REVIEW AND REVISE EXHIBIT TO COLE SCHOTZ FEBRUARY FEE APPLICATION |
| 03/19/12 Mon | Pernick, N 698980-100/486 | 1.40 | 1.40 | 1,050.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>REVIEW AND REVISE EXHIBIT TO COLE SCHOTZ JANUARY FEE APPLICATION |
| 03/20/12 Tue | LaBrada, K 698980-100/491 | 1.20 | 1.20 | 222.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>REVIEW AND REVISE EXHIBIT TO COLE SCHOTZ JANUARY FEE APPLICATION |
| 03/26/12 Mon | LaBrada, K 698980-100/520 | 2.40 | 2.40 | 444.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>PREPARE COLE SCHOTZ JANUARY MONTHLY FEE APPLICATION |
| 03/26/12 Mon | Pernick, N 698980-100/525 | 0.20 | 0.20 | 150.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>EMAILS TO/FROM K. LABRADA RE: COLE SCHOTZ JANUARY AND FEBRUARY FEE APPLICATIONS |
| 03/27/12 Tue | LaBrada, K 698980-100/539 | 0.60 | 0.60 | 111.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>REVIEW AND FINALIZE EXHIBIT TO COLE SCHOTZ FEBRUARY FEE APPLICATION |
| 03/27/12 Tue | LaBrada, K 698980-100/540 | 2.20 | 2.20 | 407.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>PREPARE COLE SCHOTZ FEBRUARY MONTHLY FEE APPLICATION |
| 03/27/12 Tue | Pernick, N 698980-100/537 | 0.20 | 0.20 | 150.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>EMAILS TO/FROM K. LABRADA RE: COLE SCHOTZ JANUARY FEE APPLICATION |
| 03/27/12 Tue | Ratkowiak, P 698980-100/533 | 0.70 | 0.70 | 161.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>REVISE EXHIBIT TO COLE SCHOTZ JANUARY FEE APPLICATION |

EXHIBIT H
COLE SCHOTZ RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | DESCRIPTION |
|------|-----------------|-------------|-------|------|-------------|
| 03/27/12 Tue | Ratkowiak, P 698980-100/543 | 0.40 | 0.40 | 92.00 | MATTER NAME: *Fee Application Matters/Objections*<br>1  REVISE COLE SCHOTZ JANUARY FEE APPLICATION |
| 03/28/12 Wed | LaBrada, K 698980-100/549 | 0.80 | 0.80 | 148.00 | MATTER NAME: *Fee Application Matters/Objections*<br>1  REVIEW AND REVISE COLE SCHOTZ FEBRUARY MONTHLY FEE APPLICATION |
| 03/29/12 Thu | Ratkowiak, P 698980-100/570 | 0.50 | 0.50 | 115.00 | MATTER NAME: *Fee Application Matters/Objections*<br>1  REVISE COLE SCHOTZ FEBRUARY FEE APPLICATION |
| 03/29/12 Thu | Ratkowiak, P 698980-100/571 | 0.80 | 0.80 | 184.00 | MATTER NAME: *Fee Application Matters/Objections*<br>1  REVISE EXHIBIT TO COLE SCHOTZ FEBRUARY FEE APPLICATION |
| 03/30/12 Fri | Ratkowiak, P 698980-100/580 | 0.90 | 0.90 | 207.00 | MATTER NAME: *Fee Application Matters/Objections*<br>1  REVISE COLE SCHOTZ FEBRUARY FEE APPLICATION |
| 03/30/12 Fri | Ratkowiak, P 698980-100/581 | 0.30 | 0.30 | 69.00 | MATTER NAME: *Fee Application Matters/Objections*<br>1  EFILE COLE SCHOTZ JANUARY FEE APPLICATION |
| 03/30/12 Fri | Ratkowiak, P 698980-100/582 | 0.10 | 0.10 | 23.00 | MATTER NAME: *Fee Application Matters/Objections*<br>1  EMAIL TO EPIQ RE: SERVICE OF COLE SCHOTZ JANUARY FEE APPLICATION |
| 03/30/12 Fri | Ratkowiak, P 698980-100/584 | 0.30 | 0.30 | 69.00 | MATTER NAME: *Fee Application Matters/Objections*<br>1  EFILE COLE SCHOTZ FEBRUARY FEE APPLICATION |
| 03/30/12 Fri | Ratkowiak, P 698980-100/585 | 0.10 | 0.10 | 23.00 | MATTER NAME: *Fee Application Matters/Objections*<br>1  EMAIL TO EPIQ RE: SERVICE OF COLE SCHOTZ FEBRUARY FEE APPLICATION |
| 03/30/12 Fri | Ratkowiak, P 698980-100/586 | 0.40 | 0.40 | 92.00 | MATTER NAME: *Fee Application Matters/Objections*<br>1  REVISE EXHIBIT TO COLE SCHOTZ JANUARY FEE APPLICATION |
| 03/30/12 Fri | Stickles, J 698980-100/577 | 0.90 | 0.90 | 535.50 | MATTER NAME: *Fee Application Matters/Objections*<br>1  REVIEW, REVISE AND EXECUTE COLE SCHOTZ 37TH FEE APPLICATION FOR FILING AND SERVICE |
| 03/30/12 Fri | Stickles, J 698980-100/578 | 0.70 | 0.70 | 416.50 | MATTER NAME: *Fee Application Matters/Objections*<br>1  REVIEW, REVISE AND EXECUTE COLE SCHOTZ 38TH FEE APPLICATION FOR FILING AND SERVICE |
| 04/02/12 Mon | Ratkowiak, P 702037-100/249 | 1.30 | 1.30 | 299.00 | MATTER NAME: *Fee Application Matters/Objections*<br>1  PREPARE COLE SCHOTZ THIRTEENTH INTERIM FEE APPLICATION |

EXHIBIT H
COLE SCHOTZ RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | DESCRIPTION |
|------|-----------------|-------------|-------|------|-------------|
| 04/02/12 Mon | Ratkowiak, P 702037-100/250 | 0.60 | 0.60 | 138.00 | MATTER NAME: Fee Application Matters/Objections<br>1 PREPARE EXCEL SPREADSHEETS RE: COLE SCHOTZ THIRTEENTH INTERIM FEE APPLICATION |
| 04/02/12 Mon | Ratkowiak, P 702037-100/252 | 0.10 | 0.10 | 23.00 | MATTER NAME: Fee Application Matters/Objections<br>1 EMAIL TO FEE AUDITOR RE: COLE SCHOTZ FEE APPLICATIONS IN WORD/EXCEL |
| 04/03/12 Tue | Ratkowiak, P 702037-100/260 | 0.40 | 0.40 | 92.00 | MATTER NAME: Fee Application Matters/Objections<br>1 REVISE COLE SCHOTZ THIRTEENTH INTERIM FEE APPLICATION |
| 04/03/12 Tue | Ratkowiak, P 702037-100/261 | 0.30 | 0.30 | 69.00 | MATTER NAME: Fee Application Matters/Objections<br>1 EFILE COLE SCHOTZ THIRTEENTH INTERIM FEE APPLICATION |
| 04/03/12 Tue | Ratkowiak, P 702037-100/262 | 0.10 | 0.10 | 23.00 | MATTER NAME: Fee Application Matters/Objections<br>1 EMAIL TO EPIQ RE: SERVICE OF COLE SCHOTZ THIRTEENTH INTERIM FEE APPLICATION |
| 04/03/12 Tue | Stickles, J 702037-100/255 | 0.30 | 0.30 | 178.50 | MATTER NAME: Fee Application Matters/Objections<br>1 REVIEW AND EXECUTE COLE SCHOTZ THIRTEENTH INTERIM FEE STATEMENT FOR FILING AND SERVICE |
| 04/09/12 Mon | Pernick, N 702037-100/286 | 3.20 | 3.20 | 2,400.00 | MATTER NAME: Fee Application Matters/Objections<br>1 REVIEW AND REVISE EXHIBIT TO COLE SCHOTZ MARCH FEE APPLICATION |
| 04/10/12 Tue | LaBrada, K 702037-100/302 | 0.80 | 0.80 | 148.00 | MATTER NAME: Fee Application Matters/Objections<br>1 REVIEW AND REVISE EXHIBIT FOR COLE SCHOTZ MARCH MONTHLY FEE APPLICATION |
| 04/11/12 Wed | LaBrada, K 702037-100/316 | 0.50 | 0.50 | 92.50 | MATTER NAME: Fee Application Matters/Objections<br>1 PREPARE COLE SCHOTZ MARCH MONTHLY FEE APPLICATION |
| 04/12/12 Thu | LaBrada, K 702037-100/331 | 2.40 | 2.40 | 444.00 | MATTER NAME: Fee Application Matters/Objections<br>1 PREPARE COLE SCHOTZ MARCH MONTHLY FEE APPLICATION |
| 04/18/12 Wed | Ratkowiak, P 702037-100/444 | 0.20 | 0.20 | 46.00 | MATTER NAME: Fee Application Matters/Objections<br>1 REVISE EXHIBIT TO COLE SCHOTZ MARCH FEE APPLICATION |
| 04/18/12 Wed | Ratkowiak, P 702037-100/445 | 0.30 | 0.30 | 69.00 | MATTER NAME: Fee Application Matters/Objections<br>1 REVISE COLE SCHOTZ MARCH FEE APPLICATION |
| 04/18/12 Wed | Ratkowiak, P 702037-100/446 | 0.40 | 0.40 | 92.00 | MATTER NAME: Fee Application Matters/Objections<br>1 EFILE AND COORDINATE SERVICE OF COLE SCHOTZ MARCH FEE APPLICATION |

EXHIBIT H
COLE SCHOTZ RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|------|-----------------|-------------|-------|------|---|-------------|
| 04/23/12 Mon | Ratkowiak, P 702037-100/465 | 0.30 | 0.30 | 69.00 | 1 | MATTER NAME: *Fee Application Matters/Objections* REVIEW DOCKET, PREPARE AND EFILE CERTIFICATION OF NO OBJECTION RE: COLE SCHOTZ FEBRUARY 2012 FEE APPLICATION |
| 04/23/12 Mon | Ratkowiak, P 702037-100/478 | 0.30 | 0.30 | 69.00 | 1 | MATTER NAME: *Fee Application Matters/Objections* REVIEW DOCKET, PREPARE AND EFILE CERTIFICATION OF NO OBJECTION RE: COLE SCHOTZ JANUARY 2012 FEE APPLICATION |
| 04/23/12 Mon | Stickles, J 702037-100/467 | 0.10 | 0.10 | 59.50 | 1 | MATTER NAME: *Fee Application Matters/Objections* REVIEW AND EXECUTE CERTIFICATION RE: COLE SCHOTZ THIRTY-SEVENTH FEE APPLICATION |
| 04/23/12 Mon | Stickles, J 702037-100/468 | 0.10 | 0.10 | 59.50 | 1 | MATTER NAME: *Fee Application Matters/Objections* REVIEW AND EXECUTE CERTIFICATION RE: COLE SCHOTZ THIRTY-EIGHTH FEE APPLICATION |
| 04/23/12 Mon | Stickles, J 702037-100/469 | 0.60 | 0.60 | 357.00 | 1 | MATTER NAME: *Fee Application Matters/Objections* REVIEW AND PRELIMINARILY ANALYZE EXAMINER'S PRELIMINARY REPORT TO COLE SCHOTZ FOR THE TENTH INTERIM FEE PERIOD |
| 04/25/12 Wed | Ratkowiak, P 702037-100/486 | 0.30 | 0.30 | 69.00 | 1 | MATTER NAME: *Fee Application Matters/Objections* PREPARE AND EFILE CERTIFICATION OF NO OBJECTION RE: COLE SCHOTZ THIRTEENTH INTERIM FEE APPLICATION |
| 04/25/12 Wed | Stickles, J 702037-100/484 | 0.10 | 0.10 | 59.50 | 1 | MATTER NAME: *Fee Application Matters/Objections* REVIEW AND EXECUTE CERTIFICATION RE: COLE SCHOTZ THIRTEENTH INTERIM FEE APPLICATION FOR FILING AND SERVICE |
| 04/25/12 Wed | Stickles, J 702037-100/487 | 2.60 | 2.60 | 1,547.00 | 1 | MATTER NAME: *Fee Application Matters/Objections* PREPARE RESPONSE TO FEE EXAMINER'S PRELIMINARY REPORT FOR THE TENTH INTERIM PERIOD (IN PART) |
| 04/26/12 Thu | Ratkowiak, P 702037-100/497 | 0.10 | 0.10 | 23.00 | 1 | MATTER NAME: *Fee Application Matters/Objections* REVIEW DOCKETED FEE AUDITORS REPORT FOR COLE SCHOTZ NINTH INTERIM FEE APPLICATION |
| 04/26/12 Thu | Stickles, J 702037-100/493 | 0.20 | 0.20 | 119.00 | 1 | MATTER NAME: *Fee Application Matters/Objections* REVIEW AND ANALYZE FEE EXAMINER FINAL REPORT RE: COLE SCHOTZ FEES FOR THE EIGHTH INTERIM PERIOD |
| 04/27/12 Fri | Pernick, N 702037-100/506 | 0.30 | 0.30 | 225.00 | 1 | MATTER NAME: *Fee Application Matters/Objections* REVIEW FEE AUDITOR REPORT FOR COLE, SCHOTZ, MEISEL, FORMAN & LEONARD NINTH INTERIM FEE APPLICATION |
| 04/30/12 Mon | Stickles, J 702037-100/519 | 1.90 | 1.90 | 1,130.50 | 1 | MATTER NAME: *Fee Application Matters/Objections* PREPARE RESPONSE TO FEE EXAMINER FOR TENTH INTERIM PERIOD |
| 05/09/12 Wed | Ratkowiak, P 702209-100/267 | 0.80 | 0.80 | 184.00 | 1 | MATTER NAME: *Fee Application Matters/Objections* RESEARCH RE: CERTAIN EXPENSE CHARGES FROM OCTOBER 2010 |

EXHIBIT H
COLE SCHOTZ RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|------|-----------------|-------------|-------|------|---|-------------|
| 05/09/12 Wed | Ratkowiak, P 702209-100/268 | 0.10 | 0.10 | 23.00 | 1 | MATTER NAME: Fee Application Matters/Objections CONFERENCE WITH K. STICKLES RE: CERTAIN EXPENSE CHARGES FROM OCTOBER 2010 |
| 05/10/12 Thu | Pernick, N 702209-100/275 | 3.20 | 3.20 | 2,400.00 | 1 | MATTER NAME: Fee Application Matters/Objections REVIEW AND REVISE EXHIBIT TO COLE SCHOTZ APRIL FEE APPLICATION |
| 05/10/12 Thu | Ratkowiak, P 702209-100/285 | 0.30 | 0.30 | 69.00 | 1 | MATTER NAME: Fee Application Matters/Objections PREPARE AND EFILE CERTIFICATION OF NO OBJECTION RE: COLE SCHOTZ MARCH FEE APPLICATION |
| 05/10/12 Thu | Stickles, J 702209-100/274 | 0.10 | 0.10 | 59.50 | 1 | MATTER NAME: Fee Application Matters/Objections REVIEW AND EXECUTE CERTIFICATION RE: COLE SCHOTZ THIRTY-NINTH MONTHLY FEE APPLICATION |
| 05/16/12 Wed | LaBrada, K 702209-100/298 | 0.80 | 0.80 | 148.00 | 1 | MATTER NAME: Fee Application Matters/Objections REVIEW AND REVISE EXHIBIT FOR COLE SCHOTZ APRIL MONTHLY FEE APPLICATION |
| 05/22/12 Tue | Pernick, N 702209-100/331 | 0.10 | 0.10 | 75.00 | 1 | MATTER NAME: Fee Application Matters/Objections REVIEW K. LABRADA 5/21 EMAIL RE: COLE SCHOTZ APRIL FEE APPLICATION |
| 05/23/12 Wed | LaBrada, K 702209-100/332 | 2.50 | 2.50 | 462.50 | 1 | MATTER NAME: Fee Application Matters/Objections PREPARE COLE SCHOTZ APRIL MONTHLY FEE APPLICATION |
| 05/24/12 Thu | Ratkowiak, P 702209-100/345 | 1.10 | 1.10 | 253.00 | 1 | MATTER NAME: Fee Application Matters/Objections REVISE COLE SCHOTZ APRIL FEE APPLICATION AND FEE STATEMENT |
| 05/25/12 Fri | Pernick, N 702209-100/352 | 0.30 | 0.30 | 225.00 | 1 | MATTER NAME: Fee Application Matters/Objections CONFERENCES WITH K. STICKLES RE: RESPONSE TO FEE AUDITOR PRELIMINARY REPORT |
| 05/25/12 Fri | Stickles, J 702209-100/350 | 0.30 | 0.30 | 178.50 | 1 | MATTER NAME: Fee Application Matters/Objections CONFERENCE WITH N. PERNICK RE: RESPONSE TO FEE EXAMINER |
| 05/25/12 Fri | Stickles, J 702209-100/351 | 1.80 | 1.80 | 1,071.00 | 1 | MATTER NAME: Fee Application Matters/Objections REVIEW, FINALIZE AND EXECUTE RESPONSE TO FEE EXAMINER FOR TENTH INTERIM PERIOD |
| Total Number of Entries: 63 | | | 48.70 | $20,899.00 | | |

EXHIBIT H

COLE SCHOTZ RETENTION/COMPENSATION

Cole, Schotz, Meisel, Forman & Leonard, P.A.

### SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER NAME | HOURS | FEES |
|---|---|---|
| LaBrada, K | 14.20 | 2,627.00 |
| Pernick, N | 13.00 | 9,750.00 |
| Ratkowiak, P | 11.70 | 2,691.00 |
| Stickles, J | 9.80 | 5,831.00 |
| | 48.70 | $20,899.00 |

### SUMMARY OF HOURS AND FEES BY MATTER

| MATTER NAME | HOURS | FEES |
|---|---|---|
| Fee Application Matters/Objections | 48.70 | 20,899.00 |
| | 48.70 | $20,899.00 |

EXHIBIT I

OTHER FIRMS' RETENTION/COMPENSATION

Cole, Schotz, Meisel, Forman & Leonard, P.A.

| TIMEKEEPER NAME | HOURS | FEES |
|---|---|---|
| Karstetter, K | 3.60 | 684.00 |
| Pernick, N | 0.50 | 375.00 |
| Ratkowiak, P | 91.90 | 21,137.00 |
| Reilley, P | 0.10 | 41.00 |
| Stickles, J | 42.20 | 25,109.00 |
| | 138.30 | $47,346.00 |

| MATTER NAME | HOURS | FEES |
|---|---|---|
| Case Administration | 3.50 | 1,352.50 |
| Fee Application Matters/Objections | 119.70 | 40,411.50 |
| Retention Matters | 15.10 | 5,582.00 |
| | 138.30 | $47,346.00 |

EXHIBIT I  PAGE 1 of  58

EXHIBIT I
OTHER FIRMS' RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | DESCRIPTION |
|------|-----------------|-------------|-------|------|-------------|
| 03/01/12 Thu | Ratkowiak, P 698980-100/397 | 0.10 | 0.10 | 23.00 | MATTER NAME: Fee Application Matters/Objections<br>1  EMAIL TO EPIQ RE: SERVICE OF LEVINE SULLIVAN JANUARY FEE APPLICATION |
| 03/01/12 Thu | Ratkowiak, P 698980-100/398 | 0.20 | 0.20 | 46.00 | MATTER NAME: Fee Application Matters/Objections<br>1  REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: LAZARD DECEMBER FEE APPLICATION |
| 03/01/12 Thu | Ratkowiak, P 698980-100/399 | 0.10 | 0.10 | 23.00 | MATTER NAME: Fee Application Matters/Objections<br>1  EFILE CERTIFICATION OF NO OBJECTION RE: LAZARD DECEMBER FEE APPLICATION |
| 03/01/12 Thu | Ratkowiak, P 698980-100/400 | 0.10 | 0.10 | 23.00 | MATTER NAME: Fee Application Matters/Objections<br>1  EMAIL FROM AND TO S. JONES RE: LEVINE SULLIVAN JANUARY FEE APPLICATION |
| 03/01/12 Thu | Ratkowiak, P 698980-100/401 | 0.30 | 0.30 | 69.00 | MATTER NAME: Fee Application Matters/Objections<br>1  PREPARE NOTICE OF LEVINE SULLIVAN JANUARY FEE APPLICATION |
| 03/01/12 Thu | Ratkowiak, P 698980-100/402 | 0.30 | 0.30 | 69.00 | MATTER NAME: Fee Application Matters/Objections<br>1  EFILE LEVINE SULLIVAN JANUARY FEE APPLICATION |
| 03/01/12 Thu | Ratkowiak, P 698980-180/1133 | 0.10 | 0.10 | 23.00 | MATTER NAME: Retention Matters<br>1  EMAIL TO EPIQ RE: SERVICE OF SIXTEENTH SUPPLEMENTAL DECLARATION OF D. BRADFORD RE: JENNER & BLOCK RETENTION |
| 03/01/12 Thu | Ratkowiak, P 698980-180/1134 | 0.10 | 0.10 | 23.00 | MATTER NAME: Retention Matters<br>1  EMAIL FROM AND TO L. RAIFORD RE: SIXTEENTH SUPPLEMENTAL DECLARATION OF D. BRADFORD RE: JENNER & BLOCK RETENTION |
| 03/01/12 Thu | Ratkowiak, P 698980-180/1135 | 0.30 | 0.30 | 69.00 | MATTER NAME: Retention Matters<br>1  EFILE SIXTEENTH SUPPLEMENTAL DECLARATION OF D. BRADFORD RE: JENNER & BLOCK RETENTION |
| 03/01/12 Thu | Stickles, J 698980-100/394 | 0.10 | 0.10 | 59.50 | MATTER NAME: Fee Application Matters/Objections<br>1  REVIEW AND EXECUTE NOTICE OF LEVINE SULLIVAN EIGHTEENTH FEE APPLICATION FOR FILING AND SERVICE |
| 03/01/12 Thu | Stickles, J 698980-100/395 | 0.10 | 0.10 | 59.50 | MATTER NAME: Fee Application Matters/Objections<br>1  REVIEW AND EXECUTE CERTIFICATE OF NO OBJECTION RE: LAZARD THIRTY-SIXTH FEE APPLICATION FOR FILING |
| 03/01/12 Thu | Stickles, J 698980-100/396 | 0.10 | 0.10 | 59.50 | MATTER NAME: Fee Application Matters/Objections<br>1  REVIEW EMAIL FROM J. MCMANUS RE: FEE APPLICATION |
| 03/01/12 Thu | Stickles, J 698980-180/1132 | 0.10 | 0.10 | 59.50 | MATTER NAME: Retention Matters<br>1  REVIEW JENNER DECLARATION FOR FILING |

EXHIBIT I PAGE 2 of 58

EXHIBIT I
OTHER FIRMS' RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | DESCRIPTION |
|------|-----------------|-------------|-------|------|-------------|
| 03/02/12 Fri | Ratkowiak, P 698980-100/403 | 0.10 | 0.10 | 23.00 | *MATTER NAME: Fee Application Matters/Objections*<br>1  EFILE CERTIFICATION OF NO OBJECTION RE: PWC DECEMBER FEE APPLICATION |
| 03/02/12 Fri | Ratkowiak, P 698980-100/404 | 0.10 | 0.10 | 23.00 | *MATTER NAME: Fee Application Matters/Objections*<br>1  EMAIL FROM AND TO J. MCMANUS RE: SEYFARTH DECEMBER FEE APPLICATION |
| 03/02/12 Fri | Ratkowiak, P 698980-100/405 | 0.30 | 0.30 | 69.00 | *MATTER NAME: Fee Application Matters/Objections*<br>1  PREPARE NOTICE FOR SEYFARTH DECEMBER FEE APPLICATION |
| 03/02/12 Fri | Ratkowiak, P 698980-100/406 | 0.30 | 0.30 | 69.00 | *MATTER NAME: Fee Application Matters/Objections*<br>1  EFILE SEYFARTH DECEMBER FEE APPLICATION |
| 03/02/12 Fri | Ratkowiak, P 698980-100/407 | 0.10 | 0.10 | 23.00 | *MATTER NAME: Fee Application Matters/Objections*<br>1  EMAIL TO EPIQ RE: SERVICE OF SEYFARTH DECEMBER FEE APPLICATION |
| 03/02/12 Fri | Ratkowiak, P 698980-100/408 | 0.20 | 0.20 | 46.00 | *MATTER NAME: Fee Application Matters/Objections*<br>1  REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: PWC DECEMBER FEE APPLICATION |
| 03/05/12 Mon | Ratkowiak, P 698980-100/409 | 0.10 | 0.10 | 23.00 | *MATTER NAME: Fee Application Matters/Objections*<br>1  UPDATE CHART OF PROFESSIONAL FEES |
| 03/05/12 Mon | Ratkowiak, P 698980-180/1137 | 0.10 | 0.10 | 23.00 | *MATTER NAME: Retention Matters*<br>1  EMAIL TO EPIQ RE: SERVICE OF SUPPLEMENTAL RETENTION APPLICATION FOR DAVIS WRIGHT TREMAINE |
| 03/05/12 Mon | Ratkowiak, P 698980-180/1141 | 0.10 | 0.10 | 23.00 | *MATTER NAME: Retention Matters*<br>1  EMAIL TO AND FROM J. LUDWIG RE: CONTACT INFORMATION RE: SERVICE OF SUPPLEMENTAL RETENTION APPLICATION |
| 03/05/12 Mon | Ratkowiak, P 698980-180/1142 | 0.20 | 0.20 | 46.00 | *MATTER NAME: Retention Matters*<br>1  EMAILS FROM AND TO J. LUDWIG RE: SUPPLEMENTAL RETENTION APPLICATION FOR DAVIS WRIGHT TREMAINE |
| 03/05/12 Mon | Ratkowiak, P 698980-180/1143 | 0.30 | 0.30 | 69.00 | *MATTER NAME: Retention Matters*<br>1  PREPARE NOTICE FOR SUPPLEMENTAL RETENTION APPLICATION FOR DAVIS WRIGHT TREMAINE |
| 03/05/12 Mon | Ratkowiak, P 698980-180/1144 | 0.10 | 0.10 | 23.00 | *MATTER NAME: Retention Matters*<br>1  EMAIL TO AND FROM J. LUDWIG RE: SIGNATURE PAGE FOR SUPPLEMENTAL RETENTION APPLICATION FOR DAVIS WRIGHT TREMAINE |
| 03/05/12 Mon | Ratkowiak, P 698980-180/1145 | 0.30 | 0.30 | 69.00 | *MATTER NAME: Retention Matters*<br>1  EFILE SUPPLEMENTAL RETENTION APPLICATION FOR DAVIS WRIGHT TREMAINE |

EXHIBIT I PAGE 3 of  58

EXHIBIT I

OTHER FIRMS' RETENTION/COMPENSATION

Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|------|-----------------|-------------|-------|------|---|-------------|
| 03/05/12 Mon | Ratkowiak, P 698980-40/29 | 0.10 | 0.10 | 23.00 | 1 | MATTER NAME: *Case Administration*<br>REVISE SCHEDULE OF OMNIBUS HEARING DATES AND DEADLINES |
| 03/05/12 Mon | Stickles, J 698980-180/1136 | 0.10 | 0.10 | 59.50 | 1 | MATTER NAME: *Retention Matters*<br>REVIEW EMAIL FROM J. LUDWIG RE: DWT MODIFIED RETENTION |
| 03/05/12 Mon | Stickles, J 698980-180/1138 | 0.20 | 0.20 | 119.00 | 1 | MATTER NAME: *Retention Matters*<br>EMAIL EXCHANGE WITH J. LUDWIG RE: STATUS OF DWT MODIFIED RETENTION APPLICATION |
| 03/05/12 Mon | Stickles, J 698980-180/1139 | 0.40 | 0.40 | 238.00 | 1 | MATTER NAME: *Retention Matters*<br>REVIEW MOTION TO MODIFY DWT MODIFIED RETENTION |
| 03/05/12 Mon | Stickles, J 698980-180/1140 | 0.20 | 0.20 | 119.00 | 1 | MATTER NAME: *Retention Matters*<br>CONFERENCE WITH J. LUDWIG RE: MOTION TO MODIFY DWT RETENTION |
| 03/06/12 Tue | Ratkowiak, P 698980-100/411 | 0.10 | 0.10 | 23.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>UPDATE EXHIBIT A TO DRAFT OMNIBUS FEE ORDER FOR EIGHTH INTERIM FEE PERIOD |
| 03/06/12 Tue | Ratkowiak, P 698980-100/412 | 1.20 | 1.20 | 276.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>UPDATE CHART OF CUMULATIVE TOTALS FOR ALL BILLING PROFESSIONALS FROM INCEPTION THROUGH SEVENTH INTERIM FEE PERIOD |
| 03/06/12 Tue | Ratkowiak, P 698980-100/414 | 0.10 | 0.10 | 23.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>REVIEW DOCKETED FEE AUDITOR'S REPORT FOR EDELMAN SEVENTH QUARTERLY FEE APPLICATION |
| 03/06/12 Tue | Ratkowiak, P 698980-100/415 | 0.20 | 0.20 | 46.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>UPDATE CHART OF PROFESSIONAL FEES |
| 03/06/12 Tue | Ratkowiak, P 698980-100/416 | 0.10 | 0.10 | 23.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>REVISE INDEX OF FEE APPLICATIONS FOR FEE HEARING ON EIGHTH INTERIM FEE PERIOD |
| 03/07/12 Wed | Ratkowiak, P 698980-100/417 | 0.20 | 0.20 | 46.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>UPDATE CHART OF PROFESSIONAL FEES |
| 03/07/12 Wed | Ratkowiak, P 698980-100/418 | 0.90 | 0.90 | 207.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>FINALIZE UPDATE OF CUMULATIVE CHART OF ALL BILLING PROFESSIONALS THROUGH SEVENTH INTERIM FEE PERIOD AND CORRECT DISCREPANCIES IN FIGURES |
| 03/07/12 Wed | Ratkowiak, P 698980-100/419 | 0.20 | 0.20 | 46.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: DAVIS WRIGHT THIRD QUARTERLY FEE APPLICATION |

