## UNITED STATES BANKRUPTCY COURT
## DISTRICT OF DELAWARE

In re:

TRIBUNE COMPANY, et al.,[1]

        Reorganized Debtors.

Chapter 11

Case No. 08-13141 (KJC)

Jointly Administered

## FEE EXAMINER'S FINAL REPORT REGARDING THE
## FOURTEENTH INTERIM FEE APPLICATION OF LANDIS RATH & COBB LLP

Stuart Maue (the "**Fee Examiner**") submits this Final Report pursuant to the *Order*

*Appointing Fee Examiner and Establishing Related Procedures for Compensation and*

*Reimbursement of Expenses for Professionals and Consideration of Fee Applications* [Docket

No. 546] (the "**Fee Examiner Order**") in connection with the *Fourteenth Interim Fee*

*Application of Landis Rath & Cobb LLP* [Docket No. 11999] (the "**Fee Application**"). The Fee

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: Tribune Company (0355); 435 Production Company (8865); 5800 Sunset Productions Inc. (5510); Baltimore Newspaper Networks, Inc. (8258); California Community News Corporation (5306); Candle Holdings Corporation (5626); Channel 20, Inc. (7399); Channel 39, Inc. (5256); Channel 40, Inc. (3844); Chicago Avenue Construction Company (8634); Chicago River Production Company (5434); Chicago Tribune Company (3437); Chicago Tribune Newspapers, Inc. (0439); Chicago Tribune Press Service, Inc. (3167); ChicagoLand Microwave Licensee, Inc. (1579); Chicagoland Publishing Company (3237); Chicagoland Television News, Inc. (1352); Courant Specialty Products, Inc. (9221); Direct Mail Associates, Inc. (6121); Distribution Systems of America, Inc. (3811); Eagle New Media Investments, LLC (6661); Eagle Publishing Investments, LLC (6327); forsalebyowner.com corp. (0219); ForSaleByOwner.com Referral Services, LLC (9205); Fortify Holdings Corporation (5628); Forum Publishing Group, Inc. (2940); Gold Coast Publications, Inc. (5505); GreenCo, Inc. (7416); Heart & Crown Advertising, Inc. (9808); Homeowners Realty, Inc. (1507); Homestead Publishing Co. (4903); Hoy, LLC (8033); Hoy Publications, LLC (2352); InsertCo, Inc. (2663); Internet Foreclosure Service, Inc. (6550); JuliusAir Company, LLC (9479); JuliusAir Company II, LLC; KJAH Inc. (4014); KPLR, Inc. (7943); KSWB Inc. (7035); KTLA Inc. (3404); KWGN Inc. (5347); Los Angeles Times Communications LLC (1324); Los Angeles Times International, Ltd. (6079); Los Angeles Times Newspapers, Inc. (0416); Magic T Music Publishing Company (6522); NBBF, LLC (0893); Neocomm, Inc. (7208); New Mass. Media, Inc. (9553); Newscom Services, Inc. (4817); Newspaper Readers Agency, Inc. (7335); North Michigan Production Company (5466); North Orange Avenue Properties, Inc. (4056); Oak Brook Productions, Inc. (2598); Orlando Sentinel Communications Company (3775); Patuxent Publishing Company (4223); Publishers Forest Products Co. of Washington (4750); Sentinel Communications News Ventures, Inc. (2027); Shepard's Inc. (7931); Signs of Distinction, Inc. (3603); Southern Connecticut Newspapers, Inc. (1455); Star Community Publishing Group, LLC (5612); Stemweb, Inc. (4276); Sun-Sentinel Company (2684); The Baltimore Sun Company (6880); The Daily Press, Inc. (9368); The Hartford Courant Company (3490); The Morning Call, Inc. (7560); The Other Company LLC (5337); Times Mirror Land and Timber Company (7088); Times Mirror Payroll Processing Company, Inc. (4227); Times Mirror Services Company, Inc. (1326); TMLH 2, Inc. (0720); TMLS I, Inc. (0719); TMS Entertainment Guides, Inc. (6325); Tower Distribution Company (9066); Towering T Music Publishing Company (2470); Tribune Broadcast Holdings, Inc. (4438); Tribune Broadcasting Company (2569); Tribune Broadcasting Holdco, LLC (2534); Tribune Broadcasting News Network, Inc., n/k/a Tribune Washington Bureau Inc. (1088); Tribune California Properties, Inc. (1629); Tribune CNLBC, LLC, f/k/a Chicago National League Ball Club, LLC (0347); Tribune Direct Marketing, Inc. (1479); Tribune Entertainment Company (6232); Tribune Entertainment Production Company (5393); Tribune Finance, LLC (2537); Tribune Finance Service Center, Inc. (7844); Tribune License, Inc. (1035); Tribune Los Angeles, Inc. (4522); Tribune Manhattan Newspaper Holdings, Inc. (7279); Tribune Media Net, Inc. (7847); Tribune Media Services, Inc. (1080); Tribune Network Holdings Company (9936); Tribune New York Newspaper Holdings, LLC (7278); Tribune NM, Inc. (9939); Tribune Publishing Company (9720); Tribune Television Company (1634); Tribune Television Holdings, Inc. (1630); Tribune Television New Orleans, Inc. (4055); Tribune Television Northwest, Inc. (2975); ValuMail, Inc. (9512); Virginia Community Shoppers, LLC (4025); Virginia Gazette Companies, LLC (9587); WATL, LLC (7384); WCCT, Inc., f/k/a WTXX Inc. (1268); WCWN LLC (5982); WDCW Broadcasting, Inc. (8300); WGN Continental Broadcasting Company (9530); WLVI Inc. (8074); and WPIX, Inc. (0191). The Debtors' corporate headquarters and the mailing address for each Debtor is 435 North Michigan Avenue, Chicago, Illinois 60611.

Application seeks approval of fees that total $784,570.00 and reimbursement of expenses that total $129,949.78 for the period from March 1, 2012 through May 31, 2012. Landis Rath & Cobb LLP ("**LRC**") serves as co-counsel to the Official Committee of Unsecured Creditors (the "**Committee**").

## Background

1.      On December 8, 2008 (the "**Petition Date**"), Tribune Company and its listed subsidiaries and affiliates (each a "**Debtor**" and collectively the "**Debtors**") each filed a voluntary petition for relief under Chapter 11 of the United States Bankruptcy Code (the "**Bankruptcy Code**"). Under this Court's *Order Directing Joint Administration Chapter 11 Cases* dated December 10, 2009 [Docket No. 43], these cases are being jointly administered pursuant to Rule 1015(b) of the Bankruptcy Rules.

2.      On December 18, 2008, the Office of the United States Trustee for the District of Delaware (the "**UST**") appointed the Committee.

3.      On January 15, 2009, the Committee filed the *Application to Employ and Retain Landis Rath & Cobb LLP as Co-Counsel to the Official Committee of Unsecured Creditors, Nunc Pro Tunc to the Retention Date, Pursuant to Bankruptcy Code Section 1103(a)* [Docket No. 242] (the "**Retention Application**"). By order dated February 20, 2009, this Court approved the retention of LRC [Docket No. 322] (the "**Retention Order**").

4.      LRC submitted the Fee Application pursuant to the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals* [Docket No. 225] (the "**Interim Compensation Order**").

## Applicable Standards

5.    In light of the size and complexity of these Chapter 11 cases, this Court appointed the Fee Examiner "to act as a special consultant to the Court for professional fee and expense analysis and review, as described in [the Fee Examiner Order]" and observed that "it is necessary to establish uniform procedures for the review, allowance, and payment of fees and expenses of Case Professionals to ensure compliance with section 330 of the Bankruptcy Code and other applicable rules and guidelines." *Fee Examiner Order* ¶¶ 1, 3.

6.    The Fee Examiner reviewed the Fee Application for compliance with Sections 330 and 331 of the Bankruptcy Code, the Federal Rules of Bankruptcy Procedure (the "**Bankruptcy Rules**"), the Local Rules of the United States Bankruptcy Court for the District of Delaware (the "**Local Rules**"), and the United States Trustee Guidelines for Reviewing Applications for Compensation & Reimbursement of Expenses filed under 11 U.S.C. § 330 (28 C.F.R. Part 58, Appendix A) (the "**UST Guidelines**"). In addition, the Fee Examiner reviewed the Fee Application for general compliance with legal precedent established by the United States Bankruptcy Court for the District of Delaware, the United States District Court for the District of Delaware, the Third Circuit Court of Appeals, state ethics rules, other applicable precedent, and industry standards.

7.    Pursuant to Section 330 of the Bankruptcy Code, the Court may award professionals "reasonable compensation for actual, necessary services." *11 U.S.C. § 330(a)(1)(A)*. In evaluating the amount of reasonable compensation to be awarded, "the court shall consider the nature, the extent, and the value of such services, taking into account all relevant factors, including (A) the time spent on such services; (B) the rates charged for such services; (C) whether the services were necessary to the administration of, or beneficial at the

time at which the service was rendered toward the completion of, a case under this title; (D) whether the services were performed within a reasonable amount of time commensurate with the complexity, importance, and nature of the problem, issue, or task addressed; (E) with respect to a professional person, whether the person is board certified or otherwise has demonstrated skill and experience in the bankruptcy field; and (F) whether the compensation is reasonable based on the customary compensation charged by comparably skilled practitioners in cases other than cases under this title." *11 U.S.C. §§ 330(a)(3)(A-F)*.

8.      A fee applicant bears the burden of proof on all of the elements of a fee application, including proving that the services provided were necessary and reasonable and that the billed expenses were necessary, reasonable, and actually incurred. A fee application must comply with the format and content requirements outlined in the applicable guidelines and bankruptcy rules. Moreover, the exercise of billing judgment by attorneys is ethically mandated; it is an inherent and unavoidable component of every fee application. A fee applicant must make a good faith effort to exclude excessive, redundant or otherwise unnecessary hours from a fee request.

9.      The Fee Examiner completed the preliminary evaluation of the Fee Application, the Retention Application, the Retention Order, the Interim Compensation Order, and all related filings and provided a Preliminary Report to LRC for review and comment. The firm submitted a written response to the questions and issues raised in the Preliminary Report. After consideration of the additional information provided by the firm, the Fee Examiner now issues this final report (the "**Final Report**") "in a format designed to opine whether the requested fees of the Case Professional meet the applicable standards of section 330 of the Bankruptcy Code, the Bankruptcy Rules, the Local Rules and the Guidelines." *Fee Examiner Order ¶5*.

## DISCUSSION OF FINDINGS

### Technical Requirements

10.    **Reconciliation of Fees and Expenses.**    The Fee Examiner compared the total

amount of fees and expenses requested in the Fee Application ("**Fees Requested**" and

"**Expenses Requested**") to the fees and expenses actually documented in the electronic and/or

hard copy data received from the firm ("**Fees Computed**" and "**Expenses Computed**").    The

Fee Examiner did not identify any discrepancies between the Fees Requested and the Fees

Computed, or any discrepancies between the Expenses Requested and the Expenses Computed.

11.    **Block Billing.**[2]    The Local Rules provide that "[a]ctivity descriptions shall not be

lumped – each activity shall have a separate description and a time allotment." *Local

Rule 2016-2(d)(vii).*    The UST Guidelines further provide that where a timekeeper's time entries

exceed 0.50 hour on a daily aggregate, "services should be noted in detail and not combined or

'lumped' together, with each service showing a separate time entry." *UST Guidelines* ¶(b)(4)(v).[3]

LRC block billed entries totaling 15.00 hours and $7,836.00 in associated fees.    The block billed

entries were displayed in **Exhibit A** to the Preliminary Report.    However, based upon precedent

established by this Court, none of the block billed entries were objectionable, and the Fee

Examiner makes no recommendation for a fee reduction.    Exhibit A has been removed from the

Final Report.

---

[2] The Fee Examiner's methodology for reviewing fees includes addressing the uncertainty of quantifying time resulting from block billing. Block billing is the practice of billing more than one task in a single entry with a single time increment assigned to the entire entry. As an alternative to discounting the entire amount billed for an entry that is block billed, the Fee Examiner assigns an equal proportional amount of time to each of the tasks contained within the blocked entry. This methodology has been adopted by courts when evaluating fees and ruling on fee applications, and presents a reasonable alternative to discounting block billed time entries in their entirety.

[3] The judicial response to block billing varies. Some courts summarily disallow all fees in excess of one-half hour for each lumped entry, *e.g., In re Brous*, 370 B.R. 563, 570 (Bankr. S.D.N.Y. 2007), whereas other courts apply an across the board percentage reduction, *e.g., In re Baker*, 374 B.R. 489, 496 (Bankr. E.D.N.Y. 2007). Across the board cuts range from five to 100 percent. *See id.* at 495 n.7 and cases cited.

12.    **Time Increments.** The Local Rules provide that "[a]ctivities shall be billed in tenths of an hour (six (6) minutes)." *Local Rule 2016-2(d)(iv)*. The UST Guidelines further provide that time entries "should be kept contemporaneously with the services rendered in time periods of tenths of an hour." *UST Guidelines ¶(b)(4)(v)*. LRC complied with the Local Rules and UST Guidelines regarding time increments.

13.    **Potential Double Billing.** The Fee Examiner identified an instance where a conference and e-mail were potentially billed twice. **Exhibit B**[4] to the Preliminary Report displayed the time entries in question. It appeared that a timekeeper invoiced 0.20 hour to "Call," and 0.10 hour for "and email," but mistakenly invoiced an additional 0.30 hour when describing the participants and subject-matter of the call and e-mail. The questioned entry totaled $126.00 in fees, which were highlighted in bold and marked with an ampersand [&] in the exhibit. The Fee Examiner requested that the firm review the entries and either (i) confirm that the tasks were inadvertently billed twice, or (ii) provide an explanation for the duplication. In response, LRC agreed that the entries were inadvertently billed twice, which resulted in a fee reduction of $126.00. Exhibit B has been omitted from the Final Report.

### Review of Fees

14.    **Firm Staffing.** The UST Guidelines state that fee applications should identify the "[n]ames and hourly rates of all applicant's professionals and paraprofessionals who billed time, [an] explanation of any changes in hourly rates from those previously charged, and [a] statement of whether the compensation is based on the customary compensation charged by comparably skilled practitioners in cases other than cases under title 11." *UST Guidelines ¶(b)(1)(iii)*. The

---

[4] This Final Report includes exhibits that detail and support the findings discussed herein. Each time entry associated with a specific category, as well as a summary of the total hours and fees, is displayed in the exhibit. The tasks included in a specific category are underlined in the fee exhibits. For purpose of context, other tasks within the same entry are also displayed but not underlined, and are not included in the total hours and fees for the exhibit category.

Fee Application provided the names, positions, and hourly rates of the 18 LRC professionals and paraprofessionals who billed to this matter, consisting of 6 partners, 5 associates, 1 law clerk, 5 paralegals, and 1 legal assistant. A summary of hours and fees billed by each timekeeper is displayed in **Exhibit C**.

The firm billed a total of 2,029.20 hours with associated fees of $784,570.00. The following table displays the hours and fees computed by timekeeper position and the percentage of total hours and fees for each position:

| Position | Hours | Percentage of Total Hours | Fees | Percentage of Total Fees |
|---|---|---|---|---|
| Partner | 624.00 | 31% | $363,770.50 | 46% |
| Associate | 718.40 | 35% | 272,458.00 | 35% |
| Law Clerk | 41.10 | 2% | 11,302.50 | 1% |
| Paralegal | 612.90 | 30% | 132,775.00 | 17% |
| Legal Assistant | 32.80 | 2% | 4,264.00 | * |
| TOTAL | 2,029.20 | 100% | $784,570.00 | 100% |

* Less than 1%

The blended hourly rate for the LRC professionals is $473.95 and the blended hourly rate for professionals and paraprofessionals is $386.64.

15.    **Hourly Rate Increases.**  LRC did not increase the hourly rates of timekeepers during this interim period.

16.    **Timekeepers' Roles.**  A court may not allow compensation of fees for duplicative or unnecessary services. *See 11 U.S.C. § 330(4)*. With this directive in mind, the Fee Examiner reviewed the billing entries of each timekeeper to evaluate his or her contribution to the representation, including a comparison to others' efforts. On the whole, each LRC timekeeper appeared to perform either core team responsibilities necessary to the engagement, or performed limited but discrete, necessary, and/or fungible tasks that did not appear to be duplicated by other professionals. However, the Fee Examiner requested additional information

from LRC regarding the necessity of services rendered by two timekeepers.   The questioned

entries, totaling 41.90 hours with $11,698.50 in associated fees, were displayed in **Exhibit D** to

the Preliminary Report.   LRC responded by providing additional information regarding the

purpose and necessity of one of the questioned timekeeper's activities.   The firm also agreed to a

voluntary fee reduction in the amount of $396.00.   No additional fee reduction is warranted.

Exhibit D has been removed from the Final Report.

      17.   **Meetings, Conferences, Hearings, and Other Events.**   The Local Rules provide

that "activity descriptions shall individually identify all meetings and hearings, each participant,

the subject(s) of the meeting or hearing, and the participant's role" (*Local Rule 2016-2(d)(ix)*),

and the UST Guidelines further provide that "[i]f more than one professional from the applicant

firm attends a hearing or conference, the applicant should explain the need for multiple

attendees." *UST Guidelines ¶(b)(4)(v)*.   While it may be appropriate to have multiple attendees at

some meetings, conferences, hearings or other events, it is the applicant's burden to justify

overlapping staffing and to identify each participant's role.

      The Fee Examiner identified occasions where two or more LRC timekeepers attended the

same meeting, conference, hearing, or other event.   Contrary to Local Rules and UST

Guidelines, neither the Fee Application nor the activity descriptions explained the role of each

participant or the need for multiple attendees.   The entries, totaling 123.60 hours with $64,326.50

in associated fees, were displayed in **Exhibit E** to the Preliminary Report.   In each instance

where multiple timekeepers attended a meeting, conference, hearing, or other event, the Fee

Examiner attempted to identify the timekeeper who appeared most responsible for the matter or

the particular event (*i.e.*, the attorney leading rather than observing a conference).[5]   The Fee

---

[5]   The Fee Examiner has given the firm the benefit of the doubt by making the assumption the higher biller was the
most responsible attorney/the attorney leading rather than observing the event.

Examiner notes that travel time is also included where appropriate. The potentially duplicative and unnecessary timekeepers' entries totaled 75.20 hours with $33,227.50 in associated fees, and were highlighted in bold and marked with an ampersand [&] in the exhibit. The Fee Examiner requested that the firm provide what the Local Rules and UST Guidelines mandate -- an explanation of the duplicative attendees' roles and comment on the necessity of the multiple attendees for each event.

In response to the Preliminary Report, LRC provided a detailed explanation of the role and necessity of the two attorneys who handled the majority of the matters on behalf of the Committee. In addition, the firm offered additional information regarding the two litigation partners the firm utilized to handle the work related to the LBO transaction. LRC also noted that the majority of the questioned time entries related to coordinating the service of complaints and discovery on over 30,000 defendants, and that the litigation spawned by the investigation of the Debtors LBO is extraordinarily complex - involving tens of thousands of defendants worldwide. After consideration of the supplemental material provided, the Fee Examiner makes no recommendation for a related fee reduction. Exhibit E is omitted from this Report.

18. **Intraoffice Conferences.** Frequent intraoffice conferences may indicate inappropriate levels of staffing, unnecessary conferring, or the use of inexperienced personnel. The Fee Examiner identified billing activities by LRC timekeepers describing intraoffice conferences totaling 145.90 hours with $51,104.00 in associated fees, or approximately 7% of the Fees Computed, as were displayed in **Exhibit F** to the Preliminary Report. The Fee Examiner observed that in certain instances, two or more timekeepers invoiced fees associated with the same intraoffice conference. The entries describing intraoffice conferences invoiced by two or more firm personnel totaled 129.40 hours with $46,874.00 in associated fees and were

highlighted in bold and marked with an ampersand [&] in the exhibit.  The Fee Examiner noted that LRC's intraoffice conferencing has decreased from the previous interim fee period; however an explanation of the timekeeper's roles and an explanation of the necessity of the attendance of the timekeepers are still requested.