EXHIBIT I PAGE 4 of 58

EXHIBIT I
OTHER FIRMS' RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | DESCRIPTION |
|---|---|---|---|---|---|
| 03/08/12 Thu | Ratkowiak, P 698980-100/420 | 0.20 | 0.20 | 46.00 | MATTER NAME: Fee Application Matters/Objections 1 UPDATE CHART OF PROFESSIONAL FEES |
| 03/08/12 Thu | Stickles, J 698980-100/421 | 0.10 | 0.10 | 59.50 | MATTER NAME: Fee Application Matters/Objections 1 REVIEW EMAIL FROM J. LUDWIG RE: SIDLEY FEE APPLICATIONS |
| 03/08/12 Thu | Stickles, J 698980-100/422 | 0.10 | 0.10 | 59.50 | MATTER NAME: Fee Application Matters/Objections 1 CONFERENCE WITH J. LUDWIG RE: FILING OF FEE APPLICATIONS |
| 03/08/12 Thu | Stickles, J 698980-100/423 | 0.10 | 0.10 | 59.50 | MATTER NAME: Fee Application Matters/Objections 1 REVIEW AND EXECUTE CERTIFICATION RE: DWT THIRD QUARTERLY FEE APPLICATION |
| 03/09/12 Fri | Ratkowiak, P 698980-100/424 | 0.20 | 0.20 | 46.00 | MATTER NAME: Fee Application Matters/Objections 1 EFILE CERTIFICATION OF NO OBJECTION RE: DAVIS WRIGHT THIRD QUARTERLY FEE APPLICATION |
| 03/09/12 Fri | Ratkowiak, P 698980-100/430 | 0.20 | 0.20 | 46.00 | MATTER NAME: Fee Application Matters/Objections 1 REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: ALVAREZ DECEMBER FEE APPLICATION |
| 03/09/12 Fri | Ratkowiak, P 698980-100/431 | 0.20 | 0.20 | 46.00 | MATTER NAME: Fee Application Matters/Objections 1 EFILE CERTIFICATION OF NO OBJECTION RE: ALVAREZ DECEMBER FEE APPLICATION |
| 03/09/12 Fri | Ratkowiak, P 698980-100/432 | 0.10 | 0.10 | 23.00 | MATTER NAME: Fee Application Matters/Objections 1 EMAIL FROM G. PASQUALE RE: FOURTH QUARTERLY FEE APPLICATION FOR DAVIS WRIGHT |
| 03/09/12 Fri | Ratkowiak, P 698980-100/433 | 0.30 | 0.30 | 69.00 | MATTER NAME: Fee Application Matters/Objections 1 PREPARE NOTICE FOR FOURTH QUARTERLY FEE APPLICATION FOR DAVIS WRIGHT |
| 03/09/12 Fri | Ratkowiak, P 698980-100/434 | 0.30 | 0.30 | 69.00 | MATTER NAME: Fee Application Matters/Objections 1 EFILE FOURTH QUARTERLY FEE APPLICATION FOR DAVIS WRIGHT |
| 03/09/12 Fri | Ratkowiak, P 698980-100/435 | 0.10 | 0.10 | 23.00 | MATTER NAME: Fee Application Matters/Objections 1 EMAIL TO EPIQ RE: SERVICE OF FOURTH QUARTERLY FEE APPLICATION FOR DAVIS WRIGHT |
| 03/09/12 Fri | Ratkowiak, P 698980-100/436 | 0.20 | 0.20 | 46.00 | MATTER NAME: Fee Application Matters/Objections 1 UPDATE CHART OF PROFESSIONAL FEES |
| 03/09/12 Fri | Ratkowiak, P 698980-100/437 | 0.20 | 0.20 | 46.00 | MATTER NAME: Fee Application Matters/Objections 1 EMAILS FROM J. LUDWIG RE: SIDLEY'S DECEMBER AND JANUARY FEE APPLICATIONS |

EXHIBIT I PAGE 5 of 58

EXHIBIT I
OTHER FIRMS' RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|------|-----------------|-------------|-------|------|---|-------------|
| 03/09/12 Fri | Ratkowiak, P 698980-100/438 | 0.30 | 0.30 | 69.00 | 1 | MATTER NAME: Fee Application Matters/Objections PREPARE NOTICE FOR SIDLEY DECEMBER FEE APPLICATION |
| 03/09/12 Fri | Ratkowiak, P 698980-100/439 | 0.30 | 0.30 | 69.00 | 1 | MATTER NAME: Fee Application Matters/Objections EFILE SIDLEY DECEMBER FEE APPLICATION |
| 03/09/12 Fri | Ratkowiak, P 698980-100/440 | 0.10 | 0.10 | 23.00 | 1 | MATTER NAME: Fee Application Matters/Objections EMAIL TO EPIQ RE: SERVICE OF SIDLEY DECEMBER FEE APPLICATION |
| 03/09/12 Fri | Ratkowiak, P 698980-100/441 | 0.30 | 0.30 | 69.00 | 1 | MATTER NAME: Fee Application Matters/Objections PREPARE NOTICE FOR SIDLEY JANUARY FEE APPLICATION |
| 03/09/12 Fri | Ratkowiak, P 698980-100/442 | 0.30 | 0.30 | 69.00 | 1 | MATTER NAME: Fee Application Matters/Objections EFILE SIDLEY JANUARY FEE APPLICATION |
| 03/09/12 Fri | Ratkowiak, P 698980-100/443 | 0.10 | 0.10 | 23.00 | 1 | MATTER NAME: Fee Application Matters/Objections EMAIL TO EPIQ RE: SERVICE OF SIDLEY JANUARY FEE APPLICATION |
| 03/09/12 Fri | Stickles, J 698980-100/425 | 0.10 | 0.10 | 59.50 | 1 | MATTER NAME: Fee Application Matters/Objections REVIEW AND EXECUTE NOTICE RE: SIDLEY THIRTY-SIXTH FEE APPLICATION |
| 03/09/12 Fri | Stickles, J 698980-100/426 | 0.10 | 0.10 | 59.50 | 1 | MATTER NAME: Fee Application Matters/Objections REVIEW AND EXECUTE NOTICE RE: SIDLEY THIRTY-SEVENTH FEE APPLICATION |
| 03/09/12 Fri | Stickles, J 698980-100/427 | 0.10 | 0.10 | 59.50 | 1 | MATTER NAME: Fee Application Matters/Objections REVIEW AND EXECUTE CERTIFICATE OF NO OBJECTION RE: A&M DECEMBER 2011 FEE APPLICATION |
| 03/09/12 Fri | Stickles, J 698980-100/428 | 0.10 | 0.10 | 59.50 | 1 | MATTER NAME: Fee Application Matters/Objections REVIEW EMAIL FROM G. PASQUALE RE: DAVIS WRIGHT TREMAINE FEE APPLICATION |
| 03/09/12 Fri | Stickles, J 698980-100/429 | 0.10 | 0.10 | 59.50 | 1 | MATTER NAME: Fee Application Matters/Objections REVIEW AND EXECUTE DAVIS WRIGHT TREMAINE FOURTH QUARTERLY FEE APPLICATION FOR FILING AND SERVICE |
| 03/12/12 Mon | Ratkowiak, P 698980-100/444 | 1.20 | 1.20 | 276.00 | 1 | MATTER NAME: Fee Application Matters/Objections REVIEW AND REVISE CUMULATIVE CHART OF ALL BILLING PROFESSIONALS FROM INCEPTION THROUGH EIGHTH INTERIM FEE PERIOD |
| 03/12/12 Mon | Ratkowiak, P 698980-100/448 | 0.20 | 0.20 | 46.00 | 1 | MATTER NAME: Fee Application Matters/Objections UPDATE CHART OF PROFESSIONAL FEES |

EXHIBIT I PAGE 6 of 58

EXHIBIT I
OTHER FIRMS' RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|------|-----------------|-------------|-------|------|---|-------------|
| 03/12/12 Mon | Ratkowiak, P 698980-100/449 | 0.10 | 0.10 | 23.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW DOCKETED FEE AUDITOR'S REPORT FOR DOW LOHNES SIXTH INTERIM FEE APPLICATION |
| 03/12/12 Mon | Ratkowiak, P 698980-100/450 | 0.10 | 0.10 | 23.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW DOCKETED FEE AUDITOR'S REPORT FOR MCDERMOTT WILL EIGHTH QUARTERLY FEE APPLICATION |
| 03/12/12 Mon | Ratkowiak, P 698980-100/451 | 0.10 | 0.10 | 23.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW DOCKETED FEE AUDITOR'S REPORT FOR ALIXPARTNERS EIGHTH INTERIM FEE APPLICATION |
| 03/12/12 Mon | Ratkowiak, P 698980-100/452 | 0.50 | 0.50 | 115.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVISE INDEX OF FEE APPLICATIONS FOR EIGHTH INTERIM FEE PERIOD |
| 03/12/12 Mon | Ratkowiak, P 698980-100/453 | 0.30 | 0.30 | 69.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>FURTHER REVISIONS TO EXHIBIT A TO OMNIBUS FEE ORDER |
| 03/12/12 Mon | Stickles, J 698980-100/445 | 0.20 | 0.20 | 119.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>CONFERENCE WITH M. MCGUIRE RE: FEE AUDIT |
| 03/12/12 Mon | Stickles, J 698980-100/447 | 0.20 | 0.20 | 119.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>CONFERENCE WITH P. RATKOWIAK RE: APRIL FEE HEARING |
| 03/12/12 Mon | Stickles, J 698980-40/42 | 0.10 | 0.10 | 59.50 | 1 | MATTER NAME: Case Administration<br>REVIEW EMAIL FROM K. LANTRY RE: OMNIBUS HEARING DATES |
| 03/13/12 Tue | Ratkowiak, P 698980-100/455 | 0.10 | 0.10 | 23.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EMAIL FROM AND TO G. KOPACZ RE: FINAL REPORT RE: MCDERMOTT EIGHTH QUARTERLY FEE APPLICATION |
| 03/13/12 Tue | Ratkowiak, P 698980-100/456 | 0.10 | 0.10 | 23.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>FURTHER UPDATE INDEX OF FEE APPLICATIONS FOR EIGHTH INTERIM FEE PERIOD |
| 03/13/12 Tue | Ratkowiak, P 698980-100/459 | 0.20 | 0.20 | 46.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>UPDATE CHART OF PROFESSIONAL FEES |
| 03/13/12 Tue | Ratkowiak, P 698980-100/460 | 0.10 | 0.10 | 23.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVISE EXHIBIT A TO DRAFT OMNIBUS FEE ORDER RE: FEE AUDITOR'S REPORT FOR ALIXPARTNERS EIGHTH INTERIM FEE APPLICATION |
| 03/13/12 Tue | Ratkowiak, P 698980-100/461 | 0.20 | 0.20 | 46.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVISE CUMULATIVE CHART OF ALL BILLING PROFESSIONALS THROUGH EIGHTH INTERIM FEE PERIOD FOR ALIXPARTNERS FINAL REPORT |

EXHIBIT I PAGE 7 of 58

EXHIBIT I
OTHER FIRMS' RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | DESCRIPTION |
|------|-----------------|-------------|-------|------|-------------|
| 03/13/12 Tue | Stickles, J 698980-100/454 | 0.10 | 0.10 | 59.50 | MATTER NAME: Fee Application Matters/Objections<br>1 EMAIL TO ZUCKERMAN, DWT, JENNER, SITRICK, SEYFARTH AND SIDLEY RE: STATUS OF RESPONSE TO FEE EXAMINER FOR 8TH INTERIM FEE PERIOD |
| 03/13/12 Tue | Stickles, J 698980-100/457 | 0.10 | 0.10 | 59.50 | MATTER NAME: Fee Application Matters/Objections<br>1 CONFERENCE WITH D. GROTTINI RE: HEARING ON FEE APPLICATIONS |
| 03/13/12 Tue | Stickles, J 698980-100/458 | 0.10 | 0.10 | 59.50 | MATTER NAME: Fee Application Matters/Objections<br>1 CONFERENCE WITH J. THEIL RE: SCHEDULING OF FEE HEARING |
| 03/13/12 Tue | Stickles, J 698980-40/47 | 0.10 | 0.10 | 59.50 | MATTER NAME: Case Administration<br>1 EMAIL TO N. HUNT RE: OMNIBUS HEARING DATES |
| 03/13/12 Tue | Stickles, J 698980-40/48 | 0.10 | 0.10 | 59.50 | MATTER NAME: Case Administration<br>1 REVIEW EMAIL FROM N. HUNT RE: PROPOSED OMNIBUS HEARING DATES |
| 03/13/12 Tue | Stickles, J 698980-40/49 | 0.20 | 0.20 | 119.00 | MATTER NAME: Case Administration<br>1 EMAIL EXCHANGE WITH N. HUNT RE: OMNIBUS AND FEE HEARING DATES |
| 03/14/12 Wed | Stickles, J 698980-100/462 | 0.10 | 0.10 | 59.50 | MATTER NAME: Fee Application Matters/Objections<br>1 REVIEW EMAIL FROM M. MCGUIRE RE: KCC INVOICES |
| 03/14/12 Wed | Stickles, J 698980-100/463 | 0.10 | 0.10 | 59.50 | MATTER NAME: Fee Application Matters/Objections<br>1 REVIEW EMAIL FROM B. MYRICK RE: KCC INVOICES |
| 03/14/12 Wed | Stickles, J 698980-100/464 | 0.10 | 0.10 | 59.50 | MATTER NAME: Fee Application Matters/Objections<br>1 REVIEW EMAIL FROM D. GROTTINI RE: JULY FEE HEARING |
| 03/14/12 Wed | Stickles, J 698980-100/465 | 0.10 | 0.10 | 59.50 | MATTER NAME: Fee Application Matters/Objections<br>1 EMAIL TO D. GROTTINI RE: FEE HEARING |
| 03/14/12 Wed | Stickles, J 698980-100/466 | 0.10 | 0.10 | 59.50 | MATTER NAME: Fee Application Matters/Objections<br>1 EMAIL TO J. LUDWIG RE: PREPARATIONS FOR TIMELY COMPLETION OF JULY FEE HEARING |
| 03/14/12 Wed | Stickles, J 698980-100/467 | 0.10 | 0.10 | 59.50 | MATTER NAME: Fee Application Matters/Objections<br>1 REVIEW EMAIL FROM J. LUDWIG RE: JULY FEE HEARING |
| 03/15/12 Thu | Ratkowiak, P 698980-100/469 | 0.10 | 0.10 | 23.00 | MATTER NAME: Fee Application Matters/Objections<br>1 UPDATE CUMULATIVE CHART OF ALL BILLING PROFESSIONALS THROUGH EIGHTH INTERIM FEE PERIOD RE: FEE AUDITOR'S REPORT FOR ERNST & YOUNG SIXTH QUARTERLY FEE APPLICATION |

EXHIBIT I PAGE 8 of 58

EXHIBIT I

OTHER FIRMS' RETENTION/COMPENSATION

Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | DESCRIPTION |
|------|-----------------|-------------|-------|------|-------------|
| 03/15/12 Thu | Ratkowiak, P 698980-100/472 | 0.20 | 0.20 | 46.00 | MATTER NAME: *Fee Application Matters/Objections*<br>1 REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: MCDERMOTT DECEMBER FEE APPLICATION |
| 03/15/12 Thu | Ratkowiak, P 698980-100/473 | 0.20 | 0.20 | 46.00 | MATTER NAME: *Fee Application Matters/Objections*<br>1 EFILE CERTIFICATION OF NO OBJECTION RE: MCDERMOTT DECEMBER FEE APPLICATION |
| 03/15/12 Thu | Ratkowiak, P 698980-100/474 | 0.10 | 0.10 | 23.00 | MATTER NAME: *Fee Application Matters/Objections*<br>1 EMAIL FROM AND TO B. DUNN RE: LAZARD JANUARY FEE APPLICATION |
| 03/15/12 Thu | Ratkowiak, P 698980-100/475 | 0.30 | 0.30 | 69.00 | MATTER NAME: *Fee Application Matters/Objections*<br>1 PREPARE NOTICE FOR LAZARD JANUARY FEE APPLICATION |
| 03/15/12 Thu | Ratkowiak, P 698980-100/476 | 0.30 | 0.30 | 69.00 | MATTER NAME: *Fee Application Matters/Objections*<br>1 EFILE LAZARD JANUARY FEE APPLICATION |
| 03/15/12 Thu | Ratkowiak, P 698980-100/477 | 0.10 | 0.10 | 23.00 | MATTER NAME: *Fee Application Matters/Objections*<br>1 EMAIL TO EPIQ RE: SERVICE OF LAZARD JANUARY FEE APPLICATION |
| 03/15/12 Thu | Ratkowiak, P 698980-100/478 | 0.20 | 0.20 | 46.00 | MATTER NAME: *Fee Application Matters/Objections*<br>1 UPDATE CHART OF PROFESSIONAL FEES |
| 03/15/12 Thu | Ratkowiak, P 698980-100/479 | 0.10 | 0.10 | 23.00 | MATTER NAME: *Fee Application Matters/Objections*<br>1 REVIEW DOCKETED FEE AUDITOR'S REPORT FOR ERNST & YOUNG SIXTH QUARTERLY FEE APPLICATION |
| 03/15/12 Thu | Ratkowiak, P 698980-100/480 | 0.10 | 0.10 | 23.00 | MATTER NAME: *Fee Application Matters/Objections*<br>1 REVISE INDEX OF FEE APPLICATIONS FOR EIGHTH INTERIM FEE PERIOD RE: FEE AUDITOR'S REPORT FOR ERNST & YOUNG SIXTH QUARTERLY FEE APPLICATION |
| 03/15/12 Thu | Ratkowiak, P 698980-100/481 | 0.10 | 0.10 | 23.00 | MATTER NAME: *Fee Application Matters/Objections*<br>1 REVISE EXHIBIT A TO OMNIBUS FEE ORDER FOR EIGHTH INTERIM FEE PERIOD RE: FEE AUDITOR'S REPORT FOR ERNST & YOUNG SIXTH QUARTERLY FEE APPLICATION |
| 03/15/12 Thu | Stickles, J 698980-100/470 | 0.10 | 0.10 | 59.50 | MATTER NAME: *Fee Application Matters/Objections*<br>1 REVIEW AND EXECUTE CERTIFICATION RE: MWE FEE APPLICATION FOR FILING AND SERVICE |
| 03/15/12 Thu | Stickles, J 698980-100/471 | 0.10 | 0.10 | 59.50 | MATTER NAME: *Fee Application Matters/Objections*<br>1 REVIEW AND EXECUTE NOTICE OF LAZARD FEE APPLICATION FOR FILING AND SERVICE |
| 03/15/12 Thu | Stickles, J 698980-180/1146 | 0.10 | 0.10 | 59.50 | MATTER NAME: *Retention Matters*<br>1 REVIEW EMAIL FROM J. LUDWIG RE: DWT EXPANDED RETENTION |

EXHIBIT I PAGE 9 of 58

EXHIBIT I
OTHER FIRMS' RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | DESCRIPTION |
|---|---|---|---|---|---|
| 03/15/12 Thu | Stickles, J 698980-180/1147 | 0.10 | 0.10 | 59.50 | MATTER NAME: Retention Matters 1 EMAIL TO Z. SALZMAN RE: PRO HAC MOTION |
| 03/15/12 Thu | Stickles, J 698980-180/1148 | 0.10 | 0.10 | 59.50 | MATTER NAME: Retention Matters 1 REVIEW EMAIL FROM Z. SALZMAN RE: PRO HAC MOTION |
| 03/16/12 Fri | Ratkowiak, P 698980-100/482 | 0.20 | 0.20 | 46.00 | MATTER NAME: Fee Application Matters/Objections 1 UPDATE CHART OF PROFESSIONAL FEES |
| 03/19/12 Mon | Ratkowiak, P 698980-100/483 | 0.10 | 0.10 | 23.00 | MATTER NAME: Fee Application Matters/Objections 1 EMAIL FROM AND TO S. WOWCHUK RE: DEADLINE TO FILE NEXT QUARTERLY FEE APPLICATION |
| 03/19/12 Mon | Ratkowiak, P 698980-180/1149 | 0.20 | 0.20 | 46.00 | MATTER NAME: Retention Matters 1 EFILE CERTIFICATION OF NO OBJECTION RE: DAVIS WRIGHT SUPPLEMENTAL RETENTION APPLICATION |
| 03/19/12 Mon | Ratkowiak, P 698980-180/1150 | 0.20 | 0.20 | 46.00 | MATTER NAME: Retention Matters 1 REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: DAVIS WRIGHT SUPPLEMENTAL RETENTION APPLICATION |
| 03/19/12 Mon | Ratkowiak, P 698980-40/61 | 0.10 | 0.10 | 23.00 | MATTER NAME: Case Administration 1 UPDATE CASE CALENDAR RE: UPCOMING DEADLINES TO FILE QUARTERLY FEE APPLICATIONS |
| 03/19/12 Mon | Stickles, J 698980-100/485 | 0.10 | 0.10 | 59.50 | MATTER NAME: Fee Application Matters/Objections 1 REVIEW AND EXECUTE CERTIFICATE OF NO OBJECTION RE: DAVIS WRIGHT TREMAINE RETENTION APPLICATION |
| 03/20/12 Tue | Pernick, N 698980-100/488 | 0.30 | 0.30 | 225.00 | MATTER NAME: Fee Application Matters/Objections 1 CONFERENCE WITH K. STICKLES RE: INTERIM FEE HEARINGS AND FEE AUDITOR RESPONSE STRATEGY |
| 03/20/12 Tue | Ratkowiak, P 698980-100/487 | 0.10 | 0.10 | 23.00 | MATTER NAME: Fee Application Matters/Objections 1 EMAIL TO EPIQ RE: SERVICE OF ALVAREZ JANUARY FEE APPLICATION |
| 03/20/12 Tue | Ratkowiak, P 698980-100/492 | 0.10 | 0.10 | 23.00 | MATTER NAME: Fee Application Matters/Objections 1 EMAIL FROM M. FRANK RE: ALVAREZ JANUARY FEE APPLICATION |
| 03/20/12 Tue | Ratkowiak, P 698980-100/493 | 0.30 | 0.30 | 69.00 | MATTER NAME: Fee Application Matters/Objections 1 PREPARE NOTICE OF ALVAREZ JANUARY FEE APPLICATION |
| 03/20/12 Tue | Ratkowiak, P 698980-100/494 | 0.30 | 0.30 | 69.00 | MATTER NAME: Fee Application Matters/Objections 1 EFILE ALVAREZ JANUARY FEE APPLICATION |

EXHIBIT I PAGE 10 of 58

EXHIBIT I
OTHER FIRMS' RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | DESCRIPTION |
|------|-----------------|-------------|-------|------|-------------|
| 03/20/12 Tue | Stickles, J 698980-100/489 | 0.10 | 0.10 | 59.50 | MATTER NAME: Fee Application Matters/Objections<br>1  REVIEW EMAIL FROM M. FRANK RE: A&M FEE APPLICATION |
| 03/20/12 Tue | Stickles, J 698980-100/490 | 0.10 | 0.10 | 59.50 | MATTER NAME: Fee Application Matters/Objections<br>1  REVIEW AND EXECUTE NOTICE RE: A&M JANUARY FEE APPLICATION |
| 03/20/12 Tue | Stickles, J 702037-100/229 | 0.30 | 0.30 | 178.50 | MATTER NAME: Fee Application Matters/Objections<br>1  CONFERENCE WITH J. THEIL RE: JULY FEE HEARING AND STATUS OF FEE REPORTS |
| 03/20/12 Tue | Stickles, J 702037-100/230 | 0.10 | 0.10 | 59.50 | MATTER NAME: Fee Application Matters/Objections<br>1  EMAIL TO CERTAIN BILLING PROFESSIONALS RE: OUTSTANDING FEE RESPONSES |
| 03/20/12 Tue | Stickles, J 702037-100/231 | 0.10 | 0.10 | 59.50 | MATTER NAME: Fee Application Matters/Objections<br>1  REVIEW EMAILS FROM A. GOLDFARB AND G. PASQUALE RE: CONFIRMING SUBMISSION OF FEE RESPONSE |
| 03/21/12 Wed | Ratkowiak, P 698980-100/495 | 0.10 | 0.10 | 23.00 | MATTER NAME: Fee Application Matters/Objections<br>1  EMAIL FROM AND CONFERENCE WITH K. STICKLES RE: FEE HEARING DATE |
| 03/21/12 Wed | Ratkowiak, P 698980-100/500 | 0.20 | 0.20 | 46.00 | MATTER NAME: Fee Application Matters/Objections<br>1  REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: DAVIS WRIGHT OCTOBER FEE APPLICATION |
| 03/21/12 Wed | Ratkowiak, P 698980-100/501 | 0.20 | 0.20 | 46.00 | MATTER NAME: Fee Application Matters/Objections<br>1  EFILE CERTIFICATION OF NO OBJECTION RE: DAVIS WRIGHT OCTOBER FEE APPLICATION |
| 03/21/12 Wed | Ratkowiak, P 698980-180/1153 | 0.30 | 0.30 | 69.00 | MATTER NAME: Retention Matters<br>1  EFILE PRO HAC MOTION FOR Z. SALZMAN |
| 03/21/12 Wed | Ratkowiak, P 698980-40/70 | 0.10 | 0.10 | 23.00 | MATTER NAME: Case Administration<br>1  UPDATE CASE CALENDAR RE: PROPOSED OMNIBUS HEARING DATES |
| 03/21/12 Wed | Ratkowiak, P 698980-40/74 | 0.20 | 0.20 | 46.00 | MATTER NAME: Case Administration<br>1  DRAFT CERTIFICATION OF COUNSEL RE: ORDER FOR OMNIBUS HEARINGS |
| 03/21/12 Wed | Ratkowiak, P 698980-40/75 | 0.10 | 0.10 | 23.00 | MATTER NAME: Case Administration<br>1  REVISE CERTIFICATION OF COUNSEL RE: ORDER FOR OMNIBUS HEARINGS |
| 03/21/12 Wed | Ratkowiak, P 698980-40/76 | 0.30 | 0.30 | 69.00 | MATTER NAME: Case Administration<br>1  EFILE CERTIFICATION OF COUNSEL RE: ORDER FOR OMNIBUS HEARINGS |