LRC responded by noting the size and complexity of the matters involved here, as well as by discussing the general necessity and reasonableness of the firm's intraoffice conferences among professionals.  The firm also stated that it staffs these cases in a manner to eliminate inefficiency and duplication.  The Fee Examiner does not make a recommendation for a fee reduction at this time.  Exhibit F has been omitted from the Final Report.

19.    **Complete and Detailed Task Descriptions.**  Local Rule 2016-2(d) states that activity descriptions "shall be sufficiently detailed to allow the Court to determine whether all the time, or any portion thereof, is actual, reasonable and necessary."  The Local Rules further provide that fee applications "shall include complete and detailed activity descriptions," each activity description "shall include the type of activity (*e.g.*, phone call, research)," each activity description "shall include the subject matter (*e.g.*, exclusivity motion, section 341 meeting)," and that activity descriptions "shall individually identify all meetings and hearings, each participant, the subject(s) of the meeting or hearing and the participant's role." *Local Rule 2016-2(d)(ii, v, vi, and ix)*.  The UST Guidelines provide that "time entries for telephone calls, letters, and other communications should give sufficient detail to identify the parties to and the nature of the communication.  Time entries for court hearings and conferences should identify the subject of the hearing or conference." *UST Guidelines ¶(b)(4)(v)*.  Generally, LRC timekeepers adequately described their activities.  The Fee Examiner makes no recommendation for a fee reduction.

20.    **Administrative Activities.**  Activities associated with the day-to-day operations of the firm are considered administrative in nature and as such are reflected in the hourly rates charged by the firm.  The Fee Examiner identified 4.80 hours and $1,847.50 in associated fees invoiced for what appeared to be an administrative function, overseeing firm work.  The questioned entries were displayed in **Exhibit G** to the Preliminary Report.  LRC responded by providing additional information regarding the purpose and necessity of some of the questioned activities, as well as describing the legal acumen required for some of the tasks.  The firm also agreed to a voluntary fee reduction in the amount of $854.00.  No additional fee reduction is warranted.  Exhibit G has been removed from the Final Report.

21.    **Clerical Activities.**  Clerical activities do not require legal acumen, and may be effectively performed by administrative assistants, secretaries, or support personnel.  Similar to administrative activities, clerical activities are generally not billable and are considered to be part of the firm's overhead.  In the 3rd Circuit, however, some clerical and non-clerical activities may be compensable at a rate commensurate with the level of expertise or knowledge typically found to be necessary to complete the task.  The Fee Examiner reviewed each timekeeper's billing activities and did not identify any clerical activities.

22.    **Travel.**  The Local Rules provide that nonworking travel time "shall be separately described and may be billed at no more than 50% of regular hourly rates." *Local Rule 2016-2(d)(viii)*.  The firm appropriately invoiced nonworking travel entries at half rate.

23.    **LRC Retention/Compensation.**  LRC billed 150.90 hours with associated fees of $39,987.50 to prepare the firm's retention documents and applications for compensation, or approximately  5%  of  the  Fees  Computed.      The  fee  entries  describing  LRC's

retention/compensation activities are displayed in **Exhibit H**, which is included in the Final Report for the Court's reference.

24.    **Other Firms' Retention/Compensation.**    LRC billed 49.70 hours with associated fees of $13,078.50 to prepare or review other firms' retention documents and applications for compensation, or approximately 2% of the Fees Computed.  The fee entries describing other firms' retention/compensation activities are displayed in **Exhibit I**, which is included in the Final Report for the Court's reference.

**Review of Expenses**

25.    **Itemization of Expenses.**  The Local Rules provide that fee applications "shall contain an expense summary by category for the entire period of the request" and "shall itemize each expense within each category, including the date the expense was incurred, the charge and the individual incurring the expense, if available." *Local Rule 2016-2(e)(i-ii)*.   The UST Guidelines further provide that expenses "must be actual and necessary and supported by documentation as appropriate" and that applicants should disclose "a detailed itemization of all expenses incurred, [a] description of expense (*e.g.*, type of travel, type of fare, rate, destination), [the] method of computation, and, where relevant, name of the person incurring the expense and purpose of the expense.   Itemized expenses should be identified by their nature (*e.g.*, long distance telephone, copy costs, messengers, computer research, airline travel, etc.) and by the month incurred." *UST Guidelines ¶(b)(5)(iii)*.   LRC provided an itemization for the firm expenses that included the category, the date, the description, the amount, and the name of the timekeeper who incurred the charge.

26.    **Photocopies.**  The Local Rules provide that copying charges shall not exceed $0.10 per page. *Local Rule 2016-2(e)(iii)*.  The firm requested reimbursement for duplication charges calculated at a rate of $0.10 per page.

27.    **Computer-Assisted Legal Research.**  Local Rule 2016-2 (e)(iii) provides that computer-assisted legal research charges shall not be more than the actual cost.  The LRC monthly statements state that the firm "seeks reimbursement for computer assisted research, which is the actual cost of such charges."

28.    **Overtime Expenses.**  LRC requested reimbursement of overtime wages totaling $349.67.  Overtime charges for employees working late are considered part of a firm's overhead. These charges were displayed in **Exhibit J** to the Preliminary Report.  Pending additional information from the firm, it is the Fee Examiner's intent to recommend that these overtime expenses be reduced from the requested expense reimbursement.  Based upon issues raised in relation to the Final Report to the 8th Interim Fee Period, the Fee Examiner and LRC have again compromised the matter, whereby the firm has agreed to reduce its expense reimbursement request by $174.84.  Exhibit J is omitted from the Final Report.

29.    **Professional Consultant Fees/Litigation Support Vendors.**  LRC requested reimbursement for the following, as stated in the Application: (i) "the actual costs related to the duplication and service of the Third Party Complaint, the motions to amend the Third Party Complaint, and the re-service of the amended Third Party Complaint on hundreds of domestic and foreign defendants.  The Third Party Complaint is approximately 900 pages in length and must be served on thousands of domestic and foreign defendants on a rolling basis and in several different languages.  LRC is seeking only the actual cost of the charges incurred with regard to such expenses" and (ii) "LRC is seeking the reimbursement of the actual cost associated with the

hours billed by an excel specialist who assists LRC in the production and maintenance of extensive excel spreadsheets, which track the status of the tens of thousands of document requests, subpoenas, and Third Party Complaints served, returned, and processed by LRC."

Given the representation that the services were invoiced at cost and were necessary, the Fee Examiner makes no recommendation for an expense reduction related to these expenses.

## CONCLUSION

The Fee Examiner submits this Final Report regarding LRC's Fee Application and the fees and expenses discussed above. The Fee Examiner recommends the approval of fees in the amount of $783,194.00 ($784,570.00 minus $1,376.00) and reimbursement of expenses in the amount of $129,774.94 ($129,949.78 minus $174.84) for the period from March 1, 2012 through May 31, 2012. The findings are set forth in the summary on the following page.

## LANDIS RATH & COBB LLP

## SUMMARY OF FINDINGS

## Fourteenth Interim Fee Application (March 1, 2012 through May 31, 2012)

### A.    Amounts Requested and Computed

| | | |
|---|---|---|
| Fees Requested | $784,570.00 | |
| Expenses Requested | 129,949.78 | |
| TOTAL FEES AND EXPENSES REQUESTED | | $914,519.78 |
| Fees Computed | $784,570.00 | |
| Expenses Computed | 129,949.78 | |
| TOTAL FEES AND EXPENSES COMPUTED | | $914,519.78 |

### B.    Recommended Fee Allowance and Expense Reimbursement

| | | |
|---|---|---|
| Fees Requested | $784,570.00 | |
| *Agreed Reduction for Potential Double Billing* | | *($   126.00)* |
| *Agreed Reduction for Timekeepers' Roles* | | *(396.00)* |
| *Agreed Reduction for Administrative Activities* | | *(854.00)* |
| Subtotal | | *($1,376.00)* |
| RECOMMENDED FEE ALLOWANCE | | $783,194.00 |
| Expenses Requested | $129,949.78 | |
| *Agreed Reduction for Overtime Expenses* | | *($174.84)* |
| Subtotal | | *($174.84)* |
| RECOMMENDED EXPENSE REIMBURSEMENT | | 129,774.94 |
| TOTAL RECOMMENDED FEE ALLOWANCE AND EXPENSE REIMBURSEMENT | | $912,968.94 |

Respectfully submitted,

**STUART MAUE**

By: _____

John F. Theil, Esq.
3840 McKelvey Road
St. Louis, Missouri  63044
Telephone:  (314) 291-3030
Facsimile:  (314) 291-6546
tribunebkr@smmj.com

*Fee Examiner*

## CERTIFICATE OF SERVICE

I hereby certify that a true and correct copy of the foregoing document has been served via First Class Mail, postage prepaid, to the following Notice Parties on the 18th day of January, 2013.

David Buchbinder, Esq.
Office of the United States Trustee
J. Caleb Boggs Federal Building
844 King Street, Suite 2207, Lockbox 35
Wilmington, DE 19801
(US Trustee)

Adam G. Landis, Esq.
Matthew B. McGuire, Esq.
Landis Rath & Cobb LLP
919 Market Street, Suite 1800
Wilmington, DE 19801
(Counsel to Creditors' Committee)

Stuart M. Brown, Esq.
R. Craig Martin, Esq.
DLA Piper LLP (US)
919 North Market Street, Suite 1500
Wilmington, DE 19801
(Counsel to Barclays Bank PLC)

Mark D. Collins, Esq.
Katisha D. Fortune, Esq.
Richards, Layton & Finger, P.A.
920 N. King Street
P.O. Box 551
Wilmington, DE 19899-0511
(Counsel to Administrative Agent for Prepetition Lenders, JP Morgan Chase Bank, N.A.)

Kenneth P. Kansa, Esq.
Jillian K. Ludwig, Esq.
Sidley Austin LLP
One South Dearborn
Chicago, IL 60603
(Counsel to Debtors)

Howard Seife, Esq.
David M. LeMay, Esq.
Douglas E. Deutsch, Esq.
Chadbourne & Parke LLP
30 Rockefeller Plaza
New York, NY 10112
(Counsel to Creditors' Committee)

Brian Trust, Esq.
Amit K. Trehan, Esq.
Mayer Brown LLP
1675 Broadway
New York, NY 10019-5820
(Counsel to Barclays Bank PLC)

Norman J. Pernick, Esq.
J. Kate Stickles, Esq.
Cole, Schotz, Meisel, Forman & Leonard, P.A.
500 Delaware Ave., Suite 1400
Wilmington, DE 19801-1496
(Co-Counsel to Debtors)

Donald S. Bernstein, Esq.
James A. Florack, Esq.
Damian S. Schaible, Esq.
Davis, Polk, & Wardwell, LLP
450 Lexington Avenue
New York, NY 10017
(Counsel to Administrative Agent for Prepetition Lenders, JP Morgan Chase Bank, N.A.)

John H. Theil, Esq.

**SUMMARY OF HOURS AND FEES BY POSITION AND INDIVIDUAL**

**COMPUTED AT STANDARD RATES**

**Landis Rath & Cobb LLP**

| INITIALS | NAME | POSITION | MINUMUM RATE | MAXIMUM RATE | HOURS COMPUTED | FEES COMPUTED |
|---|---|---|---|---|---|---|
| 3 | Rath, Daniel B. | PARTNER | $640.00 | $640.00 | 218.50 | $139,840.00 |
| 5 | Butcher, Rebecca L. | PARTNER | $495.00 | $495.00 | 184.00 | $91,080.00 |
| 1 | Landis, Adam G. | PARTNER | $360.00 | $720.00 | 74.90 | $53,316.00 |
| 10 | McGuire, Matthew B. | PARTNER | $475.00 | $475.00 | 85.90 | $40,802.50 |
| 2 | Cobb, Richard S. | PARTNER | $640.00 | $640.00 | 59.90 | $38,336.00 |
| 4 | Mumford, Kerri K. | PARTNER | $495.00 | $495.00 | 0.80 | $396.00 |
| No. of Billers for Position: 6 | | Blended Rate for Position: | $582.97 | | 624.00 | $363,770.50 |
| | | | | % of Total: 30.75% | % of Total: 46.37% | |
| 14 | Green, James S. | ASSOCIATE | $420.00 | $420.00 | 356.30 | $149,646.00 |
| 24 | Brown, Kimberly A. | ASSOCIATE | $325.00 | $325.00 | 190.90 | $62,042.50 |
| 13 | Ellis, J. Landon | ASSOCIATE | $350.00 | $350.00 | 87.00 | $30,450.00 |
| 27 | Drobish, Jeffrey R. | ASSOCIATE | $325.00 | $325.00 | 53.10 | $17,257.50 |
| 30 | O'Connell, K. Tyler | ASSOCIATE | $420.00 | $420.00 | 31.10 | $13,062.00 |
| No. of Billers for Position: 5 | | Blended Rate for Position: | $379.26 | | 718.40 | $272,458.00 |
| | | | | % of Total: 35.40% | % of Total: 34.73% | |
| AB | Baker, Allison | LAW CLERK | $275.00 | $275.00 | 41.10 | $11,302.50 |
| No. of Billers for Position: 1 | | Blended Rate for Position: | $275.00 | | 41.10 | $11,302.50 |
| | | | | % of Total: 2.03% | % of Total: 1.44% | |
| 17 | Panchak, Frances A. | PARALEGAL | $230.00 | $230.00 | 207.00 | $47,610.00 |
| 9 | Rogers, Linda M. | PARALEGAL | $210.00 | $210.00 | 193.10 | $40,551.00 |
| 8 | Adams, Cathy A. | PARALEGAL | $210.00 | $210.00 | 179.30 | $37,653.00 |
| ACD | Dellose, Anthony C. | PARALEGAL | $200.00 | $200.00 | 24.80 | $4,960.00 |
| 6 | Dero, Michelle M. | PARALEGAL | $230.00 | $230.00 | 8.70 | $2,001.00 |
| No. of Billers for Position: 5 | | Blended Rate for Position: | $216.63 | | 612.90 | $132,775.00 |
| | | | | % of Total: 30.20% | % of Total: 16.92% | |

**SUMMARY OF HOURS AND FEES BY POSITION AND INDIVIDUAL**

**COMPUTED AT STANDARD RATES**

**Landis Rath & Cobb LLP**

| INITIALS | NAME | POSITION | MINUMUM RATE | MAXIMUM RATE | HOURS COMPUTED | FEES COMPUTED |
|---|---|---|---|---|---|---|
| 15 | Lewicki, Cassandra | LEGAL ASSISTANT | $130.00 | $130.00 | 32.80 | $4,264.00 |
| | No. of Billers for Position: 1 | Blended Rate for Position: | $130.00 | | 32.80 | $4,264.00 |
| | | | | | % of Total: 1.62% | % of Total: 0.54% |
| | Total No. of Billers: 18 | Blended Rate for Report: | $386.64 | | 2,029.20 | $784,570.00 |

EXHIBIT H

LRC RETENTION/COMPENSATION

Landis Rath & Cobb LLP

| TIMEKEEPER NAME | HOURS | FEES |
|---|---|---|
| Brown, K | 47.30 | 15,372.50 |
| Butcher, R | 2.80 | 1,386.00 |
| Dellose, A | 1.30 | 260.00 |
| Dero, M | 4.50 | 1,035.00 |
| Green, J | 0.50 | 210.00 |
| Landis, A | 0.90 | 648.00 |
| Lewicki, C | 26.80 | 3,484.00 |
| McGuire, M | 9.20 | 4,370.00 |
| Panchak, F | 56.30 | 12,949.00 |
| Rogers, L | 1.30 | 273.00 |
| | 150.90 | $39,987.50 |

| MATTER NAME | HOURS | FEES |
|---|---|---|
| Tribune Company, et al. Bankruptcy | 150.90 | 39,987.50 |
| | 150.90 | $39,987.50 |

EXHIBIT H

LRC RETENTION/COMPENSATION

Landis Rath & Cobb LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|---|-------------|
| 03/06/12 Tue | Panchak, F 15028/101 | 0.70 | 0.70 | 161.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy <br> BEGIN DRAFTING LRC 38TH MONTHLY FEE APPLICATION |
| 03/07/12 Wed | Panchak, F 15028/127 | 0.60 | 0.60 | 138.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy <br> CONTINUE DRAFTING LRC 38TH MONTHLY FEE APPLICATION |
| 03/08/12 Thu | Lewicki, C 15028/142 | 1.50 | 1.50 | 195.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy <br> ASSIST F. PANCHAK RE: REVISIONS TO LRC 38TH MONTHLY FEE APPLICATION |
| 03/08/12 Thu | Panchak, F 15028/139 | 3.20 | 3.20 | 736.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy <br> CONTINUE DRAFTING LRC 38TH MONTHLY FEE APPLICATION |
| 03/08/12 Thu | Rogers, L 15028/151 | 0.20 | 0.20 | 42.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy <br> ASSIST F. PANCHAK RE: DRAFT 38TH MONTHLY FEE APPLICATION |
| 03/09/12 Fri | McGuire, M 15028/525 | 1.10 | 1.10 | 522.50 | 0.20 <br> 0.90 | F <br> F | 1 <br> 2 | MATTER NAME: Tribune Company, et al. Bankruptcy <br> EMAILS WITH FEE EXAMINER RE: LRC 8TH INTERIM FEE APPLICATION (.2): <br> RESEARCH RE: OVERTIME ISSUES (.9) |
| 03/12/12 Mon | Panchak, F 15028/191 | 2.10 | 2.10 | 483.00 | 1.90 <br> 0.20 | F <br> F | 1 <br> 2 | MATTER NAME: Tribune Company, et al. Bankruptcy <br> CONTINUE DRAFTING LRC 38TH MONTHLY FEE APPLICATION (1.9): <br> DISCUSSION WITH K. BROWN RE: SAME (.2) |
| 03/13/12 Tue | McGuire, M 15028/224 | 2.00 | 1.20 | 570.00 | 0.50 <br> 0.30 <br> 0.20 <br> 0.20 <br> 0.80 | F <br> F <br> F <br> F <br> F | 1 <br> 2 <br> 3 <br> 4 <br> 5 | MATTER NAME: Tribune Company, et al. Bankruptcy <br> REVIEW OF FEE EXAMINER'S REPORT ON LRC 8TH QUARTERLY APPLICATION (.5): <br> REVIEW OF FINAL REPORT ON 1ST QUARTERLY APPLICATION (.3): <br> CONFERENCE WITH PANCHAK RE: SAME (.2): <br> CALL TO THEIL RE: SAME (.2): <br> REVIEW OF SUMMARY OF TREATMENT OF EXPENSES FOR OTHER ESTATE PROFESSIONALS (.8) |
| 03/13/12 Tue | Rogers, L 15028/227 | 1.10 | 1.10 | 231.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy <br> ASSIST K. BROWN AND F. PANCHAK RE: REVISIONS TO LRC 38TH MONTHLY FEE APPLICATION |
| 03/14/12 Wed | Brown, K 15028/248 | 0.30 | 0.30 | 97.50 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy <br> CONTINUE PREPARING LRC'S 38TH MONTHLY FEE APP |
| 03/14/12 Wed | Lewicki, C 15028/236 | 4.00 | 4.00 | 520.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy <br> ASSIST K. BROWN AND F. PANCHAK RE: REVISIONS TO LRC 38TH MONTHLY FEE APPLICATION |
| 03/14/12 Wed | Panchak, F 15028/234 | 0.20 | 0.20 | 46.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy <br> REVIEW J. THEIL AND M. MCGUIRE EMAILS RE: LRC 8TH INTERIM FINAL FEE EXAMINER REPORT |