EXHIBIT I PAGE 11 of 58

EXHIBIT I
OTHER FIRMS' RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | DESCRIPTION |
|---|---|---|---|---|---|
| 03/21/12 Wed | Ratkowiak, P 698980-40/77 | 0.10 | 0.10 | 23.00 | MATTER NAME: *Case Administration*<br>1 COORDINATE SUBMISSION OF FILED CERTIFICATION OF COUNSEL RE: ORDER FOR OMNIBUS HEARINGS TO CHAMBERS FOR DISPOSITION |
| 03/21/12 Wed | Stickles, J 698980-100/496 | 0.10 | 0.10 | 59.50 | MATTER NAME: *Fee Application Matters/Objections*<br>1 REVIEW EMAIL FROM J. MCMANUS RE: FEE REPORT |
| 03/21/12 Wed | Stickles, J 698980-100/497 | 0.40 | 0.40 | 238.00 | MATTER NAME: *Fee Application Matters/Objections*<br>1 CONFERENCE WITH EXAMINER RE: FEE HEARING AND SCHEDULE FOR REVIEW OF FEES |
| 03/21/12 Wed | Stickles, J 698980-100/498 | 0.10 | 0.10 | 59.50 | MATTER NAME: *Fee Application Matters/Objections*<br>1 REVIEW EMAIL FROM J. MCMANUS RE: FEE REPORT |
| 03/21/12 Wed | Stickles, J 698980-100/499 | 0.10 | 0.10 | 59.50 | MATTER NAME: *Fee Application Matters/Objections*<br>1 REVIEW AND EXECUTE CERTIFICATE OF NO OBJECTION RE: DWT FEE APPLICATION |
| 03/21/12 Wed | Stickles, J 698980-180/1151 | 0.10 | 0.10 | 59.50 | MATTER NAME: *Retention Matters*<br>1 EMAIL EXCHANGE WITH P. RATKOWIAK RE: FILING OF PRO HAC MOTION FOR Z. SALZMAN |
| 03/21/12 Wed | Stickles, J 698980-180/1152 | 0.10 | 0.10 | 59.50 | MATTER NAME: *Retention Matters*<br>1 REVIEW SIGNED ORDER RE: Z. SALZMAN PRO HAC ADMISSION |
| 03/21/12 Wed | Stickles, J 698980-40/73 | 0.10 | 0.10 | 59.50 | MATTER NAME: *Case Administration*<br>1 REVIEW DRAFT ORDER SCHEDULING OMNIBUS HEARING DATES AND EXECUTE CERTIFICATION OF COUNSEL RE: PROPOSED ORDER FOR FILING |
| 03/22/12 Thu | Ratkowiak, P 698980-100/502 | 0.20 | 0.20 | 46.00 | MATTER NAME: *Fee Application Matters/Objections*<br>1 UPDATE CHART OF PROFESSIONAL FEES |
| 03/22/12 Thu | Ratkowiak, P 698980-100/507 | 0.10 | 0.10 | 23.00 | MATTER NAME: *Fee Application Matters/Objections*<br>1 EMAIL FROM AND TO K. STICKLES RE: EMAIL TO PROFESSIONALS RE: NEXT FEE HEARING |
| 03/22/12 Thu | Ratkowiak, P 698980-100/508 | 0.10 | 0.10 | 23.00 | MATTER NAME: *Fee Application Matters/Objections*<br>1 EMAIL FROM AND TO G. PASQUALE RE: CERTIFICATION OF NO OBJECTION FOR DAVIS WRIGHT OCTOBER FEE APPLICATION |
| 03/22/12 Thu | Ratkowiak, P 698980-100/509 | 0.20 | 0.20 | 46.00 | MATTER NAME: *Fee Application Matters/Objections*<br>1 EMAIL EXCHANGE WITH B. WHITTMAN RE: CERTIFICATION OF NO OBJECTION FOR NOVEMBER AND TWELFTH INTERIM FEE APPLICATIONS FOR ALVAREZ |
| 03/22/12 Thu | Ratkowiak, P 698980-100/510 | 0.20 | 0.20 | 46.00 | MATTER NAME: *Fee Application Matters/Objections*<br>1 REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION FOR ALVAREZ NOVEMBER 2011 FEE APPLICATION |

EXHIBIT I PAGE 12 of 58

EXHIBIT I
OTHER FIRMS' RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | DESCRIPTION |
|------|-----------------|-------------|-------|------|-------------|
| 03/22/12 Thu | Ratkowiak, P 698980-100/511 | 0.20 | 0.20 | 46.00 | MATTER NAME: Fee Application Matters/Objections<br>1  EFILE CERTIFICATION OF NO OBJECTION FOR ALVAREZ NOVEMBER 2011 FEE APPLICATION |
| 03/22/12 Thu | Ratkowiak, P 698980-100/512 | 0.10 | 0.10 | 23.00 | MATTER NAME: Fee Application Matters/Objections<br>1  REVISE CERTIFICATION OF NO OBJECTION FOR ALVAREZ TWELFTH INTERIM FEE APPLICATION |
| 03/22/12 Thu | Ratkowiak, P 698980-100/513 | 0.20 | 0.20 | 46.00 | MATTER NAME: Fee Application Matters/Objections<br>1  EFILE CERTIFICATION OF NO OBJECTION FOR ALVAREZ TWELFTH INTERIM FEE APPLICATION |
| 03/22/12 Thu | Ratkowiak, P 698980-100/514 | 0.10 | 0.10 | 23.00 | MATTER NAME: Fee Application Matters/Objections<br>1  EMAIL TO B. WHITTMAN RE: FILED CERTIFICATIONS OF NO OBJECTION |
| 03/22/12 Thu | Ratkowiak, P 698980-180/1155 | 0.10 | 0.10 | 23.00 | MATTER NAME: Retention Matters<br>1  EMAIL TO EPIQ RE: SERVICE OF ORDER MODIFYING SCOPE OF RETENTION OF DAVIS WRIGHT |
| 03/22/12 Thu | Ratkowiak, P 698980-180/1156 | 0.10 | 0.10 | 23.00 | MATTER NAME: Retention Matters<br>1  REVIEW DOCKETED ORDER MODIFYING SCOPE OF RETENTION OF DAVIS WRIGHT |
| 03/22/12 Thu | Stickles, J 698980-100/503 | 0.10 | 0.10 | 59.50 | MATTER NAME: Fee Application Matters/Objections<br>1  REVIEW AND EXECUTE CERTIFICATE OF NO OBJECTION RE: A&M TWELFTH INTERIM FEE APPLICATION |
| 03/22/12 Thu | Stickles, J 698980-100/504 | 0.30 | 0.30 | 178.50 | MATTER NAME: Fee Application Matters/Objections<br>1  PREPARE MEMO TO ALL BILLING PROFESSIONALS RE: JULY FEE HEARING AND DEADLINES FOR FILING RESPONSES TO FEE EXAMINER |
| 03/22/12 Thu | Stickles, J 698980-100/505 | 0.10 | 0.10 | 59.50 | MATTER NAME: Fee Application Matters/Objections<br>1  REVIEW EMAILS FROM B. WHITTMAN RE: CERTIFICATION FOR NOVEMBER FEE APPLICATION |
| 03/22/12 Thu | Stickles, J 698980-100/506 | 0.10 | 0.10 | 59.50 | MATTER NAME: Fee Application Matters/Objections<br>1  REVIEW AND EXECUTE CERTIFICATE OF NO OBJECTION RE: A&M NOVEMBER FEE APPLICATION |
| 03/22/12 Thu | Stickles, J 698980-180/1154 | 0.10 | 0.10 | 59.50 | MATTER NAME: Retention Matters<br>1  REVIEW ORDER MODIFYING THE SCOPE OF THE DWT RETENTION FOR SERVICE |
| 03/23/12 Fri | Ratkowiak, P 698980-100/515 | 0.20 | 0.20 | 46.00 | MATTER NAME: Fee Application Matters/Objections<br>1  UPDATE CHART OF PROFESSIONAL FEES |
| 03/23/12 Fri | Ratkowiak, P 698980-100/518 | 0.20 | 0.20 | 46.00 | MATTER NAME: Fee Application Matters/Objections<br>1  REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: LEVINE SULLIVAN JANUARY FEE APPLICATION |

EXHIBIT I PAGE 13 of 58

EXHIBIT I
OTHER FIRMS' RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | DESCRIPTION |
|------|-----------------|-------------|-------|------|-------------|
| 03/23/12 Fri | Ratkowiak, P 698980-100/519 | 0.20 | 0.20 | 46.00 | MATTER NAME: Fee Application Matters/Objections<br>1 EFILE CERTIFICATION OF NO OBJECTION RE: LEVINE SULLIVAN JANUARY FEE APPLICATION |
| 03/23/12 Fri | Ratkowiak, P 698980-40/82 | 0.10 | 0.10 | 23.00 | MATTER NAME: Case Administration<br>1 REVIEW DOCKETED ORDER SCHEDULING OMNIBUS HEARING DATES |
| 03/23/12 Fri | Ratkowiak, P 698980-40/83 | 0.10 | 0.10 | 23.00 | MATTER NAME: Case Administration<br>1 EMAIL TO EPIQ RE: SERVICE OF ORDER SCHEDULING OMNIBUS HEARING DATES |
| 03/23/12 Fri | Ratkowiak, P 698980-40/84 | 0.20 | 0.20 | 46.00 | MATTER NAME: Case Administration<br>1 REVISE SCHEDULE OF OMNIBUS HEARING DATES AND DEADLINES |
| 03/23/12 Fri | Stickles, J 698980-100/516 | 0.10 | 0.10 | 59.50 | MATTER NAME: Fee Application Matters/Objections<br>1 REVIEW EMAIL FROM G. PASQUALE RE: FEE APPLICATION |
| 03/23/12 Fri | Stickles, J 698980-100/517 | 0.10 | 0.10 | 59.50 | MATTER NAME: Fee Application Matters/Objections<br>1 REVIEW AND EXECUTE CERTIFICATE OF NO OBJECTION RE: LEVINE SULLIVAN JANUARY FEE APPLICATION |
| 03/23/12 Fri | Stickles, J 698980-40/81 | 0.10 | 0.10 | 59.50 | MATTER NAME: Case Administration<br>1 REVIEW SIGNED ORDER RE: OMNIBUS HEARING DATES FOR SERVICE |
| 03/26/12 Mon | Ratkowiak, P 698980-100/526 | 0.10 | 0.10 | 23.00 | MATTER NAME: Fee Application Matters/Objections<br>1 EMAIL FROM AND TO G. PASQUALE RE: DAVIS WRIGHT NOVEMBER FEE APPLICATION |
| 03/26/12 Mon | Ratkowiak, P 698980-100/527 | 0.30 | 0.30 | 69.00 | MATTER NAME: Fee Application Matters/Objections<br>1 PREPARE NOTICE FOR DAVIS WRIGHT NOVEMBER FEE APPLICATION |
| 03/26/12 Mon | Ratkowiak, P 698980-100/528 | 0.30 | 0.30 | 69.00 | MATTER NAME: Fee Application Matters/Objections<br>1 EFILE DAVIS WRIGHT NOVEMBER FEE APPLICATION |
| 03/26/12 Mon | Ratkowiak, P 698980-100/529 | 0.10 | 0.10 | 23.00 | MATTER NAME: Fee Application Matters/Objections<br>1 EMAIL TO EPIQ RE: SERVICE OF DAVIS WRIGHT NOVEMBER FEE APPLICATION |
| 03/26/12 Mon | Ratkowiak, P 698980-100/530 | 0.20 | 0.20 | 46.00 | MATTER NAME: Fee Application Matters/Objections<br>1 UPDATE CHART OF PROFESSIONAL FEES |
| 03/26/12 Mon | Ratkowiak, P 698980-100/531 | 0.20 | 0.20 | 46.00 | MATTER NAME: Fee Application Matters/Objections<br>1 REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: SEYFARTH SHAW DECEMBER FEE APPLICATION |

EXHIBIT I PAGE 14 of 58

EXHIBIT I
OTHER FIRMS' RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | DESCRIPTION |
|------|-----------------|-------------|-------|------|-------------|
| 03/26/12 Mon | Ratkowiak, P 698980-100/532 | 0.20 | 0.20 | 46.00 | MATTER NAME: Fee Application Matters/Objections<br>1 EFILE CERTIFICATION OF NO OBJECTION RE: SEYFARTH SHAW DECEMBER FEE APPLICATION |
| 03/26/12 Mon | Ratkowiak, P 698980-180/1159 | 0.10 | 0.10 | 23.00 | MATTER NAME: Retention Matters<br>1 UPDATE CHART OF ORDINARY COURSE PROFESSIONALS |
| 03/26/12 Mon | Ratkowiak, P 698980-180/1160 | 0.10 | 0.10 | 23.00 | MATTER NAME: Retention Matters<br>1 EMAIL FROM AND TO B. MYRICK RE: THIRTIETH ORDINARY COURSE PROFESSIONALS SUPPLEMENT |
| 03/26/12 Mon | Ratkowiak, P 698980-180/1161 | 0.20 | 0.20 | 46.00 | MATTER NAME: Retention Matters<br>1 PREPARE NOTICE OF THIRTIETH ORDINARY COURSE PROFESSIONALS SUPPLEMENT |
| 03/26/12 Mon | Ratkowiak, P 698980-180/1162 | 0.30 | 0.30 | 69.00 | MATTER NAME: Retention Matters<br>1 EFILE NOTICE OF THIRTIETH ORDINARY COURSE PROFESSIONALS SUPPLEMENT |
| 03/26/12 Mon | Ratkowiak, P 698980-180/1163 | 0.10 | 0.10 | 23.00 | MATTER NAME: Retention Matters<br>1 EMAIL TO EPIQ RE: SERVICE OF NOTICE OF THIRTIETH ORDINARY COURSE PROFESSIONALS SUPPLEMENT |
| 03/26/12 Mon | Stickles, J 698980-100/521 | 0.10 | 0.10 | 59.50 | MATTER NAME: Fee Application Matters/Objections<br>1 REVIEW AND EXECUTE NOTICE RE: DWT NOVEMBER 2011 FEE APPLICATION |
| 03/26/12 Mon | Stickles, J 698980-100/522 | 0.10 | 0.10 | 59.50 | MATTER NAME: Fee Application Matters/Objections<br>1 REVIEW AND EXECUTE CERTIFICATE OF NO OBJECTION RE: SEYFARTH TWENTY-SEVENTH MONTHLY FEE APPLICATION |
| 03/26/12 Mon | Stickles, J 698980-100/523 | 0.10 | 0.10 | 59.50 | MATTER NAME: Fee Application Matters/Objections<br>1 CONFERENCE WITH J. LUDWIG RE: COMMUNICATION WITH PROFESSIONALS RE: JULY FEE HEARING |
| 03/26/12 Mon | Stickles, J 698980-100/524 | 0.90 | 0.90 | 535.50 | MATTER NAME: Fee Application Matters/Objections<br>1 RESPOND TO OPEN ISSUES RAISED BY FEE EXAMINER RE: NINTH INTERIM PERIOD |
| 03/26/12 Mon | Stickles, J 698980-180/1157 | 0.10 | 0.10 | 59.50 | MATTER NAME: Retention Matters<br>1 REVIEW AND EXECUTE NOTICE SUPPLEMENTING EXHIBIT A TO OCP ORDER |
| 03/26/12 Mon | Stickles, J 698980-180/1158 | 0.10 | 0.10 | 59.50 | MATTER NAME: Retention Matters<br>1 REVIEW EMAIL FROM B. MYRICK RE: OCP SUPPLEMENT |
| 03/27/12 Tue | Ratkowiak, P 698980-100/541 | 0.10 | 0.10 | 23.00 | MATTER NAME: Fee Application Matters/Objections<br>1 EMAIL EXCHANGE WITH B. MYRICK RE: FEE APPLICATION DEADLINES |

EXHIBIT I PAGE 15 of 58

EXHIBIT I
OTHER FIRMS' RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|------|-----------------|-------------|-------|------|---|-------------|
| 03/27/12 Tue | Ratkowiak, P 698980-100/542 | 0.20 | 0.20 | 46.00 | | MATTER NAME: *Fee Application Matters/Objections* <br> 1  UPDATE CHART OF PROFESSIONAL FEES |
| 03/27/12 Tue | Stickles, J 698980-100/534 | 0.10 | 0.10 | 59.50 | | MATTER NAME: *Fee Application Matters/Objections* <br> 1  REVISE MEMO TO FEE PROFESSIONALS RE: JULY FEE HEARING |
| 03/27/12 Tue | Stickles, J 698980-100/535 | 0.10 | 0.10 | 59.50 | | MATTER NAME: *Fee Application Matters/Objections* <br> 1  EMAIL TO J. THEIL RE: SCHEDULING OF DEADLINES RE: JULY FEE HEARING |
| 03/27/12 Tue | Stickles, J 698980-100/536 | 0.10 | 0.10 | 59.50 | | MATTER NAME: *Fee Application Matters/Objections* <br> 1  REVIEW EMAIL FROM J. THEIL RE: JULY HEARING |
| 03/27/12 Tue | Stickles, J 698980-100/538 | 0.10 | 0.10 | 59.50 | | MATTER NAME: *Fee Application Matters/Objections* <br> 1  EMAIL TO J. LUDWIG RE: FEE HEARING |
| 03/28/12 Wed | Ratkowiak, P 698980-100/554 | 0.30 | 0.30 | 69.00 | | MATTER NAME: *Fee Application Matters/Objections* <br> 1  PREPARE DISTRIBUTION LIST OF BILLING PROFESSIONALS FOR NINTH AND TENTH INTERIM FEE PERIODS |
| 03/28/12 Wed | Ratkowiak, P 698980-100/555 | 0.10 | 0.10 | 23.00 | | MATTER NAME: *Fee Application Matters/Objections* <br> 1  EMAIL FROM AND TO K. STICKLES RE: DISTRIBUTION LIST OF BILLING PROFESSIONALS FOR NINTH AND TENTH INTERIM FEE PERIODS |
| 03/28/12 Wed | Ratkowiak, P 698980-100/556 | 0.10 | 0.10 | 23.00 | | MATTER NAME: *Fee Application Matters/Objections* <br> 1  EMAIL FROM AND TO G. KOPACZ RE: MCDERMOTT JANUARY FEE APPLICATION |
| 03/28/12 Wed | Ratkowiak, P 698980-100/557 | 0.30 | 0.30 | 69.00 | | MATTER NAME: *Fee Application Matters/Objections* <br> 1  PREPARE NOTICE FOR MCDERMOTT JANUARY FEE APPLICATION |
| 03/28/12 Wed | Ratkowiak, P 698980-100/558 | 0.30 | 0.30 | 69.00 | | MATTER NAME: *Fee Application Matters/Objections* <br> 1  EFILE MCDERMOTT JANUARY FEE APPLICATION |
| 03/28/12 Wed | Ratkowiak, P 698980-100/559 | 0.10 | 0.10 | 23.00 | | MATTER NAME: *Fee Application Matters/Objections* <br> 1  EMAIL TO EPIQ RE: SERVICE OF MCDERMOTT JANUARY FEE APPLICATION |
| 03/28/12 Wed | Ratkowiak, P 698980-100/560 | 0.30 | 0.30 | 69.00 | | MATTER NAME: *Fee Application Matters/Objections* <br> 1  UPDATE CHART OF PROFESSIONAL FEES |
| 03/28/12 Wed | Ratkowiak, P 698980-100/561 | 0.30 | 0.30 | 69.00 | | MATTER NAME: *Fee Application Matters/Objections* <br> 1  REVISE OMNIBUS FEE ORDER RE: EIGHTH INTERIM FEE PERIOD |

EXHIBIT I PAGE 16 of 58

EXHIBIT I
OTHER FIRMS' RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | DESCRIPTION |
|------|-----------------|-------------|-------|------|-------------|
| 03/28/12 Wed | Ratkowiak, P 698980-100/562 | 0.50 | 0.50 | 115.00 | MATTER NAME: *Fee Application Matters/Objections*<br>1 UPDATE EXHIBIT A TO OMNIBUS FEE ORDER RE: EIGHTH INTERIM FEE PERIOD |
| 03/28/12 Wed | Ratkowiak, P 698980-100/563 | 0.60 | 0.60 | 138.00 | MATTER NAME: *Fee Application Matters/Objections*<br>1 UPDATE CUMULATIVE CHART OF ALL BILLING PROFESSIONALS THROUGH EIGHTH INTERIM FEE PERIOD |
| 03/28/12 Wed | Ratkowiak, P 698980-100/564 | 0.30 | 0.30 | 69.00 | MATTER NAME: *Fee Application Matters/Objections*<br>1 UPDATE INDEX OF INTERIM AND MONTHLY FEE APPLICATIONS FOR EIGHTH INTERIM FEE PERIOD |
| 03/28/12 Wed | Ratkowiak, P 698980-100/565 | 0.10 | 0.10 | 23.00 | MATTER NAME: *Fee Application Matters/Objections*<br>1 REVISE CERTIFICATION OF COUNSEL RE: OMNIBUS FEE ORDER FOR EIGHTH INTERIM FEE PERIOD |
| 03/28/12 Wed | Ratkowiak, P 698980-100/566 | 0.80 | 0.80 | 184.00 | MATTER NAME: *Fee Application Matters/Objections*<br>1 RESEARCH AND REVISE INDEX OF INTERIM AND MONTHLY FEE APPLICATIONS FOR NINTH INTERIM FEE PERIOD |
| 03/28/12 Wed | Stickles, J 698980-100/544 | 0.10 | 0.10 | 59.50 | MATTER NAME: *Fee Application Matters/Objections*<br>1 REVIEW AND EXECUTE NOTICE RE: MWE JANUARY FEE APPLICATION FOR FILING AND SERVICE |
| 03/28/12 Wed | Stickles, J 698980-100/545 | 0.10 | 0.10 | 59.50 | MATTER NAME: *Fee Application Matters/Objections*<br>1 REVIEW STATUS OF N&M FEE APPLICATIONS |
| 03/28/12 Wed | Stickles, J 698980-100/546 | 0.20 | 0.20 | 119.00 | MATTER NAME: *Fee Application Matters/Objections*<br>1 EMAIL EXCHANGE WITH J. JOHNSTON-AHLEN RE: STATUS OF N&M FEE REPORTS |
| 03/28/12 Wed | Stickles, J 698980-100/547 | 0.10 | 0.10 | 59.50 | MATTER NAME: *Fee Application Matters/Objections*<br>1 CONFERENCE WITH J. THEIL RE: OPEN FEE REPORTS |
| 03/28/12 Wed | Stickles, J 698980-100/548 | 0.10 | 0.10 | 59.50 | MATTER NAME: *Fee Application Matters/Objections*<br>1 REVIEW EMAIL FROM G. KOPACZ RE: MWE JANUARY FEE APPLICATION |
| 03/28/12 Wed | Stickles, J 698980-100/550 | 0.10 | 0.10 | 59.50 | MATTER NAME: *Fee Application Matters/Objections*<br>1 EMAIL TO BILLING PROFESSIONALS RE: HEARING ON FEE APPLICATIONS FOR THE NINTH AND TENTH INTERIM PERIODS |
| 03/28/12 Wed | Stickles, J 698980-100/551 | 0.10 | 0.10 | 59.50 | MATTER NAME: *Fee Application Matters/Objections*<br>1 EMAIL TO L. RAIFORD RE: STATUS OF JENNER RESPONSE TO THE EIGHTH INTERIM FEE REPORT |
| 03/28/12 Wed | Stickles, J 698980-100/552 | 0.10 | 0.10 | 59.50 | MATTER NAME: *Fee Application Matters/Objections*<br>1 REVIEW EMAIL FROM L. RAIFORD AND J. THEIL RE: JENNER RESPONSE TO INTERIM REPORT FOR THE EIGHTH INTERIM PERIOD |

EXHIBIT I PAGE 17 of 58

EXHIBIT I
OTHER FIRMS' RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | DESCRIPTION |
|------|------------------|-------------|-------|------|-------------|
| 03/28/12 Wed | Stickles, J 698980-100/553 | 0.10 | 0.10 | 59.50 | *MATTER NAME: Fee Application Matters/Objections*<br>1 EMAIL EXCHANGE WITH G. KOPACZ RE: JULY FEE HEARING |
| 03/29/12 Thu | Ratkowiak, P 698980-100/568 | 0.10 | 0.10 | 23.00 | *MATTER NAME: Fee Application Matters/Objections*<br>1 REVIEW FEE AUDITOR'S REPORT FOR MERCER EIGHTH QUARTERLY APPLICATION |
| 03/29/12 Thu | Ratkowiak, P 698980-100/572 | 0.10 | 0.10 | 23.00 | *MATTER NAME: Fee Application Matters/Objections*<br>1 REVISE EXHIBIT A TO OMNIBUS FEE ORDER RE: MERCER FINAL REPORT |
| 03/29/12 Thu | Ratkowiak, P 698980-100/573 | 0.10 | 0.10 | 23.00 | *MATTER NAME: Fee Application Matters/Objections*<br>1 REVISE CUMULATIVE CHART OF FEES AND EXPENSES OF ALL BILLING PROFESSIONALS RE: FIGURES FROM MERCER FINAL REPORT |
| 03/29/12 Thu | Ratkowiak, P 698980-100/574 | 0.10 | 0.10 | 23.00 | *MATTER NAME: Fee Application Matters/Objections*<br>1 REVISE INDEX OF INTERIM AND MONTHLY FEE APPLICATIONS FOR EIGHTH INTERIM FEE PERIOD RE: MERCER FINAL REPORT |
| 03/29/12 Thu | Ratkowiak, P 698980-100/575 | 0.20 | 0.20 | 46.00 | *MATTER NAME: Fee Application Matters/Objections*<br>1 UPDATE CHART OF PROFESSIONAL FEES |
| 03/29/12 Thu | Ratkowiak, P 698980-40/91 | 0.10 | 0.10 | 23.00 | *MATTER NAME: Case Administration*<br>1 UPDATE CASE CALENDAR RE: CERTAIN DEADLINES FOR NEW OMNIBUS HEARING DATES |
| 03/29/12 Thu | Stickles, J 698980-100/567 | 1.50 | 1.50 | 892.50 | *MATTER NAME: Fee Application Matters/Objections*<br>1 FINALIZE AND SUBMIT RESPONSE TO FEE EXAMINER FOR NINTH INTERIM REPORT |
| 03/29/12 Thu | Stickles, J 698980-100/569 | 0.20 | 0.20 | 119.00 | *MATTER NAME: Fee Application Matters/Objections*<br>1 EMAIL EXCHANGE WITH K. TRAXLER RE: STATUS OF FEE REPORTS FOR EIGHTH, NINTH AND TENTH INTERIM PERIODS |
| 03/30/12 Fri | Ratkowiak, P 698980-100/583 | 0.20 | 0.20 | 46.00 | *MATTER NAME: Fee Application Matters/Objections*<br>1 UPDATE CHART OF PROFESSIONAL FEES |
| 03/30/12 Fri | Ratkowiak, P 698980-40/101 | 0.10 | 0.10 | 23.00 | *MATTER NAME: Case Administration*<br>1 UPDATE SCHEDULED OF OMNIBUS HEARING DATES AND DEADLINES |
| 03/30/12 Fri | Ratkowiak, P 698980-40/103 | 0.10 | 0.10 | 23.00 | *MATTER NAME: Case Administration*<br>1 EMAIL FROM AND TO J. LUDWIG RE: UPDATED SCHEDULE OF OMNIBUS HEARING DATES AND DEADLINES |
| 03/30/12 Fri | Stickles, J 698980-100/576 | 0.10 | 0.10 | 59.50 | *MATTER NAME: Fee Application Matters/Objections*<br>1 REVIEW EMAIL FROM B. MYRICK RE: QUARTERLY FEE STATEMENT |