~  See the last page of exhibit for explanation

EXHIBIT H

LRC RETENTION/COMPENSATION

Landis Rath & Cobb LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|---|-------------|
| 03/14/12 Wed | Panchak, F 15028/245 | 2.60 | 2.60 | 598.00 | 2.50 0.10 | F F | 1 2 | MATTER NAME: Tribune Company, et al. Bankruptcy CONTINUE DRAFTING LRC 38TH MONTHLY FEE APPLICATION (2.5): DISCUSSIONS WITH K. BROWN RE: SAME (.1) |
| 03/15/12 Thu | Brown, K 15028/257 | 1.80 | 1.80 | 585.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy CONTINUE PREPARING LRC'S 38TH MONTHLY FEE APP |
| 03/15/12 Thu | Brown, K 15028/266 | 0.10 | 0.10 | 32.50 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy EMAIL WITH M. MCGUIRE RE: RESEARCH NEEDED ON EXPENSE OVERTIME ISSUE |
| 03/16/12 Fri | Brown, K 15028/280 | 0.80 | 0.80 | 260.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy CONTINUE PREPARING LRC'S 38TH MONTHLY FEE APP |
| 03/16/12 Fri | Brown, K 15028/281 | 0.20 | 0.20 | 65.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy REVIEW REPORT FROM J. DROBISH RE: EXPENSE APPROVAL RESEARCH |
| 03/16/12 Fri | Brown, K 15028/282 | 0.40 | 0.40 | 130.00 | 0.10 0.10 0.20 | F F F | 1 2 3 | MATTER NAME: Tribune Company, et al. Bankruptcy REVIEW EMAIL FROM F. PANCHAK RE: SUMMARY OF EXPENSE RESEARCH FINDINGS (.1): DISCUSSION WITH F. PANCHAK RE: SAME (.1): BRIEFLY RESEARCH RELATED ISSUES (.2) |
| 03/16/12 Fri | Dero, M 15028/267 | 4.00 | 4.00 | 920.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy RESEARCH EXPENSE OVERTIME ISSUE |
| 03/16/12 Fri | Dero, M 15028/274 | 0.20 | 0.20 | 46.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy DISCUSSIONS WITH F. PANCHAK REGARDING RESEARCH OF EXPENSE OVERTIME ISSUES |
| 03/16/12 Fri | Dero, M 15028/279 | 0.30 | 0.30 | 69.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy DISCUSSIONS WITH K. BROWN REGARDING EXPENSE OVERTIME ISSUE |
| 03/16/12 Fri | Panchak, F 15028/283 | 6.80 | 6.80 | 1,564.00 | 6.00 0.60 0.20 | F F F | 1 2 3 | MATTER NAME: Tribune Company, et al. Bankruptcy RESEARCH EXPENSE OVERTIME ISSUES (6.0): MULTIPLE DISCUSSIONS WITH K. BROWN (.6) AND M. DERO (.2) RE: SAME |
| 03/19/12 Mon | Panchak, F 15028/295 | 0.40 | 0.40 | 92.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy FURTHER RESEARCH RE: EXPENSE OVERTIME ISSUES |
| 03/20/12 Tue | Brown, K 15028/328 | 2.00 | 1.80 | 585.00 | 1.80 0.20 | F F | 1 2 | MATTER NAME: Tribune Company, et al. Bankruptcy CONTINUE PREPARING LRC'S 38TH MONTHLY FEE APP (1.8) BRIEF DISCUSSION WITH F. PANCHAK RE: STATUS OF SAME (.2) |

~ See the last page of exhibit for explanation

EXHIBIT H
LRC RETENTION/COMPENSATION
Landis Rath & Cobb LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|---|-------------|
| 03/20/12 Tue | Panchak, F 15028/331 | 0.20 | 0.20 | 46.00 | | F | 1 | *MATTER NAME: Tribune Company, et al. Bankruptcy*<br>DISCUSSIONS WITH K. BROWN RE: LRC 38TH MONTHLY FEE APPLICATION |
| 03/21/12 Wed | Brown, K 15028/345 | 0.50 | 0.50 | 162.50 | | F | 1 | *MATTER NAME: Tribune Company, et al. Bankruptcy*<br>CONTINUE PREPARING LRC'S 38TH MONTHLY FEE APP |
| 03/21/12 Wed | Brown, K 15028/348 | 0.10 | 0.10 | 32.50 | | F | 1 | *MATTER NAME: Tribune Company, et al. Bankruptcy*<br>EMAIL WITH F. PANCHAK RE: RESPONSES TO LRC'S 37TH MONTHLY FEE APP |
| 03/21/12 Wed | Brown, K 15028/362 | 0.30 | 0.20 | 65.00 | 0.10<br>0.10<br>0.10 | F<br>F<br>F | 1<br>2<br>3 | *MATTER NAME: Tribune Company, et al. Bankruptcy*<br>REVIEW CERTIFICATE OF NO OBJECTION FOR LRC'S 37TH MONTHLY FEE APP (.1);<br>DISCUSSION WITH F. PANCHAK RE: EDITS TO SAME (.1);<br>REVIEW AND EXECUTE FINAL VERSION OF SAME (.1) |
| 03/21/12 Wed | Panchak, F 15028/355 | 0.80 | 0.80 | 184.00 | 0.10<br>0.20<br>0.10<br>0.30<br>0.10 | F<br>F<br>F<br>F<br>F | 1<br>2<br>3<br>4<br>5 | *MATTER NAME: Tribune Company, et al. Bankruptcy*<br>EMAIL WITH A. LANDIS, M. MCGUIRE AND K. BROWN RE: RESPONSES TO LRC 37TH MONTHLY FEE APPLICATION (.1);<br>DRAFT/REVISE CERTIFICATE OF NO OBJECTION RE: SAME (.2);<br>DISCUSSION WITH K. BROWN RE: SAME (.1),<br>FILE AND COORDINATE SERVICE OF SAME (.3);<br>FOLLOW-UP EMAIL TO C. LEWICKI AND B. THOMPSON RE: SAME (.1) |
| 03/22/12 Thu | Brown, K 15028/389 | 5.20 | 5.20 | 1,690.00 | | F | 1 | *MATTER NAME: Tribune Company, et al. Bankruptcy*<br>CONTINUE PREPARING LRC'S 38TH MONTHLY FEE APP |
| 03/22/12 Thu | Lewicki, C 15028/388 | 2.00 | 2.00 | 260.00 | | F | 1 | *MATTER NAME: Tribune Company, et al. Bankruptcy*<br>ASSIST K. BROWN RE: REVISIONS TO LRC 38TH MONTHLY FEE APPLICATION |
| 03/22/12 Thu | Panchak, F 15028/374 | 0.20 | 0.20 | 46.00 | 0.10<br>0.10 | F<br>F | 1<br>2 | *MATTER NAME: Tribune Company, et al. Bankruptcy*<br>PREPARE AFFIDAVIT OF SERVICE RE: 37TH MONTHLY FEE APPLICATIONS OF CHADBOURNE AND LRC (.1);<br>FILE SAME (.1) |
| 03/22/12 Thu | Panchak, F 15028/375 | 2.10 | 2.10 | 483.00 | | F | 1 | *MATTER NAME: Tribune Company, et al. Bankruptcy*<br>CONTINUE DRAFTING LRC 38TH MONTHLY FEE APPLICATION |
| 03/23/12 Fri | Brown, K 15028/398 | 4.20 | 4.00 | 1,300.00 | 4.00<br>0.20 | F<br>F | 1<br>2 | *MATTER NAME: Tribune Company, et al. Bankruptcy*<br>CONTINUE PREPARING LRC'S 38TH MONTHLY FEE APP (4.0);<br>DISCUSSIONS WITH F. PANCHAK RE: SAME (.2) |
| 03/23/12 Fri | Dellose, A 15028/396 | 0.80 | 0.80 | 160.00 | | F | 1 | *MATTER NAME: Tribune Company, et al. Bankruptcy*<br>ASSIST K. BROWN RE: DRAFT LRC'S 38TH MONTHLY FEE APPLICATION |
| 03/23/12 Fri | Panchak, F 15028/393 | 2.70 | 2.70 | 621.00 | 0.40<br>2.30 | F<br>F | 1<br>2 | *MATTER NAME: Tribune Company, et al. Bankruptcy*<br>DISCUSSIONS WITH K. BROWN RE: LRC 38TH MONTHLY FEE APPLICATION (.4);<br>CONTINUE DRAFTING SAME (2.3) |

~ See the last page of exhibit for explanation

EXHIBIT H

LRC RETENTION/COMPENSATION

Landis Rath & Cobb LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|---|-------------|
| 03/26/12 Mon | Brown, K 15028/403 | 0.40 | 0.40 | 130.00 | 0.20 0.20 | F F | 1 2 | MATTER NAME: Tribune Company, et al. Bankruptcy DISCUSSION WITH F. PANCHAK RE: STATUS OF LRC'S 38TH MONTHLY FEE APP AND EDITS NEEDED (.2); DISCUSSION WITH L. PEDICONE RE: EXPENSE ISSUE (.2) |
| 03/26/12 Mon | Panchak, F 15028/406 | 1.50 | 1.50 | 345.00 | 0.20 1.00 0.20 0.10 | F F F F | 1 2 3 4 | MATTER NAME: Tribune Company, et al. Bankruptcy MULTIPLE DISCUSSIONS WITH K. BROWN RE: LRC 38TH MONTHLY FEE APPLICATION (.2); CONTINUE DRAFTING SAME (1.0); DISCUSSION WITH J. GREEN RE: SAME (.2); DRAFT NOTICE RE: SAME (.1) |
| 03/27/12 Tue | Panchak, F 15028/613 | 0.10 | 0.10 | 23.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy DISCUSSIONS WITH K. BROWN RE: STATUS OF LRC'S 38TH MONTHLY FEE APPLICATION |
| 03/29/12 Thu | Panchak, F 15028/476 | 0.10 | 0.10 | 23.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy EMAILS WITH A. LEUNG RE: FILING DEADLINE FOR 13TH INTERIM FEE APPLICATIONS |
| 03/29/12 Thu | Panchak, F 15028/478 | 0.10 | 0.10 | 23.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy EMAIL TO J. THEIL RE: LRC FEBRUARY FEE/EXPENSE DETAIL |
| 03/29/12 Thu | Panchak, F 15028/485 | 0.20 | 0.20 | 46.00 | 0.10 0.10 | F F | 1 2 | MATTER NAME: Tribune Company, et al. Bankruptcy PREPARE AFFIDAVIT OF SERVICE RE: LRC 38TH MONTHLY FEE APPLICATION, CERTIFICATION OF COUNSEL RE: KCC EXPENSE ISSUE AND CERTIFICATE OF NO OBJECTION RE: ZUCKERMAN'S 30TH MONTHLY FEE APPLICATION (.1); FILE SAME (.1) |
| 04/02/12 Mon | McGuire, M 15122/476 | 0.30 | 0.30 | 142.50 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy EMAILS WITH FEE EXAMINER RE: 8TH QUARTERLY FEE APPLICATION |
| 04/03/12 Tue | Brown, K 15122/39 | 0.30 | 0.30 | 97.50 | 0.10 0.20 | F F | 1 2 | MATTER NAME: Tribune Company, et al. Bankruptcy REVIEW EMAIL FROM M. MCGUIRE RE: FEE AUDITOR ISSUES (.1); DISCUSSION WITH F. PANCHAK RE: SAME (.2) |
| 04/03/12 Tue | McGuire, M 15122/483 | 0.30 | 0.30 | 142.50 | 0.10 0.20 | F F | 1 2 | MATTER NAME: Tribune Company, et al. Bankruptcy EMAILS FROM FEE EXAMINER RE: 8TH INTERIM FEE APPLICATION (.1); REVIEW OF SAME (.2) |
| 04/04/12 Wed | Brown, K 15122/59 | 0.10 | 0.10 | 32.50 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy REVIEW EMAIL FROM F. PANCHAK RE: RESEARCH FINDINGS RELATED TO FEE AUDITOR ISSUE |
| 04/04/12 Wed | Panchak, F 15122/47 | 0.90 | 0.90 | 207.00 | 0.20 0.70 | F F | 1 2 | MATTER NAME: Tribune Company, et al. Bankruptcy EMAILS WITH M. MCGUIRE RE: FEE AUDITOR ISSUES (.2), RESEARCH SAME (.7) |
| 04/05/12 Thu | Brown, K 15122/77 | 0.10 | 0.10 | 32.50 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy EMAIL WITH M. MCGUIRE RE: DRAFT SUPPLEMENTAL RETENTION AFFIDAVIT |

~  See the last page of exhibit for explanation

EXHIBIT H

LRC RETENTION/COMPENSATION

Landis Rath & Cobb LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|---|-------------|
| 04/05/12 Thu | Brown, K 15122/78 | 0.10 | 0.10 | 32.50 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>DISCUSSIONS WITH F. PANCHAK RE: STATUS OF LRC 39TH MONTHLY FEE APPLICATION |
| 04/05/12 Thu | Brown, K 15122/82 | 0.30 | 0.30 | 97.50 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>BEGIN PREPARING 3RD SUPPLEMENTAL AFFIDAVIT IN SUPPORT OF LRC RETENTION |
| 04/05/12 Thu | Landis, A 15122/557 | 0.20 | 0.20 | 144.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>CONFERENCE WITH MCGUIRE RE: 8TH INTERIM FEE REQUEST |
| 04/05/12 Thu | McGuire, M 15122/486 | 0.50 | 0.50 | 237.50 | 0.30<br>0.20 | F<br>F | 1<br>2 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>EMAILS WITH FEE EXAMINER RE: 8TH INTERIM APPLICATION (.3)<br>CONFERENCES WITH LANDIS RE: SAME (.2) |
| 04/05/12 Thu | Panchak, F 15122/69 | 0.60 | 0.60 | 138.00 | 0.50<br>0.10 | F<br>F | 1<br>2 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>DRAFT LRC 13TH INTERIM FEE APPLICATION (.5)<br>DRAFT NOTICE RE: SAME (.1) |
| 04/05/12 Thu | Panchak, F 15122/75 | 0.40 | 0.40 | 92.00 | 0.10<br>0.10<br>0.20 | F<br>F<br>F | 1<br>2<br>3 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>DISCUSSIONS WITH K. BROWN (.1)<br>AND S. LEWICKI (.1) RE: LRC 39TH MONTHLY FEE APPLICATION;<br>BEGIN DRAFTING SAME (.2) |
| 04/06/12 Fri | Brown, K 15122/85 | 1.20 | 1.20 | 390.00 | 1.00<br>0.20 | F<br>F | 1<br>2 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>CONTINUE PREPARING LRC'S 3RD SUPPLEMENTAL AFFIDAVIT IN SUPPORT OF RETENTION (1.0);<br>EMAILS WITH M. DERO RE: SAME (.2) |
| 04/09/12 Mon | Brown, K 15122/92 | 1.20 | 1.20 | 390.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>REVIEW AND REVISE LRC'S 13TH MONTHLY FEE APP |
| 04/09/12 Mon | Brown, K 15122/94 | 0.60 | 0.60 | 195.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>REVIEW AND SUMMARIZE THE FEE EXAMINER'S FINAL REPORT WITH REGARD TO LRC'S 8TH INTERIM FEE APPLICATION |
| 04/09/12 Mon | Panchak, F 15122/130 | 2.00 | 2.00 | 460.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>CONTINUE DRAFTING LRC 39TH MONTHLY FEE APPLICATION |
| 04/10/12 Tue | Panchak, F 15122/131 | 1.00 | 1.00 | 230.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>CONTINUE DRAFTING LRC 39TH MONTHLY FEE APPLICATION |
| 04/11/12 Wed | Lewicki, C 15122/147 | 5.50 | 5.50 | 715.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>ASSIST F. PANCHAK RE: EDITS TO LRC 39TH MONTHLY FEE APPLICATION |

~ See the last page of exhibit for explanation

EXHIBIT H
LRC RETENTION/COMPENSATION
Landis Rath & Cobb LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|---|-------------|
| 04/12/12 Thu | Lewicki, C 15122/148 | 0.60 | 0.60 | 78.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy ASSIST F. PANCHAK RE: EDITS TO LRC 39TH MONTHLY FEE APPLICATION |
| 04/12/12 Thu | Panchak, F 15122/132 | 1.40 | 1.40 | 322.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy CONTINUE DRAFTING LRC 39TH MONTHLY FEE APPLICATION |
| 04/12/12 Thu | Panchak, F 15122/145 | 0.20 | 0.20 | 46.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy REVIEW FEE EXAMINER FINAL REPORT RE: LRC 8TH INTERIM FEES/EXPENSES |
| 04/13/12 Fri | Brown, K 15122/171 | 0.20 | 0.20 | 65.00 | 0.10 0.10 | F F | 1 2 | MATTER NAME: Tribune Company, et al. Bankruptcy REVIEW REVISED VERSION OF LRC'S 13TH INTERIM FEE APP (.1); REVIEW AND EXECUTE NOTICE RE: SAME (.1) |
| 04/13/12 Fri | Lewicki, C 15122/184 | 1.90 | 1.90 | 247.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy ASSIST F. PANCHAK RE: EDITS TO LRC 39TH MONTHLY FEE APPLICATION |
| 04/13/12 Fri | Panchak, F 15122/183 | 0.80 | 0.80 | 184.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy CONTINUE DRAFTING LRC 39TH MONTHLY FEE APPLICATION |
| 04/13/12 Fri | Panchak, F 15122/193 | 0.30 | 0.30 | 69.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy FILE AND COORDINATE SERVICE OF LRC'S 13TH INTERIM FEE APPLICATION |
| 04/16/12 Mon | Brown, K 15122/227 | 0.60 | 0.60 | 195.00 | 0.10 0.20 0.20 0.10 | F F F F | 1 2 3 4 | MATTER NAME: Tribune Company, et al. Bankruptcy REVIEW EMAIL FROM R. VINSON RE: LRC'S 38TH MONTHLY FEE APP (.1); EMAIL WITH F. PANCHAK, M. MCGUIRE AND A. LANDIS RE: SAME (.2); ASSIST M. MCGUIRE WITH ANSWERING SAME (.2); EMAIL WITH M. MCGUIRE RE: SAME (.1) |
| 04/16/12 Mon | Butcher, R 15122/495 | 0.80 | 0.80 | 396.00 | 0.40 0.40 | F F | 1 2 | MATTER NAME: Tribune Company, et al. Bankruptcy RESOLVE ISSUES FOR US TRUSTEE RE: MARCH FEE APPLICATION (.4); CONFERENCE WITH MCGUIRE RE: SAME (.4) |
| 04/16/12 Mon | Green, J 15122/223 | 0.30 | 0.30 | 126.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy E-MAILS WITH F. PANCHAK, M. MCGUIRE AND A. LANDIS REGARDING R. VINSON EMAIL RE: LRC 38TH MONTHLY FEE APPLICATION EXPENSE EXPLANATION |
| 04/16/12 Mon | Landis, A 15122/529 | 0.50 | 0.50 | 360.00 | 0.30 0.20 | F F | 1 2 | MATTER NAME: Tribune Company, et al. Bankruptcy EMAILS TO AND FROM UST (.3) AND MCGUIRE (.2) RE: UST QUESTION ABOUT LRC FEE APPLICATION RE: OUTSIDE VENDOR ISSUES |
| 04/16/12 Mon | McGuire, M 15122/503 | 1.10 | 1.10 | 522.50 | 0.50 0.40 0.20 | F F F | 1 2 3 | MATTER NAME: Tribune Company, et al. Bankruptcy REVIEW OF EXPENSE ISSUES RAISED BY UST (.5); CONFERENCES WITH BUTCHER AND RATH RE: SAME (.4); EMAILS WITH UST AND LANDIS RE: SAME (.2) |