EXHIBIT I PAGE 18 of 58

EXHIBIT I
OTHER FIRMS' RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|------|-----------------|-------------|-------|------|---|-------------|
| 03/30/12 Fri | Stickles, J 698980-100/579 | 0.10 | 0.10 | 59.50 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>REVIEW EMAIL FROM L. RAIFORD RE: RESPONSE TO FEE EXAMINER |
| 04/02/12 Mon | Ratkowiak, P 702037-100/237 | 0.10 | 0.10 | 23.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>EMAIL TO AND FROM J. LUDWIG RE: APPROVAL TO FILE CERTIFICATION OF NO OBJECTION FOR SIDLEY AUSTIN DECEMBER AND JANUARY FEE APPLICATIONS |
| 04/02/12 Mon | Ratkowiak, P 702037-100/238 | 0.10 | 0.10 | 23.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>REVIEW FEE AUDITOR REPORT FOR ZUCKERMAN SPAEDER FIFTH INTERIM FEE APPLICATION |
| 04/02/12 Mon | Ratkowiak, P 702037-100/239 | 0.10 | 0.10 | 23.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>UPDATE INDEX OF FEE APPLICATIONS AND FINAL REPORTS FOR FEE HEARING ON EIGHTH INTERIM FEE PERIOD |
| 04/02/12 Mon | Ratkowiak, P 702037-100/240 | 0.10 | 0.10 | 23.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>UPDATE EXHIBIT A TO OMNIBUS FEE ORDER FOR EIGHTH INTERIM FEE PERIOD |
| 04/02/12 Mon | Ratkowiak, P 702037-100/241 | 0.10 | 0.10 | 23.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>FURTHER UPDATE CUMULATIVE CHART OF ALL BILLING PROFESSIONALS THROUGH EIGHTH INTERIM FEE PERIOD |
| 04/02/12 Mon | Ratkowiak, P 702037-100/242 | 0.20 | 0.20 | 46.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>UPDATE CHART OF PROFESSIONAL FEES |
| 04/02/12 Mon | Ratkowiak, P 702037-100/243 | 0.20 | 0.20 | 46.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: SIDLEY AUSTIN DECEMBER FEE APPLICATION |
| 04/02/12 Mon | Ratkowiak, P 702037-100/244 | 0.20 | 0.20 | 46.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>EFILE CERTIFICATION OF NO OBJECTION RE: SIDLEY AUSTIN DECEMBER FEE APPLICATION |
| 04/02/12 Mon | Ratkowiak, P 702037-100/245 | 0.20 | 0.20 | 46.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: SIDLEY AUSTIN JANUARY FEE APPLICATION |
| 04/02/12 Mon | Ratkowiak, P 702037-100/246 | 0.20 | 0.20 | 46.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>EFILE CERTIFICATION OF NO OBJECTION RE: SIDLEY AUSTIN JANUARY FEE APPLICATION |
| 04/02/12 Mon | Ratkowiak, P 702037-100/247 | 0.20 | 0.20 | 46.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: DAVIS WRIGHT FOURTH QUARTERLY FEE APPLICATION |
| 04/02/12 Mon | Ratkowiak, P 702037-100/248 | 0.20 | 0.20 | 46.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>EFILE CERTIFICATION OF NO OBJECTION RE: DAVIS WRIGHT FOURTH QUARTERLY FEE APPLICATION |

EXHIBIT I PAGE 19 of 58

EXHIBIT I
OTHER FIRMS' RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | DESCRIPTION |
|------|-----------------|-------------|-------|------|-------------|
| 04/02/12 Mon | Ratkowiak, P 702037-100/251 | 0.10 | 0.10 | 23.00 | MATTER NAME: Fee Application Matters/Objections<br>1  EMAIL FROM AND TO S. JONES RE: CERTIFICATION OF NO OBJECTION FOR LEVINE SULLIVAN JANUARY FEE APPLICATION |
| 04/02/12 Mon | Ratkowiak, P 702037-180/911 | 0.30 | 0.30 | 69.00 | MATTER NAME: Retention Matters<br>1  EFILE THIRTEENTH ORDINARY COURSE PROFESSIONALS QUARTERLY REPORT |
| 04/02/12 Mon | Ratkowiak, P 702037-180/912 | 0.10 | 0.10 | 23.00 | MATTER NAME: Retention Matters<br>1  EMAIL FROM AND TO B. MYRICK RE: THIRTEENTH ORDINARY COURSE PROFESSIONALS QUARTERLY REPORT |
| 04/02/12 Mon | Ratkowiak, P 702037-180/913 | 0.30 | 0.30 | 69.00 | MATTER NAME: Retention Matters<br>1  PREPARE NOTICE FOR THIRTEENTH ORDINARY COURSE PROFESSIONALS QUARTERLY REPORT |
| 04/02/12 Mon | Stickles, J 702037-100/232 | 0.10 | 0.10 | 59.50 | MATTER NAME: Fee Application Matters/Objections<br>1  EMAIL FROM AND TO J. LUDWIG RE: SUBMISSION OF RESPONSE TO FEE EXAMINER |
| 04/02/12 Mon | Stickles, J 702037-100/233 | 0.10 | 0.10 | 59.50 | MATTER NAME: Fee Application Matters/Objections<br>1  REVIEW AND EXECUTE CERTIFICATION RE: SIDLEY AUSTIN 36TH FEE APPLICATION FOR FILING |
| 04/02/12 Mon | Stickles, J 702037-100/234 | 0.10 | 0.10 | 59.50 | MATTER NAME: Fee Application Matters/Objections<br>1  REVIEW AND EXECUTE CERTIFICATION RE: SIDLEY AUSTIN 37TH FEE APPLICATION FOR FILING |
| 04/02/12 Mon | Stickles, J 702037-100/235 | 0.10 | 0.10 | 59.50 | MATTER NAME: Fee Application Matters/Objections<br>1  REVIEW AND EXECUTE CERTIFICATION RE: DAVIS WRIGHT TREMAINE FOURTH QUARTERLY FEE APPLICATION FOR FILING |
| 04/02/12 Mon | Stickles, J 702037-100/236 | 0.20 | 0.20 | 119.00 | MATTER NAME: Fee Application Matters/Objections<br>1  REVIEW AND EXECUTE STATEMENT OF PROFESSIONAL COMPENSATION FOR FILING AND SERVICE |
| 04/03/12 Tue | Ratkowiak, P 702037-100/254 | 0.10 | 0.10 | 23.00 | MATTER NAME: Fee Application Matters/Objections<br>1  REVISE INDEX OF FEE APPLICATIONS FOR EIGHTH INTERIM FEE PERIOD |
| 04/03/12 Tue | Ratkowiak, P 702037-100/256 | 0.10 | 0.10 | 23.00 | MATTER NAME: Fee Application Matters/Objections<br>1  EMAIL FROM AND TO S. FINSETH RE: PWC JANUARY - FEBRUARY FEE APPLICATION |
| 04/03/12 Tue | Ratkowiak, P 702037-100/257 | 0.30 | 0.30 | 69.00 | MATTER NAME: Fee Application Matters/Objections<br>1  PREPARE NOTICE FOR PWC JANUARY - FEBRUARY FEE APPLICATION |
| 04/03/12 Tue | Ratkowiak, P 702037-100/258 | 0.30 | 0.30 | 69.00 | MATTER NAME: Fee Application Matters/Objections<br>1  EFILE PWC JANUARY - FEBRUARY FEE APPLICATION |

EXHIBIT I PAGE 20 of 58

EXHIBIT I
OTHER FIRMS' RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | DESCRIPTION |
|---|---|---|---|---|---|
| 04/03/12 Tue | Ratkowiak, P 702037-100/259 | 0.10 | 0.10 | 23.00 | *MATTER NAME: Fee Application Matters/Objections*<br>1  EMAIL TO EPIQ RE: SERVICE OF PWC JANUARY - FEBRUARY FEE APPLICATION |
| 04/03/12 Tue | Ratkowiak, P 702037-100/263 | 0.20 | 0.20 | 46.00 | *MATTER NAME: Fee Application Matters/Objections*<br>1  UPDATE CHART OF PROFESSIONAL FEES |
| 04/03/12 Tue | Ratkowiak, P 702037-100/264 | 0.10 | 0.10 | 23.00 | *MATTER NAME: Fee Application Matters/Objections*<br>1  REVIEW FEE AUDITOR'S REPORT FOR JENNER & BLOCK EIGHTH QUARTERLY APPLICATION |
| 04/03/12 Tue | Ratkowiak, P 702037-100/265 | 0.10 | 0.10 | 23.00 | *MATTER NAME: Fee Application Matters/Objections*<br>1  UPDATE EXHIBIT A TO OMNIBUS FEE ORDER FOR EIGHTH INTERIM FEE PERIOD |
| 04/03/12 Tue | Ratkowiak, P 702037-100/266 | 0.10 | 0.10 | 23.00 | *MATTER NAME: Fee Application Matters/Objections*<br>1  UPDATE CUMULATIVE CHART OF FEES AND EXPENSES FOR ALL BILLING PROFESSIONALS FOR EIGHTH INTERIM FEE PERIOD |
| 04/03/12 Tue | Stickles, J 702037-100/253 | 0.10 | 0.10 | 59.50 | *MATTER NAME: Fee Application Matters/Objections*<br>1  REVIEW AND EXECUTE NOTICE RE: PWC FEE APPLICATION FOR FILING AND SERVICE |
| 04/04/12 Wed | Pernick, N 702037-100/268 | 0.10 | 0.10 | 75.00 | *MATTER NAME: Fee Application Matters/Objections*<br>1  REVIEW P. RATKOWIAK 4/4 EMAIL RE: INTERIM FEE APPLICATIONS |
| 04/04/12 Wed | Ratkowiak, P 702037-100/267 | 0.30 | 0.30 | 69.00 | *MATTER NAME: Fee Application Matters/Objections*<br>1  UPDATE CHART OF PROFESSIONAL FEES |
| 04/04/12 Wed | Ratkowiak, P 702037-100/270 | 0.10 | 0.10 | 23.00 | *MATTER NAME: Fee Application Matters/Objections*<br>1  EMAIL FROM AND TO S. JONES RE: LEVINE SULLIVAN FEBRUARY FEE APPLICATION |
| 04/04/12 Wed | Ratkowiak, P 702037-100/271 | 0.30 | 0.30 | 69.00 | *MATTER NAME: Fee Application Matters/Objections*<br>1  PREPARE NOTICE FOR LEVINE SULLIVAN FEBRUARY FEE APPLICATION |
| 04/04/12 Wed | Ratkowiak, P 702037-100/272 | 0.30 | 0.30 | 69.00 | *MATTER NAME: Fee Application Matters/Objections*<br>1  EFILE LEVINE SULLIVAN FEBRUARY FEE APPLICATION |
| 04/04/12 Wed | Ratkowiak, P 702037-100/273 | 0.10 | 0.10 | 23.00 | *MATTER NAME: Fee Application Matters/Objections*<br>1  EMAIL TO EPIQ RE: SERVICE OF LEVINE SULLIVAN FEBRUARY FEE APPLICATION |
| 04/04/12 Wed | Ratkowiak, P 702037-100/274 | 0.10 | 0.10 | 23.00 | *MATTER NAME: Fee Application Matters/Objections*<br>1  EMAIL TO ALL BILLING PROFESSIONALS RE: DEADLINE TO FILE QUARTERLY FEE APPLICATION FOR THIRTEENTH INTERIM FEE PERIOD |

EXHIBIT I PAGE 21 of 58

EXHIBIT I
OTHER FIRMS' RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|------|-----------------|-------------|-------|------|---|-------------|
| 04/04/12 Wed | Ratkowiak, P 702037-100/275 | 0.20 | 0.20 | 46.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: LAZARD JANUARY FEE APPLICATION |
| 04/04/12 Wed | Stickles, J 702037-100/269 | 0.10 | 0.10 | 59.50 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>REVIEW EMAIL FROM B. DUNN RE: RESPONSE TO FEE EXAMINER |
| 04/05/12 Thu | Karstetter, K 702037-100/276 | 0.40 | 0.40 | 76.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>EFILE AND COORDINATE SERVICE OF LAZARD FEBRUARY FEE APPLICATION |
| 04/05/12 Thu | Karstetter, K 702037-100/277 | 0.10 | 0.10 | 19.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>PREPARE NOTICE RE: LAZARD FRERES FEBRUARY FEE APPLICATION |
| 04/05/12 Thu | Reilley, P 702037-100/278 | 0.10 | 0.10 | 41.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>REVIEW AND EXECUTE NOTICE RE: LAZARD FEE APPLICATION |
| 04/05/12 Thu | Stickles, J 702037-100/279 | 0.10 | 0.10 | 59.50 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>REVIEW EMAIL FROM J. MCMANUS RE: SEYFARTH FEE APPLICATION |
| 04/05/12 Thu | Stickles, J 702037-100/280 | 0.10 | 0.10 | 59.50 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>EMAIL TO J. MCMANUS RE: SEYFARTH FEE APPLICATIONS FOR FILING |
| 04/06/12 Fri | Stickles, J 702037-100/281 | 0.10 | 0.10 | 59.50 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>EMAIL EXCHANGE WITH N. PERNICK RE: FEE AUDITOR REPORTS |
| 04/06/12 Fri | Stickles, J 702037-100/282 | 0.10 | 0.10 | 59.50 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>REVIEW EMAIL FROM AND EMAIL TO J. MCMANUS RE: FEE APPLICATIONS |
| 04/09/12 Mon | Ratkowiak, P 702037-100/283 | 0.20 | 0.20 | 46.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>EFILE CERTIFICATION OF NO OBJECTION RE: LAZARD JANUARY FEE APPLICATION |
| 04/09/12 Mon | Ratkowiak, P 702037-100/288 | 0.10 | 0.10 | 23.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>EMAIL FROM AND TO J. MCMANUS RE: SEYFARTH SHAW JANUARY FEE APPLICATION |
| 04/09/12 Mon | Ratkowiak, P 702037-100/289 | 0.30 | 0.30 | 69.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>PREPARE NOTICE FOR SEYFARTH SHAW JANUARY FEE APPLICATION |
| 04/09/12 Mon | Ratkowiak, P 702037-100/290 | 0.30 | 0.30 | 69.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>EFILE SEYFARTH SHAW JANUARY FEE APPLICATION |

EXHIBIT I PAGE 22 of 58

EXHIBIT I
OTHER FIRMS' RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|------|-----------------|-------------|-------|------|---|-------------|
| 04/09/12 Mon | Ratkowiak, P 702037-100/291 | 0.10 | 0.10 | 23.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EMAIL TO EPIQ RE: SERVICE OF SEYFARTH SHAW JANUARY FEE APPLICATION |
| 04/09/12 Mon | Ratkowiak, P 702037-100/292 | 0.10 | 0.10 | 23.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EMAIL FROM AND TO J. MCMANUS RE: CORRECTED SEYFARTH SHAW JANUARY FEE APPLICATION |
| 04/09/12 Mon | Ratkowiak, P 702037-100/293 | 0.10 | 0.10 | 23.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EMAIL FROM AND TO J. MCMANUS RE: SEYFARTH SHAW FEBRUARY FEE APPLICATION |
| 04/09/12 Mon | Ratkowiak, P 702037-100/294 | 0.30 | 0.30 | 69.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>PREPARE NOTICE FOR SEYFARTH SHAW FEBRUARY FEE APPLICATION |
| 04/09/12 Mon | Ratkowiak, P 702037-100/295 | 0.30 | 0.30 | 69.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EFILE SEYFARTH SHAW FEBRUARY FEE APPLICATION |
| 04/09/12 Mon | Ratkowiak, P 702037-100/296 | 0.10 | 0.10 | 23.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EMAIL TO EPIQ RE: SERVICE OF SEYFARTH SHAW FEBRUARY FEE APPLICATION |
| 04/09/12 Mon | Ratkowiak, P 702037-100/297 | 0.20 | 0.20 | 46.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>UPDATE CHART OF PROFESSIONAL FEES |
| 04/09/12 Mon | Ratkowiak, P 702037-100/298 | 0.10 | 0.10 | 23.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW FEE AUDITOR REPORT FOR LANDIS RATH & COBB EIGHTH INTERIM FEE APPLICATION |
| 04/09/12 Mon | Ratkowiak, P 702037-100/299 | 0.10 | 0.10 | 23.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>UPDATE EXHIBIT A TO OMNIBUS FEE ORDER RE: LANDIS FINAL REPORT |
| 04/09/12 Mon | Ratkowiak, P 702037-100/300 | 0.10 | 0.10 | 23.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>UPDATE CUMULATIVE CHART OF ALL BILLING PROFESSIONALS RE: LANDIS FINAL REPORT |
| 04/09/12 Mon | Ratkowiak, P 702037-100/301 | 0.10 | 0.10 | 23.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>UPDATE INDEX OF FEE APPLICATIONS RE: EIGHTH INTERIM FEE PERIOD RE: LANDIS FINAL REPORT |
| 04/09/12 Mon | Stickles, J 702037-100/284 | 0.10 | 0.10 | 59.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW EMAIL FROM J. MCMANUS RE: STATUS OF SEYFARTH TWENTY-EIGHTH MONTHLY FEE APPLICATION |
| 04/09/12 Mon | Stickles, J 702037-100/285 | 0.10 | 0.10 | 59.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW AND EXECUTE NOTICE RE: SEYFARTH TWENTY-NINTH FEE APPLICATION FOR FILING AND SERVICE |

EXHIBIT I PAGE 23 of 58

EXHIBIT I
OTHER FIRMS' RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|------|-----------------|-------------|-------|------|---|-------------|
| 04/09/12 Mon | Stickles, J 702037-100/287 | 0.10 | 0.10 | 59.50 | 1 | MATTER NAME: *Fee Application Matters/Objections* <br> REVIEW AND EXECUTE NOTICE RE: SEYFARTH TWENTY-EIGHTH MONTHLY FEE APPLICATION FOR FILING AND SERVICE |
| 04/10/12 Tue | Karstetter, K 702037-100/307 | 0.10 | 0.10 | 19.00 | 1 | MATTER NAME: *Fee Application Matters/Objections* <br> PREPARE NOTICE RE: DAVIS WRIGHT DECEMBER FEE APPLICATION |
| 04/10/12 Tue | Karstetter, K 702037-100/308 | 0.50 | 0.50 | 95.00 | 1 | MATTER NAME: *Fee Application Matters/Objections* <br> EFILE AND COORDINATE SERVICE OF DAVIS WRIGHT DECEMBER FEE APPLICATION |
| 04/10/12 Tue | Stickles, J 702037-100/303 | 0.10 | 0.10 | 59.50 | 1 | MATTER NAME: *Fee Application Matters/Objections* <br> REVIEW EMAIL FROM G. PASQUALE RE: DAVIS WRIGHT TREMAINE FEE APPLICATION |
| 04/10/12 Tue | Stickles, J 702037-100/304 | 0.10 | 0.10 | 59.50 | 1 | MATTER NAME: *Fee Application Matters/Objections* <br> REVIEW AND EXECUTE NOTICE RE: DAVIS WRIGHT TREMAINE FEE APPLICATION |
| 04/10/12 Tue | Stickles, J 702037-100/305 | 0.10 | 0.10 | 59.50 | 1 | MATTER NAME: *Fee Application Matters/Objections* <br> REVIEW EMAIL FROM M. HURFORD RE: CAMPBELL & LEVINE INTERIM FEES |
| 04/10/12 Tue | Stickles, J 702037-100/306 | 0.30 | 0.30 | 178.50 | 1 | MATTER NAME: *Fee Application Matters/Objections* <br> CONFERENCE WITH K. LABRADA RE: CONTENT OF FEE STATEMENTS |
| 04/11/12 Wed | Ratkowiak, P 702037-100/310 | 0.10 | 0.10 | 23.00 | 1 | MATTER NAME: *Fee Application Matters/Objections* <br> EMAIL TO AND FROM G. PASQUALE RE: DAVIS WRIGHT DECEMBER FEE APPLICATION |
| 04/11/12 Wed | Ratkowiak, P 702037-100/317 | 0.10 | 0.10 | 23.00 | 1 | MATTER NAME: *Fee Application Matters/Objections* <br> EMAIL FROM AND TO M. FRANK RE: ALVAREZ FEBRUARY FEE APPLICATION |
| 04/11/12 Wed | Ratkowiak, P 702037-100/318 | 0.30 | 0.30 | 69.00 | 1 | MATTER NAME: *Fee Application Matters/Objections* <br> PREPARE NOTICE FOR ALVAREZ FEBRUARY FEE APPLICATION |
| 04/11/12 Wed | Ratkowiak, P 702037-100/319 | 0.30 | 0.30 | 69.00 | 1 | MATTER NAME: *Fee Application Matters/Objections* <br> EFILE ALVAREZ FEBRUARY FEE APPLICATION |
| 04/11/12 Wed | Ratkowiak, P 702037-100/320 | 0.10 | 0.10 | 23.00 | 1 | MATTER NAME: *Fee Application Matters/Objections* <br> EMAIL TO EPIQ RE: SERVICE OF ALVAREZ FEBRUARY FEE APPLICATION |
| 04/11/12 Wed | Ratkowiak, P 702037-100/321 | 0.10 | 0.10 | 23.00 | 1 | MATTER NAME: *Fee Application Matters/Objections* <br> EMAIL FROM AND TO C. MEAZELL RE: DOW LOHNES JANUARY FEE APPLICATION |

EXHIBIT I PAGE 24 of 58

EXHIBIT I
OTHER FIRMS' RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|------|-----------------|-------------|-------|------|---|-------------|
| 04/11/12 Wed | Ratkowiak, P 702037-100/322 | 0.30 | 0.30 | 69.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>PREPARE NOTICE FOR DOW LOHNES JANUARY FEE APPLICATION |
| 04/11/12 Wed | Ratkowiak, P 702037-100/323 | 0.30 | 0.30 | 69.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EFILE DOW LOHNES JANUARY FEE APPLICATION |
| 04/11/12 Wed | Ratkowiak, P 702037-100/324 | 0.10 | 0.10 | 23.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EMAIL TO EPIQ RE: SERVICE OF DOW LOHNES JANUARY FEE APPLICATION |
| 04/11/12 Wed | Ratkowiak, P 702037-100/325 | 0.10 | 0.10 | 23.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EMAIL FROM AND TO C. MEAZELL RE: DOW LOHNES FEBRUARY FEE APPLICATION |
| 04/11/12 Wed | Ratkowiak, P 702037-100/326 | 0.30 | 0.30 | 69.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>PREPARE NOTICE FOR DOW LOHNES FEBRUARY FEE APPLICATION |
| 04/11/12 Wed | Ratkowiak, P 702037-100/327 | 0.30 | 0.30 | 69.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EFILE DOW LOHNES FEBRUARY FEE APPLICATION |
| 04/11/12 Wed | Ratkowiak, P 702037-100/328 | 0.10 | 0.10 | 23.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EMAIL TO EPIQ RE: SERVICE OF DOW LOHNES FEBRUARY FEE APPLICATION |
| 04/11/12 Wed | Ratkowiak, P 702037-100/329 | 0.20 | 0.20 | 46.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: ALVAREZ JANUARY FEE APPLICATION |
| 04/11/12 Wed | Ratkowiak, P 702037-100/330 | 0.20 | 0.20 | 46.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>UPDATE CHART OF PROFESSIONAL FEES |
| 04/11/12 Wed | Stickles, J 702037-100/309 | 0.10 | 0.10 | 59.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW AND EXECUTE NOTICE RE: THIRTY-EIGHTH MONTHLY FEE STATEMENT OF ALVAREZ & MARSAL FOR FILING AND SERVICE |
| 04/11/12 Wed | Stickles, J 702037-100/311 | 0.10 | 0.10 | 59.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW EMAIL FROM C. MEAZELL RE: THIRTY-SECOND MONTHLY FEE APPLICATION |
| 04/11/12 Wed | Stickles, J 702037-100/312 | 0.10 | 0.10 | 59.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW EMAIL FROM C. MEAZELL RE: THIRTY-THIRD MONTHLY FEE APPLICATION |
| 04/11/12 Wed | Stickles, J 702037-100/313 | 0.10 | 0.10 | 59.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW AND EXECUTE NOTICE RE: DOW LOHNES THIRTY-SECOND FEE APPLICATION |

EXHIBIT I PAGE 25 of 58

EXHIBIT I
OTHER FIRMS' RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | DESCRIPTION |
|------|-----------------|-------------|-------|------|-------------|
| 04/11/12 Wed | Stickles, J 702037-100/314 | 0.10 | 0.10 | 59.50 | MATTER NAME: *Fee Application Matters/Objections* <br> 1 REVIEW AND EXECUTE NOTICE RE: DOW LOHNES THIRTY-THIRD FEE APPLICATION |
| 04/11/12 Wed | Stickles, J 702037-100/315 | 0.10 | 0.10 | 59.50 | MATTER NAME: *Fee Application Matters/Objections* <br> 1 REVIEW EMAIL FROM M. FRANK RE: A&M FEE APPLICATION |
| 04/12/12 Thu | Ratkowiak, P 702037-100/339 | 0.20 | 0.20 | 46.00 | MATTER NAME: *Fee Application Matters/Objections* <br> 1 EFILE CERTIFICATION OF NO OBJECTION RE: ALVAREZ JANUARY FEE APPLICATION |
| 04/12/12 Thu | Ratkowiak, P 702037-100/340 | 0.10 | 0.10 | 23.00 | MATTER NAME: *Fee Application Matters/Objections* <br> 1 EMAIL FROM AND TO S. JONES RE: LEVINE SULLIVAN SEVENTH QUARTERLY FEE APPLICATION |
| 04/12/12 Thu | Ratkowiak, P 702037-100/341 | 0.30 | 0.30 | 69.00 | MATTER NAME: *Fee Application Matters/Objections* <br> 1 PREPARE NOTICE FOR LEVINE SULLIVAN SEVENTH QUARTERLY FEE APPLICATION |
| 04/12/12 Thu | Ratkowiak, P 702037-100/342 | 0.30 | 0.30 | 69.00 | MATTER NAME: *Fee Application Matters/Objections* <br> 1 EFILE LEVINE SULLIVAN SEVENTH QUARTERLY FEE APPLICATION |
| 04/12/12 Thu | Ratkowiak, P 702037-100/343 | 0.10 | 0.10 | 23.00 | MATTER NAME: *Fee Application Matters/Objections* <br> 1 EMAIL TO EPIQ RE: SERVICE OF LEVINE SULLIVAN SEVENTH QUARTERLY FEE APPLICATION |
| 04/12/12 Thu | Ratkowiak, P 702037-100/344 | 0.10 | 0.10 | 23.00 | MATTER NAME: *Fee Application Matters/Objections* <br> 1 EMAIL FROM AND TO C. MEAZELL RE: DOW LOHNES ELEVENTH INTERIM FEE APPLICATION |
| 04/12/12 Thu | Ratkowiak, P 702037-100/345 | 0.30 | 0.30 | 69.00 | MATTER NAME: *Fee Application Matters/Objections* <br> 1 PREPARE NOTICE FOR DOW LOHNES ELEVENTH INTERIM FEE APPLICATION |
| 04/12/12 Thu | Ratkowiak, P 702037-100/346 | 0.30 | 0.30 | 69.00 | MATTER NAME: *Fee Application Matters/Objections* <br> 1 EFILE DOW LOHNES ELEVENTH INTERIM FEE APPLICATION |
| 04/12/12 Thu | Ratkowiak, P 702037-100/347 | 0.10 | 0.10 | 23.00 | MATTER NAME: *Fee Application Matters/Objections* <br> 1 EMAIL TO EPIQ RE: SERVICE OF DOW LOHNES ELEVENTH INTERIM FEE APPLICATION |
| 04/12/12 Thu | Ratkowiak, P 702037-100/348 | 0.10 | 0.10 | 23.00 | MATTER NAME: *Fee Application Matters/Objections* <br> 1 EMAIL FROM AND TO L. RAIFORD RE: JENNER DECEMBER - FEBRUARY MONTHLY FEE APPLICATION |
| 04/12/12 Thu | Ratkowiak, P 702037-100/349 | 0.30 | 0.30 | 69.00 | MATTER NAME: *Fee Application Matters/Objections* <br> 1 PREPARE NOTICE FOR JENNER DECEMBER - FEBRUARY MONTHLY FEE APPLICATION |

EXHIBIT I PAGE 26 of 58

EXHIBIT I
OTHER FIRMS' RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|---|---|---|---|---|---|---|
| 04/12/12 Thu | Ratkowiak, P 702037-100/350 | 0.30 | 0.30 | 69.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>EFILE JENNER DECEMBER - FEBRUARY MONTHLY FEE APPLICATION |
| 04/12/12 Thu | Ratkowiak, P 702037-100/351 | 0.10 | 0.10 | 23.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>EMAIL TO EPIQ RE: SERVICE OF JENNER DECEMBER - FEBRUARY MONTHLY FEE APPLICATION |
| 04/12/12 Thu | Stickles, J 702037-100/332 | 0.10 | 0.10 | 59.50 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>REVIEW EMAIL FROM S. JONES RE: LEVINE SULLIVAN SEVENTH FEE APPLICATION |
| 04/12/12 Thu | Stickles, J 702037-100/333 | 0.10 | 0.10 | 59.50 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>REVIEW AND EXECUTE NOTICE RE: JENNER FEE APPLICATION FOR FILING AND SERVICE |
| 04/12/12 Thu | Stickles, J 702037-100/334 | 0.10 | 0.10 | 59.50 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>REVIEW AND EXECUTE NOTICE RE: DOW LOHNES ELEVENTH FEE APPLICATION FOR FILING AND SERVICE |
| 04/12/12 Thu | Stickles, J 702037-100/335 | 0.10 | 0.10 | 59.50 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>REVIEW AND EXECUTE CERTIFICATION RE: ALVAREZ & MARSAL ELEVENTH FEE APPLICATION FOR FILING |
| 04/12/12 Thu | Stickles, J 702037-100/336 | 0.10 | 0.10 | 59.50 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>REVIEW AND EXECUTE NOTICE RE: LEVINE SULLIVAN SEVENTH FEE APPLICATION FOR FILING AND SERVICE |
| 04/12/12 Thu | Stickles, J 702037-100/337 | 0.10 | 0.10 | 59.50 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>REVIEW EMAIL FROM A. LEUNG RE: FEE REPORTS FOR NINTH AND TENTH INTERIM FEE PERIOD |
| 04/12/12 Thu | Stickles, J 702037-100/338 | 0.10 | 0.10 | 59.50 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>EMAIL TO A. LEUNG RE: DEADLINES APPLICABLE TO FEE REPORTS FOR NINTH AND TENTH INTERIM FEE PERIOD |
| 04/13/12 Fri | Karstetter, K 702037-100/373 | 0.30 | 0.30 | 57.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>PREPARE AND EFILE THIRTEENTH INTERIM FEE APPLICATION OF PRICEWATERHOUSECOOPERS LLP |
| 04/13/12 Fri | Karstetter, K 702037-100/374 | 0.30 | 0.30 | 57.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>PREPARE AND EFILE THIRTEENTH INTERIM FEE APPLICATION OF ALVAREZ & MARSAL NORTH AMERICA, LLC |
| 04/13/12 Fri | Karstetter, K 702037-100/375 | 0.30 | 0.30 | 57.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>PREPARE AND EFILE SECOND MONTHLY FEE APPLICATION OF SNR DENTON US LLP |
| 04/13/12 Fri | Karstetter, K 702037-100/376 | 0.30 | 0.30 | 57.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>PREPARE AND EFILE THIRD MONTHLY FEE APPLICATION OF SNR DENTON US LLP |