~ See the last page of exhibit for explanation

EXHIBIT H

LRC RETENTION/COMPENSATION

Landis Rath & Cobb LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|---|-------------|
| 04/16/12 Mon | Panchak, F 15122/214 | 0.40 | 0.40 | 92.00 | 0.10 0.20 0.10 | F F F | 1 2 3 | MATTER NAME: Tribune Company, et al. Bankruptcy REVIEW R. VINSON (UST) EMAIL RE: LRC 38TH MONTHLY FEE APPLICATION (.1); EMAILS WITH K. BROWN RE: SAME (.2); EMAILS WITH M. MCGUIRE AND GREEN RE: SAME (.1) |
| 04/16/12 Mon | Panchak, F 15122/234 | 0.80 | 0.80 | 184.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy CONTINUE DRAFTING LRC 39TH MONTHLY FEE APPLICATION |
| 04/16/12 Mon | Panchak, F 15122/235 | 0.30 | 0.30 | 69.00 | 0.10 0.10 0.10 | F F F | 1 2 3 | MATTER NAME: Tribune Company, et al. Bankruptcy DISCUSSIONS WITH D. RATH (.1), J. GREEN (.1) AND R. BUTCHER (.1) RE: LRC 38TH MONTHLY FEE APPLICATION AND LITIGATION SUPPORT EXPENSES |
| 04/17/12 Tue | Brown, K 15122/252 | 0.10 | 0.10 | 32.50 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy EMAIL WITH F. PANCHAK RE: RESPONSE TO INQUIRY ABOUT OUTSIDE VENDOR EXPENSES |
| 04/17/12 Tue | Brown, K 15122/262 | 1.70 | 1.70 | 552.50 | 0.20 1.50 | F F | 1 2 | MATTER NAME: Tribune Company, et al. Bankruptcy DISCUSSIONS WITH F. PANCHAK RE: STATUS OF LRC'S 39TH MONTHLY FEE APP (.2); CONTINUE PREPARING SAME (1.5) |
| 04/17/12 Tue | Panchak, F 15122/242 | 0.20 | 0.20 | 46.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy REVIEW M. MCGUIRE AND D. KLAUDER EMAILS RE: LRC 38TH MONTHLY FEE APPLICATION |
| 04/17/12 Tue | Panchak, F 15122/244 | 0.30 | 0.30 | 69.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy CONTINUE DRAFTING LRC 39TH MONTHLY FEE APPLICATION |
| 04/17/12 Tue | Panchak, F 15122/253 | 0.60 | 0.60 | 138.00 | 0.20 0.40 | F F | 1 2 | MATTER NAME: Tribune Company, et al. Bankruptcy DISCUSSION WITH K. BROWN RE: LRC 39TH MONTHLY FEE APPLICATION (.2); CONTINUE DRAFTING SAME (.4) |
| 04/18/12 Wed | Panchak, F 15122/280 | 0.10 | 0.10 | 23.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy REVIEW M. MCGUIRE EMAIL TO UST RE: LRC 38TH MONTHLY FEE APPLICATION |
| 04/19/12 Thu | Brown, K 15122/319 | 0.10 | 0.10 | 32.50 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy REVIEW EMAIL FROM A. DELLOSE RE: FILING OF CERTIFICATE OF NO OBJECTION FOR LRC'S 38TH MONTHLY FEE APP |
| 04/19/12 Thu | Butcher, R 15122/489 | 1.60 | 1.60 | 792.00 | 1.40 0.20 | F F | 1 2 | MATTER NAME: Tribune Company, et al. Bankruptcy RESOLVE US TRUSTEE QUESTIONS REGARDING FEE APPLICATION LITIGATION SERVICES (1.4); REVIEW AND EXECUTE CERTIFICATE OF NO OBJECTION FOR LRC'S 38TH MONTHLY FEE APPLICATION (.2) |
| 04/19/12 Thu | Dellose, A 15122/292 | 0.50 | 0.50 | 100.00 | 0.30 0.10 0.10 | F F F | 1 2 3 | MATTER NAME: Tribune Company, et al. Bankruptcy FILE AND COORDINATE SERVICE OF CERTIFICATE OF NO OBJECTION FOR LRC'S 38TH MONTHLY FEE APPLICATION (.3); TELEPHONE CALL WITH CLERK'S OFFICE RE: SAME (.1); DISCUSS SAME WITH F. PANCHAK (.1) |

~ See the last page of exhibit for explanation

EXHIBIT H
LRC RETENTION/COMPENSATION
Landis Rath & Cobb LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 04/19/12 Thu | Landis, A 15122/534 | 0.20 | 0.20 | 144.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>EMAILS TO AND FROM KLAUDER AND MCGUIRE RE: UST QUESTION RE: LRC 38TH MONTHLY FEE APPLICATION |
| 04/19/12 Thu | Panchak, F 15122/282 | 0.20 | 0.20 | 46.00 | 0.10<br>0.10 | F<br>F | 1<br>2 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>REVIEW D. KLAUDER EMAIL RE: LRC 38TH MONTHLY FEE APPLICATION (.1);<br>REVIEW R. BUTCHER EMAIL RE: SAME (.1) |
| 04/19/12 Thu | Panchak, F 15122/286 | 0.30 | 0.30 | 69.00 | 0.10<br>0.10<br>0.10 | F<br>F<br>F | 1<br>2<br>3 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>EMAILS WITH M. MCGUIRE RE: CERTIFICATE OF NO OBJECTION REGARDING LRC 38TH MONTHLY FEE APPLICATION (.1);<br>DRAFT SAME (.1);<br>DISCUSSIONS WITH A. DELLOSE RE: SAME (.1) |
| 04/20/12 Fri | Butcher, R 15122/487 | 0.40 | 0.40 | 198.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>REVIEW AND EXECUTE PAYMENT LETTER FOR LRC 38TH MONTHLY FEE APPLICATION. |
| 04/20/12 Fri | Panchak, F 15122/293 | 0.20 | 0.20 | 46.00 | 0.10<br>0.10 | F<br>F | 1<br>2 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>REVIEW AS-FILED CERTIFICATE OF NO OBJECTION RE: LRC 38TH MONTHLY FEE APPLICATION (.1);<br>EMAILS WITH B. THOMPSON, L. PEDICONE AND S. LEWICKI RE: SAME (.1) |
| 04/21/12 Sat | Brown, K 15122/317 | 3.90 | 3.90 | 1,267.50 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>CONTINUE PREPARING LRC'S 39TH MONTHLY FEE APP |
| 04/22/12 Sun | Brown, K 15122/316 | 1.70 | 1.70 | 552.50 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>CONTINUE PREPARING LRC'S 39TH MONTHLY FEE APP |
| 04/23/12 Mon | Brown, K 15122/337 | 1.90 | 1.90 | 617.50 | 1.60<br>0.30 | F<br>F | 1<br>2 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>CONTINUE PREPARING LRC'S 39TH MONTHLY FEE APP (1.6);<br>DISCUSSIONS WITH F. PANCHAK RE: SAME (.3) |
| 04/23/12 Mon | Panchak, F 15122/307 | 3.60 | 3.60 | 828.00 | 0.50<br>3.10 | F<br>F | 1<br>2 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>MULITPLE DISCUSSIONS WITH K. BROWN RE: LRC 39TH MONTHLY FEE APPLICATION (.5);<br>CONTINUE DRAFTING SAME (3.1) |
| 04/23/12 Mon | Panchak, F 15122/312 | 0.40 | 0.40 | 92.00 | 0.10<br>0.20<br>0.10 | F<br>F<br>F | 1<br>2<br>3 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>REVIEW CERTIFICATION OF COUNSEL RE: PROPOSED ORDER APPROVING 8TH INTERIM FEES/EXPENSES (.1);<br>RESEARCH LRC TOTALS FOR SAME (.2);<br>EMAIL TO LANDIS, MCGUIRE AND BROWN RE: SAME (.1) |
| 04/24/12 Tue | Brown, K 15122/340 | 3.20 | 3.20 | 1,040.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>CONTINUE PREPARING LRC'S 39TH MONTHLY FEE APP |
| 04/24/12 Tue | Panchak, F 15122/346 | 1.90 | 1.90 | 437.00 | 0.20<br>1.70 | F<br>F | 1<br>2 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>DISCUSSIONS WITH K. BROWN RE: EDITS TO LRC 39TH MONTHLY FEE APPLICATION (.2);<br>CONTINUE DRAFTING SAME (1.7) |

~ See the last page of exhibit for explanation

EXHIBIT H

LRC RETENTION/COMPENSATION

Landis Rath & Cobb LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|---|-------------|
| 04/25/12 Wed | Panchak, F 15122/374 | 0.10 | 0.10 | 23.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>EMAIL TO S. LEWICKI AND B. THOMPSON RE: ORDER APPROVING LRC 8TH INTERIM FEES/EXPENSES |
| 04/25/12 Wed | Panchak, F 15122/378 | 0.80 | 0.80 | 184.00 | 0.10<br>0.10<br>0.60 | F<br>F<br>F | 1<br>2<br>3 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>DISCUSSION WITH K. BROWN RE: EDITS TO LRC 39TH MONTHLY FEE APPLICATION (.1)<br>AND REVIEW K. BROWN EMAIL RE: SAME (.1);<br>CONTINUE DRAFTING SAME (.6) |
| 04/26/12 Thu | Brown, K 15122/401 | 0.60 | 0.60 | 195.00 | 0.50<br>0.10 | F<br>F | 1<br>2 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>FINAL REVIEW AND EDITS TO LRC'S 39TH MONTHLY FEE APP (.5);<br>DISCUSSION WITH F. PANCHAK RE: FILING SAME (.1) |
| 04/26/12 Thu | McGuire, M 15122/462 | 1.10 | 1.10 | 522.50 | 1.00<br>0.10 | F<br>F | 1<br>2 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>REVIEW AND REVISE LRC 39TH MONTHLY FEE APPLICATION (1.0):<br>DISCUSSION WITH K. BROWN RE: SAME (.1) |
| 04/26/12 Thu | Panchak, F 15122/399 | 1.00 | 1.00 | 230.00 | 0.20<br>0.70<br>0.10 | F<br>F<br>F | 1<br>2<br>3 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>DISCUSSIONS WITH K. BROWN RE: LRC 39TH MONTHLY FEE APPLICATION (.2);<br>REVISE DRAFT OF SAME (.7);<br>DRAFT NOTICE RE: SAME (.1) |
| 04/26/12 Thu | Panchak, F 15122/406 | 0.50 | 0.50 | 115.00 | 0.40<br>0.10 | F<br>F | 1<br>2 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>FILE AND COORDINATE SERVICE OF LRC 39TH MONTHLY FEE APPLICATION (.4);<br>EMAIL WITH L. PEDICONE RE: FEE/EXPENSE DETAIL FOR SAME (.1) |
| 04/27/12 Fri | Panchak, F 15122/416 | 0.10 | 0.10 | 23.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>EMAIL TO J. THEIL RE: LRC MARCH FEE/EXPENSE DETAIL |
| 04/27/12 Fri | Panchak, F 15122/419 | 0.20 | 0.20 | 46.00 | 0.10<br><br><br>0.10 | F<br><br><br>F | 1<br><br><br>2 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>PREPARE SINGLE AFFIDAVIT OF SERVICE RE: CHADBOURNE AND LRC 39TH MONTHLY FEE APPLICATIONS, CERTIFICATE OF NO OBJECTION TO ZUCKERMAN'S 31ST MONTHLY FEE APPLICATION AND CERTIFICATE OF NO OBJECTION TO ALIXPARTNERS 38TH MONTHLY FEE APPLICATION (.1);<br>FILE SAME (.1) |
| 05/07/12 Mon | McGuire, M 15224/445 | 2.10 | 2.10 | 997.50 | 1.20<br>0.80<br>0.10 | F<br>F<br>F | 1<br>2<br>3 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>REVIEW OF FEE EXAMINER PRELIMINARY REPORT ON LRC 9TH INTERIM APPLICATION (1.2);<br>PREPARE RESPONSE TO SAME (.8);<br>DISCUSSION WITH F. PANCHAK RE: SAME (.1) |
| 05/08/12 Tue | Panchak, F 15224/76 | 0.20 | 0.20 | 46.00 | 0.10<br>0.10 | F<br>F | 1<br>2 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>DISCUSSION WITH M. MCGUIRE RE: EXAMINER'S PRELIMINARY REPORT REGARDING LRC 9TH INTERIM FEE REQUEST (.1);<br>EMAIL TO J. GREEN RE: SAME (.1) |
| 05/09/12 Wed | Panchak, F 15224/91 | 0.50 | 0.50 | 115.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>BEGIN DRAFTING LRC 40TH MONTHLY FEE APPLICATION |

~ See the last page of exhibit for explanation

EXHIBIT H
LRC RETENTION/COMPENSATION
Landis Rath & Cobb LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|---|-------------|
| 05/10/12 Thu | Panchak, F 15224/101 | 2.10 | 2.10 | 483.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>CONTINUE DRAFTING LRC 40TH MONTHLY FEE APPLICATION |
| 05/11/12 Fri | Lewicki, C 15224/115 | 2.80 | 2.80 | 364.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>ASSIST F. PANCHAK RE: EDITS TO LRC 40TH MONTHLY FEE APPLICATION |
| 05/11/12 Fri | Panchak, F 15224/514 | 0.20 | 0.20 | 46.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>DISCUSSION WITH K. BROWN RE: LRC 40TH MONTHLY FEE APPLICATION |
| 05/15/12 Tue | Lewicki, C 15224/158 | 4.00 | 4.00 | 520.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>ASSIST F. PANCHAK RE: EDITS TO LRC 40TH MONTHLY FEE APPLICATION |
| 05/15/12 Tue | Panchak, F 15224/154 | 2.90 | 2.90 | 667.00 | 2.60<br>0.30 | F<br>F | 1<br>2 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>CONTINUE DRAFTING LRC 40TH MONTHLY FEE APPLICATION (2.6):<br>DISCUSSIONS WITH K. BROWN RE: SAME (.3) |
| 05/16/12 Wed | Lewicki, C 15224/169 | 0.50 | 0.50 | 65.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>ASSIST F. PANCHAK RE: EDITS TO LRC 40TH MONTHLY FEE APPLICATION |
| 05/16/12 Wed | Panchak, F 15224/176 | 0.40 | 0.40 | 92.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>CONTINUE DRAFTING LRC 40TH MONTHLY FEE APPLICATION |
| 05/17/12 Thu | Brown, K 15224/205 | 1.70 | 1.70 | 552.50 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>CONTINUE PREPARING LRC'S 40TH MONTHLY FEE APP |
| 05/17/12 Thu | Brown, K 15224/208 | 0.10 | 0.10 | 32.50 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>EMAIL WITH F. PANCHAK RE: RESPONSES TO LRC'S 39TH MONTHLY FEE APP |
| 05/17/12 Thu | Panchak, F 15224/207 | 0.20 | 0.20 | 46.00 | 0.10<br>0.10 | F<br>F | 1<br>2 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>EMAILS WITH M. MCGUIRE AND K. BROWN RE: RESPONSES TO LRC 39TH MONTHLY FEE APPLICATION (.1):<br>DRAFT CERTIFICATE OF NO OBJECTION RE: SAME (.1) |
| 05/18/12 Fri | Brown, K 15224/218 | 0.10 | 0.10 | 32.50 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>REVIEW AND EXECUTE CERTIFICATE OF NO OBJECTION FOR LRC'S 39TH MONTHLY FEE APP |
| 05/18/12 Fri | Brown, K 15224/221 | 0.90 | 0.90 | 292.50 | 0.10<br>0.50<br>0.10<br>0.20 | F<br>F<br>F<br>F | 1<br>2<br>3<br>4 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>REVIEW EMAIL FROM M. MCGUIRE RE: LANDIS SUPPLEMENTAL RETENTION AFFIDAVIT RESEARCH (.1):<br>RESEARCH SAME (.5):<br>BRIEF DISCUSSION WITH F. PANCHAK RE: SAME (.1):<br>DRAFT THIRD SUPPLEMENTAL LANDIS AFFIDAVIT (.2) |

~  See the last page of exhibit for explanation

EXHIBIT H

LRC RETENTION/COMPENSATION

Landis Rath & Cobb LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|---|-------------|
| 05/18/12 Fri | Brown, K 15224/226 | 4.80 | 4.80 | 1,560.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy <br> CONTINUE PREPARING LRC'S 40TH MONTHLY FEE APP |
| 05/18/12 Fri | Panchak, F 15224/233 | 0.40 | 0.40 | 92.00 | 0.30 <br> 0.10 | F <br> F | 1 <br> 2 | MATTER NAME: Tribune Company, et al. Bankruptcy <br> FILE AND COORDINATE SERVICE OF CERTIFICATE OF NO OBJECTION RE: LRC'S 39TH MONTHLY FEE APPLICATION (.3); <br> EMAIL TO B. THOMPSON AND C. LEWICKI RE: SAME(.1) |
| 05/21/12 Mon | Brown, K 15224/242 | 0.80 | 0.80 | 260.00 | 0.70 <br> 0.10 | F <br> F | 1 <br> 2 | MATTER NAME: Tribune Company, et al. Bankruptcy <br> CONTINUE PREPARING LRC'S 40TH MONTHLY FEE APP (.7); <br> DISCUSSION WITH F. PANCHAK RE: SAME (.1) |
| 05/21/12 Mon | Green, J 15224/245 | 0.20 | 0.20 | 84.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy <br> DISCUSSION WITH F. PANCHAK REGARDING LRC 40TH MONTHLY FEE APPLICATION |
| 05/21/12 Mon | Lewicki, C 15224/252 | 4.00 | 4.00 | 520.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy <br> CONTINUE TO ASSIST F. PANCHAK RE: ADDITIONAL EDITS TO LRC 40TH MONTHLY FEE APPLICATION |
| 05/21/12 Mon | Panchak, F 15224/243 | 1.00 | 1.00 | 230.00 | 0.10 <br> 0.70 <br> 0.20 | F <br> F <br> F | 1 <br> 2 <br> 3 | MATTER NAME: Tribune Company, et al. Bankruptcy <br> DISCUSSION WITH K. BROWN RE: LRC 40TH MONTHLY FEE APPLICATION (.1); <br> CONTINUE DRAFTING SAME (.7); <br> DISCUSSIONS WITH J. GREEN RE: SAME (.2) |
| 05/21/12 Mon | Panchak, F 15224/244 | 0.20 | 0.20 | 46.00 | 0.10 <br> 0.10 | F <br> F | 1 <br> 2 | MATTER NAME: Tribune Company, et al. Bankruptcy <br> EMAILS WITH K. BROWN RE: LANDIS SUPPLEMENTAL AFFIDAVIT IN SUPPORT OF RETENTION (.1); <br> RESEARCH DOCKET RE: SAME (.1) |
| 05/22/12 Tue | Brown, K 15224/281 | 1.30 | 1.30 | 422.50 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy <br> CONTINUE PREPARING LRC'S 40TH MONTHLY FEE APP |
| 05/22/12 Tue | Panchak, F 15224/271 | 0.20 | 0.20 | 46.00 | 0.10 <br> 0.10 | F <br> F | 1 <br> 2 | MATTER NAME: Tribune Company, et al. Bankruptcy <br> PREPARE AFFIDAVIT OF SERVICE RE: CERTIFICATES OF NO OBJECTION REGARDING CHADBOURNE 39TH MONTHLY FEE APPLICATION, LRC 39TH MONTHLY FEE APPLICATION AND COMMITTEE MEMBERS 20TH MONTHLY EXPENSE APPLIATION (.1); <br> FILE SAME (.1) |
| 05/23/12 Wed | Brown, K 15224/301 | 1.40 | 1.10 | 357.50 | 1.10 <br> 0.20 <br> 0.10 | F <br> F <br> F | 1 <br> 2 <br> 3 | MATTER NAME: Tribune Company, et al. Bankruptcy <br> CONTINUE PREPARING LRC'S 40TH MONTHLY FEE APP (1.1) <br> DISCUSSIONS (.2) <br> AND EMAILS (.1) WITH F. PANCHAK RE: SAME |
| 05/23/12 Wed | Panchak, F 15224/287 | 2.10 | 2.10 | 483.00 | 0.20 <br> 0.10 <br> 1.80 | F <br> F <br> F | 1 <br> 2 <br> 3 | MATTER NAME: Tribune Company, et al. Bankruptcy <br> DISCUSSIONS (.2) <br> AND EMAILS (.1) WITH K. BROWN RE: LRC 40TH MONTHLY FEE APPLICATION; <br> CONTINUE DRAFTING SAME (1.8) |
| 05/24/12 Thu | Brown, K 15224/312 | 2.10 | 2.00 | 650.00 | 2.00 <br> 0.10 | F <br> F | 1 <br> 2 | MATTER NAME: Tribune Company, et al. Bankruptcy <br> CONTINUE PREPARING LRC'S 40TH MONTHLY FEE APP (2.0); <br> DISCUSSIONS WITH F. PANCHAK RE: SAME (.1) |