EXHIBIT I PAGE 27 of 58

EXHIBIT I

OTHER FIRMS' RETENTION/COMPENSATION

Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|------|-----------------|-------------|-------|------|---|-------------|
| 04/13/12 Fri | Karstetter, K 702037-100/377 | 0.30 | 0.30 | 57.00 | 1 | MATTER NAME: Fee Application Matters/Objections PREPARE AND EFILE FOURTH MONTHLY FEE APPLICATION OF SNR DENTON US LLP |
| 04/13/12 Fri | Karstetter, K 702037-100/378 | 0.20 | 0.20 | 38.00 | 1 | MATTER NAME: Fee Application Matters/Objections PREPARE NOTICE AND THIRTEENTH INTERIM APPLICATION OF LAZARD FRERES FOR FILING |
| 04/13/12 Fri | Karstetter, K 702037-100/379 | 0.20 | 0.20 | 38.00 | 1 | MATTER NAME: Fee Application Matters/Objections EFILE NOTICE AND TENTH INTERIM APPLICATION OF SEYFARTH SHAW LLP FOR FILING |
| 04/13/12 Fri | Karstetter, K 702037-100/380 | 0.20 | 0.20 | 38.00 | 1 | MATTER NAME: Fee Application Matters/Objections PREPARE NOTICE AND SEVENTEENTH MONTHLY APPLICATION OF JONES DAY AS SPECIAL COMMITTEE FOR THE BOARD OF DIRECTORS FOR FILING |
| 04/13/12 Fri | Karstetter, K 702037-100/381 | 0.20 | 0.20 | 38.00 | 1 | MATTER NAME: Fee Application Matters/Objections PREPARE NOTICE AND SNR'S SECOND QUARTERLY FEE APPLICATION FOR FILING |
| 04/13/12 Fri | Karstetter, K 702037-180/918 | 0.20 | 0.20 | 38.00 | 1 | MATTER NAME: Retention Matters EFILE NOTICE OF SUPPLEMENT TO ORDER AUTHORIZING THE DEBTORS TO RETAIN, EMPLOY, AND COMPENSATE CERTAIN PROFESSIONALS UTILIZED BY THE DEBTORS IN THE ORDINARY COURSE OF BUSINESS |
| 04/13/12 Fri | Ratkowiak, P 702037-100/352 | 0.10 | 0.10 | 23.00 | 1 | MATTER NAME: Fee Application Matters/Objections EMAIL TO EPIQ RE: SERVICE OF LAZARD THIRTEENTH INTERIM FEE APPLICATION |
| 04/13/12 Fri | Ratkowiak, P 702037-100/382 | 0.10 | 0.10 | 23.00 | 1 | MATTER NAME: Fee Application Matters/Objections REVIEW DOCKETED FEE AUDITOR REPORT FOR SIDLEY AUSTIN EIGHTH QUARTERLY FEE APPLICATION |
| 04/13/12 Fri | Ratkowiak, P 702037-100/383 | 0.10 | 0.10 | 23.00 | 1 | MATTER NAME: Fee Application Matters/Objections UPDATE EXHIBIT A TO OMNIBUS FEE ORDER, CUMULATIVE CHART AND INDEX RE: HEARING ON EIGHTH INTERIM FEE PERIOD RE: FINAL REPORT FOR SIDLEY AUSTIN EIGHTH QUARTERLY FEE APPLICATION |
| 04/13/12 Fri | Ratkowiak, P 702037-100/384 | 0.10 | 0.10 | 23.00 | 1 | MATTER NAME: Fee Application Matters/Objections EMAIL FROM AND TO B. MYRICK RE: WINSTEAD ORDINARY COURSE PROFESSIONALS FEE APPLICATION |
| 04/13/12 Fri | Ratkowiak, P 702037-100/385 | 0.30 | 0.30 | 69.00 | 1 | MATTER NAME: Fee Application Matters/Objections PREPARE NOTICE FOR WINSTEAD ORDINARY COURSE PROFESSIONALS FEE APPLICATION |
| 04/13/12 Fri | Ratkowiak, P 702037-100/386 | 0.30 | 0.30 | 69.00 | 1 | MATTER NAME: Fee Application Matters/Objections EFILE WINSTEAD ORDINARY COURSE PROFESSIONALS FEE APPLICATION |
| 04/13/12 Fri | Ratkowiak, P 702037-100/387 | 0.10 | 0.10 | 23.00 | 1 | MATTER NAME: Fee Application Matters/Objections EMAIL TO EPIQ RE: SERVICE OF WINSTEAD ORDINARY COURSE PROFESSIONALS FEE APPLICATION |

EXHIBIT I PAGE 28 of 58

EXHIBIT I
OTHER FIRMS' RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | DESCRIPTION |
|------|-----------------|-------------|-------|------|-------------|
| 04/13/12 Fri | Ratkowiak, P 702037-100/388 | 0.10 | 0.10 | 23.00 | MATTER NAME: *Fee Application Matters/Objections*<br>1 EMAIL FROM AND TO L. RAIFORD RE: JENNER THIRTEENTH QUARTERLY FEE APPLICATION |
| 04/13/12 Fri | Ratkowiak, P 702037-100/389 | 0.10 | 0.10 | 23.00 | MATTER NAME: *Fee Application Matters/Objections*<br>1 EMAIL TO EPIQ RE: SERVICE OF JENNER THIRTEENTH QUARTERLY FEE APPLICATION |
| 04/13/12 Fri | Ratkowiak, P 702037-100/390 | 0.10 | 0.10 | 23.00 | MATTER NAME: *Fee Application Matters/Objections*<br>1 EMAIL FROM AND TO K. DENTON RE: JONES DAY JANUARY-FEBRUARY MONTHLY FEE APPLICATION |
| 04/13/12 Fri | Ratkowiak, P 702037-100/391 | 0.10 | 0.10 | 23.00 | MATTER NAME: *Fee Application Matters/Objections*<br>1 EMAIL TO EPIQ RE: SERVICE OF JONES DAY JANUARY-FEBRUARY MONTHLY FEE APPLICATION |
| 04/13/12 Fri | Ratkowiak, P 702037-100/392 | 0.30 | 0.30 | 69.00 | MATTER NAME: *Fee Application Matters/Objections*<br>1 PREPARE NOTICE FOR JENNER THIRTEENTH QUARTERLY FEE APPLICATION |
| 04/13/12 Fri | Ratkowiak, P 702037-100/393 | 0.30 | 0.30 | 69.00 | MATTER NAME: *Fee Application Matters/Objections*<br>1 UPDATE CHART OF PROFESSIONAL FEES |
| 04/13/12 Fri | Ratkowiak, P 702037-100/394 | 0.10 | 0.10 | 23.00 | MATTER NAME: *Fee Application Matters/Objections*<br>1 EMAIL FROM AND TO K. DENTON RE: JONES DAY SIXTH INTERIM FEE APPLICATION |
| 04/13/12 Fri | Ratkowiak, P 702037-100/395 | 0.30 | 0.30 | 69.00 | MATTER NAME: *Fee Application Matters/Objections*<br>1 PREPARE NOTICE FOR JONES DAY SIXTH INTERIM FEE APPLICATION |
| 04/13/12 Fri | Ratkowiak, P 702037-100/396 | 0.30 | 0.30 | 69.00 | MATTER NAME: *Fee Application Matters/Objections*<br>1 EFILE JONES DAY SIXTH INTERIM FEE APPLICATION |
| 04/13/12 Fri | Ratkowiak, P 702037-100/397 | 0.10 | 0.10 | 23.00 | MATTER NAME: *Fee Application Matters/Objections*<br>1 EMAIL TO EPIQ RE: SERVICE OF JONES DAY SIXTH INTERIM FEE APPLICATION |
| 04/13/12 Fri | Ratkowiak, P 702037-100/398 | 0.20 | 0.20 | 46.00 | MATTER NAME: *Fee Application Matters/Objections*<br>1 EMAIL EXCHANGE WITH S. WOWCHUK RE: CORRECTED SECOND, THIRD AND FOURTH MONTHLY FEE APPLICATIONS FOR SNR DENTON |
| 04/13/12 Fri | Ratkowiak, P 702037-100/399 | 0.30 | 0.30 | 69.00 | MATTER NAME: *Fee Application Matters/Objections*<br>1 PREPARE NOTICE FOR SNR DENTON SECOND MONTHLY FEE APPLICATION |
| 04/13/12 Fri | Ratkowiak, P 702037-100/400 | 0.30 | 0.30 | 69.00 | MATTER NAME: *Fee Application Matters/Objections*<br>1 PREPARE NOTICE FOR SNR DENTON THIRD MONTHLY FEE APPLICATION |

EXHIBIT I PAGE 29 of 58

EXHIBIT I
OTHER FIRMS' RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | DESCRIPTION |
|---|---|---|---|---|---|
| 04/13/12 Fri | Ratkowiak, P 702037-100/401 | 0.30 | 0.30 | 69.00 | MATTER NAME: Fee Application Matters/Objections 1 PREPARE NOTICE FOR SNR DENTON FOURTH MONTHLY FEE APPLICATION |
| 04/13/12 Fri | Ratkowiak, P 702037-100/402 | 0.10 | 0.10 | 23.00 | MATTER NAME: Fee Application Matters/Objections 1 EMAIL TO EPIQ RE: SERVICE OF SNR DENTON SECOND, THIRD AND FOURTH MONTHLY FEE APPLICATIONS |
| 04/13/12 Fri | Ratkowiak, P 702037-100/403 | 0.10 | 0.10 | 23.00 | MATTER NAME: Fee Application Matters/Objections 1 EMAIL FROM AND TO M. FRANK RE: ALVAREZ THIRTEENTH INTERIM FEE APPLICATION |
| 04/13/12 Fri | Ratkowiak, P 702037-100/404 | 0.30 | 0.30 | 69.00 | MATTER NAME: Fee Application Matters/Objections 1 PREPARE NOTICE FOR ALVAREZ THIRTEENTH INTERIM FEE APPLICATION |
| 04/13/12 Fri | Ratkowiak, P 702037-100/405 | 0.10 | 0.10 | 23.00 | MATTER NAME: Fee Application Matters/Objections 1 EMAIL TO EPIQ RE: SERVICE OF ALVAREZ THIRTEENTH INTERIM FEE APPLICATION |
| 04/13/12 Fri | Ratkowiak, P 702037-100/406 | 0.10 | 0.10 | 23.00 | MATTER NAME: Fee Application Matters/Objections 1 EMAIL FROM AND TO S. FINSETH RE: PWC THIRTEENTH INTERIM FEE APPLICATION |
| 04/13/12 Fri | Ratkowiak, P 702037-100/407 | 0.30 | 0.30 | 69.00 | MATTER NAME: Fee Application Matters/Objections 1 PREPARE NOTICE FOR PWC THIRTEENTH INTERIM FEE APPLICATION |
| 04/13/12 Fri | Ratkowiak, P 702037-100/408 | 0.10 | 0.10 | 23.00 | MATTER NAME: Fee Application Matters/Objections 1 EMAIL TO EPIQ RE: SERVICE OF PWC THIRTEENTH INTERIM FEE APPLICATION |
| 04/13/12 Fri | Ratkowiak, P 702037-100/409 | 0.10 | 0.10 | 23.00 | MATTER NAME: Fee Application Matters/Objections 1 EMAIL TO EPIQ RE: SERVICE OF SNR DENTON SECOND QUARTERLY FEE APPLICATION |
| 04/13/12 Fri | Ratkowiak, P 702037-100/410 | 0.10 | 0.10 | 23.00 | MATTER NAME: Fee Application Matters/Objections 1 EMAIL TO EPIQ RE: SERVICE OF SEYFARTH SHAW TENTH QUARTERLY FEE APPLICATION |
| 04/13/12 Fri | Ratkowiak, P 702037-100/411 | 0.10 | 0.10 | 23.00 | MATTER NAME: Fee Application Matters/Objections 1 EMAIL FROM AND TO A. SHEPRO RE: SEYFARTH SHAW TENTH QUARTERLY FEE APPLICATION |
| 04/13/12 Fri | Ratkowiak, P 702037-100/412 | 0.10 | 0.10 | 23.00 | MATTER NAME: Fee Application Matters/Objections 1 EMAIL FROM AND TO B. DUNN RE: LAZARD THIRTEENTH INTERIM FEE APPLICATION |
| 04/13/12 Fri | Ratkowiak, P 702037-180/916 | 0.10 | 0.10 | 23.00 | MATTER NAME: Retention Matters 1 EMAIL TO EPIQ RE: SERVICE OF NOTICE OF THIRTY-FIRST ORDINARY COURSE PROFESSIONALS SUPPLEMENT |

EXHIBIT I PAGE 30 of 58

EXHIBIT I
OTHER FIRMS' RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | DESCRIPTION |
|------|----------------|-------------|-------|------|-------------|
| 04/13/12 Fri | Ratkowiak, P 702037-180/917 | 0.10 | 0.10 | 23.00 | MATTER NAME: Retention Matters<br>1 UPDATE ORDINARY COURSE PROFESSIONALS CHART |
| 04/13/12 Fri | Ratkowiak, P 702037-180/919 | 0.10 | 0.10 | 23.00 | MATTER NAME: Retention Matters<br>1 EMAIL FROM AND TO B. MYRICK RE: NOTICE OF THIRTY-FIRST ORDINARY COURSE PROFESSIONALS SUPPLEMENT |
| 04/13/12 Fri | Ratkowiak, P 702037-180/920 | 0.20 | 0.20 | 46.00 | MATTER NAME: Retention Matters<br>1 PREPARE NOTICE OF THIRTY-FIRST ORDINARY COURSE PROFESSIONALS SUPPLEMENT |
| 04/13/12 Fri | Stickles, J 702037-100/353 | 0.10 | 0.10 | 59.50 | MATTER NAME: Fee Application Matters/Objections<br>1 REVIEW, REVISE AND EXECUTE NOTICE RE: APPLICATION OF WINSTEAD PC FOR ALLOWANCE AND PAYMENT OF COMPENSATION |
| 04/13/12 Fri | Stickles, J 702037-100/354 | 0.10 | 0.10 | 59.50 | MATTER NAME: Fee Application Matters/Objections<br>1 REVIEW AND EXECUTE NOTICE RE: SEVENTEENTH MONTHLY FEE APPLICATION OF JONES DAY FOR FILING AND SERVICE |
| 04/13/12 Fri | Stickles, J 702037-100/355 | 0.10 | 0.10 | 59.50 | MATTER NAME: Fee Application Matters/Objections<br>1 REVIEW AND EXECUTE NOTICE RE: LAZARD FRERES THIRTEENTH INTERIM FEE APPLICATION FOR FILING AND SERVICE |
| 04/13/12 Fri | Stickles, J 702037-100/356 | 0.10 | 0.10 | 59.50 | MATTER NAME: Fee Application Matters/Objections<br>1 REVIEW AND EXECUTE NOTICE RE: JENNER & BLOCK THIRTEENTH INTERIM FEE APPLICATION FOR FILING AND SERVICE |
| 04/13/12 Fri | Stickles, J 702037-100/357 | 0.10 | 0.10 | 59.50 | MATTER NAME: Fee Application Matters/Objections<br>1 REVIEW AND EXECUTE NOTICE RE: SEYFARTH SHAW TENTH QUARTERLY FEE APPLICATION FOR FILING AND SERVICE |
| 04/13/12 Fri | Stickles, J 702037-100/358 | 0.10 | 0.10 | 59.50 | MATTER NAME: Fee Application Matters/Objections<br>1 REVIEW AND EXECUTE NOTICE RE: SNR DENTON SECOND QUARTERLY FEE APPLICATION FOR FILING AND SERVICE |
| 04/13/12 Fri | Stickles, J 702037-100/359 | 0.10 | 0.10 | 59.50 | MATTER NAME: Fee Application Matters/Objections<br>1 REVIEW EMAILS FROM J. THEIL RE: STATUS OF ISSUING PRELIMINARY REPORTS |
| 04/13/12 Fri | Stickles, J 702037-100/360 | 0.10 | 0.10 | 59.50 | MATTER NAME: Fee Application Matters/Objections<br>1 REVIEW AND EXECUTE NOTICE RE: JONES DAY SIXTH INTERIM FEE APPLICATION FOR FILING AND SERVICE |
| 04/13/12 Fri | Stickles, J 702037-100/361 | 0.10 | 0.10 | 59.50 | MATTER NAME: Fee Application Matters/Objections<br>1 EMAIL TO BILLING PROFESSIONALS RE: DEADLINE TO RESPOND TO PRELIMINARY REPORTS |
| 04/13/12 Fri | Stickles, J 702037-100/362 | 0.10 | 0.10 | 59.50 | MATTER NAME: Fee Application Matters/Objections<br>1 CONFERENCE WITH AND REVIEW EMAIL FROM P. RATKOWIAK RE: PROPOSED FEE ORDER FOR EIGHTH INTERIM FEE PERIOD |

EXHIBIT I PAGE 31 of 58

EXHIBIT I
OTHER FIRMS' RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|---|---|---|---|---|---|---|
| 04/13/12 Fri | Stickles, J 702037-100/363 | 0.10 | 0.10 | 59.50 | 1 | MATTER NAME: Fee Application Matters/Objections REVIEW EMAIL FROM B. WHITTMAN RE: ALVAREZ & MARSAL INTERIM FEE APPLICATION |
| 04/13/12 Fri | Stickles, J 702037-100/364 | 0.10 | 0.10 | 59.50 | 1 | MATTER NAME: Fee Application Matters/Objections REVIEW AND EXECUTE NOTICE RE: SNR DENTON DECEMBER FEE APPLICATION FOR FILING AND SERVICE |
| 04/13/12 Fri | Stickles, J 702037-100/365 | 0.10 | 0.10 | 59.50 | 1 | MATTER NAME: Fee Application Matters/Objections REVIEW AND EXECUTE NOTICE RE: SNR DENTON JANUARY FEE APPLICATION FOR FILING AND SERVICE |
| 04/13/12 Fri | Stickles, J 702037-100/366 | 0.10 | 0.10 | 59.50 | 1 | MATTER NAME: Fee Application Matters/Objections REVIEW AND EXECUTE NOTICE RE: SNR DENTON FEBRUARY FEE APPLICATION FOR FILING AND SERVICE |
| 04/13/12 Fri | Stickles, J 702037-100/367 | 0.20 | 0.20 | 119.00 | 1 | MATTER NAME: Fee Application Matters/Objections CONFERENCE WITH J. LUDWIG RE: APRIL 16 HEARING PREPARATION AND STATUS OF FEE REPORTS |
| 04/13/12 Fri | Stickles, J 702037-100/368 | 0.10 | 0.10 | 59.50 | 1 | MATTER NAME: Fee Application Matters/Objections REVIEW EMAIL FROM B. MYRICK RE: WINSTEAD ORDINARY COURSE PROFESSIONAL FEE APPLICATION |
| 04/13/12 Fri | Stickles, J 702037-100/369 | 0.10 | 0.10 | 59.50 | 1 | MATTER NAME: Fee Application Matters/Objections CONFERENCE WITH P. RATKOWIAK RE: OBJECTION DEADLINE FOR WINSTEAD APPLICATION |
| 04/13/12 Fri | Stickles, J 702037-100/370 | 0.10 | 0.10 | 59.50 | 1 | MATTER NAME: Fee Application Matters/Objections REVIEW AND EXECUTE NOTICE RE: PWC THIRTEENTH INTERIM APPLICATION FOR COMPENSATION AND SERVICE |
| 04/13/12 Fri | Stickles, J 702037-100/371 | 0.10 | 0.10 | 59.50 | 1 | MATTER NAME: Fee Application Matters/Objections REVIEW AND EXECUTE NOTICE RE: ALVAREZ & MARSAL THIRTEENTH INTERIM APPLICATION FOR COMPENSATION FOR FILING AND SERVICE |
| 04/13/12 Fri | Stickles, J 702037-100/372 | 0.30 | 0.30 | 178.50 | 1 | MATTER NAME: Fee Application Matters/Objections REVIEW APPLICATION OF WINSTEAD PC FOR ALLOWANCE AND PAYMENT OF COMPENSATION |
| 04/13/12 Fri | Stickles, J 702037-180/914 | 0.10 | 0.10 | 59.50 | 1 | MATTER NAME: Retention Matters REVIEW EMAIL FROM B. MYRICK RE: ORDINARY COURSE PROFESSIONAL SUPPLEMENT |
| 04/13/12 Fri | Stickles, J 702037-180/915 | 0.10 | 0.10 | 59.50 | 1 | MATTER NAME: Retention Matters REVIEW AND EXECUTE NOTICE OF SUPPLEMENT TO ORDER AUTHORIZING THE DEBTORS TO RETAIN, EMPLOY, AND COMPENSATE ORDINARY COURSE PROFESSIONALS |
| 04/16/12 Mon | Ratkowiak, P 702037-100/413 | 0.10 | 0.10 | 23.00 | 1 | MATTER NAME: Fee Application Matters/Objections EMAIL TO BILLING PROFESSIONALS FOR EIGHTH INTERIM FEE PERIOD RE: DRAFT OMNIBUS FEE ORDER AND EXHIBIT A TO ORDER |

EXHIBIT I PAGE 32 of 58

EXHIBIT I
OTHER FIRMS' RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|---|---|---|---|---|---|---|
| 04/16/12 Mon | Ratkowiak, P 702037-100/418 | 0.10 | 0.10 | 23.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW DOCKETED FINAL REPORT FOR SITRICK FIRST INTERIM FEE APPLICATION |
| 04/16/12 Mon | Ratkowiak, P 702037-100/419 | 0.10 | 0.10 | 23.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVISE INDEX OF FEE APPLICATIONS FOR EIGHTH INTERIM FEE PERIOD |
| 04/16/12 Mon | Ratkowiak, P 702037-100/420 | 0.10 | 0.10 | 23.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVISE EXHIBIT A TO OMNIBUS FEE ORDER AND CUMULATIVE CHART OF FEES RE: FINAL REPORT FOR SITRICK FIRST INTERIM FEE APPLICATION |
| 04/16/12 Mon | Ratkowiak, P 702037-100/421 | 0.10 | 0.10 | 23.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EMAIL FROM AND TO J. THEIL RE: CORRECTION TO EXHIBIT A TO OMNIBUS FEE ORDER RE: CHADBOURNE EXPENSES |
| 04/16/12 Mon | Ratkowiak, P 702037-100/422 | 0.10 | 0.10 | 23.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVISE EXHIBIT A TO OMNIBUS FEE ORDER RE: CHADBOURNE EXPENSES |
| 04/16/12 Mon | Ratkowiak, P 702037-100/423 | 0.10 | 0.10 | 23.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW AND REVISE CONTACT INFORMATION FOR BILLING PROFESSIONALS RE: EIGHTH INTERIM FEE PERIOD |
| 04/16/12 Mon | Ratkowiak, P 702037-180/923 | 0.10 | 0.10 | 23.00 | 1 | MATTER NAME: Retention Matters<br>EMAIL FROM AND TO B. MYRICK RE: ORDINARY COURSE PROFESSIONALS AFFIDAVIT OF E. FAUGHNAN |
| 04/16/12 Mon | Ratkowiak, P 702037-180/924 | 0.10 | 0.10 | 23.00 | 1 | MATTER NAME: Retention Matters<br>EMAIL TO AND FROM K. STICKLES RE: APPROVAL TO FILE ORDINARY COURSE PROFESSIONALS AFFIDAVIT OF E. FAUGHNAN |
| 04/16/12 Mon | Ratkowiak, P 702037-180/925 | 0.30 | 0.30 | 69.00 | 1 | MATTER NAME: Retention Matters<br>EFILE ORDINARY COURSE PROFESSIONALS AFFIDAVIT OF E. FAUGHNAN |
| 04/16/12 Mon | Ratkowiak, P 702037-180/926 | 0.10 | 0.10 | 23.00 | 1 | MATTER NAME: Retention Matters<br>EMAIL TO EPIQ RE: SERVICE OF ORDINARY COURSE PROFESSIONALS AFFIDAVIT OF E. FAUGHNAN |
| 04/16/12 Mon | Ratkowiak, P 702037-40/56 | 0.20 | 0.20 | 46.00 | 1 | MATTER NAME: Case Administration<br>UPDATE CASE CALENDAR RE: OBJECTION DEADLINES FOR MULTIPLE INTERIM FEE APPLICATIONS |
| 04/16/12 Mon | Stickles, J 702037-100/414 | 0.10 | 0.10 | 59.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>CONFERENCE WITH P. RATKOWIAK RE: TRANSMITTAL OF REVISED PROPOSED OMNIBUS FEE ORDER TO BILLING PROFESSIONALS FOR REVIEW AND COMMENT |
| 04/16/12 Mon | Stickles, J 702037-100/415 | 0.10 | 0.10 | 59.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW EMAIL FROM J. THEIL RE: REVISION TO PROPOSED FEE ORDER AND CONFERENCE WITH P. RATKOWIAK RE: REVISION AND CIRCULATION OF PROPOSED DRAFT FEE ORDER |