~  See the last page of exhibit for explanation

EXHIBIT H

LRC RETENTION/COMPENSATION

Landis Rath & Cobb LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|---|-------------|
| 05/24/12 Thu | Panchak, F 15224/313 | 0.50 | 0.50 | 115.00 | 0.10 0.40 | F F | 1 2 | *MATTER NAME: Tribune Company, et al. Bankruptcy* DISCUSSION WITH K. BROWN RE: LRC 40TH MONTHLY FEE APPLICATION (.1) CONTINUE DRAFTING SAME (.4) |
| 05/25/12 Fri | McGuire, M 15224/461 | 1.50 | 1.50 | 712.50 | 0.80 0.70 | F F | 1 2 | *MATTER NAME: Tribune Company, et al. Bankruptcy* REVIEW (.8) AND RESPOND (.7) TO FEE EXAMINERS PRELIMINARY REPORT ON LRC 10TH INTERIM FEE APPLICATION |
| 05/29/12 Tue | Brown, K 15224/352 | 0.20 | 0.20 | 65.00 | 0.10 0.10 | F F | 1 2 | *MATTER NAME: Tribune Company, et al. Bankruptcy* DISCUSSION (.1) AND EMAIL (.1) WITH F. PANCHAK RE: STATUS OF 40TH MONTHLY FEE APP AND 3RD LANDIS SUPP. AFFIDAVIT |
| 05/30/12 Wed | Brown, K 15224/382 | 0.30 | 0.30 | 97.50 | 0.10 0.20 | F F | 1 2 | *MATTER NAME: Tribune Company, et al. Bankruptcy* REVIEW AND REVISE LRC'S 40TH MONTHLY FEE APP (.1); DISCUSSIONS WITH F. PANCHAK RE: STATUS OF AND FILING SAME (.2) |
| 05/30/12 Wed | Brown, K 15224/390 | 0.30 | 0.30 | 97.50 | 0.10 0.20 | F F | 1 2 | *MATTER NAME: Tribune Company, et al. Bankruptcy* REVIEW AND EXECUTE NOTICE FOR LRC'S 40TH MONTHLY FEE APP (.1) FINAL REVIEW OF LRC'S 40TH MONTHLY FEE APP (.2) |
| 05/30/12 Wed | Panchak, F 15224/383 | 1.00 | 1.00 | 230.00 | 0.20 0.20 0.10 0.10 0.40 | F F F F F | 1 2 3 4 5 | *MATTER NAME: Tribune Company, et al. Bankruptcy* DISCUSSIONS WITH K. BROWN RE: STATUS AND FILING OF LRC 40TH MONTHLY FEE APPLICATION (.2); REVISE SAME (.2); DRAFT NOTICE RE: SAME (.1); PREPARE AFFIDAVIT OF SERVICE RE: SAME (.1); FILE AND COORDINATE SERVICE OF SAME (.4) |
| 05/31/12 Thu | Panchak, F 15224/398 | 0.20 | 0.20 | 46.00 | 0.10 0.10 | F F | 1 2 | *MATTER NAME: Tribune Company, et al. Bankruptcy* EMAILS WITH L. PEDICONE RE: LRC APRIL FEE/EXPENSE DETAIL (.1); EMAIL WITH J. THEIL RE: SAME (.1) |
| Total | | | 150.90 | $39,987.50 | | | | |
| Number of Entries: | 138 | | | | | | | |

~ See the last page of exhibit for explanation

EXHIBIT H

LRC RETENTION/COMPENSATION

Landis Rath & Cobb LLP

### SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER NAME | HOURS | FEES |
|---|---|---|
| Brown, K | 47.30 | 15,372.50 |
| Butcher, R | 2.80 | 1,386.00 |
| Dellose, A | 1.30 | 260.00 |
| Dero, M | 4.50 | 1,035.00 |
| Green, J | 0.50 | 210.00 |
| Landis, A | 0.90 | 648.00 |
| Lewicki, C | 26.80 | 3,484.00 |
| McGuire, M | 9.20 | 4,370.00 |
| Panchak, F | 56.30 | 12,949.00 |
| Rogers, L | 1.30 | 273.00 |
| | 150.90 | $39,987.50 |

### SUMMARY OF HOURS AND FEES BY MATTER

| MATTER NAME | HOURS | FEES |
|---|---|---|
| Tribune Company, et al. Bankruptcy | 150.90 | 39,987.50 |
| | 150.90 | $39,987.50 |

(--) REASONS FOR TASK HOUR ASSIGNMENTS

F        FINAL BILL

EXHIBIT I

OTHER FIRMS' RETENTION/COMPENSATION

Landis Rath & Cobb LLP

| TIMEKEEPER NAME | HOURS | FEES |
|-----------------|-------|------|
| Brown, K | 7.50 | 2,437.50 |
| Dellose, A | 1.50 | 300.00 |
| Landis, A | 1.60 | 1,152.00 |
| McGuire, M | 0.80 | 380.00 |
| Panchak, F | 38.30 | 8,809.00 |
| | 49.70 | $13,078.50 |

| MATTER NAME | HOURS | FEES |
|-------------|-------|------|
| Tribune Company, et al. Bankruptcy | 49.70 | 13,078.50 |
| | 49.70 | $13,078.50 |

EXHIBIT I  PAGE 1 of  19

EXHIBIT I

OTHER FIRMS' RETENTION/COMPENSATION

Landis Rath & Cobb LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|---|-------------|
| 03/01/12 Thu | Panchak, F 15028/12 | 0.10 | 0.10 | 23.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>REVIEW NOTICE OF LEVINE SULLIVAN 18TH MONTHLY FEE APPLICATION: UPDATE CRITICAL DATES |
| 03/02/12 Fri | Panchak, F 15028/23 | 0.10 | 0.10 | 23.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>REVIEW NOTICE OF SEYFARTH SHAW 22ND MONTHLY FEE APPLICATION: UPDATE CRITICAL DATES |
| 03/05/12 Mon | Panchak, F 15028/74 | 0.90 | 0.90 | 207.00 | 0.10<br>0.10<br>0.10<br>0.10<br>0.40<br>0.10 | F<br>F<br>F<br>F<br>F<br>F | 1<br>2<br>3<br>4<br>5<br>6 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>EMAIL EXCHANGES WITH A. GOLDFARB RE: ZUCKERMAN'S 30TH MONTHLY FEE APPLICATION (.1);<br>REVIEW SAME IN PREPARATION OF FILING (.1);<br>PREPARE NOTICE RE: SAME (.1);<br>PREPARE AFFIDAVIT OF SERVICE RE: SAME (.1);<br>FILE AND COORDINATE SERVICE OF SAME (.4);<br>FOLLOW-UP EMAIL TO A. GOLDFARB RE: SAME (.1) |
| 03/06/12 Tue | Panchak, F 15028/89 | 0.10 | 0.10 | 23.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>REVIEW NOTICE OF DAVIS WRIGHT SUPPLEMENTAL RETENTION APPLICATION: UPDATE CRITICAL DATES |
| 03/07/12 Wed | Brown, K 15028/122 | 0.30 | 0.20 | 65.00 | 0.10<br>0.10<br>0.10 | F<br>F<br>F | 1<br>2<br>3 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>REVIEW MOELIS 37TH MONTHLY FEE APP (.1);<br>REVIEW AND EXECUTE NOTICE RE: SAME (.1);<br>DISCUSSION WITH F. PANCHAK RE: FILING SAME (.1) |
| 03/07/12 Wed | Panchak, F 15028/125 | 1.00 | 1.00 | 230.00 | 0.10<br>0.10<br>0.10<br>0.10<br>0.40<br>0.10<br>0.10 | F<br>F<br>F<br>F<br>F<br>F<br>F | 1<br>2<br>3<br>4<br>5<br>6<br>7 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>EMAIL EXCHANGES WITH S. SISTLA RE: MOELIS 37TH MONTHLY FEE APPLICATION (.1);<br>REVIEW SAME IN PREPARATION OF FILING (.1);<br>PREPARE NOTICE RE: SAME (.1);<br>PREPARE AFFIDAVIT OF SERVICE RE: SAME (.1);<br>FILE AND COORDINATE SERVICE OF SAME (.4);<br>FOLLOW-UP EMAIL TO S. SISTLA RE: SAME (.1);<br>DISCUSSION WITH K. BROWN RE: SAME (.1) |
| 03/08/12 Thu | Panchak, F 15028/144 | 0.20 | 0.20 | 46.00 | 0.10<br>0.10 | F<br>F | 1<br>2 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>EMAIL EXCHANGES WITH A. GOLDFARB RE: RESPONSES TO ZUCKERMAN'S 29TH MONTHLY FEE APPLICATION (.1);<br>DRAFT CERTIFICATE OF NO OBJECTION RE: SAME (.1) |
| 03/09/12 Fri | Dellose, A 15028/255 | 0.40 | 0.40 | 80.00 | 0.30<br>0.10 | F<br>F | 1<br>2 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>FILE AND COORDINATE SERVICE OF CERTIFICATE OF NO OBJECTION FOR ZUCKERMAN'S 29TH MONTHLY FEE APPLICATION (.3);<br>DISCUSSION WITH K. BROWN RE: SAME (.1) |
| 03/12/12 Mon | Panchak, F 15028/169 | 0.10 | 0.10 | 23.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>EMAIL EXCHANGES WITH A. LEUNG RE: ALIXPARTNERS 37TH MONTHLY FEE APPLICATION |
| 03/12/12 Mon | Panchak, F 15028/175 | 0.20 | 0.20 | 46.00 | 0.10<br>0.10 | F<br>F | 1<br>2 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>REVIEW NOTICE OF SIDLEY AUSTIN 36TH MONTHLY FEE APPLICATION (.1);<br>UPDATE CRITICAL DATES (.1) |

~ See the last page of exhibit for explanation

EXHIBIT I PAGE 2 of 19

EXHIBIT I

OTHER FIRMS' RETENTION/COMPENSATION

Landis Rath & Cobb LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|---|-------------|
| 03/12/12 Mon | Panchak, F 15028/176 | 0.10 | 0.10 | 23.00 | | F | 1 | MATTER NAME: *Tribune Company, et al. Bankruptcy*<br>REVIEW NOTICE OF SIDLEY AUSTIN 37TH MONTHLY FEE APPLICATION: UPDATE CRITICAL DATES |
| 03/12/12 Mon | Panchak, F 15028/185 | 0.10 | 0.10 | 23.00 | | F | 1 | MATTER NAME: *Tribune Company, et al. Bankruptcy*<br>REVIEW AS-FILED CERTIFICATE OF NO OBJECTION RE: ZUCKERMAN'S 29TH MONTHLY FEE APPLICATION |
| 03/12/12 Mon | Panchak, F 15028/186 | 0.10 | 0.10 | 23.00 | | F | 1 | MATTER NAME: *Tribune Company, et al. Bankruptcy*<br>BRIEFLY REVIEW NOTICE OF DAVIS WRIGHT 4TH INTERIM FEE APPLICATION: UPDATE CRITICAL DATES |
| 03/13/12 Tue | McGuire, M 15028/224 | 2.00 | 0.80 | 380.00 | 0.50<br>0.30<br>0.20<br>0.20<br>0.80 | F<br>F<br>F<br>F<br>F | 1<br>2<br>3<br>4<br>5 | MATTER NAME: *Tribune Company, et al. Bankruptcy*<br>REVIEW OF FEE EXAMINER'S REPORT ON LRC 8TH QUARTERLY APPLICATION (.5):<br>REVIEW OF FINAL REPORT ON 1ST QUARTERLY APPLICATION (.3):<br>CONFERENCE WITH PANCHAK RE: SAME (.2):<br>CALL TO THEIL RE: SAME (.2):<br>REVIEW OF SUMMARY OF TREATMENT OF EXPENSES FOR OTHER ESTATE PROFESSIONALS (.8) |
| 03/13/12 Tue | Panchak, F 15028/213 | 1.00 | 1.00 | 230.00 | 0.10<br>0.10<br>0.10<br>0.10<br>0.10<br>0.40<br>0.10 | F<br>F<br>F<br>F<br>F<br>F<br>F | 1<br>2<br>3<br>4<br>5<br>6<br>7 | MATTER NAME: *Tribune Company, et al. Bankruptcy*<br>EMAIL EXCHANGES WITH A. LEUNG RE: ALIXPARTNERS' 37TH MONTHLY FEE APPLICATION (.1):<br>DISCUSSION WITH K. BROWN RE: SAME (.1):<br>REVIEW SAME IN PREPARATION OF FILING (.1):<br>PREPARE NOTICE RE: SAME (.1):<br>PREPARE AFFIDAVIT OF SERVICE RE: SAME (.1):<br>FILE AND COORDINATE SERVICE OF SAME (.4):<br>FOLLOW-UP EMAIL TO A. LEUNG RE: SAME (.1) |
| 03/15/12 Thu | Panchak, F 15028/263 | 0.10 | 0.10 | 23.00 | | F | 1 | MATTER NAME: *Tribune Company, et al. Bankruptcy*<br>REVIEW NOTICE OF LAZARD FRERES 37TH MONTHLY FEE APPLICATION: UPDATE CRITICAL DATES |
| 03/16/12 Fri | Landis, A 15028/270 | 1.20 | 1.20 | 864.00 | | F | 1 | MATTER NAME: *Tribune Company, et al. Bankruptcy*<br>EMAILS TO AND FROM MARRERO, LEMAY, ROITMAN RE: PROFESSIONAL FEE PAYMENTS |
| 03/20/12 Tue | Panchak, F 15028/324 | 0.10 | 0.10 | 23.00 | | F | 1 | MATTER NAME: *Tribune Company, et al. Bankruptcy*<br>REVIEW NOTICE OF REED SMITH 36TH MONTHLY FEE APPLICATION: UPDATE CRITICAL DATES |
| 03/21/12 Wed | Brown, K 15028/360 | 0.10 | 0.10 | 32.50 | | F | 1 | MATTER NAME: *Tribune Company, et al. Bankruptcy*<br>REVIEW AND EXECUTE CERTIFICATE OF NO OBJECTION FOR CHADBOURNE'S 37TH MONTHLY FEE APP |
| 03/21/12 Wed | Panchak, F 15028/353 | 0.10 | 0.10 | 23.00 | | F | 1 | MATTER NAME: *Tribune Company, et al. Bankruptcy*<br>REVIEW NOTICE OF ALVAREZ & MARSAL 37TH MONTHLY FEE APPLICATION: UPDATE CRITICAL DATES |

~ See the last page of exhibit for explanation

EXHIBIT I  PAGE 3 of  19

EXHIBIT I

OTHER FIRMS' RETENTION/COMPENSATION

Landis Rath & Cobb LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|---|-------------|
| 03/21/12 Wed | Panchak, F 15028/356 | 0.70 | 0.70 | 161.00 | 0.10 0.20 0.30 0.10 | F F F F | 1 2 3 4 | MATTER NAME: Tribune Company, et al. Bankruptcy EMAIL WITH D. DEUTSCH AND H. LAMB RE: RESPONSES TO CHADBOURNE 37TH MONTHLY FEE APPLICATION (.1); DRAFT/REVISE CERTIFICATE OF NO OBJECTION RE: SAME (.2); FILE AND COORDINATE SERVICE OF SAME (.3); FOLLOW-UP EMAIL TO H. LAMB RE: SAME (.1) |
| 03/22/12 Thu | Panchak, F 15028/383 | 0.10 | 0.10 | 23.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy BRIEFLY REVIEW ORDER MODIFYING DAVIS WRIGHT RETENTION |
| 03/26/12 Mon | Panchak, F 15028/401 | 0.10 | 0.10 | 23.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy EMAILS WITH H. LAMB RE: CHADBOURNE'S 38TH MONTHLY FEE APPLICATION |
| 03/26/12 Mon | Panchak, F 15028/418 | 0.10 | 0.10 | 23.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy REVIEW NOTICE OF STUART MAUE FEBRUARY FEE APPLICATION: UPDATE CRITICAL DATES |
| 03/26/12 Mon | Panchak, F 15028/419 | 0.10 | 0.10 | 23.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy REVIEW NOTICE OF DAVIS WRIGHT NOVEMBER FEE APPLICATION: UPDATE CRITICAL DATES |
| 03/27/12 Tue | Brown, K 15028/440 | 0.40 | 0.30 | 97.50 | 0.20 0.10 0.10 | F F F | 1 2 3 | MATTER NAME: Tribune Company, et al. Bankruptcy REVIEW CHADBOURNE'S 38TH MONTHLY FEE APP (.2); REVIEW AND EXECUTE NOTICE RE: SAME (.1); DISCUSSION WITH F. PANCHAK RE: FILING SAME (.1) |
| 03/27/12 Tue | Brown, K 15028/443 | 0.70 | 0.70 | 227.50 | 0.20 0.10 0.10 0.10 0.10 0.10 | F F F F F F | 1 2 3 4 5 6 | MATTER NAME: Tribune Company, et al. Bankruptcy REVIEW MOELIS 38TH MONTHLY FEE APP (.2); REVIEW AND EXECUTE NOTICE RE: SAME (.1); DISCUSSIONS WITH F. PANCHAK RE: FILING SAME (.1); CALL WITH S. SISTLA AND F. PANCHAK RE: EXPENSE ISSUE (.1); REVIEW REVISED EXHIBIT B TO MOELIS FEE APP (.1); DISCUSSION WITH F. PANCHAK RE: SAME (.1) |
| 03/27/12 Tue | Panchak, F 15028/436 | 1.20 | 1.20 | 276.00 | 0.20 0.20 0.10 0.50 0.10 0.10 | F F F F F F | 1 2 3 4 5 6 | MATTER NAME: Tribune Company, et al. Bankruptcy EMAILS WITH H. LAMB RE: CHADBOURNE'S 38TH MONTHLY FEE APPLICATION (.2); REVIEW SAME IN PREPARATION OF FILING (.2); PREPARE NOTICE FOR SAME (.1); FILE AND COORDINATE SERVICE OF SAME (.5); FOLLOW-UP EMAIL TO H. LAMB RE: SAME (.1); DISCUSSION WITH K. BROWN RE: SAME (.1) |