EXHIBIT I PAGE 33 of 58

EXHIBIT I
OTHER FIRMS' RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|------|-----------------|-------------|-------|------|---|-------------|
| 04/16/12 Mon | Stickles, J 702037-100/416 | 0.10 | 0.10 | 59.50 | 1 | *MATTER NAME: Fee Application Matters/Objections* EMAIL EXCHANGE WITH A. GOLDFARB RE: RESPONSE TO FEE EXAMINER |
| 04/16/12 Mon | Stickles, J 702037-100/417 | 0.20 | 0.20 | 119.00 | 1 | *MATTER NAME: Fee Application Matters/Objections* REVIEW REVISED PROPOSED OMNIBUS FEE ORDER |
| 04/16/12 Mon | Stickles, J 702037-180/921 | 0.10 | 0.10 | 59.50 | 1 | *MATTER NAME: Retention Matters* REVIEW EMAIL FROM B. MYRICK RE: ORDINARY COURSE PROFESSIONAL AFFIDAVIT |
| 04/16/12 Mon | Stickles, J 702037-180/922 | 0.10 | 0.10 | 59.50 | 1 | *MATTER NAME: Retention Matters* REVIEW AFFIDAVIT OF ORDINARY COURSE PROFESSIONAL E. FAUGHNAN FOR FILING |
| 04/17/12 Tue | Ratkowiak, P 702037-100/424 | 0.30 | 0.30 | 69.00 | 1 | *MATTER NAME: Fee Application Matters/Objections* UPDATE CHART OF PROFESSIONAL FEES |
| 04/17/12 Tue | Ratkowiak, P 702037-100/428 | 0.10 | 0.10 | 23.00 | 1 | *MATTER NAME: Fee Application Matters/Objections* EMAIL FROM AND TO G. KOPACZ RE: MCDERMOTT FEBRUARY FEE APPLICATION |
| 04/17/12 Tue | Ratkowiak, P 702037-100/429 | 0.10 | 0.10 | 23.00 | 1 | *MATTER NAME: Fee Application Matters/Objections* EMAIL FROM AND TO K. TRAXLER RE: PAUL HASTINGS FINAL FEE APPLICATION |
| 04/17/12 Tue | Ratkowiak, P 702037-100/430 | 0.10 | 0.10 | 23.00 | 1 | *MATTER NAME: Fee Application Matters/Objections* EMAIL FROM S. FINSETH RE: APPROVAL OF PWC FIGURES ON OMNIBUS FEE ORDER |
| 04/17/12 Tue | Ratkowiak, P 702037-100/431 | 0.10 | 0.10 | 23.00 | 1 | *MATTER NAME: Fee Application Matters/Objections* EMAIL FROM K. TRAXLER RE: APPROVAL OF PAUL HASTINGS FIGURES ON OMNIBUS FEE ORDER |
| 04/17/12 Tue | Ratkowiak, P 702037-100/432 | 0.10 | 0.10 | 23.00 | 1 | *MATTER NAME: Fee Application Matters/Objections* EMAIL FROM L. SALCEDO RE: APPROVAL OF E&Y FIGURES ON OMNIBUS FEE ORDER |
| 04/17/12 Tue | Ratkowiak, P 702037-100/433 | 0.10 | 0.10 | 23.00 | 1 | *MATTER NAME: Fee Application Matters/Objections* EMAIL FROM H. LAMB RE: APPROVAL OF CHADBOURNE AND COMMITTEE MEMBERS FIGURES ON OMNIBUS FEE ORDER |
| 04/17/12 Tue | Ratkowiak, P 702037-100/434 | 0.10 | 0.10 | 23.00 | 1 | *MATTER NAME: Fee Application Matters/Objections* EMAIL FROM D. EGGERT RE: APPROVAL OF MERCER FIGURES ON OMNIBUS FEE ORDER |
| 04/17/12 Tue | Ratkowiak, P 702037-100/435 | 0.10 | 0.10 | 23.00 | 1 | *MATTER NAME: Fee Application Matters/Objections* EMAIL FROM A. GOLDFARB RE: APPROVAL OF ZUCKERMAN FIGURES ON OMNIBUS FEE ORDER |

EXHIBIT I PAGE 34 of 58

EXHIBIT I
OTHER FIRMS' RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|------|------------------|-------------|-------|------|---|-------------|
| 04/17/12 Tue | Ratkowiak, P 702037-100/436 | 0.10 | 0.10 | 23.00 | 1 | MATTER NAME: *Fee Application Matters/Objections* <br> EMAIL FROM C. MEAZELL RE: APPROVAL OF DOW LOHNES FIGURES ON OMNIBUS FEE ORDER |
| 04/17/12 Tue | Ratkowiak, P 702037-100/437 | 0.10 | 0.10 | 23.00 | 1 | MATTER NAME: *Fee Application Matters/Objections* <br> EMAIL FROM B. DUNN RE: APPROVAL OF LAZARD FIGURES ON OMNIBUS FEE ORDER |
| 04/17/12 Tue | Stickles, J 702037-100/425 | 0.10 | 0.10 | 59.50 | 1 | MATTER NAME: *Fee Application Matters/Objections* <br> REVIEW EMAIL FROM G. KOPACZ RE: MCDERMOTT WILL & EMERY FEBRUARY FEE APPLICATION |
| 04/17/12 Tue | Stickles, J 702037-100/426 | 0.10 | 0.10 | 59.50 | 1 | MATTER NAME: *Fee Application Matters/Objections* <br> REVIEW EMAIL FROM AND EMAIL TO B. DUNN RE: FEE ORDER |
| 04/17/12 Tue | Stickles, J 702037-100/427 | 0.10 | 0.10 | 59.50 | 1 | MATTER NAME: *Fee Application Matters/Objections* <br> REVIEW EMAIL FROM AND TO K. TRAXLER RE: FEE ORDER |
| 04/18/12 Wed | Ratkowiak, P 702037-100/438 | 0.10 | 0.10 | 23.00 | 1 | MATTER NAME: *Fee Application Matters/Objections* <br> REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: MCDERMOTT JANUARY FEE APPLICATION |
| 04/18/12 Wed | Ratkowiak, P 702037-100/447 | 0.10 | 0.10 | 23.00 | 1 | MATTER NAME: *Fee Application Matters/Objections* <br> REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: DAVIS WRIGHT NOVEMBER 2011 FEE APPLICATION |
| 04/18/12 Wed | Ratkowiak, P 702037-100/448 | 0.20 | 0.20 | 46.00 | 1 | MATTER NAME: *Fee Application Matters/Objections* <br> EFILE CERTIFICATION OF NO OBJECTION RE: DAVIS WRIGHT NOVEMBER 2011 FEE APPLICATION |
| 04/18/12 Wed | Ratkowiak, P 702037-100/449 | 0.20 | 0.20 | 46.00 | 1 | MATTER NAME: *Fee Application Matters/Objections* <br> UPDATE CHART OF PROFESSIONAL FEES |
| 04/18/12 Wed | Ratkowiak, P 702037-100/450 | 0.70 | 0.70 | 161.00 | 1 | MATTER NAME: *Fee Application Matters/Objections* <br> REVIEW AND REVISE FEE BINDERS (8 VOLUMES) FOR APRIL 25, 2012 FEE HEARING IN COMPLIANCE WITH CHAMBERS PROCEDURES |
| 04/18/12 Wed | Ratkowiak, P 702037-100/451 | 0.30 | 0.30 | 69.00 | 1 | MATTER NAME: *Fee Application Matters/Objections* <br> PREPARE NOTICE OF PAUL HASTINGS MONTHLY AND FINAL FEE APPLICATION |
| 04/18/12 Wed | Ratkowiak, P 702037-100/452 | 0.40 | 0.40 | 92.00 | 1 | MATTER NAME: *Fee Application Matters/Objections* <br> EFILE AND COORDINATE SERVICE OF PAUL HASTINGS MONTHLY AND FINAL FEE APPLICATION |
| 04/18/12 Wed | Ratkowiak, P 702037-100/453 | 0.30 | 0.30 | 69.00 | 1 | MATTER NAME: *Fee Application Matters/Objections* <br> PREPARE NOTICE OF MCDERMOTT FEBRUARY FEE APPLICATION |

EXHIBIT I PAGE 35 of 58

EXHIBIT I
OTHER FIRMS' RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|------|-----------------|-------------|-------|------|---|-------------|
| 04/18/12 Wed | Ratkowiak, P 702037-100/454 | 0.40 | 0.40 | 92.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>EFILE AND COORDINATE SERVICE OF MCDERMOTT FEBRUARY FEE APPLICATION |
| 04/18/12 Wed | Stickles, J 702037-100/439 | 0.10 | 0.10 | 59.50 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>CONFERENCE WITH P. RATKOWIAK RE: FEE HEARING |
| 04/18/12 Wed | Stickles, J 702037-100/440 | 0.10 | 0.10 | 59.50 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>REVIEW AND EXECUTE NOTICE RE: MWE FEBRUARY FEE APPLICATION |
| 04/18/12 Wed | Stickles, J 702037-100/441 | 0.10 | 0.10 | 59.50 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>REVIEW AND EXECUTE NOTICE RE: PAUL HASTINGS TWENTY-FIRST MONTHLY FEE APPLICATION |
| 04/18/12 Wed | Stickles, J 702037-100/442 | 0.10 | 0.10 | 59.50 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>REVIEW AND EXECUTE DWT NOVEMBER FEE APPLICATION |
| 04/18/12 Wed | Stickles, J 702037-100/443 | 0.40 | 0.40 | 238.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>REVIEW DRAFT PROPOSED FEE ORDER |
| 04/19/12 Thu | Pernick, N 702037-100/456 | 0.10 | 0.10 | 75.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>REVIEW P. RATKOWIAK 4/16 EMAIL RE: PROPOSED ORDER FOR EIGHTH INTERIM FEE PERIOD |
| 04/19/12 Thu | Ratkowiak, P 702037-100/455 | 0.10 | 0.10 | 23.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>TELEPHONE FROM K. STICKLES AND REVISE EXHIBIT A TO OMNIBUS FEE ORDER |
| 04/19/12 Thu | Ratkowiak, P 702037-100/459 | 0.20 | 0.20 | 46.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>EFILE CERTIFICATION OF NO OBJECTION RE: MCDERMOTT JANUARY FEE APPLICATION |
| 04/19/12 Thu | Ratkowiak, P 702037-100/460 | 0.20 | 0.20 | 46.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>UPDATE CHART OF PROFESSIONAL FEES |
| 04/19/12 Thu | Ratkowiak, P 702037-100/461 | 0.10 | 0.10 | 23.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>EMAIL FROM AND TO G. KOPACZ RE: CERTIFICATION OF NO OBJECTION FOR MCDERMOTT JANUARY FEE APPLICATION |
| 04/19/12 Thu | Stickles, J 702037-100/457 | 0.10 | 0.10 | 59.50 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>REVIEW AND REVISE PROPOSED CERTIFICATION RE: FEES |
| 04/19/12 Thu | Stickles, J 702037-100/458 | 0.20 | 0.20 | 119.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>REVIEW OMNIBUS FEE ORDER AND EXHIBIT |

EXHIBIT I PAGE 36 of 58

EXHIBIT I
OTHER FIRMS' RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|------|-----------------|-------------|-------|------|---|-------------|
| 04/20/12 Fri | Ratkowiak, P 702037-100/462 | 0.30 | 0.30 | 69.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>PREPARE EXHIBIT A TO OMNIBUS FEE ORDER RE: FINAL FEE APPLICATIONS |
| 04/20/12 Fri | Ratkowiak, P 702037-100/463 | 0.20 | 0.20 | 46.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVISE EXHIBIT A TO OMNIBUS FEE ORDER RE: EIGHTH INTERIM FEE PERIOD |
| 04/20/12 Fri | Ratkowiak, P 702037-100/464 | 0.10 | 0.10 | 23.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW AND REVISE OMNIBUS FEE ORDER RE: EIGHTH INTERIM FEE PERIOD |
| 04/23/12 Mon | Ratkowiak, P 702037-100/473 | 0.10 | 0.10 | 23.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EMAIL TO AND FROM K. STICKLES RE: APPROVAL TO FILE CERTIFICATION OF COUNSEL AND ORDER RE: EIGHTH INTERIM FEE PERIOD |
| 04/23/12 Mon | Ratkowiak, P 702037-100/474 | 0.10 | 0.10 | 23.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EMAIL FROM AND TO K. STICKLES AND REVISE EXHIBIT A TO OMNIBUS FEE ORDER RE: EIGHTH INTERIM FEE PERIOD |
| 04/23/12 Mon | Ratkowiak, P 702037-100/475 | 0.40 | 0.40 | 92.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EFILE AND COORDINATE SERVICE OF CERTIFICATION OF COUNSEL AND OMNIBUS FEE ORDER RE: EIGHTH INTERIM FEE PERIOD |
| 04/23/12 Mon | Ratkowiak, P 702037-100/476 | 0.10 | 0.10 | 23.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EMAIL FROM AND TO G. PASQUALE RE: CERTIFICATION OF NO OBJECTION FOR DAVIS WRIGHT FOURTH QUARTERLY FEE APPLICATION AND NOVEMBER 2011 MONTHLY FEE APPLICATION |
| 04/23/12 Mon | Ratkowiak, P 702037-100/477 | 0.20 | 0.20 | 46.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>UPDATE CHART OF PROFESSIONAL FEES |
| 04/23/12 Mon | Stickles, J 702037-100/466 | 0.10 | 0.10 | 59.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EMAIL TO P. RATKOWIAK RE: REVISION TO EXHIBIT A TO PROPOSED FEE ORDER |
| 04/23/12 Mon | Stickles, J 702037-100/470 | 0.10 | 0.10 | 59.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW EMAILS FROM R. VINSON RE: SNR DENTON FEE APPLICATIONS |
| 04/23/12 Mon | Stickles, J 702037-100/471 | 0.10 | 0.10 | 59.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EMAIL FROM R. VINSON RE: SNR DENTON FEE APPLICATIONS |
| 04/23/12 Mon | Stickles, J 702037-100/472 | 0.10 | 0.10 | 59.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EMAIL FROM P. RATKOWIAK RE: CERTIFICATION RE: OMNIBUS FEE ORDER FOR THE EIGHTH INTERIM FEE PERIOD |
| 04/24/12 Tue | Ratkowiak, P 702037-100/479 | 0.20 | 0.20 | 46.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW DOCKETED OMNIBUS FEE ORDER AND COORDINATE SERVICE WITH EPIQ |

EXHIBIT I PAGE 37 of 58

EXHIBIT I

OTHER FIRMS' RETENTION/COMPENSATION

Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|------|-----------------|-------------|-------|------|---|-------------|
| 04/24/12 Tue | Ratkowiak, P 702037-100/481 | 0.10 | 0.10 | 23.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EMAIL FROM K. STICKLES RE: SIGNED OMNIBUS FEE ORDER |
| 04/24/12 Tue | Ratkowiak, P 702037-40/68 | 0.10 | 0.10 | 23.00 | 1 | MATTER NAME: Case Administration<br>UPDATE SCHEDULE OF OMNIBUS HEARINGS AND DEADLINES |
| 04/24/12 Tue | Stickles, J 702037-100/480 | 0.20 | 0.20 | 119.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EMAIL EXCHANGE WITH D. DANNENBERG RE: FILING OF COMBINED MONTHLY FEE APPLICATION |
| 04/25/12 Wed | Ratkowiak, P 702037-100/488 | 0.20 | 0.20 | 46.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EMAIL EXCHANGE WITH J. LUDWIG RE: SIDLEY FEBRUARY FEE APPLICATION |
| 04/25/12 Wed | Ratkowiak, P 702037-100/489 | 0.30 | 0.30 | 69.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>PREPARE NOTICE OF SIDLEY FEBRUARY FEE APPLICATION |
| 04/25/12 Wed | Ratkowiak, P 702037-100/490 | 0.40 | 0.40 | 92.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EFILE AND COORDINATE SERVICE OF SIDLEY FEBRUARY FEE APPLICATION |
| 04/25/12 Wed | Ratkowiak, P 702037-100/491 | 0.20 | 0.20 | 46.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>UPDATE CHART OF PROFESSIONAL FEES |
| 04/25/12 Wed | Ratkowiak, P 702037-100/492 | 0.30 | 0.30 | 69.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>PREPARE AND EFILE CERTIFICATION OF NO OBJECTION RE: PWC JANUARY - FEBRUARY FEE APPLICATION |
| 04/25/12 Wed | Stickles, J 702037-100/482 | 0.10 | 0.10 | 59.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW EMAILS FROM J. LUDWIG RE: SIDLEY 38TH FEE APPLICATION |
| 04/25/12 Wed | Stickles, J 702037-100/483 | 0.20 | 0.20 | 119.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW SIDLEY THIRTY-EIGHTH FEE APPLICATION FOR FILING AND EXECUTE NOTICE OF APPLICATION |
| 04/25/12 Wed | Stickles, J 702037-100/485 | 0.10 | 0.10 | 59.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW AND EXECUTE CERTIFICATION RE: PWC FEE APPLICATION |
| 04/26/12 Thu | Ratkowiak, P 702037-100/494 | 0.40 | 0.40 | 92.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EFILE AND COORDINATE SERVICE OF NOTICE OF HEARING RE: NINTH AND TENTH INTERIM FEE PERIODS |
| 04/26/12 Thu | Ratkowiak, P 702037-100/498 | 0.30 | 0.30 | 69.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVISE INDEX RE: NINTH INTERIM FEE PERIOD |

EXHIBIT I PAGE 38 of 58

EXHIBIT I
OTHER FIRMS' RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | DESCRIPTION |
|---|---|---|---|---|---|
| 04/26/12 Thu | Ratkowiak, P 702037-100/499 | 0.20 | 0.20 | 46.00 | MATTER NAME: *Fee Application Matters/Objections* <br> 1 UPDATE CHART OF PROFESSIONAL FEES |
| 04/26/12 Thu | Ratkowiak, P 702037-100/500 | 0.40 | 0.40 | 92.00 | MATTER NAME: *Fee Application Matters/Objections* <br> 1 PREPARE AND EFILE CERTIFICATION OF NO OBJECTION RE: LEVINE SULLIVAN FEBRUARY FEE APPLICATION |
| 04/26/12 Thu | Ratkowiak, P 702037-100/501 | 0.30 | 0.30 | 69.00 | MATTER NAME: *Fee Application Matters/Objections* <br> 1 PREPARE NOTICE OF HEARING RE: NINTH AND TENTH INTERIM FEE PERIODS |
| 04/26/12 Thu | Stickles, J 702037-100/495 | 0.10 | 0.10 | 59.50 | MATTER NAME: *Fee Application Matters/Objections* <br> 1 REVIEW AND EXECUTE CERTIFICATION RE: LEVINE SULLIVAN FEE APPLICATION FOR FILING |
| 04/26/12 Thu | Stickles, J 702037-100/496 | 0.10 | 0.10 | 59.50 | MATTER NAME: *Fee Application Matters/Objections* <br> 1 REVIEW AND EXECUTE NOTICE OF FEE HEARING FOR NINTH AND TENTH INTERIM FEE PERIOD |
| 04/27/12 Fri | Ratkowiak, P 702037-100/504 | 0.10 | 0.10 | 23.00 | MATTER NAME: *Fee Application Matters/Objections* <br> 1 EMAIL FROM AND TO S. JONES RE: LEVINE SULLIVAN CERTIFICATION OF NO OBJECTION FOR FEBRUARY FEE APPLICATION |
| 04/27/12 Fri | Ratkowiak, P 702037-100/509 | 0.10 | 0.10 | 23.00 | MATTER NAME: *Fee Application Matters/Objections* <br> 1 REVIEW DOCKETED FEE AUDITORS REPORT FOR JENNER NINTH QUARTERLY APPLICATION |
| 04/27/12 Fri | Ratkowiak, P 702037-100/510 | 0.10 | 0.10 | 23.00 | MATTER NAME: *Fee Application Matters/Objections* <br> 1 REVIEW DOCKETED FEE AUDITOR REPORT FOR PWC NINTH INTERIM FEE APPLICATION |
| 04/27/12 Fri | Ratkowiak, P 702037-100/511 | 0.30 | 0.30 | 69.00 | MATTER NAME: *Fee Application Matters/Objections* <br> 1 PREPARE AND EFILE CERTIFICATION OF NO OBJECTION RE: LAZARD FEBRUARY FEE APPLICATION |
| 04/27/12 Fri | Ratkowiak, P 702037-100/512 | 0.10 | 0.10 | 23.00 | MATTER NAME: *Fee Application Matters/Objections* <br> 1 EMAIL FROM AND TO S. JONES RE: LEVINE SULLIVAN MARCH FEE APPLICATION |
| 04/27/12 Fri | Ratkowiak, P 702037-100/513 | 0.30 | 0.30 | 69.00 | MATTER NAME: *Fee Application Matters/Objections* <br> 1 PREPARE NOTICE FOR LEVINE SULLIVAN MARCH FEE APPLICATION |
| 04/27/12 Fri | Ratkowiak, P 702037-100/514 | 0.40 | 0.40 | 92.00 | MATTER NAME: *Fee Application Matters/Objections* <br> 1 EFILE AND COORDINATE SERVICE OF LEVINE SULLIVAN MARCH FEE APPLICATION |
| 04/27/12 Fri | Ratkowiak, P 702037-100/515 | 0.10 | 0.10 | 23.00 | MATTER NAME: *Fee Application Matters/Objections* <br> 1 REVIEW DOCKETED FEE AUDITORS REPORT FOR ERNST & YOUNG SEVENTH QUARTERLY FEE APPLICATION |

EXHIBIT I PAGE 39 of 58

EXHIBIT I
OTHER FIRMS' RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|------|-----------------|-------------|-------|------|---|-------------|
| 04/27/12 Fri | Ratkowiak, P 702037-100/516 | 0.10 | 0.10 | 23.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW DOCKETED FEE AUDITORS REPORT FOR LEVINE SULLIVAN THIRD QUARTERLY FEE APPLICATION |
| 04/27/12 Fri | Ratkowiak, P 702037-100/517 | 0.10 | 0.10 | 23.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW DOCKETED FEE AUDITORS REPORT FOR DOW LOHNES SEVENTH INTERIM FEE APPLICATION |
| 04/27/12 Fri | Ratkowiak, P 702037-100/518 | 0.30 | 0.30 | 69.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>UPDATE CHART OF PROFESSIONAL FEES |
| 04/27/12 Fri | Stickles, J 702037-100/502 | 0.20 | 0.20 | 119.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>CONFERENCE WITH P. RATKOWIAK RE: JULY FEE HEARING AND PREPARATION OF DOCUMENTS FOR TRANSMITTAL TO CHAMBERS AND DEADLINES |
| 04/27/12 Fri | Stickles, J 702037-100/503 | 0.10 | 0.10 | 59.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW AND EXECUTE CERTIFICATION RE: THIRTY-THIRD MONTHLY APPLICATION OF LAZARD FRERES & CO. LLC FOR FILING |
| 04/27/12 Fri | Stickles, J 702037-100/505 | 2.30 | 2.30 | 1,368.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>PREPARE RESPONSE TO FEE EXAMINER FOR TENTH INTERIM PERIOD (IN PART) |
| 04/27/12 Fri | Stickles, J 702037-100/507 | 0.10 | 0.10 | 59.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW EMAIL FROM S. JONES AND P. RATKOWIAK RE: LEVINE 20TH MONTHLY FEE APPLICATION |
| 04/27/12 Fri | Stickles, J 702037-100/508 | 0.10 | 0.10 | 59.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW AND EXECUTE NOTICE RE: LEVINE 20TH MONTHLY FEE APPLICATION |
| 04/30/12 Mon | Ratkowiak, P 702037-100/522 | 0.70 | 0.70 | 161.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>PREPARE CUMULATIVE CHART OF FEES AND EXPENSES FOR ALL BILLING PROFESSIONALS THROUGH NINTH INTERIM FEE PERIOD |
| 04/30/12 Mon | Ratkowiak, P 702037-100/523 | 0.20 | 0.20 | 46.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>PREPARE PROPOSED OMNIBUS FEE ORDER RE: NINTH INTERIM FEE PERIOD |
| 04/30/12 Mon | Ratkowiak, P 702037-100/524 | 0.40 | 0.40 | 92.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>PREPARE CERTIFICATION OF COUNSEL RE: PROPOSED OMNIBUS FEE ORDER RE: NINTH INTERIM FEE PERIOD |
| 04/30/12 Mon | Ratkowiak, P 702037-100/525 | 1.10 | 1.10 | 253.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>PREPARE EXHIBIT A TO PROPOSED OMNIBUS FEE ORDER RE: NINTH INTERIM FEE PERIOD |
| 04/30/12 Mon | Ratkowiak, P 702037-100/526 | 0.30 | 0.30 | 69.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>UPDATE CHART OF PROFESSIONAL FEES |

EXHIBIT I PAGE 40 of 58

EXHIBIT I
OTHER FIRMS' RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|------|-----------------|-------------|-------|------|---|-------------|
| 04/30/12 Mon | Ratkowiak, P 702037-100/527 | 0.10 | 0.10 | 23.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW FEE AUDITOR REPORT FOR LAZARD NINTH INTERIM FEE APPLICATION |
| 04/30/12 Mon | Ratkowiak, P 702037-100/528 | 0.60 | 0.60 | 138.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW AND REVISE INDEX OF FEE APPLICATIONS FOR NINTH INTERIM FEE PERIOD |
| 04/30/12 Mon | Stickles, J 702037-100/520 | 0.10 | 0.10 | 59.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EMAIL EXCHANGE WITH N. HAZAN RE: FEE EXAMINER PRELIMINARY REPORT FOR TENTH INTERIM PERIOD |
| 04/30/12 Mon | Stickles, J 702037-100/521 | 0.10 | 0.10 | 59.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EMAIL TO BILLING PROFESSIONALS RE: DEADLINE FOR RESPONDING TO FEE EXAMINER PRELIMINARY REPORTS FOR NINTH INTERIM PERIOD |
| 05/01/12 Tue | Ratkowiak, P 702209-100/196 | 0.20 | 0.20 | 46.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>UPDATE CHART OF PROFESSIONAL FEES |
| 05/01/12 Tue | Ratkowiak, P 702209-180/875 | 0.10 | 0.10 | 23.00 | 1 | MATTER NAME: Retention Matters<br>UPDATE ORDINARY COURSE PROFESSIONALS CHART |
| 05/01/12 Tue | Ratkowiak, P 702209-180/876 | 0.10 | 0.10 | 23.00 | 1 | MATTER NAME: Retention Matters<br>EMAIL FROM AND TO B. MYRICK RE: THIRTY-SECOND ORDINARY COURSE PROFESSIONALS SUPPLEMENT |
| 05/01/12 Tue | Ratkowiak, P 702209-180/877 | 0.20 | 0.20 | 46.00 | 1 | MATTER NAME: Retention Matters<br>PREPARE NOTICE OF THIRTY-SECOND ORDINARY COURSE PROFESSIONALS SUPPLEMENT |
| 05/01/12 Tue | Ratkowiak, P 702209-180/878 | 0.40 | 0.40 | 92.00 | 1 | MATTER NAME: Retention Matters<br>EFILE AND COORDINATE SERVICE OF NOTICE OF THIRTY-SECOND ORDINARY COURSE PROFESSIONALS SUPPLEMENT |
| 05/01/12 Tue | Stickles, J 702209-100/194 | 2.70 | 2.70 | 1,606.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>RESEARCH AND PREPARE, IN PART, RESPONSE TO TENTH INTERIM FEE REPORT |
| 05/01/12 Tue | Stickles, J 702209-100/195 | 0.20 | 0.20 | 119.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW EMAIL FROM AND EMAIL TO J. THEIL RE: STATUS OF ISSUANCE OF PRELIMINARY REPORTS FOR TENTH INTERIM FEE PERIOD |
| 05/01/12 Tue | Stickles, J 702209-180/873 | 0.10 | 0.10 | 59.50 | 1 | MATTER NAME: Retention Matters<br>REVIEW EMAIL FROM B. MYRICK RE: THIRTY-SECOND OCP SUPPLEMENT |
| 05/01/12 Tue | Stickles, J 702209-180/874 | 0.10 | 0.10 | 59.50 | 1 | MATTER NAME: Retention Matters<br>REVIEW AND EXECUTE THIRTY-SECOND OCP SUPPLEMENT FOR FILING AND SERVICE |

EXHIBIT I PAGE 41 of 58

EXHIBIT I
OTHER FIRMS' RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|------|-----------------|-------------|-------|------|---|-------------|
| 05/02/12 Wed | Ratkowiak, P 702209-100/199 | 0.30 | 0.30 | 69.00 | 1 | MATTER NAME: Fee Application Matters/Objections REVISE INDEX FOR FEE BINDERS RE: TENTH INTERIM FEE PERIOD |
| 05/02/12 Wed | Ratkowiak, P 702209-100/201 | 0.20 | 0.20 | 46.00 | 1 | MATTER NAME: Fee Application Matters/Objections UPDATE CHART OF PROFESSIONAL FEES |
| 05/02/12 Wed | Ratkowiak, P 702209-100/202 | 0.30 | 0.30 | 69.00 | 1 | MATTER NAME: Fee Application Matters/Objections PREPARE AND EFILE CERTIFICATION OF NO OBJECTION RE: SEYFARTH JANUARY FEE APPLICATION |
| 05/02/12 Wed | Ratkowiak, P 702209-100/203 | 0.30 | 0.30 | 69.00 | 1 | MATTER NAME: Fee Application Matters/Objections PREPARE AND EFILE CERTIFICATION OF NO OBJECTION RE: SEYFARTH FEBRUARY FEE APPLICATION |
| 05/02/12 Wed | Ratkowiak, P 702209-100/204 | 0.30 | 0.30 | 69.00 | 1 | MATTER NAME: Fee Application Matters/Objections PREPARE AND EFILE CERTIFICATION OF NO OBJECTION RE: DOW LOHNES DECEMBER FEE APPLICATION |
| 05/02/12 Wed | Ratkowiak, P 702209-100/205 | 0.10 | 0.10 | 23.00 | 1 | MATTER NAME: Fee Application Matters/Objections REVIEW FEE AUDITORS REPORT FOR DOW LOHNES EIGHTH INTERIM FEE APPLICATION |
| 05/02/12 Wed | Stickles, J 702209-100/197 | 0.10 | 0.10 | 59.50 | 1 | MATTER NAME: Fee Application Matters/Objections REVIEW AND EXECUTE CERTIFICATE OF NO OBJECTION RE: TWENTY-EIGHTH MONTHLY FEE APPLICATION OF SEYFARTH SHAW LLP |
| 05/02/12 Wed | Stickles, J 702209-100/198 | 0.10 | 0.10 | 59.50 | 1 | MATTER NAME: Fee Application Matters/Objections REVIEW AND EXECUTE CERTIFICATE OF NO OBJECTION RE: DECEMBER MONTHLY FEE APPLICATION OF DAVIS WRIGHT TREMAINE LLP |
| 05/02/12 Wed | Stickles, J 702209-100/200 | 0.10 | 0.10 | 59.50 | 1 | MATTER NAME: Fee Application Matters/Objections REVIEW AND EXECUTE CERTIFICATE OF NO OBJECTION RE: TWENTY-NINTH MONTHLY FEE APPLICATION OF SEYFARTH SHAW LLP |
| 05/03/12 Thu | Ratkowiak, P 702209-100/207 | 0.30 | 0.30 | 69.00 | 1 | MATTER NAME: Fee Application Matters/Objections PREPARE AND EFILE CERTIFICATION OF NO OBJECTION RE: DOW LOHNES JANUARY FEE APPLICATION |
| 05/03/12 Thu | Ratkowiak, P 702209-100/210 | 0.20 | 0.20 | 46.00 | 1 | MATTER NAME: Fee Application Matters/Objections UPDATE CHART OF PROFESSIONAL FEES |
| 05/03/12 Thu | Ratkowiak, P 702209-100/211 | 0.30 | 0.30 | 69.00 | 1 | MATTER NAME: Fee Application Matters/Objections PREPARE AND EFILE CERTIFICATION OF NO OBJECTION RE: ALVAREZ FEBRUARY FEE APPLICATION |
| 05/03/12 Thu | Ratkowiak, P 702209-100/212 | 0.30 | 0.30 | 69.00 | 1 | MATTER NAME: Fee Application Matters/Objections PREPARE AND EFILE CERTIFICATION OF NO OBJECTION RE: DOW LOHNES FEBRUARY FEE APPLICATION |