~ See the last page of exhibit for explanation

EXHIBIT I PAGE 4 of 19

EXHIBIT I
OTHER FIRMS' RETENTION/COMPENSATION
Landis Rath & Cobb LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|-------------|
| 03/27/12 Tue | Panchak, F 15028/442 | 1.20 | 1.20 | 276.00 | 0.10 | F | *MATTER NAME: Tribune Company, et al. Bankruptcy* |
| | | | | | | | 1 EMAIL EXCHANGES WITH S. SISTLA RE: MOELIS 38TH MONTHLY FEE APPLICATION (.1) |
| | | | | | 0.20 | F | 2 REVIEW SAME IN PREPARATION OF FILING (.2); |
| | | | | | 0.10 | F | 3 PREPARE NOTICE RE: SAME (.1); |
| | | | | | 0.10 | F | 4 DISCUSSION WITH K. BROWN RE: SAME (.1) |
| | | | | | 0.10 | F | 5 AND CALL WITH S. SISTLA AND K. BROWN RE: EXPENSE ISSUE (.1); |
| | | | | | 0.10 | F | 6 REVIEW REVISED EXPENSES RE: SAME (.1); |
| | | | | | 0.10 | F | 7 DISCUSSION WITH K. BROWN RE: REVISED EXHIBIT B TO MOELIS FEE APP (.1); |
| | | | | | 0.30 | F | 8 FILE AND COORDINATE SERVICE OF SAME (.3) |
| | | | | | 0.10 | F | 9 FOLLOW-UP EMAIL TO S. SISTLA RE: SAME (.1) |
| 03/28/12 Wed | Panchak, F 15028/463 | 0.60 | 0.60 | 138.00 | 0.10 | F | *MATTER NAME: Tribune Company, et al. Bankruptcy* |
| | | | | | | | 1 EMAIL EXCHANGES WITH A. GOLDFARB RE: RESPONSES TO ZUCKERMAN'S 30TH MONTHLY FEE APPLICATION (.1); |
| | | | | | 0.10 | F | 2 DRAFT CERTIFICATE OF NO OBJECTION RE: SAME (.1); |
| | | | | | 0.30 | F | 3 FILE AND COORDINATE SERVICE OF SAME (.3); |
| | | | | | 0.10 | F | 4 FOLLOW-UP EMAIL TO A. GOLDFARB RE: SAME (.1) |
| 03/28/12 Wed | Panchak, F 15028/465 | 0.10 | 0.10 | 23.00 | | F | *MATTER NAME: Tribune Company, et al. Bankruptcy* |
| | | | | | | | 1 REVIEW NOTICE OF SEITZ VANOGTROP 5TH MONTHLY FEE APPLICATION; UPDATE CRITICAL DATES |
| 03/28/12 Wed | Panchak, F 15028/466 | 0.10 | 0.10 | 23.00 | | F | *MATTER NAME: Tribune Company, et al. Bankruptcy* |
| | | | | | | | 1 REVIEW NOTICE OF SEITZ VANOGTROP 6TH MONTHLY FEE APPLICATION; UPDATE CRITICAL DATES |
| 03/28/12 Wed | Panchak, F 15028/467 | 0.10 | 0.10 | 23.00 | | F | *MATTER NAME: Tribune Company, et al. Bankruptcy* |
| | | | | | | | 1 REVIEW NOTICE OF SEITZ VANOGTROP 7TH MONTHLY FEE APPLICATION; UPDATE CRITICAL DATES |
| 03/28/12 Wed | Panchak, F 15028/468 | 0.20 | 0.20 | 46.00 | 0.10 | F | *MATTER NAME: Tribune Company, et al. Bankruptcy* |
| | | | | | | | 1 PREPARE AFFIDAVIT OF SERVICE RE: CHADBOURNE AND MOELIS 38TH MONTHLY FEE APPLICATIONS (.1); |
| | | | | | 0.10 | F | 2 FILE SAME (.1) |
| 03/29/12 Thu | Panchak, F 15028/477 | 0.10 | 0.10 | 23.00 | | F | *MATTER NAME: Tribune Company, et al. Bankruptcy* |
| | | | | | | | 1 REVIEW NOTICE OF MCDERMOTT WILL JANUARY FEE APPLICATION; UPDATE CRITICAL DATES |
| 03/29/12 Thu | Panchak, F 15028/482 | 0.10 | 0.10 | 23.00 | | F | *MATTER NAME: Tribune Company, et al. Bankruptcy* |
| | | | | | | | 1 REVIEW NOTICE OF REED SMITH 37TH MONTHLY FEE APPLICATION; UPDATE CRITICAL DATES |
| 03/29/12 Thu | Panchak, F 15028/483 | 0.10 | 0.10 | 23.00 | | F | *MATTER NAME: Tribune Company, et al. Bankruptcy* |
| | | | | | | | 1 REVIEW NOTICE OF REED SMITH 13TH INTERIM FEE APPLICATION; UPDATE CRITICAL DATES |
| 03/30/12 Fri | Panchak, F 15028/515 | 0.20 | 0.20 | 46.00 | 0.10 | F | *MATTER NAME: Tribune Company, et al. Bankruptcy* |
| | | | | | | | 1 REVIEW NOTICE OF COLE SCHOTZ 37TH (.1) |
| | | | | | 0.10 | F | 2 AND 38TH (.1) MONTHLY FEE APPLICATIONS; UPDATE CRITICAL DATES |

~ See the last page of exhibit for explanation

EXHIBIT I PAGE 5 of 19

EXHIBIT I
OTHER FIRMS' RETENTION/COMPENSATION
Landis Rath & Cobb LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|---|-------------|
| 04/02/12 Mon | Brown, K 15122/10 | 0.20 | 0.20 | 65.00 | | | | *MATTER NAME: Tribune Company, et al. Bankruptcy* |
| | | | | | 0.10 | F | 1 | REVIEW AND EXECUTE CERTIFICATE OF NO OBJECTION FOR MOELIS' 37TH MONTHLY FEE APP (.1); |
| | | | | | 0.10 | F | 2 | BRIEF DISCUSSION WITH F. PANCHAK RE: FILING SAME (.1) |
| 04/02/12 Mon | Panchak, F 15122/8 | 0.90 | 0.90 | 207.00 | | | | *MATTER NAME: Tribune Company, et al. Bankruptcy* |
| | | | | | 0.10 | F | 1 | EMAILS WITH S. SISTLA RE: RESPONSE TO MOELIS' 37TH MONTHLY FEE APPLICATION (.1); |
| | | | | | 0.10 | F | 2 | DRAFT CERTIFICATE OF NO OBJECTION RE: SAME (.1); |
| | | | | | 0.10 | F | 3 | DRAFT AFFIDAVIT OF SERVICE RE: SAME (.1); |
| | | | | | 0.40 | F | 4 | FILE AND SERVE SAME (.4); |
| | | | | | 0.10 | F | 5 | FOLLOW-UP EMAIL TO S. SISTLA RE: SAME (.1); |
| | | | | | 0.10 | F | 6 | DISCUSSION WITH BROWN RE: SAME (.1) |
| 04/03/12 Tue | Brown, K 15122/42 | 0.20 | 0.20 | 65.00 | | | | *MATTER NAME: Tribune Company, et al. Bankruptcy* |
| | | | | | 0.10 | F | 1 | REVIEW AND EXECUTE CERTIFICATE OF NO OBJECTION FOR ALIXPARTNERS 37TH MONTHLY FEE APP (.1); |
| | | | | | 0.10 | F | 2 | BRIEF DISCUSSION WITH F. PANCHAK RE: FILING SAME (.1) |
| 04/03/12 Tue | Panchak, F 15122/35 | 0.10 | 0.10 | 23.00 | | | | *MATTER NAME: Tribune Company, et al. Bankruptcy* |
| | | | | | | F | 1 | REVIEW NOTICE OF COLE SCHOTZ 13TH INTERIM FEE APPLICATION: UPDATE CRITICAL DATES |
| 04/03/12 Tue | Panchak, F 15122/37 | 0.10 | 0.10 | 23.00 | | | | *MATTER NAME: Tribune Company, et al. Bankruptcy* |
| | | | | | | F | 1 | REVIEW NOTICE OF PWC 32ND MONTHLY FEE APPLICATION: UPDATE CRITICAL DATES |
| 04/03/12 Tue | Panchak, F 15122/38 | 0.30 | 0.30 | 69.00 | | | | *MATTER NAME: Tribune Company, et al. Bankruptcy* |
| | | | | | 0.10 | F | 1 | EMAILS WITH ALIXPARTNERS TEAM RE: RESPONSES TO 37TH MONTHLY FEE APPLICATION (.1); |
| | | | | | 0.10 | F | 2 | DRAFT CERTIFICATE OF NO OBJECTION RE: SAME (.1); |
| | | | | | 0.10 | F | 3 | DISCUSSION WITH K. BROWN RE: SAME (.1) |
| 04/04/12 Wed | Brown, K 15122/56 | 0.20 | 0.20 | 65.00 | | | | *MATTER NAME: Tribune Company, et al. Bankruptcy* |
| | | | | | 0.10 | F | 1 | REVIEW EMAIL FROM A. DELLOSE RE: FILING OF CERTIFICATE OF NO OBJECTION FOR ALIXPARTNERS' 37TH MONTHLY FEE APP (.1); |
| | | | | | 0.10 | F | 2 | REVIEW AS FILED CERTIFICATE OF NO OBJECTION (.1) |
| 04/04/12 Wed | Dellose, A 15122/53 | 1.10 | 1.10 | 220.00 | | | | *MATTER NAME: Tribune Company, et al. Bankruptcy* |
| | | | | | 0.10 | F | 1 | REVIEW EMAIL FROM ALIXPARTNERS REGARDING 38TH MONTHLY FEE APPLICATION (.1); |
| | | | | | 0.20 | F | 2 | DRAFT NOTICE FOR SAME (.2); |
| | | | | | 0.30 | F | 3 | FILE SAME (.3); |
| | | | | | 0.10 | F | 4 | EMAIL WITH BROWN REGARDING CERTIFICATE OF NO OBJECTION REGARDING ALXIPARTNERS 37TH MONTHLY FEE APPLICATION (.1); |
| | | | | | 0.10 | F | 5 | DRAFT AFFIDAVIT OF SERVICE FOR SAME (.1); |
| | | | | | 0.20 | F | 6 | FILE SAME (.2); |
| | | | | | 0.10 | F | 7 | E-MAIL WITH ALIXPARTNERS REGARDING SAME (.1) |

~ See the last page of exhibit for explanation

EXHIBIT I PAGE 6 of 19

EXHIBIT I

OTHER FIRMS' RETENTION/COMPENSATION

Landis Rath & Cobb LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|---|-------------|
| 04/04/12 Wed | Panchak, F 15122/46 | 1.10 | 1.10 | 253.00 | 0.10 | F | 1 | *MATTER NAME: Tribune Company, et al. Bankruptcy*<br>EMAILS WITH A. GOLDFARB RE: ZUCKERMAN'S 31ST MONTHLY FEE APPLICATION (.1); |
| | | | | | 0.20 | F | 2 | EMAILS WITH J. CLARK RE: SAME (.2); |
| | | | | | 0.10 | F | 3 | REVIEW SAME IN PREPARATION OF FILING (.1); |
| | | | | | 0.10 | F | 4 | DRAFT NOTICE RE: SAME (.1) |
| | | | | | 0.10 | F | 5 | AND DRAFT AFFIDAVIT OF SERVICE RE: SAME (.1); |
| | | | | | 0.40 | F | 6 | FILE AND COORDINATE SERVICE OF SAME (.4); |
| | | | | | 0.10 | F | 7 | FOLLOW-UP EMAIL TO A. GOLDFARB RE: SAME (.1) |
| 04/05/12 Thu | Brown, K 15122/62 | 0.20 | 0.20 | 65.00 | 0.10 | F | 1 | *MATTER NAME: Tribune Company, et al. Bankruptcy*<br>BRIEF DISCUSSION WITH M. MCGUIRE AND F. PANCHAK RE: FINAL EXAMINER REPORT FOR COLE SHOTZ 8TH INTERIM (.1); |
| | | | | | 0.10 | F | 2 | REVIEW EMAIL FROM F. PANCHAK RE: SAME (.1) |
| 04/05/12 Thu | Panchak, F 15122/57 | 0.40 | 0.40 | 92.00 | 0.20 | F | 1 | *MATTER NAME: Tribune Company, et al. Bankruptcy*<br>REVIEW A. DELLOSE AND A. LEUNG EMAIL EXCHANGES RE: ALIXPARTNERS 38TH MONTHLY FEE APPLICATION (.2); |
| | | | | | 0.10 | F | 2 | REVIEW AS-FILED COPY OF SAME (.1) |
| | | | | | 0.10 | F | 3 | EMAIL EXCHANGES WITH A. LEUNG RE: SAME (.1) |
| 04/05/12 Thu | Panchak, F 15122/58 | 0.20 | 0.20 | 46.00 | 0.10 | F | 1 | *MATTER NAME: Tribune Company, et al. Bankruptcy*<br>REVIEW AS-FILED COPY OF CERTIFICATE OF NO OBJECTION RE: ALIXPARTNERS' 37TH MONTHLY FEE APPLICATION (.1); |
| | | | | | 0.10 | F | 2 | REVIEW A. DELLOSE EMAIL RE: SAME (.1) |
| 04/05/12 Thu | Panchak, F 15122/61 | 0.10 | 0.10 | 23.00 | | F | 1 | *MATTER NAME: Tribune Company, et al. Bankruptcy*<br>REVIEW NOTICE OF LEVINE SULLIVAN 19TH MONTHLY FEE APPLICATION; UPDATE CRITICAL DATES |
| 04/05/12 Thu | Panchak, F 15122/63 | 0.30 | 0.30 | 69.00 | 0.10 | F | 1 | *MATTER NAME: Tribune Company, et al. Bankruptcy*<br>REVIEW P. RATKOWIAK EMAIL RE: 13TH INTERIM FEE APPLICATION FILING DEADLINE (.1); |
| | | | | | 0.20 | F | 2 | EMAILS WITH A. LEUNG RE: SAME (.2) |
| 04/12/12 Thu | Panchak, F 15122/136 | 0.10 | 0.10 | 23.00 | | F | 1 | *MATTER NAME: Tribune Company, et al. Bankruptcy*<br>REVIEW NOTICE OF LAZARD FRERES 38TH MONTHLY FEE APPLICATION; UPDATE CRITICAL DATES |
| 04/12/12 Thu | Panchak, F 15122/137 | 0.10 | 0.10 | 23.00 | | F | 1 | *MATTER NAME: Tribune Company, et al. Bankruptcy*<br>REVIEW NOTICE OF SEYFARTH SHAW 28TH MONTHLY FEE APPLICATION; UPDATE CRITICAL DATES |
| 04/12/12 Thu | Panchak, F 15122/138 | 0.10 | 0.10 | 23.00 | | F | 1 | *MATTER NAME: Tribune Company, et al. Bankruptcy*<br>REVIEW NOTICE OF SEYFARTH SHAW 29TH MONTHLY FEE APPLICATION; UPDATE CRITICAL DATES |
| 04/12/12 Thu | Panchak, F 15122/139 | 0.10 | 0.10 | 23.00 | | F | 1 | *MATTER NAME: Tribune Company, et al. Bankruptcy*<br>REVIEW NOTICE OF SEITZ VANOGTROP DECEMBER TO FEBRUARY INTERIM FEE APPLICATION; UPDATE CRITICAL DATES |
| 04/12/12 Thu | Panchak, F 15122/140 | 0.10 | 0.10 | 23.00 | | F | 1 | *MATTER NAME: Tribune Company, et al. Bankruptcy*<br>REVIEW NOTICE OF DAVIS WRIGHT FEE APPLICATION; UPDATE CRITICAL DATES |

~  See the last page of exhibit for explanation

EXHIBIT I  PAGE 7 of  19

EXHIBIT I
OTHER FIRMS' RETENTION/COMPENSATION
Landis Rath & Cobb LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|---|-------------|
| 04/12/12 Thu | Panchak, F 15122/141 | 0.10 | 0.10 | 23.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>REVIEW NOTICE OF DOW LOHNES 32ND MONTHLY FEE APPLICATION: UPDATE CRITICAL DATES |
| 04/12/12 Thu | Panchak, F 15122/142 | 0.10 | 0.10 | 23.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>REVIEW NOTICE OF DOW LOHNES 33RD MONTHLY FEE APPLICATION: UPDATE CRITICAL DATES |
| 04/12/12 Thu | Panchak, F 15122/143 | 0.10 | 0.10 | 23.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>REVIEW NOTICE OF ALVAREZ MARSAL 38TH MONTHLY FEE APPLICATION: UPDATE CRITICAL DATES |
| 04/12/12 Thu | Panchak, F 15122/150 | 0.30 | 0.30 | 69.00 | 0.10<br>0.10<br>0.10 | F<br>F<br>F | 1<br>2<br>3 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>EMAIL EXCHANGES WITH H. LAMB RE: CHADBOURNE 13TH INTERIM FEE APPLICATION (.1):<br>REVIEW SAME IN PREPARATION OF FILING (.1):<br>DRAFT NOTICE RE: SAME (.1) |
| 04/12/12 Thu | Panchak, F 15122/151 | 0.30 | 0.30 | 69.00 | 0.10<br>0.10<br>0.10 | F<br>F<br>F | 1<br>2<br>3 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>EMAIL EXCHANGES WITH A. LEUNG RE: ALIXPARTNERS' 13TH INTERIM FEE APPLICATION (.1):<br>REVIEW SAME IN PREPARATION OF FILING (.1):<br>DRAFT NOTICE RE: SAME (.1) |
| 04/12/12 Thu | Panchak, F 15122/152 | 0.40 | 0.40 | 92.00 | 0.20<br>0.10<br>0.10 | F<br>F<br>F | 1<br>2<br>3 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>EMAIL EXCHANGES WITH A. GOLDFARB RE: ZUCKERMAN'S 10TH INTERIM FEE APPLICATION (.2):<br>REVIEW SAME IN PREPARATION OF FILING (.1):<br>DRAFT NOTICE RE: SAME (.1) |
| 04/12/12 Thu | Panchak, F 15122/167 | 0.10 | 0.10 | 23.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>REVIEW NOTICE OF JENNER BLOCK 13TH INTERIM FEE APPLICATION: UPDATE CRITICAL DATES |
| 04/12/12 Thu | Panchak, F 15122/168 | 0.10 | 0.10 | 23.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>REVIEW NOTICE OF DOW LOHNES 11TH INTERIM FEE APPLICATION: UPDATE CRITICAL DATES |
| 04/13/12 Fri | Brown, K 15122/169 | 0.20 | 0.20 | 65.00 | 0.10<br>0.10 | F<br>F | 1<br>2 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>REVIEW ALIXPARTNERS 13TH INTERIM FEE APP (.1):<br>REVIEW AND EXECUTE NOTICE RE: SAME (.1) |
| 04/13/12 Fri | Brown, K 15122/170 | 0.20 | 0.20 | 65.00 | 0.10<br>0.10 | F<br>F | 1<br>2 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>REVIEW ZUCKERMAN'S 10TH INTERIM FEE APP (.1):<br>REVIEW AND EXECUTE NOTICE RE: SAME (.1) |
| 04/13/12 Fri | Brown, K 15122/185 | 0.30 | 0.30 | 97.50 | 0.10<br>0.10<br>0.10 | F<br>F<br>F | 1<br>2<br>3 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>REVIEW AND REVISE CHADBOURNE'S 13TH INTERIM FEE APP (.1):<br>REVIEW AND EXECUTE NOTICE RE: SAME (.1):<br>BRIEF DISCUSSION WITH F. PANCHAK RE: EDITS TO SAME (.1) |

~  See the last page of exhibit for explanation

EXHIBIT I PAGE 8 of 19

EXHIBIT I
OTHER FIRMS' RETENTION/COMPENSATION
Landis Rath & Cobb LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|---|-------------|
| 04/13/12 Fri | Panchak, F 15122/173 | 0.40 | 0.40 | 92.00 | 0.10<br>0.20<br>0.10 | F<br>F<br>F | 1<br>2<br>3 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>DISCUSSION WITH K. BROWN RE: CORRECTION TO CHADBOURNE'S 13TH INTERIM FEE APPLICATION (.1);<br>EMAILS WITH H.LAMB RE: SAME (.2);<br>REVISE NOTICE RE: SAME (.1) |
| 04/13/12 Fri | Panchak, F 15122/179 | 0.20 | 0.20 | 46.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>EMAILS WITH A. LEUNG RE: 9TH AND 10TH INTERIM FEE REPORTS AND HEARINGS |
| 04/13/12 Fri | Panchak, F 15122/190 | 0.40 | 0.40 | 92.00 | 0.30<br>0.10 | F<br>F | 1<br>2 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>FILE AND COORDINATE SERVICE OF CHADBOURNE'S 13TH INTERIM FEE APPLICATION (.3);<br>FOLLOW-UP EMAIL TO H. LAMB RE: SAME (.1) |
| 04/13/12 Fri | Panchak, F 15122/191 | 0.40 | 0.40 | 92.00 | 0.30<br>0.10 | F<br>F | 1<br>2 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>FILE AND COORDINATE SERVICE OF ALIXPARTNERS' 13TH INTERIM FEE APPLICATION (.3);<br>FOLLOW-UP EMAIL TO A. LEUNG RE: SAME (.1) |
| 04/13/12 Fri | Panchak, F 15122/192 | 0.40 | 0.40 | 92.00 | 0.30<br>0.10 | F<br>F | 1<br>2 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>FILE AND COORDINATE SERVICE OF ZUCKERMAN'S 10TH INTERIM FEE APPLICATION (.3);<br>FOLLOW-UP EMAIL TO A. GOLDFARB RE: SAME (.1) |
| 04/13/12 Fri | Panchak, F 15122/194 | 0.10 | 0.10 | 23.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>REVIEW NOTICE OF LEVINE SULLIVAN 7TH INTERIM FEE APPLICATION; UPDATE CRITICAL DATES |
| 04/13/12 Fri | Panchak, F 15122/195 | 0.10 | 0.10 | 23.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>REVIEW NOTICE OF PWC 13TH INTERIM FEE APPLICATION; UPDATE CRITICAL DATES |
| 04/13/12 Fri | Panchak, F 15122/196 | 0.10 | 0.10 | 23.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>REVIEW NOTICE OF ALVAREZ & MARSAL 13TH INTERIM FEE APPLICATION; UPDATE CRITICAL DATES |
| 04/13/12 Fri | Panchak, F 15122/197 | 0.10 | 0.10 | 23.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>REVIEW NOTICE OF SNR DENTON 2ND MONTHLY FEE APPLICATION; UPDATE CRITICAL DATES |
| 04/13/12 Fri | Panchak, F 15122/198 | 0.10 | 0.10 | 23.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>REVIEW NOTICE OF SNR DENTON 3RD MONTHLY FEE APPLICATION; UPDATE CRITICAL DATES |
| 04/13/12 Fri | Panchak, F 15122/199 | 0.10 | 0.10 | 23.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>REVIEW NOTICE OF SNR DENTON 4TH MONTHLY FEE APPLICATION; UPDATE CRITICAL DATES |
| 04/13/12 Fri | Panchak, F 15122/200 | 0.10 | 0.10 | 23.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>REVIEW NOTICE OF WINSTEAD APPLICATION FOR COMPENSATION AND WAIVER OF COMPLIANCE WITH INTERIM COMPENSATION ORDER; UPDATE CRITICAL DATES |