EXHIBIT I PAGE 42 of 58

EXHIBIT I
OTHER FIRMS' RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | DESCRIPTION |
|------|-----------------|-------------|-------|------|-------------|
| 05/03/12 Thu | Stickles, J 702209-100/206 | 0.10 | 0.10 | 59.50 | MATTER NAME: Fee Application Matters/Objections<br>1 REVIEW AND EXECUTE CERTIFICATION RE: DOW LOHNES THIRTY-SECOND FEE APPLICATION |
| 05/03/12 Thu | Stickles, J 702209-100/208 | 0.10 | 0.10 | 59.50 | MATTER NAME: Fee Application Matters/Objections<br>1 REVIEW AND EXECUTE CERTIFICATION RE: DOW LOHNES THIRTY-THIRD FEE APPLICATION |
| 05/03/12 Thu | Stickles, J 702209-100/209 | 0.10 | 0.10 | 59.50 | MATTER NAME: Fee Application Matters/Objections<br>1 REVIEW AND EXECUTE CERTIFICATION RE: A&M THIRTY-EIGHTH FEE APPLICATION |
| 05/04/12 Fri | Ratkowiak, P 702209-100/213 | 0.20 | 0.20 | 46.00 | MATTER NAME: Fee Application Matters/Objections<br>1 UPDATE CHART OF PROFESSIONAL FEES |
| 05/04/12 Fri | Ratkowiak, P 702209-100/219 | 0.30 | 0.30 | 69.00 | MATTER NAME: Fee Application Matters/Objections<br>1 PREPARE AND EFILE CERTIFICATION OF NO OBJECTION RE: JENNER DECEMBER - FEBRUARY MONTHLY FEE APPLICATION |
| 05/04/12 Fri | Ratkowiak, P 702209-100/220 | 0.30 | 0.30 | 69.00 | MATTER NAME: Fee Application Matters/Objections<br>1 PREPARE AND EFILE CERTIFICATION OF NO OBJECTION RE: DOW LOHNES ELEVENTH INTERIM FEE APPLICATION |
| 05/04/12 Fri | Ratkowiak, P 702209-100/221 | 0.30 | 0.30 | 69.00 | MATTER NAME: Fee Application Matters/Objections<br>1 PREPARE AND EFILE CERTIFICATION OF NO OBJECTION RE: LEVINE SULLIVAN THIRTEENTH QUARTERLY FEE APPLICATION |
| 05/04/12 Fri | Stickles, J 702209-100/214 | 0.10 | 0.10 | 59.50 | MATTER NAME: Fee Application Matters/Objections<br>1 RESEARCH NOTES AND EMAIL TO J. THEIL RE: NOVACK RESPONSE TO FEE EXAMINER |
| 05/04/12 Fri | Stickles, J 702209-100/215 | 0.10 | 0.10 | 59.50 | MATTER NAME: Fee Application Matters/Objections<br>1 REVIEW AND EXECUTE CERTIFICATION RE: JENNER DECEMBER FEE APPLICATION |
| 05/04/12 Fri | Stickles, J 702209-100/216 | 0.10 | 0.10 | 59.50 | MATTER NAME: Fee Application Matters/Objections<br>1 REVIEW AND EXECUTE CERTIFICATION RE: DOW LOHNES 11TH INTERIM FEE APPLICATION |
| 05/04/12 Fri | Stickles, J 702209-100/217 | 0.10 | 0.10 | 59.50 | MATTER NAME: Fee Application Matters/Objections<br>1 REVIEW AND EXECUTE CERTIFICATION RE: LEVINE SULLIVAN QUARTERLY FEE APPLICATION |
| 05/04/12 Fri | Stickles, J 702209-100/218 | 0.10 | 0.10 | 59.50 | MATTER NAME: Fee Application Matters/Objections<br>1 REVIEW EMAILS FROM J. THEIL RE: STATUS OF RESPONSES TO PRELIMINARY REPORTS FOR THE 9TH INTERIM FEE PERIOD |
| 05/04/12 Fri | Stickles, J 702209-180/879 | 0.10 | 0.10 | 59.50 | MATTER NAME: Retention Matters<br>1 REVIEW MESSAGE FROM AND VOICEMAIL TO J. YOUNG RE: OCP RETENTION |

EXHIBIT I PAGE 43 of 58

EXHIBIT I
OTHER FIRMS' RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|---|---|---|---|---|---|---|
| 05/07/12 Mon | Ratkowiak, P 702209-100/223 | 0.10 | 0.10 | 23.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>EMAIL FROM AND TO S. JONES RE: CERTIFICATION OF NO OBJECTION FOR LEVINE SULLIVAN SEVENTH QUARTERLY FEE APPLICATION |
| 05/07/12 Mon | Ratkowiak, P 702209-100/235 | 0.10 | 0.10 | 23.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>REVIEW DOCKETED FEE AUDITORS REPORT FOR NOVACK AND MACEY SECOND INTERIM FEE APPLICATION |
| 05/07/12 Mon | Ratkowiak, P 702209-100/236 | 0.10 | 0.10 | 23.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>UPDATE INDEX RE: FEE HEARING ON NINTH INTERIM FEE PERIOD AND EXHIBIT A TO OMNIBUS FEE ORDER RE: FIGURES FOR NOVACK AND MACEY |
| 05/07/12 Mon | Ratkowiak, P 702209-100/237 | 0.30 | 0.30 | 69.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>PREPARE AND EFILE CERTIFICATION OF NO OBJECTION RE: PWC THIRTEENTH INTERIM FEE APPLICATION |
| 05/07/12 Mon | Ratkowiak, P 702209-100/238 | 0.30 | 0.30 | 69.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>PREPARE AND EFILE CERTIFICATION OF NO OBJECTION RE: ALVAREZ THIRTEENTH INTERIM FEE APPLICATION |
| 05/07/12 Mon | Ratkowiak, P 702209-100/239 | 0.30 | 0.30 | 69.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>PREPARE AND EFILE CERTIFICATION OF NO OBJECTION RE: SNR DENTON DECEMBER FEE APPLICATION |
| 05/07/12 Mon | Ratkowiak, P 702209-100/240 | 0.30 | 0.30 | 69.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>PREPARE AND EFILE CERTIFICATION OF NO OBJECTION RE: SNR DENTON JANUARY FEE APPLICATION |
| 05/07/12 Mon | Ratkowiak, P 702209-100/241 | 0.30 | 0.30 | 69.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>PREPARE AND EFILE CERTIFICATION OF NO OBJECTION RE: SNR DENTON FEBRUARY FEE APPLICATION |
| 05/07/12 Mon | Ratkowiak, P 702209-100/242 | 0.30 | 0.30 | 69.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>PREPARE AND EFILE CERTIFICATION OF NO OBJECTION RE: WINSTEAD ORDINARY COURSE PROFESSIONALS FEE APPLICATION |
| 05/07/12 Mon | Ratkowiak, P 702209-100/243 | 0.30 | 0.30 | 69.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>PREPARE AND EFILE CERTIFICATION OF NO OBJECTION RE: LAZARD THIRTEENTH INTERIM FEE APPLICATION |
| 05/07/12 Mon | Ratkowiak, P 702209-100/244 | 0.30 | 0.30 | 69.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>PREPARE AND EFILE CERTIFICATION OF NO OBJECTION RE: JENNER THIRTEENTH QUARTERLY FEE APPLICATION |
| 05/07/12 Mon | Ratkowiak, P 702209-100/245 | 0.30 | 0.30 | 69.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>PREPARE AND EFILE CERTIFICATION OF NO OBJECTION RE: SEYFARTH TENTH QUARTERLY FEE APPLICATION |
| 05/07/12 Mon | Ratkowiak, P 702209-100/246 | 0.30 | 0.30 | 69.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>PREPARE AND EFILE CERTIFICATION OF NO OBJECTION RE: SNR SECOND QUARTERLY FEE APPLICATION |

EXHIBIT I PAGE 44 of 58

EXHIBIT I
OTHER FIRMS' RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|------|-----------------|-------------|-------|------|---|-------------|
| 05/07/12 Mon | Ratkowiak, P 702209-100/247 | 0.30 | 0.30 | 69.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>PREPARE AND EFILE CERTIFICATION OF NO OBJECTION RE: JONES DAY SIXTH INTERIM FEE APPLICATION |
| 05/07/12 Mon | Ratkowiak, P 702209-180/880 | 0.10 | 0.10 | 23.00 | 1 | MATTER NAME: Retention Matters<br>EMAIL TO AND FROM T. ROSS RE: PRO HAC MOTION |
| 05/07/12 Mon | Ratkowiak, P 702209-180/881 | 0.10 | 0.10 | 23.00 | 1 | MATTER NAME: Retention Matters<br>TELEPHONE TO J. YOUNG RE: ORDINARY COURSE PROFESSIONALS AFFIDAVIT |
| 05/07/12 Mon | Ratkowiak, P 702209-180/882 | 0.10 | 0.10 | 23.00 | 1 | MATTER NAME: Retention Matters<br>EMAIL FROM K. STICKLES AND PREPARE PRO HAC MOTION FOR T. ROSS |
| 05/07/12 Mon | Stickles, J 702209-100/222 | 0.10 | 0.10 | 59.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW AND EXECUTE CERTIFICATE OF NO OBJECTION RE: PWC 13TH INTERIM FEE APPLICATION FOR FILING |
| 05/07/12 Mon | Stickles, J 702209-100/224 | 0.10 | 0.10 | 59.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW AND EXECUTE CERTIFICATE OF NO OBJECTION RE: A&M 13TH INTERIM FEE APPLICATION FOR FILING |
| 05/07/12 Mon | Stickles, J 702209-100/225 | 0.10 | 0.10 | 59.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW AND EXECUTE CERTIFICATE OF NO OBJECTION RE: SNR 2ND MONTHLY FEE APPLICATION FOR FILING |
| 05/07/12 Mon | Stickles, J 702209-100/226 | 0.10 | 0.10 | 59.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW AND EXECUTE CERTIFICATE OF NO OBJECTION RE: SNR 3RD MONTHLY FEE APPLICATION FOR FILING |
| 05/07/12 Mon | Stickles, J 702209-100/227 | 0.10 | 0.10 | 59.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW AND EXECUTE CERTIFICATE OF NO OBJECTION RE: SNR 4TH MONTHLY FEE APPLICATION FOR FILING |
| 05/07/12 Mon | Stickles, J 702209-100/228 | 0.10 | 0.10 | 59.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW AND EXECUTE CERTIFICATE OF NO OBJECTION RE: LAZARD 13TH INTERIM FEE APPLICATION FOR FILING |
| 05/07/12 Mon | Stickles, J 702209-100/229 | 0.10 | 0.10 | 59.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW AND EXECUTE CERTIFICATE OF NO OBJECTION RE: SNR 2ND QUARTERLY FEE APPLICATION FOR FILING |
| 05/07/12 Mon | Stickles, J 702209-100/230 | 0.10 | 0.10 | 59.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW AND EXECUTE CERTIFICATE OF NO OBJECTION RE: APPLICATION OF WINSTEAD PC FOR ALLOWANCE AND PAYMENT OF COMPENSATION FOR SERVICES RENDERED AS ORDINARY COURSE PROFESSIONAL |
| 05/07/12 Mon | Stickles, J 702209-100/231 | 0.10 | 0.10 | 59.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW AND EXECUTE CERTIFICATE OF NO OBJECTION RE: THIRTEENTH QUARTERLY APPLICATION OF JENNER BLOCK LLP |

EXHIBIT I PAGE 45 of 58

EXHIBIT I
OTHER FIRMS' RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|------|-----------------|-------------|-------|------|---|-------------|
| 05/07/12 Mon | Stickles, J 702209-100/232 | 0.10 | 0.10 | 59.50 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>REVIEW AND EXECUTE CERTIFICATE OF NO OBJECTION RE: TENTH QUARTERLY FEE APPLICATION OF SEYFARTH SHAW LLP |
| 05/07/12 Mon | Stickles, J 702209-100/233 | 0.10 | 0.10 | 59.50 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>REVIEW AND EXECUTE CERTIFICATE OF NO OBJECTION RE: SIXTH INTERIM FEE APPLICATION OF JONES DAY |
| 05/07/12 Mon | Stickles, J 702209-100/234 | 0.10 | 0.10 | 59.50 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>REVIEW EMAILS FROM J. THEIL RE: STATUS OF VARIOUS FEE REPORTS FOR 9TH INTERIM FEE PERIOD |
| 05/08/12 Tue | Ratkowiak, P 702209-100/248 | 0.40 | 0.40 | 92.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>EFILE AND SERVE DAVIS WRIGHT JANUARY FEE APPLICATION |
| 05/08/12 Tue | Ratkowiak, P 702209-100/251 | 0.30 | 0.30 | 69.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>PREPARE AND EFILE CERTIFICATION OF NO OBJECTION RE: JONES DAY JANUARY-FEBRUARY MONTHLY FEE APPLICATION |
| 05/08/12 Tue | Ratkowiak, P 702209-100/252 | 0.30 | 0.30 | 69.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>UPDATE CHART OF PROFESSIONAL FEES |
| 05/08/12 Tue | Ratkowiak, P 702209-100/253 | 0.10 | 0.10 | 23.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>REVISE INDEX OF FEE APPLICATIONS FOR FEE BINDER FOR TENTH INTERIM FEE PERIOD |
| 05/08/12 Tue | Ratkowiak, P 702209-100/254 | 0.20 | 0.20 | 46.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>REVISE INDEX OF FEE APPLICATIONS FOR FEE BINDER FOR NINTH INTERIM FEE PERIOD |
| 05/08/12 Tue | Ratkowiak, P 702209-100/255 | 0.30 | 0.30 | 69.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>REVISE CUMULATIVE CHART FOR NINTH INTERIM FEE PERIOD |
| 05/08/12 Tue | Ratkowiak, P 702209-100/256 | 0.30 | 0.30 | 69.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>REVISE EXHIBIT A TO OMNIBUS FEE ORDER FOR NINTH INTERIM FEE PERIOD |
| 05/08/12 Tue | Ratkowiak, P 702209-100/257 | 0.10 | 0.10 | 23.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>EMAIL FROM AND TO G. PASQUALE RE: DAVIS WRIGHT JANUARY FEE APPLICATION AND CORRECTED DATE FOR OBJECTION DEADLINE |
| 05/08/12 Tue | Ratkowiak, P 702209-100/258 | 0.10 | 0.10 | 23.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>EMAIL FROM AND TO G. PASQUALE RE: CERTIFICATION OF NO OBJECTION FOR DECEMBER 2011 FEE APPLICATION |
| 05/08/12 Tue | Ratkowiak, P 702209-100/259 | 0.30 | 0.30 | 69.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>PREPARE NOTICE FOR DAVIS WRIGHT JANUARY FEE APPLICATION |

EXHIBIT I PAGE 46 of 58

EXHIBIT I
OTHER FIRMS' RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|------|-----------------|-------------|-------|------|---|-------------|
| 05/08/12 Tue | Ratkowiak, P 702209-180/884 | 0.30 | 0.30 | 69.00 | 1 | MATTER NAME: Retention Matters<br>EFILE AND SUBMIT PRO HAC MOTION FOR T. ROSS |
| 05/08/12 Tue | Ratkowiak, P 702209-180/889 | 0.40 | 0.40 | 92.00 | 1 | MATTER NAME: Retention Matters<br>EFILE AND SERVE AFFIDAVIT OF ORDINARY COURSE PROFESSIONALS S. BORSTEIN OF NEAL & LEROY |
| 05/08/12 Tue | Ratkowiak, P 702209-180/890 | 0.20 | 0.20 | 46.00 | 1 | MATTER NAME: Retention Matters<br>EMAIL FROM T. ROSS AND COORDINATE PAYMENT OF FILING FEE FOR PRO HAC MOTION |
| 05/08/12 Tue | Stickles, J 702209-100/249 | 0.10 | 0.10 | 59.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW AND EXECUTE CERTIFICATE OF NO OBJECTION RE: SEVENTEENTH MONTHLY FEE APPLICATION OF JONES DAY FOR FILING |
| 05/08/12 Tue | Stickles, J 702209-100/250 | 0.10 | 0.10 | 59.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW AND EXECUTE NOTICE RE: DAVIS WRIGHT TREMAINE DECEMBER MONTHLY FEE APPLICATION FOR FILING |
| 05/08/12 Tue | Stickles, J 702209-180/883 | 0.10 | 0.10 | 59.50 | 1 | MATTER NAME: Retention Matters<br>EMAIL TO AND FROM B. MYRICK RE: FILING OF BATE PETERSON ET AL ORDINARY COURSE PROFESSIONAL AFFIDAVIT |
| 05/08/12 Tue | Stickles, J 702209-180/885 | 0.10 | 0.10 | 59.50 | 1 | MATTER NAME: Retention Matters<br>REVIEW EMAIL FROM B. MYRICK RE: ORDINARY COURSE PROFESSIONAL AFFIDAVIT |
| 05/08/12 Tue | Stickles, J 702209-180/886 | 0.10 | 0.10 | 59.50 | 1 | MATTER NAME: Retention Matters<br>REVIEW NEAL LEROY AFFIDAVIT FOR FILING |
| 05/08/12 Tue | Stickles, J 702209-180/887 | 0.20 | 0.20 | 119.00 | 1 | MATTER NAME: Retention Matters<br>CONFERENCE WITH J. YOUNG RE: ORDINARY COURSE PROFESSIONAL AFFIDAVIT |
| 05/08/12 Tue | Stickles, J 702209-180/888 | 0.10 | 0.10 | 59.50 | 1 | MATTER NAME: Retention Matters<br>REVIEW BATE, PETERSON, DEACON, ZINN & YOUNG LLP ORDINARY COURSE PROFESSIONAL AFFIDAVIT FOR FILING AND SERVICE |
| 05/09/12 Wed | Ratkowiak, P 702209-100/261 | 0.20 | 0.20 | 46.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>UPDATE CHART OF PROFESSIONAL FEES |
| 05/09/12 Wed | Ratkowiak, P 702209-100/264 | 0.10 | 0.10 | 23.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EMAIL FROM AND TO C. MEAZELL RE: DOW LOHNES MARCH FEE APPLICATION |
| 05/09/12 Wed | Ratkowiak, P 702209-100/265 | 0.30 | 0.30 | 69.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>PREPARE NOTICE OF DOW LOHNES MARCH FEE APPLICATION |

EXHIBIT I PAGE 47 of 58

EXHIBIT I
OTHER FIRMS' RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | DESCRIPTION |
|------|-----------------|-------------|-------|------|-------------|
| 05/09/12 Wed | Ratkowiak, P 702209-100/266 | 0.40 | 0.40 | 92.00 | MATTER NAME: *Fee Application Matters/Objections*<br>1  EFILE AND SERVE DOW LOHNES MARCH FEE APPLICATION |
| 05/09/12 Wed | Ratkowiak, P 702209-100/269 | 0.10 | 0.10 | 23.00 | MATTER NAME: *Fee Application Matters/Objections*<br>1  REVIEW FEE AUDITORS REPORT FOR DAVIS WRIGHT SECOND QUARTERLY FEE APPLICATION |
| 05/09/12 Wed | Ratkowiak, P 702209-100/270 | 0.10 | 0.10 | 23.00 | MATTER NAME: *Fee Application Matters/Objections*<br>1  UPDATE INDEX RE: NINTH INTERIM FEE PERIOD |
| 05/09/12 Wed | Ratkowiak, P 702209-100/271 | 0.10 | 0.10 | 23.00 | MATTER NAME: *Fee Application Matters/Objections*<br>1  FURTHER REVISE EXHIBIT A TO OMNIBUS FEE ORDER RE: NINTH INTERIM FEE PERIOD |
| 05/09/12 Wed | Ratkowiak, P 702209-180/891 | 0.10 | 0.10 | 23.00 | MATTER NAME: *Retention Matters*<br>1  UPDATE ORDINARY COURSE PROFESSIONALS CHART AND CASE CALENDAR RE: FILED ORDINARY COURSE PROFESSIONALS AFFIDAVITS FOR S. BORSTEIN AND J. YOUNG |
| 05/09/12 Wed | Ratkowiak, P 702209-180/892 | 0.10 | 0.10 | 23.00 | MATTER NAME: *Retention Matters*<br>1  EMAIL TO T. ROSS RE: SIGNED PRO HAC ORDER |
| 05/09/12 Wed | Stickles, J 702209-100/260 | 0.10 | 0.10 | 59.50 | MATTER NAME: *Fee Application Matters/Objections*<br>1  CONFERENCE WITH J. THEIL RE: ERROR IN FEE APPLICATION |
| 05/09/12 Wed | Stickles, J 702209-100/262 | 0.10 | 0.10 | 59.50 | MATTER NAME: *Fee Application Matters/Objections*<br>1  REVIEW EMAIL FROM C. MEAZELL RE: DOW LOHNES FEE APPLICATION |
| 05/09/12 Wed | Stickles, J 702209-100/263 | 0.10 | 0.10 | 59.50 | MATTER NAME: *Fee Application Matters/Objections*<br>1  REVIEW AND EXECUTE NOTICE RE: DOW LOHNES THIRTY-FOURTH MONTHLY FEE APPLICATION FOR FILING |
| 05/10/12 Thu | Ratkowiak, P 702209-100/272 | 0.20 | 0.20 | 46.00 | MATTER NAME: *Fee Application Matters/Objections*<br>1  UPDATE CHART OF PROFESSIONAL FEES |
| 05/10/12 Thu | Ratkowiak, P 702209-100/280 | 0.10 | 0.10 | 23.00 | MATTER NAME: *Fee Application Matters/Objections*<br>1  EMAIL FROM AND TO J. MCMANUS RE: SEYFARTH SHAW MARCH FEE APPLICATION |
| 05/10/12 Thu | Ratkowiak, P 702209-100/281 | 0.30 | 0.30 | 69.00 | MATTER NAME: *Fee Application Matters/Objections*<br>1  PREPARE NOTICE FOR SEYFARTH SHAW MARCH FEE APPLICATION |
| 05/10/12 Thu | Ratkowiak, P 702209-100/282 | 0.40 | 0.40 | 92.00 | MATTER NAME: *Fee Application Matters/Objections*<br>1  EFILE AND SERVE SEYFARTH SHAW MARCH FEE APPLICATION |

EXHIBIT I PAGE 48 of 58

EXHIBIT I
OTHER FIRMS' RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|------|-----------------|-------------|-------|------|---|-------------|
| 05/10/12 Thu | Ratkowiak, P 702209-100/283 | 0.30 | 0.30 | 69.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>PREPARE AND EFILE CERTIFICATION OF NO OBJECTION RE: MCDERMOTT FEBRUARY FEE APPLICATION |
| 05/10/12 Thu | Ratkowiak, P 702209-100/284 | 0.30 | 0.30 | 69.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>PREPARE AND EFILE CERTIFICATION OF NO OBJECTION RE: PAUL HASTINGS TWENTY-FIRST AND FINAL FEE APPLICATION |
| 05/10/12 Thu | Stickles, J 702209-100/273 | 0.10 | 0.10 | 59.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW AND EXECUTE CERTIFICATION RE: MCDERMOTT, WILL AND EMERY MONTHLY FEE APPLICATION |
| 05/10/12 Thu | Stickles, J 702209-100/276 | 0.10 | 0.10 | 59.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EMAIL TO BILLING PROFESSIONALS RE: DEADLINE TO FILE RESPONSE TO FEE EXAMINER FOR TENTH INTERIM FEE PERIOD |
| 05/10/12 Thu | Stickles, J 702209-100/277 | 0.10 | 0.10 | 59.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW EMAIL FROM J. MCMANUS RE: SEYFARTH THIRTIETH MONTHLY FEE APPLICATION |
| 05/10/12 Thu | Stickles, J 702209-100/278 | 0.10 | 0.10 | 59.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW AND EXECUTE NOTICE OF SEYFARTH THIRTIETH MONTHLY FEE APPLICATION |
| 05/10/12 Thu | Stickles, J 702209-100/279 | 0.10 | 0.10 | 59.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW AND EXECUTE CERTIFICATION RE: PAUL HASTINGS TWENTY-FIRST MONTHLY FEE APPLICATION |
| 05/14/12 Mon | Ratkowiak, P 702209-100/286 | 0.10 | 0.10 | 23.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>FURTHER REVISE EXHIBIT A TO OMNIBUS FEE ORDER RE: NINTH INTERIM FEE PERIOD |
| 05/14/12 Mon | Ratkowiak, P 702209-100/287 | 0.10 | 0.10 | 23.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EMAIL FROM AND TO G. KOPACZ RE: MCDERMOTT FEBRUARY FEE APPLICATION |
| 05/14/12 Mon | Ratkowiak, P 702209-100/288 | 0.10 | 0.10 | 23.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW FEE AUDITORS REPORT FOR JONES DAY SPECIAL COMMITTEE SECOND INTERIM FEE APPLICATION |
| 05/14/12 Mon | Ratkowiak, P 702209-100/289 | 0.10 | 0.10 | 23.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>FURTHER UPDATE INDEX RE: NINTH INTERIM FEE PERIOD |
| 05/14/12 Mon | Ratkowiak, P 702209-100/290 | 0.10 | 0.10 | 23.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>FURTHER REVISE CUMULATIVE CHART OF ALL PROFESSIONALS FOR NINTH INTERIM FEE PERIOD |
| 05/14/12 Mon | Stickles, J 702209-180/893 | 0.20 | 0.20 | 119.00 | 1 | MATTER NAME: Retention Matters<br>CONFERENCE WITH J. LUDWIG RE: JONES DAY RETENTION |