~ See the last page of exhibit for explanation

EXHIBIT I PAGE 9 of 19

EXHIBIT I
OTHER FIRMS' RETENTION/COMPENSATION
Landis Rath & Cobb LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------------|-------------|-------|------|-----------|---|---|-------------|
| 04/16/12 Mon | Panchak, F 15122/212 | 0.10 | 0.10 | 23.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>REVIEW NOTICE OF JONES DAY 17TH MONTHLY FEE APPLICATION; UPDATE CRITICAL DATES |
| 04/16/12 Mon | Panchak, F 15122/215 | 0.10 | 0.10 | 23.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>REVIEW NOTICE OF LAZARD FRERES 13TH INTERIM FEE APPLICATION; UPDATE CRITICAL DATES |
| 04/16/12 Mon | Panchak, F 15122/216 | 0.10 | 0.10 | 23.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>REVIEW NOTICE OF JENNER BLOCK 13TH INTERIM FEE APPLICATION; UPDATE CRITICAL DATES |
| 04/16/12 Mon | Panchak, F 15122/217 | 0.10 | 0.10 | 23.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>REVIEW NOTICE OF SEYFARTH SHAW 10TH INTERIM FEE APPLICATION; UPDATE CRITICAL DATES |
| 04/16/12 Mon | Panchak, F 15122/218 | 0.10 | 0.10 | 23.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>REVIEW NOTICE OF SNR DENTON 2ND INTERIM FEE APPLICATION; UPDATE CRITICAL DATES |
| 04/16/12 Mon | Panchak, F 15122/219 | 0.10 | 0.10 | 23.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>REVIEW NOTICE OF JONES DAY 6TH INTERIM FEE APPLICATION; UPDATE CRITICAL DATES |
| 04/16/12 Mon | Panchak, F 15122/220 | 0.10 | 0.10 | 23.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>REVIEW NOTICE OF STUART MAUE DEC. TO FEB. INTERIM FEE APPLICATION; UPDATE CRITICAL DATES |
| 04/16/12 Mon | Panchak, F 15122/224 | 0.20 | 0.20 | 46.00 | 0.10<br>0.10 | F<br>F | 1<br>2 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>PREPARE AFFIDAVIT OF SERVICE RE: CHADBOURNE 13TH, LRC 13TH, ALIXPARTNERS 13TH AND ZUCKERMAN 10TH INTERIM FEE APPLICATIONS (.1);<br>FILE SAME (.1) |
| 04/17/12 Tue | Brown, K 15122/246 | 0.40 | 0.40 | 130.00 | 0.20<br>0.10<br>0.10 | F<br>F<br>F | 1<br>2<br>3 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>REVIEW MOELIS' 13TH INTERIM FEE APP (.2);<br>REVIEW AND EXECUTE NOTICE RE: SAME (.1);<br>DISCUSSION WITH F. PANCHAK RE: FILING SAME (.1) |
| 04/17/12 Tue | Panchak, F 15122/241 | 0.90 | 0.90 | 207.00 | 0.10<br>0.10<br>0.10<br>0.10<br>0.30<br>0.10<br>0.10 | F<br>F<br>F<br>F<br>F<br>F<br>F | 1<br>2<br>3<br>4<br>5<br>6<br>7 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>EMAILS WITH S. SISTLA RE: MOELIS' 13TH INTERIM FEE APPLICATION (.1);<br>REVIEW SAME IN PREPARATION OF FILING (.1);<br>PREPARE NOTICE RE: SAME (.1);<br>PREPARE AFFIDAVIT OF SERVICE RE: SAME (.1);<br>FILE AND COORDINATE SERVICE OF SAME (.3);<br>FOLLOW-UP EMAIL TO S. SISTLA RE: SAME (.1);<br>DISCUSSION WITH BROWN RE: SAME (.1) |
| 04/18/12 Wed | Brown, K 15122/275 | 0.10 | 0.10 | 32.50 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>REVIEW AND EXECUTE CERTIFICATE OF NO OBJECTION FOR 38TH MONTHLY FEE APP OF CHADBOURNE |

~ See the last page of exhibit for explanation

EXHIBIT I PAGE 10 of 19

EXHIBIT I
OTHER FIRMS' RETENTION/COMPENSATION
Landis Rath & Cobb LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|---|-------------|
| 04/18/12 Wed | Brown, K 15122/276 | 0.10 | 0.10 | 32.50 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>REVIEW AND EXECUTE CERTIFICATE OF NO OBJECTION FOR MOELIS 38TH MONTHLY FEE APP |
| 04/18/12 Wed | Panchak, F 15122/272 | 0.60 | 0.60 | 138.00 | 0.10<br>0.10<br>0.30<br>0.10 | F<br>F<br>F<br>F | 1<br>2<br>3<br>4 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>EMAILS WITH H. LAMB AND D. DEUTSCH RE: RESPONSES TO CHADBOURNE'S 38TH MONTHLY FEE APPLICATION (.1);<br>DRAFT CERTIFICATE OF NO OBJECTION RE: SAME (.1);<br>FILE AND SERVE SAME (.3);<br>FOLLOW-UP EMAIL TO H. LAMB RE: SAME (.1) |
| 04/18/12 Wed | Panchak, F 15122/273 | 0.60 | 0.60 | 138.00 | 0.10<br>0.10<br>0.30<br>0.10 | F<br>F<br>F<br>F | 1<br>2<br>3<br>4 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>EMAILS WITH S. SISTLA RE: RESPONSES TO MOELIS' 38TH MONTHLY FEE APPLICATION (.1);<br>DRAFT CERTIFICATE OF NO OBJECTION RE: SAME (.1);<br>FILE AND SERVE SAME (.3);<br>FOLLOW-UP EMAIL TO S. SISTLA RE: SAME (.1) |
| 04/18/12 Wed | Panchak, F 15122/278 | 0.10 | 0.10 | 23.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>REVIEW NOTICE OF PAUL HASTINGS 21ST MONTHLY AND FINAL FEE APPLICATION: UPDATE CRITICAL DATES |
| 04/18/12 Wed | Panchak, F 15122/279 | 0.10 | 0.10 | 23.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>REVIEW NOTICE OF MCDERMOTT WILL FEBRUARY FEE APPLICATION: UPDATE CRITICAL DATES |
| 04/19/12 Thu | Panchak, F 15122/283 | 0.10 | 0.10 | 23.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>REVIEW NOTICE OF COLE SCHOTZ 39TH MONTHLY FEE APPLICATION: UPDATE CRITICAL DATES |
| 04/19/12 Thu | Panchak, F 15122/288 | 0.20 | 0.20 | 46.00 | 0.10<br>0.10 | F<br>F | 1<br>2 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>PREPARE AFFIDAVIT OF SERVICE RE: CERTIFICATES OF NO OBJECTION REGARDING CHADBOURNE AND MOELIS 38TH MONTHLY FEE APPLICATIONS (.1);<br>FILE SAME (.1) |
| 04/23/12 Mon | Brown, K 15122/315 | 0.10 | 0.10 | 32.50 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>REVIEW EMAIL FROM F. PANCHAK RE: 8TH INTERIM OMNI FEE ORDER |
| 04/23/12 Mon | Panchak, F 15122/325 | 0.20 | 0.20 | 46.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>EMAILS WITH H. LAMB RE: COMMITTEE MEMBERS EXPENSE APPLICATION AND CHADBOURNE'S 39TH MONTHLY FEE APPLICATION |
| 04/24/12 Tue | Panchak, F 15122/348 | 0.20 | 0.20 | 46.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>EMAILS WITH S. SISTLA RE: 4/25 8TH INTERIM FEE HEARING |
| 04/24/12 Tue | Panchak, F 15122/358 | 0.30 | 0.30 | 69.00 | 0.10<br>0.10<br>0.10 | F<br>F<br>F | 1<br>2<br>3 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>REVIEW ORDER APPROVING 8TH INTERIM FEES/EXPENSES (.1);<br>EMAIL TO MOELIS (.1)<br>AND ALIXPARTNERS (.1) RE: SAME |

~ See the last page of exhibit for explanation

EXHIBIT I PAGE 11 of 19

EXHIBIT I
OTHER FIRMS' RETENTION/COMPENSATION
Landis Rath & Cobb LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|---|-------------|
| 04/25/12 Wed | Brown, K 15122/373 | 0.30 | 0.30 | 97.50 | 0.10 0.10 0.10 | F F F | 1 2 3 | *MATTER NAME: Tribune Company, et al. Bankruptcy* REVIEW COMMITTEE' MEMBERS' 20TH MONTHLY EXPENSE REIMBURSEMENT APP (.1): REVIEW AND EXECUTE NOTICE FOR SAME (.1): DISCUSSION WITH F. PANCHAK RE: EXPENSE ISSUE AND FILING SAME (.1) |
| 04/25/12 Wed | Panchak, F 15122/370 | 1.10 | 1.10 | 253.00 | 0.10 0.50 0.20 0.10 0.10 0.10 | F F F F F F | 1 2 3 4 5 6 | *MATTER NAME: Tribune Company, et al. Bankruptcy* REVIEW COMMITTEE MEMBERS EXPENSES FOR MARCH 2012 (.1): DRAFT/REVISE 20TH MONTHLY APPLICATION FOR SAME (.5): DRAFT/REVISE NOTICE FOR SAME (.2): EMAILS WITH H. LAMB RE: SAME (.1): PREPARE AFFIDAVIT OF SERVICE RE: SAME (.1): DISCUSSION WITH K. BROWN RE: SAME (.1) |
| 04/25/12 Wed | Panchak, F 15122/381 | 0.10 | 0.10 | 23.00 | | F | 1 | *MATTER NAME: Tribune Company, et al. Bankruptcy* REVIEW NOTICE OF STUART MAUE MARCH FEE APPLICATION: UPDATE CRITICAL DATES |
| 04/25/12 Wed | Panchak, F 15122/382 | 0.40 | 0.40 | 92.00 | 0.30 0.10 | F F | 1 2 | *MATTER NAME: Tribune Company, et al. Bankruptcy* FILE AND COORDINATE SERVICE OF COMMITTEE MEMBERS 20TH EXPENSE APPLICATION (.3): FOLLOW-UP EMAIL TO H. LAMB RE: SAME (.1) |
| 04/26/12 Thu | Brown, K 15122/395 | 0.10 | 0.10 | 32.50 | | F | 1 | *MATTER NAME: Tribune Company, et al. Bankruptcy* REVIEW AND EXECUTE CERTIFICATE OF NO OBJECTION FOR ZUCKERMAN'S 31ST MONTHLY FEE APP |
| 04/26/12 Thu | Brown, K 15122/396 | 0.10 | 0.10 | 32.50 | | F | 1 | *MATTER NAME: Tribune Company, et al. Bankruptcy* REVIEW AND EXECUTE CERTIFICATE OF NO OBJECTION FOR ALIXPARTNERS 38TH MONTHLY FEE APP |
| 04/26/12 Thu | Brown, K 15122/397 | 0.40 | 0.40 | 130.00 | 0.20 0.10 0.10 | F F F | 1 2 3 | *MATTER NAME: Tribune Company, et al. Bankruptcy* REVIEW CHADBOURNE'S 39TH MONTHLY FEE APP (.2): REVIEW AND EXECUTE NOTICE RE: SAME (.1): DISCUSSION WITH F. PANCHAK RE: FILING SAME (.1) |
| 04/26/12 Thu | Panchak, F 15122/388 | 0.10 | 0.10 | 23.00 | | F | 1 | *MATTER NAME: Tribune Company, et al. Bankruptcy* REVIEW NOTICE OF SIDLEY AUSTIN 38TH MONTHLY FEE APPLICATION: UPDATE CRITICAL DATES |
| 04/26/12 Thu | Panchak, F 15122/389 | 1.10 | 1.10 | 253.00 | 0.10 0.20 0.10 0.60 0.10 | F F F F F | 1 2 3 4 5 | *MATTER NAME: Tribune Company, et al. Bankruptcy* EMAILS WITH H. LAMB RE: CHADBOURNE'S 39TH MONTHLY FEE APPLICATION (.1): REVIEW SAME IN PREPARATION OF FILING (.2): DRAFT NOTICE RE: SAME (.1): FILE AND COORDINATE SERVICE OF SAME (.6): FOLLOW-UP EMAIL TO H. LAMB RE: SAME (.1) |

~  See the last page of exhibit for explanation

EXHIBIT I  PAGE 12 of  19

EXHIBIT I
OTHER FIRMS' RETENTION/COMPENSATION
Landis Rath & Cobb LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|---|-------------|
| 04/26/12 Thu | Panchak, F 15122/390 | 0.60 | 0.60 | 138.00 | 0.10 | F | 1 | *MATTER NAME: Tribune Company, et al. Bankruptcy*<br>EMAILS WITH A. GOLDFARB RE: RESPONSES TO ZUCKERMAN'S 31ST MONTHLY FEE APPLICATION (.1): |
| | | | | | 0.10 | F | 2 | DRAFT CERTIFICATE OF NO OBJECTION RE: SAME (.1): |
| | | | | | 0.30 | F | 3 | FILE AND COORDINATE SERVICE OF SAME (.3): |
| | | | | | 0.10 | F | 4 | FOLLOW-UP EMAIL TO A. GOLDFARB RE: SAME (.1) |
| 04/26/12 Thu | Panchak, F 15122/391 | 0.60 | 0.60 | 138.00 | 0.10 | F | 1 | *MATTER NAME: Tribune Company, et al. Bankruptcy*<br>EMAILS WITH ALIXPARTNERS RE: RESPONSES TO ALIX PARTNERS 38TH MONTHLY FEE APPLICATION (.1): |
| | | | | | 0.10 | F | 2 | DRAFT CERTIFICATE OF NO OBJECTION RE: SAME (.1): |
| | | | | | 0.30 | F | 3 | FILE AND COORDINATE SERVICE OF SAME (.3): |
| | | | | | 0.10 | F | 4 | FOLLOW-UP EMAIL TO ALIXPARTNERS TEAM RE: SAME (.1) |
| 04/26/12 Thu | Panchak, F 15122/405 | 0.10 | 0.10 | 23.00 | | F | 1 | *MATTER NAME: Tribune Company, et al. Bankruptcy*<br>EMAILS WITH S. SISTLA RE: STATUS OF MOELIS 39TH MONTHLY FEE APPLICATION |
| 04/26/12 Thu | Panchak, F 15122/409 | 0.10 | 0.10 | 23.00 | | F | 1 | *MATTER NAME: Tribune Company, et al. Bankruptcy*<br>REVIEW NOTICE OF 9TH AND 10TH INTERIM FEE HEARING: UPDATE CRITICAL DATES |
| 04/30/12 Mon | Panchak, F 15122/431 | 0.10 | 0.10 | 23.00 | | F | 1 | *MATTER NAME: Tribune Company, et al. Bankruptcy*<br>REVIEW NOTICE OF LEVINE SULLIVAN 20TH MONTHLY FEE APPLICATION: UPDATE CRITICAL DATES |
| 04/30/12 Mon | Panchak, F 15122/435 | 0.10 | 0.10 | 23.00 | | F | 1 | *MATTER NAME: Tribune Company, et al. Bankruptcy*<br>EMAILS WITH S. SISTLA RE: STATUS OF MOELIS 39TH MONTHLY FEE APPLICATION |
| 04/30/12 Mon | Panchak, F 15122/436 | 0.10 | 0.10 | 23.00 | | F | 1 | *MATTER NAME: Tribune Company, et al. Bankruptcy*<br>EMAILS WITH A. LEUNG RE: STATUS OF ALIXPARTNERS 37TH MONTHLY FEE APPLICATION |
| 04/30/12 Mon | Panchak, F 15122/437 | 0.10 | 0.10 | 23.00 | | F | 1 | *MATTER NAME: Tribune Company, et al. Bankruptcy*<br>EMAILS WITH A.GOLDFARB RE: STATUS OF ZUCKERMAN'S 32ND MONTHLY FEE APPLICATION |
| 05/01/12 Tue | Brown, K 15224/7 | 0.40 | 0.40 | 130.00 | 0.20 | F | 1 | *MATTER NAME: Tribune Company, et al. Bankruptcy*<br>REVIEW MOELIS 39TH MONTHLY FEE APP (.2): |
| | | | | | 0.10 | F | 2 | REVIEW AND EXECUTE NOTICE RE: SAME (.1): |
| | | | | | 0.10 | F | 3 | BRIEF DISCUSSION WITH F. PANCHAK RE: FILING SAME (.1) |
| 05/01/12 Tue | Panchak, F 15224/5 | 1.00 | 1.00 | 230.00 | 0.10 | F | 1 | *MATTER NAME: Tribune Company, et al. Bankruptcy*<br>EMAILS WITH S. SISTLA RE: MOELIS 39TH MONTHLY FEE APPLICATION (.1): |
| | | | | | 0.10 | F | 2 | REVIEW SAME IN PREPARATION OF FILING (.1): |
| | | | | | 0.10 | F | 3 | DRAFT NOTICE RE: SAME (.1): |
| | | | | | 0.10 | F | 4 | PREPARE AFFIDAVIT OF SERVICE RE: SAME (.1): |
| | | | | | 0.40 | F | 5 | FILE AND COORDINATE SERVICE OF SAME (.4): |
| | | | | | 0.10 | F | 6 | FOLLOW-UP EMAIL TO S. SISTLA RE: SAME (.1): |
| | | | | | 0.10 | F | 7 | DISCUSSION WITH K. BROWN RE: SAME (.1) |