EXHIBIT I PAGE 49 of 58

EXHIBIT I
OTHER FIRMS' RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | DESCRIPTION |
|------|-----------------|-------------|-------|------|-------------|
| 05/14/12 Mon | Stickles, J 702209-180/894 | 0.30 | 0.30 | 178.50 | MATTER NAME: Retention Matters<br>1 CONFERENCE WITH J. BENDERNAGEL RE: RETENTION ISSUE AND DISCLOSURE |
| 05/15/12 Tue | Ratkowiak, P 702209-100/291 | 0.20 | 0.20 | 46.00 | MATTER NAME: Fee Application Matters/Objections<br>1 UPDATE CHART OF PROFESSIONAL FEES |
| 05/15/12 Tue | Ratkowiak, P 702209-100/295 | 0.10 | 0.10 | 23.00 | MATTER NAME: Fee Application Matters/Objections<br>1 EMAIL FROM AND TO M. FRANK RE: ALVAREZ MARCH FEE APPLICATION |
| 05/15/12 Tue | Ratkowiak, P 702209-100/296 | 0.30 | 0.30 | 69.00 | MATTER NAME: Fee Application Matters/Objections<br>1 PREPARE NOTICE FOR ALVAREZ MARCH FEE APPLICATION |
| 05/15/12 Tue | Ratkowiak, P 702209-100/297 | 0.40 | 0.40 | 92.00 | MATTER NAME: Fee Application Matters/Objections<br>1 EFILE AND SERVE ALVAREZ MARCH FEE APPLICATION |
| 05/15/12 Tue | Ratkowiak, P 702209-180/896 | 0.40 | 0.40 | 92.00 | MATTER NAME: Retention Matters<br>1 EFILE AND SERVE NOTICE OF THIRTY-THIRD ORDINARY COURSE PROFESSIONALS SUPPLEMENT |
| 05/15/12 Tue | Ratkowiak, P 702209-180/898 | 0.10 | 0.10 | 23.00 | MATTER NAME: Retention Matters<br>1 UPDATE ORDINARY COURSE PROFESSIONALS CHART |
| 05/15/12 Tue | Ratkowiak, P 702209-180/899 | 0.10 | 0.10 | 23.00 | MATTER NAME: Retention Matters<br>1 EMAIL EXCHANGE WITH B. MYRICK RE: THIRTY-THIRD ORDINARY COURSE PROFESSIONALS SUPPLEMENT |
| 05/15/12 Tue | Ratkowiak, P 702209-180/900 | 0.30 | 0.30 | 69.00 | MATTER NAME: Retention Matters<br>1 PREPARE NOTICE OF THIRTY-THIRD ORDINARY COURSE PROFESSIONALS SUPPLEMENT |
| 05/15/12 Tue | Stickles, J 702209-100/292 | 0.20 | 0.20 | 119.00 | MATTER NAME: Fee Application Matters/Objections<br>1 EMAIL EXCHANGE WITH J. LUDWIG RE: JULY FEE HEARING |
| 05/15/12 Tue | Stickles, J 702209-100/293 | 0.10 | 0.10 | 59.50 | MATTER NAME: Fee Application Matters/Objections<br>1 REVIEW EMAIL FROM M. FRANK RE: FEE APPLICATION |
| 05/15/12 Tue | Stickles, J 702209-100/294 | 0.10 | 0.10 | 59.50 | MATTER NAME: Fee Application Matters/Objections<br>1 REVIEW AND EXECUTE NOTICE RE: ALVAREZ & MARSAL THIRTY-NINTH FEE APPLICATION FOR FILING |
| 05/15/12 Tue | Stickles, J 702209-180/895 | 0.10 | 0.10 | 59.50 | MATTER NAME: Retention Matters<br>1 REVIEW AND EXECUTE NOTICE OF SUPPLEMENT RE: ORDINARY COURSE PROFESSIONAL FOR FILING AND SERVICE |

EXHIBIT I PAGE 50 of 58

EXHIBIT I
OTHER FIRMS' RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | DESCRIPTION |
|------|-----------------|-------------|-------|------|-------------|
| 05/15/12 Tue | Stickles, J 702209-180/897 | 0.10 | 0.10 | 59.50 | MATTER NAME: Retention Matters<br>1 REVIEW EMAIL FROM B. MYRICK RE: ORDINARY COURSE PROFESSIONAL SUPPLEMENT |
| 05/16/12 Wed | Ratkowiak, P 702209-100/300 | 0.90 | 0.90 | 207.00 | MATTER NAME: Fee Application Matters/Objections<br>1 CORRECT FIGURES IN CUMULATIVE CHART FOR BILLING PROFESSIONALS FROM INCEPTION THROUGH NINTH INTERIM FEE PERIOD |
| 05/16/12 Wed | Ratkowiak, P 702209-100/305 | 0.10 | 0.10 | 23.00 | MATTER NAME: Fee Application Matters/Objections<br>1 EMAIL FROM AND TO L. SALCEDO RE: ERNST & YOUNG COMBINED JUNE - FEBRUARY 2012 FEE APPLICATION |
| 05/16/12 Wed | Ratkowiak, P 702209-100/306 | 0.30 | 0.30 | 69.00 | MATTER NAME: Fee Application Matters/Objections<br>1 PREPARE NOTICE FOR ERNST & YOUNG COMBINED JUNE - FEBRUARY 2012 FEE APPLICATION |
| 05/16/12 Wed | Ratkowiak, P 702209-100/307 | 0.40 | 0.40 | 92.00 | MATTER NAME: Fee Application Matters/Objections<br>1 EFILE AND SERVE ERNST & YOUNG COMBINED JUNE - FEBRUARY 2012 FEE APPLICATION |
| 05/16/12 Wed | Ratkowiak, P 702209-100/308 | 0.20 | 0.20 | 46.00 | MATTER NAME: Fee Application Matters/Objections<br>1 UPDATE CHART OF PROFESSIONAL FEES |
| 05/16/12 Wed | Ratkowiak, P 702209-100/309 | 0.10 | 0.10 | 23.00 | MATTER NAME: Fee Application Matters/Objections<br>1 EMAILS FROM J. LUDWIG RE: SIDLEY MARCH FEE APPLICATION |
| 05/16/12 Wed | Ratkowiak, P 702209-100/310 | 0.30 | 0.30 | 69.00 | MATTER NAME: Fee Application Matters/Objections<br>1 PREPARE NOTICE FOR SIDLEY MARCH FEE APPLICATION |
| 05/16/12 Wed | Ratkowiak, P 702209-100/311 | 0.40 | 0.40 | 92.00 | MATTER NAME: Fee Application Matters/Objections<br>1 EFILE AND SERVE SIDLEY MARCH FEE APPLICATION |
| 05/16/12 Wed | Ratkowiak, P 702209-100/312 | 0.10 | 0.10 | 23.00 | MATTER NAME: Fee Application Matters/Objections<br>1 REVIEW FEE AUDITORS REPORT FOR ALVAREZ & MARSAL NINTH INTERIM FEE APPLICATION |
| 05/16/12 Wed | Ratkowiak, P 702209-100/313 | 0.10 | 0.10 | 23.00 | MATTER NAME: Fee Application Matters/Objections<br>1 UPDATE INDEX FOR NINTH INTERIM FEE PERIOD |
| 05/16/12 Wed | Ratkowiak, P 702209-100/314 | 0.10 | 0.10 | 23.00 | MATTER NAME: Fee Application Matters/Objections<br>1 FURTHER UPDATE EXHIBIT A TO OMNIBUS FEE ORDER RE: FIGURES FOR ALVAREZ |
| 05/16/12 Wed | Stickles, J 702209-100/299 | 1.80 | 1.80 | 1,071.00 | MATTER NAME: Fee Application Matters/Objections<br>1 ADDITIONAL RESEARCH RE: RESPONSE TO FEE EXAMINER FOR 10TH INTERIM FEE PERIOD |

EXHIBIT I PAGE 51 of 58

EXHIBIT I
OTHER FIRMS' RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|------|-----------------|-------------|-------|------|---|-------------|
| 05/16/12 Wed | Stickles, J 702209-100/301 | 0.10 | 0.10 | 59.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW AND EXECUTE NOTICE RE: SIDLEY FEE APPLICATION FOR FILING AND SERVICE |
| 05/16/12 Wed | Stickles, J 702209-100/302 | 0.10 | 0.10 | 59.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EMAIL EXCHANGE WITH J. THEIL RE: JULY 3 FEE HEARING |
| 05/16/12 Wed | Stickles, J 702209-100/303 | 0.10 | 0.10 | 59.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW EMAIL FROM J. LUDWIG RE: SIDLEY FEE APPLICATION |
| 05/16/12 Wed | Stickles, J 702209-100/304 | 0.10 | 0.10 | 59.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW AND EXECUTE NOTICE RE: ERNST & YOUNG COMBINED TWENTY-THIRD THROUGH THIRTY-FIRST FEE APPLICATION |
| 05/16/12 Wed | Stickles, J 702209-40/37 | 0.20 | 0.20 | 119.00 | 1 | MATTER NAME: Case Administration<br>CONFERENCE WITH L. SLABY RE: OMNIBUS HEARING DATES AND NOTICES OF RESCHEDULED HEARING |
| 05/17/12 Thu | Stickles, J 702209-100/315 | 0.10 | 0.10 | 59.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EMAIL TO AND FROM J. LUDWIG RE: SIDLEY 37TH FEE APPLICATION |
| 05/17/12 Thu | Stickles, J 702209-100/316 | 0.10 | 0.10 | 59.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW AND EXECUTE CERTIFICATION RE: SIDLEY 37TH FEE APPLICATION FOR FILING |
| 05/18/12 Fri | Ratkowiak, P 702209-100/317 | 0.40 | 0.40 | 92.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EFILE AND SERVE LAZARD APRIL FEE APPLICATION |
| 05/18/12 Fri | Ratkowiak, P 702209-100/320 | 0.30 | 0.30 | 69.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>PREPARE NOTICE FOR LAZARD APRIL FEE APPLICATION |
| 05/18/12 Fri | Ratkowiak, P 702209-100/323 | 0.10 | 0.10 | 23.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EMAIL FROM AND TO B. DUNN RE: LAZARD MARCH AND APRIL FEE APPLICATIONS |
| 05/18/12 Fri | Ratkowiak, P 702209-100/324 | 0.30 | 0.30 | 69.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>PREPARE NOTICE FOR LAZARD MARCH FEE APPLICATION |
| 05/18/12 Fri | Ratkowiak, P 702209-100/325 | 0.40 | 0.40 | 92.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EFILE AND SERVE LAZARD MARCH FEE APPLICATION |
| 05/18/12 Fri | Ratkowiak, P 702209-180/901 | 0.10 | 0.10 | 23.00 | 1 | MATTER NAME: Retention Matters<br>UPDATE ORDINARY COURSE PROFESSIONALS CHART AND CASE CALENDAR RE: FILED AFFIDAVIT OF ORDINARY COURSE PROFESSIONALS G. O'KEEFE |

EXHIBIT I PAGE 52 of 58

EXHIBIT I
OTHER FIRMS' RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|------|-----------------|-------------|-------|------|---|-------------|
| 05/18/12 Fri | Ratkowiak, P 702209-180/905 | 0.40 | 0.40 | 92.00 | 1 | MATTER NAME: Retention Matters<br>EFILE AND SERVE AFFIDAVIT OF ORDINARY COURSE PROFESSIONALS G. O'KEEFE OF MCDONNELL BOEHNEN HULBERT & BERGHOFF |
| 05/18/12 Fri | Stickles, J 702209-100/318 | 0.10 | 0.10 | 59.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW AND EXECUTE NOTICE RE: 40TH MONTHLY APPLICATION OF LAZARD FRERES FOR FILING AND SERVICE |
| 05/18/12 Fri | Stickles, J 702209-100/319 | 0.10 | 0.10 | 59.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EMAIL TO BILLING PROFESSIONALS RE: DEADLINE TO FILE RESPONSE TO PRELIMINARY REPORT FOR THE 10TH INTERIM FEE PERIOD |
| 05/18/12 Fri | Stickles, J 702209-100/321 | 0.10 | 0.10 | 59.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW EMAIL FROM P, RATKOWIAK AND B. DUNN RE: LAZARD THIRTY-NINTH AND FORTIETH FEE APPLICATIONS |
| 05/18/12 Fri | Stickles, J 702209-100/322 | 0.10 | 0.10 | 59.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW AND EXECUTE NOTICE RE: THIRTY-NINTH MONTHLY APPLICATION OF LAZARD FRERES FOR FILING AND SERVICE |
| 05/18/12 Fri | Stickles, J 702209-180/902 | 0.10 | 0.10 | 59.50 | 1 | MATTER NAME: Retention Matters<br>REVIEW MCDONNELL OCP AFFIDAVIT FOR FILING |
| 05/18/12 Fri | Stickles, J 702209-180/903 | 0.10 | 0.10 | 59.50 | 1 | MATTER NAME: Retention Matters<br>EMAIL TO G. OKEEFE ET AL RE: OCP AFFIDAVIT |
| 05/18/12 Fri | Stickles, J 702209-180/904 | 0.10 | 0.10 | 59.50 | 1 | MATTER NAME: Retention Matters<br>EMAIL TO AND FROM B. MYRICK RE: OCP AFFIDAVIT |
| 05/18/12 Fri | Stickles, J 702209-40/39 | 0.30 | 0.30 | 178.50 | 1 | MATTER NAME: Case Administration<br>CONFERENCE WITH J. BENDERNAGEL AND K. LANTRY RE: CONFIRMATION HEARING AND RETENTION ISSUES |
| 05/19/12 Sat | Stickles, J 702209-100/326 | 0.20 | 0.20 | 119.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW EMAIL FROM D. DEUTSCH AND J. LUDWIG RE: FEE HEARING |
| 05/21/12 Mon | Ratkowiak, P 702209-100/327 | 0.20 | 0.20 | 46.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>UPDATE CHART OF PROFESSIONAL FEES |
| 05/21/12 Mon | Ratkowiak, P 702209-100/330 | 0.30 | 0.30 | 69.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>PREPARE AND EFILE CERTIFICATION OF NO OBJECTION RE: LEVINE SULLIVAN MARCH FEE APPLICATION |
| 05/21/12 Mon | Stickles, J 702209-100/328 | 2.70 | 2.70 | 1,606.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>DRAFT RESPONSE TO FEE EXAMINER PRELIMINARY REPORT FOR 10TH INTERIM PERIOD |

EXHIBIT I PAGE 53 of 58

EXHIBIT I
OTHER FIRMS' RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | DESCRIPTION |
|------|-----------------|-------------|-------|------|-------------|
| 05/21/12 Mon | Stickles, J 702209-100/329 | 0.10 | 0.10 | 59.50 | MATTER NAME: Fee Application Matters/Objections<br>1 REVIEW AND EXECUTE NOTICE RE: 29TH MONTHLY APPLICATION OF KELLEY DRYE & WARREN FOR FILING AND SERVICE |
| 05/23/12 Wed | Ratkowiak, P 702209-100/337 | 0.20 | 0.20 | 46.00 | MATTER NAME: Fee Application Matters/Objections<br>1 UPDATE CHART OF PROFESSIONAL FEES |
| 05/23/12 Wed | Stickles, J 702209-100/333 | 0.10 | 0.10 | 59.50 | MATTER NAME: Fee Application Matters/Objections<br>1 REVIEW EMAIL FROM D. GROTTINI RE: WINSTEAD FEE APPLICATION |
| 05/23/12 Wed | Stickles, J 702209-100/334 | 0.30 | 0.30 | 178.50 | MATTER NAME: Fee Application Matters/Objections<br>1 RESEARCH WINSTEAD RETENTION AND EMAILS TO D. GROTTINI RE: ORDINARY COURSE PROFESSIONAL SUPPLEMENT AND AFFIDAVIT IN SUPPORT OF FEE APPLICATION |
| 05/23/12 Wed | Stickles, J 702209-100/335 | 0.20 | 0.20 | 119.00 | MATTER NAME: Fee Application Matters/Objections<br>1 EMAIL EXCHANGE WITH D. GROTTINI RE: WINSTEAD RETENTION AND FEE APPLICATION |
| 05/23/12 Wed | Stickles, J 702209-100/336 | 0.10 | 0.10 | 59.50 | MATTER NAME: Fee Application Matters/Objections<br>1 EMAIL TO AND FROM B. MYRICK RE: ORDINARY COURSE PROFESSIONAL FEE APPLICATIONS |
| 05/23/12 Wed | Stickles, J 702209-40/43 | 0.30 | 0.30 | 178.50 | MATTER NAME: Case Administration<br>1 CONFERENCE WITH J. LUDWIG RE: CONFIRMATION HEARING, ORDINARY COURSE PROFESSIONAL FEE ISSUE AND OTHER MISCELLANEOUS CASE ISSUES |
| 05/24/12 Thu | Ratkowiak, P 702209-100/338 | 0.10 | 0.10 | 23.00 | MATTER NAME: Fee Application Matters/Objections<br>1 REVIEW FEE AUDITORS REPORT FOR CHADBOURNE NINTH INTERIM APPLICATION |
| 05/24/12 Thu | Ratkowiak, P 702209-100/340 | 0.10 | 0.10 | 23.00 | MATTER NAME: Fee Application Matters/Objections<br>1 EMAIL FROM AND TO S. JONES RE: CERTIFICATION OF NO OBJECTION FOR LEVINE SULLIVAN MARCH FEE APPLICATION |
| 05/24/12 Thu | Ratkowiak, P 702209-100/341 | 0.10 | 0.10 | 23.00 | MATTER NAME: Fee Application Matters/Objections<br>1 EMAIL TO AND FROM B. MYRICK RE: ORDER APPROVING WINSTEAD ORDINARY COURSE PROFESSIONALS FEE APPLICATION |
| 05/24/12 Thu | Ratkowiak, P 702209-100/342 | 0.10 | 0.10 | 23.00 | MATTER NAME: Fee Application Matters/Objections<br>1 REVISE EXHIBIT A TO OMNIBUS FEE ORDER FOR NINTH INTERIM FEE PERIOD |
| 05/24/12 Thu | Ratkowiak, P 702209-100/343 | 0.10 | 0.10 | 23.00 | MATTER NAME: Fee Application Matters/Objections<br>1 UPDATE INDEX OF FEE APPLICATIONS FOR NINTH INTERIM FEE PERIOD |
| 05/24/12 Thu | Ratkowiak, P 702209-100/344 | 0.10 | 0.10 | 23.00 | MATTER NAME: Fee Application Matters/Objections<br>1 FURTHER UPDATE CUMULATIVE CHART OF PROFESSIONAL FOR NINTH INTERIM FEE PERIOD |

EXHIBIT I PAGE 54 of 58

EXHIBIT I
OTHER FIRMS' RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | DESCRIPTION |
|---|---|---|---|---|---|
| 05/24/12 Thu | Ratkowiak, P 702209-100/346 | 0.10 | 0.10 | 23.00 | MATTER NAME: Fee Application Matters/Objections<br>1  REVIEW DOCKETED ORDER APPROVING WINSTEAD ORDINARY COURSE PROFESSIONALS FEE APPLICATION |
| 05/24/12 Thu | Ratkowiak, P 702209-100/347 | 0.10 | 0.10 | 23.00 | MATTER NAME: Fee Application Matters/Objections<br>1  EMAIL TO EPIQ RE: SERVICE OF ORDER APPROVING WINSTEAD ORDINARY COURSE PROFESSIONALS FEE APPLICATION |
| 05/24/12 Thu | Ratkowiak, P 702209-100/348 | 0.20 | 0.20 | 46.00 | MATTER NAME: Fee Application Matters/Objections<br>1  UPDATE CHART OF PROFESSIONAL FEES |
| 05/24/12 Thu | Stickles, J 702209-100/339 | 0.10 | 0.10 | 59.50 | MATTER NAME: Fee Application Matters/Objections<br>1  REVIEW DOCKETED ORDER ALLOWING COMPENSATION TO WINSTEAD PC FOR SERVICES AS ORDINARY COURSE PROFESSIONAL |
| 05/25/12 Fri | Ratkowiak, P 702209-100/349 | 0.20 | 0.20 | 46.00 | MATTER NAME: Fee Application Matters/Objections<br>1  REVISE INDEX OF FEE APPLICATIONS FOR TENTH INTERIM FEE PERIOD |
| 05/25/12 Fri | Ratkowiak, P 702209-100/353 | 0.20 | 0.20 | 46.00 | MATTER NAME: Fee Application Matters/Objections<br>1  UPDATE CHART OF PROFESSIONAL FEES |
| 05/25/12 Fri | Ratkowiak, P 702209-100/354 | 0.10 | 0.10 | 23.00 | MATTER NAME: Fee Application Matters/Objections<br>1  REVIEW FEE AUDITORS REPORT FOR MOELIS TENTH INTERIM FEE APPLICATION |
| 05/25/12 Fri | Ratkowiak, P 702209-100/355 | 0.10 | 0.10 | 23.00 | MATTER NAME: Fee Application Matters/Objections<br>1  REVIEW FEE AUDITORS REPORT FOR JONES DAY SEVENTH INTERIM FEE APPLICATION |
| 05/25/12 Fri | Ratkowiak, P 702209-100/356 | 0.10 | 0.10 | 23.00 | MATTER NAME: Fee Application Matters/Objections<br>1  REVIEW FEE AUDITORS REPORT FOR PAUL HASTINGS TENTH INTERIM FEE APPLICATION |
| 05/25/12 Fri | Ratkowiak, P 702209-100/357 | 0.10 | 0.10 | 23.00 | MATTER NAME: Fee Application Matters/Objections<br>1  REVIEW FEE AUDITORS REPORT FOR PWC TENTH INTERIM FEE APPLICATION |
| 05/25/12 Fri | Stickles, J 702209-180/906 | 0.20 | 0.20 | 119.00 | MATTER NAME: Retention Matters<br>1  REVIEW SUPPLEMENTAL DECLARATION |
| 05/25/12 Fri | Stickles, J 702209-180/907 | 0.10 | 0.10 | 59.50 | MATTER NAME: Retention Matters<br>1  EMAIL TO J. BENDERNAGEL RE: SUPPLEMENTAL DECLARATION |
| 05/29/12 Tue | Ratkowiak, P 702209-180/908 | 0.10 | 0.10 | 23.00 | MATTER NAME: Retention Matters<br>1  REVIEW DOCKET RE: PRIOR DISCLOSURES BY JONES DAY |

EXHIBIT I PAGE 55 of 58

EXHIBIT I
OTHER FIRMS' RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|------|-----------------|-------------|-------|------|---|-------------|
| 05/29/12 Tue | Ratkowiak, P 702209-180/913 | 0.10 | 0.10 | 23.00 | 1 | MATTER NAME: Retention Matters<br>EMAIL FROM T. HOFFMAN RE: SUPPLEMENTAL DISCLOSURE OF JONES DAY |
| 05/29/12 Tue | Ratkowiak, P 702209-180/914 | 0.20 | 0.20 | 46.00 | 1 | MATTER NAME: Retention Matters<br>CONFERENCES WITH K. STICKLES RE: FILING OF SUPPLEMENTAL DISCLOSURE OF JONES DAY |
| 05/29/12 Tue | Stickles, J 702209-100/358 | 0.10 | 0.10 | 59.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW EMAIL FROM H. LAMB RE: FEES |
| 05/29/12 Tue | Stickles, J 702209-180/909 | 0.20 | 0.20 | 119.00 | 1 | MATTER NAME: Retention Matters<br>EMAIL EXCHANGE WITH B. ERENS RE: FILING OF DECLARATION |
| 05/29/12 Tue | Stickles, J 702209-180/910 | 0.10 | 0.10 | 59.50 | 1 | MATTER NAME: Retention Matters<br>EMAIL TO S. WILLIAMS RE: FILING AND SERVICE OF DECLARATION |
| 05/29/12 Tue | Stickles, J 702209-180/911 | 0.10 | 0.10 | 59.50 | 1 | MATTER NAME: Retention Matters<br>REVIEW EMAIL FROM T. HOFFMAN RE: DECLARATION |
| 05/29/12 Tue | Stickles, J 702209-180/912 | 0.20 | 0.20 | 119.00 | 1 | MATTER NAME: Retention Matters<br>REVIEW SUPPLEMENTAL DECLARATION FOR FILING |
| 05/30/12 Wed | Ratkowiak, P 702209-100/359 | 0.10 | 0.10 | 23.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EMAIL FROM AND TO S. WILLIAMS RE: FINAL REPORTS FOR NINTH INTERIM FEE PERIOD |
| 05/30/12 Wed | Ratkowiak, P 702209-100/362 | 0.20 | 0.20 | 46.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EMAIL EXCHANGE WITH E. LESNIAK RE: EDELMAN APRIL FEE APPLICATION AND FOLLOW-UP INQUIRIES |
| 05/30/12 Wed | Ratkowiak, P 702209-100/363 | 0.30 | 0.30 | 69.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>PREPARE NOTICE FOR EDELMAN APRIL FEE APPLICATION |
| 05/30/12 Wed | Ratkowiak, P 702209-100/364 | 0.40 | 0.40 | 92.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EFILE AND SERVE EDELMAN APRIL FEE APPLICATION |
| 05/30/12 Wed | Stickles, J 702209-100/360 | 0.10 | 0.10 | 59.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW AND EXECUTE NOTICE RE: EDELMAN FEE APPLICATION FOR FILING AND SERVICE |
| 05/30/12 Wed | Stickles, J 702209-100/361 | 0.10 | 0.10 | 59.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EMAIL EXCHANGE WITH J. THEIL RE: FEE REPORTS |

EXHIBIT I PAGE 56 of 58

EXHIBIT I
OTHER FIRMS' RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|------|-----------------|-------------|-------|------|---|-------------|
| 05/31/12 Thu | Ratkowiak, P 702209-100/367 | 0.20 | 0.20 | 46.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>UPDATE CHART OF PROFESSIONAL FEES |
| 05/31/12 Thu | Ratkowiak, P 702209-100/368 | 0.30 | 0.30 | 69.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>PREPARE AND EFILE CERTIFICATION OF NO OBJECTION RE: DAVIS WRIGHT JANUARY FEE APPLICATION |
| 05/31/12 Thu | Ratkowiak, P 702209-100/369 | 0.30 | 0.30 | 69.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>PREPARE AND EFILE CERTIFICATION OF NO OBJECTION RE: DOW LOHNES MARCH FEE APPLICATION |
| 05/31/12 Thu | Stickles, J 702209-100/365 | 0.10 | 0.10 | 59.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW AND EXECUTE CERTIFICATION RE: JANUARY MONTHLY APPLICATION OF DAVIS WRIGHT TREMAINE LLP FOR FILING |
| 05/31/12 Thu | Stickles, J 702209-100/366 | 0.10 | 0.10 | 59.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW AND EXECUTE CERTIFICATION RE: THIRTY-FOURTH MONTHLY FEE APPLICATION OF DOW LOHNES PLLC FOR FILING |
| 05/31/12 Thu | Stickles, J 702209-180/915 | 0.10 | 0.10 | 59.50 | 1 | MATTER NAME: Retention Matters<br>EMAIL TO AND FROM E. CERASIA FORM OF AFFIDAVIT |
| 05/31/12 Thu | Stickles, J 702209-180/916 | 0.10 | 0.10 | 59.50 | 1 | MATTER NAME: Retention Matters<br>EMAIL EXCHANGE WITH B MYRICK RE: E. CERASIA AFFIDAVIT |
| 05/31/12 Thu | Stickles, J 702209-180/917 | 0.10 | 0.10 | 59.50 | 1 | MATTER NAME: Retention Matters<br>EMAIL EXCHANGE WITH B. MYRICK RE: GROBART OCP AFFIDAVIT |
| 05/31/12 Thu | Stickles, J 702209-180/918 | 0.10 | 0.10 | 59.50 | 1 | MATTER NAME: Retention Matters<br>EMAIL EXCHANGE WITH D. GROBART RE: PROCESS FOR FILING OCP AFFIDAVIT |
| 05/31/12 Thu | Stickles, J 702209-180/919 | 0.20 | 0.20 | 119.00 | 1 | MATTER NAME: Retention Matters<br>REVIEW EMAIL AND OCP AFFIDAVIT FROM D. GROBART |
| 05/31/12 Thu | Stickles, J 702209-180/920 | 0.20 | 0.20 | 119.00 | 1 | MATTER NAME: Retention Matters<br>REVIEW EMAIL, AND OCP SUPPLEMENT, FROM E. CERASIA |
| Total | | | 138.30 | $47,346.00 | | |
| Number of Entries: | 726 | | | | | |

EXHIBIT I PAGE 57 of 58

EXHIBIT I

OTHER FIRMS' RETENTION/COMPENSATION

Cole, Schotz, Meisel, Forman & Leonard, P.A.

### SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER NAME | HOURS | FEES |
|---|---|---|
| Karstetter, K | 3.60 | 684.00 |
| Pernick, N | 0.50 | 375.00 |
| Ratkowiak, P | 91.90 | 21,137.00 |
| Reilley, P | 0.10 | 41.00 |
| Stickles, J | 42.20 | 25,109.00 |
| | 138.30 | $47,346.00 |

### SUMMARY OF HOURS AND FEES BY MATTER

| MATTER NAME | HOURS | FEES |
|---|---|---|
| Case Administration | 3.50 | 1,352.50 |
| Fee Application Matters/Objections | 119.70 | 40,411.50 |
| Retention Matters | 15.10 | 5,582.00 |
| | 138.30 | $47,346.00 |

EXHIBIT I  PAGE 58 of  58