~ See the last page of exhibit for explanation

EXHIBIT I PAGE 13 of 19

EXHIBIT I

OTHER FIRMS' RETENTION/COMPENSATION

Landis Rath & Cobb LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|-------------|
| 05/04/12 Fri | Panchak, F 15224/42 | 1.00 | 1.00 | 230.00 | 0.10 0.10 0.10 0.10 0.10 0.40 0.10 | F F F F F F F | *MATTER NAME: Tribune Company, et al. Bankruptcy*<br>1  EMAILS WITH A. GOLDFARB RE: ZUCKERMAN'S 32ND MONTHLY FEE APPLICATION (.1);<br>2  REVIEW SAME IN PREPARATION OF FILING (.1);<br>3  EMAILS WITH M. MCGUIRE AND K. BROWN RE: SAME (.1);<br>4  PREPARE NOTICE RE: SAME (.1);<br>5  PREPARE AFFIDAVIT OF SERVICE RE: SAME (.1);<br>6  FILE AND COORDINATE SERVICE OF SAME (.4);<br>7  FOLLOW-UP EMAIL TO A. GOLDFARB RE: SAME (.1) |
| 05/07/12 Mon | Brown, K 15224/56 | 0.50 | 0.50 | 162.50 | 0.10 0.20 0.10 0.10 | F F F F | *MATTER NAME: Tribune Company, et al. Bankruptcy*<br>1  REVIEW EMAILS FROM F. PANCHAK RE: ALIXPARTNERS MARCH FEE APP (.1);<br>2  REVIEW ALIXPARTNERS' 39TH MONTHLY FEE APP (.2);<br>3  REVIEW AND EXECUTE NOTICE RE: SAME (.1);<br>4  BRIEF DISCUSSION WITH F. PANCHAK RE: FILING SAME (.1) |
| 05/07/12 Mon | Panchak, F 15224/60 | 1.10 | 1.10 | 253.00 | 0.10 0.20 0.10 0.10 0.40 0.10 0.10 | F F F F F F F | *MATTER NAME: Tribune Company, et al. Bankruptcy*<br>1  EMAILS WITH A. LEUNG RE: ALIXPARTNERS 39TH MONTHLY FEE APPLICATION (.1);<br>2  REVIEW/REVISE SAME IN PREPARATION OF FILING (.2);<br>3  DRAFT NOTICE RE: SAME (.1);<br>4  DRAFT AFFIDAVIT OF SERVICE RE: SAME (.1);<br>5  FILE AND COORDINATE SERVICE OF SAME (.4);<br>6  FOLLOW-UP EMAIL WITH A. LEUNG RE: SAME (.1);<br>7  DISCUSSION WITH K. BROWN RE: SAME (.1) |
| 05/08/12 Tue | Landis, A 15224/456 | 0.40 | 0.40 | 288.00 | 0.20 0.20 | F F | *MATTER NAME: Tribune Company, et al. Bankruptcy*<br>1  REVIEW AND ANALYZE UST REQUEST FOR INFORMATION FROM CHADBOURNE RE: 39TH MONTHLY FEE APPLICATION (.2);<br>2  EMAILS TO AND FROM D. DEUTSCH RE: SAME AND POTENTIAL RESOLUTIONS (.2) |
| 05/08/12 Tue | Panchak, F 15224/74 | 0.10 | 0.10 | 23.00 | | F | *MATTER NAME: Tribune Company, et al. Bankruptcy*<br>1  REVIEW NOTICE OF REED SMITH 38TH MONTHLY FEE APPLICATION: UPDATE CRITICAL DATES |
| 05/08/12 Tue | Panchak, F 15224/80 | 0.10 | 0.10 | 23.00 | | F | *MATTER NAME: Tribune Company, et al. Bankruptcy*<br>1  REVIEW UST EMAIL RE: CHADBOURNE'S 39TH MONTHLY FEE APPLICATION |
| 05/09/12 Wed | Panchak, F 15224/87 | 0.10 | 0.10 | 23.00 | | F | *MATTER NAME: Tribune Company, et al. Bankruptcy*<br>1  REVIEW NOTICE OF DAVIS WRIGHT JANUARY FEE APPLICATION: UPDATE CRITICAL DATES |
| 05/09/12 Wed | Panchak, F 15224/88 | 0.10 | 0.10 | 23.00 | | F | *MATTER NAME: Tribune Company, et al. Bankruptcy*<br>1  EMAILS WITH A. LEUNG RE: STATUS OF FEE EXAMINER 9TH INTERIM FEE REPORTS |
| 05/10/12 Thu | Panchak, F 15224/96 | 0.10 | 0.10 | 23.00 | | F | *MATTER NAME: Tribune Company, et al. Bankruptcy*<br>1  REVIEW D. DEUTSCH EMAIL RE: UST INQUIRY TO CHADBOURNE'S 39TH MONTHLY FEE APPLICATION |

EXHIBIT I
OTHER FIRMS' RETENTION/COMPENSATION
Landis Rath & Cobb LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|---|-------------|
| 05/10/12 Thu | Panchak, F 15224/97 | 0.10 | 0.10 | 23.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>REVIEW NOTICE OF DOW LOHNES 34TH MONTHLY FEE APPLICATION: UPDATE CRITICAL DATES |
| 05/10/12 Thu | Panchak, F 15224/102 | 0.10 | 0.10 | 23.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>REVIEW NOTICE OF SEYFARTH SHAW 30TH MONTHLY FEE APPLICATION: UPDATE CRITICAL DATES |
| 05/11/12 Fri | Brown, K 15224/525 | 0.40 | 0.40 | 130.00 | 0.20<br>0.20 | F<br>F | 1<br>2 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>REVIEW AND SUMMARIZE FEE EXAMINERS REPORT FOR THE COMMITTEE'S 17TH AND 18TH MONTHLY APPS (.2)<br>AND FOR COMMITTEE'S 19TH MONTHLY APP (.2) |
| 05/15/12 Tue | Panchak, F 15224/159 | 0.10 | 0.10 | 23.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>REVIEW NOTICE OF ALVAREZ 39TH MONTHLY FEE APPLICATION: UPDATE CRITICAL DATES |
| 05/15/12 Tue | Panchak, F 15224/166 | 0.10 | 0.10 | 23.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>EMAILS WITH A. LEUNG RE: RESPONSE DEADLINE TO PRELIMINARY EXAMINER REPORT FOR 10TH INTERIM PERIOD |
| 05/16/12 Wed | Panchak, F 15224/187 | 0.10 | 0.10 | 23.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>REVIEW NOTICE OF SIDLEY AUSTIN 39TH MONTHLY FEE APPLICATION: UPDATE CRITICAL DATES |
| 05/16/12 Wed | Panchak, F 15224/188 | 0.10 | 0.10 | 23.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>REVIEW NOTICE OF E&Y COMBINED 23RD TO 31ST MONTHLY FEE APPLICATION: UPDATE CRITICAL DATES |
| 05/17/12 Thu | Brown, K 15224/206 | 0.10 | 0.10 | 32.50 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>REVIEW AND EXECUTE CERTIFICATE OF NO OBJECTION FOR COMMITTEE MEMBERS 20TH MONTHLY EXPENSE REQUEST |
| 05/17/12 Thu | Panchak, F 15224/202 | 0.40 | 0.40 | 92.00 | 0.10<br>0.10<br>0.10<br>0.10 | F<br>F<br>F<br>F | 1<br>2<br>3<br>4 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>EMAILS WITH H. LAMB AND D. DEUTSCH RE: RESPONSES TO COMMITTEE MEMBERS' 20TH EXPENSE APPLICATION (.1):<br>DRAFT CERTIFICATE OF NO OBJECTION RE: SAME (.1)<br>EMAILS WITH H. LAMB RE: UST ISSUES REGARDING CHADBOURNE'S 39TH MONTHLY FEE APPLICATION (.1):<br>DRAFT CERTIFICATE OF NO OBJECTION RE: SAME (.1) |
| 05/18/12 Fri | Brown, K 15224/222 | 0.20 | 0.20 | 65.00 | 0.10<br>0.10 | F<br>F | 1<br>2 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>REVIEW AND REVISE CERTIFICATE OF NO OBJECTION FOR CHADBOURNE'S 39TH MONTHLY FEE APP (.1):<br>DISCUSSION WITH F. PANCHAK RE: EDITS TO SAME (.1) |
| 05/18/12 Fri | Panchak, F 15224/231 | 0.50 | 0.50 | 115.00 | 0.30<br>0.10<br>0.10 | F<br>F<br>F | 1<br>2<br>3 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>FILE AND COORDINATE SERVICE OF CERTIFICATE OF NO OBJECTION RE: COMMITTEE MEMBERS 20TH EXPENSE APPLICATION (.3):<br>EMAIL TO H. LAMB RE: SAME (.1):<br>DISCUSSION WITH K. BROWN RE: SAME (.1) |
| 05/18/12 Fri | Panchak, F 15224/232 | 0.50 | 0.50 | 115.00 | 0.10<br>0.30<br>0.10 | F<br>F<br>F | 1<br>2<br>3 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>DISCUSSIONS WITH K. BROWN RE: EDITS TO CNO FOR CHADBOURNE'S 39TH MONTHLY FEE APPLICATION (.1),<br>FILE AND COORDINATE SERVICE OF CNO RE: SAME (.3),<br>EMAIL TO H. LAMB RE: SAME (.1) |

~ See the last page of exhibit for explanation

EXHIBIT I PAGE 15 of 19

EXHIBIT I
OTHER FIRMS' RETENTION/COMPENSATION
Landis Rath & Cobb LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|---|-------------|
| 05/18/12 Fri | Panchak, F 15224/235 | 0.20 | 0.20 | 46.00 | 0.10 0.10 | F F | 1 2 | MATTER NAME: Tribune Company, et al. Bankruptcy DISCUSSION (.1) AND EMAIL (.1) WITH K. BROWN RE: LANDIS SUPPLEMENTAL RETENTION AFFIDAVIT |
| 05/21/12 Mon | Panchak, F 15224/247 | 0.10 | 0.10 | 23.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy REVIEW NOTICE OF LAZARD FRERES 39TH MONTHLY FEE APPLICATION: UPDATE CRITICAL DATES |
| 05/21/12 Mon | Panchak, F 15224/248 | 0.10 | 0.10 | 23.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy REVIEW NOTICE OF LAZARD FRERES 40TH MONTHLY FEE APPLICATION: UPDATE CRITICAL DATES |
| 05/23/12 Wed | Panchak, F 15224/285 | 0.10 | 0.10 | 23.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy EMAILS WITH H. LAMB RE: CHADBOURNE'S 40TH MONTHLY FEE APPLICATION |
| 05/23/12 Wed | Panchak, F 15224/286 | 0.70 | 0.70 | 161.00 | 0.10 0.10 0.10 0.30 0.10 | F F F F F | 1 2 3 4 5 | MATTER NAME: Tribune Company, et al. Bankruptcy EMAILS WITH S. SISTLA RE: RESPONSES TO MOELIS' 39TH MONTHLY FEE APPLICATION (.1); DRAFT CERTIFICATE OF NO OBJECTION RE: SAME (.1); PREPARE AFFIDAVIT OF SERVICE RE: SAME (.1); FILE AND COORDINATE SERVICE OF CERTIFICATE OF NO OBJECTION RE: SAME (.3); FOLLOW-UP EMAIL TO S. SISTLA RE: SAME (.1) |
| 05/24/12 Thu | Panchak, F 15224/307 | 0.10 | 0.10 | 23.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy REVIEW ORDER ALLOWING WINSTEAD COMPENSATION AND GRANT LIMITED WAIVER OF INTERIM COMPENSATION PROCEDURES |
| 05/24/12 Thu | Panchak, F 15224/309 | 0.30 | 0.30 | 69.00 | 0.10 0.10 0.10 | F F F | 1 2 3 | MATTER NAME: Tribune Company, et al. Bankruptcy EMAILS WITH H. LAMB RE: CHADBOURNE'S 40TH MONTHLY FEE APPLICATION (.1); REVIEW SAME IN PREPARATION OF FILING (.1); DRAFT NOTICE RE: SAME (.1) |
| 05/25/12 Fri | Brown, K 15224/336 | 0.40 | 0.40 | 130.00 | 0.20 0.10 0.10 | F F F | 1 2 3 | MATTER NAME: Tribune Company, et al. Bankruptcy REVIEW CHADBOURNE'S 40TH MONTHLY FEE APP (.2); REVIEW AND EXECUTE NOTICE RE: SAME (.1); DISCUSSION WITH F. PANCHAK RE: FILING SAME (.1) |
| 05/25/12 Fri | Panchak, F 15224/322 | 0.10 | 0.10 | 23.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy EMAILS WITH S. SISTLA RE: MOELIS' 40TH MONTHLY FEE APPLICATION |
| 05/25/12 Fri | Panchak, F 15224/329 | 0.10 | 0.10 | 23.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy EMAILS WITH A. LEUNG RE: ALIXPARTNERS' 40TH MONTHLY FEE APPLICATION |
| 05/25/12 Fri | Panchak, F 15224/330 | 0.10 | 0.10 | 23.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy EMAILS WITH A. GOLDFARB RE: ZUCKERMAN'S 33RD MONTHLY FEE APPLICATION |

~  See the last page of exhibit for explanation

EXHIBIT I  PAGE 16 of  19

EXHIBIT I
OTHER FIRMS' RETENTION/COMPENSATION
Landis Rath & Cobb LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|---|-------------|
| 05/25/12 Fri | Panchak, F 15224/335 | 0.80 | 0.80 | 184.00 | 0.10 0.50 0.10 0.10 | F F F F | 1 2 3 4 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>PREPARE AFFIDAVIT OF SERVICE RE: CHADBOURNE'S 40TH MONTHLY FEE APPLICATION (.1);<br>FILE AND COORDINATE SERVICE OF SAME (.5);<br>FOLLOW-UP EMAIL TO H. LAMB RE: SAME (.1);<br>DISCUSSION WITH K. BROWN RE: SAME (.1) |
| 05/29/12 Tue | Brown, K 15224/351 | 0.20 | 0.20 | 65.00 | 0.10 0.10 | F F | 1 2 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>REVIEW AND EXECUTE CNO FOR ZUCKERMAN'S 32ND MONTHLY FEE APP (.1);<br>BRIEF DISCUSSION WITH F. PANCHAK RE: FILING SAME (.1) |
| 05/29/12 Tue | Brown, K 15224/355 | 0.30 | 0.30 | 97.50 | 0.20 0.10 | F F | 1 2 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>REVIEW MOELIS 40TH MONTHLY FEE APP (.2);<br>REVIEW AND EXECUTE NOTICE RE: SAME (.1) |
| 05/29/12 Tue | Panchak, F 15224/348 | 0.80 | 0.80 | 184.00 | 0.10 0.10 0.10 0.30 0.10 0.10 | F F F F F F | 1 2 3 4 5 6 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>EMAILS WITH A. GOLDFARB RE: RESPONSES TO ZUCKERMAN'S 32ND MONTHLY FEE APPLICATION (.1);<br>DRAFT CERTIFICATE OF NO OBJECTION RE: SAME (.1);<br>PREPARE AFFIDAVIT OF SERVICE RE: SAME (.1);<br>FILE AND COORDINATE SERVICE OF SAME (.3);<br>FOLLOW-UP EMAIL TO A. GOLDFARB RE: SAME (.1);<br>DISCUSSION WITH K. BROWN RE: SAME (.1) |
| 05/29/12 Tue | Panchak, F 15224/354 | 0.90 | 0.90 | 207.00 | 0.10 0.10 0.10 0.10 0.40 0.10 | F F F F F F | 1 2 3 4 5 6 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>EMAILS WITH S. SISTLA RE: MOELIS 40TH MONTHLY FEE APPLICATION (.1);<br>REVIEW SAME IN PREPARATION OF FILING (.1);<br>DRAFT NOTICE RE: SAME (.1);<br>PREPARE AFFIDAVIT OF SERVICE RE: SAME (.1);<br>FILE AND COORDINATE SERVICE OF SAME (.4);<br>FOLLOW-UP EMAIL TO S. SISTLA RE: SAME (.1) |
| 05/30/12 Wed | Panchak, F 15224/389 | 0.10 | 0.10 | 23.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>REVIEW NOTICE OF DANIEL EDELMAN 24TH MONTHLY FEE APPLICATION: UPDATE CRITICAL DATES |
| 05/31/12 Thu | Brown, K 15224/401 | 0.20 | 0.20 | 65.00 | 0.10 0.10 | F F | 1 2 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>REVIEW AND EXECUTE CERTIFICATE OF NO OBJECTION FOR ALIXPARTNERS 39TH MONTHLY FEE APP (.1);<br>BRIEF DISCUSSION WITH F. PANCHAK RE: FILING SAME (.1) |
| 05/31/12 Thu | Brown, K 15224/409 | 0.40 | 0.40 | 130.00 | 0.10 0.20 0.10 | F F F | 1 2 3 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>REVIEW AND EXECUTE NOTICE OF ALIXPARTNERS' 40TH MONTHLY FEE APP (.1);<br>REVIEW ALIXPARTNERS' 40TH MONTHLY FEE APP (.2);<br>BRIEF DISCUSSION WITH F. PANCHAK RE: FILING SAME (.1) |
| 05/31/12 Thu | Panchak, F 15224/397 | 0.10 | 0.10 | 23.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>REVIEW NOTICE OF STUART MAUE APRIL FEE APPLICATION: UPDATE CRITICAL DATES |

~ See the last page of exhibit for explanation

EXHIBIT I PAGE 17 of 19

EXHIBIT I
OTHER FIRMS' RETENTION/COMPENSATION
Landis Rath & Cobb LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|---|-------------|
| | | | | | | | | *MATTER NAME: Tribune Company, et al. Bankruptcy* |
| 05/31/12 | Panchak, F | 0.70 | 0.70 | 161.00 | 0.10 | F | 1 | EMAILS WITH ALIXPARTNERS GROUP RE: RESPONSES TO 39TH MONTHLY FEE APPLICATION (.1): |
| Thu | 15224/399 | | | | 0.10 | F | 2 | DRAFT CERTIFICATE OF NO OBJECTION RE: SAME (.1): |
| | | | | | 0.30 | F | 3 | FILE AND COORDINATE SERVICE OF SAME (.3): |
| | | | | | 0.10 | F | 4 | FOLLOW-UP EMAIL TO ALIXPARTNERS RE: SAME (.1): |
| | | | | | 0.10 | F | 5 | DISCUSSION WITH K. BROWN RE: SAME (.1) |
| | | | | | | | | *MATTER NAME: Tribune Company, et al. Bankruptcy* |
| 05/31/12 | Panchak, F | 0.20 | 0.20 | 46.00 | 0.10 | F | 1 | PREPARE AFFIDAVIT OF SERVICE RE: CERTIFICATE OF NO OBJECTION TO ALIXPARTNERS' 39TH MONTHLY FEE APPLICATION AND ALIXPARTNERS 40TH MONTHLY FEE APPLICATION (.1): |
| Thu | 15224/406 | | | | 0.10 | F | 2 | FILE SAME (.1) |
| | | | | | | | | *MATTER NAME: Tribune Company, et al. Bankruptcy* |
| 05/31/12 | Panchak, F | 1.00 | 1.00 | 230.00 | 0.20 | F | 1 | EMAIL EXCHANGES WITH A. LEUNG RE: ALIXPARTNERS 40TH MONTHLY FEE APPLICATION (.2): |
| Thu | 15224/407 | | | | 0.10 | F | 2 | REVIEW SAME IN PREPARATION OF FILING (.1): |
| | | | | | 0.10 | F | 3 | DRAFT NOTICE RE: SAME (.1): |
| | | | | | 0.40 | F | 4 | FILE AND COORDINATE SERVICE OF SAME (.4): |
| | | | | | 0.10 | F | 5 | FOLLOW-UP EMAIL TO ALIXPARTNERS RE: SAME (.1): |
| | | | | | 0.10 | F | 6 | DISCUSSION WITH K. BROWN RE: SAME (.1) |
| Total | | | 49.70 | $13,078.50 | | | | |
| Number of Entries: | 165 | | | | | | | |

~ See the last page of exhibit for explanation

EXHIBIT I PAGE 18 of 19

EXHIBIT I

OTHER FIRMS' RETENTION/COMPENSATION

Landis Rath & Cobb LLP

SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER NAME | HOURS | FEES |
|---|---|---|
| Brown, K | 7.50 | 2,437.50 |
| Dellose, A | 1.50 | 300.00 |
| Landis, A | 1.60 | 1,152.00 |
| McGuire, M | 0.80 | 380.00 |
| Panchak, F | 38.30 | 8,809.00 |
| | 49.70 | $13,078.50 |

SUMMARY OF HOURS AND FEES BY MATTER

| MATTER NAME | HOURS | FEES |
|---|---|---|
| Tribune Company, et al. Bankruptcy | 49.70 | 13,078.50 |
| | 49.70 | $13,078.50 |

(-) REASONS FOR TASK HOUR ASSIGNMENTS

F        FINAL BILL

EXHIBIT I  PAGE 19 of  19