*Tribune Company, et al.,*
*Summary of Time Detail by Task*
*November 1, 2012 through November 30, 2012*

| Task Description | Sum of Hours | Sum of Fees |
|---|---|---|
| Accounting | 68.1 | $31,367.50 |
| Administrative | 1.1 | $467.50 |
| AP/Vendor Issues | 68.4 | $30,815.00 |
| Avoidance Actions | 17.0 | $8,125.00 |
| Cash Flow | 1.5 | $1,050.00 |
| Claims | 625.6 | $252,377.00 |
| Communication | 1.8 | $1,260.00 |
| Contract | 40.3 | $15,967.50 |
| Creditor | 78.6 | $40,782.50 |
| Fee Application | 21.5 | $5,211.50 |
| Financing | 57.1 | $30,517.50 |
| Leases and Real Estate | 39.3 | $21,102.50 |
| Litigation Trust Valuation | 189.4 | $85,320.00 |
| Monthly Operating Report | 2.9 | $1,820.00 |
| Operations | 1.2 | $840.00 |
| Plan of Reorganization | 484.0 | $224,427.50 |
| Tax | 16.8 | $9,937.50 |
| Travel | 2.6 | $1,820.00 |
| **Total** | **1,717.2** | **$763,208.50** |

*Exhibit B*

***Tribune Company, et al.,***
***Summary of Time Detail by Professional***
***November 1, 2012 through November 30, 2012***

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $700.00 | 143.5 | $100,450.00 |
| Laureen Ryan | Managing Director | $700.00 | 33.4 | $23,380.00 |
| Mark Spittell | Senior Director | $790.00 | 0.8 | $632.00 |
| Justin Schmaltz | Senior Director | $600.00 | 130.5 | $78,300.00 |
| John Forte | Senior Director | $575.00 | 24.0 | $13,800.00 |
| Richard Stone | Director | $500.00 | 199.6 | $99,800.00 |
| Mark Zeiss | Director | $450.00 | 38.9 | $17,505.00 |
| Michel Hagenaar | Director | $450.00 | 32.3 | $14,535.00 |
| Jodi Ehrenhofer | Director | $425.00 | 178.9 | $76,032.50 |
| Bradley Boudouris | Manager | $425.00 | 11.5 | $4,887.50 |
| Damon Busse | Manager | $425.00 | 54.1 | $22,992.50 |
| Matt Frank | Senior Associate | $425.00 | 156.6 | $66,555.00 |
| Prasant Gondipalli | Senior Associate | $425.00 | 119.7 | $50,872.50 |
| Alexander Gershner | Senior Associate | $375.00 | 71.2 | $26,700.00 |
| Adam Buchler | Senior Associate | $350.00 | 0.6 | $210.00 |
| Mark Berger | Associate | $375.00 | 11.3 | $4,237.50 |
| Matthew Williams | Consultant | $375.00 | 140.3 | $52,612.50 |
| Diego Torres | Consultant | $325.00 | 188.5 | $61,262.50 |
| Dwight Hingtgen | Analyst | $300.00 | 147.5 | $44,250.00 |
| Panagiotis Pantazis | Analyst | $75.00 | 20.3 | $1,522.50 |
| Mary Napoliello | Paraprofessional | $195.00 | 13.7 | $2,671.50 |
| | | **Total** | **1,717.2** | **$763,208.50** |

*Page 1 of 1*

*Exhibit C*

*Tribune Company,  et al.,*
*Summary of Time Detail by Professional*
*November 1, 2012 through November 30, 2012*

**Accounting**                              **Accounting cut-off issues, liabilities subject to compromise, etc.**

| *Professional* | *Position* | *Billing Rate* | *Sum of Hours* | *Sum of Fees* |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $700 | 8.7 | $6,090.00 |
| Jodi Ehrenhofer | Director | $425 | 7.7 | $3,272.50 |
| Richard Stone | Director | $500 | 6.3 | $3,150.00 |
| Bradley Boudouris | Manager | $425 | 10.5 | $4,462.50 |
| Damon Busse | Manager | $425 | 19.3 | $8,202.50 |
| Adam Buchler | Senior Associate | $350 | 0.6 | $210.00 |
| Matt Frank | Senior Associate | $425 | 11.0 | $4,675.00 |
| Matthew Williams | Consultant | $375 | 1.4 | $525.00 |
| Dwight Hingtgen | Analyst | $300 | 2.6 | $780.00 |
| | | | 68.1 | $31,367.50 |
| | *Average Billing Rate* | | | $460.61 |

*Page 1 of 18*

*Exhibit C*

*Tribune Company, et al.,*
*Summary of Time Detail by Professional*
*November 1, 2012 through November 30, 2012*

**Administrative**          **Address administrative matters related to the engagement, including**
**coordinating meetings, conference calls and the delivery of information, and**
**preparing or reviewing court documents and general case management.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Matt Frank | Senior Associate | $425 | 1.1 | $467.50 |
| | | | 1.1 | $467.50 |
| | *Average Billing Rate* | | | $425.00 |

*Exhibit C*

*Tribune Company, et al.,*
*Summary of Time Detail by Professional*
*November 1, 2012 through November 30, 2012*

**AP/Vendor Issues**          **Work related to AP/Vendor communications/issues that are not related to Contracts.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Richard Stone | Director | $500 | 43.4 | $21,700.00 |
| Mark Berger | Associate | $375 | 8.1 | $3,037.50 |
| Diego Torres | Consultant | $325 | 5.2 | $1,690.00 |
| Matthew Williams | Consultant | $375 | 11.7 | $4,387.50 |
| | | | 68.4 | $30,815.00 |
| | | *Average Billing Rate* | | $450.51 |

*Exhibit C*

## Tribune Company,  et al.,
## Summary of Time Detail by Professional
## November 1, 2012 through November 30, 2012

**Avoidance Actions**          This category includes time assisting the Debtors and their counsel with analyzing information associated with potential causes of action under sections 547 and 548 of the bankruptcy code.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $700 | 2.6 | $1,820.00 |
| Richard Stone | Director | $500 | 3.0 | $1,500.00 |
| Matt Frank | Senior Associate | $425 | 0.5 | $212.50 |
| Prasant Gondipalli | Senior Associate | $425 | 10.5 | $4,462.50 |
| Diego Torres | Consultant | $325 | 0.4 | $130.00 |
| | | | 17.0 | $8,125.00 |
| | *Average Billing Rate* | | | $477.94 |

*Exhibit C*

*Tribune Company, et al.,*
*Summary of Time Detail by Professional*
*November 1, 2012 through November 30, 2012*

**Cash Flow**                    **Assist the Debtors with cash flow forecasts, budget vs. actual, and reporting on cash results to various constituents.**

| *Professional* | *Position* | *Billing Rate* | *Sum of Hours* | *Sum of Fees* |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $700 | 1.5 | $1,050.00 |
| | | | 1.5 | $1,050.00 |
| | *Average Billing Rate* | | | $700.00 |

*Exhibit C*

## Tribune Company, et al.,
## Summary of Time Detail by Professional
## November 1, 2012 through November 30, 2012

**Claims**                         **Review of claims filed against the Debtors.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $700 | 9.6 | $6,720.00 |
| Justin Schmaltz | Senior Director | $600 | 31.3 | $18,780.00 |
| Mark Spittell | Senior Director | $790 | 0.8 | $632.00 |
| Jodi Ehrenhofer | Director | $425 | 151.0 | $64,175.00 |
| Mark Zeiss | Director | $450 | 38.9 | $17,505.00 |
| Richard Stone | Director | $500 | 59.2 | $29,600.00 |
| Matt Frank | Senior Associate | $425 | 3.6 | $1,530.00 |
| Mark Berger | Associate | $375 | 1.1 | $412.50 |
| Diego Torres | Consultant | $325 | 181.7 | $59,052.50 |
| Matthew Williams | Consultant | $375 | 126.0 | $47,250.00 |
| Dwight Hingtgen | Analyst | $300 | 22.4 | $6,720.00 |
| | | | 625.6 | $252,377.00 |

*Average Billing Rate*                                             $403.42

*Exhibit C*

### *Tribune Company,  et al.,*
### *Summary of Time Detail by Professional*
### *November 1, 2012 through November 30, 2012*

**Communication**                    **Work related to Communication Documents and Call Center.**

| *Professional* | *Position* | *Billing Rate* | *Sum of Hours* | *Sum of Fees* |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $700 | 1.8 | $1,260.00 |
|  |  |  | 1.8 | $1,260.00 |
|  | *Average Billing Rate* |  |  | $700.00 |

*Exhibit C*

*Tribune Company,  et al.,*
*Summary of Time Detail by Professional*
*November 1, 2012 through November 30, 2012*

**Contract**                              **Assist the Debtors with negotiations on key customer and supplier contracts,**
**analysis of contract rejection claims, etc.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Richard Stone | Director | $500 | 18.6 | $9,300.00 |
| Mark Berger | Associate | $375 | 2.1 | $787.50 |
| Dwight Hingtgen | Analyst | $300 | 19.6 | $5,880.00 |
|  |  |  | 40.3 | $15,967.50 |
|  | *Average Billing Rate* |  |  | $396.22 |

*Exhibit C*

## Tribune Company,  et al.,
## Summary of Time Detail by Professional
## November 1, 2012 through November 30, 2012

**Creditor**                     **Preparation for and attendance at meetings or calls with secured or unsecured creditors and their advisors on matters other than information requests.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $700 | 11.8 | $8,260.00 |
| Justin Schmaltz | Senior Director | $600 | 31.8 | $19,080.00 |
| Richard Stone | Director | $500 | 0.4 | $200.00 |
| Matt Frank | Senior Associate | $425 | 5.9 | $2,507.50 |
| Prasant Gondipalli | Senior Associate | $425 | 17.0 | $7,225.00 |
| Dwight Hingtgen | Analyst | $300 | 11.7 | $3,510.00 |
| | | | 78.6 | $40,782.50 |
| | | *Average Billing Rate* | | $518.86 |

*Exhibit C*

## *Tribune Company, et al.,*
## *Summary of Time Detail by Professional*
## *November 1, 2012 through November 30, 2012*

**Fee Application**                 **Preparation of monthly and interim fee applications in accordance with court guidelines.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $700 | 0.5 | $350.00 |
| Dwight Hingtgen | Analyst | $300 | 7.3 | $2,190.00 |
| Mary Napoliello | Paraprofessional | $195 | 13.7 | $2,671.50 |
| | | | 21.5 | $5,211.50 |
| | *Average Billing Rate* | | | $242.40 |

*Exhibit C*

*Tribune Company,  et al.,*
*Summary of Time Detail by Professional*
*November 1, 2012 through November 30, 2012*

**Financing**                    **Assist Debtors in obtaining Exit Financing, reviewing and negotiating loan documents, and responding to related due diligence requests.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $700 | 20.5 | $14,350.00 |
| Justin Schmaltz | Senior Director | $600 | 3.5 | $2,100.00 |
| Damon Busse | Manager | $425 | 0.2 | $85.00 |
| Matt Frank | Senior Associate | $425 | 32.9 | $13,982.50 |
| | | | 57.1 | $30,517.50 |
| | *Average Billing Rate* | | | $534.46 |

*Exhibit C*

*Tribune Company,  et al.,*
*Summary of Time Detail by Professional*
*November 1, 2012 through November 30, 2012*

**Leases and Real Estate**          **Assist the Debtors with determination of potential leases to assume or reject, analysis of cure costs, etc.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $700 | 16.0 | $11,200.00 |
| Damon Busse | Manager | $425 | 20.6 | $8,755.00 |
| Matt Frank | Senior Associate | $425 | 2.7 | $1,147.50 |
| | | | 39.3 | $21,102.50 |
| | *Average Billing Rate* | | | $536.96 |

*Exhibit C*

### Tribune Company, et al.,
### Summary of Time Detail by Professional
### November 1, 2012 through November 30, 2012

**Litigation Trust Valuation**    This category represents time spent working at the direction of the Debtors' counsel on a valuation of causes of action to be transferred to the litigation trust in accordance with the terms of the plan of reorganization.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $700 | 6.9 | $4,830.00 |
| Laureen Ryan | Managing Director | $700 | 33.4 | $23,380.00 |
| John Forte | Senior Director | $575 | 24.0 | $13,800.00 |
| Michel Hagenaar | Director | $450 | 32.3 | $14,535.00 |
| Alexander Gershner | Senior Associate | $375 | 71.2 | $26,700.00 |
| Matt Frank | Senior Associate | $425 | 1.3 | $552.50 |
| Panagiotis Pantazis | Analyst | $75 | 20.3 | $1,522.50 |
| | | | 189.4 | $85,320.00 |

*Average Billing Rate* $450.48

*Exhibit C*

### Tribune Company,  et al.,
### Summary of Time Detail by Professional
### November 1, 2012 through November 30, 2012

**Monthly Operating Report**             **Assist the Debtors with the preparation of the Monthly Operating Report and related matters for the US Trustee.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $700 | 0.8 | $560.00 |
| Justin Schmaltz | Senior Director | $600 | 2.1 | $1,260.00 |
| | | | 2.9 | $1,820.00 |
| | | *Average Billing Rate* | | $627.59 |

*Exhibit C*

## Tribune Company,  et al.,
## Summary of Time Detail by Professional
## November 1, 2012 through November 30, 2012

**Operations**                    **Assist the Debtors with various matters associated with implementing their business plan.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $700 | 1.2 | $840.00 |
| | | | 1.2 | $840.00 |
| | *Average Billing Rate* | | | $700.00 |

*Exhibit C*

*Tribune Company,  et al.,*
*Summary of Time Detail by Professional*
*November 1, 2012 through November 30, 2012*

**Plan of Reorganization**          **Assist the Debtors in the preparation of the plan of reorganization.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $700 | 50.6 | $35,420.00 |
| Justin Schmaltz | Senior Director | $600 | 61.8 | $37,080.00 |
| Jodi Ehrenhofer | Director | $425 | 18.3 | $7,777.50 |
| Richard Stone | Director | $500 | 62.2 | $31,100.00 |
| Bradley Boudouris | Manager | $425 | 1.0 | $425.00 |
| Damon Busse | Manager | $425 | 14.0 | $5,950.00 |
| Matt Frank | Senior Associate | $425 | 97.6 | $41,480.00 |
| Prasant Gondipalli | Senior Associate | $425 | 92.2 | $39,185.00 |
| Diego Torres | Consultant | $325 | 1.2 | $390.00 |
| Matthew Williams | Consultant | $375 | 1.2 | $450.00 |
| Dwight Hingtgen | Analyst | $300 | 83.9 | $25,170.00 |
| | | | 484.0 | $224,427.50 |

*Average Billing Rate*          $463.69

*Exhibit C*

*Tribune Company,  et al.,*
*Summary of Time Detail by Professional*
*November 1, 2012 through November 30, 2012*

**Tax**                                        **Assist the Debtors in tax related matters.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $700 | 8.4 | $5,880.00 |
| Jodi Ehrenhofer | Director | $425 | 1.9 | $807.50 |
| Richard Stone | Director | $500 | 6.5 | $3,250.00 |
| | | | 16.8 | $9,937.50 |
| | *Average Billing Rate* | | | $591.52 |

*Exhibit C*

*Tribune Company,  et al.,*
*Summary of Time Detail by Professional*
*November 1, 2012 through November 30, 2012*

**Travel**                         **Billable travel time (reflects 50% of time incurred).**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $700 | 2.6 | $1,820.00 |
| | | | 2.6 | $1,820.00 |
| | | *Average Billing Rate* | | $700.00 |

> *Tribune Company et al.,*
> *Time Detail by Activity by Professional*
> *November 1, 2012 through November 30, 2012*

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Damon Busse | 11/1/2012 | 1.1 | Prepare and send pro forma P9 restructuring journal entries for Baltimore to C. Manis (Tribune). |
| Damon Busse | 11/1/2012 | 0.2 | Correspondence with E. Hall-Langworthy (Tribune) re: post-emergence reporting for Tribune Washington Bureau. |
| Matt Frank | 11/1/2012 | 1.3 | Updates to gain analysis schedule for Tribune accounting team. |
| Bradley Boudouris | 11/2/2012 | 1.2 | Call with A&M (B. Whittman, J. Ehrenhofer, D. Busse, M. Frank) re: gain analysis schedule. |
| Brian Whittman | 11/2/2012 | 0.2 | Meeting with M. Frank (A&M) re: gain analysis schedule updates. |
| Brian Whittman | 11/2/2012 | 1.2 | Call with A&M (M. Frank, J. Ehrenhofer, D. Busse, B. Boudouris) re: gain analysis schedule. |
| Damon Busse | 11/2/2012 | 1.2 | Call with A&M (B. Whittman, J. Ehrenhofer, M. Frank, B. Boudouris) re: gain analysis schedule. |
| Jodi Ehrenhofer | 11/2/2012 | 0.2 | Call with M. Frank (A&M) re: gain analysis schedule changes. |
| Jodi Ehrenhofer | 11/2/2012 | 1.2 | Call with A&M (B. Whittman, M. Frank, D. Busse, B. Boudouris) re: gain analysis schedule. |
| Matt Frank | 11/2/2012 | 0.2 | Call with J. Ehrenhofer (A&M) re: gain analysis schedule changes. |
| Matt Frank | 11/2/2012 | 0.2 | Meeting with B. Whittman (A&M) re: gain analysis schedule updates. |
| Matt Frank | 11/2/2012 | 1.2 | Call with A&M (B. Whittman, J. Ehrenhofer, D. Busse, B. Boudouris) re: gain analysis schedule. |
| Matt Frank | 11/2/2012 | 2.1 | Updates to gain analysis schedule for Tribune accounting team request. |
| Richard Stone | 11/2/2012 | 0.9 | Review successor business unit accounting entries related to restructuring transactions test. |
| Matt Frank | 11/3/2012 | 0.2 | Review of request from E. Wainscot (Tribune) re: accounting gain analysis. |
| Damon Busse | 11/5/2012 | 0.3 | Prepare and send pro forma P9 restructuring journal entries to D. Vance (Tribune). |
| Damon Busse | 11/5/2012 | 0.5 | Prepare and send pro forma P9 restructuring journal entries to S. Silverman (Tribune). |
| Damon Busse | 11/5/2012 | 0.7 | Prepare and send pro forma P9 restructuring journal entries to C. Connaughton, T. Gupta (Tribune). |
| Damon Busse | 11/5/2012 | 0.6 | Prepare and send pro forma P9 restructuring journal entries to R. Mulvaney (Tribune). |
| Damon Busse | 11/5/2012 | 0.4 | Prepare and send pro forma P9 restructuring journal entries to C. Ray (Tribune). |
| Damon Busse | 11/5/2012 | 0.4 | Prepare and send pro forma P9 restructuring journal entries to A. Pudliner (Tribune). |

*Exhibit D*

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*November 1, 2012 through November 30, 2012*

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Damon Busse | 11/5/2012 | 0.3 | Prepare and send pro forma P9 restructuring journal entries to B. Head (Tribune). |
| Damon Busse | 11/5/2012 | 0.3 | Prepare and send pro forma P9 restructuring journal entries to P. Cazeaux (Tribune). |
| Bradley Boudouris | 11/6/2012 | 0.8 | Revise LSTC / gain model analysis. |
| Damon Busse | 11/6/2012 | 0.4 | Prepare and send pro forma P9 restructuring journal entries to L. Langlois, M. Morsovillo (Tribune). |
| Damon Busse | 11/6/2012 | 0.3 | Prepare and send pro forma P9 restructuring journal entries to H. Schneider (Tribune). |
| Damon Busse | 11/6/2012 | 0.3 | Prepare and send pro forma P9 restructuring journal entries to S. Furie (Tribune). |
| Damon Busse | 11/6/2012 | 0.3 | Prepare and send pro forma P9 restructuring journal entries to D. DeSalvo (Tribune). |
| Damon Busse | 11/6/2012 | 0.3 | Prepare and send pro forma P9 restructuring journal entries to R. Rounce (Tribune). |
| Damon Busse | 11/6/2012 | 0.4 | Prepare and send pro forma P9 restructuring journal entries to L. Hammond (Tribune). |
| Damon Busse | 11/6/2012 | 0.4 | Prepare and send pro forma P9 restructuring journal entries to J. Perdigao (Tribune). |
| Damon Busse | 11/6/2012 | 0.6 | Prepare and sent pro forma P9 restructuring journal entries to H. Segal (Tribune). |
| Jodi Ehrenhofer | 11/6/2012 | 0.7 | Advise M. Williams (A&M) re: updates to reconciliation of employee claims to GL. |
| Jodi Ehrenhofer | 11/6/2012 | 0.8 | Continued email correspondence with E. Wainscott (Tribune) re: accruals for liabilities subject to compromise. |
| Jodi Ehrenhofer | 11/6/2012 | 1.4 | Meeting with E. Wainscott (Tribune) and M. Williams (A&M) re: liabilities subject to compromise/GL Coding. |
| Matthew Williams | 11/6/2012 | 1.4 | Participate in meeting with E. Wainscott (Tribune) and J. Ehrenhofer (A&M) re: liabilities subject to compromise/GL Coding. |
| Damon Busse | 11/7/2012 | 0.6 | Analyze comments from T. Gupta (Tribune) re: restructuring entries for TBC/TEC and related correspondence re: same. |
| Jodi Ehrenhofer | 11/7/2012 | 2.6 | Review final file of all liability subject to compromise accounts matched to claims on claim register. |
| Bradley Boudouris | 11/8/2012 | 0.4 | Revise LSTC Claim analysis for additional reserves and Step Two Disgorgements items. |
| Bradley Boudouris | 11/8/2012 | 0.3 | Discussion with D. Busse (A&M) regarding real estate holding companies and intercompany journal entries. |
| Damon Busse | 11/8/2012 | 0.3 | Discussion with B. Boudouris (A&M) regarding real estate holding companies and intercompany journal entries. |

*Exhibit D*

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*November 1, 2012 through November 30, 2012*

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Damon Busse | 11/8/2012 | 0.3 | Correspondence with J. Perdigao (Tribune) re: questions regarding P9 pro forma restructuring journal entry. |
| Damon Busse | 11/8/2012 | 0.8 | Prepare listing of accounting considerations for potential real estate holding company structure for B. Litman (Tribune). |
| Jodi Ehrenhofer | 11/9/2012 | 0.8 | Meeting with Tribune (D. Ogunjimi, M. Deloian) and A&M (M. Frank) re: accounting analysis for tax team. |
| Matt Frank | 11/9/2012 | 1.1 | Updates to gain analysis for Tribune accounting. |
| Matt Frank | 11/9/2012 | 0.8 | Meeting with J. Ehrenhofer (A&M), Tribune (D. Ogunjimi, M. Deloian) re: accounting analysis for tax team. |
| Brian Whittman | 11/12/2012 | 0.4 | Discussion with D. Busse (A&M) regarding accounting considerations for establishing real estate holding companies. |
| Damon Busse | 11/12/2012 | 0.4 | Discussion with B. Whittman (A&M) regarding accounting considerations for establishing real estate holding companies. |
| Bradley Boudouris | 11/13/2012 | 0.2 | Discussion with M. Frank (A&M) regarding reorganization gain recognition model with respect to Step Two Disgorgement amounts. |
| Bradley Boudouris | 11/13/2012 | 0.2 | Analyze period 9 journal entries with respect to intercompany settlement issues and dividend equity accounts. |
| Matt Frank | 11/13/2012 | 0.2 | Discussion with B. Boudouris (A&M) regarding reorganization gain recognition model with respect to Step Two Disgorgement amounts |
| Matt Frank | 11/14/2012 | 0.5 | Updates to gain analysis schedule for Tribune accounting team. |
| Richard Stone | 11/14/2012 | 0.2 | Discussion with N. Chakiris (Tribune) regarding legal entity/FEIN issues related to entities sold prior to bankruptcy filing. |
| Brian Whittman | 11/19/2012 | 0.2 | Review agenda for accounting call on emergence issues. |
| Richard Stone | 11/19/2012 | 0.7 | Meeting with B. Litman, N. Chakiris, E. Wainscott (Tribune) and D. Busse (A&M) regarding preparation for restructuring transactions commencement, including agenda for CFO/Controllers call. |
| Brian Whittman | 11/20/2012 | 0.1 | Review updated org chart. |
| Brian Whittman | 11/20/2012 | 0.2 | Correspondence with C. Bigelow (Tribune) re: reporting issues. |
| Brian Whittman | 11/20/2012 | 0.2 | Correspondence with B. Litman (Tribune) re: reporting requirements. |
| Brian Whittman | 11/20/2012 | 0.7 | Discussions with D. Busse, R. Stone re: real estate restructuring accounting considerations. |
| Brian Whittman | 11/20/2012 | 0.8 | Correspondence with J. Boelter and K. Blatchford (Sidley) re: reporting issues. |
| Damon Busse | 11/20/2012 | 0.5 | Prepare revisions to emergence accounting timeline. |

*Exhibit D*

***Tribune Company et al.,***
***Time Detail by Activity by Professional***
***November 1, 2012 through November 30, 2012***

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Damon Busse | 11/20/2012 | 0.7 | Discussions with B. Whittman, R. Stone re: real estate restructuring accounting considerations. |
| Damon Busse | 11/20/2012 | 0.4 | Discussion with E. Wainscott (Tribune) re: real estate restructuring and considerations for fresh start accounting. |
| Damon Busse | 11/20/2012 | 0.2 | Correspondence with E. Wainscott re: revisions to emergence accounting timeline. |
| Richard Stone | 11/20/2012 | 0.7 | Discussions with B. Whittman, D. Busse (A&M) regarding real estate restructuring accounting issues. |
| Brian Whittman | 11/21/2012 | 0.6 | Meeting with D. Eldersveld (Tribune) re: public reporting issues. |
| Brian Whittman | 11/21/2012 | 0.3 | Review memo to business unit controllers on emergence issues. |
| Brian Whittman | 11/21/2012 | 0.2 | Review GAAP re: effective date accounting. |
| Brian Whittman | 11/21/2012 | 0.8 | Meeting with B. Litman, L. Hammond (Tribune) and D. Busse (A&M) re: Q3 2012 financial reporting for. |
| Damon Busse | 11/21/2012 | 0.3 | Analyze GAAP applicable to emergence accounting and satisfaction of conditions precedent to effective date. |
| Damon Busse | 11/21/2012 | 0.3 | Prepare additional updates to emergence accounting timeline. |
| Damon Busse | 11/21/2012 | 0.2 | Correspondence with C. Krueger (Sidley) re: satisfaction of conditions precedent for GAAP analysis. |
| Damon Busse | 11/21/2012 | 0.2 | Call with E. Wainscott (Tribune) regarding accounting emergence timeline. |
| Damon Busse | 11/21/2012 | 0.8 | Meeting with B. Litman, L. Hammond (Tribune) and B. Whittman (A&M) re: Q3 2012 financial reporting for. |
| Brian Whittman | 11/25/2012 | 0.1 | Correspondence with H. Segal (Tribune) re: restructuring transactions process question. |
| Brian Whittman | 11/26/2012 | 0.2 | Review information on form 211 disclosure. |
| Brian Whittman | 11/26/2012 | 0.4 | Correspondence with B. Litman (Tribune) re: conditions precedent to emergence. |
| Brian Whittman | 11/26/2012 | 0.4 | Discuss FINRA Form 211 information disclosure with J. Schmaltz (A&M). |
| Damon Busse | 11/26/2012 | 0.3 | Continue analysis of GAAP applicable to emergence accounting and satisfaction of conditions precedent to effective date. |
| Bradley Boudouris | 11/27/2012 | 0.1 | Review documentation with respect to emergence accounting timeline. |
| Bradley Boudouris | 11/27/2012 | 0.2 | Discussion with A&M (M. Frank) regarding reorganization gain model. |
| Bradley Boudouris | 11/27/2012 | 0.3 | Discussion with D. Busse (A&M) regarding adjustments to Tribune Investments journal entries with respect to analysis performed by D. DeSalvo. |

*Exhibit D*

***Tribune Company et al.,***
***Time Detail by Activity by Professional***
***November 1, 2012 through November 30, 2012***

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 11/27/2012 | 0.1 | Correspondence with B. Litman (Tribune) on financial statements. |
| Brian Whittman | 11/27/2012 | 0.2 | Correspondence with D. Busse (A&M) re: reorg transactions. |
| Damon Busse | 11/27/2012 | 0.3 | Correspondence with D. DeSalvo (Tribune) re: restructuring accounting for Tribune Investments. |
| Damon Busse | 11/27/2012 | 0.3 | Discussion with B. Boudouris (A&M) regarding adjustments to Tribune Investments journal entries with respect to analysis performed by D. DeSalvo. |
| Damon Busse | 11/27/2012 | 0.4 | Correspondence and discussion with B. Litman (Tribune) re: Q3 2012 financial reporting. |
| Damon Busse | 11/27/2012 | 0.2 | Correspondence with. B. Whittman re: timing of fixed asset transfers in relation to merger transactions. |
| Matt Frank | 11/27/2012 | 2.3 | Updates to gain analysis per discussion with B. Boudouris (A&M). |
| Matt Frank | 11/27/2012 | 0.2 | Discussion with A&M (B. Boudouris) regarding reorganization gain model. |
| Richard Stone | 11/27/2012 | 0.9 | Meeting with M. Stepuszek, M. Waltrip, B. Kivlin (Tribune) regarding Admarc/AX and other liability subledger issues. |
| Brian Whittman | 11/28/2012 | 0.2 | Correspondence with D. Busse re: accounting for fixed asset transfers. |
| Brian Whittman | 11/28/2012 | 0.1 | Correspondence with D. Busse (A&M) re: conditions precedent question. |
| Damon Busse | 11/28/2012 | 0.3 | Correspondence with N. Chakiris re: timing of fixed asset transfers resulting from restructuring transactions. |
| Damon Busse | 11/28/2012 | 0.2 | Prepare update for A&M team re: status/timing of fixed asset transfer accounting related to restructuring transactions. |
| Damon Busse | 11/28/2012 | 0.1 | Correspondence with E. Wainscott (Tribune) re: accounting guidance for intercompany settlement transactions. |
| Bradley Boudouris | 11/29/2012 | 1.7 | Revise journal entry model for P11 balances to reflect changes in investment assets recorded business units' general ledgers. |
| Bradley Boudouris | 11/29/2012 | 2.3 | Update intercompany settlement journal entry model for P11 balances based on revised guidance from Tribune tax department. |
| Bradley Boudouris | 11/29/2012 | 2.8 | Analyze P11 balances with respect to intercompany settlement and restructuring transactions. |
| Brian Whittman | 11/29/2012 | 0.7 | Review 2011 audit report re financing data request (.5); correspondence with C. Bigelow and B. Litman (Tribune) re: same (.2). |
| Brian Whittman | 11/29/2012 | 0.2 | Review updated post emergence org chart. |
| Damon Busse | 11/29/2012 | 0.7 | Prepare agenda of emergence accounting issues for discussion with N. Chakiris, E. Wainscott (Tribune). |

*Exhibit D*

***Tribune Company et al.,***
***Time Detail by Activity by Professional***
***November 1, 2012 through November 30, 2012***

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matt Frank | 11/29/2012 | 0.3 | Meeting with A&M (B. Boudouris) regarding updates to gain analysis schedule. |
| Matt Frank | 11/29/2012 | 0.4 | Updates to gain analysis schedule per discussion with B. Boudouris (A&M). |
| Richard Stone | 11/29/2012 | 0.5 | Review mid-period close accounting issues, including impact on restructuring transactions ledger changes. |
| Adam Buchler | 11/30/2012 | 0.6 | Discussion with Charlene Connaughton (Tribune Broadcasting) regarding updates for the broadcasting rights fresh start valuation models. |
| Brian Whittman | 11/30/2012 | 0.2 | Correspondence with C. Bigelow (Tribune) re: financial reporting for emergence. |
| Damon Busse | 11/30/2012 | 0.4 | Discussion with R. Stone (A&M) re: system and accounting processing prior to Effective Date. |
| Damon Busse | 11/30/2012 | 0.8 | Meeting with N. Chakiris, E. Wainscott (Tribune) and R. Stone (A&M) re: mid-period emergence issues relating to accounting and system conversions. |
| Damon Busse | 11/30/2012 | 0.3 | Call with C. Lewis (Tribune) and R. Stone (A&M) re: system interface timing with respect to restructuring transactions. |
| Dwight Hingtgen | 11/30/2012 | 2.6 | Construct post restructuring entity to FEIN bridge for accounting purposes. |
| Richard Stone | 11/30/2012 | 0.8 | Meeting with N. Chakiris, E. Wainscott (Tribune) and D. Busse (A&M) regarding mid-period emergence issues relating to accounting and system conversions. |
| Richard Stone | 11/30/2012 | 0.3 | Analyze MacMunnis rent allocation table interface with the GL to determine business units that will deactivate due to restructuring transactions activity. |
| Richard Stone | 11/30/2012 | 0.3 | Call with C. Lewis (Tribune) and D. Busse (A&M) regarding system interface timing with respect to restructuring transactions. |
| Richard Stone | 11/30/2012 | 0.4 | Discussion with D. Busse (A&M) regarding system and accounting processing prior to effective date. |
| Richard Stone | 11/30/2012 | 0.6 | Review draft emails provided by K. Kleiner (Tribune) related to duplicate subledger liability issues regarding BU's 31000 and 13000 for 247/248 accounts. |
| **Subtotal** | | **68.1** | |

## Administrative

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matt Frank | 11/2/2012 | 0.2 | Review of twelfth interim fee application. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*November 1, 2012 through November 30, 2012*

## Administrative

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matt Frank | 11/4/2012 | 0.2 | Review of draft fee order from K. Stickles (Cole Schotz). |
| Matt Frank | 11/19/2012 | 0.4 | Review of draft of thirteenth interim fee auditor response. |
| Matt Frank | 11/25/2012 | 0.3 | Finalize changes to 13th interim fee application response with distribution. |
| **Subtotal** | | **1.1** | |

## AP/Vendor Issues

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Stone | 11/1/2012 | 0.4 | Correspondence with H. Segal (Tribune) regarding payroll company set-up questions related to forsalebyowner.com. |
| Richard Stone | 11/1/2012 | 0.5 | Discussion with J. Henshall (Marketsphere) regarding dormancy rules related to evaluation of uncashed checks/credits. |
| Richard Stone | 11/1/2012 | 0.7 | Discussion with M. Stepuszek (Tribune) regarding advertising prepetition credits reconciliation matters. |
| Richard Stone | 11/1/2012 | 0.5 | Review analysis provided by R. Augustyn (Tribune) regarding under $600 1099 vendors in relation to claims distribution planning. |
| Diego Torres | 11/2/2012 | 0.9 | Review list of uncashed checks to determine if parties received a notice of the BK. |
| Richard Stone | 11/2/2012 | 2.6 | Analyze certain unclaimed property subledger reconciliations related to determination of state or debtors property due to dormancy dates/rules. |
| Richard Stone | 11/2/2012 | 0.2 | Review journal entry support/detail provided by M. Waltrip (Tribune) related to 2012 entries regarding 247/248 accounts for BU 31000. |
| Diego Torres | 11/5/2012 | 1.9 | Revise the uncashed payroll reconciliation. |
| Diego Torres | 11/5/2012 | 1.0 | Revise the uncashed payroll reconciliation. |
| Diego Torres | 11/5/2012 | 1.4 | Identify the uncashed checks included in each uncashed check schedule. |
| Richard Stone | 11/5/2012 | 1.2 | Review vouchers on hold in accounts payable subledgers (account 211000) related to planned business units to merge as a result of restructuring transactions. |
| Richard Stone | 11/5/2012 | 0.3 | Review invoices to voucher related to Insertco claims, as part of voucher template verification. |
| Richard Stone | 11/5/2012 | 0.7 | Analyze remaining uncashed checks in 90000-248000 provided by M. Waltrip (Tribune) in relation to schedule/claims or solicitation notices in bankruptcy. |

Exhibit D

**Tribune Company et al.,**
**Time Detail by Activity by Professional**
**November 1, 2012 through November 30, 2012**

## AP/Vendor Issues

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Stone | 11/6/2012 | 2.6 | Review reconciliation subledger support related to account 13000-247041-91000 provided by M. Waltrip (Tribune). |
| Richard Stone | 11/6/2012 | 1.2 | Review summary of all current reconciliations related to 248 / 247 accounts prepared by Blue Lynx. |
| Richard Stone | 11/6/2012 | 0.3 | Discussion with E. Florczak (Tribune) regarding unclaimed property reconciliation issues related to Sun-Sentinel. |
| Richard Stone | 11/6/2012 | 0.6 | Discussion with E. Florczak (Tribune) regarding unclaimed property reconciliation issues related to WGNO. |
| Richard Stone | 11/6/2012 | 0.6 | Discussion with M. Waltrip (Tribune) regarding business units 31000 and 13000 reconciliations of accounts 247 / 248. |
| Richard Stone | 11/7/2012 | 0.5 | Discussion with K. Kleiner (Tribune) regarding Marketsphere unclaimed property deadline of 12/1, including necessary information necessary to compile. |
| Richard Stone | 11/7/2012 | 1.6 | Review updated payroll reconciliation of 90000-248000-91000 subledger including analysis to claims register. |
| Richard Stone | 11/7/2012 | 0.4 | Discussion with R. Allen (Tribune) regarding uncashed checks with historic tax withholding characteristics. |
| Richard Stone | 11/7/2012 | 0.3 | Discussion with H. Segal (Tribune) regarding payroll company code matters related to forsalebyowner employees. |
| Richard Stone | 11/8/2012 | 0.3 | Correspondence with K. Kleiner, M. Waltrip (Tribune) regarding payroll check escheatment reconciliation. |
| Richard Stone | 11/8/2012 | 0.6 | Discussion with D. Torres (A&M) regarding uncashed payroll check reconciliations. |
| Richard Stone | 11/9/2012 | 0.3 | Correspondence with K. Kleiner, M. Waltrip (Tribune) regarding business unit 31000 escheatment account issues. |
| Richard Stone | 11/9/2012 | 0.8 | Review requests from Marketsphere for additional unclaimed property records related to change in state regulations in relation to pre/post dormancy. |
| Richard Stone | 11/9/2012 | 0.9 | Discussion with M. Stepuszek (Tribune) regarding Admarc/AX prepetition credit issues. |
| Richard Stone | 11/9/2012 | 1.0 | Meeting with K. Kleiner, M. Waltrip (Tribune) and D. Torres (A&M) regarding account 90000-248000-91000 reconciliation. |
| Richard Stone | 11/9/2012 | 1.2 | Analyze preliminary Blue Lynx reconciliation of business unit 13000's 248 vs. 247 account subledger support to determine issues related to solicitation noticing duplication. |
| Matthew Williams | 11/12/2012 | 0.8 | Review the Sun-Sentinel 247/248 account data re: database noticing comparison. |
| Matthew Williams | 11/12/2012 | 0.4 | Meeting with R. Stone (A&M) re: Sun-Sentinel 247/248 account reconciliation/unclaimed property. |
| Richard Stone | 11/12/2012 | 0.4 | Discussion with M. Davis (Tribune) regarding vendor set-off issues. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*November 1, 2012 through November 30, 2012*

## AP/Vendor Issues

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Stone | 11/12/2012 | 1.6 | Analyze Admarc/AX match queries provided by M. Stepuszek (Tribune) related to duplication to escheatment liability records of business unit 31000. |
| Richard Stone | 11/12/2012 | 0.4 | Discussion with M. Stepuszek (Tribune) regarding Admarc/AX prepetition credit issues, specifically resolution of LA Times records. |
| Richard Stone | 11/12/2012 | 0.4 | Meeting with M. Williams (A&M) regarding Sun-Sentinel 247 and 248 account reconciliation related to unclaimed property. |
| Richard Stone | 11/12/2012 | 0.2 | Correspondence with M. Stepuszek (Tribune) regarding follow-up questions related to analysis of LA Times Admarc/AX records. |
| Richard Stone | 11/13/2012 | 0.3 | Correspondence with J. Henshall, D. Bourgoin (Marketsphere) regarding dormancy cut-off questions. |
| Richard Stone | 11/13/2012 | 0.2 | Correspondence with D. Bourgoin, J. Henshall (Marketsphere) regarding escheatment dormancy issues. |
| Mark Berger | 11/14/2012 | 0.6 | Analyze prior month OCP spreadsheet, OCP templates and OCP model for accuracy and OCP Order compliance prior to processing monthly payment. |
| Matthew Williams | 11/14/2012 | 0.9 | Perform data checks re: unclaimed property current payment amount report. |
| Matthew Williams | 11/14/2012 | 1.8 | Prepare a revised unclaimed property report re: current payment amounts. |
| Richard Stone | 11/14/2012 | 0.5 | Review past correspondence between counsel and LA County taxing authority related to prepetition liabilities not claimed in bankruptcy in relation to payment demands by the county. |
| Richard Stone | 11/14/2012 | 0.7 | Correspondence with M. Plank, S. Casey, J. Perdigao (Tribune) regarding LA County tax issues related to prepetition liabilities. |
| Richard Stone | 11/14/2012 | 2.8 | Review reconciliation subledger support related to account 11000-248000-91000 provided by M. Waltrip (Tribune) in relation to claims/solicitation notices. |
| Richard Stone | 11/14/2012 | 0.5 | Discussion with D. Bourgoin (Marketsphere) regarding supplemental work required by Tribune in relation to unique bankruptcy unclaimed property matters. |
| Richard Stone | 11/14/2012 | 0.7 | Discussion with M. Waltrip (Tribune) regarding business unit 31000 account 248000 reconciliation findings. |
| Matthew Williams | 11/15/2012 | 0.8 | Review Sun-Sentinel 247/248 account data re: comparison of same. |
| Matthew Williams | 11/15/2012 | 1.2 | Analyze Sun-Sentinel database data vs. 247/248 account data. |
| Richard Stone | 11/15/2012 | 0.7 | Prepare correspondence, including background materials, related to ESPP uncashed check outstanding issues. |
| Richard Stone | 11/15/2012 | 0.5 | Correspondence with J. Perdigao, J. Xanders (Tribune) and B. Myrick (Sidley) regarding ordinary course professional issues, including review of documentation provided by LA Times. |

*Exhibit D*

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*November 1, 2012 through November 30, 2012*

## AP/Vendor Issues

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Stone | 11/15/2012 | 0.2 | Review period 11 voucher upload verification reports provided by M. Davis (Tribune). |
| Richard Stone | 11/15/2012 | 0.4 | Review contract issue related to possible ordinary course professional firm provided by J. Perdigao (Tribune). |
| Richard Stone | 11/16/2012 | 3.5 | Prepare payroll checks summary for K. Kleiner, M. Waltrip (Tribune) related to recommendations by check (escheatment non-debtor, escheatment at emergence or write-off). |
| Mark Berger | 11/18/2012 | 2.3 | Update current month OCP spreadsheet and model including tie-out of two files. |
| Mark Berger | 11/18/2012 | 0.9 | Update OCP model with new vendors approved or to be approved in coming weeks. |
| Mark Berger | 11/19/2012 | 1.9 | Analyze OCP model in order to determine cap calculations and potential cap overages. |
| Mark Berger | 11/20/2012 | 2.2 | Produce monthly OCP report including corr: to Sidley (B. Myrick) and Tribune (R. Mariella, M. Regala and M. Richardson.) |
| Matthew Williams | 11/20/2012 | 0.4 | Prepare summary correspondence re: Sun-Sentinel database data vs. 247/248 account data. |
| Matthew Williams | 11/20/2012 | 0.9 | Continue review of Sun-Sentinel 247/248 account data re: comparison of same. |
| Matthew Williams | 11/20/2012 | 1.8 | Analyze Sun-Sentinel 247041 account data vs. Sun-Sentinel 248100/248200 account data. |
| Matthew Williams | 11/20/2012 | 1.9 | Continue analysis of Sun-Sentinel database data vs. 247/248 account data. |
| Matthew Williams | 11/20/2012 | 0.3 | Discussions with R. Stone (A&M) regarding payroll data testing (0.1) and Sun-Sentinel 248 data analysis (0.2). |
| Richard Stone | 11/20/2012 | 0.3 | Discussions with M. Williams (A&M) regarding payroll data testing (0.1) and Sun-Sentinel 248 data analysis (0.2). |
| Richard Stone | 11/21/2012 | 1.2 | Review period 11 open liability preliminary reports provided by R. Carter (Tribune). |
| Mark Berger | 11/26/2012 | 0.2 | Discussion with M. Frank (A&M) re: OCP reserve forecast. |
| Matthew Williams | 11/26/2012 | 0.1 | Meeting with R. Stone (A&M) re: Sun-Sentinel 247/248 account reconciliation. |
| Matthew Williams | 11/26/2012 | 0.4 | Perform review of the Sun-Sentinel 247/248 account reconciliation. |
| Richard Stone | 11/26/2012 | 3.5 | Analyze voucher review of accounts payable subledgers to potentially close related to non-consolidated business units. |
| Richard Stone | 11/26/2012 | 0.2 | Correspondence with accounting / HR regarding Finance Service Center entity employee transfers. |
| Richard Stone | 11/26/2012 | 0.3 | Correspondence with T. Gupta (Tribune) regarding period 11 prepetition voucher upload activity. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*November 1, 2012 through November 30, 2012*

## AP/Vendor Issues

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Stone | 11/26/2012 | 0.4 | Review final lists of outstanding checks, provided by M. Waltrip (Tribune), to provide to Marketsphere for escheatment review. |
| Richard Stone | 11/26/2012 | 0.1 | Meeting with M. Williams (A&M) regarding Sun-Sentinel 247/248 account reconciliation. |
| Richard Stone | 11/28/2012 | 0.8 | Analyze period 11 2012 to period 10 2012 open liability reports to determine voucher variance results. |
| Richard Stone | 11/28/2012 | 0.4 | Correspondence with M. Waltrip (Tribune) and D. Bourgoin (Marketpshere) regarding dormancy analysis validations. |
| Richard Stone | 11/29/2012 | 0.7 | Analyze open liability variance report comparing period 11 to period 10. |
| Richard Stone | 11/29/2012 | 0.3 | Correspondence with D. Bourgoin (Marketsphere) regarding final review of prepetition uncashed payroll checks to clarify dormancy rule applications. |
| Richard Stone | 11/29/2012 | 0.3 | Prepare summary fact sheet for vendor/creditor questions related to Tribune credit inquiries. |
| Richard Stone | 11/30/2012 | 0.6 | Prepare monthly disbursement tracking report for Creditors' Committee and analyze large prepetition and postpetition payments that occurred during four week period. |

| **Subtotal** | | **68.4** | |

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 11/1/2012 | 0.2 | Correspondence with D. Liebentritt (Tribune) re: response to employee litigation inquiry. |
| Brian Whittman | 11/1/2012 | 0.2 | Call with K. Lantry (Sidley) re: shareholder actions. |
| Prasant Gondipalli | 11/5/2012 | 0.4 | Research with UCC's ability to appoint an advisor post emergence re POR. |
| Prasant Gondipalli | 11/5/2012 | 0.4 | Research UCC filed preference actions wire transfer support to updated preference memo. |
| Brian Whittman | 11/8/2012 | 0.3 | Call with D. Eldersveld (Tribune) re: preference issues. |
| Richard Stone | 11/9/2012 | 0.5 | Correspondence with counsel regarding preference tolling agreements with expiration at end of year. |
| Richard Stone | 11/12/2012 | 0.5 | Discussion with G. King (Sidley) and P. Reilley (Cole Schotz) regarding preference tolling agreement amendments. |
| Brian Whittman | 11/14/2012 | 0.2 | Review notice of dismissal re: MDL proceeding. |
| Brian Whittman | 11/14/2012 | 0.2 | Correspondence with D. Eldersveld (Tribune) re: preference actions. |

**Tribune Company et al.,**
**Time Detail by Activity by Professional**
**November 1, 2012 through November 30, 2012**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Stone | 11/15/2012 | 0.5 | Review draft preference tolling agreements amendment four provided by P. Reilley (Cole Schotz) related to agreement expirations in December 2012. |
| Richard Stone | 11/16/2012 | 0.3 | Correspondence with G. King (Sidley) regarding preference tolling agreements expiring at the end of December. |
| Richard Stone | 11/16/2012 | 0.4 | Review draft preference tolling agreements amendment four provided by G. King (Sidley) related to agreement expirations in December 2012. |
| Brian Whittman | 11/18/2012 | 0.1 | Correspondence with B. Myrick (Sidley) re: shareholder litigation. |
| Prasant Gondipalli | 11/19/2012 | 0.3 | Discussion with R. Stone (A&M) re: preference action treatment in relation to emergence distributions. |
| Richard Stone | 11/19/2012 | 0.3 | Discussion with P. Gondipalli (A&M) regarding preference actions treatment in relation to emergence distributions. |
| Brian Whittman | 11/20/2012 | 0.1 | Review update on MDL process from B. Myrick (Sidley). |
| Brian Whittman | 11/20/2012 | 0.3 | Call with K. Lantry (Sidley) re: p-card question (.1); research issue and additional correspondence with K. Lantry (Sidley) re: same (.2). |
| Brian Whittman | 11/25/2012 | 0.3 | Initial review of substitution motion. |
| Brian Whittman | 11/26/2012 | 0.3 | Correspondence with D. Liebentritt re: shareholder litigation. |
| Brian Whittman | 11/26/2012 | 0.4 | Correspondence with B. Myrick re: shareholder litigation question (.2); review materials re same (.2). |
| Diego Torres | 11/26/2012 | 0.4 | Identify similarly situated retirees that had pre-LBO stock. |
| Matt Frank | 11/26/2012 | 0.5 | Review of updated employee listing file per D. Liebentritt (Tribune). |
| Prasant Gondipalli | 11/26/2012 | 0.6 | Review and provide comments on UCC Preference Action memo provided by Sidley. |
| Richard Stone | 11/26/2012 | 0.5 | Review draft motion related to procedures for the substitution of the reorganized debtors in relation to UCC filed complaints / tolling agreements, including supporting exhibits. |
| Prasant Gondipalli | 11/27/2012 | 1.7 | Review and tie out of Exhibit A of Procedure motion Transfer UCC filed preference actions. |
| Prasant Gondipalli | 11/27/2012 | 1.8 | Review and provide comments on Sidley drafted motion to Transfer UCC filed preference actions and tie out balances. |
| Prasant Gondipalli | 11/27/2012 | 1.5 | Review and Tie out of Exhibit B of Procedure motion Transfer UCC filed preference actions. |
| Prasant Gondipalli | 11/27/2012 | 1.1 | Review Sidley utilized source documentation to determine reconciling differences in UCC actions. |
| Prasant Gondipalli | 11/28/2012 | 0.8 | Call with S. Robinson (A&M) re: UCC Preference Actions. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*November 1, 2012 through November 30, 2012*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Prasant Gondipalli | 11/28/2012 | 1.9 | Review and Tie out of Exhibit A and B of Procedure motion Transfer UCC filed preference actions. |
| **Subtotal** | | **17.0** | |

## Cash Flow

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 11/5/2012 | 0.2 | Review cash bridge. |
| Brian Whittman | 11/8/2012 | 0.1 | Review weekly cashflow report. |
| Brian Whittman | 11/15/2012 | 0.3 | Discussion with J. Schmaltz (A&M) re: fee estimates for distributable cash. |
| Brian Whittman | 11/15/2012 | 0.4 | Review new 13 week cash flow forecast (.3); correspondence with V. Garlati (Tribune) re: same (.1). |
| Brian Whittman | 11/20/2012 | 0.3 | Review analysis of cash position vs. publicly available information. |
| Brian Whittman | 11/25/2012 | 0.1 | Review updated cash forecast. |
| Brian Whittman | 11/29/2012 | 0.1 | Review weekly cash reports. |
| **Subtotal** | | **1.5** | |

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 11/1/2012 | 0.2 | Discuss status of MSCS Stipulation / Motion for reserve procedures with J. Schmaltz (A&M). |
| Brian Whittman | 11/1/2012 | 0.2 | Review tax impact of trust distribution to employee benefit claims. |
| Brian Whittman | 11/1/2012 | 0.3 | Review tax reporting issue associated with uncashed checks. |
| Diego Torres | 11/1/2012 | 2.4 | Reconcile scheduled uncashed payroll checks to the GL. |
| Diego Torres | 11/1/2012 | 0.2 | Review Other Parent Claims report that includes vendor information. |
| Diego Torres | 11/1/2012 | 0.3 | Real estate claim analysis. |
| Diego Torres | 11/1/2012 | 0.3 | Review email correspondence from M. Davis (Tribune) re: uncashed payroll checks. |
| Diego Torres | 11/1/2012 | 0.3 | Update uncashed payroll check reconciliation. |
| Diego Torres | 11/1/2012 | 0.4 | Update uncashed payroll check reconciliation. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*November 1, 2012 through November 30, 2012*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Diego Torres | 11/1/2012 | 0.4 | Review uncashed check reconciliation created by BLM. |
| Diego Torres | 11/1/2012 | 0.5 | Revise the real estate objections. |
| Diego Torres | 11/1/2012 | 1.2 | Update uncashed payroll check reconciliation. |
| Diego Torres | 11/1/2012 | 0.5 | Review the plan class detail report to identify specific claim flags. |
| Diego Torres | 11/1/2012 | 1.0 | Discussion with D. Hingtgen (A&M) re: real estate claim analysis. |
| Diego Torres | 11/1/2012 | 0.5 | Create exhibit that includes real estate claims. |
| Dwight Hingtgen | 11/1/2012 | 2.1 | Review real estate claim 5830 to calculate rent damages allowable under 502(b)(6). |
| Dwight Hingtgen | 11/1/2012 | 1.0 | Meeting with D. Torres (A&M) re: real estate claims reconciliation. |
| Jodi Ehrenhofer | 11/1/2012 | 0.4 | Email correspondence with R. Allen (Tribune) re: 1099 testing. |
| Jodi Ehrenhofer | 11/1/2012 | 0.5 | Call with A. Santiago (Tribune) re: testing of payroll distribution process. |
| Jodi Ehrenhofer | 11/1/2012 | 0.5 | Email correspondence with G. King (Sidley) re: real estate claim objection. |
| Jodi Ehrenhofer | 11/1/2012 | 0.6 | Advise D. Torres (A&M) re: creating real estate claim objection. |
| Jodi Ehrenhofer | 11/1/2012 | 0.3 | Follow up with M. Bourgon (Tribune) re: status of certain adjourned employee claims. |
| Jodi Ehrenhofer | 11/1/2012 | 0.6 | Email correspondence with W. Yuoh (Tribune) re: testing of 1099 reporting. |
| Jodi Ehrenhofer | 11/1/2012 | 0.7 | Follow up with S. O'Connor (Tribune) re: new earn codes used for imputed income. |
| Jodi Ehrenhofer | 11/1/2012 | 0.7 | Ensure proper treatment of City of Chicago claim settlement in claim system. |
| Jodi Ehrenhofer | 11/1/2012 | 0.7 | Meeting with L. Abernathy (Tribune) re: imputed earn codes. |
| Jodi Ehrenhofer | 11/1/2012 | 0.8 | Review claim updates file from Epiq to determine any updates to be made to BART. |
| Jodi Ehrenhofer | 11/1/2012 | 1.1 | Participate in payroll claims distribution planning/status meeting with L. Abernathy, V. Garlati, S. Marshall, C. Lewis, A. Khan, R. Allen, J. Holden, A. Calhoun, E. Wainscott (Tribune) and R. Stone, M. Williams (A&M). |
| Jodi Ehrenhofer | 11/1/2012 | 1.3 | Prepare summary of all other parent claims electing litigation trust interests for B. Whittman (A&M). |
| Jodi Ehrenhofer | 11/1/2012 | 0.6 | Email correspondence with M. Halleron (Tribune) re: settlement of certain pre and post petition income tax claims. |
| Jodi Ehrenhofer | 11/1/2012 | 0.4 | Email correspondence with S. Bell (Teitelbaum) re: questions to distributions of retiree claims. |

**Exhibit D**

> *Tribune Company et al.,*
> *Time Detail by Activity by Professional*
> *November 1, 2012 through November 30, 2012*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Justin Schmaltz | 11/1/2012 | 0.2 | Discuss status of MSCS Stipulation / Motion for reserve procedures with B. Whittman (A&M). |
| Justin Schmaltz | 11/1/2012 | 0.9 | Review revised draft of MSCS Stipulation and provide comments to Sidley and Cole Schotz (0.7); update Attachment C calculations re: same (0.2). |
| Justin Schmaltz | 11/1/2012 | 0.8 | Discuss calculations of MSCS reserve with M. Walsh (Weil) (0.3); correspondence with M. Walsh and Sidley re: same (0.2); research re: same (0.3). |
| Justin Schmaltz | 11/1/2012 | 0.3 | Calls with K. Stickles (Cole Schotz) re: MSCS Stipulation (0.2); call w/ K. Lantry (Sidley) re: same (0.1). |
| Justin Schmaltz | 11/1/2012 | 0.2 | Review revised draft of MSCS Stipulation Escrow Agreement. |
| Mark Zeiss | 11/1/2012 | 1.2 | Update plan class program to contain proper distribution claim level flags per D. Torres (A&M). |
| Matt Frank | 11/1/2012 | 0.3 | Review of updated real estate rejection damage estimates files. |
| Matthew Williams | 11/1/2012 | 0.8 | Analyze employee benefit plan claim data/reconciled claim amounts. |
| Matthew Williams | 11/1/2012 | 0.9 | Perform data checks re: employee benefit plan claim flags. |
| Matthew Williams | 11/1/2012 | 1.4 | Review employee benefit plan claims for correct allowance status. |
| Matthew Williams | 11/1/2012 | 0.7 | Perform quality control re: employee benefit plan reconciled claim amount/claim flags. |
| Matthew Williams | 11/1/2012 | 0.4 | Review payroll testing results/exception reports. |
| Matthew Williams | 11/1/2012 | 1.2 | Prepare an employee benefit plan claim summary report. |
| Matthew Williams | 11/1/2012 | 0.3 | Correspond with S. Marshall (Tribune) re: employee contact updates. |
| Matthew Williams | 11/1/2012 | 0.3 | Review test environment vs. production environment variance detail. |
| Matthew Williams | 11/1/2012 | 0.2 | Correspond with S. Martinek and S. Marshall (both Tribune) re: payroll testing results. |
| Matthew Williams | 11/1/2012 | 1.1 | Participate in follow-up payroll meeting with Tribune, Blue Lynx Media and R. Stone and J. Ehrenhofer (both A&M). |
| Matthew Williams | 11/1/2012 | 0.2 | Prepare an employee election 2/election 3 summary report. |
| Matthew Williams | 11/1/2012 | 1.8 | Additional analysis related to employee benefit plan reconciled claim amounts. |
| Richard Stone | 11/1/2012 | 0.3 | Review claims processing presentation provided by A. Kahn (Tribune) in preparation for payroll team meeting. |
| Richard Stone | 11/1/2012 | 1.1 | Participate in payroll claims preparation meeting with R. Allen, S. Martinet, J. Holden, A. Calhoun, E. Wainscott, H. Roman, S. Marshall (Tribune) and J. Ehrenhofer, M. Williams (A&M). |

*Exhibit D*

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*November 1, 2012 through November 30, 2012*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Stone | 11/1/2012 | 0.6 | Analyze payroll claims errors encountered during testing related to production compared to test system environments. |
| Richard Stone | 11/1/2012 | 0.5 | Analyze claims distribution population that fall outside check print character limits to determine programming or other options. |
| Richard Stone | 11/1/2012 | 0.5 | Analyze imputed earnings issues related to payroll/accounts payable claims distribution related to claimants included in election four of other parent claims. |
| Richard Stone | 11/1/2012 | 0.4 | Review negative value template related to 1099 reporting modifications for reportable vendor claims distributions. |
| Richard Stone | 11/1/2012 | 0.3 | Discussion with W. Yuoh (Tribune) regarding 1099 processing options related to bankruptcy claims distributions. |
| Richard Stone | 11/1/2012 | 0.4 | Discussion with S. O'Connor (Tribune) regarding status of payroll claims distribution testing issues, including work/residence state matters. |
| Diego Torres | 11/2/2012 | 0.3 | Discussion with M. Zeiss (A&M) re: updating claim flags in our claim system. |
| Diego Torres | 11/2/2012 | 0.3 | Review 1099 reporting requirements for subset of Other Parent Claims. |
| Diego Torres | 11/2/2012 | 0.5 | Revise Visual Basic for Applications (V.B.A.) to automate creating batches for the claim distribution process. |
| Diego Torres | 11/2/2012 | 0.6 | Review the new claim register to identify changes from the prior version. |
| Diego Torres | 11/2/2012 | 0.9 | Provide support for contingent disputed uncashed stock option checks. |
| Diego Torres | 11/2/2012 | 0.2 | Revise the real estate objection exhibits. |
| Diego Torres | 11/2/2012 | 1.0 | Review the new claim register to identify changes from the prior version. |
| Diego Torres | 11/2/2012 | 1.0 | Update the creditor aggregation code in our claim system. |
| Diego Torres | 11/2/2012 | 0.4 | Discussion with R. Stone (A&M) re: uncashed payroll check reconciliation. |
| Diego Torres | 11/2/2012 | 0.2 | Review process to update claim flags in our claim system. |
| Diego Torres | 11/2/2012 | 0.4 | Update City of Chicago claims in our claim system to reflect the ordered modified debtor. |
| Dwight Hingtgen | 11/2/2012 | 1.4 | Calculate applicable CAM charges, utility charges, property taxes, and insurance for claim 6119 to update rental damages allowable under 502(b)(6). |
| Jodi Ehrenhofer | 11/2/2012 | 1.2 | Determine proper GL code for employee and retiree related claims. |
| Jodi Ehrenhofer | 11/2/2012 | 1.1 | Edit gain analysis schedule based on comments from B. Whittman (Tribune). |

**Tribune Company et al.,**
**Time Detail by Activity by Professional**
**November 1, 2012 through November 30, 2012**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 11/2/2012 | 0.7 | Continue reviewing claim updates file from Epiq to determine any updates to be made to BART. |
| Jodi Ehrenhofer | 11/2/2012 | 0.6 | Call with H. Roman (Tribune) re: employee characteristics for payroll distribution. |
| Jodi Ehrenhofer | 11/2/2012 | 1.4 | Prepare updated summary of active tax claims for M. Halleron (Tribune). |
| Justin Schmaltz | 11/2/2012 | 1.7 | Update model calculating distribution / reserves of Litigation Trust Interests for MSCS Stipulation. |
| Justin Schmaltz | 11/2/2012 | 1.3 | Participate in teleconference with Sidley (K. Lantry), Cole Schotz (K. Stickles), Aurelius (M. Zloto, D. Gropper), McCarter (D. Adler), Weil (D. Walsh), Zuckerman (J. Sottile), Kasowitz (M. Stein) re: MSCS reserve Stipulation. |
| Justin Schmaltz | 11/2/2012 | 0.7 | Review edits by Weil and Cole Schotz to MSCS Stipulation and Escrow Agreement (0.5); discuss same with K. Stickles (Cole Schotz) (0.2). |
| Justin Schmaltz | 11/2/2012 | 0.5 | Discuss reserve of Litigation Trust Interests related to MSCS Stipulation with K. Lantry (Sidley) and K. Stickles (Cole Schotz) (0.3); discuss same with M. Zloto (Aurelius) (0.2). |
| Mark Zeiss | 11/2/2012 | 0.3 | Discussion with D. Torres (A&M) re: updating claim flags in our claim system. |
| Matt Frank | 11/2/2012 | 0.4 | Review of updated real estate rejection damage estimates files. |
| Matthew Williams | 11/2/2012 | 0.2 | Correspond with S. Marshall (Tribune) re: employee data payroll vs. AP confirmation. |
| Matthew Williams | 11/2/2012 | 0.3 | Review HR employee claim summary request per employee data confirmation. |
| Matthew Williams | 11/2/2012 | 0.4 | Review employee data AP vs. payroll designations. |
| Matthew Williams | 11/2/2012 | 0.1 | Discussion with H. Roman (Tribune) re: employee data confirmation. |
| Matthew Williams | 11/2/2012 | 0.2 | Review additional claim flag incorporation process. |
| Matthew Williams | 11/2/2012 | 0.5 | Prepare an employee claim summary report per HR request. |
| Matthew Williams | 11/2/2012 | 0.8 | Perform additional data checks re: employee benefit plan claim flags. |
| Matthew Williams | 11/2/2012 | 1.5 | Meeting with E. Florczak, E. Wainscott (both Tribune) and R. Stone (A&M) regarding unclaimed property reconciliation. |
| Richard Stone | 11/2/2012 | 1.4 | Review payroll claims bankruptcy earning codes issues/testing results provided by HR/Payroll, including new earn codes related to strip/litigation interest taxing requirements. |
| Richard Stone | 11/2/2012 | 0.8 | Review claims issues related to approximately 600 other parent claimants election option four, regarding 1099/W-2 tax reporting matters. |

**Tribune Company et al.,**
**Time Detail by Activity by Professional**
**November 1, 2012 through November 30, 2012**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Stone | 11/2/2012 | 0.5 | Analyze discrepancies between PeopleSoft records compared to scheduled amount in relation to certain uncashed checks containing historic withholding amounts. |
| Richard Stone | 11/2/2012 | 0.4 | Discussion with D. Torres (A&M) regarding uncashed payroll check reconciliation. |
| Richard Stone | 11/2/2012 | 0.3 | Discussion with P. Reilley (Cole Schotz) regarding outstanding claims reconciliation issues. |
| Richard Stone | 11/2/2012 | 1.5 | Participate in meeting with E. Florczak, E. Wainscott (Tribune) and M. Williams (A&M) regarding unclaimed property reconciliation of general ledger accounts. |
| Diego Torres | 11/5/2012 | 2.5 | Review the claim flags in our claim system to identify the claim flags that require changes. |
| Diego Torres | 11/5/2012 | 0.9 | Review the process to store handling codes in our claim system. |
| Jodi Ehrenhofer | 11/5/2012 | 0.7 | Email correspondence with S. Robinson (Sidley) re: status of omnibus objections moving forward. |
| Jodi Ehrenhofer | 11/5/2012 | 0.7 | Advise D. Torres (A&M) on updates to allowed claim amounts for claimants who selected convenience class. |
| Jodi Ehrenhofer | 11/5/2012 | 0.6 | Discussion with A&M (D. Hingtgen, M. Frank) re: real estate rejection motion and damages claims. |
| Jodi Ehrenhofer | 11/5/2012 | 0.4 | Email correspondence with M. Davis (Tribune) re: details supporting value of uncashed checks. |
| Jodi Ehrenhofer | 11/5/2012 | 0.5 | Advise M. Williams and D. Torres (both A&M) on updates to be made to certain distribution related flags on all allowed claims. |
| Jodi Ehrenhofer | 11/5/2012 | 0.9 | Review reconciliation of all employee claims to GL from M. Williams (A&M) to prepare for meeting with accounting. |
| Jodi Ehrenhofer | 11/5/2012 | 1.2 | Review report of claims to be flagged for high dollar thresholds to be used in distribution preparation (0.8) and advise D. Torres (A&M) on updates re: same (0.4). |
| Jodi Ehrenhofer | 11/5/2012 | 0.3 | Follow up with K. Mills (Sidley) re: status of similarly situated retirees. |
| Jodi Ehrenhofer | 11/5/2012 | 1.1 | Research nature of partial satisfaction behind certain scheduled claims for K. Kansa (Sidley). |
| Jodi Ehrenhofer | 11/5/2012 | 0.4 | Email correspondence with E. Wainscott (Tribune) re: supporting information used in payroll distribution testing. |
| Justin Schmaltz | 11/5/2012 | 1.4 | Participate in teleconference with K. Stickles (Cole Schotz), K. Lantry (Sidley) and J. Sullivan (Epiq) re: Senior Noteholder Distributions and DTC Mechanics. |
| Mark Zeiss | 11/5/2012 | 2.3 | Update plan class analysis to adress employee benefit plan related claims level. |
| Matthew Williams | 11/5/2012 | 0.8 | Review W-9 solicitation detail re: claim system disbursement updates. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*November 1, 2012 through November 30, 2012*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matthew Williams | 11/5/2012 | 0.7 | Prepare claim system update plan re: disbursement preparation. |
| Matthew Williams | 11/5/2012 | 0.2 | Correspond with E. Wainscott (Tribune) re: employee GL coding. |
| Matthew Williams | 11/5/2012 | 0.4 | Review claim system update priorities/responsibilities re: claim disbursement preparation. |
| Matthew Williams | 11/5/2012 | 0.4 | Incorporate payroll vs. AP designations in the claim system. |
| Matthew Williams | 11/5/2012 | 1.4 | Analyze foreign vendor claimants re: reportable vs. non-reportable designations. |
| Matthew Williams | 11/5/2012 | 0.9 | Perform additional quality control re: employee benefit plan reconciled claim amount/claim flags. |
| Matthew Williams | 11/5/2012 | 0.8 | Analyze claim amount level report re: claim disbursement preparation. |
| Matthew Williams | 11/5/2012 | 0.8 | Analyze claim system claim flag details re: disbursement preparation. |
| Matthew Williams | 11/5/2012 | 0.3 | Review employee payroll test file re: E. Wainscott (Tribune) inquiries. |
| Richard Stone | 11/5/2012 | 0.4 | Correspondence with G. Mazzaferri, J. Hill, R. Mulvaney (Tribune) regarding Arbitron claims stipulation. |
| Brian Whittman | 11/6/2012 | 0.2 | Correspondence with J. Ehrenhofer (A&M) and D. Liebentritt (Tribune) re retiree motion. |
| Diego Torres | 11/6/2012 | 1.0 | Update our claim system with the mail handling codes for a subset of claims. |
| Diego Torres | 11/6/2012 | 1.0 | Create report that includes GL coding instructions for employee claims to be paid via A/P. |
| Diego Torres | 11/6/2012 | 2.0 | Review potetial updates to claims analysis related to recently resolved claims. |
| Diego Torres | 11/6/2012 | 0.4 | Update our claim system to reflect withdrawn claims. |
| Diego Torres | 11/6/2012 | 0.7 | Update our claim system to reflect the claims ordered in the 61st Omnibus Objection. |
| Diego Torres | 11/6/2012 | 0.4 | Discussion with J. Ehrenhofer (A&M) re: updating agenda's for weekly claims distribution meeting. |
| Diego Torres | 11/6/2012 | 1.0 | Update our claim system to reflect the claims ordered in the 60th Omnibus Objection. |
| Diego Torres | 11/6/2012 | 0.4 | Discussion with R. Patel, R. Carter (both Tribune), J. Ehrenhofer and R. Stone (both A&M) re: outstanding items. |
| Diego Torres | 11/6/2012 | 0.5 | Discussion with R. Stone and J. Ehrenhofer (both A&M) re: updating agenda's for weekly claims distribution meeting. |
| Diego Torres | 11/6/2012 | 0.5 | Provide vendor category for recently resolved claims to BLM. |
| Diego Torres | 11/6/2012 | 0.5 | Revise the real estate objection exhibits. |

**Tribune Company et al.,**
**Time Detail by Activity by Professional**
**November 1, 2012 through November 30, 2012**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Diego Torres | 11/6/2012 | 0.5 | Review vendor support files to identify if specific foreign vendors are non-reportable. |
| Diego Torres | 11/6/2012 | 0.8 | Weekly claims distribution meeting with R. Patel, R. Carter, R. Allen, T. Philpot, W. Yuoh, V. Garlati (all Tribune, R. Stone and J. Ehrenhofer (both A&M). |
| Dwight Hingtgen | 11/6/2012 | 0.4 | Discussion with A&M (M. Frank, J. Ehrenhofer) re: real estate rejection motion and damages claims. |
| Dwight Hingtgen | 11/6/2012 | 1.4 | Adjust real estate claims 6467 and 5830 reconciliations to reflect changes to rent damages allowable under 502(b)(6). |
| Jodi Ehrenhofer | 11/6/2012 | 0.8 | Weekly claims distribution meeting with R. Patel, R. Carter, R. Allen, T. Philpot, W. Yuoh, V. Garlati (all Tribune), R. Stone and D. Torres (both A&M). |
| Jodi Ehrenhofer | 11/6/2012 | 0.5 | Advise J. Schmaltz (A&M) on timing of updated claim distribution and reserve amounts. |
| Jodi Ehrenhofer | 11/6/2012 | 0.2 | Discussion with E. Wainscott (Tribune) and M. Williams (A&M) re: liabilities subject to compromise data reconciliation. |
| Jodi Ehrenhofer | 11/6/2012 | 0.4 | Follow up with R. DeBoer (Tribune) re: CSC Holdings indemnification claim. |
| Jodi Ehrenhofer | 11/6/2012 | 0.3 | Call with K. Mills, M. Gustafson, M. Martinez (all Sidley) and M. Williams re: employee pleading priority issues. |
| Jodi Ehrenhofer | 11/6/2012 | 0.4 | Advise D. Torres (A&M) on updates for recently ordered omnibus objections. |
| Jodi Ehrenhofer | 11/6/2012 | 0.3 | Follow up with M. Halleron on DC Treasurer property tax claim. |
| Jodi Ehrenhofer | 11/6/2012 | 0.7 | Review drafted objection to real estate claims from G. King (Sidley). |
| Jodi Ehrenhofer | 11/6/2012 | 0.4 | Discussion with R. Patel, R. Carter (both Tribune), R. Stone and D. Torres (both A&M) re: outstanding items. |
| Jodi Ehrenhofer | 11/6/2012 | 0.4 | Discussion with D. Torres (A&M) re: updating agenda's for weekly claims distribution meeting. |
| Jodi Ehrenhofer | 11/6/2012 | 0.5 | Call with M. Bourgon (Tribune) re: drafted pleading for similarly situated retirees. |
| Jodi Ehrenhofer | 11/6/2012 | 0.5 | Discussion with R. Stone and D. Torres (both A&M) re: updating agenda's for weekly claims distribution meeting. |
| Justin Schmaltz | 11/6/2012 | 1.1 | Review edits by Cole Schotz to MSCS Stipulation (0.6); discuss same with K. Stickles (Cole Schotz) (0.5). |
| Justin Schmaltz | 11/6/2012 | 0.8 | Updates to model calculating distributions / reserves for MSCS Stipulation. |
| Justin Schmaltz | 11/6/2012 | 0.2 | Discuss calculation of distribution / reserves of Litigation Trust Interests for MSCS Stipulation. |
| Justin Schmaltz | 11/6/2012 | 0.8 | Prepare Attachment D re: distribution / reserves of Litigation Trust Interests for MSCS Stipulation. |

*Exhibit D*

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*November 1, 2012 through November 30, 2012*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mark Zeiss | 11/6/2012 | 1.2 | Continue updating plan class program to contain employee benefit plan related claim level flags per M. Williams (A&M). |
| Matt Frank | 11/6/2012 | 0.4 | Discussion with A&M (D. Hingtgen, J. Ehrenhofer) re: real estate rejection motion and damages claims. |
| Matt Frank | 11/6/2012 | 0.4 | Review of updated lease rejection damage motion filling. |
| Matt Frank | 11/6/2012 | 0.4 | Updates to motion re: real estate claims objections. |
| Matthew Williams | 11/6/2012 | 0.2 | Discussion with E. Wainscott (Tribune) and J. Ehrenhofer (A&M) re: liabilities subject to compromise data reconciliation. |
| Matthew Williams | 11/6/2012 | 0.1 | Correspond with E. Salan (Platzer) re: emergence status. |
| Matthew Williams | 11/6/2012 | 0.2 | Correspond with T. Philpot (Blue Lynx Media) re: W-8 inquiries. |
| Matthew Williams | 11/6/2012 | 0.8 | Analyze payroll vs. AP employee claim designations in claims system. |
| Matthew Williams | 11/6/2012 | 0.3 | Participate in conference call with K. Mills, M. Gustafson, M. Martinez (all Sidley) and J. Ehrenhofer re: employee pleading priority issues. |
| Matthew Williams | 11/6/2012 | 0.3 | Analyze employee GL coding data in claims system. |
| Matthew Williams | 11/6/2012 | 0.4 | Draft summary correspondence re: claim flag, claim system modifications. |
| Matthew Williams | 11/6/2012 | 0.8 | Revise foreign vendor claimant claim flags re: reportable vs. non-reportable designations. |
| Matthew Williams | 11/6/2012 | 0.8 | Incorporate undeliverable address data into claims system. |
| Matthew Williams | 11/6/2012 | 0.3 | Review claims system claim amount level reports revisions. |
| Matthew Williams | 11/6/2012 | 0.5 | Incorporate AP vs. payroll company notes into claims system. |
| Matthew Williams | 11/6/2012 | 0.4 | Review liability subject to compromise data vs. claims data comparison to prepare re: E. Wainscott (Tribune) meeting. |
| Matthew Williams | 11/6/2012 | 0.4 | Prepare an employee GL coding summary per E. Wainscott (Tribune) request. |
| Matthew Williams | 11/6/2012 | 0.7 | Perform data checks re: claims system payroll/AP designations. |
| Matthew Williams | 11/6/2012 | 0.7 | Analyze claim amount level reports re: claims system revision confirmation. |
| Matthew Williams | 11/6/2012 | 0.7 | Incorporate plan class assignment note revisions into clams system. |
| Matthew Williams | 11/6/2012 | 0.9 | Perform quality control re: claims system claim flag revisions. |
| Richard Stone | 11/6/2012 | 0.4 | Meeting with R. Carter, R. Patel (Tribune) and J. Ehrenhofer, D. Torres (A&M) regarding outstanding accounts payable claims testing items. |

*Exhibit D*

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*November 1, 2012 through November 30, 2012*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Stone | 11/6/2012 | 0.8 | Participate in weekly accounts payable claims distribution meeting with R. Allen, T. Philpot, W. Yuoh, V. Garlati, R. Patel, R. Carter (Tribune) and J. Ehrenhofer, D. Torres (A&M). |
| Richard Stone | 11/6/2012 | 0.5 | Discussion with J. Ehrenhofer and D. Torres (A&M) regarding updates to accounts payable agenda's for weekly claims distribution meeting. |
| Brian Whittman | 11/7/2012 | 1.1 | Call with Tribune (D. Liebentritt, D. Eldersveld) and Sidley (K. Lantry, K. Mills) re former employee benefit claims (.5); review documents re underlying plans (.3); correspondence with D. Liebentritt (Tribune) re same (.3). |
| Brian Whittman | 11/7/2012 | 0.1 | Correspondence with L. Hammond (Tribune) re litigation claims. |
| Brian Whittman | 11/7/2012 | 0.1 | Review status of MSCS stipulation. |
| Brian Whittman | 11/7/2012 | 0.3 | Correspondence with K. Lantry (Sidley) re: questions on draft motion on former employee benefit claims. |
| Brian Whittman | 11/7/2012 | 0.4 | Call with J. Ehrenhofer and M. Williams (A&M) re: draft motion on former employee benefit claims. |
| Diego Torres | 11/7/2012 | 0.3 | Execute the plan class function that assigns a plan class for claim/schedules in our claim system. |
| Diego Torres | 11/7/2012 | 0.9 | Update reserve amount in our claim system. |
| Diego Torres | 11/7/2012 | 0.9 | Create report of vendor information for purposes of creating vendor in PeopleSoft. |
| Diego Torres | 11/7/2012 | 0.5 | Update the CA Franchise Tax Board claims in our claim system to reflect withdrawn. |
| Diego Torres | 11/7/2012 | 0.2 | Update the real estate claim objection exhibits. |
| Diego Torres | 11/7/2012 | 0.4 | Review plan class detail data extract from our claim system. |
| Diego Torres | 11/7/2012 | 0.3 | Review agenda of outstanding items. |
| Diego Torres | 11/7/2012 | 0.3 | Discussion with M. Zeiss (A&M) re: claim flags in our claim system. |
| Diego Torres | 11/7/2012 | 0.2 | Discussion with W. Yuoh (Tribune) re: disputed claims. |
| Diego Torres | 11/7/2012 | 0.2 | Draft email to R. Stone (A&M) re: uncashed payroll reconciliation. |
| Diego Torres | 11/7/2012 | 1.0 | Update claim flags in our claim system to reflect the recently resolved claims. |
| Diego Torres | 11/7/2012 | 0.4 | Extract data from our claim system to confirm the various updates were implemented correctly. |
| Diego Torres | 11/7/2012 | 1.4 | Create report that identifies the high dollar claims. |
| Diego Torres | 11/7/2012 | 1.4 | Create high dollar claim analysis. |

**Tribune Company et al.,**
**Time Detail by Activity by Professional**
**November 1, 2012 through November 30, 2012**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Diego Torres | 11/7/2012 | 1.4 | Identify claims with reserve amounts different than asserted amounts. |
| Dwight Hingtgen | 11/7/2012 | 2.1 | Review 63rd Omnibus sent by G. King (Sidley) re: real estate claims objections in anticipation of filing. |
| Jodi Ehrenhofer | 11/7/2012 | 0.6 | Review new earn codes to calculate imputed income in payroll distribution for accuracy. |
| Jodi Ehrenhofer | 11/7/2012 | 2.1 | Review summary of reserved claims from D. Torres (A&M) to ensure claims are properly reserved. |
| Jodi Ehrenhofer | 11/7/2012 | 0.2 | Call with L. Abernathy (Tribune) and M. Williams (A&M) re: employee earn codes. |
| Jodi Ehrenhofer | 11/7/2012 | 0.2 | Discussion with K. Mills (Sidley) and M. Williams (A&M) re: similarly situated pleading draft. |
| Jodi Ehrenhofer | 11/7/2012 | 0.3 | Advise D. Torres (A&M) on updating all withdrawn CA tax claims from register. |
| Jodi Ehrenhofer | 11/7/2012 | 0.3 | Advise J. Rodden (Tribune) re: upcoming claim objections to be reviewed. |
| Jodi Ehrenhofer | 11/7/2012 | 0.4 | Call with B. Whittman and M. Williams (A&M) re: draft motion on former employee benefit claims |
| Jodi Ehrenhofer | 11/7/2012 | 0.7 | Review revised stipulation for Warner Bros claims from P. Reilley (Cole Schotz). |
| Jodi Ehrenhofer | 11/7/2012 | 0.7 | Prepare summary of all edits and comments to real estate claim objection for G. King (Sidley). |
| Jodi Ehrenhofer | 11/7/2012 | 0.9 | Prepare summary of all edits and comments to similarly situated retiree claims for K. Mills (Sidley). |
| Jodi Ehrenhofer | 11/7/2012 | 1.6 | Prepare summary of statistics on claims included in similarly situated retiree pleading for K. Lantry (Sidley). |
| Jodi Ehrenhofer | 11/7/2012 | 1.2 | Review drafted pleading for similarly situated retiree claims from Sidley. |
| Jodi Ehrenhofer | 11/7/2012 | 0.4 | Confirm certain bar date mailings for A. Stromberg (Sidley). |
| Justin Schmaltz | 11/7/2012 | 1.7 | Prepare reconciliation of formula for incremental distributions to Law Debenture under proposed MSCS Stipulation (1.4); discuss same with M. Zloto (Aurelius) (0.3). |
| Justin Schmaltz | 11/7/2012 | 0.3 | Discuss additional edits to draft of MSCS Stipulation with K. Stickles (Cole Schotz). |
| Mark Zeiss | 11/7/2012 | 0.9 | Draft report of claim flags looking for inconsistencies. |
| Mark Zeiss | 11/7/2012 | 0.3 | Discussion with D. Torres (A&M) re: claim flags in our claim system. |
| Matthew Williams | 11/7/2012 | 0.3 | Revise vendor cure flags in claims system. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*November 1, 2012 through November 30, 2012*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matthew Williams | 11/7/2012 | 0.8 | Analyze similarly-situated pleading data regarding Sidley questions re: same. |
| Matthew Williams | 11/7/2012 | 0.4 | Revise employee plan class flag data in claim system. |
| Matthew Williams | 11/7/2012 | 0.4 | Review open issues/open items re: reconciliation of same. |
| Matthew Williams | 11/7/2012 | 0.4 | Research employee payroll test file issues. |
| Matthew Williams | 11/7/2012 | 0.4 | Call with J. Ehrenhofer and B. Whittman (A&M) re draft motion on former employee benefit claims. |
| Matthew Williams | 11/7/2012 | 0.3 | Review/comment on correspondence to Sidley re: similarly-situated employee pleading. |
| Matthew Williams | 11/7/2012 | 0.3 | Revise vendor state unclaimed property flags in claims system. |
| Matthew Williams | 11/7/2012 | 0.5 | Analyze imputed income/employee option elections re: updated payroll test file. |
| Matthew Williams | 11/7/2012 | 1.4 | Perform data verifications re: similarly situated pleading draft assertions. |
| Matthew Williams | 11/7/2012 | 0.9 | Review the similarly-situated pleading draft exhibits vs. pleading text assertions. |
| Matthew Williams | 11/7/2012 | 1.2 | Review the similarly-situated pleading draft. |
| Matthew Williams | 11/7/2012 | 0.2 | Participate in conference call with L. Abernathy (Tribune) and J. Ehrenhofer (A&M) re: employee earn codes. |
| Matthew Williams | 11/7/2012 | 0.1 | Discussion with H. Roman (Tribune) re: employee data confirmation/environment refresh. |
| Matthew Williams | 11/7/2012 | 0.2 | Review employee claim flag discrepancies in claims system. |
| Matthew Williams | 11/7/2012 | 0.2 | Discussion with J. Ehrenhofer (A&M) and K. Mills (Sidley) re: similarly situated pleading draft. |
| Diego Torres | 11/8/2012 | 0.4 | Discussion with J. Revilla (Illinois Department of Employment Services) re: claim withdrawal. |
| Diego Torres | 11/8/2012 | 0.5 | Review Warner Bros stipulation exhibit. |
| Diego Torres | 11/8/2012 | 0.3 | Revise the Warner Bros stipulation exhibit. |
| Diego Torres | 11/8/2012 | 0.3 | Discussion with J. Ehrenhofer (A&M) and G. King (Sidley) re: real estate claim objection. |
| Diego Torres | 11/8/2012 | 0.4 | Revise the real estate objection exhibits. |
| Diego Torres | 11/8/2012 | 0.4 | Review changes to real estate claim objection. |
| Diego Torres | 11/8/2012 | 0.3 | Discussion with J. Ehrenhofer, M. Frank (both A&M) and G. King (Sidley) re: real estate claim objection. |
| Diego Torres | 11/8/2012 | 0.4 | Review plan class detail report to confirm the liabilities subject to compromise claim flags are updated. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*November 1, 2012 through November 30, 2012*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Diego Torres | 11/8/2012 | 0.5 | Review liabilities subject to compromise report. |
| Diego Torres | 11/8/2012 | 0.5 | Review uncashed payroll check analysis. |
| Diego Torres | 11/8/2012 | 0.6 | Discussion with R. Stone (A&M) re: uncashed payroll check reconciliation. |
| Diego Torres | 11/8/2012 | 0.7 | Update our claim system to remove flag for claims to be included in future objections. |
| Diego Torres | 11/8/2012 | 0.8 | Update our claim system to include liabilities subject to compromise claim flags. |
| Diego Torres | 11/8/2012 | 0.9 | Revise uncashed payroll reconciliation per discussion with R. Stone (A&M). |
| Diego Torres | 11/8/2012 | 1.0 | Revise exhibits related to notice of satisfactions. |
| Diego Torres | 11/8/2012 | 2.1 | Create November 2012 version of the plan class detail report for purposes of updating the claim presentation. |
| Diego Torres | 11/8/2012 | 0.4 | Research liability for Warner Bros in PeopleSoft. |
| Dwight Hingtgen | 11/8/2012 | 0.4 | Meeting with J. Ehrenhofer (A&M) to discuss adjustments to draft of Debtors' 63rd omnibus in anticipation of filing. |
| Jodi Ehrenhofer | 11/8/2012 | 0.4 | Call with A. Santiago (Tribune) re: testing of payroll distribution process. |
| Jodi Ehrenhofer | 11/8/2012 | 0.5 | Call with L. Hammond, R. DeBoer, D. Bralow and N. Chakiris (Tribune) re: indemnification claim filed by CSC Holding. |
| Jodi Ehrenhofer | 11/8/2012 | 1.8 | Update final edits relating to litigation trust values to gain recognition model. |
| Jodi Ehrenhofer | 11/8/2012 | 0.9 | Prepare summary of CSC Holding Indemnification claim for D. Twomey (Sidley). |
| Jodi Ehrenhofer | 11/8/2012 | 0.7 | Prepare summary of revised notice of satisfaction exhibits for M. Gustafson (Sidley). |
| Jodi Ehrenhofer | 11/8/2012 | 0.7 | Circulate summary of all claims filed on account of potential Newsday liabilities in advance of indemnification call. |
| Jodi Ehrenhofer | 11/8/2012 | 0.7 | Email correspondence with R. Allen (Tribune) re: 1099 testing process. |
| Jodi Ehrenhofer | 11/8/2012 | 0.6 | Call with L. Washburn (Tribune) re: claim reserve amounts for FCC claims. |
| Jodi Ehrenhofer | 11/8/2012 | 0.4 | Advise Epiq on upcoming claim objections to be filed to prepare for notice. |
| Jodi Ehrenhofer | 11/8/2012 | 0.5 | Call with M. Bourgon (Tribune) re: updates to payroll distribution updates. |
| Jodi Ehrenhofer | 11/8/2012 | 0.3 | Discussion with G. King (Sidley) and D. Torres (A&M) re: real estate claim objection. |

*Exhibit D*

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*November 1, 2012 through November 30, 2012*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 11/8/2012 | 0.4 | Email correspondence with C. Leeman (Tribune) re: settlement of certain workers compensation claims. |
| Jodi Ehrenhofer | 11/8/2012 | 0.4 | Email correspondence with S. Robinson (Sidley) re: status of insurance related omnibus objection. |
| Jodi Ehrenhofer | 11/8/2012 | 0.4 | Meeting with D. Hingtgen (A&M) to discuss adjustments to draft of Debtors' 63rd omnibus |
| Jodi Ehrenhofer | 11/8/2012 | 0.4 | Meeting with L. Abernathy (Tribune) and M. Williams (A&M) re: setup of imputed earn codes. |
| Jodi Ehrenhofer | 11/8/2012 | 0.4 | Prepare summary of FCC claims and reserves for B. Whittman (A&M). |
| Jodi Ehrenhofer | 11/8/2012 | 0.3 | Discussion with G. King (Sidley), D. Torres and M. Frank (both A&M) re: real estate claim objection. |
| Jodi Ehrenhofer | 11/8/2012 | 0.6 | Confirm changes in amounts subject to cure for certain broadcasting vendor stipulations. |
| Justin Schmaltz | 11/8/2012 | 0.3 | Discuss MSCS Stipulation with K. Stickles (Cole Schotz) and K. Lantry (Sidley). |
| Justin Schmaltz | 11/8/2012 | 0.7 | Participate in teleconference with Sidley (K. Lantry), Cole Schotz (K. Stickles), Aurelius (M. Zloto, D. Gropper), McCarter (D. Adler), Weil (D. Walsh), Kasowitz (M. Stein) re: MSCS reserve Stipulation. |
| Justin Schmaltz | 11/8/2012 | 1.3 | Review edits by Cole Schotz to MSCS Stipulation (0.3); discuss same with K. Stickles (Cole Schotz) (1.0). |
| Mark Berger | 11/8/2012 | 0.4 | Provide guidance to D. Hingtgen (A&M) related to amended cure exhibit including direction related to noticing relevant parties. |
| Matt Frank | 11/8/2012 | 0.3 | Discussion with A&M (J. Ehrenhofer, D. Torres) and G. King (Sidley) re: real estate claim objection. |
| Matthew Williams | 11/8/2012 | 0.4 | Incorporate updated employee ID data into claims system. |
| Matthew Williams | 11/8/2012 | 0.4 | Revise employee master file re: amount calculations. |
| Matthew Williams | 11/8/2012 | 0.4 | Meeting with L. Abernathy (Tribune) and J. Ehrenhofer (A&M) re: earn code revisions. |
| Matthew Williams | 11/8/2012 | 0.3 | Additional discussions with H. Roman (Tribune) re: employee data confirmation/environment refresh. |
| Matthew Williams | 11/8/2012 | 0.3 | Incorporate employee plan class detail into employee payroll test file. |
| Matthew Williams | 11/8/2012 | 0.3 | Incorporate updated employee ID data into employee master file/employee payroll test file. |
| Matthew Williams | 11/8/2012 | 0.2 | Correspond with S. Marshall (Tribune) re: payroll vs. AP designations. |
| Matthew Williams | 11/8/2012 | 1.9 | Prepare an updated employee payroll test file re: continued company data testing. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*November 1, 2012 through November 30, 2012*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matthew Williams | 11/8/2012 | 0.9 | Modify employee payroll test file per employee elections. |
| Matthew Williams | 11/8/2012 | 0.7 | Analyze employee payroll data detail vs. claims system data detail. |
| Matthew Williams | 11/8/2012 | 0.6 | Incorporate employee voting election detail into employee payroll test file. |
| Matthew Williams | 11/8/2012 | 0.5 | Prepare responses to H. Roman (Tribune) employee data issue report. |
| Matthew Williams | 11/8/2012 | 0.9 | Perform data check re: updated employee payroll test file. |
| Richard Stone | 11/8/2012 | 0.8 | Review status updates related to 1099 PeopleSoft system changes in relation to bankruptcy related reportable vendor claims payment testing. |
| Brian Whittman | 11/9/2012 | 0.1 | Correspondence with M. Bourgon (Tribune) re: deferred comp plan. |
| Diego Torres | 11/9/2012 | 2.5 | Update plan class detail report. |
| Diego Torres | 11/9/2012 | 1.0 | Create summary charts based off the plan class detail information. |
| Diego Torres | 11/9/2012 | 0.4 | Update the plan class detail report. |
| Diego Torres | 11/9/2012 | 2.0 | Create support for claim inputs required for the cash funds flow model. |
| Diego Torres | 11/9/2012 | 1.0 | Discussion with K. Kleiner, M. Waltrip (both Tribune) and R. Stone (A&M) re: check to escheat. |
| Diego Torres | 11/9/2012 | 2.0 | Review the plan class detail report to confirm the plan class data is correct. |
| Dwight Hingtgen | 11/9/2012 | 2.1 | Review revised 63rd Omnibus document from G. King (Sidley) to ensure all A&M comments were incorporated. |
| Jodi Ehrenhofer | 11/9/2012 | 1.3 | Review revised draft of landlord claim objection from G. King (Sidley). |
| Jodi Ehrenhofer | 11/9/2012 | 0.8 | Review earn code set up for imputed earn codes from L. Abernathy (Tribune) for accuracy. |
| Jodi Ehrenhofer | 11/9/2012 | 0.9 | Prepare summary of all claim stipulation revisions for W. Smith (WB). |
| Jodi Ehrenhofer | 11/9/2012 | 1.1 | Review certain other parent claim reserves for accuracy. |
| Jodi Ehrenhofer | 11/9/2012 | 0.4 | Email correspondence with J. Rodden (Tribune) re: information contained in upcoming claim objections. |
| Jodi Ehrenhofer | 11/9/2012 | 0.4 | Follow up with M. Gustafson (Sidley) re: radio station media stipulations. |
| Jodi Ehrenhofer | 11/9/2012 | 0.4 | Call with D. Twomey (Sidley) re: status of CSC Holdings indemnification claim. |

*Exhibit D*

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*November 1, 2012 through November 30, 2012*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 11/9/2012 | 0.6 | Email correspondence with M. Gustafson (Sidley) re: revisions to workers compensation notice of satisfaction. |
| Matthew Williams | 11/9/2012 | 0.3 | Review newly-created earn codes re: employee payroll claims. |
| Matthew Williams | 11/9/2012 | 0.2 | Review employee master payroll file re: newly-created earn |
| Justin Schmaltz | 11/11/2012 | 0.7 | Review comments by Weil to MSCS Stipulation and Escrow Agreement and correspondence with Sidley and Cole Schotz re: same. |
| Brian Whittman | 11/12/2012 | 0.1 | Correspondence with M. Bourgon (Tribune) re: deferred compensation plan. |
| Diego Torres | 11/12/2012 | 1.6 | Update the master claim to voucher report. |
| Diego Torres | 11/12/2012 | 0.8 | Create bridge for secured claims. |
| Diego Torres | 11/12/2012 | 0.3 | Research address information for employee claims with severance liability. |
| Diego Torres | 11/12/2012 | 0.3 | Follow up with T. Philpot (Tribune) re: vendor IDs to upload pre-petition expense. |
| Diego Torres | 11/12/2012 | 0.4 | Update high dollar claim report to standardize creditor names. |
| Diego Torres | 11/12/2012 | 0.4 | Research email correspondence regarding AT&T stipulation exhibit to determine if stipulation exhibit needs to be modified. |
| Diego Torres | 11/12/2012 | 0.6 | Create bridge for reserve amount for other parent claims. |
| Diego Torres | 11/12/2012 | 0.7 | Create report to identify claimants that should have elected convenience class. |
| Diego Torres | 11/12/2012 | 0.7 | Create bridge for priority non-tax claims. |
| Diego Torres | 11/12/2012 | 1.0 | Create bridge for admin expense claims. |
| Diego Torres | 11/12/2012 | 1.1 | Revise high dollar claim analysis. |
| Diego Torres | 11/12/2012 | 0.7 | Review information for vendor IDs that need to be included in pre-petition expense. |
| Jodi Ehrenhofer | 11/12/2012 | 0.7 | Research history of allowed amounts on AT&T claim stipulation for R. Stone (A&M). |
| Jodi Ehrenhofer | 11/12/2012 | 1.1 | Prepare stratification of claims within certain thresholds to determine claims to sent via UPS vs USPS. |
| Jodi Ehrenhofer | 11/12/2012 | 1.2 | Review summary of all modifications to be made to similarly situated retirees to ensure all issues are addressed in drafted pleading. |
| Jodi Ehrenhofer | 11/12/2012 | 0.8 | Research whether certain items relating to Waller litigation claim exist on claim register or mailing matrix. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*November 1, 2012 through November 30, 2012*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 11/12/2012 | 0.7 | Prepare summary of all high dollar claims and what certain thresholds should be used to mail via UPS vs USPS for R. Allen and W. Yuoh (Tribune). |
| Jodi Ehrenhofer | 11/12/2012 | 0.6 | Confirm address information relating to international RIF payments for Epiq. |
| Jodi Ehrenhofer | 11/12/2012 | 0.5 | Review summary of high dollar claim analysis for initial AP distribution from D. Torres (A&M). |
| Jodi Ehrenhofer | 11/12/2012 | 0.4 | Follow up with M. Schwed (NBCU) re: drafted claim stipulation. |
| Jodi Ehrenhofer | 11/12/2012 | 0.3 | Follow up with M. Fermin (Twentieth) re: drafted claim stipulation. |
| Jodi Ehrenhofer | 11/12/2012 | 0.3 | Discussion with K. Kansa (Sidley) and R. Stone (A&M) regarding claims stipulation exhibit issues. |
| Jodi Ehrenhofer | 11/12/2012 | 0.4 | Follow up with R. Patel (Tribune) re: confirmation of check printing sequencing. |
| Jodi Ehrenhofer | 11/12/2012 | 0.4 | Call with M. Halleron (Tribune) re: status of Pennsylvania claim settlement. |
| Justin Schmaltz | 11/12/2012 | 0.1 | Review draft of Certification re: Debtors' Motion for an Order re: MSCS Stipulation. |
| Justin Schmaltz | 11/12/2012 | 0.1 | Review comments by Weil to MSCS Stipulation and Escrow Agreement and correspondence with Sidley and Cole Schotz re: same. |
| Matthew Williams | 11/12/2012 | 0.7 | Analyze tax implications of claimants receiving payments from multiple benefit plans. |
| Matthew Williams | 11/12/2012 | 0.8 | Revise employee data payroll test file per employee elections. |
| Matthew Williams | 11/12/2012 | 0.2 | Correspond with H. Roman (Tribune) re: employee ID number revisions. |
| Matthew Williams | 11/12/2012 | 0.5 | Prepare a multiple-employee benefit plan data report. |
| Matthew Williams | 11/12/2012 | 0.3 | Correspond with L. Abernathy (Tribune) re: employee tax implications of multiple benefit plans. |
| Matthew Williams | 11/12/2012 | 0.4 | Prepare summary correspondence re: revised employee payroll test file. |
| Matthew Williams | 11/12/2012 | 0.7 | Perform data checks re: revised employee payroll test file. |
| Matthew Williams | 11/12/2012 | 0.4 | Prepare an employee ID report re: claimants with multiple employee ID numbers. |
| Richard Stone | 11/12/2012 | 0.3 | Discussion with K. Kansa (Sidley) and J. Ehrenhofer (A&M) regarding claims stipulation exhibit issues. |
| Richard Stone | 11/12/2012 | 1.3 | Review high dollar claims analysis related to accounts payable claims distribution preparation. |
| Richard Stone | 11/12/2012 | 0.4 | Review AT&T claims stipulation / exhibits related to revisions regarding contract cure analysis. |

**Exhibit D**

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*November 1, 2012 through November 30, 2012*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 11/13/2012 | 0.8 | Review draft of Recycler settlement (.5); call with P. Wackerly (Sidley) re: same (.3). |
| Diego Torres | 11/13/2012 | 0.2 | Analyze documents prior to our weekly claim distribution meeting. |
| Diego Torres | 11/13/2012 | 0.8 | Revise plan class detail report. |
| Diego Torres | 11/13/2012 | 0.6 | Weekly claims distribution meeting with R. Allen, C. Lewis, T. Philpot, W. Yuoh, V. Garlati, M. Davis (all Tribune) R. Stone and J. Ehrenhofer (both A&M). |
| Diego Torres | 11/13/2012 | 0.7 | Create bridge for 1G Convenience class claims. |
| Diego Torres | 11/13/2012 | 0.5 | Revise the plan class detail report for specific litigation reserves. |
| Diego Torres | 11/13/2012 | 0.5 | Create mail files for the Notice of Satisfaction exhibits. |
| Diego Torres | 11/13/2012 | 1.4 | Create bridge for the subsidiary general unsecured claims. |
| Diego Torres | 11/13/2012 | 0.3 | Review motions to notice of satisfaction exhibits. |
| Diego Torres | 11/13/2012 | 0.3 | Discussion with C. Lewis (Tribune), J. Ehrenhofer and R. Stone (both A&M) re: payroll distribution items. |
| Diego Torres | 11/13/2012 | 0.4 | Update our claim system to include revise reserve amounts for dummy litigation claims. |
| Diego Torres | 11/13/2012 | 0.4 | Create template to upload pre-petition expense items. |
| Diego Torres | 11/13/2012 | 0.5 | Update our claim system for claims that were included in the filed Notice of Satisfactions. |
| Diego Torres | 11/13/2012 | 0.2 | Discussion with L. Hammond (Tribune) and R. Stone (A&M) re: creating vendors to upload the pre-petition expense. |
| Diego Torres | 11/13/2012 | 0.5 | Continue to create bridge for Priority Tax claims. |
| Diego Torres | 11/13/2012 | 0.5 | Create bridge for Priority Tax claims. |
| Diego Torres | 11/13/2012 | 0.3 | Revise the AT&T stipulation exhibit. |
| Diego Torres | 11/13/2012 | 0.5 | Discussion with R. Stone and J. Ehrenhofer (both A&M) re: updating agenda's for weekly claims distribution meeting. |
| Dwight Hingtgen | 11/13/2012 | 2.6 | Update GE Capital Claims reconciliations with information received from controllers. |
| Dwight Hingtgen | 11/13/2012 | 0.7 | Call with R. Gamble (Tribune) re: claim 4763 leased equipment. |
| Jodi Ehrenhofer | 11/13/2012 | 0.5 | Email correspondence with E. Florczak (Tribune) re: updates to litigation accruals. |
| Jodi Ehrenhofer | 11/13/2012 | 0.9 | Continue reviewing certain other parent claim reserves for accuracy. |
| Jodi Ehrenhofer | 11/13/2012 | 0.8 | Update certain litigation reserves based on revised casualty calculations from accounting group. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*November 1, 2012 through November 30, 2012*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 11/13/2012 | 0.6 | Weekly claims distribution meeting with R. Allen, C. Lewis, T. Philpot, W. Yuoh, V. Garlati, M. Davis (all Tribune) R. Stone and D. Torres (both A&M). |
| Jodi Ehrenhofer | 11/13/2012 | 0.6 | Prepare summary of all claim reserve and estimated payments amounts to D. Torres (A&M) for updated presentation. |
| Jodi Ehrenhofer | 11/13/2012 | 1.3 | Review updated claim summaries to be included in updated claim presentation for accuracy. |
| Jodi Ehrenhofer | 11/13/2012 | 0.5 | Meeting with K. Stickles, P. Reilley (Cole Schotz) and R. Stone (A&M) regarding AT&T claims stipulations issues. |
| Jodi Ehrenhofer | 11/13/2012 | 0.3 | Discussion with C. Lewis (Tribune), R. Stone, and D. Torres (both A&M) re: payroll distribution items. |
| Jodi Ehrenhofer | 11/13/2012 | 0.5 | Discussion with R. Stone and D. Torres (both A&M) re: updating agenda's for weekly claims distribution meeting. |
| Jodi Ehrenhofer | 11/13/2012 | 0.5 | Review drafted exhibit for amended AT&T exhibit for accuracy. |
| Jodi Ehrenhofer | 11/13/2012 | 0.4 | Email correspondence with M. Gustafson (Sidley) re: revisions to partially satisfied notice of satisfaction. |
| Justin Schmaltz | 11/13/2012 | 0.3 | Discuss status of MSCS reserve Stipulation with B. Whittman (A&M). |
| Justin Schmaltz | 11/13/2012 | 1.7 | Participate in teleconference with Sidley (K. Lantry), Cole Schotz (K. Stickles), Aurelius (M. Zloto, D. Gropper), McCarter (D. Adler), Weil (D. Walsh), Kasowitz (M. Stein), Zuckerman (J. Sottile) re: MSCS reserve Stipulation (1.0); follow up discussion r |
| Matthew Williams | 11/13/2012 | 0.7 | Analyze claims adjourned from omnibus objection re: Sidley adjourned claim log. |
| Matthew Williams | 11/13/2012 | 0.7 | Analyze Epiq distribution addresses re: payroll address reconciliation report. |
| Matthew Williams | 11/13/2012 | 0.3 | Discussion with D. Torres (A&M) re: omnibus objection discrepancy updates. |
| Matthew Williams | 11/13/2012 | 0.4 | Correspond with A. Khan (Blue Lynx Media) and A. Santiago (Tribune) re: payroll data timing issues. |
| Matthew Williams | 11/13/2012 | 1.4 | Prepare a payroll address reconciliation report. |
| Matthew Williams | 11/13/2012 | 0.9 | Analyze claims system omnibus objection discrepancies. |
| Matthew Williams | 11/13/2012 | 0.8 | Perform data checks re: omnibus objection discrepancy revisions. |
| Matthew Williams | 11/13/2012 | 0.4 | Update claims system re: omnibus objection discrepancies. |
| Richard Stone | 11/13/2012 | 0.5 | Meeting with K. Stickles, P. Reilley (Cole Schotz) and J. Ehrenhofer (A&M) regarding AT&T claims stipulations issues. |
| Richard Stone | 11/13/2012 | 0.5 | Discussion with J. Ehrenhofer, D. Torres (A&M) regarding updates to accounts payable agenda/task lists in preparation for weekly meeting. |

**Tribune Company et al.,**
**Time Detail by Activity by Professional**
**November 1, 2012 through November 30, 2012**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Stone | 11/13/2012 | 0.3 | Correspondence with K. Stickles, P. Reilley (Cole Schotz) regarding background/support for AT&T claims stipulation amendment. |
| Richard Stone | 11/13/2012 | 0.3 | Discussion with L. Abernathy (Tribune) regarding uncashed payroll checks to determine debtor / non-debtor status. |
| Richard Stone | 11/13/2012 | 0.3 | Discussion with C. Lewis (Tribune), J. Ehrenhofer, D. Torres (A&M) regarding payroll claims distribution outstanding issues. |
| Richard Stone | 11/13/2012 | 0.3 | Prepare amended exhibit related to AT&T claims stipulation. |
| Richard Stone | 11/13/2012 | 0.4 | Analyze allowed claims matched to voucher test file provided by R. Carter (Tribune) in preparation for loading to production PeopleSoft system. |
| Richard Stone | 11/13/2012 | 0.6 | Participate in weekly accounts payable claims distribution meeting with R. Allen, W. Yuoh, T. Philpot, M. Davis, V. Garlati, C. Lewis (Tribune) and J. Ehrenhofer, D. Torres (A&M). |
| Brian Whittman | 11/14/2012 | 0.2 | Correspondence with J. Ducayet (Sidley) re: recycler settlement. |
| Brian Whittman | 11/14/2012 | 0.4 | Review claims information related to Recycler settlement. |
| Diego Torres | 11/14/2012 | 0.5 | Revise the plan class detail report to reflect revise other parent reserve amounts. |
| Diego Torres | 11/14/2012 | 0.2 | Review email correspondence from the Georgia Department of Revenue to withdraw claim. |
| Diego Torres | 11/14/2012 | 0.3 | Review SQL from our database to revise the assign plan class in our claim system. |
| Diego Torres | 11/14/2012 | 0.3 | Review payroll tax claim spreadsheet |
| Diego Torres | 11/14/2012 | 0.3 | Research specific voucher in PeopleSoft to understand the liability. |
| Diego Torres | 11/14/2012 | 0.4 | Discussion with M. Zeiss (A&M) re: updating the plan class function. |
| Diego Torres | 11/14/2012 | 0.5 | Remove specific Omnibus Objection events from our claim system. |
| Diego Torres | 11/14/2012 | 0.5 | Revise prior claim presentation to identify the slides to be modified. |
| Diego Torres | 11/14/2012 | 0.5 | Update report of undeliverable address records. |
| Diego Torres | 11/14/2012 | 1.6 | Revise charts included in the claim presentation. |
| Diego Torres | 11/14/2012 | 1.7 | Review claim register from EPIQ to identify changes from prior version. |
| Diego Torres | 11/14/2012 | 1.7 | Revise claim presentation to include current claim register data. |
| Diego Torres | 11/14/2012 | 0.4 | Review the various bridge analysis that compare the plan class amounts from the prior version to the current version. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*November 1, 2012 through November 30, 2012*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Dwight Hingtgen | 11/14/2012 | 1.6 | Update GE Fleet Services Claims reconciliations with information received from controllers. |
| Jodi Ehrenhofer | 11/14/2012 | 0.6 | Review summary of all vouchers and claims related to allowed claims deemed undeliverable requiring backup withholding for accuracy. |
| Jodi Ehrenhofer | 11/14/2012 | 0.3 | Advise M. Williams (A&M) on comparing current claim presentation payments estimates for payroll to actual distribution file generated for payroll. |
| Jodi Ehrenhofer | 11/14/2012 | 0.3 | Follow up with S. O'Connor (Tribune) re: outstanding claim reconciliations. |
| Jodi Ehrenhofer | 11/14/2012 | 0.3 | Follow up with C. Leeman (Tribune) re: review of drafted insurance claim objection. |
| Jodi Ehrenhofer | 11/14/2012 | 0.4 | Discussion with K. Stickles, P. Reilley (Cole Schotz) and R. Stone (A&M) regarding claim stipulation matters, including AT&T. |
| Jodi Ehrenhofer | 11/14/2012 | 0.5 | Review analysis of undeliverable claims from M. Williams (A&M) to determine impact to initial distribution. |
| Jodi Ehrenhofer | 11/14/2012 | 0.5 | Prepare summary of certain outstanding employee claims objections for M. Martinez (Sidley). |
| Jodi Ehrenhofer | 11/14/2012 | 0.6 | Review redline claim stipulation from Twentieth Television to determine magnitude of changes to settlement. |
| Jodi Ehrenhofer | 11/14/2012 | 0.7 | Compare claim inputs in revised presentation to other distribution related slides to ensure amounts tie throughout presentation. |
| Jodi Ehrenhofer | 11/14/2012 | 0.7 | Review drafted Recycler claim settlement for accuracy. |
| Jodi Ehrenhofer | 11/14/2012 | 0.3 | Follow up with W. Smith (WB) re: drafted claim stipulation. |
| Jodi Ehrenhofer | 11/14/2012 | 0.2 | Follow up with S. O'Connor (Tribune) re: outstanding claim objections. |
| Justin Schmaltz | 11/14/2012 | 0.3 | Review comments by Aurelius to MSCS Stipulation (0.2); discuss same with K. Lantry (Sidley) (0.1). |
| Justin Schmaltz | 11/14/2012 | 0.8 | Review edits by Cole Schotz to MSCS Stipulation and Escrow Agreement. |
| Justin Schmaltz | 11/14/2012 | 1.8 | Revise Attachments C and D to MSCS Stipulation. |
| Justin Schmaltz | 11/14/2012 | 0.1 | Correspondence with A&M team re: post-emergence claims reserve reporting for Board. |
| Mark Zeiss | 11/14/2012 | 0.4 | Discussion with D. Torres (A&M) re: updating the plan class function. |
| Mark Zeiss | 11/14/2012 | 0.7 | Review all assigned claim plan classes to ensure accuracy. |
| Matthew Williams | 11/14/2012 | 0.3 | Correspond with N. Jaramillo (Reef) re: W-9 acquisition/address correction. |
| Matthew Williams | 11/14/2012 | 0.2 | Incorporate W9 data into claims system. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*November 1, 2012 through November 30, 2012*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matthew Williams | 11/14/2012 | 0.3 | Finalize omnibus objection discrepancy revisions/adjourned claim review. |
| Matthew Williams | 11/14/2012 | 0.3 | Discussion with H. Roman (Tribune) re: employee claim payout inquiry. |
| Matthew Williams | 11/14/2012 | 0.4 | Analyze liabilities subject to compromise data vs. employee master claim report data re: amount discrepancies. |
| Matthew Williams | 11/14/2012 | 0.7 | Review employee benefit plan recipients with multiple benefit plan payouts re: taxation issues. |
| Matthew Williams | 11/14/2012 | 1.3 | Prepare a Schedule A report regarding Debtor-owned real property. |
| Matthew Williams | 11/14/2012 | 0.2 | Discussion/correspondence with L. Abernathy (Tribune) re: employee claim taxation issues. |
| Richard Stone | 11/14/2012 | 0.4 | Correspondence with P. Reilley (Cole Schotz) regarding status of CNE claims reconciliation matters, including resolution of duplicative claims with ComEd. |
| Richard Stone | 11/14/2012 | 0.4 | Discussion with K. Stickles, P. Reilley (Cole Schotz) and J. Ehrenhofer (A&M) regarding claim stipulation matters, including AT&T. |
| Richard Stone | 11/14/2012 | 0.5 | Discussion with R. Allen (Tribune) regarding post FCC approval preparation for payroll / accounts payable claims distributions. |
| Richard Stone | 11/14/2012 | 1.0 | Review updated unclaimed property claims distribution support in relation to state filings necessary in conjunction with distribution payments. |
| Brian Whittman | 11/15/2012 | 0.3 | Review updates to proposed stipulation to resolve Recycler related litigation. |
| Brian Whittman | 11/15/2012 | 0.8 | Review documents related to deferred compensation plans. |
| Brian Whittman | 11/15/2012 | 0.1 | Correspondence with E. Vonnegut (DPW) re: fee claim estimates. |
| Brian Whittman | 11/15/2012 | 0.2 | Call with M. Bourgon (Tribune) re: deferred compensation plan. |
| Diego Torres | 11/15/2012 | 0.8 | Review the new claim register from EPIQ to identify changes from the prior version. |
| Diego Torres | 11/15/2012 | 0.3 | Update our claim system to reflect the withdrawn Georgia claim. |
| Diego Torres | 11/15/2012 | 0.4 | Review the claim to voucher matched to be updated in Tribune's A/P system. |
| Diego Torres | 11/15/2012 | 0.4 | Extract data from our claim system to prepare updating handling codes for high dollar claims. |
| Diego Torres | 11/15/2012 | 0.5 | Review claimant address information for specific vendors to verify their aggregation code. |
| Diego Torres | 11/15/2012 | 0.5 | Research history of address information for specific schedule. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*November 1, 2012 through November 30, 2012*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Diego Torres | 11/15/2012 | 0.7 | Review distribution address reports to identify the valid distribution addresses to update in our claim system for distribution purposes. |
| Diego Torres | 11/15/2012 | 0.7 | Review PDF of vouchers that were uploaded in P10. |
| Diego Torres | 11/15/2012 | 0.8 | Review plan class detail report to identify claims/schedules where debtor will be modified. |
| Diego Torres | 11/15/2012 | 0.8 | Review database structure of our claim system to identify best approach to update claim number values. |
| Diego Torres | 11/15/2012 | 0.8 | Review stipulations relating to employee claims (0.4) and update our claim system to reflect the stipulations. |
| Diego Torres | 11/15/2012 | 1.0 | Review revised high dollar claim analysis to identify claims that require high dollar handling code. |
| Dwight Hingtgen | 11/15/2012 | 0.6 | Make adjustments to claim 5579 reconciliation per comments from R. Stone (A&M). |
| Jodi Ehrenhofer | 11/15/2012 | 0.3 | Follow up with S. Robinson (Sidley) on status of certain adjourned claims. |
| Jodi Ehrenhofer | 11/15/2012 | 0.2 | Email correspondence with M. Williams (A&M) re: additional tax reporting requirements for certain claim settlements. |
| Jodi Ehrenhofer | 11/15/2012 | 0.6 | Follow up call with L. Hammond, R. DeBoer, (Tribune) and D. Twomey (Sidley) re: indemnification claim filed by CSC Holding. |
| Jodi Ehrenhofer | 11/15/2012 | 1.6 | Prepare updated summary of active tax claims for M. Halleron (Tribune). |
| Jodi Ehrenhofer | 11/15/2012 | 1.3 | Participate in payroll claims distribution planning/status meeting with L. Abernathy, H. Roman, V. Garlati, S. Marshall, K. Beiriger, C. Lewis, A. Khan, R. Allen, J. Holden, A. Calhoun, E. Wainscott (Tribune) and R. Stone, M. Williams (A&M). |
| Jodi Ehrenhofer | 11/15/2012 | 0.3 | Follow up with S. Martinet (Tribune) on return address to use for payroll checks. |
| Jodi Ehrenhofer | 11/15/2012 | 0.6 | Ensure that newly docketed severance claims are properly updated as reserved in claim database. |
| Jodi Ehrenhofer | 11/15/2012 | 0.3 | Discussion with E. Wainscott (Tribune) and R. Stone, M. Williams (A&M) regarding payroll claims accrual / related matters. |
| Jodi Ehrenhofer | 11/15/2012 | 0.6 | Advise K. Kansa and M. Martinez (Sidley) on summary of all adjourned claims and proposed next actions. |
| Jodi Ehrenhofer | 11/15/2012 | 0.5 | Email correspondence with E. Wainscott (Tribune) re: imputed earn codes for payroll distribution. |
| Jodi Ehrenhofer | 11/15/2012 | 0.4 | Meeting with M. Williams (A&M) re: HR payroll agenda revisions. |
| Jodi Ehrenhofer | 11/15/2012 | 0.4 | Email correspondence with N. Chakiris (Tribune) re: imputed earn codes for payroll distribution. |
| Jodi Ehrenhofer | 11/15/2012 | 0.4 | Confirm GL treatment for newly docketed severance claims. |

*Exhibit D*

***Tribune Company et al.,***
***Time Detail by Activity by Professional***
***November 1, 2012 through November 30, 2012***

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 11/15/2012 | 0.4 | Advise D. Torres (A&M) on summary of estimated claim amounts relating to litigation trust. |
| Jodi Ehrenhofer | 11/15/2012 | 1.2 | Query claim reserves to determine whether any claims are reserved at Parent but require a reserve at the Subsidiary level as that is where the claim will be paid out. |
| Justin Schmaltz | 11/15/2012 | 1.0 | Participate in teleconference with Sidley (K. Lantry), Cole Schotz (K. Stickles), Aurelius (M. Zloto, D. Gropper), McCarter (D. Adler), Weil (D. Walsh), Kasowitz (M. Stein), Zuckerman (J. Sottile) re: MSCS reserve Stipulation. |
| Justin Schmaltz | 11/15/2012 | 0.3 | Call with M. Zloto (Aurelius) re: MSCS Stipulation reserve calculations. |
| Justin Schmaltz | 11/15/2012 | 1.0 | Review final drafts of MSCS Stipulation and attachments for filing. |
| Mark Zeiss | 11/15/2012 | 0.3 | Email correspondence with D. Torres (A&M) re: including reserve only claims in plan class report. |
| Mark Zeiss | 11/15/2012 | 2.6 | Update plan class report to include reserve only claims. |
| Matthew Williams | 11/15/2012 | 0.9 | Continue additional creditor aggregation code report analysis re: Epiq aggregation code review. |
| Matthew Williams | 11/15/2012 | 0.2 | Correspond with N. Jaramillo (Rreef) re: Epiq address correction. |
| Matthew Williams | 11/15/2012 | 1.4 | Reconcile Tribune, Epiq and claims system employee address discrepancies. |
| Matthew Williams | 11/15/2012 | 1.3 | Participate in payroll meeting with Tribune, Blue Lynx Media, R. Stone (A&M) and J. Ehrenhofer (A&M). |
| Matthew Williams | 11/15/2012 | 0.9 | Meeting with L. Abernathy (Tribune) re: employee taxation issue reconciliation. |
| Matthew Williams | 11/15/2012 | 0.5 | Prepare an updated employee payroll test file per imputed income revisions/formatting revisions. |
| Matthew Williams | 11/15/2012 | 0.4 | Meeting with J. Ehrenhofer (A&M) re: HR payroll agenda revisions. |
| Matthew Williams | 11/15/2012 | 0.3 | Discussion with E. Wainscott (Tribune) and J. Ehrenhofer, R. Stone (A&M) regarding payroll claims accrual / related matters. |
| Matthew Williams | 11/15/2012 | 0.2 | Correspond with E. Wainscott (Tribune) re: employee accrual confirmation. |
| Richard Stone | 11/15/2012 | 1.3 | Participate in payroll claims distribution planning/status meeting with L. Abernathy, H. Roman, V. Garlati, S. Marshall, K. Beiriger, C. Lewis, A. Khan, R. Allen, J. Holden, A. Calhoun, E. Wainscott (Tribune) and J. Ehrenhofer, M. Williams (A&M). |
| Richard Stone | 11/15/2012 | 0.3 | Discussion with E. Wainscott (Tribune) and J. Ehrenhofer, M. Williams (A&M) regarding payroll claims accrual / related matters. |
| Richard Stone | 11/15/2012 | 0.8 | Analyze allowed claims to voucher match prepared by R. Carter (Tribune) in preparation for claim number insertion into PeopleSoft production system. |

*Exhibit D*

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*November 1, 2012 through November 30, 2012*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Stone | 11/15/2012 | 0.5 | Prepare updates to payroll agenda/task list in advance of BLM/PSG claims distribution status meeting. |
| Brian Whittman | 11/16/2012 | 0.1 | Review Noteholder fee notice. |
| Diego Torres | 11/16/2012 | 2.0 | Review handling code claim flags in our claim system. |
| Diego Torres | 11/16/2012 | 0.3 | Discussion with M. Zeiss (A&M) re: adding adjusted debtor logic to plan class function. |
| Diego Torres | 11/16/2012 | 2.0 | Prepare a report that identifies Other Parent claims using the adjusted debtor logic that elected option 3 or 4. |
| Diego Torres | 11/16/2012 | 1.2 | Update the claim flags in our claim system to reflect the correct hierarchy of handling codes. |
| Diego Torres | 11/16/2012 | 0.7 | Review database to determine best approach to remove claim flags in our claim system. |
| Diego Torres | 11/16/2012 | 1.0 | Create report that identifies claims/schedules with missing handling codes. |
| Dwight Hingtgen | 11/16/2012 | 0.4 | Discussion with R. Stone (A&M) re: the status of GE Capital Corp. and GE Fleet Services claims. |
| Jodi Ehrenhofer | 11/16/2012 | 0.4 | Email correspondence with W. Axibal (Tribune) re: status of certain pre-petition priority tax claims. |
| Jodi Ehrenhofer | 11/16/2012 | 1.3 | Prepare summary of all tax claims and current status to reconciliation and payment for J. Schmaltz (A&M). |
| Jodi Ehrenhofer | 11/16/2012 | 0.5 | Call with B. Myrick and K. Kansa (Sidley) re: questions to drafted media broker stipulations. |
| Jodi Ehrenhofer | 11/16/2012 | 0.3 | Follow up with A. Khan (Tribune) on status of GL questions relating to payroll distribution testing. |
| Jodi Ehrenhofer | 11/16/2012 | 0.7 | Review accounting summary of accrued pre-petition tax liabilities from M. Deloian (Tribune) to compare to the claim register. |
| Jodi Ehrenhofer | 11/16/2012 | 0.6 | Call with K. Stickles and P. Reilley (Cole Schotz) re: edits and modifications to certain broadcast right claim stipulations. |
| Jodi Ehrenhofer | 11/16/2012 | 0.5 | Call with M. Schwed (NBC), K. Stickles and P. Reilley (Cole Schotz) re: comments from NBC to drafted claim stipulation. |
| Jodi Ehrenhofer | 11/16/2012 | 0.3 | Follow up with C. Lewis (Tribune) re: possibility of printing claim number on 1099. |
| Jodi Ehrenhofer | 11/16/2012 | 0.2 | Discuss status of active tax claim settlements with J. Schmaltz (A&M). |
| Jodi Ehrenhofer | 11/16/2012 | 0.5 | Email correspondence with M. Halleron (Tribune) re: outstanding property tax related settlements. |
| Justin Schmaltz | 11/16/2012 | 1.0 | Review status of active tax claim settlements (0.8); discuss same with J. Ehrenhofer (A&M) (0.2). |
| Justin Schmaltz | 11/16/2012 | 2.0 | Participate in meeting with Tribune (M. Halleren, E. Wainscott, et al) re: reconciliation of tax claims to general ledger. |

*Exhibit D*

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*November 1, 2012 through November 30, 2012*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mark Zeiss | 11/16/2012 | 0.3 | Discussion with D. Torres (A&M) re: updating plan classes based on reconciled debtor. |
| Mark Zeiss | 11/16/2012 | 1.1 | Prepare plan class routines in order to project plan classes based on reconciled debtor. |
| Mark Zeiss | 11/16/2012 | 1.6 | Draft updated plan class assignment for claims based on reconciled debtor. |
| Matthew Williams | 11/16/2012 | 0.5 | Continue reconciliation of Tribune, Epiq and claims system employee address discrepancies. |
| Matthew Williams | 11/16/2012 | 0.2 | Correspond with H. Roman (Tribune) re: employee address clarification. |
| Matthew Williams | 11/16/2012 | 0.2 | Correspond with T. Philpot (Blue Lynx Media) re: reportable vs. non-reportable clarification. |
| Richard Stone | 11/16/2012 | 0.4 | Correspondence with C. Lewis, W. Yuoh (Tribune) regarding 1099 processing related to claims distribution. |
| Richard Stone | 11/16/2012 | 0.8 | Review allowed claim to voucher match file in preparation for load to PeopleSoft production. |
| Richard Stone | 11/16/2012 | 0.7 | Review payroll claim testing status provided by S. Martinet, A. Khan (Tribune). |
| Mark Zeiss | 11/17/2012 | 2.1 | Continue updating plan class assignment for claims based on reconciled debtor. |
| Mark Zeiss | 11/17/2012 | 1.2 | Create plan class assignment function to calculate plan classed based on reconciled debtor. |
| Mark Zeiss | 11/17/2012 | 0.4 | Revise plan class assignment for claims based on reconciled debtor. |
| Brian Whittman | 11/18/2012 | 0.1 | Correspondence with D. Eldersveld (Tribune) re: deferred compensation plan. |
| Mark Zeiss | 11/18/2012 | 1.3 | Create final plan class assignment function to calculate plan class based on reconciled debtor. |
| Brian Whittman | 11/19/2012 | 0.1 | Correspondence with R. Stone (A&M) and D. Twomey (Sidley) re: restructuring transactions impact on claim stipulations. |
| Brian Whittman | 11/19/2012 | 0.2 | Review distribution withholding issue. |
| Brian Whittman | 11/19/2012 | 0.4 | Review draft motion on Recycler settlement (.3); correspondence with J. Ducayet (Sidley) re: same (.1). |
| Diego Torres | 11/19/2012 | 1.0 | Review revised distribution address reports. |
| Diego Torres | 11/19/2012 | 0.3 | Corresponding with M. Williams (A&M) re: claims system address timeline review. |
| Diego Torres | 11/19/2012 | 0.4 | Create report of distribution addresses to update in our claim system. |
| Diego Torres | 11/19/2012 | 0.4 | Create report of distribution addresses to update in our claim system. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*November 1, 2012 through November 30, 2012*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Diego Torres | 11/19/2012 | 0.4 | Discussion with M. Zeiss (A&M) re: revising the plan class detail report. |
| Diego Torres | 11/19/2012 | 0.6 | Follow up with E. Kausyla (Borough of Naugatuck) re: tax claim withdrawal. |
| Diego Torres | 11/19/2012 | 1.0 | Revise the report that includes the amount to reserve for the trustee fee. |
| Diego Torres | 11/19/2012 | 1.3 | Write queries to identify the history of address changes for specific claimants. |
| Diego Torres | 11/19/2012 | 1.7 | Review revised plan class detail report for additional columns added to the plan class detail report. |
| Diego Torres | 11/19/2012 | 1.4 | Prioritize tasks as they related to emergence planning. |
| Diego Torres | 11/19/2012 | 0.5 | Extract report from our claim system to report on the distribution addresses. |
| Jodi Ehrenhofer | 11/19/2012 | 0.4 | Continue follow up with A. Khan (Tribune) on questions raised by accounting review of latest payroll distribution testing. |
| Jodi Ehrenhofer | 11/19/2012 | 0.2 | Follow up with A. Khan (Tribune) on status of GL questions relating to payroll distribution testing. |
| Jodi Ehrenhofer | 11/19/2012 | 0.3 | Follow up with M. Berger (A&M) re: confirmation of claim reductions to NBCU claims. |
| Jodi Ehrenhofer | 11/19/2012 | 0.3 | Advise C. Lewis (Tribune) on long payroll related long addresses to determine if the fit within allotted space on check window. |
| Jodi Ehrenhofer | 11/19/2012 | 0.3 | Provide updated status of WB claim stipulation to G. Mazzaferri and J. Rodden (Tribune). |
| Jodi Ehrenhofer | 11/19/2012 | 0.6 | Provide summary of drafted 9019 motion along with supplemented claim stipulation exhibit for W. Smith (WB). |
| Jodi Ehrenhofer | 11/19/2012 | 0.4 | Research whether priority tax claims need to be paid on effective date or within 30 or 90 days of effective date. |
| Jodi Ehrenhofer | 11/19/2012 | 0.9 | Review drafted 9019 motion for WB claim settlement for accuracy. |
| Jodi Ehrenhofer | 11/19/2012 | 0.5 | Email correspondence with M. Halleron (Tribune) re: Illinois sales and use tax claims. |
| Jodi Ehrenhofer | 11/19/2012 | 0.5 | Discussion with C. Lewis (Tribune) and R. Stone (A&M) regarding emergence status related to claims distribution (payroll and AP). |
| Jodi Ehrenhofer | 11/19/2012 | 0.6 | Review summary of claims with imputed income that may require tax withholding greater than actual distribution amount. |
| Jodi Ehrenhofer | 11/19/2012 | 0.6 | Research the reductions to NBCU claim amounts based on call with M. Schwed (NBCU). |
| Justin Schmaltz | 11/19/2012 | 1.5 | Discuss status of tax claims, payment instructions, and reconciliation of claims to general ledger with J. Ehrenhofer (A&M) (1.0); review correspondence from Tribune and Sidley re: same (0.5). |

*Exhibit D*

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*November 1, 2012 through November 30, 2012*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mark Berger | 11/19/2012 | 0.7 | Review NBC settlement negotiation documents and correspondence with ERS Group and correspondence re: both with J. Ehrenhofer (A&M). |
| Mark Zeiss | 11/19/2012 | 1.2 | Review plan class assignment function based on reconciled debtor. |
| Mark Zeiss | 11/19/2012 | 0.4 | Discussion with D. Torres (A&M) re: revising the plan class detail report. |
| Matthew Williams | 11/19/2012 | 0.3 | Review employee payroll data testing correspondence re: testing status. |
| Matthew Williams | 11/19/2012 | 0.7 | Incorporate claims system address history into address discrepancy review. |
| Matthew Williams | 11/19/2012 | 1.8 | Continue reconciliation of Tribune, Epiq and claims system employee address discrepancy review. |
| Matthew Williams | 11/19/2012 | 0.9 | Analyze employee address update timeline re: address discrepancy review. |
| Matthew Williams | 11/19/2012 | 0.2 | Analyze emergence planning calendar re: effective date timeline. |
| Matthew Williams | 11/19/2012 | 0.8 | Analyze payroll vs. AP claim distribution planning calendar re: effective date timeline. |
| Matthew Williams | 11/19/2012 | 0.7 | Analyze Option 2/3 election option tax withholding determinations. |
| Matthew Williams | 11/19/2012 | 0.7 | Review payroll vs. AP claim distribution calendar. |
| Matthew Williams | 11/19/2012 | 0.5 | Review payroll vs. AP distribution agenda re: emergence scenarios. |
| Matthew Williams | 11/19/2012 | 0.4 | Analyze claimants with distributions from multiple benefit plans. |
| Matthew Williams | 11/19/2012 | 0.3 | Correspond with D. Torres (A&M) re: claims system address timeline review. |
| Matthew Williams | 11/19/2012 | 0.8 | Perform research re: employee benefit plan imputed income. |
| Richard Stone | 11/19/2012 | 0.6 | Review payroll claims status of distribution testing. |
| Richard Stone | 11/19/2012 | 0.8 | Correspondence with counsel regarding modifications to future claims stipulations in relation to legal entity changes of name due to restructuring transactions. |
| Richard Stone | 11/19/2012 | 0.5 | Discussion with C. Lewis (Tribune) and J. Ehrenhofer (A&M) regarding emergence status related to claims distribution (payroll and AP). |
| Richard Stone | 11/19/2012 | 0.3 | Review draft Warner Bros 9019 motion related to claims stipulation. |
| Richard Stone | 11/19/2012 | 2.0 | Meeting with D. Torres, J. Ehrenhofer (A&M) regarding claims distribution timelines / calendars / open items in preparation for December emergence. |

*Exhibit D*

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*November 1, 2012 through November 30, 2012*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 11/20/2012 | 0.1 | Correspondence with K. Stickles (Cole Schotz) re: escrow agreement. |
| Brian Whittman | 11/20/2012 | 0.2 | Discussion with J. Ehrenhofer (A&M) re: interest on priority taxes. |
| Brian Whittman | 11/20/2012 | 0.2 | Review additional comments to Recycler agreement (.1); correspondence with J. Ducayet (Sidley) re: status of motion (.1). |
| Diego Torres | 11/20/2012 | 0.8 | Create spreadsheet to create additional dummy claims for reserve reporting purposes. |
| Diego Torres | 11/20/2012 | 0.4 | Review revised plan class detail report to capture the correct claims that require additional reserves. |
| Diego Torres | 11/20/2012 | 0.3 | Discussion with R. Carter, R. Patel (both Tribune), J. Ehrenhofer and R. Stone (both A&M) re: claim distribution planning. |
| Diego Torres | 11/20/2012 | 1.0 | Review claims that require additional subsidiary general unsecured reserve amounts. |
| Diego Torres | 11/20/2012 | 1.0 | Meeting with D. Sawyers, W. Yuoh, L. Barcenas, T. Philpot, C. Lewis, R. Allen, R. Patel, R. Carter (all Tribune), J. Ehrenhofer and R. Stone (Both A&M) re: weekly claim distribution meeting. |
| Diego Torres | 11/20/2012 | 1.2 | Update claim inputs required for the emergence funds flow model. |
| Diego Torres | 11/20/2012 | 3.6 | Update claims system for reserve analysis. |
| Diego Torres | 11/20/2012 | 2.8 | QC claims system to match to reserve analysis. |
| Diego Torres | 11/20/2012 | 0.3 | Review report of subsidiary general unsecured claims that need to be reserved. |
| Diego Torres | 11/20/2012 | 0.3 | Review emergence planning timeline. |
| Diego Torres | 11/20/2012 | 0.4 | Discussion with M. Zeiss (A&M) re: tax reportable amounts and revising plan class detail report. |
| Diego Torres | 11/20/2012 | 0.4 | Discussion with J. Ehrenhofer (A&M) re: updating agenda's for weekly claims distribution meeting. |
| Diego Torres | 11/20/2012 | 0.4 | Revise Warner Bro stipulation exhibit to reduce cure amount. |
| Dwight Hingtgen | 11/20/2012 | 2.6 | Begin drafting correspondence to A. Chapin (Reed Smith) and K. Bergquist (GE Fleet Services) re: claim 4760-4763, 5578-5579 claim reconciliations. |
| Jodi Ehrenhofer | 11/20/2012 | 0.4 | Discussion with D. Torres (A&M) re: updating agenda's for weekly claims distribution meeting. |
| Jodi Ehrenhofer | 11/20/2012 | 0.2 | Email correspondence with J. Schmaltz (A&M) re: status of post petition Michigan tax claims. |
| Jodi Ehrenhofer | 11/20/2012 | 0.3 | Email correspondence with H. Berkowitz (ASM) re: pending claim reconciliations. |
| Jodi Ehrenhofer | 11/20/2012 | 1.2 | Email correspondence with K. Stickles, P. Reilley (Cole Schotz) and W. Smith (WB) re: 9019 motion to be filed. |

*Exhibit D*

**Tribune Company et al.,**
**Time Detail by Activity by Professional**
**November 1, 2012 through November 30, 2012**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 11/20/2012 | 1.3 | Meeting with P. Shanahan and M. Halleron (Tribune) re: status of tax claims and proposed distribution schedule. |
| Jodi Ehrenhofer | 11/20/2012 | 1.0 | Meeting with D. Sawyers, W. Yuoh, L. Barcenas, T. Philpot, C. Lewis, R. Allen, R. Patel, R. Carter (all Tribune), R. Stone and D. Torres (Both A&M) re: weekly claim distribution meeting. |
| Jodi Ehrenhofer | 11/20/2012 | 0.9 | Create final summary of all claims requiring reserve updates on account of debtor reconciliations not yet recognized on claim register. |
| Jodi Ehrenhofer | 11/20/2012 | 0.7 | Prepare final summary of pre-petition tax claims to be paid in initial distribution for M. Halleron (Tribune). |
| Jodi Ehrenhofer | 11/20/2012 | 0.6 | Review updated claim presentation summaries for accuracy. |
| Jodi Ehrenhofer | 11/20/2012 | 0.3 | Discussion with R. Carter, R. Patel (both Tribune), R. Stone and D. Torres (both A&M) re: claim distribution planning. |
| Jodi Ehrenhofer | 11/20/2012 | 0.5 | Call with M. Bourgon (Tribune), M. Fisher, F. Lam and K. Kansa (Sidley) re: drafted objection to certain litigation claims. |
| Jodi Ehrenhofer | 11/20/2012 | 0.2 | Discussion with B. Whittman (A&M) re: interest on priority taxes. |
| Jodi Ehrenhofer | 11/20/2012 | 0.5 | Advise D. Torres (A&M) on updating claim reserve amounts in BART. |
| Jodi Ehrenhofer | 11/20/2012 | 0.4 | Follow up with J. Langdon (Sidley) re: correct debtor name language to be used in 9019 motion for WB. |
| Jodi Ehrenhofer | 11/20/2012 | 1.1 | Prepare final updated hypothetical calendars for two different emergence dates. |
| Jodi Ehrenhofer | 11/20/2012 | 0.4 | Follow up with M. Halleron (Tribune) re: outstanding claim reconciliation support. |
| Jodi Ehrenhofer | 11/20/2012 | 0.3 | Email correspondence with M. Williams (A&M) re: comparison of test check register to claim register. |
| Jodi Ehrenhofer | 11/20/2012 | 0.3 | Follow up with M. Berger (A&M) re: outstanding OCP claims. |
| Justin Schmaltz | 11/20/2012 | 0.2 | Correspondence to Tribune management re: summary of MSCS Stipulation. |
| Mark Zeiss | 11/20/2012 | 0.4 | Discussion with D. Torres (A&M) re: tax reportable amounts and revising plan class detail report. |
| Matthew Williams | 11/20/2012 | 0.3 | Review claimant W9 status per recently allowed claims. |
| Matthew Williams | 11/20/2012 | 0.3 | Review Michigan tax claim re: potential claim withdrawal. |
| Matthew Williams | 11/20/2012 | 0.3 | Correspond with L. Abernathy (Tribune) re: employee payroll data testing status/state taxation issues. |
| Matthew Williams | 11/20/2012 | 0.5 | Review employee payroll data testing issues. |
| Matthew Williams | 11/20/2012 | 0.8 | Analyze tax implications of claimants receiving payments with imputed income. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*November 1, 2012 through November 30, 2012*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matthew Williams | 11/20/2012 | 0.2 | Correspond with S. O'Connor (Tribune) re: employee payroll data testing status/taxation issues. |
| Richard Stone | 11/20/2012 | 0.4 | Review updated draft emergence calendars related to claims (payroll and accounts payable) for 12/10 and 12/31 possible effective dates. |
| Richard Stone | 11/20/2012 | 0.3 | Follow-up discussion with R. Patel, R. Carter (Tribune) and J. Ehrenhofer, D. Torres (A&M) regarding claims testing issues. |
| Richard Stone | 11/20/2012 | 1.1 | Review status updates, including payroll claims testing errors, related to validation testing related to payroll claims distribution testing. |
| Richard Stone | 11/20/2012 | 0.3 | Discussion with M. Bourgon (Tribune) regarding payroll related claims distribution issues. |
| Richard Stone | 11/20/2012 | 0.4 | Discussion with P. Reilley (Cole Schotz) regarding AT&T amended stipulation. |
| Richard Stone | 11/20/2012 | 0.5 | Update accounts payable agendas/task lists in preparation for weekly claims distribution meeting. |
| Richard Stone | 11/20/2012 | 0.8 | Review AT&T amendment to claims stipulation to provide comments to counsel, including review of final amended exhibit. |
| Richard Stone | 11/20/2012 | 1.0 | Participate in weekly accounts payable claims distribution meeting with R. Patel, R. Carter, C. Lewis, R. Allen, D. Sawyers, W. Yuoh, T. Philpot (Tribune) and J. Ehrenhofer, D. Torres (A&M). |
| Richard Stone | 11/20/2012 | 0.4 | Correspondence with counsel regarding claims stipulation language related to restructuring transactions legal entity name changes. |
| Richard Stone | 11/20/2012 | 0.8 | Review draft emergence calendars related to claims (payroll and accounts payable) for 12/10 and 12/31 possible effective dates. |
| Brian Whittman | 11/21/2012 | 0.2 | Review claims stipulation language re: restructuring transactions. |
| Diego Torres | 11/21/2012 | 0.4 | Discussion with M. Williams (A&M) re: plan class detail report. |
| Diego Torres | 11/21/2012 | 0.5 | Revise charts in claim presentation. |
| Diego Torres | 11/21/2012 | 0.8 | Update our claim system to reflect revised retiree settlement amounts. |
| Diego Torres | 11/21/2012 | 0.5 | Discussion with W. Yuoh, T. Philpot (Tribune), J. Ehrenhofer (A&M) re: 1099 reporting |
| Diego Torres | 11/21/2012 | 0.5 | Research support for dummy schedule related to similarly situated retiree amount. |
| Diego Torres | 11/21/2012 | 0.4 | Create report of current unpaid vouchers related to GE. |
| Diego Torres | 11/21/2012 | 0.4 | Discussion with M. Zeiss (A&M) re: updates to our claim system for 1099 reporting purposes. |
| Diego Torres | 11/21/2012 | 0.4 | Draft email to M. Zeiss (A&M) re: required updates to our claim system for 1099 reporting purposes. |

*Exhibit D*

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*November 1, 2012 through November 30, 2012*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Diego Torres | 11/21/2012 | 0.2 | Review Structured Query Language (SQL) for claim level plan class report. |
| Diego Torres | 11/21/2012 | 0.3 | Update our claim flags in our claim system to update vendor status. |
| Diego Torres | 11/21/2012 | 0.3 | Update our claim system to identify day 1 or day 30 payments for recently allowed claims. |
| Diego Torres | 11/21/2012 | 1.3 | Review current version of the plan class detail report. |
| Diego Torres | 11/21/2012 | 1.3 | Create charts for updated version of the claim presentation. |
| Diego Torres | 11/21/2012 | 1.5 | Review claim data from our claim system to understand the number of batches. |
| Diego Torres | 11/21/2012 | 0.8 | Review the current claim input reports for purposes of calculating the effective day funds flow. |
| Jodi Ehrenhofer | 11/21/2012 | 0.8 | Meeting with R. Allen, C. Lewis (Tribune) and R. Stone (A&M) regarding payroll / accounts payable claims distributions emergence calendars. |
| Jodi Ehrenhofer | 11/21/2012 | 0.3 | Advise D. Torres (A&M) on preparing report of proposed disbursements by legal entity. |
| Jodi Ehrenhofer | 11/21/2012 | 0.3 | Email correspondence with M. Spittell (A&M) re: tax reporting for imputed income. |
| Jodi Ehrenhofer | 11/21/2012 | 0.3 | Follow up with W. Smith (WB) re: filing of 9019 motion to allow claim settlement. |
| Jodi Ehrenhofer | 11/21/2012 | 0.8 | Follow up with M. Spittell (A&M) re: taxing of claims where distribution amount might be higher than tax withholding amount on account of imputed income. |
| Jodi Ehrenhofer | 11/21/2012 | 0.6 | Update hypothetical distribution planning calendars after discussion with C. Lewis and R. Allen (Tribune). |
| Jodi Ehrenhofer | 11/21/2012 | 0.3 | Discussion with R. Stone (A&M) regarding outstanding claims distribution issues. |
| Jodi Ehrenhofer | 11/21/2012 | 0.4 | Follow up with E. Wainscott (Tribune) re: certain employee claim related accruals. |
| Jodi Ehrenhofer | 11/21/2012 | 0.4 | Advise M. Williams (A&M) on adding test data to payroll distribution for other parent claims electing options 2 and 3. |
| Jodi Ehrenhofer | 11/21/2012 | 0.5 | Call with W. Yuoh (Tribune) to discuss certain testing for 1099 reporting on bankruptcy disbursements. |
| Jodi Ehrenhofer | 11/21/2012 | 0.6 | Circulate hypothetical distribution processing calendars for various effective dates to payroll and AP for confirmation. |
| Mark Spittell | 11/21/2012 | 0.8 | Call with J. Ehrenhofer (A&M) regarding payroll compliance issues for claims. |
| Mark Zeiss | 11/21/2012 | 1.2 | Revise plan class report to account for different 1099 reporting scenarios. |

*Exhibit D*

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*November 1, 2012 through November 30, 2012*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mark Zeiss | 11/21/2012 | 0.8 | Determine requirements for different situations of reportable amounts vs. non reportable amounts. |
| Mark Zeiss | 11/21/2012 | 0.9 | Email correspondence with J. Ehrenhofer (A&M) re: reportable amounts. |
| Matthew Williams | 11/21/2012 | 0.7 | Continue analysis of tax implications of claimants receiving payments with imputed income. |
| Matthew Williams | 11/21/2012 | 0.3 | Prepare a revised employee payroll test template. |
| Matthew Williams | 11/21/2012 | 0.4 | Review employee payroll data testing results. |
| Matthew Williams | 11/21/2012 | 0.7 | Continue analysis of employee address update timeline re: address discrepancy review. |
| Matthew Williams | 11/21/2012 | 0.2 | Correspond with L. Abernathy (Tribune) re: employee state taxation issues. |
| Matthew Williams | 11/21/2012 | 0.7 | Review Plan Class Detail Report re: employee payroll data comparison. |
| Matthew Williams | 11/21/2012 | 0.8 | Review superseded employee schedules re: Plan Class Detail report review. |
| Matthew Williams | 11/21/2012 | 0.9 | Analyze discrepancies between the Plan Class Detail Report vs. employee payroll test template. |
| Matthew Williams | 11/21/2012 | 0.9 | Analyze employee payroll test data re: Option election revisions. |
| Matthew Williams | 11/21/2012 | 1.7 | Analyze Plan Class Detail Report vs. employee payroll test template. |
| Richard Stone | 11/21/2012 | 0.8 | Meeting with R. Allen, C. Lewis (Tribune) and J. Ehrenhofer (A&M) regarding payroll / accounts payable claims distributions emergence calendars. |
| Richard Stone | 11/21/2012 | 2.2 | Review payroll claims distribution testing matters, including error reports, earn code and employee set-up issues. |
| Richard Stone | 11/21/2012 | 0.2 | Review claims stipulation global language changes related to commencement of restructuring transactions provided by counsel. |
| Richard Stone | 11/21/2012 | 0.2 | Review updated draft emergence calendars related to claims (payroll and accounts payable) for 12/10 and 12/31 possible effective dates. |
| Richard Stone | 11/21/2012 | 0.3 | Discussion with J. Ehrenhofer (A&M) regarding outstanding claims distribution issues. |
| Richard Stone | 11/21/2012 | 0.4 | Correspondence with K. Stickles, P. Reilley (Cole Schotz) regarding updates to amended AT&T claims stipulation, including amended exhibit. |
| Mark Zeiss | 11/22/2012 | 0.8 | Query results from revised plan class reports for differences from prior reports. |
| Diego Torres | 11/23/2012 | 2.0 | Update our claim system to reflect the various batches for the claim distribution process. |

*Exhibit D*

**Tribune Company et al.,**
**Time Detail by Activity by Professional**
**November 1, 2012 through November 30, 2012**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Diego Torres | 11/23/2012 | 2.5 | Create report that identifies the different batches for the AP claim distribution process. |
| Jodi Ehrenhofer | 11/23/2012 | 0.3 | Discussion with D. Torres, R. Stone (A&M) regarding accounts payable claims distribution batches, including reportable/non-reportable, 1099 reporting outstanding matters. |
| Jodi Ehrenhofer | 11/23/2012 | 0.7 | Review sample payroll checks for bankruptcy distribution for accuracy. |
| Jodi Ehrenhofer | 11/23/2012 | 0.6 | Summarize modifications required to NBCU claim settlement on account of active schedules records to be added. |
| Jodi Ehrenhofer | 11/23/2012 | 0.6 | Update report of distributions by legal entity to include certain tax claim and escheatment claim payments. |
| Jodi Ehrenhofer | 11/23/2012 | 0.5 | Summarize comments and questions on sample payroll checks to A. Khan (Tribune). |
| Jodi Ehrenhofer | 11/23/2012 | 0.5 | Review memo of distributions for amNY settlement to understanding distribution requirements. |
| Jodi Ehrenhofer | 11/23/2012 | 0.4 | Advise D. Torres (A&M) on creating final memo of different batch types based on current AP distribution plan. |
| Jodi Ehrenhofer | 11/23/2012 | 0.4 | Review final report of anticipated distributions by legal entity for accuracy. |
| Mark Zeiss | 11/23/2012 | 3.1 | Revise claims for distribution allowing non-reportable cash amounts and non-cash reportable amounts. |
| Mark Zeiss | 11/23/2012 | 1.2 | Update plan class report for certain reserve only claims. |
| Mark Zeiss | 11/23/2012 | 0.9 | Add revised distribution addresses from Epiq to plan class report. |
| Matthew Williams | 11/23/2012 | 0.7 | Review employee payroll data test results. |
| Richard Stone | 11/23/2012 | 0.1 | Correspondence with R. Mariella (Tribune) regarding vendor claim issues. |
| Richard Stone | 11/23/2012 | 0.3 | Discussion with D. Torres, J. Ehrenhofer (A&M) regarding accounts payable claims distribution batches, including reportable/non-reportable, 1099 reporting outstanding matters. |
| Richard Stone | 11/23/2012 | 1.2 | Review status of payroll claims testing, including voided checks images / payroll general ledger file. |
| Mark Zeiss | 11/24/2012 | 0.8 | Confirm plan class report for certain reserve only claims is accurate. |
| Brian Whittman | 11/26/2012 | 0.1 | Correspondence with K. Mills (Sidley) re: motion on former employee claimants. |
| Diego Torres | 11/26/2012 | 0.8 | Create text file to test one-time claim payment for non-reportable foreign vendors. |
| Diego Torres | 11/26/2012 | 1.3 | Create text file to create foreign reportable vendors. |

*Exhibit D*

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*November 1, 2012 through November 30, 2012*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Diego Torres | 11/26/2012 | 1.5 | Research resolved claims/schedules with missing distribution address information. |
| Diego Torres | 11/26/2012 | 2.2 | Create report to update distribution addresses in our claim system. |
| Diego Torres | 11/26/2012 | 0.3 | Review prior memo that identifies the different batches. |
| Diego Torres | 11/26/2012 | 0.4 | Discussion with M. Zeiss (A&M) re: revisions to our claim system for the claim distribution process. |
| Diego Torres | 11/26/2012 | 0.7 | Update amount in our claim system to reflect the retiree motion modified amounts. |
| Diego Torres | 11/26/2012 | 0.7 | Review the distribution addresses from EPIQ. |
| Diego Torres | 11/26/2012 | 3.0 | Draft memo that explains the different iterations of claim payment batches. |
| Jodi Ehrenhofer | 11/26/2012 | 0.4 | Review modifications to certain claim reserve amounts from D. Torres (A&M) for accuracy. |
| Jodi Ehrenhofer | 11/26/2012 | 1.1 | Participate in payroll data test meeting with S. O'Connor, N. Chakiris, E. Wainscott, S. Martinet, A. Santiago, S. Marshall, L. Abernathy, A. Khan, A. Calhoun, J. Holden, C. Lewis, V. Garlati, D. Sawyers (Tribune) R. Stone and M. Williams (A&M). |
| Jodi Ehrenhofer | 11/26/2012 | 0.9 | Email correspondence with J. Juds (Tribune) re: status of certain NBCU active schedules. |
| Jodi Ehrenhofer | 11/26/2012 | 0.7 | Prepare summary of all retiree payments in payroll claim distribution relating to retiree claimant settlement vs claims not included in settlement. |
| Jodi Ehrenhofer | 11/26/2012 | 0.6 | Summarize status of enhanced severance claim for K. Kansa (Sidley) to get claim withdrawn. |
| Jodi Ehrenhofer | 11/26/2012 | 0.6 | Call with P. Reilley (Cole Schotz) to discussion committee questions to certain claim settlements. |
| Jodi Ehrenhofer | 11/26/2012 | 0.5 | Follow up with A. Khan (Tribune) on potential address length restrictions for payroll related claims. |
| Jodi Ehrenhofer | 11/26/2012 | 0.5 | Advise D. Torres (A&M) on additional foreign vendor testing for AP claim disbursements. |
| Jodi Ehrenhofer | 11/26/2012 | 0.4 | Confirm certain pre-petition tax claim payments for R. Stone (A&M). |
| Jodi Ehrenhofer | 11/26/2012 | 0.4 | Call with A. Leung (Alix) re: question on Warner Brothers claim settlement. |
| Jodi Ehrenhofer | 11/26/2012 | 0.3 | Research certain pre-petition expenses for R. Stone (A&M) as they relate to claims. |
| Jodi Ehrenhofer | 11/26/2012 | 0.5 | Meeting with R. Stone and M. Williams (both A&M) re: HR payroll agenda revisions. |

*Exhibit D*

**_Tribune Company et al.,_**
**_Time Detail by Activity by Professional_**
**_November 1, 2012 through November 30, 2012_**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mark Zeiss | 11/26/2012 | 0.7 | Change plan classes for retiree claims that elected convenience class. |
| Mark Zeiss | 11/26/2012 | 0.1 | Confirm all ISO country codes updated properly. |
| Mark Zeiss | 11/26/2012 | 0.6 | Update claims with claimant distribution addresses using ISO country codes. |
| Mark Zeiss | 11/26/2012 | 0.4 | Discussion with D. Torres (A&M) re: revisions to our claim system for the claim distribution process. |
| Matthew Williams | 11/26/2012 | 0.9 | Continue analysis of Plan Class Detail Report vs. employee payroll test template. |
| Matthew Williams | 11/26/2012 | 1.8 | Continue analysis of discrepancies between the Plan Class Detail Report vs. employee payroll test template. |
| Matthew Williams | 11/26/2012 | 1.1 | Participate in payroll data test meeting with Tribune, Blue Lynx Media, R. Stone (A&M) and J. Ehrenhofer (A&M). |
| Matthew Williams | 11/26/2012 | 0.8 | Continue review of employee payroll data testing results. |
| Matthew Williams | 11/26/2012 | 0.5 | Meeting with J. Ehrenhofer and R. Stone (both A&M) re: HR payroll agenda revisions. |
| Matthew Williams | 11/26/2012 | 0.3 | Discussions with D. Torres (A&M) re: employee claims system data revisions. |
| Matthew Williams | 11/26/2012 | 0.3 | Correspond with S. Martinek and L. Abernathy (both Tribune) re: employees with multiple benefit plans. |
| Matthew Williams | 11/26/2012 | 0.3 | Correspond with E. Wainscott (Tribune) re: employee data discrepancies. |
| Matthew Williams | 11/26/2012 | 0.2 | Review discrepancies between the Plan Class Detail Report vs. employee payroll test template. |
| Matthew Williams | 11/26/2012 | 1.7 | Continue analysis of employee payroll test data re: Option election revisions. |
| Richard Stone | 11/26/2012 | 1.3 | Analyze claims payment W-2/1099 tax issues related to potential emergence scenarios. |
| Richard Stone | 11/26/2012 | 1.1 | Participate in payroll claims meeting with S. O'Connor, L. Abernathy, V. Garlati, D. Sawyer, N. Chakiris, E. Wainscott, C. Lewis, S. Martinet, S. Marshall, A. Santiago, A. Khan, A. Calhoun, J. Holden (Tribune) and J. Ehrenhofer, M. Williams (A&M). |
| Richard Stone | 11/26/2012 | 0.2 | Discussion with R. Allen (Tribune) regarding W-2 / 1099 reporting issues related to claims distribution payments. |
| Richard Stone | 11/26/2012 | 0.3 | Review BLM Payroll presentation deck provided by A. Khan (Tribune) related to payroll claims distribution testing. |
| Richard Stone | 11/26/2012 | 0.5 | Meeting with M. Williams, J. Ehrenhofer (A&M) regarding updates to payroll agenda/task list in preparation for meeting. |
| Richard Stone | 11/26/2012 | 0.5 | Analyze revised claims distribution hypothetical calendars, including feedback from BLM payroll and accounting. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*November 1, 2012 through November 30, 2012*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 11/27/2012 | 0.1 | Review indentured trustee fee claim submissions. |
| Brian Whittman | 11/27/2012 | 0.1 | Correspondence with J. Ehrenhofer (A&M) re: question on distribution of debt. |
| Brian Whittman | 11/27/2012 | 0.8 | Finalize initial draft of litigation trust distribution memo. |
| Diego Torres | 11/27/2012 | 0.4 | Discussion with E. Kausyla (Borough of Naugatuck) re: withdrawal of tax claim. |
| Diego Torres | 11/27/2012 | 2.0 | Review the P10 open liability report to the P11 open liability to identify changes. |
| Diego Torres | 11/27/2012 | 1.8 | Review the distribution address information (1.1) and (0.7) update our claim system for changes (0.7). |
| Diego Torres | 11/27/2012 | 1.4 | Create report of claimants that require litigation interest adjustment for their 1099. |
| Diego Torres | 11/27/2012 | 0.8 | Participate in weekly accounts payable claims distribution meeting with R. Allen, T. Philpot, M. Davis, L. Barcenas, R. Patel, C. Lewis, R. Carter (Tribune) and J. Ehrenhofer, R. Stone (A&M). |
| Diego Torres | 11/27/2012 | 0.7 | Discussion with J. Ehrenhofer (A&M) re: updating agenda's for weekly claims distribution meeting. |
| Diego Torres | 11/27/2012 | 0.5 | Review materials prior to weekly claim distribution meeting. |
| Diego Torres | 11/27/2012 | 0.3 | Research reserve amount for specific subsidiary similarly situated retiree claim. |
| Diego Torres | 11/27/2012 | 0.4 | Create report of claimants that require litigation interest adjustment for their 1099. |
| Diego Torres | 11/27/2012 | 0.3 | Discussion with J. Ehrenhofer and R. Stone (A&M) re: updating agenda's for weekly claims distribution meeting. |
| Diego Torres | 11/27/2012 | 0.2 | Discussion with R. Patel (Tribune) re: foreign vendors that caused errors. |
| Diego Torres | 11/27/2012 | 0.5 | Review foreign vendor address information. |
| Diego Torres | 11/27/2012 | 0.4 | Review distribution address information. |
| Jodi Ehrenhofer | 11/27/2012 | 0.4 | Advise M. Frank (A&M) on updates to other parent claim totals and footnotes included in litigation trust model. |
| Jodi Ehrenhofer | 11/27/2012 | 0.8 | Participate in weekly accounts payable claims distribution meeting with R. Allen, T. Philpot, M. Davis, L. Barcenos, R. Patel, C. Lewis, R. Carter (Tribune) and R. Stone, D. Torres (A&M). |
| Jodi Ehrenhofer | 11/27/2012 | 0.7 | Query current population of other parent claims anticipated to be allowed with litigation trust interests for current valuation. |
| Jodi Ehrenhofer | 11/27/2012 | 0.6 | Review summary of litigation trust reporting issues prepared by B. Whittman (A&M). |
| Jodi Ehrenhofer | 11/27/2012 | 0.5 | Call with W. Yuoh (Tribune) to discuss certain testing for 1099 reporting on bankruptcy disbursements. |

**Exhibit D**

**Tribune Company et al.,**
**Time Detail by Activity by Professional**
**November 1, 2012 through November 30, 2012**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 11/27/2012 | 0.5 | Provide comments and edits to litigation trust reporting issue document. |
| Jodi Ehrenhofer | 11/27/2012 | 0.8 | Prepare summary of all outstanding non retiree employee claims for M. Williams (A&M) to determine if they should be included in distribution test file. |
| Jodi Ehrenhofer | 11/27/2012 | 0.4 | Advise M. Williams (A&M) on claimant and address modifications to payroll disbursement data from S. Bell (Teitelbaum). |
| Jodi Ehrenhofer | 11/27/2012 | 0.7 | Discussion with D. Torres (A&M) re: updating agenda's for weekly claims distribution meeting. |
| Jodi Ehrenhofer | 11/27/2012 | 0.4 | Email correspondence with M. Gustafson (Sidley) re: payment of amNY settlement. |
| Jodi Ehrenhofer | 11/27/2012 | 0.3 | Follow up with S. O'Connor (Tribune) re: status of outstanding claim reconciliations. |
| Jodi Ehrenhofer | 11/27/2012 | 0.3 | Follow up with J. Holden (Tribune) re: priority of payments to federal or state withholding taxes. |
| Jodi Ehrenhofer | 11/27/2012 | 0.3 | Discussion with R. Stone and D. Torres (A&M) re: updating agenda's for weekly claims distribution meeting. |
| Jodi Ehrenhofer | 11/27/2012 | 0.2 | Summarize concept of printing multiple 1099's per TIN number based on payments made by bankruptcy claim for AP and tax team. |
| Jodi Ehrenhofer | 11/27/2012 | 0.2 | Follow up with M. Halleron (Tribune) re: status of administrative New York State tax claims. |
| Jodi Ehrenhofer | 11/27/2012 | 0.4 | Follow up on filing of amended FCC claims with K. Mills (Sidley) and L. Washburn (Tribune). |
| Justin Schmaltz | 11/27/2012 | 0.1 | Review Indentured Trustee fee claims. |
| Justin Schmaltz | 11/27/2012 | 0.5 | Review analysis re: similarly situated retiree claims requested by Sidley. |
| Justin Schmaltz | 11/27/2012 | 0.5 | Review and respond to correspondence from Cole Schotz re: Notice to Indenture Trustees of FCC Approval and requests to update fee amounts. |
| Mark Zeiss | 11/27/2012 | 0.7 | Ensure zip codes contain leading zeros in plan class report for distribution purposes. |
| Matt Frank | 11/27/2012 | 0.5 | Review of lease data response for G. King (Sidley). |
| Matthew Williams | 11/27/2012 | 1.4 | Finalize reconciliation of Tribune, Epiq and claims system employee address discrepancy review. |
| Matthew Williams | 11/27/2012 | 0.2 | Correspond with S. Marshall (Tribune) re: employee address revisions. |
| Matthew Williams | 11/27/2012 | 0.3 | Continue analysis of Plan Class Detail Report vs. employee master tracking sheet. |
| Matthew Williams | 11/27/2012 | 1.4 | Perform review re: employee payroll data test file claim amounts. |

*Exhibit D*

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*November 1, 2012 through November 30, 2012*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matthew Williams | 11/27/2012 | 1.3 | Perform review re: employee payroll data test file Debtor issues. |
| Matthew Williams | 11/27/2012 | 1.2 | Analyze state taxation issues re: employee payroll data test file. |
| Matthew Williams | 11/27/2012 | 0.9 | Prepare employee payroll data test file revisions. |
| Matthew Williams | 11/27/2012 | 0.9 | Perform address review re: voided employee claim check samples. |
| Matthew Williams | 11/27/2012 | 0.7 | Confirm claim number data re: voided employee claim check samples. |
| Matthew Williams | 11/27/2012 | 0.5 | Incorporate recently filed claim data into claims system. |
| Matthew Williams | 11/27/2012 | 0.4 | Incorporate AP vs. payroll revisions into employee master tracking sheet. |
| Richard Stone | 11/27/2012 | 0.8 | Participate in weekly accounts payable claims distribution meeting with R. Allen, T. Philpot, M. Davis, L. Barcenos, R. Patel, C. Lewis, R. Carter (Tribune) and J. Ehrenhofer, D. Torres (A&M). |
| Richard Stone | 11/27/2012 | 0.2 | Review questions related to broadcast rights WB stipulation in relation to questions from UCC. |
| Richard Stone | 11/27/2012 | 1.1 | Review test accounts payable claims payments, including template files, requiring litigation trust interest tax gross up or previously tax reported uncashed checks requiring a gross down. |
| Richard Stone | 11/27/2012 | 0.3 | Discussion with J. Ehrenhofer and D. Torres (A&M) regarding updating agenda's for weekly claims distribution meeting. |
| Richard Stone | 11/27/2012 | 0.4 | Review accounts payable claims distribution task lists/agendas in preparation for weekly meeting. |
| Brian Whittman | 11/28/2012 | 0.2 | Correspondence with K. Stickles (Cole Schotz) and D. Gropper (Aurelius) re: MSCS stipulation. |
| Diego Torres | 11/28/2012 | 0.7 | Write query in our database to identify the history of address changes for specific employees. |
| Diego Torres | 11/28/2012 | 0.4 | Discussion with H. Ko (Illinois Dept of Revenue) re: to resolve outstanding IL Department of Revenue tax claims. |
| Diego Torres | 11/28/2012 | 2.4 | Review distribution information for accuracy. |
| Diego Torres | 11/28/2012 | 0.2 | Discussion with M. Zeiss (A&M) re: revising cure voting class in claim system function. |
| Diego Torres | 11/28/2012 | 1.0 | Review owner IDs in claim system to identify different owner IDs with EPIQ. |
| Diego Torres | 11/28/2012 | 0.4 | Write query to extract plan class detail information from our claim system. |
| Diego Torres | 11/28/2012 | 0.5 | Create TW Telecom stipulation exhibit. |
| Diego Torres | 11/28/2012 | 0.4 | Review email correspondence from R. Patel (Tribune) re: foreign vendor information. |

**Exhibit D**

**Tribune Company et al.,**
**Time Detail by Activity by Professional**
**November 1, 2012 through November 30, 2012**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Diego Torres | 11/28/2012 | 1.4 | Identify differences in distribution addresses between EPIQ data and our claim system. |
| Diego Torres | 11/28/2012 | 0.3 | Draft email to H. Ko (IL Dept of Revenue) re: next steps to resolve remaining IL tax claims. |
| Diego Torres | 11/28/2012 | 1.0 | Review tax bill/payment information to determine outstanding amounts owed for IL Department of Revenue claims. |
| Jodi Ehrenhofer | 11/28/2012 | 0.6 | Follow up with C. Lewis and R. Allen (Tribune) re: length of address on window of checks for distribution. |
| Jodi Ehrenhofer | 11/28/2012 | 0.5 | Follow up with M. Halleron (Tribune) on information related to unpaid IL sales and use tax claims. |
| Jodi Ehrenhofer | 11/28/2012 | 0.5 | Review task list relating to distribution material preparation to determine what items are still outstanding. |
| Jodi Ehrenhofer | 11/28/2012 | 0.5 | Meeting with R. Stone (A&M) to discuss updates / new scenarios related to claims distribution calendars for accounts payable / payroll. |
| Jodi Ehrenhofer | 11/28/2012 | 0.4 | Call with P. Reilley (Cole Schotz) re: status of revised NBC claim stipulation. |
| Jodi Ehrenhofer | 11/28/2012 | 0.4 | Advise D. Torres (A&M) on updating schedule of outstanding payroll tax claims. |
| Jodi Ehrenhofer | 11/28/2012 | 0.4 | Call with R. Carter (Tribune) and R. Stone (A&M) regarding accounts payable claims disbursement emergence planning issues. |
| Jodi Ehrenhofer | 11/28/2012 | 0.5 | Confirm all NBCU claims and schedules are included in final claim settlement. |
| Jodi Ehrenhofer | 11/28/2012 | 0.8 | Provide comments and updates to AP distribution memo. |
| Jodi Ehrenhofer | 11/28/2012 | 0.6 | Call with C. Lewis (Tribune) and R. Stone (A&M) regarding updates to claims disbursement calendar scenarios including constraints on PeopleSoft system processing. |
| Jodi Ehrenhofer | 11/28/2012 | 0.6 | Review drafted AP distribution memo. |
| Jodi Ehrenhofer | 11/28/2012 | 0.7 | Call with R. Allen (Tribune) and R. Stone (A&M) regarding revised calendar scenarios related to accounts payable / payroll claims distributions. |
| Jodi Ehrenhofer | 11/28/2012 | 0.3 | Follow up with A. Khan (Tribune) re: payroll claims with multiple source states for tax withholding. |
| Justin Schmaltz | 11/28/2012 | 1.0 | Review and edit MSCS Stipulation calculation of distribution and reserve amounts. |
| Justin Schmaltz | 11/28/2012 | 0.2 | Review draft notice re: filing of updated Attachments C and D to MSCS Stipulation and provide comments to Cole Schotz. |
| Mark Zeiss | 11/28/2012 | 3.1 | Revise plan class formatting for zip codes per additional D. Torres (A&M) comments. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*November 1, 2012 through November 30, 2012*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mark Zeiss | 11/28/2012 | 1.2 | Review plan classes for cure claims. |
| Mark Zeiss | 11/28/2012 | 1.9 | Continue revising plan class formatting for zip codes per additional D. Torres (A&M) comments. |
| Mark Zeiss | 11/28/2012 | 0.3 | Discussion with D. Torres (A&M) re: revising cure voting class in claim system function. |
| Matthew Williams | 11/28/2012 | 0.2 | Correspond with S. Marshall (Tribune) re: additional employee address revisions. |
| Matthew Williams | 11/28/2012 | 1.8 | Continue review re: employee payroll data test file claim amounts. |
| Matthew Williams | 11/28/2012 | 0.3 | Correspond with D. Malo (Epiq) re: non-Teitelbaum employee contact information clarification. |
| Matthew Williams | 11/28/2012 | 1.2 | Continue confirmation of claim number data re: voided employee claim check samples. |
| Matthew Williams | 11/28/2012 | 1.3 | Continue analysis of state taxation issues re: employee payroll data test file. |
| Matthew Williams | 11/28/2012 | 1.4 | Continue address review re: voided employee claim check samples. |
| Matthew Williams | 11/28/2012 | 1.7 | Continue review re: employee payroll data test file Debtor issues. |
| Matthew Williams | 11/28/2012 | 0.2 | Correspond with A. Khan (Blue Lynx Media) re: employees with multiple benefit plans issues. |
| Matthew Williams | 11/28/2012 | 0.3 | Correspond with L. Abernathy (Tribune) and E. Wainscott (Tribune) re: earn code confirmation. |
| Matthew Williams | 11/28/2012 | 0.5 | Perform research re: non-Teitelbaum employee contact information. |
| Richard Stone | 11/28/2012 | 0.3 | Review accounts payable claims distribution testing status related to foreign vendor / long vendor address issues. |
| Richard Stone | 11/28/2012 | 0.5 | Review foreign vendor accounts payable claims distribution test results/errors. |
| Richard Stone | 11/28/2012 | 0.4 | Call with R. Carter (Tribune) and J. Ehrenhofer (A&M) regarding accounts payable claims disbursement emergence planning issues. |
| Richard Stone | 11/28/2012 | 1.3 | Review accounts payable distribution preparation task list specific to supplies, resources and system changes in preparation for emergence provided by W. Yuoh (Tribune). |
| Richard Stone | 11/28/2012 | 0.7 | Call with R. Allen (Tribune) and J. Ehrenhofer (A&M) regarding revised calendar scenarios related to accounts payable / payroll claims distributions. |
| Richard Stone | 11/28/2012 | 0.5 | Meeting with J. Ehrenhofer (A&M) to discuss updates / new scenarios related to claims distribution calendars for accounts payable / payroll. |

**Exhibit D**

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*November 1, 2012 through November 30, 2012*

## Claims

| Professional | Date | Hours | Activity |
| --- | --- | --- | --- |
| Richard Stone | 11/28/2012 | 0.6 | Call with C. Lewis (Tribune) and J. Ehrenhofer (A&M) regarding updates to claims disbursement calendar scenarios including constraints on PeopleSoft system processing. |
| Brian Whittman | 11/29/2012 | 0.2 | Consider impact of fee claim submissions on other analyses and reports. |
| Diego Torres | 11/29/2012 | 1.1 | Create payment template to test accounting date for claim distribution payments. |
| Diego Torres | 11/29/2012 | 0.6 | Identify the day claim flags that require a modification. |
| Diego Torres | 11/29/2012 | 0.8 | Discussion with S. Martinet, R. Carter, R. Patel (all Tribune), J. Ehrenhofer and R. Stone (both A&M) re: accounting date reporting for claim distributions. |
| Diego Torres | 11/29/2012 | 0.8 | Create text file to test accounting dates for reportable claimants. |
| Diego Torres | 11/29/2012 | 1.6 | Revise the distribution batch memo. |
| Diego Torres | 11/29/2012 | 0.7 | Create text file to test accounting dates for backup withholding vendors. |
| Diego Torres | 11/29/2012 | 1.4 | Review the new claim register to identify changes from the prior version. |
| Diego Torres | 11/29/2012 | 0.8 | Update vendor flag in our claim system for claims with modified vendor aggregation codes. |
| Diego Torres | 11/29/2012 | 0.4 | Modify the TW Telecom stipulation exhibit re: cure amounts. |
| Diego Torres | 11/29/2012 | 1.2 | Review claimants that elected to receive proceeds from the Litigation Trust. |
| Diego Torres | 11/29/2012 | 0.0 | Call with Mortgage broker. |
| Diego Torres | 11/29/2012 | 0.4 | Research specific country codes to confirm consistency across different databases. |
| Diego Torres | 11/29/2012 | 0.4 | Review TW Telecom stipulation exhibit. |
| Dwight Hingtgen | 11/29/2012 | 2.7 | Put together Contract and Cure Amount Assignment analysis for purposes of allocating cure amounts to post-restructuring transaction entity. |
| Dwight Hingtgen | 11/29/2012 | 0.3 | Review of real estate claim objection response to G. King (Sidley) with M. Frank (A&M). |
| Jodi Ehrenhofer | 11/29/2012 | 0.3 | Follow up with M. Spittell (A&M) re: taxing of claims where distribution amount might be higher than tax withholding amount on account of imputed income. |
| Jodi Ehrenhofer | 11/29/2012 | 0.3 | Follow up with L. Abernathy (Tribune) re: tax withholding on certain imputed income questions. |
| Jodi Ehrenhofer | 11/29/2012 | 0.4 | Email correspondence with H. Moore (Clear Channel) re: status of claim settlement. |

*Exhibit D*

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*November 1, 2012 through November 30, 2012*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 11/29/2012 | 0.5 | Advise D. Torres (A&M) on updating hierarchy of handling codes to be used in sorting mailing for distributions. |
| Jodi Ehrenhofer | 11/29/2012 | 0.6 | Provide additional comments to similarly situated retiree pleading to K. Mills (Sidley). |
| Jodi Ehrenhofer | 11/29/2012 | 1.2 | Review all distribution related claim flags in BART to sync to specific distribution handling codes and reporting flags for accuracy. |
| Jodi Ehrenhofer | 11/29/2012 | 0.8 | Prepare summary of all updates to distribution related claim flags for D. Torres (A&M). |
| Jodi Ehrenhofer | 11/29/2012 | 1.4 | Create report allowed claims broken up by retirees, reportable vendors and non reportable vendors for D. Eldersveld (Tribune). |
| Jodi Ehrenhofer | 11/29/2012 | 0.7 | Research certain environmental claims for K. Kansa (Sidley). |
| Jodi Ehrenhofer | 11/29/2012 | 0.6 | Follow up call with M. Schwed (NBC), K. Stickles and P. Reilley (Cole Schotz) re: comments from NBC to drafted claim stipulation. |
| Jodi Ehrenhofer | 11/29/2012 | 0.7 | Confirm additional schedules to be included in NBCU stipulation with M. Schwed (NBCU). |
| Jodi Ehrenhofer | 11/29/2012 | 0.8 | Discussion with S. Martinet, R. Carter, R. Patel (all Tribune), R. Stone and D. Torres (both A&M) re: accounting date reporting for claim distributions. |
| Jodi Ehrenhofer | 11/29/2012 | 0.3 | Research undetermined portion of bridge claim for J. Schmaltz (A&M). |
| Jodi Ehrenhofer | 11/29/2012 | 0.7 | Review comments to similarly situated retiree pleading from M. Bourgon (Tribune). |
| Justin Schmaltz | 11/29/2012 | 0.2 | Update notes to Attachments C and D to MSCS Stipulation. |
| Justin Schmaltz | 11/29/2012 | 0.7 | Discuss MSCS Stipulation calculations with D. Liebentritt (Tribune) (0.3); discuss same with K. Stickles (Cole Shotz) (0.2); discuss same with M. Stein (Kasowitz) (0.2). |
| Matt Frank | 11/29/2012 | 0.3 | Review of real estate claim objection response to G. King (Sidley) with D. Hingtgen (A&M). |
| Matthew Williams | 11/29/2012 | 0.8 | Finalize analysis of state taxation issues re: employee payroll data test file. |
| Matthew Williams | 11/29/2012 | 0.4 | Incorporate additional payroll vs. AP designations in the claim system. |
| Matthew Williams | 11/29/2012 | 0.9 | Finalize confirmation of claim number data re: voided employee claim check samples. |
| Matthew Williams | 11/29/2012 | 1.2 | Finalize review re: employee payroll data test file claim amounts. |
| Matthew Williams | 11/29/2012 | 1.3 | Finalize review re: employee payroll data test file Debtor issues. |
| Matthew Williams | 11/29/2012 | 0.8 | Finalize address review re: voided employee claim check samples. |

**Exhibit D**

**Tribune Company et al.,**
**Time Detail by Activity by Professional**
**November 1, 2012 through November 30, 2012**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matthew Williams | 11/29/2012 | 0.4 | Prepare a payroll template sample re: S. Martinet (Tribune) 12/31 date testing. |
| Matthew Williams | 11/29/2012 | 0.4 | Perform TIN research re: reportable vs. non-reportable designations. |
| Matthew Williams | 11/29/2012 | 0.4 | Review employee payroll data testing errors/results. |
| Matthew Williams | 11/29/2012 | 0.4 | Prepare an employee address summary re: Epiq distribution address revisions. |
| Matthew Williams | 11/29/2012 | 0.3 | Incorporate additional payroll claim data into claims system. |
| Matthew Williams | 11/29/2012 | 0.2 | Correspond with T. Philpot (Blue Lynx Media) re: additional W-8 inquiries. |
| Matthew Williams | 11/29/2012 | 0.2 | Correspond with S. Marshall (Tribune) re: additional employee address confirmation. |
| Matthew Williams | 11/29/2012 | 0.8 | Prepare summary correspondence re: voided employee claim check samples data review. |
| Richard Stone | 11/29/2012 | 0.8 | Discussion with S. Martinet, R. Carter, R. Patel (Tribune) and J. Ehrenhofer and D. Torres (A&M) regarding accounting date reporting for claim distributions. |
| Richard Stone | 11/29/2012 | 0.6 | Review test 1099 forms related to accounts payable claims distributions, including inclusion of claim number in account number field. |
| Richard Stone | 11/29/2012 | 0.5 | Discussion with V. Garlati, D. Beezie, B. Caridine (Tribune) and J. Ehrenhofer (A&M) regarding claims disbursement funding issues. |
| Richard Stone | 11/29/2012 | 0.9 | Review status of payroll claims distribution testing, including status of errors related to work/residence state tax issues. |
| Richard Stone | 11/29/2012 | 1.1 | Prepare claims distributions (payroll / accounts payable) draft FAQs for Epiq call center. |
| Brian Whittman | 11/30/2012 | 0.1 | Review status of noteholder exhibit filing. |
| Brian Whittman | 11/30/2012 | 0.3 | Correspondence with J. Ehrenhofer (A&M) re: severance claim. |
| Brian Whittman | 11/30/2012 | 0.2 | Correspondence with J. Ehrenhofer (A&M) and K. Mills (Sidley) re: questions on similarly situated claims. |
| Diego Torres | 11/30/2012 | 0.5 | Discussion with M. Halleron, A. Gruender, W. Yuoh (Tribune), J. Ehrenhofer and R. Stone (both A&M) re: pre-petition tax payments. |
| Diego Torres | 11/30/2012 | 1.5 | Identify claim traders in claim system that require a vendor category modification. |
| Diego Torres | 11/30/2012 | 0.3 | Write query to extract specific plan class detail information from our claim system. |
| Diego Torres | 11/30/2012 | 0.7 | Review claim flags in our claim system for reportable vendors. |

**Exhibit D**

> **Tribune Company et al.,**
> **Time Detail by Activity by Professional**
> **November 1, 2012 through November 30, 2012**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Diego Torres | 11/30/2012 | 1.7 | Research records with the same aggregation code that have different vendor categories. |
| Diego Torres | 11/30/2012 | 0.2 | Review hypothetical calendars related to emergence date. |
| Diego Torres | 11/30/2012 | 0.8 | Review vendor category for claimants that filed multiple claims. |
| Diego Torres | 11/30/2012 | 2.1 | Review retiree distribution information for accuracy. |
| Diego Torres | 11/30/2012 | 0.3 | Update back up withholding vendor flags in our claim system for specific claimants. |
| Diego Torres | 11/30/2012 | 0.3 | Review vendor aggregation codes in our claim system. |
| Diego Torres | 11/30/2012 | 0.7 | Create text file to test accounting date for claim payments. |
| Jodi Ehrenhofer | 11/30/2012 | 0.9 | Meeting with E. Wainscott (Tribune) and M. Williams (A&M) re: employee claim reconciliation issues. |
| Jodi Ehrenhofer | 11/30/2012 | 0.9 | Research count of certain similarity situated retiree claims by claim type for K. Mills (Sidley). |
| Jodi Ehrenhofer | 11/30/2012 | 1.1 | Prepare stratification of non reportable claims by claim amount for D. Eldersveld (Tribune). |
| Jodi Ehrenhofer | 11/30/2012 | 0.8 | Identify population of distinct vendors with more than one reporting type in BART to confirm proper reporting treatment. |
| Jodi Ehrenhofer | 11/30/2012 | 1.2 | Meeting with E. Wainscott (Tribune) re: reconciliation of employee and tax claims to GL. |
| Jodi Ehrenhofer | 11/30/2012 | 0.8 | Prepare stratification of non reportable claims by aggregated vendor by claim amount for D. Eldersveld (Tribune). |
| Jodi Ehrenhofer | 11/30/2012 | 0.6 | Participate in call S. O'Connor, L. Abernathy, S. Marshall (All Tribune), A. Khan, R. Allen, J. Holden (All Blue Lynx Media) and M. Williams (A&M) re: payroll test reconciliation issues. |
| Jodi Ehrenhofer | 11/30/2012 | 0.3 | Discussion with K. Mills (Sidley) and M. Williams (A&M) re: similarly-situated retiree claims reconciliation. |
| Jodi Ehrenhofer | 11/30/2012 | 0.6 | Prepare updated similarly situated tracking reports for K. Mills (Sidley). |
| Jodi Ehrenhofer | 11/30/2012 | 0.5 | Discussion with M. Halleron, A. Gruender, W. Yuoh (Tribune), R. Stone and D. Torres (both A&M) re: pre-petition tax payments. |
| Jodi Ehrenhofer | 11/30/2012 | 0.3 | Email correspondence with H. Roman (Clear Channel) re: status of claim settlement. |
| Jodi Ehrenhofer | 11/30/2012 | 0.6 | Prepare updated hypothetical distribution calendars for AP and payroll. |
| Matt Frank | 11/30/2012 | 0.3 | Review of lease rejection calculation support for G. King (Sidley). |
| Matt Frank | 11/30/2012 | 0.3 | Email correspondence with G. King (Sidley) re: real estate rejection damage claims. |
| Matthew Williams | 11/30/2012 | 0.5 | Prepare an employee distribution address report request. |

*Exhibit D*

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*November 1, 2012 through November 30, 2012*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matthew Williams | 11/30/2012 | 0.5 | Review additional sample checks re: 12/31/2012 check date verification. |
| Matthew Williams | 11/30/2012 | 0.3 | Correspond with S. O'Connor and S. Marshall (Tribune) re: PeopleSoft payroll data updates/employee data reconciliation issues. |
| Matthew Williams | 11/30/2012 | 0.3 | Discussions with K. Mills (Sidley) and J. Ehrenhofer (A&M) re: similarly-situated retiree claims reconciliation. |
| Matthew Williams | 11/30/2012 | 0.3 | Review S. Bell (Teitelbaum) employee contact data updates re: Epiq distribution address confirmation. |
| Matthew Williams | 11/30/2012 | 0.4 | Perform employee address research re: distribution address verification. |
| Matthew Williams | 11/30/2012 | 0.4 | Analyze similarly-situated employee data regarding Sidley questions re: same. |
| Matthew Williams | 11/30/2012 | 0.4 | Analyze late-filed similarly-situated employee claims re: amending claims. |
| Matthew Williams | 11/30/2012 | 0.4 | Review S. O'Connor (Tribune) employee payroll issue report. |
| Matthew Williams | 11/30/2012 | 0.6 | Participate in payroll conference call S. O'Connor, L. Abernathy, S. Marshall (All Tribune), A. Khan, R. Allen, J. Holden (All Blue Lynx Media) and J. Ehrenhofer (A&M) re: payroll test reconciliation issues. |
| Matthew Williams | 11/30/2012 | 0.9 | Meeting with E. Wainscott (Tribune) and J. Ehrenhofer (A&M) re: employee claim reconciliation issues. |
| Matthew Williams | 11/30/2012 | 0.7 | Perform research re: reportable vs. non-reportable data issues. |
| Matthew Williams | 11/30/2012 | 1.3 | Perform additional review re: employee payroll data testing results/errors. |
| Matthew Williams | 11/30/2012 | 0.9 | Incorporate additional W9 data into claims system. |
| Richard Stone | 11/30/2012 | 0.5 | Review accounts payable gross up/down testing process related to preparation for claims distribution payments. |
| Richard Stone | 11/30/2012 | 0.3 | Review prepetition tax claims schedule to determine sequence of payment upon emergence. |
| Richard Stone | 11/30/2012 | 0.5 | Discussion with M. Halleron, A. Gruender, W. Yuoh (Tribune) and J. Ehrenhofer and D. Torres (A&M) regarding pre-petition tax claims distribution payments. |
| Richard Stone | 11/30/2012 | 0.6 | Review accounts payable 12/31 claims distribution testing results provided by R. Carter (Tribune). |
| Richard Stone | 11/30/2012 | 0.5 | Discussion with C. Lewis (Tribune) regarding modifications to claims distribution (payroll and accounts payable) in relation to updated emergence scenarios. |
| Richard Stone | 11/30/2012 | 0.5 | Review updated TW telecom stipulation, including revisions to exhibit materials. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*November 1, 2012 through November 30, 2012*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Stone | 11/30/2012 | 0.4 | Review updated hypothetical claims (payroll / accounts payable) distribution calendars for 12/17 and 12/31 emergence scenarios. |
| Richard Stone | 11/30/2012 | 0.5 | Review updated accounts payable bankruptcy claims process checklist, including new modifications related to foreign vendor process. |
| Richard Stone | 11/30/2012 | 0.4 | Review payroll 12/31 claims distribution testing results provided by S. Martinet (Tribune). |
| **Subtotal** | | **625.6** | |

## Communication

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 11/28/2012 | 0.2 | Correspondence with V. Garlati (Tribune) and R. Stone (A&M) re: customer FAQ. |
| Brian Whittman | 11/29/2012 | 0.1 | Correspondence with V. Garlati (Tribune) on customer talking points. |
| Brian Whittman | 11/30/2012 | 0.5 | Review revisions to distribution FAQ. |
| Brian Whittman | 11/30/2012 | 0.3 | Review draft form 211 disclosure. |
| Brian Whittman | 11/30/2012 | 0.5 | Discuss FAQs re: distributions J. Schmaltz (A&M). |
| Brian Whittman | 11/30/2012 | 0.2 | Review revised corporate information disclosure document. |
| **Subtotal** | | **1.8** | |

## Contract

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Dwight Hingtgen | 11/1/2012 | 2.6 | Update Broadcast Rights Cure Exhibit to reflect expiration of certain broadcast contracts. |
| Richard Stone | 11/5/2012 | 0.3 | Correspondence with J. Hill (Tribune) regarding certain WGN Radio vendors included on cure exhibits. |
| Richard Stone | 11/5/2012 | 3.2 | Review contract assumption tracking file of executory contracts to update as part of communication for updates to contracts included on cure exhibits filed in May 2012. |
| Richard Stone | 11/5/2012 | 0.3 | Prepare request communication to Tribune contract responsible parties related to amended cure exhibits required to be filed prior to emergence. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*November 1, 2012 through November 30, 2012*

## Contract

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Stone | 11/5/2012 | 0.3 | Discussion with J. Dekarz (Tribune) regarding Hartford related contract matters in relation to executory contract review. |
| Richard Stone | 11/5/2012 | 0.3 | Analyze amended contract information related to certain vendors included on cure exhibits provided by C. Leeman (Tribune). |
| Dwight Hingtgen | 11/6/2012 | 2.1 | Update Cure Exhibit file for expiration of certain non-broadcasting contracts. |
| Dwight Hingtgen | 11/7/2012 | 1.9 | Incorporate correspondence from applicable contact individuals re: executory contracts within Cure Exhibits. |
| Richard Stone | 11/7/2012 | 0.2 | Correspondence with A. deVallet (Tribune) regarding executory contract issues. |
| Richard Stone | 11/7/2012 | 0.3 | Review contract renewal characteristics provided by R. Mikrut (Tribune) related to executory contract cure cost exhibit review. |
| Richard Stone | 11/7/2012 | 0.2 | Discussion with T. Fong (AT&T) regarding AT&T prepetition contract review status. |
| Dwight Hingtgen | 11/8/2012 | 1.6 | Determine reduction in cure exhibit stemming from New Line 10 contract expiration on 10/18/12. |
| Richard Stone | 11/8/2012 | 0.3 | Discussion with V. Gutierrez (Tribune) regarding WGNO contract status in relation to amended cure exhibits to file prior to emergence. |
| Richard Stone | 11/8/2012 | 0.4 | Call with M. Stepuszek (Tribune) regarding advertising exhibit amendment related to contract cure exhibits. |
| Richard Stone | 11/8/2012 | 3.1 | Review preliminary contract information provided by H. Wood (AT&T) related to cure contract analysis. |
| Dwight Hingtgen | 11/9/2012 | 2.2 | Begin constructing "Tribune Assumed Contracts/Leases Bridge to Prior Cure Exhibit Filing" for cure exhibit notice. |
| Richard Stone | 11/9/2012 | 0.3 | Correspondence with H. Wood (AT&T) regarding preliminary questions related to analysis of contract support provided by AT&T. |
| Dwight Hingtgen | 11/12/2012 | 2.3 | Review Parent Cure Exhibit, Subsidiary Cure Exhibit, Parent bridge and Subsidiary bridge for proper contract adjustments. |
| Dwight Hingtgen | 11/12/2012 | 0.7 | Meeting with R. Stone (A&M) re: Cure Exhibit update. |
| Dwight Hingtgen | 11/12/2012 | 0.9 | Finalize "Tribune Assumed Contracts/Leases Bridge to Prior Cure Exhibit Filing" for cure exhibit notice. |
| Dwight Hingtgen | 11/12/2012 | 2.8 | Construct "Subsidiary Assumed Contracts/Leases Bridge to Prior Cure Exhibit Filing" for cure exhibit notice. |
| Richard Stone | 11/12/2012 | 0.8 | Review updates provided by business unit contract stakeholders in relation to requests for contract status to prepare executory contract cure exhibit amendments. |
| Richard Stone | 11/12/2012 | 0.7 | Meeting with D. Hingtgen (A&M) regarding cure exhibit amendment process. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*November 1, 2012 through November 30, 2012*

## Contract

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Stone | 11/13/2012 | 3.2 | Review contract status information provided by AT&T related to updates required for cure cost amendment. |
| Richard Stone | 11/16/2012 | 0.5 | Review contract information provided by G. Witt (TW Telecom) related to disputed claims/contract cure amounts. |
| Dwight Hingtgen | 11/19/2012 | 0.4 | Discussion with R. Stone (A&M) re: timeline of finalizing Cure Exhibit. |
| Richard Stone | 11/26/2012 | 0.3 | Correspondence with J. Hill (Tribune) regarding status of WGN Radio vendor contract matters in relation to executory contract cure exhibits. |
| Richard Stone | 11/26/2012 | 0.1 | Correspondence with B. Healey (Tribune) and J. Langdon (Sidley) regarding restructuring transactions contract matters. |
| Richard Stone | 11/27/2012 | 0.8 | Review TW telecom contract information related to prepetition claim amounts to determine cure vs. non-cure breakouts in preparation for stipulation. |
| Richard Stone | 11/27/2012 | 0.5 | Discussion with K. Mills (Sidley) regarding contract cure amended exhibits to prepare/file prior to emergence. |
| Richard Stone | 11/27/2012 | 0.4 | Correspondence with G. Witt (TW Telecom) regarding contract analysis. |
| Dwight Hingtgen | 11/29/2012 | 1.5 | Discussion with R. Stone (A&M) re: update to Cure Exhibits and assignment of contracts and cure amounts to proper post-emergence legal entities. |
| Dwight Hingtgen | 11/29/2012 | 0.3 | Discussion with J. Langdon (Sidley) and R. Stone (A&M) re: assignment of contracts and cure amounts to proper post emergence legal entities. |
| Dwight Hingtgen | 11/29/2012 | 0.3 | Discussion with K. Mills (Sidley) and R. Stone (A&M) re: adjustments to Cure Exhibit structure due to assignment of contracts and cure amounts to proper post emergence legal entities. |
| Mark Berger | 11/29/2012 | 2.1 | Update cure exhibit support schedules to reflect revised restructuring transactions compared to prior filed exhibit for broadcast rights claims. |
| Richard Stone | 11/29/2012 | 1.5 | Discussion with D. Hingtgen (A&M) regarding update to cure exhibits and assignment of contracts to proper post-emergence legal entities. |
| Richard Stone | 11/29/2012 | 0.3 | Discussion with J. Langdon (Sidley) and D. Hingtgen (A&M) regarding assignment of contracts / cure amounts to proper post emergence legal entities. |
| Richard Stone | 11/29/2012 | 0.3 | Discussion with K. Mills (Sidley) and D. Hingtgen (A&M) regarding adjustments to cure exhibit structure due to assignment of contracts / cure amounts to proper post emergence legal entities. |

**Exhibit D**

> *Tribune Company et al.,*
> *Time Detail by Activity by Professional*
> *November 1, 2012 through November 30, 2012*

## Contract

| Professional | Date | Hours | Activity |
|---|---|---|---|
| **Subtotal** | | **40.3** | |

## Creditor

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matt Frank | 11/1/2012 | 0.7 | Review weekly broadcasting pacing, broadcasting product code report, publishing pacing, weekly cash flow actual to plan variance file. |
| Dwight Hingtgen | 11/2/2012 | 2.1 | Draft FAQ in relation to equity distribution for Senior Lenders, Noteholders, OPC. |
| Justin Schmaltz | 11/2/2012 | 0.2 | Discuss preparation of Frequently Asked Questions re: equity distribution and trading with J. Langdon (Sidley). |
| Dwight Hingtgen | 11/5/2012 | 1.1 | Finalize draft of FAQ in relation to equity distribution for Senior Lenders, Noteholders, OPC. |
| Dwight Hingtgen | 11/5/2012 | 0.2 | Discussion with P. Gondipalli (A&M) re: updates to Emergence FAQs. |
| Prasant Gondipalli | 11/5/2012 | 0.2 | Discussion with D. Hingtgen (A&M) re updates to Emergence FAQs. |
| Prasant Gondipalli | 11/5/2012 | 1.3 | Review and additions to FAQ related to emergence distributions. |
| Dwight Hingtgen | 11/6/2012 | 0.3 | Discussion with P. Gondipalli (A&M) re: updates to emergence FAQs. |
| Dwight Hingtgen | 11/6/2012 | 2.1 | Update FAQ document to incorporate changes from J. Schmaltz (A&M). |
| Justin Schmaltz | 11/6/2012 | 1.5 | Update presentation for management and Proponents re: equity trading. |
| Justin Schmaltz | 11/6/2012 | 0.2 | Discuss equity allocation Q&A with A&M (P. Gondipalli, D. Hingtgen). |
| Prasant Gondipalli | 11/6/2012 | 0.9 | Develop list of emergence FAQs related to Cash and Debt distributions. |
| Prasant Gondipalli | 11/6/2012 | 0.3 | Discussion with D. Hingtgen (A&M) re: updates to emergence FAQs. |
| Prasant Gondipalli | 11/6/2012 | 0.2 | Meeting with A&M (J. Schmaltz, D. Hingtgen) re: Emergence FAQS. |
| Dwight Hingtgen | 11/7/2012 | 0.8 | Discuss draft of FAQs for Senior Lenders re: Plan distributions with A&M (P. Gondipalli, J. Schmaltz). |
| Dwight Hingtgen | 11/7/2012 | 1.4 | Provide answers to questions from various Creditors re: impacts of Foreign Ownership/Foreign Voting on Equity distribution. |

*Exhibit D*

**Tribune Company et al.,**
**Time Detail by Activity by Professional**
**November 1, 2012 through November 30, 2012**

## Creditor

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Justin Schmaltz | 11/7/2012 | 2.8 | Review and edit draft of FAQs for Senior Lenders re: Plan distributions (2.0); discuss same with A&M (P. Gondipalli, D. Hingtgen) (A&M) (0.8). |
| Prasant Gondipalli | 11/7/2012 | 1.8 | Update Senior Lender FAQ documents with responses. |
| Prasant Gondipalli | 11/7/2012 | 1.9 | Develop responses to the Emergence FAQs list. |
| Prasant Gondipalli | 11/7/2012 | 0.8 | Discussion with (A&M) J. Schmaltz and D. Hingtgen re: equity allocation model and Senior Lender FAQs responses. |
| Prasant Gondipalli | 11/7/2012 | 0.2 | Meeting with J. Schmaltz (A&M) to discuss changes to FAQs. |
| Dwight Hingtgen | 11/8/2012 | 2.7 | Draft additional answers for various questions with FAQ document pertaining to equity allocation for Creditors. |
| Dwight Hingtgen | 11/8/2012 | 0.5 | Meeting with P. Gondipalli (A&M) on updated FAQS equity related questions. |
| Justin Schmaltz | 11/8/2012 | 2.3 | Review and edit draft of FAQs for Senior Lenders re: Plan distributions. |
| Justin Schmaltz | 11/8/2012 | 1.0 | Update presentation for management and Proponents re: equity trading (0.8); discuss same with D. Eldersveld (Tribune) (0.2). |
| Justin Schmaltz | 11/8/2012 | 0.1 | Discuss emergence FAQs with P. Gondipalli (A&M). |
| Matt Frank | 11/8/2012 | 0.7 | Review of weekly cash flow forecast, broadcasting product code, broadcasting pacing, publishing flash report analysis. |
| Matt Frank | 11/8/2012 | 0.3 | Review request for publishing circulation data from A. Leung (Alix Partners). |
| Prasant Gondipalli | 11/8/2012 | 0.1 | Discussion with J. Schmaltz (A&M) on updated Emergence FAQs. |
| Prasant Gondipalli | 11/8/2012 | 0.9 | Review updated Emergence FAQS prior to providing to Sidley. |
| Prasant Gondipalli | 11/8/2012 | 0.5 | Meeting with D. Hingtgen (A&M) on updated FAQS equity related questions. |
| Matt Frank | 11/9/2012 | 0.6 | Review of latest circulation audit reports for A. Leung (Alix). |
| Brian Whittman | 11/11/2012 | 0.2 | Correspondence with J. Schmaltz (A&M) re: questions from lenders. |
| Justin Schmaltz | 11/12/2012 | 2.8 | Review draft of equity distribution FAQ responses prepared by Computershare and Sidley (0.7); revise draft of same for Senior Lenders (2.1). |
| Brian Whittman | 11/13/2012 | 0.3 | Loan holding analysis. |
| Brian Whittman | 11/13/2012 | 0.5 | Review draft FAQ for senior lender equity recipients. |
| Justin Schmaltz | 11/13/2012 | 0.9 | Participate in teleconference with Sidley (J. Langdon, C. Krueger, K. Blatchford) and Computershare re: equity distribution FAQs. |
| Brian Whittman | 11/14/2012 | 0.2 | Call with F. Huffard (Blackstone) re: question on equity presentation. |

*Exhibit D*

***Tribune Company et al.,***
***Time Detail by Activity by Professional***
***November 1, 2012 through November 30, 2012***

## Creditor

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 11/14/2012 | 0.2 | Correspondence with C. Nicholls (FTI) re: emergence issues. |
| Justin Schmaltz | 11/14/2012 | 0.2 | Review draft abridged presentation re: post-emergence equity distribution update. |
| Matt Frank | 11/14/2012 | 0.4 | Respond to A. Leung (Alix) re: tax and publishing circulation data request. |
| Matt Frank | 11/15/2012 | 0.7 | Review weekly broadcasting pacing, broadcasting product code report, publishing pacing, weekly cash flow actual to plan variance file. |
| Matt Frank | 11/15/2012 | 0.5 | Review of period 10 financial results. |
| Brian Whittman | 11/16/2012 | 0.1 | Correspondence with K. Mills (Sidley) re: UCC request. |
| Brian Whittman | 11/16/2012 | 0.2 | Review lender notice on FCC approval. |
| Brian Whittman | 11/16/2012 | 0.4 | Review quarterly financial report (.3); correspondence with M. Levin (JPM) re: same (.1). |
| Brian Whittman | 11/16/2012 | 0.4 | Monthly FA call with FTI (S. Javor), Alix (A. Leung), Tribune (P. Doherty, G. Mazzaferri) re: October results. |
| Matt Frank | 11/16/2012 | 0.2 | Email correspondence with M. Levin (JPM) re: period 10 financial results. |
| Brian Whittman | 11/19/2012 | 0.8 | Call with Tribune (E. Hartenstein, D. Eldersveld, C. Bigelow) and lenders re: business update. |
| Brian Whittman | 11/19/2012 | 0.1 | Correspondence with J. Boelter (Sidley) re: lender questions. |
| Brian Whittman | 11/20/2012 | 0.9 | Participate in teleconference w/ JPM (S. Liu), FTI (C. Nicholls, S. Javor), Davis Polk (E. Vonnegut), Tribune (C. Bigelow, D. Eldersveld) and A&M (J. Schmaltz) re: proponent feedback for equity distributions (0.6); follow up discussion w/ C. Bigelow and J |
| Brian Whittman | 11/20/2012 | 0.4 | Prepare agenda for lender discussion. |
| Brian Whittman | 11/20/2012 | 0.5 | Review draft FAQ on equity. |
| Justin Schmaltz | 11/20/2012 | 1.7 | Draft correspondence to Sidley re: distributions and equity trading FAQ document. |
| Justin Schmaltz | 11/20/2012 | 2.6 | Revise draft of equity distribution FAQs for Senior Lenders. |
| Justin Schmaltz | 11/20/2012 | 0.9 | Participate in teleconference with JPM (S. Liu), FTI (C. Nicholls, S. Javor), Davis Polk (E. Vonnegut), Tribune (C. Bigelow, D. Eldersveld) and A&M (B. Whittman) re: Proponent feedback for equity distributions (0.6); follow up discussion w/ C. Bigelow and |
| Brian Whittman | 11/21/2012 | 0.8 | Draft presentation for lender meeting on emergence issues. |
| Brian Whittman | 11/21/2012 | 0.2 | Call with B. Hall (Alix) re: emergence issues. |
| Justin Schmaltz | 11/21/2012 | 2.6 | Review and provide comments re: Claims and Distribution Update presentation for Proponents (2.2); revise slide re: Step Two / Disgorgement Settlement process (0.4). |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*November 1, 2012 through November 30, 2012*

## Creditor

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Justin Schmaltz | 11/23/2012 | 1.2 | Review and revise Claims and Distribution Update presentation for Proponents. |
| Brian Whittman | 11/25/2012 | 0.2 | Correspondence with C. Bigelow (Tribune) re: proponent meeting. |
| Matt Frank | 11/25/2012 | 0.4 | Review cash flow forecast to actual, publishing flash report and broadcasting product code report. |
| Brian Whittman | 11/26/2012 | 0.7 | Meeting with C. Bigelow (Tribune) and J. Schmaltz (A&M) re: presentation to senior lenders. |
| Brian Whittman | 11/26/2012 | 0.7 | Call with Senior Lenders (M. Levin, E. Lee, G. Baiera) and Tribune (E. Hartenstein, C. Bigelow) re: emergence issues. |
| Brian Whittman | 11/26/2012 | 0.8 | Review updated materials for call with senior lenders. |
| Dwight Hingtgen | 11/26/2012 | 0.5 | Draft analysis to determine equity allocation for various Foreign Ownership and Foreign Voting holder percentage classifications for inclusion within Equity FAQ document. |
| Justin Schmaltz | 11/26/2012 | 1.0 | Revise draft of equity distribution FAQs requested by Senior Lender Proponents. |
| Justin Schmaltz | 11/26/2012 | 0.3 | Discuss distribution FAQ document requested by Proponents w/ Sidley (J. Boelter, J. Langdon). |
| Justin Schmaltz | 11/26/2012 | 1.7 | Edit timeline for emergence planning (0.5) and distribution update presentation (1.2) for discussion with Senior Lender Proponents. |
| Justin Schmaltz | 11/26/2012 | 0.7 | Meeting with C. Bigelow (Tribune) and B. Whittman (A&M) re: presentation to senior lenders. |
| Matt Frank | 11/27/2012 | 0.3 | Review broadcasting pacing reports. |
| Brian Whittman | 11/28/2012 | 0.2 | Correspondence with D. Eldersveld (Tribune) re: UCC question on emergence. |
| Justin Schmaltz | 11/28/2012 | 0.8 | Review comments from Senior Lender Proponents to draft of equity distribution FAQs. |
| Matt Frank | 11/28/2012 | 0.4 | Review of updated circulation reports for A. Leung (Alix). |
| Brian Whittman | 11/29/2012 | 1.0 | Call with Chadbourne (D. Lamay), Sidley (J. Bendernagel, K. Lantry, J. Boelter), Jones Day (J. Johnston), and DPW (D. Schaible) re: plan issues (.7); correspondence with J. Boelter (Sidley) and D. Eldersveld (Tribune) re: same (.3). |
| Brian Whittman | 11/29/2012 | 0.1 | Correspondence with S. Liu (JPM) re: questions on loan trading activity. |
| Justin Schmaltz | 11/29/2012 | 0.3 | Discuss updates to FAQs re: distributions with P. Gondipalli (A&M). |
| Matt Frank | 11/29/2012 | 0.7 | Review of weekly cash flow forecast, broadcasting product code, broadcasting pacing, publishing flash report analysis. |
| Prasant Gondipalli | 11/29/2012 | 1.8 | Draft FAQs for Senior Note Holder and Other Parent Claims. |
| Prasant Gondipalli | 11/29/2012 | 1.3 | Review and incorporate Wiley Rein comments to FAQs. |

*Exhibit D*

> *Tribune Company et al.,*
> *Time Detail by Activity by Professional*
> *November 1, 2012 through November 30, 2012*

## Creditor

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Prasant Gondipalli | 11/29/2012 | 0.8 | Review of Jim Johnston updates to the FAQs to be provided to senior lenders. |
| Prasant Gondipalli | 11/29/2012 | 1.9 | Make changes to Tribune FAQ per discussion with J. Schmaltz. |
| Prasant Gondipalli | 11/29/2012 | 0.5 | Draft FAQs for General Unsecured claims, Convenience Claims, and remaining distributions. |
| Prasant Gondipalli | 11/29/2012 | 0.4 | Discussion with R. Stone (A&M) re: General Unsecured FAQs. |
| Prasant Gondipalli | 11/29/2012 | 0.5 | Respond to E. Vonnegut's questions on the equity related FAQs. |
| Prasant Gondipalli | 11/29/2012 | 0.7 | Review and incorporate Sidley updates to Equity FAQs. |
| Richard Stone | 11/29/2012 | 0.4 | Discussion with P. Gondipalli (A&M) regarding general unsecured frequently asked questions. |
| Brian Whittman | 11/30/2012 | 1.1 | Call with B. Hall (Alix) re: emergence planning (.9); follow-up correspondence re: same (.2). |
| Brian Whittman | 11/30/2012 | 0.6 | Call with Chadbourne (D. LaMay, others) and Sidley (S. Advani, J. Boelter) re: tax matters. |
| Brian Whittman | 11/30/2012 | 0.2 | Participate in portion of call with JPMorgan (S. Liu, J. Getchius) and A&M (M. Frank, P. Gondipalli, J. Schmaltz (partial)) re: Senior Loan Claim distributions. |
| Justin Schmaltz | 11/30/2012 | 5.3 | Review and edit FAQs re: distributions based on comments from A&M, Sidley, Davis Polk, Jones Day, and Wiley Rein (4.8); discuss same with B. Whittman (0.5). |
| Justin Schmaltz | 11/30/2012 | 0.7 | Correspondence to Tribune (C. Bigelow, D. Eldersveld, D. Liebentritt) re: public disclosures requested by Senior Lender Proponents. |
| **Subtotal** | | **78.6** | |

## Fee Application

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mary Napoliello | 11/1/2012 | 3.3 | Work on draft of exhibits for fee statement. |
| Mary Napoliello | 11/2/2012 | 3.8 | Prepare exhibits for September statement. |
| Mary Napoliello | 11/4/2012 | 2.8 | Prepare exhibits for September statement. |
| Mary Napoliello | 11/5/2012 | 3.8 | Finalize first draft of exhibits for September statement. |
| Dwight Hingtgen | 11/14/2012 | 0.8 | Review 13th Interim Fee Examiner Report to prepare response. |
| Dwight Hingtgen | 11/15/2012 | 1.1 | Continue preparing response to 13th Interim Fee Examiner Report. |

**Tribune Company et al.,**
**Time Detail by Activity by Professional**
**November 1, 2012 through November 30, 2012**

## Fee Application

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Dwight Hingtgen | 11/15/2012 | 1.6 | Begin preparing response to 13th Interim Fee Examiner Report. |
| Dwight Hingtgen | 11/16/2012 | 2.3 | Update response to 13th Interim Fee Examiner Report for comments from M. Frank (A&M). |
| Dwight Hingtgen | 11/19/2012 | 1.5 | Finalize response to 13th Interim Fee Examiner Report for comments from M. Frank (A&M). |
| Brian Whittman | 11/21/2012 | 0.2 | Review response to fee examiner on 13th period. |
| Brian Whittman | 11/25/2012 | 0.3 | Review draft September fee application. |
| **Subtotal** | | **21.5** | |

## Financing

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 11/1/2012 | 0.3 | Correspondence with C. Bigelow (Tribune) and S. Lulla (Lazard) re: financing questions. |
| Brian Whittman | 11/1/2012 | 0.1 | Correspondence with D. Eldersveld (Tribune) re: exit financing. |
| Matt Frank | 11/1/2012 | 0.7 | Updates to Perfection Schedules per business unit responses for Paul Weiss (A. Shmueli). |
| Brian Whittman | 11/2/2012 | 0.1 | Discuss exclusion of certain bank accounts from collateral package for Exit Financing with J. Schmaltz (A&M) and J. Boelter (Sidley). |
| Justin Schmaltz | 11/2/2012 | 0.1 | Discuss exclusion of certain bank accounts from collateral package for Exit Financing with B. Whittman (A&M) and J. Boelter (Sidley). |
| Matt Frank | 11/6/2012 | 1.8 | Review of updated draft of Perfection Certificate Schedules from A. Shmueli (Paul Weiss). |
| Matt Frank | 11/7/2012 | 0.5 | Call with A. Shmueli (Paul Weiss) re: Perfection Certificate updates. |
| Matt Frank | 11/7/2012 | 1.7 | Changes to Perfection Certificate schedules per discussion with A. Shmueli (Paul Weiss). |
| Brian Whittman | 11/12/2012 | 0.4 | Review process timeline from JPM on financing (.3); correspondence with C. Bigelow (Tribune) re: same (.1). |
| Matt Frank | 11/12/2012 | 0.2 | Email correspondence with V. Garlati (Tribune) re: bank account data for Perfection Certificates. |
| Brian Whittman | 11/13/2012 | 0.2 | Correspondence with C. Bigelow (Tribune) re: financing timeline. |
| Matt Frank | 11/15/2012 | 0.3 | Discussion with A. Shmueli (Paul Weiss) re: updates to Perfection Certificate schedules. |

**Exhibit D**

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*November 1, 2012 through November 30, 2012*

## Financing

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matt Frank | 11/15/2012 | 2.8 | Updates to Perfection Schedules per A. Shmueli (Paul Weiss) prior to distribution to counsel. |
| Matt Frank | 11/15/2012 | 2.4 | Additional changes to Perfection Certificate Schedules per discussion with A. Shmueli (Paul Weiss) |
| Brian Whittman | 11/16/2012 | 1.0 | Meeting with Tribune (C. Bigelow, G. Mazzaferri, P. Doherty, B. Litman, J. Sinclair) re: business plan for financing. |
| Justin Schmaltz | 11/16/2012 | 0.2 | Discuss collateral value thresholds in Perfection Certificate with E. Gyasi (Paul Weiss). |
| Matt Frank | 11/16/2012 | 0.2 | Call with Paul Weiss (A. Shmueli, E. Gyasi) and Tribune (V. Garlati) re: Perfection Certificates Schedules updates. |
| Matt Frank | 11/16/2012 | 0.3 | Call with Paul Weiss (A. Shmueli, E. Gyasi) re: Perfection Certificates Schedules updates. |
| Matt Frank | 11/16/2012 | 0.8 | Email correspondence with A. Shmueli (Paul Weiss) re: Perfection Certificates. |
| Matt Frank | 11/16/2012 | 0.4 | Email correspondence with S. Karottki (Tribune) re: Perfection Certificates. |
| Matt Frank | 11/16/2012 | 0.7 | Review of changes to Perfection Certificates for ABL facility for Bank of America. |
| Matt Frank | 11/16/2012 | 1.6 | Updates to Perfection Certificates. |
| Matt Frank | 11/16/2012 | 0.5 | Updates to perfection certificates tracking list for J. Schmaltz (A&M). |
| Matt Frank | 11/16/2012 | 0.3 | Email correspondence with J. Langdon (Sidley) re: Perfection Certificates. |
| Matt Frank | 11/16/2012 | 0.3 | Follow up call with V. Garlati (Tribune) re: Perfection Certificates, effective date distributions. |
| Brian Whittman | 11/17/2012 | 0.2 | Correspondence with C. Bigelow (Tribune) re: lender presentation. |
| Matt Frank | 11/18/2012 | 0.8 | Review of Perfection Certificate files from A. Shmueli (Paul Weiss). |
| Brian Whittman | 11/19/2012 | 0.1 | Correspondence with M. Frank (A&M) re: question on CIM. |
| Damon Busse | 11/19/2012 | 0.2 | Call with M. Frank (A&M) re: organization structure changes impacting Perfection Certificates. |
| Matt Frank | 11/19/2012 | 1.0 | Review of updated Perfection Certificate requests from A. Shmueli (Paul Weiss) (0.8) and discussion with S. Karottki (Tribune) regarding changes to Perfection Certificates (0.2). |
| Matt Frank | 11/19/2012 | 0.2 | Call with D. Busse (A&M) re: organization structure changes impacting Perfection Certificates. |
| Justin Schmaltz | 11/20/2012 | 0.5 | Review status of open items re: completion of Term Loan and ABL Perfection Certificates. |

*Exhibit D*

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*November 1, 2012 through November 30, 2012*

## Financing

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matt Frank | 11/20/2012 | 1.3 | Additional formatting changes to Perfection Schedules per instruction from A. Shmueli (Paul Weiss). |
| Matt Frank | 11/20/2012 | 0.3 | Changes to Perfection Schedule Certificate related to bank accounts per discussion with V. Garlati (Tribune). |
| Matt Frank | 11/20/2012 | 1.1 | Updates to Perfection Certificate supporting schedules (0.8) and call with S. Karottki (Tribune) re: changes to Perfection Certificate schedules (0.3). |
| Matt Frank | 11/20/2012 | 0.6 | Review of changes to organizational chart from J. Langdon (Sidley) re: impact on Perfection Schedules. |
| Matt Frank | 11/20/2012 | 0.6 | Changes to Perfection Schedule Certificate related to transmitter tower leases per discussion with A. Shmueli (Paul Weiss). |
| Brian Whittman | 11/21/2012 | 0.3 | Correspondence with C. Bigelow (Tribune) re: financing closing (.2); correspondence with J. Bendernagel (Sidley) re: same (.1). |
| Brian Whittman | 11/21/2012 | 0.4 | Review financing timeline from JPM (.2); update emergence timeline accordingly (.2). |
| Brian Whittman | 11/22/2012 | 0.2 | Correspondence with C. Bigelow (Tribune) re: financing close issues. |
| Brian Whittman | 11/24/2012 | 2.6 | Review current draft of CIM (2.4); correspondence with J. Sinclair re: same (.2). |
| Brian Whittman | 11/24/2012 | 0.9 | Review current draft of lender presentation (.7); correspondence with J. Sinclair (Tribune) re: same (.2). |
| Brian Whittman | 11/25/2012 | 0.7 | Review prior public disclosure as compared to the CIM. |
| Brian Whittman | 11/25/2012 | 0.4 | Correspondence with C. Bigelow (Tribune) re: comments on lender syndication presentation. |
| Brian Whittman | 11/25/2012 | 0.2 | Review financing update re: market conditions. |
| Brian Whittman | 11/25/2012 | 0.3 | Correspondence with J. Sinclair (Tribune) re: additional changes to presentations. |
| Matt Frank | 11/25/2012 | 0.6 | Review changes to Perfection schedules from A. Shmueli (Paul Weiss). |
| Brian Whittman | 11/26/2012 | 0.2 | Correspondence with D. Eldersveld (Tribune) re: financing questions. |
| Brian Whittman | 11/26/2012 | 0.1 | Correspondence with J. Boelter (Sidley) re: question from Jones Day on financing. |
| Matt Frank | 11/26/2012 | 0.9 | Call with Tribune (S. Karottki), Paul Weiss (E. Gyasi, A. Shmueli) re: Perfection Schedules. |
| Matt Frank | 11/26/2012 | 0.2 | Respond to J. Langdon re: Perfection Certificate support document. |
| Matt Frank | 11/26/2012 | 0.3 | Changes to Perfection Schedule for S. Karottki (Tribune) per request of A. Shmueli (Paul Weiss). |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*November 1, 2012 through November 30, 2012*

## Financing

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matt Frank | 11/26/2012 | 0.4 | Additional discussions with A. Shmueli (Paul Weiss) re: Perfection Certificate data requests. |
| Brian Whittman | 11/27/2012 | 1.5 | Discussion with JPM (M. Prono, P. Finger) and Tribune (E. Hartenstein, C. Bigelow, J. Rodden) re: preparation for lender syndication presentation. |
| Brian Whittman | 11/27/2012 | 1.1 | Review draft press release from Moody's (.7); call with C. Salas (Moody's) and J. Rodden (Tribune) (.4) re: comments on release. |
| Brian Whittman | 11/27/2012 | 0.9 | Review draft press release from S&P (.4); discussion with C. Bigelow and D. Eldersveld (Tribune) re: issues with S&P release (.5). |
| Brian Whittman | 11/27/2012 | 0.2 | Correspondence with D. Kazan and C. Hochschild (Tribune) re: equity distribution information in CIM. |
| Brian Whittman | 11/27/2012 | 0.2 | Correspondence with V. Garlati (Tribune) and J. Schmaltz (A&M) re: debt information for new credit agreement. |
| Brian Whittman | 11/27/2012 | 1.7 | Review final draft of CIM and Lender Presentation for syndication meeting. |
| Justin Schmaltz | 11/27/2012 | 0.4 | Call with A&M (M. Frank), Paul Weiss (C. Poggi) re: Perfection Certificate debt data request (0.2); prepare correspondence to Paul Weiss re: same (0.2). |
| Matt Frank | 11/27/2012 | 0.6 | Meeting with S. Karottki (Tribune) to review latest draft of Perfection Schedules. |
| Matt Frank | 11/27/2012 | 0.6 | Review of Lazard valuation to respond to question from A. Shmueli (Paul Weiss) re: financing data support. |
| Matt Frank | 11/27/2012 | 0.2 | Discussion with A. Shmueli (Paul Weiss) re: Perfection Schedule draft update. |
| Matt Frank | 11/27/2012 | 1.2 | Updates to latest draft of Perfection Certificate Schedules from S. Karottki (Tribune). |
| Matt Frank | 11/27/2012 | 0.2 | Call with A&M (J. Schmaltz), Paul Weiss (C. Poggi) re: Perfection Certificate debt data request. |
| Matt Frank | 11/27/2012 | 0.1 | Discussion with J. Rosenkrantz (Sidley) re: Perfection Schedule draft request. |
| Matt Frank | 11/27/2012 | 0.5 | Review of finance data to respond to C. Poggi (Paul Weiss) re: Perfection Schedule debt support. |
| Brian Whittman | 11/28/2012 | 2.3 | Attend syndication presentation to potential new lenders of Tribune by E. Hartenstein and C. Bigelow (Tribune). |
| Justin Schmaltz | 11/28/2012 | 0.7 | Call with A&M (M. Frank), Paul Weiss (E. Gyasi, A. Shmueli), Sidley (J. Langdon) re: Schedules for exit financing. |
| Matt Frank | 11/28/2012 | 0.4 | Updates to Perfection Schedules per S. Karottki (Tribune). |
| Matt Frank | 11/28/2012 | 0.7 | Call with A&M (J. Schmaltz), Paul Weiss (E. Gyasi, A. Shmueli), Sidley (J. Langdon) re: new term loan financing documents. |

**Tribune Company et al.,**
**Time Detail by Activity by Professional**
**November 1, 2012 through November 30, 2012**

## Financing

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 11/29/2012 | 0.5 | Call with D. Dunn re: questions on public information. |
| Brian Whittman | 11/29/2012 | 0.2 | Correspondence with J. Sinclair (Tribune) re: question on CIM re: equity distributions. |
| Brian Whittman | 11/29/2012 | 0.2 | Call with B. Litman (Tribune) re: financing data request. |
| Brian Whittman | 11/29/2012 | 0.6 | Review Moody's credit opinion draft release (.4); correspondence with J. Rodden (Tribune) re: same (.2). |
| Brian Whittman | 11/29/2012 | 0.6 | Discuss Term Loan and ABL Schedules with J. Schmaltz (A&M). |
| Brian Whittman | 11/29/2012 | 0.2 | Correspondence with D. Eldersveld (Tribune) re: questions from JPM on 2011 audit report. |
| Justin Schmaltz | 11/29/2012 | 1.0 | Discuss Term Loan and ABL Schedules with Paul Weiss (A. Shmueli, E. Gyasi), Sidley (J. Langdon, J. Rosenkrantz) and A&M (M. Frank). |
| Justin Schmaltz | 11/29/2012 | 0.6 | Discuss Term Loan and ABL Schedules with B. Whittman (A&M). |
| Matt Frank | 11/29/2012 | 1.0 | Call with A&M (J. Schmaltz), Paul Weiss (E. Gyasi, A. Shmueli), Sidley (J. Langdon, J. Rosenkrantz) re: new term loan financing documents. |
| Matt Frank | 11/29/2012 | 0.3 | Email correspondence with S. Karottki (Tribune) re: ABL credit agreement documents. |
| Matt Frank | 11/29/2012 | 0.6 | Review of updated new term loan financing documents. |
| Matt Frank | 11/29/2012 | 0.3 | Email correspondence with Paul Weiss (A. Shmueli, E. Gyasi) re: updated perfection certificates, ABL credit agreement documents. |
| Matt Frank | 11/29/2012 | 0.8 | Email correspondence with V. Garlati (Tribune) re: ABL credit agreement documents (0.3) and analysis to update bank account schedule (0.5). |
| Matt Frank | 11/29/2012 | 0.2 | Call with V. Garlati (Tribune) re: updates to ABL credit agreement documents, emergence issues. |
| Brian Whittman | 11/30/2012 | 0.2 | Call with B. Litman (Tribune) re: model for financing. |
| Brian Whittman | 11/30/2012 | 1.0 | Call with Sidley (K. Blatchford, J. Langdon) re: information disclosures for financing (.8); follow-up correspondence with C. Bigelow (Tribune) re: same (.2). |
| Brian Whittman | 11/30/2012 | 0.4 | Call with S. Liu (JPM) re: new financing closing issues. |
| Matt Frank | 11/30/2012 | 0.2 | Correspondence with N. Chakiris (Tribune) re: capital leases for new term loan schedules. |
| Matt Frank | 11/30/2012 | 0.8 | Updates to bank account Perfection Schedules (0.5) and email correspondence with A. Shmueli (Paul Weiss) re: bank account updates (0.3). |
| Matt Frank | 11/30/2012 | 0.4 | Updates to Perfection Schedules per email correspondence with S. Karottki (Tribune). |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*November 1, 2012 through November 30, 2012*

## Financing

| Professional | Date | Hours | Activity |
|---|---|---|---|
| **Subtotal** | | **57.1** | |

## Leases and Real Estate

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 11/2/2012 | 1.4 | Meeting with Sidley (S. Advani, R. Silverman) and Tribune (D. Eldersveld, P. Shanahan, R. DeBoer) re: real estate holdco structuring (1.2); review documents re same (.2). |
| Brian Whittman | 11/6/2012 | 0.2 | Review agenda for real estate holding company call. |
| Matt Frank | 11/6/2012 | 0.2 | Discussion with M. Martinez (Sidley) re: real estate data to support real estate holdco meeting. |
| Matt Frank | 11/6/2012 | 0.3 | Review of real estate holdco meeting agenda. |
| Damon Busse | 11/7/2012 | 1.2 | Analyze agenda and other materials to prepare for discussion regarding creation of real estate holding companies. |
| Brian Whittman | 11/8/2012 | 0.4 | Review TM Square lease update (.3); correspondence with C. Bigelow (Tribune) re same (.1). |
| Brian Whittman | 11/8/2012 | 0.4 | Correspondence with D. Busse (A&M) re: update from real estate holdco meeting. |
| Damon Busse | 11/8/2012 | 0.4 | Prepare internal summary for A&M team regarding status of real estate holding company structure. |
| Damon Busse | 11/8/2012 | 1.7 | Meeting with Tribune (D. Eldersveld, C. Bigelow, P. Shanahan, B. Litman, et al), A&M (D. Busse, M. Frank), and representatives of JPMorgan Chase, Oaktree, Angelo Gordon re: emergence timing and establishment of new real estate holding companies (0.9); int |
| Matt Frank | 11/8/2012 | 1.7 | Meeting with Tribune (D. Eldersveld, C. Bigelow, P. Shanahan, B. Litman, et al), A&M (D. Busse, M. Frank), and representatives of JPMorgan Chase, Oaktree, Angelo Gordon re: emergence timing and establishment of new real estate holding companies (0.9); int |
| Brian Whittman | 11/12/2012 | 0.6 | Meeting with Tribune (C. Bigelow, D. Eldersveld, J. Rodden) re: real estate holding company structure. |
| Damon Busse | 11/12/2012 | 0.2 | Call with B. Litman (Tribune) re: updates on real estate holding company restructuring issues. |
| Matt Frank | 11/12/2012 | 0.5 | Review of accounting issues related to real estate holdco setup. |
| Brian Whittman | 11/13/2012 | 0.7 | Review real estate transactions outline. |
| Brian Whittman | 11/13/2012 | 0.2 | Correspondence with D. Eldersveld (Tribune) re: real estate notice. |
| Damon Busse | 11/13/2012 | 0.8 | Prepare edits to outline of considerations to discuss with respect to real estate holdco restructuring. |

Exhibit D

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*November 1, 2012 through November 30, 2012*

## Leases and Real Estate

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 11/14/2012 | 0.2 | Correspondence with D. Eldersveld (Tribune) and J. Boelter (Sidley) re: real estate transactions. |
| Damon Busse | 11/14/2012 | 0.7 | Analyze draft memorandum regarding considerations for real estate restructuring. |
| Brian Whittman | 11/15/2012 | 0.4 | Review Schedule A's (.3); correspondence with D. Eldersveld (Tribune) re: same (.1). |
| Damon Busse | 11/15/2012 | 2.7 | Draft memorandum summarizing action items, illustrative accounting, and issues for consideration with respect to real estate restructuring. |
| Brian Whittman | 11/16/2012 | 1.4 | Review real estate process memo from P. Monson (Sidley) (1.2); correspondence with R. DeBoer (Tribune) re: same (.2). |
| Brian Whittman | 11/17/2012 | 0.4 | Correspondence with P. Shanahan, B. Litman, R. DeBoer (Tribune) re: timeline for real estate transactions. |
| Brian Whittman | 11/18/2012 | 2.8 | Draft presentation on real estate holding company structure. |
| Brian Whittman | 11/18/2012 | 1.0 | Review list of properties to be included in real estate holding company structure. |
| Brian Whittman | 11/19/2012 | 0.5 | Continue to edit real estate holding company presentation. |
| Brian Whittman | 11/19/2012 | 1.2 | Meeting with Tribune (C. Bigelow, D. Eldersveld, R. DeBoer) re: real estate holding company presentation. |
| Brian Whittman | 11/20/2012 | 0.6 | Meeting with R. DeBoer (Tribune) and D. Busse (A&M) re: update listing of properties subject to real estate restructuring. |
| Brian Whittman | 11/20/2012 | 0.3 | Review updated real estate structure listing. |
| Brian Whittman | 11/20/2012 | 0.3 | Correspondence with D. Eldersveld (Tribune) re: real estate holdco transactions. |
| Brian Whittman | 11/20/2012 | 0.2 | Correspondence with P. Shanahan (Tribune) re: tax question on real estate holding company. |
| Damon Busse | 11/20/2012 | 0.6 | Meeting with R. DeBoer (Tribune) and B. Whittman (A&M) re: update listing of properties subject to real estate restructuring. |
| Damon Busse | 11/20/2012 | 1.6 | Prepare edits to real estate listing of properties subject to restructuring. |
| Brian Whittman | 11/21/2012 | 0.7 | Discussion with D. Busse (A&M) re: communication and procedures for real estate restructuring. |
| Brian Whittman | 11/21/2012 | 0.7 | Review updated real estate transaction schedule (.5); correspondence with J. Langdon (Sidley) re: same (.2). |
| Damon Busse | 11/21/2012 | 0.3 | Prepare further edits to real estate listing of properties subject to restructuring. |
| Damon Busse | 11/21/2012 | 0.4 | Draft transmittal message for real estate listing of properties subject to restructuring to begin work streams on entity formations, leases, etc. |

*Exhibit D*

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*November 1, 2012 through November 30, 2012*

## Leases and Real Estate

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Damon Busse | 11/21/2012 | 0.7 | Discussion with B. Whittman (A&M) re: communication and procedures for real estate restructuring. |
| Damon Busse | 11/21/2012 | 1.2 | Update draft listing of work streams for real estate holdco structure setup and accounting. |
| Brian Whittman | 11/26/2012 | 0.3 | Correspondence with R. DeBoer (Tribune) re: real estate holdco transactions. |
| Damon Busse | 11/26/2012 | 0.4 | Prepare questions for R. DeBoer (Tribune) re: accounting/PeopleSoft issues relating to real estate restructuring. |
| Damon Busse | 11/26/2012 | 1.4 | Meeting with N. Chakiris, E. Wainscott, L. Hammond, J. Wright (Tribune) re: accounting issues related to real estate restructuring. |
| Damon Busse | 11/26/2012 | 1.3 | Analyze real estate restructuring entity listing for new entity formations in relation to current entity/business units. |
| Damon Busse | 11/26/2012 | 0.7 | Prepare update correspondence to N. Chakiris, E. Wainscott, L. Hammond, J. Wright (Tribune) re: resolutions to questions raised at earlier meeting re: real estate restructuring. |
| Brian Whittman | 11/27/2012 | 0.2 | Correspondence with J. Langdon (Sidley) re: real estate transactions. |
| Damon Busse | 11/27/2012 | 0.8 | Meeting with N. Chakiris, E. Wainscott, L. Hammond, J. Wright, K. Beiriger, A. Santiago, B. Litman (Tribune) re: establishing new entities in PeopleSoft for real estate restructuring. |
| Damon Busse | 11/27/2012 | 0.7 | Call with R. Deboer (Tribune) and M. Berg, B. Langman (Paul Weiss) re: lease structure for real estate restructuring (0.4); follow-up discussion with R. Deboer (Tribune) re: same (0.3). |
| Damon Busse | 11/27/2012 | 0.4 | Prepare updates for Tribune's accounting/PeopleSoft teams re: NBBF, LLC and Riverwalk Center I Joint Venture with respect to real estate restructuring. |
| Damon Busse | 11/27/2012 | 0.2 | Correspondence with J. Langdon (Sidley) re: changes to real estate restructuring for Riverwalk Center I JV. |
| Damon Busse | 11/27/2012 | 0.2 | Call with R. Deboer (Tribune) re: entity addresses for real estate restructuring. |
| Damon Busse | 11/28/2012 | 0.3 | Correspondence with R. Mulvaney (Tribune) re: effects of real estate restructuring on WGN. |
| Damon Busse | 11/28/2012 | 0.3 | Correspondence with C. Leeman, R. DeBoer (Tribune) re: insurance changes resulting from real estate restructuring. |
| Damon Busse | 11/28/2012 | 0.4 | Analyze listing of new entities and BU numbers relating to real estate restructuring prepared by L. Hammond (Tribune). |
| Damon Busse | 11/28/2012 | 0.3 | Correspondence with R. DeBoer, L. Hammond (Tribune) re: confirmation of real estate restructuring for Riverwalk Center I JV and related ownership. |
| Brian Whittman | 11/29/2012 | 0.3 | Discussion with D. Busse (A&M) re: status of real estate restructuring work streams. |

**Tribune Company et al.,**
**Time Detail by Activity by Professional**
**November 1, 2012 through November 30, 2012**

## Leases and Real Estate

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 11/29/2012 | 0.5 | Review updated real estate transaction report (.4); correspondence with R. DeBoer (Tribune) re: same (.1). |
| Damon Busse | 11/29/2012 | 0.3 | Discussion with B. Whittman (A&M) re: status of real estate restructuring work streams. |
| Damon Busse | 11/29/2012 | 0.4 | Analyze revised real estate restructuring listing from R. DeBoer (Tribune). |
| Brian Whittman | 11/30/2012 | 0.1 | Correspondence with B. Litman (Tribune) re: real estate transactions. |
| **Subtotal** | | **39.3** | |

## Litigation Trust Valuation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Alexander Gershner | 11/1/2012 | 0.4 | Revisions to all exhibits. |
| Alexander Gershner | 11/1/2012 | 2.7 | Analysis related to potential revisions to expert report. |
| Alexander Gershner | 11/1/2012 | 2.4 | Continue analysis related to potential revisions to expert report. |
| Alexander Gershner | 11/1/2012 | 2.1 | Revisions to Expert Report Definitions. |
| Alexander Gershner | 11/1/2012 | 0.4 | Working session with L. Ryan (A&M) re: Exhibits and report updates. |
| John Forte | 11/1/2012 | 0.5 | Perform report QC. |
| John Forte | 11/1/2012 | 0.5 | Revisions to report exhibits. |
| Laureen Ryan | 11/1/2012 | 0.9 | Communications to/from A&M team re: Exhibits and report updates. |
| Laureen Ryan | 11/1/2012 | 0.2 | Discussion with M. Hagenaar (A&M) draft report follow-up needed. |
| Laureen Ryan | 11/1/2012 | 0.1 | Review communication from B. Whittman (A&M) re: draft report. |
| Laureen Ryan | 11/1/2012 | 0.4 | Working session with A. Gershner (A&M) re: Exhibits and report updates. |
| Michel Hagenaar | 11/1/2012 | 0.2 | Discussion with L. Ryan (A&M) draft report follow-up needed. |
| Alexander Gershner | 11/2/2012 | 3.0 | Continue analysis and revisions to expert report. |
| Alexander Gershner | 11/2/2012 | 1.0 | Quality review of Exhibits. |
| Alexander Gershner | 11/2/2012 | 2.9 | Further analysis and revisions to expert report. |
| Alexander Gershner | 11/2/2012 | 2.7 | Analysis and revisions to expert report. |
| Alexander Gershner | 11/2/2012 | 2.3 | Further analysis and revisions to expert report. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*November 1, 2012 through November 30, 2012*

## Litigation Trust Valuation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| John Forte | 11/2/2012 | 1.2 | Revisions to valuation report. |
| John Forte | 11/2/2012 | 0.3 | Discussion with L. Ryan re: updates to report. |
| Laureen Ryan | 11/2/2012 | 1.7 | Review/edit summary of values in each section of the draft report along with other specific changes for consistency. |
| Laureen Ryan | 11/2/2012 | 0.1 | Leave detailed voicemail for B. Whittman (A&M): report status. |
| Laureen Ryan | 11/2/2012 | 0.1 | Leave detailed voicemail for J. Bendernagel (Sidley): report status. |
| Laureen Ryan | 11/2/2012 | 0.2 | Draft communication to J. Bendernagel (Sidley) and B. Whittman (A&M): work plan related to report and review response thereto. |
| Laureen Ryan | 11/2/2012 | 0.3 | Discussion with J. Forte re: updates to report. |
| Laureen Ryan | 11/2/2012 | 0.4 | Discussion with M. Hagenaar (A&M) re: report draft. |
| Michel Hagenaar | 11/2/2012 | 0.9 | Review Exhibits to Draft Expert Report. |
| Michel Hagenaar | 11/2/2012 | 1.3 | Quality check revisions of Draft Expert Report and Exhibits based on changes by Counsel. |
| Michel Hagenaar | 11/2/2012 | 0.4 | Discussion with L. Ryan (A&M) re: report draft. |
| Michel Hagenaar | 11/2/2012 | 2.9 | Review Draft Expert Report General Sections. |
| Panagiotis Pantazis | 11/2/2012 | 2.8 | Review and cross-referencing of footnotes to source documentation - Non Bucket Items (Revised Footnotes). |
| Panagiotis Pantazis | 11/2/2012 | 1.0 | Review and Cross-referencing of footnotes to source documentation - Claims against selling shareholders (Revised Footnotes). |
| Panagiotis Pantazis | 11/2/2012 | 2.5 | Continue review and cross-referencing of footnotes to source documentation - Non Bucket Items (Revised Footnotes). |
| John Forte | 11/3/2012 | 3.0 | Proof read and edit revised valuation report. |
| Michel Hagenaar | 11/3/2012 | 1.1 | Review of Draft Exhibits. |
| Michel Hagenaar | 11/3/2012 | 2.5 | Review Draft Expert Report Sections Financial Advisor Claims and Morgan Stanley Swap Claims for distribution to Counsel. |
| Brian Whittman | 11/4/2012 | 1.2 | Review updated draft litigation trust valuation. |
| Laureen Ryan | 11/4/2012 | 3.4 | Detail review and edit sections I, II, III and IV. of the updated valuation report |
| Laureen Ryan | 11/4/2012 | 2.8 | Detail review and edit sections VII and VIII of the updated valuation report. |
| Laureen Ryan | 11/4/2012 | 0.2 | Draft communication to team re: updated valuation report. |
| Brian Whittman | 11/5/2012 | 0.6 | Continue review of updated draft litigation trust valuation (.4); correspondence with L. Ryan (A&M) re: same (.2). |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*November 1, 2012 through November 30, 2012*

## Litigation Trust Valuation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| John Forte | 11/5/2012 | 0.2 | Working session with L. Ryan (A&M) re: implied value section. |
| John Forte | 11/5/2012 | 2.1 | Incorporate changes into master version of report. |
| Laureen Ryan | 11/5/2012 | 0.5 | Review/edit latest exhibits to reflect consistency with changes to report. |
| Laureen Ryan | 11/5/2012 | 0.5 | Review/edit latest exhibits to reflect consistency with changes to report. |
| Laureen Ryan | 11/5/2012 | 0.5 | Review/edit latest exhibits to reflect consistency with changes to report. |
| Laureen Ryan | 11/5/2012 | 0.2 | Working session with J. Forte (A&M) re: implied value section. |
| Laureen Ryan | 11/5/2012 | 0.1 | Draft communication to go with latest draft report and exhibits. |
| Michel Hagenaar | 11/5/2012 | 2.8 | Review and process changes to Draft Expert Report from A&M Forensics Team, B. Whittman (A&M) and Counsel - General Sections. |
| Michel Hagenaar | 11/5/2012 | 2.9 | Review and process changes to Draft Expert Report from A&M Forensics Team, B. Whittman (A&M) and Counsel - Claims Buckets. |
| Michel Hagenaar | 11/5/2012 | 2.3 | Review and process changes to Draft Expert Report from A&M Forensics Team, B. Whittman (A&M) and Counsel - Exhibits. |
| Laureen Ryan | 11/6/2012 | 0.2 | Communications with team on next steps (A&M) certain report comments. |
| Laureen Ryan | 11/6/2012 | 0.3 | Document review. |
| Panagiotis Pantazis | 11/6/2012 | 2.4 | Review and Cross-referencing of footnotes to source documentation - Claims Against Tribune Executives for LBO Related Compensation. |
| Panagiotis Pantazis | 11/6/2012 | 2.6 | Continue Review and Cross-referencing of footnotes to source documentation - Claims Against Tribune Executives for LBO Related Compensation. |
| Alexander Gershner | 11/7/2012 | 2.6 | Further analysis and revisions to expert report. |
| Alexander Gershner | 11/7/2012 | 2.3 | Continue analysis and revisions to expert report. |
| Alexander Gershner | 11/7/2012 | 2.0 | Analysis and revisions to expert report. |
| Alexander Gershner | 11/7/2012 | 1.5 | Revisions to report footnotes. |
| John Forte | 11/7/2012 | 0.2 | Discussion with L. Ryan (A&M) re: certain report edits from counsel. |
| Laureen Ryan | 11/7/2012 | 0.2 | Draft directions to staff on report changes and work on related transmission thereof. |
| Laureen Ryan | 11/7/2012 | 0.9 | Working session with M. Hagenaar (A&M) re: additional edits to report. |

*Exhibit D*

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*November 1, 2012 through November 30, 2012*

## Litigation Trust Valuation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Laureen Ryan | 11/7/2012 | 0.7 | Review edits from Sidley and related communications. |
| Laureen Ryan | 11/7/2012 | 0.2 | Discussion with J. Forte (A&M) re: certain report edits from counsel. |
| Michel Hagenaar | 11/7/2012 | 0.9 | Working session with L. Ryan (A&M) re: additional edits to report. |
| Panagiotis Pantazis | 11/7/2012 | 1.0 | Review and cross-referencing of footnotes to source documentation - claims against Morgan Stanley (Revised Footnotes). |
| Panagiotis Pantazis | 11/7/2012 | 1.9 | Review and cross-referencing of footnotes to source documentation - claims against financial advisors (Revised Footnotes). |
| Panagiotis Pantazis | 11/7/2012 | 2.1 | Continue review and cross-referencing of footnotes to source documentation - claims against financial advisors (Revised Footnotes). |
| Panagiotis Pantazis | 11/7/2012 | 2.5 | Review and cross-referencing of footnotes to source documentation - claims against directors, officers, insiders and Zell affiliates 1 (Revised Footnotes). |
| Alexander Gershner | 11/8/2012 | 0.8 | Review and processing of counsel's report revisions. |
| Alexander Gershner | 11/8/2012 | 2.9 | Analysis and revisions to expert report. |
| Alexander Gershner | 11/8/2012 | 0.7 | Research re: Sam Zell's BOD membership. |
| Alexander Gershner | 11/8/2012 | 1.9 | Revisions to Exhibit D re: updated probability for 546 (e). |
| Alexander Gershner | 11/8/2012 | 1.4 | Updates to exhibit package. |
| Alexander Gershner | 11/8/2012 | 0.9 | Revisions to Exhibit B. |
| Alexander Gershner | 11/8/2012 | 2.0 | Continue analysis and revisions to expert report. |
| John Forte | 11/8/2012 | 0.5 | Obtain cases cite support for select report footnotes. |
| John Forte | 11/8/2012 | 1.0 | Comm ext - telecom with J. Bendernagel and T. Ross (Sidley) and L. Ryan, M. Hagenaar (A&M) re: certain edits to report and recent MDL motions filed. |
| John Forte | 11/8/2012 | 0.4 | Review Jim Bendernagel edits to report. |
| John Forte | 11/8/2012 | 0.3 | Review revise analysis of selling shareholder claims based on 546 e changes. |
| Laureen Ryan | 11/8/2012 | 1.0 | Comm ext - telecom with J. Bendernagel and T. Ross (Sidley) and J. Forte, M. Hagenaar (A&M) re: certain edits to report and recent MDL motions filed. |
| Laureen Ryan | 11/8/2012 | 0.3 | Comm ext - review and respond to inquiry from P. Shanahan (Tribune) re: report status. |
| Laureen Ryan | 11/8/2012 | 0.5 | Working sessions with M. Hagenaar (A&M) re. proposed changes to Draft Expert Report received from Counsel. |

**Exhibit D**

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*November 1, 2012 through November 30, 2012*

## Litigation Trust Valuation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Michel Hagenaar | 11/8/2012 | 1.0 | Comm ext - telecom with J. Bendernagel and T. Ross (Sidley) and L. Ryan, J. Forte (A&M) re: certain edits to report and recent MDL motions filed. |
| Michel Hagenaar | 11/8/2012 | 0.5 | Working sessions with L. Ryan (A&M) re. proposed changes to Draft Expert Report received from Counsel. |
| Alexander Gershner | 11/9/2012 | 2.5 | Analysis and revisions to expert report. |
| Alexander Gershner | 11/9/2012 | 1.7 | Continue review and processing of counsel's report revisions. |
| Alexander Gershner | 11/9/2012 | 2.8 | Review and processing of counsel's report revisions. |
| Alexander Gershner | 11/9/2012 | 2.9 | Further review and processing of counsel's report revisions. |
| Alexander Gershner | 11/9/2012 | 0.5 | Analysis and revisions to TOC based on section title changes made by counsel and overall report clean up. |
| Alexander Gershner | 11/9/2012 | 1.3 | Revisions to Exhibit C based on revisions to Exhibit D re: updated probability for 546. |
| John Forte | 11/9/2012 | 0.7 | Additional report edits. |
| John Forte | 11/9/2012 | 0.8 | Read selected brief in Tribune case re: footnote support. |
| John Forte | 11/9/2012 | 0.6 | Comm ext - telecom with J. Bendernagel and T. Ross (Sidley) and L. Ryan, M. Hagenaar (A&M) re: certain edits to report and recent MDL motions filed. |
| John Forte | 11/9/2012 | 0.5 | Review additional edits from Sidley (TR). |
| John Forte | 11/9/2012 | 0.5 | Discussion with L. Ryan re: review selling shareholder inserts and other updates to report. |
| John Forte | 11/9/2012 | 0.3 | Discussion with L. Ryan and M. Hagenaar re: process to review and update report. |
| John Forte | 11/9/2012 | 1.4 | Read recent brief in MDL litigation/Lyondell matter. |
| Laureen Ryan | 11/9/2012 | 0.2 | Draft communication to B. Whittman (A&M): status of work on report. |
| Laureen Ryan | 11/9/2012 | 0.3 | Discussion with J. Forte and M. Hagenaar re: process to review and update report. |
| Laureen Ryan | 11/9/2012 | 0.4 | Review additional edits from Sidley for report. |
| Laureen Ryan | 11/9/2012 | 0.5 | Discussion with J. Forte re: review selling shareholder inserts and other updates to report. |
| Laureen Ryan | 11/9/2012 | 0.2 | Review and respond to B. Whittman (A&M) re: current changes to report and status. |
| Laureen Ryan | 11/9/2012 | 0.6 | Comm ext - telecom with J. Bendernagel and T. Ross (Sidley) and J. Forte, M. Hagenaar (A&M) re: certain edits to report and recent MDL motions filed. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*November 1, 2012 through November 30, 2012*

## Litigation Trust Valuation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Michel Hagenaar | 11/9/2012 | 1.7 | Quality check revisions of Draft Expert Report and Exhibits based on changes by Counsel. |
| Michel Hagenaar | 11/9/2012 | 0.3 | Discussion with J. Forte and L. Ryan re: process to review and update report. |
| Michel Hagenaar | 11/9/2012 | 0.6 | Comm ext - telecom with J. Bendernagel and T. Ross (Sidley) and J. Forte, L. Ryan (A&M) re: certain edits to report and recent MDL motions filed. |
| Brian Whittman | 11/10/2012 | 0.2 | Correspondence with L. Ryan (A&M) re: MDL proceeding issues. |
| Laureen Ryan | 11/10/2012 | 0.1 | Review and respond to communication from B. Whittman (A&M) re: report update and MDL briefing schedule. |
| Laureen Ryan | 11/10/2012 | 0.1 | Communication to/from J. Bendernagel re: MDL briefing schedule. |
| Alexander Gershner | 11/11/2012 | 1.5 | Analysis and revisions to expert report. |
| Alexander Gershner | 11/12/2012 | 0.4 | Analysis and revisions to expert report focused on 546(e). |
| Alexander Gershner | 11/12/2012 | 2.0 | Revisions to report footnotes. |
| Alexander Gershner | 11/12/2012 | 0.7 | Review and processing of counsel's report revisions. |
| Alexander Gershner | 11/12/2012 | 1.1 | Continue analysis and revisions to expert report. |
| John Forte | 11/12/2012 | 0.3 | Additional edit to 546 e write-up. |
| Michel Hagenaar | 11/12/2012 | 1.2 | Review of edits processed to final Draft Expert Report based on communications with Counsel. |
| Alexander Gershner | 11/13/2012 | 1.5 | Analysis and revisions to expert report. |
| Alexander Gershner | 11/13/2012 | 2.5 | Continue analysis and revisions to expert report. |
| Brian Whittman | 11/13/2012 | 0.5 | Call with J. Bendernagel (Sidley) re: lit trust issues. |
| Laureen Ryan | 11/13/2012 | 0.5 | Communications with team on next steps (A&M) certain report comments. |
| Michel Hagenaar | 11/13/2012 | 1.2 | Review changes from Counsel to Draft Expert Report. |
| Michel Hagenaar | 11/13/2012 | 1.6 | Analysis of open issues/questions regarding new footnotes to Draft Expert Report. |
| Panagiotis Pantazis | 11/13/2012 | 1.5 | Cross checking the older with the newer version of the Confirmed Plan. |
| Brian Whittman | 11/14/2012 | 0.3 | Telecon with L. Ryan (A&M) re: report status and FCC approval timing. |
| John Forte | 11/14/2012 | 0.4 | Review report exhibits. |
| Laureen Ryan | 11/14/2012 | 0.9 | QC of all exhibits to report after all recent updates/edits were processed. |

**Tribune Company et al.,**
**Time Detail by Activity by Professional**
**November 1, 2012 through November 30, 2012**

## Litigation Trust Valuation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Laureen Ryan | 11/14/2012 | 0.6 | Working session with M. Hagenaar (A&M) re: additional edits to report. |
| Laureen Ryan | 11/14/2012 | 0.3 | Teleconference with B. Whittman (A&M) re: report status and FCC timing. |
| Laureen Ryan | 11/14/2012 | 2.6 | QC of entire report after all recent updates/edits were processed. |
| Michel Hagenaar | 11/14/2012 | 0.6 | Working session with L. Ryan (A&M) re: additional edits to report. |
| Michel Hagenaar | 11/14/2012 | 2.2 | Review Counsel's revisions and edits to Draft Expert Report. |
| Michel Hagenaar | 11/14/2012 | 2.1 | Perform final review and revision of Draft Expert Report. |
| Michel Hagenaar | 11/14/2012 | 1.1 | Review draft of final Exhibits package. |
| Alexander Gershner | 11/15/2012 | 0.1 | Discussion with L. Ryan (A&M) re: report updates. |
| Alexander Gershner | 11/15/2012 | 0.7 | Teleconference with J. Bendernagel (Sidley) and J. Forte, B. Whittman and L. Ryan (A&M) re: strategy/schedule to finalizing initial estimate of value. |
| Brian Whittman | 11/15/2012 | 0.7 | Teleconference with J. Bendernagel (Sidley) and J. Forte, B. Whittman and A. Gershner (A&M) re: strategy/schedule to finalizing initial estimate of value. |
| John Forte | 11/15/2012 | 0.7 | Telecon with J. Bendernagel (Sidley) and L. Ryan, B. Whittman and A. Gershner (A&M) re: strategy/schedule to finalizing initial estimate of value. |
| Laureen Ryan | 11/15/2012 | 0.3 | Working session with J. Forte (A&M) re: outline of schedule to complete draft and draft communication to company and counsel related thereto. |
| Laureen Ryan | 11/15/2012 | 0.2 | Review and respond to communications from the company re: suggested schedule. |
| Laureen Ryan | 11/15/2012 | 0.1 | Draft inquiry to counsel re: schedule for review completion and effective date. |
| Laureen Ryan | 11/15/2012 | 0.1 | Discussion with A. Gershner (A&M) re: report updates. |
| Laureen Ryan | 11/15/2012 | 0.1 | Call with B. Whittman (A&M) re: participants of report follow-up. |
| Laureen Ryan | 11/15/2012 | 0.7 | Teleconference with J. Bendernagel (Sidley) and J. Forte, B. Whittman and A. Gershner (A&M) re: strategy/schedule to finalizing initial estimate of value. |
| John Forte | 11/16/2012 | 0.2 | Working session with L. Ryan (A&M) re: MWE comments review and related discussion. |
| Laureen Ryan | 11/16/2012 | 0.2 | Working session with J. Forte (A&M) re: MWE comments review and related discussion. |
| Laureen Ryan | 11/16/2012 | 0.3 | Document review - review comments from MWE. |
| Laureen Ryan | 11/16/2012 | 0.1 | Comm Ext - review communication from MWE re: comments on report. |

Exhibit D

**Tribune Company et al.,**
**Time Detail by Activity by Professional**
**November 1, 2012 through November 30, 2012**

## Litigation Trust Valuation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Laureen Ryan | 11/16/2012 | 0.1 | Comm Ext - review communication from B. Whittman re: update on estimated effective date. |
| Laureen Ryan | 11/17/2012 | 0.1 | Comm int - draft communication to J. Forte (A&M) re: schedule for completing initial value. |
| Laureen Ryan | 11/17/2012 | 0.2 | Comm int - review communication from B. Whittman (A&M) and respond thereto re: schedule for completing initial value. |
| Alexander Gershner | 11/19/2012 | 0.1 | Discussion with L. Ryan (A&M) re: report updates. |
| Alexander Gershner | 11/19/2012 | 0.7 | Teleconference with J. Bendernagel (Sidley) and J. Forte, B. Whittman and L. Ryan (A&M) re: strategy/schedule to finalizing initial estimate of value. |
| Alexander Gershner | 11/19/2012 | 2.2 | Review full draft report for call with counsel. |
| Brian Whittman | 11/19/2012 | 0.1 | Correspondence with C. Leeman (Tribune) re: erosion report. |
| Brian Whittman | 11/19/2012 | 0.7 | Call with J. Bendernagel (Sidley), L. Ryan and J. Forte (A&M) re: open issues on report. |
| John Forte | 11/19/2012 | 0.3 | Working session with L. Ryan (A&M) re: outline of schedule to complete draft and draft communication to company and counsel related thereto. |
| John Forte | 11/19/2012 | 0.7 | Telecon with J. Bendernagel (Sidley) and L. Ryan, B. Whittman and A. Gershner (A&M) re: strategy/schedule to finalizing initial estimate of value. |
| Laureen Ryan | 11/19/2012 | 0.2 | Review and respond to communications from the company re: suggested schedule. |
| Laureen Ryan | 11/19/2012 | 0.7 | Teleconference with J. Bendernagel (Sidley) and J. Forte, B. Whittman and A. Gershner (A&M) re: strategy/schedule to finalizing initial estimate of value. |
| Laureen Ryan | 11/19/2012 | 0.2 | Comm int - review communication from B. Whittman (A&M) and respond thereto re: schedule for completing initial value. |
| Laureen Ryan | 11/19/2012 | 0.1 | Discussion with A. Gershner (A&M) re: report updates. |
| Laureen Ryan | 11/19/2012 | 0.1 | Call with B. Whittman (A&M) re: participants of report follow-up. |
| Laureen Ryan | 11/19/2012 | 0.1 | Comm int - draft communication to J. Forte (A&M) re: schedule for completing initial value. |
| Laureen Ryan | 11/19/2012 | 0.1 | Draft inquiry to counsel re: schedule for review completion and effective date. |
| Laureen Ryan | 11/19/2012 | 0.3 | Working session with J. Forte (A&M) re: outline of schedule to complete draft and draft communication to company and counsel related thereto. |
| Alexander Gershner | 11/26/2012 | 0.8 | Updates to Exhibit A - List of Publications. |
| John Forte | 11/26/2012 | 0.7 | Review MWE edits to draft report. |

**Tribune Company et al.,**
**Time Detail by Activity by Professional**
**November 1, 2012 through November 30, 2012**

## Litigation Trust Valuation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Alexander Gershner | 11/27/2012 | 1.5 | Revisions to Exhibit F for use in expert report. |
| Alexander Gershner | 11/27/2012 | 0.1 | Revisions to Exhibit B for use in expert report. |
| Alexander Gershner | 11/27/2012 | 0.1 | Revisions to Exhibit D for use in expert report. |
| Alexander Gershner | 11/27/2012 | 0.1 | Revisions to Exhibit E for use in expert report. |
| Alexander Gershner | 11/27/2012 | 1.4 | Analysis and revisions to expert report. |
| Alexander Gershner | 11/27/2012 | 0.1 | Revisions to Exhibit G for use in expert report. |
| Brian Whittman | 11/27/2012 | 0.3 | Review comments from MWE on draft report. |
| Brian Whittman | 11/27/2012 | 0.4 | Call with L. Ryan (A&M) re: unjust enrichment claim (.2); follow-up correspondence re: same (.2). |
| John Forte | 11/27/2012 | 0.3 | Working session with L. Ryan (A&M) re: unjust enrichment claim values in report. |
| John Forte | 11/27/2012 | 0.2 | Working session with L. Ryan (A&M) re: enforceability discounts. |
| John Forte | 11/27/2012 | 1.2 | Review draft report and prepare summary of treatment of unjust enrichment. |
| Laureen Ryan | 11/27/2012 | 0.2 | Working session with J. Forte (A&M) re: enforceability discounts. |
| Laureen Ryan | 11/27/2012 | 0.9 | Prepare summary of claims and how enforceability discount was handled for each group. Review related sections of report and exhibits. |
| Laureen Ryan | 11/27/2012 | 0.3 | Working session with J. Forte (A&M) re: unjust enrichment claim values in report. |
| Laureen Ryan | 11/27/2012 | 0.2 | Teleconference with J. Bendernagel (Sidley) re: unjust enrichment claims. |
| Laureen Ryan | 11/27/2012 | 0.2 | Draft communication to J. Bendernagel (Sidley) re: MWE comments and enforceability discount. |
| Laureen Ryan | 11/27/2012 | 0.1 | Teleconference with B. Whittman (A&M) re: unjust enrichment claims and enforceability discounts applied. |
| Laureen Ryan | 11/27/2012 | 0.3 | Draft communication to J. Bendernagel (Sidley) re: unjust enrichment claims related information and review related response thereto. |
| Matt Frank | 11/27/2012 | 0.7 | Updates to litigation trust valuation analysis per direction from J. Schmaltz (A&M). |
| Alexander Gershner | 11/28/2012 | 0.6 | Revisions to report footnotes. |
| Brian Whittman | 11/28/2012 | 0.5 | Call with J. Bendernagel (Sidley) and A&M (L. Ryan, J. Forte) re: open issues on report. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*November 1, 2012 through November 30, 2012*

## Litigation Trust Valuation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 11/28/2012 | 1.0 | Call with Tribune (P. Shanahan, M. Melgarejo), MWE (B. Rubin, A. Whiteway), Sidley (J. Bendernagel) and A&M (L. Ryan, J. Forte) re: comments on draft report (.8); follow-up discussion with A&M (L. Ryan, J. Forte) re: same (.2). |
| John Forte | 11/28/2012 | 0.9 | Report edits/revisions. |
| John Forte | 11/28/2012 | 0.2 | Working session with L. Ryan and B. Whittman (A&M) re: report updates and related tax matters. |
| John Forte | 11/28/2012 | 0.2 | Discussion with L. Ryan (A&M) re: updates to the report for unjust enrichment and potential probability update. |
| Laureen Ryan | 11/28/2012 | 0.5 | Comm Ext - Telecom with Sidley re: unjust enrichment claims and enforceability discounts. |
| Laureen Ryan | 11/28/2012 | 0.2 | Working session with J. Forte and B. Whittman (A&M) re: report updates and related tax matters. |
| Laureen Ryan | 11/28/2012 | 0.8 | Comm Ext - Telecom with Sidley, Tribune personnel and McDermott re: report comments, questions and schedule to finalize. |
| Laureen Ryan | 11/28/2012 | 0.2 | Discussion with J. Forte (A&M) re: updates to the report for unjust enrichment and potential probability update. |
| John Forte | 11/29/2012 | 1.3 | Incorporate unjust enrichment write-up/references into various report sections. |
| John Forte | 11/29/2012 | 0.5 | Report edits/revisions. |
| John Forte | 11/29/2012 | 0.4 | Working session with L. Ryan (A&M) re: unjust enrichment edits and counsel request. |
| Laureen Ryan | 11/29/2012 | 0.1 | Comm Ext - review response from J. Bendernagel (Sidley) re: probability change. |
| Laureen Ryan | 11/29/2012 | 0.1 | Comm Ext - call with J. Bendernagel (Sidley) re: additional report comments. |
| Laureen Ryan | 11/29/2012 | 0.3 | Review draft edits related to unjust enrichment and draft communication to J. Bendernagel (Sidley) thereon. |
| Laureen Ryan | 11/29/2012 | 0.4 | Working session with J. Forte (A&M) re: unjust enrichment edits and counsel request. |
| Matt Frank | 11/29/2012 | 0.6 | Updates to Litigation Trust valuation analysis file per direction from B. Whittman (A&M). |
| Alexander Gershner | 11/30/2012 | 2.4 | Updates to all exhibits and report based on percentage change to 546(e) defenses. |
| Brian Whittman | 11/30/2012 | 0.4 | Call with J. Bendernagel (Sidley) re: fiduciary duty claims. |
| John Forte | 11/30/2012 | 0.5 | Report edits/revisions. |
| Laureen Ryan | 11/30/2012 | 0.1 | Call from J. Bendernagel (Sidley) re: report. |

**Exhibit D**

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*November 1, 2012 through November 30, 2012*

## Litigation Trust Valuation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| **Subtotal** | | **189.4** | |

## Monthly Operating Report

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 11/16/2012 | 0.1 | Correspondence with E. Wainscott (Tribune) re: MOR. |
| Brian Whittman | 11/20/2012 | 0.2 | Review October MOR. |
| Brian Whittman | 11/20/2012 | 0.2 | Review information on post emergence UST reporting. |
| Brian Whittman | 11/29/2012 | 0.3 | Discussion re post-emergence UST reporting with J. Schmaltz. |
| Justin Schmaltz | 11/29/2012 | 2.1 | Review post-emergence US Trustee reporting requirements (0.7); prepare memo re: same (1.1); discuss same with B. Whittman (0.3). |
| **Subtotal** | | **2.9** | |

## Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 11/7/2012 | 0.2 | Review estimates on D&O insurance renewal. |
| Brian Whittman | 11/13/2012 | 0.1 | Correspondence with P. Doherty and G. Mazzaferri (Tribune) re: monthly results. |
| Brian Whittman | 11/13/2012 | 0.1 | Review weekly flash report. |
| Brian Whittman | 11/19/2012 | 0.1 | Review weekly flash report. |
| Brian Whittman | 11/25/2012 | 0.2 | Correspondence with N. Chakiris (Tribune) employee transfer issue. |
| Brian Whittman | 11/26/2012 | 0.2 | Correspondence with C. Hochschild (Tribune) re: question on investments. |
| Brian Whittman | 11/26/2012 | 0.1 | Correspondence with S. O'Connor (Tribune) re: employee transfers. |
| Brian Whittman | 11/27/2012 | 0.2 | Review weekly flash/pacing reports. |
| **Subtotal** | | **1.2** | |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*November 1, 2012 through November 30, 2012*

## Plan of Reorganization

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 11/1/2012 | 1.0 | Discussion re: updates to equity presentation with J. Schmaltz (A&M). |
| Brian Whittman | 11/1/2012 | 0.7 | Call with J. Boelter (Sidley) re: litigation trust issues (.5); follow-up correspondence with J. Boelter (Sidley) re: same (.2). |
| Brian Whittman | 11/1/2012 | 0.6 | Call with J. Boelter (Sidley) re: plan issues (.4); follow-up correspondence with J. Boelter (Sidley) re: same (.2). |
| Brian Whittman | 11/1/2012 | 0.1 | Correspondence with J. Schmaltz (A&M) re: LT Interests. |
| Damon Busse | 11/1/2012 | 0.3 | Correspondence with M. Morsovillo (Tribune) and J. Langdon (Sidley) re: potential name change for TMS News & Features. |
| Dwight Hingtgen | 11/1/2012 | 0.4 | Update Term Loan/ABL fee analysis for Distributable Cash purposes. |
| Justin Schmaltz | 11/1/2012 | 0.2 | Review Plan language re: timing of financial reporting and correspondence with Sidley re: same. |
| Justin Schmaltz | 11/1/2012 | 1.0 | Review memo prepared by Sidley re: Options for Monitoring Compliance with Foreign Ownership Requirements. |
| Justin Schmaltz | 11/1/2012 | 1.7 | Review Sidley's comments to presentation for management and Proponents re: equity trading (0.7); discuss same and update presentation with B. Whittman (A&M) (1.0). |
| Matt Frank | 11/1/2012 | 2.2 | Updates to funds flow analysis schedule for S. Liu (JPM). |
| Matt Frank | 11/1/2012 | 2.1 | Changes to effective date distributions model file for emergence planning. |
| Matt Frank | 11/1/2012 | 1.2 | Updates to emergence presentation supporting schedules from effective date funds flow model. |
| Matt Frank | 11/1/2012 | 0.8 | Updates to Bridge lender distribution schedule. |
| Matt Frank | 11/1/2012 | 0.6 | Updates to refinance schedule supporting updated distributions. |
| Richard Stone | 11/1/2012 | 0.8 | Participate in weekly status call with J. Cannady, B. Houska (TALX) and A. Khan, A. Calhoun, J. Holden, R. Allen (Tribune) regarding state applications related to restructuring transactions preparation. |
| Richard Stone | 11/1/2012 | 0.3 | Correspondence with A. Kahn (Tribune) regarding outstanding payroll emergence planning issues. |
| Richard Stone | 11/1/2012 | 0.7 | Meeting with A. Khan, J. Holden, R. Allen (Tribune) regarding status of ADP testing in preparation for restructuring transactions conversion at emergence. |
| Richard Stone | 11/1/2012 | 0.5 | Review draft site location schedules to send to TALX for use in state income tax / unemployment filings preparation for emergence. |
| Brian Whittman | 11/2/2012 | 0.5 | Discussion re: equity presentation with J. Schmaltz (A&M). |
| Brian Whittman | 11/2/2012 | 0.2 | Correspondence with C. Bigelow (Tribune) re: emergence presentation. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*November 1, 2012 through November 30, 2012*

## Plan of Reorganization

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 11/2/2012 | 0.1 | Review new slide on registration rights. |
| Brian Whittman | 11/2/2012 | 0.2 | Correspondence with J. Langdon (Sidley) re: question on plan reporting requirements. |
| Brian Whittman | 11/2/2012 | 0.4 | Discuss list of priority emergence-related tasks with J. Schmaltz (A&M). |
| Brian Whittman | 11/2/2012 | 0.2 | Review comments from B. Litman (Tribune) re: emergence issues. |
| Brian Whittman | 11/2/2012 | 0.4 | Meeting with D. Eldersveld (Tribune) re: emergence issues. |
| Brian Whittman | 11/2/2012 | 0.5 | Correspondence with J. Langdon and K. Blatchford (Sidley) and D. Liebentritt (Tribune) re: questions on Equity presentation. |
| Justin Schmaltz | 11/2/2012 | 0.7 | Prepare list of priority emergence-related tasks (0.3); discuss same with B. Whittman (A&M) (0.4). |
| Justin Schmaltz | 11/2/2012 | 0.6 | Discuss post-emergence over-the-counter trading considerations with S. Lulla (Lazard). |
| Justin Schmaltz | 11/2/2012 | 1.0 | Update presentation for management and Proponents re: equity trading (0.5); discuss same with B. Whittman (A&M) (0.5). |
| Matt Frank | 11/2/2012 | 1.2 | Updates to litigation trust valuation analysis per direction from B. Whittman (A&M). |
| Dwight Hingtgen | 11/3/2012 | 2.2 | Review revised MSCS setoff scenario analysis for distribution. |
| Brian Whittman | 11/5/2012 | 0.2 | Correspondence with D. Eldersveld (Tribune) re: emergence issues. |
| Brian Whittman | 11/5/2012 | 0.3 | Review additional comments on the equity presentation (.2); correspondence with J. Schmaltz (A&M) and J. Langdon (Sidley) re: same (.1). |
| Brian Whittman | 11/5/2012 | 0.5 | Call with Tribune (C. Bigelow, D. Eldersveld) re: plan issues. |
| Dwight Hingtgen | 11/5/2012 | 0.4 | Update Step 2 Settlement analysis to ensure applicable parties meet minimal claim requirements for positions as of 11/2/2012. |
| Dwight Hingtgen | 11/5/2012 | 1.9 | Update Senior Lender trading position analysis for positions as of 11/2/2012. |
| Dwight Hingtgen | 11/5/2012 | 2.9 | Update Equity Allocation Model for Senior Lender trading positions as of 11/2/2012. |
| Justin Schmaltz | 11/5/2012 | 1.1 | Discuss updated estimate of Distributable Cash and overall distributions with M. Frank (A&M) (0.9); discuss same with C. Bigelow (Tribune) (0.2). |
| Justin Schmaltz | 11/5/2012 | 0.5 | Status update meeting with P. Gondipalli (A&M) re: emergence open items. |
| Matt Frank | 11/5/2012 | 0.8 | Development of litigation trust interest analysis for B. Whittman (A&M). |
| Matt Frank | 11/5/2012 | 0.8 | Changes to funds flow per discussion with J. Schmaltz (A&M). |

*Exhibit D*

**Tribune Company et al.,**
**Time Detail by Activity by Professional**
**November 1, 2012 through November 30, 2012**

## Plan of Reorganization

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matt Frank | 11/5/2012 | 0.3 | Call with S. Liu (JPM) re: updated funds flow analysis file. |
| Matt Frank | 11/5/2012 | 1.6 | Development of new distributable cash schedules for C. Bigelow (Tribune). |
| Matt Frank | 11/5/2012 | 1.3 | Updates funds flow schedule for S. Liu (JPM). |
| Matt Frank | 11/5/2012 | 0.9 | Discuss updated estimate of Distributable Cash and overall distributions with J. Schmaltz (A&M). |
| Matt Frank | 11/5/2012 | 0.9 | Update Step Two Disgorgement summary request for S. Liu (JPM). |
| Prasant Gondipalli | 11/5/2012 | 0.5 | Status update meeting with J. Schmaltz (A&M) re: emergence open items. |
| Prasant Gondipalli | 11/5/2012 | 0.8 | Update Step Two Settlement summary for external distribution. |
| Prasant Gondipalli | 11/5/2012 | 0.6 | Respond to professional fee request inquires. |
| Prasant Gondipalli | 11/5/2012 | 0.9 | Call with Sidley (K. Mills and M. Martinez) re: Step Two Settlement updates (.5); Preparation re: the same (.4). |
| Prasant Gondipalli | 11/5/2012 | 0.4 | Update Step Two Settlement Arranger set off analysis. |
| Prasant Gondipalli | 11/5/2012 | 0.4 | Update Step two settlement payment tracker for payments received. |
| Prasant Gondipalli | 11/5/2012 | 0.7 | Review of Step Two setoff schedule to be provided to JPM. |
| Richard Stone | 11/5/2012 | 1.8 | Analyze 2012 state income tax / unemployment insurance taxes paid, by entity & state, provided by A. Khan (Tribune) in relation to restructuring transactions emergence planning. |
| Richard Stone | 11/5/2012 | 0.4 | Review action items related to ADP / Tribune testing in preparation for emergence provided by A. Khan (Tribune). |
| Bradley Boudouris | 11/6/2012 | 1.0 | Meeting with A&M (M. Frank) (P. Gondipalli, D. Busse - partial) re: emergence accounting issues. |
| Dwight Hingtgen | 11/6/2012 | 0.2 | Discuss equity allocation Q&A with A&M (P. Gondipalli, J. Schmaltz). |
| Justin Schmaltz | 11/6/2012 | 0.7 | Participate in teleconference with Sidley (J. Langdon, K. Krueger), A&M (P. Gondipalli), Epiq (S. Kjontvedt) and Computershare re: equity issuance. |
| Matt Frank | 11/6/2012 | 0.3 | Follow up call with S. Liu (JPM) re: funds flow analysis. |
| Matt Frank | 11/6/2012 | 0.8 | Updates to emergence timeline per comments from J. Schmaltz (A&M). |
| Matt Frank | 11/6/2012 | 1.0 | Meeting with A&M (B. Boudouris) (P. Gondipalli, D. Busse - partial) re: emergence accounting issues. |
| Prasant Gondipalli | 11/6/2012 | 0.8 | Provide Sidley with updated Set off notices for Step Two Settlement. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*November 1, 2012 through November 30, 2012*

## Plan of Reorganization

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Prasant Gondipalli | 11/6/2012 | 0.7 | Call with Computershare (L. Fierro, P. Meyer), Epiq (S. Kjontvedt), Sidley (J. Langdon, C. Krueger), and A&M (J. Schmaltz) re: transfer agent open items and emergence mechanics. |
| Prasant Gondipalli | 11/6/2012 | 1.1 | Update Professional fee Summary with new estimates received. |
| Prasant Gondipalli | 11/6/2012 | 1.0 | Meeting with A&M (M. Frank, B. Boudouris, D. Busse) re: post emergence accounting. |
| Prasant Gondipalli | 11/6/2012 | 0.5 | Update Step Two Settlement payment tracker for new amounts received. |
| Richard Stone | 11/6/2012 | 0.4 | Discussion with A. Khan (Tribune) regarding ADP issues related to PeopleSoft integration testing. |
| Richard Stone | 11/6/2012 | 0.9 | Participate in weekly status meeting regarding ADP conversion process with B. Enfantino (ADP) and A. Khan, A. Calhoun (Tribune). |
| Brian Whittman | 11/7/2012 | 0.2 | Correspondence with J. Bendernagel (Sidley) re: litigation trust issues. |
| Justin Schmaltz | 11/7/2012 | 0.3 | Discuss JPM professional fees and expense reserve with P. Gondipalli (A&M). |
| Matt Frank | 11/7/2012 | 2.4 | Update to slides for emergence presentation. |
| Matt Frank | 11/7/2012 | 2.1 | Updates to effective date funds flow model file for emergence presentation. |
| Prasant Gondipalli | 11/7/2012 | 0.3 | Discussion with J. Schmaltz (A&M) re: JPM related professional fee expenses. |
| Prasant Gondipalli | 11/7/2012 | 0.7 | Review and provide comments on Transfer Agent Direction letter. |
| Prasant Gondipalli | 11/7/2012 | 0.8 | Update Professional fee Summary with new estimates received. |
| Prasant Gondipalli | 11/7/2012 | 1.1 | Respond to inquiries on professional fee estimates. |
| Richard Stone | 11/7/2012 | 0.8 | Meeting with A. Khan (Tribune) regarding status of ADP/JPM testing in preparation for emergence. |
| Richard Stone | 11/7/2012 | 0.5 | Discussion with A. Santiago (Tribune) regarding business unit general ledger mapping changes in preparation for restructuring transactions system changes. |
| Richard Stone | 11/7/2012 | 3.4 | Review questions provided by J. Cannady (TALX) related to restructuring transactions state application issues, including payroll matters. |
| Brian Whittman | 11/8/2012 | 0.2 | Correspondence with D. Eldersveld (Tribune) re: equity presentation. |
| Brian Whittman | 11/8/2012 | 0.1 | Discuss emergence timeline with J. Schmaltz (A&M). |

**Tribune Company et al.,**
**Time Detail by Activity by Professional**
**November 1, 2012 through November 30, 2012**

## Plan of Reorganization

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Damon Busse | 11/8/2012 | 0.3 | Correspondence with E. Wainscott (Tribune) re: status BU responses to restructuring checklists and pro forma restructuring journal entries. |
| Justin Schmaltz | 11/8/2012 | 0.1 | Discuss emergence timeline with B. Whittman (A&M). |
| Matt Frank | 11/8/2012 | 0.5 | Review of Arranger set off notices from K. Mills (Sidley). |
| Matt Frank | 11/8/2012 | 1.4 | Updates to emergence timeline (1.2) and call with E. Vonnegut (DPW) re: emergence timeline scenarios (0.1) and call with K. Mills (Sidley) re: emergence timeline scenarios (0.1). |
| Matt Frank | 11/8/2012 | 0.7 | Updates to emergence timeline forecast scenarios. |
| Matt Frank | 11/8/2012 | 0.3 | Call with S. Liu (JPM) re: Senior Lender Holdback mechanics. |
| Matt Frank | 11/8/2012 | 0.3 | Call with V. Garlati (Tribune) re: wire schedules for emergence. |
| Matt Frank | 11/8/2012 | 0.2 | Review of Chachas exhibit per J. Schmaltz (A&M) request for supporting data. |
| Matt Frank | 11/8/2012 | 0.2 | Call with P. Gondipalli (A&M), K. Mills (Sidley) re: Arranger Notices. |
| Matt Frank | 11/8/2012 | 1.3 | Updates to emergence forecast model for emergence planning of distributions. |
| Prasant Gondipalli | 11/8/2012 | 0.2 | Call with Sidley (M. Martinez, K. Mills) and M. Frank (A&M) re: step Two settlements. |
| Prasant Gondipalli | 11/8/2012 | 0.5 | Follow up on open professional fee estimates. |
| Prasant Gondipalli | 11/8/2012 | 0.8 | Update Step Two Arranger Setoff Analysis with new payments received. |
| Prasant Gondipalli | 11/8/2012 | 1.1 | Prepared Professional fee Summary file to provide to Tribune (V. Garlati). |
| Richard Stone | 11/8/2012 | 0.5 | Participate in meeting with D. Bralow, L. Hammond (Tribune) and D. Twomney (Sidley) regarding Newsday restructuring transactions issues. |
| Brian Whittman | 11/9/2012 | 0.3 | Correspondence with J. Schmaltz (A&M) re: emergence issues. |
| Jodi Ehrenhofer | 11/9/2012 | 0.4 | Discuss impact of updates to emergence timelines on A/P and Payroll processing w/ A&M (J. Schmaltz, R. Stone) |
| Justin Schmaltz | 11/9/2012 | 1.6 | Review updates to analyses re: debt trading prices, distributions, market value requested by C. Bigelow (Tribune) and prepared by A&M and Lazard (1.2); discuss same with M. Frank (A&M) (0.4). |
| Justin Schmaltz | 11/9/2012 | 1.4 | Review timelines for emergence planning (1.1); discuss same with M. Frank (A&M) (0.3). |
| Justin Schmaltz | 11/9/2012 | 0.4 | Discuss impact of updates to emergence timelines on A/P and Payroll processing with A&M (J. Ehrenhofer, R. Stone). |

*Exhibit D*

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*November 1, 2012 through November 30, 2012*

## Plan of Reorganization

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Justin Schmaltz | 11/9/2012 | 0.2 | Discuss Arranger Settlement Notices for Step Two / Disgorgement Settlement with P. Gondipalli (A&M). |
| Justin Schmaltz | 11/9/2012 | 1.5 | Edit timelines for emergence planning. |
| Matt Frank | 11/9/2012 | 0.5 | Update to senior lender recovery analysis per J. Schmaltz (A&M). |
| Matt Frank | 11/9/2012 | 1.2 | Meeting with V. Garlati (Tribune) re: funds flow at emergence planning. |
| Matt Frank | 11/9/2012 | 0.6 | Updates to emergence timeline for alternative scenarios. |
| Matt Frank | 11/9/2012 | 0.4 | Discuss updates to analyses re: debt trading prices, distributions, market value requested by C. Bigelow (Tribune) and prepared by A&M and Lazard with J. Schmaltz (A&M). |
| Matt Frank | 11/9/2012 | 0.3 | Discuss timelines for emergence planning with J. Schmaltz (A&M). |
| Matt Frank | 11/9/2012 | 0.7 | Analysis to respond to C. Bigelow (Tribune) re: debt analysis. |
| Prasant Gondipalli | 11/9/2012 | 1.6 | Update external distributed Step Two Settlement Summary for Arranger amount due. |
| Prasant Gondipalli | 11/9/2012 | 0.6 | Draft summary of the Step Two Settlement process to provide to Sidley. |
| Prasant Gondipalli | 11/9/2012 | 0.9 | Update professional Fee file with estimates received. |
| Prasant Gondipalli | 11/9/2012 | 0.7 | Reconcile Lazards open fee assuming a Dec 12 emergence. |
| Prasant Gondipalli | 11/9/2012 | 0.2 | Discussion with J. Schmaltz (A&M) re: Step Two Arranger Setoff Notices. |
| Prasant Gondipalli | 11/9/2012 | 0.3 | Meeting with V. Garlati (Tribune) re: professional fees. |
| Richard Stone | 11/9/2012 | 0.5 | Review timeline to effective date, including distribution events. |
| Richard Stone | 11/9/2012 | 0.4 | Discussion with J. Ehrenhofer, J. Schmaltz (A&M) regarding impact of updates to emergence timelines related to Accounts Payable and Payroll processing. |
| Justin Schmaltz | 11/11/2012 | 0.3 | Research re: DPW comments on emergence timeline and correspondence with A&M re: same. |
| Brian Whittman | 11/12/2012 | 0.2 | Correspondence with J. Steen (Sidley) re: appeals process. |
| Brian Whittman | 11/12/2012 | 0.4 | Prepare agenda for discussion with C. Bigelow (Tribune) re: emergence issues. |
| Brian Whittman | 11/12/2012 | 0.4 | Discuss status of emergence planning and open items with J. Schmaltz. |
| Brian Whittman | 11/12/2012 | 0.5 | Review updated emergence timeline. |
| Brian Whittman | 11/12/2012 | 1.8 | Consider key open issues required to be addressed prior to emergence. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*November 1, 2012 through November 30, 2012*

## Plan of Reorganization

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Damon Busse | 11/12/2012 | 0.5 | Participate in call with H. Segal, J. Roberts, A. Santiago, H. Roman, E. Tyner (Tribune) and R. Stone (A&M) regarding Forsalebyowner.com restructuring transaction issues. |
| Dwight Hingtgen | 11/12/2012 | 1.6 | Make adjustments to Professional Fees analysis per comment from V. Garlati (Tribune). |
| Jodi Ehrenhofer | 11/12/2012 | 0.4 | Provide updates on emergence planning tracker for J. Schmaltz (A&M). |
| Justin Schmaltz | 11/12/2012 | 0.7 | Review drafts of Step Two / Disgorgement Arranger Settlement Notices and provide comments to Sidley re: same. |
| Justin Schmaltz | 11/12/2012 | 0.7 | Research re: required notices of FCC Approval. |
| Justin Schmaltz | 11/12/2012 | 0.5 | Review tracker of emergence planning tasks for meeting with Tribune management. |
| Justin Schmaltz | 11/12/2012 | 0.4 | Discuss status of emergence planning and open items with B. Whittman (A&M). |
| Matt Frank | 11/12/2012 | 1.8 | Review of Arranger Notices for updated step two disgorgement calculations. |
| Matt Frank | 11/12/2012 | 2.7 | Update effective date funds flow model file with new claims estimates. |
| Matt Frank | 11/12/2012 | 0.4 | Updates to emergence timeline for J. Schmaltz (A&M). |
| Matt Frank | 11/12/2012 | 0.4 | Review of updated claim estimates file from D. Torres (A&M). |
| Matt Frank | 11/12/2012 | 0.9 | Changes to emergence distributions forecast inputs. |
| Richard Stone | 11/12/2012 | 0.5 | Participate in call with H. Segal, J. Roberts, A. Santiago, H. Roman, E. Tyner (Tribune) and D. Busse (A&M) regarding Forsalebyowner.com restructuring transaction issues. |
| Richard Stone | 11/12/2012 | 0.6 | Participate in weekly status meeting regarding ADP conversion process with B. Enfantino (ADP) and A. Khan, A. Calhoun (Tribune). |
| Richard Stone | 11/12/2012 | 0.5 | Review transfer process of ADP transfer process of predecessor to successor payroll company codes outlined by A. Vilasenor (ADP). |
| Brian Whittman | 11/13/2012 | 0.2 | Discuss Exit Financing fees and calculation of Distributable Cash with J. Schmaltz (A&M). |
| Brian Whittman | 11/13/2012 | 1.2 | Meeting with Tribune (P. Shanahan, B. Litman. R. DeBoer, M. Melgarejo) and A&M (D. Busse) re: structure and timing of real estate restructuring. |
| Brian Whittman | 11/13/2012 | 0.3 | Discuss status of emergence planning tasks with J. Schmaltz (A&M). |
| Brian Whittman | 11/13/2012 | 0.6 | Call with M. Frank (A&M), S. Liu (JPM) re: emergence planning issues. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*November 1, 2012 through November 30, 2012*

## Plan of Reorganization

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 11/13/2012 | 0.5 | Participation in meeting re: emergence planning tasks with Tribune (D. Eldersveld, P. Shanahan, B. Litman, J. Rodden, et al) and A&M (J. Schmaltz, R. Stone, J. Ehrenhofer). |
| Brian Whittman | 11/13/2012 | 0.4 | Review updated emergence timeline (.3); correspondence with D. Eldersveld (Tribune) re: same (.1). |
| Brian Whittman | 11/13/2012 | 0.3 | Discuss status of MSCS reserve Stipulation with J. Schmaltz (A&M). |
| Brian Whittman | 11/13/2012 | 0.2 | Review information on recent appeal rulings. |
| Damon Busse | 11/13/2012 | 1.2 | Meeting between Tribune (P. Shanahan, B. Litman. R. DeBoer, M. Melgarejo) and A&M (B. Whittman) re: structure and timing of real estate restructuring. |
| Dwight Hingtgen | 11/13/2012 | 2.8 | Update Equity Allocation Model for Senior Lender trading positions as of 11/9/2012. |
| Dwight Hingtgen | 11/13/2012 | 0.2 | Discussion with M. Frank (A&M) regarding updates to emergence presentation. |
| Dwight Hingtgen | 11/13/2012 | 0.3 | Discussion with P. Gondipalli (A&M) re: follow up instructions on Professional fee estimate. |
| Dwight Hingtgen | 11/13/2012 | 1.1 | Update Equity Allocation analysis output within Equity Allocation Model for Distribution Presentation. |
| Dwight Hingtgen | 11/13/2012 | 0.9 | Update professional fees with updated estimates for Distributable Cash calculations. |
| Jodi Ehrenhofer | 11/13/2012 | 0.5 | Participation in meeting re: emergence planning tasks w/ Tribune (D. Eldersveld, P. Shanahan, B. Litman, J. Rodden, et al) and A&M (B. Whittman, R. Stone, J. Schmaltz). |
| Justin Schmaltz | 11/13/2012 | 0.3 | Discuss status of emergence planning tasks with B. Whittman (A&M). |
| Justin Schmaltz | 11/13/2012 | 0.5 | Participation in meeting re: emergence planning tasks with Tribune (D. Eldersveld, P. Shanahan, B. Litman, J. Rodden, et al) and A&M (B. Whittman, R. Stone, J. Ehrenhofer). |
| Justin Schmaltz | 11/13/2012 | 1.1 | Discuss Exit Financing fees and calculation of Distributable Cash with V. Garlati (Tribune) (0.7); discuss same with B. Whittman (A&M) (0.2); correspondence with Paul Weiss re: same (0.2). |
| Justin Schmaltz | 11/13/2012 | 0.4 | Review draft of Notice of FCC Approval prepared by Sidley and provide comments re: same. |
| Matt Frank | 11/13/2012 | 2.1 | Updates to emergence presentation per new distribution forecast estimates. |
| Matt Frank | 11/13/2012 | 0.9 | Changes to Senior Noteholder distribution assumption per inclusion of Indenture Trustee fee claims. |
| Matt Frank | 11/13/2012 | 1.3 | Changes to effective date distributions model with adjusted claims estimates. |

**Exhibit D**

> *Tribune Company et al.,*
> *Time Detail by Activity by Professional*
> *November 1, 2012 through November 30, 2012*

## Plan of Reorganization

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matt Frank | 11/13/2012 | 0.2 | Discussion with D. Hingtgen (A&M) regarding updates to emergence presentation. |
| Matt Frank | 11/13/2012 | 1.4 | Update effective date funds flow model file with updated distributable cash estimates. |
| Matt Frank | 11/13/2012 | 0.6 | Call with B. Whittman (A&M), S. Liu (JPM) re emergence planning issues. |
| Matt Frank | 11/13/2012 | 0.6 | Review Arranger Notice update (0.5), discussion with K. Mills (Sidley) re: Arranger Notices updates (0.1). |
| Matt Frank | 11/13/2012 | 0.3 | Email correspondence with S. Liu (JPM) re: professional fee estimates. |
| Matt Frank | 11/13/2012 | 0.7 | Updates to emergence timeline forecast. |
| Matt Frank | 11/13/2012 | 0.3 | Call with P. Gondipalli (A&M) re: Step Two Disgorgement Set Offs for Arrangers. |
| Prasant Gondipalli | 11/13/2012 | 0.2 | Correspondence with J. Schmaltz (A&M) on open questions re: Senior Lender fees. |
| Prasant Gondipalli | 11/13/2012 | 0.3 | Discussion with D. Hingtgen (A&M) re: follow up instructions on Professional fee estimate. |
| Prasant Gondipalli | 11/13/2012 | 0.3 | Call with M. Frank (A&M) re: Step Two Disgorgement Set Offs for Arrangers. |
| Prasant Gondipalli | 11/13/2012 | 0.8 | Update Step Two Settlement Summary for emergence presentation. |
| Richard Stone | 11/13/2012 | 0.5 | Participate in management status update meeting with D. Eldersveld, C. Lewis, B. Litman, P. Shanahan, V. Garlati, N. Chakiris, J. Rodden (Tribune) and J. Ehrenhofer, B. Whittman, J. Schmaltz (A&M). |
| Brian Whittman | 11/14/2012 | 0.4 | Review information on potential FCC ruling. |
| Brian Whittman | 11/14/2012 | 1.7 | Review distribution update presentation. |
| Brian Whittman | 11/14/2012 | 0.2 | Call with D. Eldersveld (Tribune) re: emergence issues. |
| Brian Whittman | 11/14/2012 | 0.6 | Discuss emergence timing and priority tasks with J. Schmaltz (A&M). |
| Brian Whittman | 11/14/2012 | 0.6 | Review updated restructuring transaction notice (.4); correspondence with J. Boelter (Sidley) re same (.2). |
| Brian Whittman | 11/14/2012 | 1.3 | Call with M. Frank (A&M), Sidley (J. Bendernagel, J. Steen, C. Kline, R. Flagg) re: emergence planning issues. |
| Brian Whittman | 11/14/2012 | 0.2 | Correspondence with R. Stone (A&M) re: emergence issues. |
| Brian Whittman | 11/14/2012 | 0.2 | Call with J. Boelter (Sidley) re: FCC status. |
| Dwight Hingtgen | 11/14/2012 | 0.8 | Update distribution analysis section of Distribution presentation. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*November 1, 2012 through November 30, 2012*

## Plan of Reorganization

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Dwight Hingtgen | 11/14/2012 | 1.2 | Review Distribution presentation update for distribution to Creditors. |
| Dwight Hingtgen | 11/14/2012 | 1.4 | Update equity allocation section of Distribution presentation update. |
| Dwight Hingtgen | 11/14/2012 | 1.4 | Make adjustments to Distribution Presentation per comments from J. Schmaltz (A&M). |
| Dwight Hingtgen | 11/14/2012 | 0.9 | Update claims analysis section of Distribution presentation update. |
| Dwight Hingtgen | 11/14/2012 | 0.3 | Discussion with J. Schmaltz (A&M), M. Frank (A&M) re: emergence presentation updates. |
| Dwight Hingtgen | 11/14/2012 | 0.2 | Discussion with P. Gondipalli (A&M) re: professional fee updates. |
| Jodi Ehrenhofer | 11/14/2012 | 0.9 | Prepare updated slides for claim presentation. |
| Jodi Ehrenhofer | 11/14/2012 | 1.6 | Prepare revised slides for updated claim presentation. |
| Jodi Ehrenhofer | 11/14/2012 | 0.2 | Discuss comments to draft of Distribution Update presentation for management and Plan Proponents with J. Schmaltz (A&M) |
| Jodi Ehrenhofer | 11/14/2012 | 0.2 | Discussion with M. Frank (A&M) re: emergence presentation updates. |
| Justin Schmaltz | 11/14/2012 | 0.4 | Draft slide for Distribution Update re: impact of OID on Plan Distributions and Cash Balance. |
| Justin Schmaltz | 11/14/2012 | 0.6 | Discuss emergence timing and priority tasks with B. Whittman (A&M). |
| Justin Schmaltz | 11/14/2012 | 0.8 | Review correspondence re: professional fee reserves sent by DPW (0.7); discuss same with P. Gondipalli (A&M) (0.1). |
| Justin Schmaltz | 11/14/2012 | 1.7 | Review estimates of accrued but unpaid professional fees and research variance from prior updates. |
| Justin Schmaltz | 11/14/2012 | 2.5 | Review draft of Distribution Update presentation for management and Plan Proponents (2.0); discuss comments with M. Frank, D. Hingtgen (A&M) (0.3) and J. Ehrenhofer (A&M) (0.2). |
| Justin Schmaltz | 11/14/2012 | 0.2 | Discuss Distribution update presentation and professional fee reserve with M. Frank (A&M). |
| Matt Frank | 11/14/2012 | 0.8 | Development of original issue discount scenarios for new term loan. |
| Matt Frank | 11/14/2012 | 1.3 | Call with B. Whittman (A&M), Sidley (J. Bendernagel, J. Steen, C. Kline, R. Flagg) re: emergence planning issues. |
| Matt Frank | 11/14/2012 | 0.2 | Discuss Distribution update presentation and professional fee reserve with J. Schmaltz (A&M) |
| Matt Frank | 11/14/2012 | 1.4 | Updates to effective date funds flow model file for emergence presentation. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*November 1, 2012 through November 30, 2012*

## Plan of Reorganization

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matt Frank | 11/14/2012 | 1.2 | Review of updated emergence presentation changes from D. Hingtgen (A&M). |
| Matt Frank | 11/14/2012 | 0.3 | Discuss comments of draft of Distribution Update presentation for management and Plan Proponents with J. Schmaltz (A&M), D. Hingtgen (A&M). |
| Matt Frank | 11/14/2012 | 0.2 | Discussion with J. Ehrenhofer (A&M) re: emergence presentation updates. |
| Matt Frank | 11/14/2012 | 2.1 | Updates to emergence presentation per latest emergence distribution forecasts. |
| Prasant Gondipalli | 11/14/2012 | 0.2 | Discussion with D. Hingtgen (A&M) re: professional fee updates. |
| Prasant Gondipalli | 11/14/2012 | 0.2 | Follow up correspondence with Epiq on Step Two Settlement payment tracker. |
| Prasant Gondipalli | 11/14/2012 | 0.2 | Call with A. Libby (DPW) re: JPM Advisor Fees. |
| Prasant Gondipalli | 11/14/2012 | 0.8 | Correspondence with JPM (S. Liu) re: on open senior advisor fees. |
| Prasant Gondipalli | 11/14/2012 | 1.1 | Professional fee reconciliations between Oct 12 Emergence Update and November 12 Update. |
| Prasant Gondipalli | 11/14/2012 | 0.8 | Update Step Two Settlement notices for arrangers. |
| Brian Whittman | 11/15/2012 | 0.1 | Correspondence with R. Stone (A&M) re: comments on distribution issues. |
| Brian Whittman | 11/15/2012 | 0.9 | Continue drafting distribution process memo. |
| Brian Whittman | 11/15/2012 | 0.7 | Review updated distribution presentation. |
| Brian Whittman | 11/15/2012 | 0.5 | Discussion with R. Stone, J. Ehrenhofer (A&M) regarding claims distribution/tax matters related to emergence timeline planning. |
| Brian Whittman | 11/15/2012 | 0.3 | Call with M. Kirschner (Litigation Trustee) re: distribution issues. |
| Brian Whittman | 11/15/2012 | 0.3 | Correspondence with D. Liebentritt, D. Eldersveld and C. Bigelow (Tribune) re: distribution issues. |
| Brian Whittman | 11/15/2012 | 0.3 | Review issues with amended foreign ownership certifications. |
| Brian Whittman | 11/15/2012 | 0.3 | Correspondence with J. Steen (Sidley) re: questions on emergence issues. |
| Brian Whittman | 11/15/2012 | 0.2 | Call with K. Lantry (Sidley) re: emergence issues. |
| Brian Whittman | 11/15/2012 | 0.2 | Call with J. Boelter (Sidley) re: plan distribution process. |
| Dwight Hingtgen | 11/15/2012 | 2.1 | Prepare bridge analysis illustrating the shift in A Shares, B Shares and Warrants distribution. |
| Dwight Hingtgen | 11/15/2012 | 1.6 | Make adjustments to Distribution Presentation per comments from B. Whittman (A&M). |

> *Tribune Company et al.,*
> *Time Detail by Activity by Professional*
> *November 1, 2012 through November 30, 2012*

## Plan of Reorganization

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 11/15/2012 | 0.5 | Discussion with B. Whittman and R. Stone (A&M) regarding claims distribution/tax matters related to emergence timeline planning. |
| Justin Schmaltz | 11/15/2012 | 0.3 | Draft correspondence to E. Vonnegut (Davis Polk) re: reserves for Senior Lender professionals. |
| Justin Schmaltz | 11/15/2012 | 0.3 | Review final drafts of Step Two / Disgorgement Settlement Notices delivered to Arrangers. |
| Justin Schmaltz | 11/15/2012 | 3.8 | Prepare reconciliation of professional fee reserve estimates (3.1); discuss same with P. Gondipalli (A&M) (0.4) and B. Whittman (A&M) (0.3). |
| Matt Frank | 11/15/2012 | 1.2 | Updates to emergence presentation related to distributions analysis. |
| Prasant Gondipalli | 11/15/2012 | 0.6 | Review J. Schmaltz update to the professional fee reconciliations. |
| Prasant Gondipalli | 11/15/2012 | 0.8 | Review Blackstone's engagement letter and update success fee calculation. |
| Prasant Gondipalli | 11/15/2012 | 0.4 | Call with Tribune (V. Garlati, D. Beezie) re: professional fee updates. |
| Prasant Gondipalli | 11/15/2012 | 0.4 | Discussion with J. Schmaltz (A&M) to discuss professional fee reserve estimates. |
| Prasant Gondipalli | 11/15/2012 | 1.1 | Research Tribune questions related to changes in professional fee estimates. |
| Prasant Gondipalli | 11/15/2012 | 0.9 | Update Step Two Settlement Summary for external distribution. |
| Richard Stone | 11/15/2012 | 0.8 | Discussion with C. Lewis (Tribune) regarding emergence planning related to claims distribution / restructuring transaction system conversions in relation to FCC approvals. |
| Richard Stone | 11/15/2012 | 0.8 | Meeting with B. Houska, R. Carney, T. Towson (TALX), A. Khan, J. Holden, A. Calhoun (Tribune) regarding weekly status planning update. |
| Richard Stone | 11/15/2012 | 0.5 | Discussion with J. Langdon (Sidley) regarding restructuring transaction issues, including timing matters post FCC approval. |
| Richard Stone | 11/15/2012 | 0.5 | Discussion with B. Whittman, J. Ehrenhofer (A&M) regarding claims distribution/tax matters related to emergence timeline planning. |
| Richard Stone | 11/15/2012 | 0.4 | Correspondence with TALX and BLM Payroll regarding restructuring transactions communication plan to facilitate filings of state applications. |
| Richard Stone | 11/15/2012 | 0.3 | Correspondence with J. Cannady (TALX) regarding state application form issues. |
| Richard Stone | 11/15/2012 | 0.3 | Review state unemployment registration status chart provided by TALX. |

> *Tribune Company et al.,*
> *Time Detail by Activity by Professional*
> *November 1, 2012 through November 30, 2012*

## Plan of Reorganization

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Stone | 11/15/2012 | 1.6 | Review first set of state income tax account application papers provided by TALX in relation to restructuring transactions emergence preparation. |
| Brian Whittman | 11/16/2012 | 0.8 | Meeting with Tribune (C. Bigelow, D. Eldersveld, J. Rodden) re: emergence issues. |
| Brian Whittman | 11/16/2012 | 0.1 | Correspondence with K. Lantry (Sidley) re: emergence issues. |
| Brian Whittman | 11/16/2012 | 0.2 | Update timeline for FCC approval (.1); correspondence with J. Johnston (Jones Day) and E. Vonnegut (DPW) re: same (.1). |
| Brian Whittman | 11/16/2012 | 0.4 | Call with K. Lantry (Sidley) re: plan distribution issues. |
| Brian Whittman | 11/16/2012 | 0.6 | Call with J. Steen (Sidley) re: appeal issues. |
| Brian Whittman | 11/16/2012 | 0.1 | Review status update on arranger settlement payments. |
| Brian Whittman | 11/16/2012 | 0.9 | Review restructuring transaction notice (.4); call with R. DeBoer (Tribune) re: same (.2); call with J. Boelter (Sidley) re same (.3). |
| Brian Whittman | 11/16/2012 | 1.0 | Participate in teleconference with Sidley (J. Boelter, K. Mills, K. Blatchford, J. Langdon, et al) and A&M (J. Schmaltz, R. Stone) re: emergence priority tasks. |
| Brian Whittman | 11/16/2012 | 0.5 | Update emergence analysis (.4); correspondence with J. Johnston (Jones Day) and E. Vonnegut (DPW) re: same (.1). |
| Brian Whittman | 11/16/2012 | 0.4 | Review FCC decision on license transfers. |
| Damon Busse | 11/16/2012 | 0.3 | Correspondence with J. Dekarz, C. Leeman (Tribune) re: changes to vehicle insurance/registrations. |
| Dwight Hingtgen | 11/16/2012 | 2.5 | Create and provide Computershare with list of additional holder accounts to be created for Equity distribution. |
| Dwight Hingtgen | 11/16/2012 | 0.2 | Correspondence to JPMorgan regarding holder accounts for Equity distribution. |
| Justin Schmaltz | 11/16/2012 | 1.0 | Prepare updates to priority task tracker for emergence planning. |
| Justin Schmaltz | 11/16/2012 | 1.0 | Participate in teleconference with Sidley (J. Boelter, K. Mills, K. Blatchford, J. Langdon, et al) and A&M (B. Whittman, R. Stone) re: emergence priority tasks. |
| Matt Frank | 11/16/2012 | 1.1 | Review of post-confirmation reporting requirements. |
| Prasant Gondipalli | 11/16/2012 | 0.7 | Review Lazard and Moelis Success fee calculations and tie out to engagement letters. |
| Prasant Gondipalli | 11/16/2012 | 0.9 | Correspondence with JPM on open invoices related to JPM Advisors. |
| Prasant Gondipalli | 11/16/2012 | 0.7 | Create draft distribution schedule for noteholder that did not elect a strip. |
| Prasant Gondipalli | 11/16/2012 | 0.6 | Correspondence with Blackstone on open fees/expenses and estimated through Dec-12. |

*Exhibit D*

> **Tribune Company et al.,**
> **Time Detail by Activity by Professional**
> **November 1, 2012 through November 30, 2012**

## Plan of Reorganization

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Prasant Gondipalli | 11/16/2012 | 0.5 | Review and tie out the most recent 13 week cashflow to professional fee forecast. |
| Prasant Gondipalli | 11/16/2012 | 0.1 | Discussion with R. Stone (A&M) re: payment to Professional upon emergence. |
| Prasant Gondipalli | 11/16/2012 | 0.4 | Tie out Multipoint invoices provided by DPW for professional fee reserve. |
| Prasant Gondipalli | 11/16/2012 | 0.5 | Draft email for Step Two Settlement Update. |
| Prasant Gondipalli | 11/16/2012 | 1.7 | Compile summary schedules of open items and questions related to Emergence Distributions. |
| Richard Stone | 11/16/2012 | 0.1 | Discussion with P. Gondipalli (A&M) regarding payment to professionals upon emergence. |
| Richard Stone | 11/16/2012 | 0.4 | Correspondence with J. Cannady (TALX) regarding instruction for application questions. |
| Richard Stone | 11/16/2012 | 1.0 | Participate in teleconference meeting with J. Boelter, J. Langdon, K. Lantry, K. Mills et al (Sidley) and B. Whittman, J. Schmaltz (A&M) regarding emergence tasks. |
| Brian Whittman | 11/17/2012 | 0.2 | Correspondence with D. Eldersveld (Tribune) re: restructuring transactions. |
| Dwight Hingtgen | 11/17/2012 | 2.2 | Draft updated Mass Issuance files for Equity Allocation discussions with Computershare. |
| Brian Whittman | 11/18/2012 | 0.3 | Initial review of draft declaration re: appeals. |
| Brian Whittman | 11/18/2012 | 0.2 | Correspondence with D. Eldersveld (Tribune) re: commencement of restructuring transactions. |
| Matt Frank | 11/18/2012 | 0.4 | Updates to emergence task tracker per P. Gondipalli (A&M). |
| Brian Whittman | 11/19/2012 | 0.2 | Review emergence planning updated task list. |
| Brian Whittman | 11/19/2012 | 0.3 | Discussion with C. Bigelow (Tribune) re: emergence issues. |
| Brian Whittman | 11/19/2012 | 1.2 | Discussion with D. Hingtgen, J. Schmaltz, R. Stone, J. Ehrenhofer, M. Frank, P. Gondipalli, D. Busse, D. Torres, and M. Williams (all A&M) re: emergence timeline and detailed emergence task list. |
| Brian Whittman | 11/19/2012 | 0.2 | Correspondence with J. Langdon (Sidley) re: restructuring transaction communication to business units. |
| Brian Whittman | 11/19/2012 | 0.2 | Correspondence with D. Eldersveld (Tribune) re: restructuring transactions. |
| Brian Whittman | 11/19/2012 | 0.2 | Call with J. Boelter (Sidley) re: emergence issues. |
| Brian Whittman | 11/19/2012 | 0.1 | Review potential list of changes for new distribution update. |
| Brian Whittman | 11/19/2012 | 0.3 | Discussion with D. Eldersveld (Tribune) re: distribution issues. |

**Tribune Company et al.,**
**Time Detail by Activity by Professional**
**November 1, 2012 through November 30, 2012**

## Plan of Reorganization

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 11/19/2012 | 0.3 | Call with K. Lantry (Sidley) re: plan distributions. |
| Brian Whittman | 11/19/2012 | 0.1 | Review notice of distribution record date. |
| Brian Whittman | 11/19/2012 | 0.1 | Correspondence with K. Mills (Sidley) re: plan issues. |
| Brian Whittman | 11/19/2012 | 0.1 | Correspondence with J. Boelter (Sidley) re: emergence issues. |
| Damon Busse | 11/19/2012 | 0.3 | Begin drafting update correspondence to BU personnel re: emergence/restructuring updates. |
| Damon Busse | 11/19/2012 | 1.2 | Analyzed emergence timeline and detailed emergence task list with respect to restructuring transactions, intercompany settlement issues. |
| Damon Busse | 11/19/2012 | 0.9 | Prepare agenda for 11/20 call with BU personnel. |
| Damon Busse | 11/19/2012 | 0.7 | Meeting with B. Litman, N. Chakiris, E. Wainscott (Tribune) and R. Stone (A&M) re: emergence timing considerations and related updates to BU personnel. |
| Diego Torres | 11/19/2012 | 1.2 | Discussion with B. Whittman, J. Schmaltz, R. Stone, J. Ehrenhofer, M. Frank, P. Gondipalli, D. Busse, D. Hingtgen, and M. Williams (all A&M) re: emergence timeline and detailed emergence task list. |
| Dwight Hingtgen | 11/19/2012 | 0.8 | Call with Epiq (S. Kjontvedt, J. Sullivan), Computershare (L. Fierro, P. Meyer), Sidley (K. Blatchford, J. Langdon, C. Krueger), and A&M (J. Schmaltz, P. Gondipalli) re: distribution open items and timeline. |
| Dwight Hingtgen | 11/19/2012 | 1.2 | Discussion with B. Whittman, J. Schmaltz, R. Stone, J. Ehrenhofer, M. Frank, P. Gondipalli, D. Busse, D. Torres, and M. Williams (all A&M) re: emergence timeline and detailed emergence task list. |
| Dwight Hingtgen | 11/19/2012 | 1.4 | Draft DTC equity issuance file for Equity Allocation discussions with Epiq. |
| Dwight Hingtgen | 11/19/2012 | 2.6 | Review Distribution Template analysis to equity issuance model for proper treatment. |
| Dwight Hingtgen | 11/19/2012 | 0.3 | Follow up discussion with J. Schmaltz and P. Gondipalli (all A&M) re: distribution open items and timeline. |
| Jodi Ehrenhofer | 11/19/2012 | 2.0 | Meeting with R. Stone and D. Torres (A&M) regarding claims distribution timelines / calendars / open items in preparation for December emergence. |
| Jodi Ehrenhofer | 11/19/2012 | 0.6 | Review revised emergence timeline and detailed emergence task list. |
| Jodi Ehrenhofer | 11/19/2012 | 0.5 | Provide updates on emergence planning tracker for J. Schmaltz (A&M). |
| Jodi Ehrenhofer | 11/19/2012 | 1.2 | Discussion with J. Schmaltz, B. Whittman, R. Stone, M. Frank, D. Busse and P. Gondipalli (A&M) re: emergence timeline and detailed timeline list. |

> *Tribune Company et al.,*
> *Time Detail by Activity by Professional*
> *November 1, 2012 through November 30, 2012*

## Plan of Reorganization

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 11/19/2012 | 1.0 | Discuss status of tax claims, payment instructions, and reconciliation of claims to general ledger w/ J. Schmaltz (A&M). |
| Jodi Ehrenhofer | 11/19/2012 | 0.4 | Discussion with R. Stone (A&M) regarding emergence timeline and detailed emergence task list. |
| Justin Schmaltz | 11/19/2012 | 0.3 | Participate in teleconference with Sidley (K. Mills, K. Blatchford, J. Langdon, et al) re: emergence priority tasks. |
| Justin Schmaltz | 11/19/2012 | 1.5 | Update tracker of emergence planning tasks for meeting with Tribune management. |
| Justin Schmaltz | 11/19/2012 | 1.2 | Discussion with B. Whittman (partial), R. Stone, J. Ehrenhofer (partial) (all A&M) re: emergence timeline and detailed emergence task list. |
| Justin Schmaltz | 11/19/2012 | 1.1 | Call with Epiq (S. Kjontvedt, J. Sullivan), Computershare (L. Fierro, P. Meyer), Sidley (K. Blatchford, J. Langdon, C. Krueger), and A&M (P. Gondipalli, D. Hingtgen) re: distribution open items and timeline (0.8); follow up discuss w/ P. Gondipalli and D. |
| Justin Schmaltz | 11/19/2012 | 0.9 | Meeting with A&M (M. Frank, P. Gondipalli) re: professional fee estimates. |
| Justin Schmaltz | 11/19/2012 | 0.8 | Meeting with A&M (M. Frank, P. Gondipalli) re: Senior Lender estimated emergence distributions data. |
| Justin Schmaltz | 11/19/2012 | 0.6 | Meeting with A&M (M. Frank, P. Gondipalli) re: Bridge estimated emergence distributions data. |
| Justin Schmaltz | 11/19/2012 | 0.6 | Prepare list of updates for abridged Distribution Update presentation to Proponents. |
| Justin Schmaltz | 11/19/2012 | 0.5 | Review notices re: Distribution Record Date, Foreign Ownership Certification deadline, Class B election amendment deadline, and Notice of restructuring transactions. |
| Justin Schmaltz | 11/19/2012 | 0.5 | Meeting with A&M (M. Frank, P. Gondipalli) re: emergence presentation updates. |
| Justin Schmaltz | 11/19/2012 | 0.4 | Meeting with A&M (M. Frank, P. Gondipalli) re: Other Parent Claims estimated emergence distributions data. |
| Justin Schmaltz | 11/19/2012 | 0.3 | Review estimates of withholdings for electing Other Parent Claims; correspondence re: same. |
| Justin Schmaltz | 11/19/2012 | 0.7 | Meeting with A&M (M. Frank, P. Gondipalli) re: Senior Noteholders estimated emergence distributions data. |
| Matt Frank | 11/19/2012 | 0.3 | Review of updated draft of new term loan fees. |
| Matt Frank | 11/19/2012 | 0.8 | Meeting with A&M (J. Schmaltz, P. Gondipalli) re: Senior Lender estimated emergence distributions data. |
| Matt Frank | 11/19/2012 | 0.7 | Updates to Perfection Certificates per call with A. Shmueli (Paul Weiss). |
| Matt Frank | 11/19/2012 | 0.7 | Meeting with A&M (J. Schmaltz, P. Gondipalli) re: professional fee estimates. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*November 1, 2012 through November 30, 2012*

## Plan of Reorganization

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matt Frank | 11/19/2012 | 0.7 | Meeting with A&M (J. Schmaltz, P. Gondipalli) re: Senior Noteholders estimated emergence distributions data. |
| Matt Frank | 11/19/2012 | 0.6 | Meeting with A&M (J. Schmaltz, P. Gondipalli) re: Bridge estimated emergence distributions data. |
| Matt Frank | 11/19/2012 | 0.5 | Meeting with A&M (J. Schmaltz, P. Gondipalli) re: emergence presentation updates. |
| Matt Frank | 11/19/2012 | 0.4 | Review distribution planning items from emergence model. |
| Matt Frank | 11/19/2012 | 0.2 | Review of updated emergence planning task tracker per J. Schmaltz (A&M). |
| Matt Frank | 11/19/2012 | 0.4 | Review of updated step two disgorgement collections data (0.3) and email correspondence with P. Gondipalli (A&MR) re: changes to summary disgorgement file for JPMorgan (0.1). |
| Matt Frank | 11/19/2012 | 0.2 | Email correspondence with V. Garlati (Tribune) re: distribution forecast updates. |
| Matt Frank | 11/19/2012 | 1.4 | Review of updated emergence timeline with impact on tasks. |
| Matt Frank | 11/19/2012 | 0.4 | Meeting with A&M (J. Schmaltz, P. Gondipalli) re: Other Parent Claims estimated emergence distributions data. |
| Matthew Williams | 11/19/2012 | 1.2 | Discussion with B. Whittman, J. Schmaltz, R. Stone, J. Ehrenhofer, M. Frank, P. Gondipalli, D. Busse, D. Torres, and D. Hintgen (all A&M) re: emergence timeline and detailed emergence task list. |
| Prasant Gondipalli | 11/19/2012 | 0.8 | Meeting with A&M (J. Schmaltz, M. Frank) re: Senior Lender estimated emergence distributions data. |
| Prasant Gondipalli | 11/19/2012 | 0.3 | Follow up discussion with J. Schmaltz and D. Hingtgen (all A&M) re: distribution open items and timeline. |
| Prasant Gondipalli | 11/19/2012 | 0.4 | Meeting with A&M (J. Schmaltz, M. Frank) re: Other Parent Claims estimated emergence distributions data. |
| Prasant Gondipalli | 11/19/2012 | 0.5 | Meeting with A&M (J. Schmaltz, M. Frank) re: emergence presentation updates. |
| Prasant Gondipalli | 11/19/2012 | 0.6 | Meeting with A&M (J. Schmaltz, M. Frank) re: Bridge estimated emergence distributions data. |
| Prasant Gondipalli | 11/19/2012 | 0.6 | Update Senior Note Distribution DTC Templates. |
| Prasant Gondipalli | 11/19/2012 | 0.2 | Call with V. Garlati (Tribune) re: updated professional fee estimates. |
| Prasant Gondipalli | 11/19/2012 | 0.7 | Update Senior Lender Distribution summary to provide to JPM. |
| Prasant Gondipalli | 11/19/2012 | 0.8 | Call with Epiq (S. Kjontvedt, J. Sullivan), Computershare (L. Fierro, P. Meyer), Sidley (K. Blatchford, J. Langdon, C. Krueger), and A&M (J. Schmaltz, D. Hingtgen) re: distribution open items and timeline. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*November 1, 2012 through November 30, 2012*

## Plan of Reorganization

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Prasant Gondipalli | 11/19/2012 | 0.9 | Meeting with A&M (J. Schmaltz, M. Frank) re: professional fee estimates. |
| Prasant Gondipalli | 11/19/2012 | 0.9 | Review and update emergence distribution open items list. |
| Prasant Gondipalli | 11/19/2012 | 1.2 | Discussion with B. Whittman (partial), R. Stone, J. Ehrenhofer (partial) (all A&M) re: emergence timeline and detailed emergence task list. |
| Prasant Gondipalli | 11/19/2012 | 1.7 | Preparation for Emergence distribution meeting with J. Schmaltz and M. Frank. |
| Prasant Gondipalli | 11/19/2012 | 0.7 | Meeting with A&M (J. Schmaltz, M. Frank) re: Senior Noteholders estimated emergence distributions data. |
| Prasant Gondipalli | 11/19/2012 | 0.1 | Follow up call with S. Ahmed (JPM) re: Transfer Agent information. |
| Richard Stone | 11/19/2012 | 0.4 | Review agenda for BU CFO/Controller restructuring transactions update call. |
| Richard Stone | 11/19/2012 | 1.2 | Discussion with J. Schmaltz, B. Whittman (partial), J. Ehrenhofer (partial) (A&M) regarding emergence timeline and detailed emergence task list. |
| Richard Stone | 11/19/2012 | 1.1 | Review draft email correspondence related to commencement of restructuring transactions, including comments to counsel. |
| Richard Stone | 11/19/2012 | 0.5 | Discussion with J. Langdon (Sidley) regarding filing commencement of restructuring transactions. |
| Richard Stone | 11/19/2012 | 0.4 | Review emergence planning timeline related to recent FCC approval. |
| Richard Stone | 11/19/2012 | 0.3 | Correspondence with V. Garlati (Tribune) regarding restructuring transactions commencement of filings. |
| Richard Stone | 11/19/2012 | 0.3 | Correspondence with J. Langdon (Sidley) regarding updates to restructuring transactions communication to businesses. |
| Richard Stone | 11/19/2012 | 0.8 | Review detailed emergence task list related to recent FCC approval. |
| Brian Whittman | 11/20/2012 | 0.4 | Edit professional fee estimate requests. |
| Brian Whittman | 11/20/2012 | 0.4 | Correspondence with J. Langdon (Sidley) and D. Eldersveld (Tribune) re: restructuring transactions communication to management. |
| Brian Whittman | 11/20/2012 | 0.1 | Correspondence with D. Busse (A&M) re: modification to restructuring transactions. |
| Brian Whittman | 11/20/2012 | 0.2 | Correspondence with K. Mills (Sidley) re: step 2 settlement payments. |
| Brian Whittman | 11/20/2012 | 0.2 | Call with J. Bendernagel (Sidley) re: equity issues. |
| Brian Whittman | 11/20/2012 | 0.2 | Review progress report on restructuring transactions. |

**Tribune Company et al.,**
**Time Detail by Activity by Professional**
**November 1, 2012 through November 30, 2012**

## Plan of Reorganization

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 11/20/2012 | 0.1 | Correspondence with J. Boelter (Sidley) re: timeline. |
| Brian Whittman | 11/20/2012 | 0.5 | Call with J. Steen (Sidley) re: appeal issues (.3); correspondence with J. Steen (Sidley) re: same (.2). |
| Brian Whittman | 11/20/2012 | 0.8 | Participation in meeting re: emergence planning tasks with Tribune (C. Bigelow, D. Eldersveld, P. Shanahan, B. Litman, J. Rodden, et al) and A&M (J. Schmaltz, R. Stone, J. Ehrenhofer). |
| Brian Whittman | 11/20/2012 | 0.6 | Participate in teleconference w/ Sidley (J. Boelter, K. Mills, K. Blatchford, J. Langdon, et al) and A&M (J. Schmaltz) re: emergence priority tasks. |
| Brian Whittman | 11/20/2012 | 0.6 | Call with A&M (R. Stone, D. Busse) and Tribune (B. Litman and various business unit accounting/finance personnel) regarding emergence timing, restructuring transactions, real estate restructuring. |
| Brian Whittman | 11/20/2012 | 0.5 | Call with Sidley (S. Advani, R. Silverman) and Tribune (P. Shanahan, M. Melgarejo) re: emergence timing issues. |
| Brian Whittman | 11/20/2012 | 0.2 | Call with J. Boelter (Sidley) re: emergence issues. |
| Damon Busse | 11/20/2012 | 0.3 | Prepare remarks for call with business unit accounting/finance personnel. |
| Damon Busse | 11/20/2012 | 1.2 | Draft update message to all BU and corporate accounting/financial personnel re: emergence planning updates with respect to restructuring, intercompany, fresh start, and other issues. |
| Damon Busse | 11/20/2012 | 0.6 | Call with A&M (B. Whittman, R. Stone, D. Busse) and Tribune (B. Litman and various business unit accounting/finance personnel) regarding emergence timing, restructuring transactions, real estate restructuring. |
| Damon Busse | 11/20/2012 | 0.2 | Correspondence with L. Hammond (Tribune) re: updated BU restructuring detail file. |
| Damon Busse | 11/20/2012 | 0.1 | Correspondence with J. Rodden re: post-restructuring org structure. |
| Dwight Hingtgen | 11/20/2012 | 1.8 | Begin updating Equity Allocation Model (Ownership Certification analysis) for 11/19/2012 Senior Lender positions. |
| Dwight Hingtgen | 11/20/2012 | 1.6 | Begin updating Professional fees estimate analysis for Distributable Cash calculations. |
| Dwight Hingtgen | 11/20/2012 | 0.6 | Meeting with P. Gondipalli (A&M) re: updated trading analysis and FCC certifications |
| Dwight Hingtgen | 11/20/2012 | 0.4 | Discussion with P. Gondipalli (A&M) re: updated to professional fee file. |
| Dwight Hingtgen | 11/20/2012 | 2.8 | Update Senior Lender trading position analysis for positions as of 11/19/2012. |

*Exhibit D*

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*November 1, 2012 through November 30, 2012*

## Plan of Reorganization

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 11/20/2012 | 1.8 | Meeting with R. Stone (A&M) regarding effective date preparation issues/lead time issues, including various December emergence calendars to review with BLM/PSG. |
| Jodi Ehrenhofer | 11/20/2012 | 0.8 | Participation in meeting re: emergence planning tasks with Tribune (C. Bigelow, D. Eldersveld, P. Shanahan, B. Litman, J. Rodden, et al) and A&M (B. Whittman, R. Stone, J. Schmaltz) |
| Justin Schmaltz | 11/20/2012 | 0.6 | Prepare list of pre-emergence tasks requiring advance notice of Effective Date from Proponents. |
| Justin Schmaltz | 11/20/2012 | 0.3 | Review correspondence to Sidley re: equity trading and reporting issues discussed with JPM. |
| Justin Schmaltz | 11/20/2012 | 0.3 | Preparation for meeting with Tribune management re: status of emergence planning. |
| Justin Schmaltz | 11/20/2012 | 0.6 | Participate in teleconference with Sidley (J. Boelter, K. Mills, K. Blatchford, J. Langdon, et al) and A&M (B. Whittman) re: emergence priority tasks. |
| Justin Schmaltz | 11/20/2012 | 0.8 | Participation in meeting re: emergence planning tasks with Tribune (C. Bigelow, D. Eldersveld, P. Shanahan, B. Litman, J. Rodden, et al) and A&M (B. Whittman, R. Stone, J. Ehrenhofer). |
| Justin Schmaltz | 11/20/2012 | 0.3 | Participate in teleconference with Sidley (J. Langdon, C. Krueger, K. Blatchford) and Computershare re: post-emergence process for exercising warrants. |
| Matt Frank | 11/20/2012 | 0.3 | Review of post confirmation reporting requirements. |
| Matt Frank | 11/20/2012 | 0.5 | Development of cash at emergence analysis template. |
| Matt Frank | 11/20/2012 | 1.7 | Changes to funds flow for S. Liu (JPMorgan) for emergence planning. |
| Matt Frank | 11/20/2012 | 2.8 | Updates to emergence distribution model for emergence planning. |
| Prasant Gondipalli | 11/20/2012 | 0.4 | Discussion with D. Hingtgen (A&M) re: updated to professional fee file. |
| Prasant Gondipalli | 11/20/2012 | 0.2 | Update professional fee email requests per B. Whittman's (A&M) changes. |
| Prasant Gondipalli | 11/20/2012 | 0.3 | Correspond with JPM (S. Liu) re: open JPM Advisors fee estimates. |
| Prasant Gondipalli | 11/20/2012 | 0.4 | Research deadline for foreign ownership certifications. |
| Prasant Gondipalli | 11/20/2012 | 0.5 | Provide Tribune (V. Garlati, D. Beezie) with update on open professional fees. |
| Prasant Gondipalli | 11/20/2012 | 0.4 | Call with S. Kjondevdt (Epiq) re: DTC templates for Senior Note Distribution. |
| Prasant Gondipalli | 11/20/2012 | 0.5 | Review updated Senior Loan Claims holder file provided by JPM. |
| Prasant Gondipalli | 11/20/2012 | 2.1 | Update to professional fee with estimates received from advisors. |

*Exhibit D*

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*November 1, 2012 through November 30, 2012*

## Plan of Reorganization

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Prasant Gondipalli | 11/20/2012 | 0.9 | Draft Professional fee email requests to Tribune Advisors. |
| Prasant Gondipalli | 11/20/2012 | 0.9 | Review updated funds flow analysis prior to providing to JPM. |
| Prasant Gondipalli | 11/20/2012 | 0.8 | Review and update Emergence fundsflow to provide to JPM. |
| Prasant Gondipalli | 11/20/2012 | 0.6 | Meeting with D. Hingtgen (A&M) re: updated trading analysis and FCC certifications. |
| Prasant Gondipalli | 11/20/2012 | 0.5 | Draft correspondence to Epiq to determine all items need by DTC to make a distributions. |
| Prasant Gondipalli | 11/20/2012 | 0.4 | Update Step Two Settlement Arranger analysis. |
| Prasant Gondipalli | 11/20/2012 | 0.5 | Update Senior Notes (Strip) DTC distribution file. |
| Prasant Gondipalli | 11/20/2012 | 0.5 | Tie out Blackstone's updated fee summary. |
| Prasant Gondipalli | 11/20/2012 | 0.6 | Tie out updated 13 week cashflow to professional fee model. |
| Richard Stone | 11/20/2012 | 0.5 | Correspondence with J. Langdon (Sidley) and D. Eldersveld regarding restructuring transactions commencement communications. |
| Richard Stone | 11/20/2012 | 0.8 | Participate in emergence planning management meeting with J. Rodden, D. Eldersveld, C. Bigelow, M. Bourgon, P. Shanahan, V. Garlati, B. Litman, T. Caputo, K. Beiriger (Tribune) and J. Schmaltz, B. Whittman, J. Ehrenhofer (A&M). |
| Richard Stone | 11/20/2012 | 0.7 | Prepare comments/changes to emergence / restructuring update communication to BU finance/accounting leadership. |
| Richard Stone | 11/20/2012 | 1.8 | Meeting with J. Ehrenhofer (A&M) regarding effective date preparation issues/lead time issues, including various December emergence calendars to review with BLM/PSG. |
| Richard Stone | 11/20/2012 | 0.6 | Correspondence with J. Langdon (Sidley) regarding status of restructuring transactions filings, including plan to distribute effectuated transaction documents to BU leaders. |
| Richard Stone | 11/20/2012 | 0.3 | Prepare updated distribution list for counsel related to restructuring transaction general commencement email correspondence. |
| Richard Stone | 11/20/2012 | 0.6 | Participate in CFO/Controllers call regarding restructuring transaction consummation / accounting / contract issues with B. Litman, CFO/Controllers of BU's (Tribune) and B. Whittman, D. Busse (A&M). |
| Richard Stone | 11/20/2012 | 0.4 | Discussion with E. Wainscott (Tribune) regarding 248/247 account reconciliation issues. |
| Brian Whittman | 11/21/2012 | 0.2 | Call with J. Boelter (Sidley) re: UCC question on emergence. |
| Brian Whittman | 11/21/2012 | 0.6 | Edit communication to tribune business unit management re restructuring transactions (.4); call with D. Eldersveld (Tribune) re: same (.2). |

*Exhibit D*

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*November 1, 2012 through November 30, 2012*

## Plan of Reorganization

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 11/21/2012 | 0.6 | Participate in teleconference w/ Sidley (J. Boelter, J. Langdon, et al) and A&M (J. Schmaltz) re: emergence priority tasks. |
| Brian Whittman | 11/21/2012 | 0.3 | Discuss updates to Distribution & Claims Update presentation for Proponents with J. Schmaltz (A&M). |
| Brian Whittman | 11/21/2012 | 0.2 | Correspondence with J. Steen (Sidley) re: comments on FAQ. |
| Brian Whittman | 11/21/2012 | 0.2 | Correspondence with R. Stone (A&M) re: restructuring transactions closed. |
| Brian Whittman | 11/21/2012 | 0.1 | Review updated restructuring transaction status. |
| Brian Whittman | 11/21/2012 | 0.1 | Review update on Step 2 Disgorgement settlement funding. |
| Brian Whittman | 11/21/2012 | 0.1 | Call with K. Lantry (Sidley) re: plan issues. |
| Brian Whittman | 11/21/2012 | 0.2 | Correspondence with J. Rodden (Tribune) re: insurance issues re: restructuring transactions. |
| Damon Busse | 11/21/2012 | 0.1 | Correspondence with C. Leeman (Tribune) re: restructuring changes for real estate. |
| Damon Busse | 11/21/2012 | 0.5 | Correspondence with C. Krueger (Sidley) re: dissolution of TMS Entertainment Guides Canada Corp. (0.2); update communication to L. Langlois, B. Litman, M. Melgarejo (Tribune) re: same (0.3). |
| Damon Busse | 11/21/2012 | 0.4 | Prepare edits to draft communication to all BU and corporate accounting/financial personnel re: emergence planning updates with respect to restructuring, intercompany, fresh start, and other issues. |
| Damon Busse | 11/21/2012 | 0.2 | Correspondence with C. Manis (Tribune) re: contract executions with new legal names. |
| Damon Busse | 11/21/2012 | 0.2 | Discussion with D. Busse (A&M) regarding status of restructuring transactions, including correspondence items with BU finance leadership. |
| Dwight Hingtgen | 11/21/2012 | 1.8 | Update Equity Allocation Model output for Distribution Presentation update. |
| Dwight Hingtgen | 11/21/2012 | 1.9 | Continue updating Equity Allocation Model (Allocation tab) for 11/19/2012 positions. |
| Dwight Hingtgen | 11/21/2012 | 0.2 | Discuss updates to Distribution & Claims Update presentation for Proponents with M. Frank, D. Torres, J. Schmaltz (A&M). |
| Dwight Hingtgen | 11/21/2012 | 1.3 | Update Equity Allocation model for Amended Certifications received from Epiq. |
| Dwight Hingtgen | 11/21/2012 | 1.5 | Update Mass Issuance files for final Senior Lender positions as of Distribution Record Date. |
| Jodi Ehrenhofer | 11/21/2012 | 1.1 | Prepare updated claim presentation slide for other parent claim details. |
| Jodi Ehrenhofer | 11/21/2012 | 0.5 | Call with M. Spittell (A&M) re: treatment of imputed income on payroll distribution. |

*Exhibit D*

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*November 1, 2012 through November 30, 2012*

## Plan of Reorganization

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 11/21/2012 | 0.9 | Update claim related slides of distribution presentation. |
| Jodi Ehrenhofer | 11/21/2012 | 0.2 | Discussion with P. Gondipalli (A&M) re subsidiary emergence distributions. |
| Jodi Ehrenhofer | 11/21/2012 | 0.6 | Confirm claim payment and reserve information foots throughout entire distribution presentation. |
| Justin Schmaltz | 11/21/2012 | 0.7 | Draft documentation supporting need for notice prior to emergence to provide to Proponents. |
| Justin Schmaltz | 11/21/2012 | 0.7 | Discuss updates to Distribution & Claims Update presentation for Proponents with B. Whittman (A&M) (0.3); discuss same with M. Frank, D. Torres, D. Hingtgen (partial) (A&M) (0.4). |
| Justin Schmaltz | 11/21/2012 | 0.6 | Participate in teleconference with Sidley (J. Boelter, J. Langdon, et al) and A&M (B. Whittman) re: emergence priority tasks. |
| Justin Schmaltz | 11/21/2012 | 0.6 | Review professional fee reserve estimates for Distribution & Claims Update presentation with P. Gondipalli (A&M). |
| Justin Schmaltz | 11/21/2012 | 0.4 | Review agenda for call with Proponents re: emergence issues. |
| Justin Schmaltz | 11/21/2012 | 0.3 | Review timeline for emergence planning and provide comments to B. Whittman (A&M). |
| Matt Frank | 11/21/2012 | 0.4 | Discuss updates to Distribution & Claims Update presentation for Proponents with A&M (J. Schmaltz, D. Torres, D. Hingtgen (partial)). |
| Matt Frank | 11/21/2012 | 1.1 | Development of additional emergence presentation slide for exit financing forecast changes. |
| Matt Frank | 11/21/2012 | 0.3 | Review of updated step two disgorgement collections data. |
| Matt Frank | 11/21/2012 | 1.4 | Continue to update emergence presentation slides for distribution. |
| Matt Frank | 11/21/2012 | 1.6 | Updates to emergence presentation slides for latest emergence forecasts. |
| Matt Frank | 11/21/2012 | 2.1 | Update to emergence distribution forecasts for updated claims data inputs. |
| Matt Frank | 11/21/2012 | 0.9 | Review of latest draft of emergence presentation from D. Hingtgen (A&M). |
| Matt Frank | 11/21/2012 | 0.2 | Call with V. Garlati (Tribune) re: latest cash forecasts. |
| Matt Frank | 11/21/2012 | 2.4 | Additional updates to emergence presentation slides for latest emergence forecasts. |
| Prasant Gondipalli | 11/21/2012 | 0.2 | Discussion with J. Ehrenhofer (A&M) re: subsidiary emergence distributions. |
| Prasant Gondipalli | 11/21/2012 | 1.1 | Review and update Emergence distributions model. |
| Prasant Gondipalli | 11/21/2012 | 0.6 | Meeting with J. Schmaltz (A&M) to review updated professional fee estimates. |

*Exhibit D*

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*November 1, 2012 through November 30, 2012*

## Plan of Reorganization

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Prasant Gondipalli | 11/21/2012 | 1.3 | Create bridge for professional fee estimate to prior emergence presentation. |
| Prasant Gondipalli | 11/21/2012 | 2.1 | Update professional fee file to reconcile to Tribune payments made. |
| Prasant Gondipalli | 11/21/2012 | 0.3 | Follow up with JPM on Blackstone professional fee estimate. |
| Prasant Gondipalli | 11/21/2012 | 0.7 | Calculate professional fee estimate assuming a mid month emergence. |
| Prasant Gondipalli | 11/21/2012 | 0.9 | Update Step Two Settlement Summary for Emergence presentation. |
| Prasant Gondipalli | 11/21/2012 | 0.9 | Review Sample Form 211 information disclosure statement in order to create similar analysis for Tribune. |
| Prasant Gondipalli | 11/21/2012 | 0.3 | Update Step Two Settlement Summary in Emergence presentation for comments provided by B. Whittman. |
| Richard Stone | 11/21/2012 | 0.4 | Discussion with J. Langdon (Sidley) regarding status of restructuring transactions, including transactions checklist. |
| Richard Stone | 11/21/2012 | 0.2 | Prepare business unit title/officer lists for A. Khan (Tribune) in relation to outstanding application information necessary for TALX. |
| Richard Stone | 11/21/2012 | 0.5 | Discussion with A. Khan (Tribune) regarding state application preparation issues. |
| Richard Stone | 11/21/2012 | 0.3 | Correspondence with V. Garlati, S. Karottki (Tribune) regarding business unit/entity names in financial tables in relation to restructuring transactions. |
| Richard Stone | 11/21/2012 | 0.2 | Discussion with D. Busse (A&M) regarding status of restructuring transactions, including correspondence items with BU finance leadership. |
| Brian Whittman | 11/22/2012 | 1.6 | Edit updated distribution and claims presentation. |
| Richard Stone | 11/22/2012 | 0.4 | Discussion with J. Langdon (Sidley) regarding status of restructuring transactions through 11/21. |
| Richard Stone | 11/22/2012 | 2.7 | Review restructuring transactions activity/evidence provided by counsel commenced on 11/21. |
| Richard Stone | 11/22/2012 | 1.8 | Review restructuring transactions activity/evidence provided by counsel commenced on 11/20. |
| Richard Stone | 11/22/2012 | 1.5 | Prepare summary trackers for business unit leadership related to restructuring transactions activity. |
| Richard Stone | 11/22/2012 | 0.7 | Correspondence with TALX team regarding restructuring transactions activity, including summary of transactions (including evidence support) to date as part of application preparation. |
| Richard Stone | 11/22/2012 | 0.5 | Correspondence with BLM Payroll team regarding restructuring transactions commencement, including notifications to third party vendors. |

> *Tribune Company et al.,*
> *Time Detail by Activity by Professional*
> *November 1, 2012 through November 30, 2012*

## Plan of Reorganization

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Stone | 11/22/2012 | 0.5 | Draft correspondence for business unit leadership related to restructuring transactions activity to date, including explanation/use of summary tracker. |
| Brian Whittman | 11/23/2012 | 0.1 | Correspondence with J. Steen (Sidley) re: emergence presentation. |
| Brian Whittman | 11/23/2012 | 0.5 | Draft litigation trust distribution summary (.4); correspondence with J. Bendernagel (sidle) re: same (.1). |
| Brian Whittman | 11/23/2012 | 0.6 | Review draft update on restructuring transactions (.4); correspondence with R. Stone (A&M) and J. Langdon (Sidley) re: same (.2). |
| Brian Whittman | 11/23/2012 | 0.2 | Correspondence with J. Steen (Sidley) re: comments on emergence materials. |
| Brian Whittman | 11/23/2012 | 0.3 | Review updated distribution presentation. |
| Jodi Ehrenhofer | 11/23/2012 | 0.8 | Review all updates to distribution presentation relating to claim summaries for accuracy. |
| Jodi Ehrenhofer | 11/23/2012 | 0.4 | Review comments and edits to distribution presentation from J. Schmaltz (A&M). |
| Matt Frank | 11/23/2012 | 0.4 | Review of updated emergence presentation changes from J. Schmaltz (A&M). |
| Matt Frank | 11/23/2012 | 0.3 | Analysis to respond to J. Schmaltz (A&M) re: claims and distribution presentation changes. |
| Richard Stone | 11/23/2012 | 0.3 | Correspondence with BLM Payroll, HR, and PSG teams related to status of restructuring transactions regarding preparation for emergence planning. |
| Richard Stone | 11/23/2012 | 0.2 | Correspondence with S. O'Connor (Tribune) regarding transfer preparation of FSC employees. |
| Richard Stone | 11/23/2012 | 0.5 | Correspondence with J. Langdon (Sidley) regarding restructuring transactions status update for BU leaders. |
| Richard Stone | 11/23/2012 | 0.9 | Prepare communication to all business unit finance/accounting leaders regarding status of restructuring transactions through 11/22/12. |
| Richard Stone | 11/23/2012 | 2.9 | Revise restructuring transactions status tracker containing all transaction activity through 11/22/12, including review of tracker prior to distribution to business unit finance/accounting leadership. |
| Brian Whittman | 11/24/2012 | 0.1 | Correspondence with J. Steen (Sidley) re: additional question on emergence issues. |
| Brian Whittman | 11/25/2012 | 0.1 | Correspondence with J. Boelter (Sidley) re: emergence issues. |
| Brian Whittman | 11/25/2012 | 0.2 | Correspondence with C. Bigelow (Tribune) re: emergence issues. |
| Matt Frank | 11/25/2012 | 0.2 | Email correspondence V. Garlati (Tribune) re: emergence presentation. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*November 1, 2012 through November 30, 2012*

## Plan of Reorganization

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matt Frank | 11/25/2012 | 0.3 | Review of updated emergence presentation changes. |
| Prasant Gondipalli | 11/25/2012 | 2.7 | Create professional fee estimate request templates for all advisors. |
| Brian Whittman | 11/26/2012 | 0.2 | Discussion with J. Schmaltz (A&M) re: edits to timeline document. |
| Brian Whittman | 11/26/2012 | 0.7 | Call with Sidley (J. Boelter, J. Langdon, K. Mills) and A&M (J. Schmaltz) re: emergence planning issues. |
| Brian Whittman | 11/26/2012 | 0.6 | Call with J. Steen (Sidley) re: appeal issues. |
| Damon Busse | 11/26/2012 | 0.4 | Correspondence with A. Rosenberg, M. Deloian (Tribune) re: post-restructuring FEIN for WGN Continental Broadcasting Company. |
| Damon Busse | 11/26/2012 | 0.1 | Correspondence with H. Segal (Tribune) re: post-emergence lease execution. |
| Dwight Hingtgen | 11/26/2012 | 1.8 | Process new/amended certifications received from Epiq due to Distribution Record date deadline. |
| Dwight Hingtgen | 11/26/2012 | 2.0 | Create and provide Computershare with list of additional holder accounts to be created for Equity distribution stemming from 11/19/2012 Senior Lender positions. |
| Dwight Hingtgen | 11/26/2012 | 0.3 | Discussion with P. Gondipalli (A&M) re: Mass Issuance template open items. |
| Dwight Hingtgen | 11/26/2012 | 0.3 | Discussion with P. Gondipalli (A&M) re: changes to Senior Note DTC template. |
| Dwight Hingtgen | 11/26/2012 | 1.5 | Draft missing certificate analysis and provide to Epiq to review and confirm certificates were not received by holders for Equity Allocation. |
| Dwight Hingtgen | 11/26/2012 | 1.5 | Construct A Shares, B Shares and Warrants analysis within Distribution Model to ensure correct equity allocation amounts for Senior Lenders. |
| Justin Schmaltz | 11/26/2012 | 1.0 | Call with Sidley (J. Boelter, J. Langdon, K. Mills) and A&M (B. Whittman) re: emergence planning issues (0.7); prepare list of open items re: same (0.3). |
| Justin Schmaltz | 11/26/2012 | 0.9 | Review draft of FINRA Form 211 information disclosure with P. Gondipalli (A&M). |
| Justin Schmaltz | 11/26/2012 | 0.4 | Discuss FINRA Form 211 information disclosure with B. Whittman (A&M). |
| Justin Schmaltz | 11/26/2012 | 0.2 | Discussion with B. Whittman (A&M) re: edits to timeline document. |
| Matt Frank | 11/26/2012 | 0.5 | Review of updated ordinary course professional fee payments file (0.3) and discussion with M. Berger (A&M) re: ordinary course payment forecast (0.2). |
| Matt Frank | 11/26/2012 | 1.6 | Update Senior Loan holder detail information in emergence distribution model given distribution record date information. |

**Exhibit D**

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*November 1, 2012 through November 30, 2012*

## Plan of Reorganization

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matt Frank | 11/26/2012 | 0.5 | Update to new term loan facility size analysis document (0.4) and discussion with N. Chakiris re: Q3 financial data (0.1). |
| Matt Frank | 11/26/2012 | 0.6 | Updates to emergence forecast model with step two disgorgement data. |
| Matt Frank | 11/26/2012 | 0.3 | Provide debt distribution supporting amounts for FAQ document for J. Schmaltz (A&M). |
| Matt Frank | 11/26/2012 | 0.4 | Updates to emergence presentation for alternative emergence date scenarios. |
| Matt Frank | 11/26/2012 | 1.5 | Updates to emergence distribution model for alternative emergence date scenarios. |
| Prasant Gondipalli | 11/26/2012 | 0.3 | Update Professional fee request email to be sent to advisors. |
| Prasant Gondipalli | 11/26/2012 | 0.2 | Request updated employee listing from the Tribune Company. |
| Prasant Gondipalli | 11/26/2012 | 0.9 | Meeting with J. Schmaltz (A&M) to review FINRA Form 211 information request. |
| Prasant Gondipalli | 11/26/2012 | 0.3 | Discussion with D. Hingtgen (A&M) re: Mass Issuance template open items. |
| Prasant Gondipalli | 11/26/2012 | 0.4 | Determine balance in Step Two Settlement Escrow account. |
| Prasant Gondipalli | 11/26/2012 | 0.5 | Changes to FIRNA Form 211 request response. |
| Prasant Gondipalli | 11/26/2012 | 0.7 | Update Professional fee file assuming a new emergence date. |
| Prasant Gondipalli | 11/26/2012 | 0.8 | Update Senior Lender detailed distribution schedule. |
| Prasant Gondipalli | 11/26/2012 | 2.1 | Draft responses for FINRA form 211 requests. |
| Prasant Gondipalli | 11/26/2012 | 1.1 | Review updated emergence presentation prior to distribution to Management. |
| Prasant Gondipalli | 11/26/2012 | 0.3 | Discussion with D. Hingtgen (A&M) re: changes to Senior Note DTC template. |
| Richard Stone | 11/26/2012 | 1.3 | Review updated technology master interface checklist/system changes provided by C. Lewis (Tribune) in preparation for emergence planning. |
| Richard Stone | 11/26/2012 | 0.2 | Review questions provided by A. Rosenberg (Tribune) regarding WGN Radio FEIN issues, in relation to restructuring transactions commencement. |
| Richard Stone | 11/26/2012 | 0.1 | Correspondence with C. Sennet (Tribune) regarding restructuring transactions issues. |
| Brian Whittman | 11/27/2012 | 0.2 | Review analysis related to stock releases. |
| Brian Whittman | 11/27/2012 | 0.2 | Correspondence with D. Eldersveld (Tribune) re: emergence issues. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*November 1, 2012 through November 30, 2012*

## Plan of Reorganization

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 11/27/2012 | 0.3 | Correspondence with J. Boelter (Sidley) on plan distribution question. |
| Damon Busse | 11/27/2012 | 0.1 | Correspondence with M. Watkins (Tribune) re: DBA registration status. |
| Damon Busse | 11/27/2012 | 0.2 | Prepare questions to J. Langdon, C. Krueger (Sidley) re: satisfaction of conditions to effective date. |
| Damon Busse | 11/27/2012 | 0.6 | Analyze restructuring transaction tracker and related Delaware records from Sidley for M. Watkins (Tribune) re: merger status of California Community News Corporation and KSWB. |
| Dwight Hingtgen | 11/27/2012 | 3.0 | Begin comparing account information in Equity Mass Issuance files to accounts extract from Computershare from initial account creation for purposes of Equity distributions. |
| Dwight Hingtgen | 11/27/2012 | 0.9 | Correspondence to Computershare re: outstanding holder account information for Equity distributions. |
| Dwight Hingtgen | 11/27/2012 | 1.8 | Continue comparing account information in Equity Mass Issuance files to accounts extract from Computershare from initial account creation for purposes of Equity distributions. |
| Dwight Hingtgen | 11/27/2012 | 0.6 | Discussion with P. Gondipalli (A&M) re: updated to the mass issuance template and Senior note equity distribution files. |
| Dwight Hingtgen | 11/27/2012 | 2.4 | Provide answers to G. King (Sidley) regarding real estate claims questions for 63rd Omnibus in anticipation of filing. |
| Jodi Ehrenhofer | 11/27/2012 | 0.3 | Provide updates on emergence planning tracker for J. Schmaltz (A&M). |
| Justin Schmaltz | 11/27/2012 | 0.2 | Discuss impact of emergence timing on Tribune taxes with J. Boelter (Sidley). |
| Justin Schmaltz | 11/27/2012 | 0.3 | Call with Sidley (J. Langdon, K. Mills) re: emergence planning issues. |
| Justin Schmaltz | 11/27/2012 | 0.8 | Update tracker of emergence planning tasks for meeting with Tribune management. |
| Justin Schmaltz | 11/27/2012 | 1.5 | Review and edit memo re: Litigation Trust Interests tax reporting issues for Sidley and Tribune Tax Department. |
| Justin Schmaltz | 11/27/2012 | 2.0 | Review and edit draft of FINRA Form 211 information disclosure (1.5); review draft financial statements prepared by Tribune to attach to same (0.5); prepare cover letter to Sidley re: same (0.3). |
| Matt Frank | 11/27/2012 | 0.4 | Updates to emergence task tracker per J. Schmaltz (A&M). |
| Prasant Gondipalli | 11/27/2012 | 0.6 | Call with S. Robinson (Sidley) re: updates to procedural motion to transfer UCC preference actions. |
| Prasant Gondipalli | 11/27/2012 | 0.6 | Discussion with D. Hingtgen (A&M) re: updated to the mass issuance template and Senior note equity distribution files. |
| Prasant Gondipalli | 11/27/2012 | 1.3 | Update Senior Notes Recovery analysis with Trustee fee claims submitted. |

*Exhibit D*

**Tribune Company et al.,**
**Time Detail by Activity by Professional**
**November 1, 2012 through November 30, 2012**

## Plan of Reorganization

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Stone | 11/27/2012 | 0.5 | Discussion with A. Khan, R. Allen, J. Holden (Tribune) regarding outstanding payroll emergence planning matters. |
| Richard Stone | 11/27/2012 | 0.7 | Correspondence with H. Segal (Tribune) regarding restructuring transactions questions related to Chicago Tribune Company conversion to LLC. |
| Richard Stone | 11/27/2012 | 0.4 | Review emergence tracker to provide updates in preparation for 11/28 management status meeting. |
| Richard Stone | 11/27/2012 | 0.3 | Correspondence with J. Dekarz and J. Roberts (Tribune) regarding restructuring transactions questions related to WSFL, LLC. |
| Richard Stone | 11/27/2012 | 0.3 | Correspondence with J. Cannady (TALX) regarding required additional state application for tax payment set-ups, due to payroll claims distribution. |
| Richard Stone | 11/27/2012 | 0.2 | Correspondence with F. Wong (Tribune) regarding restructuring transactions issues. |
| Richard Stone | 11/27/2012 | 2.2 | Revise restructuring transactions status tracker containing all transaction activity through 11/26/12, including review of tracker prior to distribution to business unit finance/accounting leadership. |
| Richard Stone | 11/27/2012 | 0.8 | Participate in call with R. Carney, B. Houska, J. Cannady (TALX) and R. Allen, J. Holden, A. Khan (Tribune) regarding application filing process for states in relation to recent restructuring transactions commencement. |
| Brian Whittman | 11/28/2012 | 0.3 | Correspondence with J. Boelter (Sidley) re emergence issues. |
| Damon Busse | 11/28/2012 | 0.6 | Call with R. Stone (A&M) and S. Karottki (Tribune) regarding post-restructuring legal entity name and DBA usage. |
| Damon Busse | 11/28/2012 | 0.2 | Prepare update to B. Litman (Tribune) re: documentation of satisfaction of conditions precedent to Effective Date. |
| Damon Busse | 11/28/2012 | 0.2 | Correspondence with S. Karottki (Tribune) re: BU questions relating to DBA registrations. |
| Damon Busse | 11/28/2012 | 0.2 | Analyze and prepare edits to agenda of emergence-related tasks for call with Sidley. |
| Damon Busse | 11/28/2012 | 0.2 | Call with R. Stone (A&M) and C. Ray (Tribune) re: DBA usage at Sun-Sentinel Company, LLC. |
| Damon Busse | 11/28/2012 | 0.2 | Correspondence with A. Rosenberg, M. Deloian (Tribune) re: contract executions for WGN Continental Broadcasting Company. |
| Dwight Hingtgen | 11/28/2012 | 2.8 | Review DTC Mass Issuance file within Equity model to ensure correct equity distribution to CUSIP groups. |
| Dwight Hingtgen | 11/28/2012 | 0.3 | Discussion with P. Gondipalli (A&M) re: updated foreign ownership certification. |
| Dwight Hingtgen | 11/28/2012 | 2.6 | Process additional equity allocation certifications received by Epiq from various Senior Lenders for purposes of Equity distributions. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*November 1, 2012 through November 30, 2012*

## Plan of Reorganization

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Dwight Hingtgen | 11/28/2012 | 1.1 | Draft email to Computershare regarding adjustments to holder account information stemming from account information comparison. |
| Jodi Ehrenhofer | 11/28/2012 | 0.5 | Participate in management emergence planning meeting with B. Litman, N. Chakiris, M. Bourgon, P. Shanahan, C. Lewis et al (Tribune) and J. Schmaltz, R. Stone (A&M). |
| Justin Schmaltz | 11/28/2012 | 1.3 | Prepare initial list of emergence open issues for daily planning call among Sidley and A&M. |
| Justin Schmaltz | 11/28/2012 | 0.5 | Participate in management emergence planning meeting with Tribune (B. Litman, N. Chakiris, M. Bourgon, P. Shanahan, C. Lewis et al) and A&M (R. Stone, J. Ehrenhofer). |
| Justin Schmaltz | 11/28/2012 | 0.4 | Call with Sidley (J. Langdon, K. Mills, J. Boelter) re: emergence planning issues. |
| Justin Schmaltz | 11/28/2012 | 0.3 | Discussion with P. Gondipalli (A&M) re: MSCS Stipulation distribution mechanics. |
| Matt Frank | 11/28/2012 | 0.5 | Call with S. Liu (JPMorgan) re: senior lender distribution mechanics. |
| Matt Frank | 11/28/2012 | 0.3 | Respond to J. Schmaltz (A&M) re: emergence open items. |
| Matt Frank | 11/28/2012 | 0.4 | Meeting with P. Gondipalli (A&M) re: senior Noteholder distribution mechanics. |
| Matt Frank | 11/28/2012 | 1.7 | Updates to emergence distribution model to reflect updated senior Noteholder distribution mechanics. |
| Matt Frank | 11/28/2012 | 1.2 | Meeting with P. Gondipalli (A&M) re: emergence distribution tasks. |
| Matt Frank | 11/28/2012 | 1.3 | Development of schedule for S. Liu (JPMorgan) re: senior lender distribution data request. |
| Prasant Gondipalli | 11/28/2012 | 1.2 | Meeting with M. Frank (A&M) re: emergence distribution tasks. |
| Prasant Gondipalli | 11/28/2012 | 0.3 | Review and provide comments of Sidley drafted open items list for emergence process. |
| Prasant Gondipalli | 11/28/2012 | 0.8 | Update Emergence distributions open items/follow up list. |
| Prasant Gondipalli | 11/28/2012 | 0.4 | Meeting with M. Frank (A&M) re: senior noteholder distribution mechanics. |
| Prasant Gondipalli | 11/28/2012 | 0.4 | Review of Updated senior note distributions file to be provided to DTC. |
| Prasant Gondipalli | 11/28/2012 | 0.3 | Call with B. Myrick (Sidley) re: professional fee reserve estimates. |
| Prasant Gondipalli | 11/28/2012 | 0.3 | Discussion with D. Hingtgen (A&M) re: updated foreign ownership certification. |
| Prasant Gondipalli | 11/28/2012 | 0.3 | Discussion with J. Schmaltz (A&M) re: MSCS Stipulation distribution mechanics. |

**Exhibit D**

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*November 1, 2012 through November 30, 2012*

## Plan of Reorganization

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Prasant Gondipalli | 11/28/2012 | 1.4 | Updates to Senior Notes mechanics distribution file for updated trustee fee claim amounts. |
| Richard Stone | 11/28/2012 | 0.8 | Participate in weekly status meeting with A. Villasenor, B. Enfantino (ADP) and R. Allen, A. Khan, A. Calhoun (Tribune) regarding ADP / BLM Payroll preparation for emergence, including restructuring transactions commencement. |
| Richard Stone | 11/28/2012 | 0.6 | Participate in call with S. Karottki (Tribune) and D. Busse (A&M) regarding post-restructuring legal entity name and DBA usage. |
| Richard Stone | 11/28/2012 | 0.5 | Participate in management emergence planning meeting with B. Litman, N. Chakiris, M. Bourgon, P. Shanahan, C. Lewis et al (Tribune) and J. Schmaltz, J. Ehrenhofer (A&M). |
| Richard Stone | 11/28/2012 | 0.4 | Review ADP agenda, including materials, in preparation for ADP/BLM meeting. |
| Richard Stone | 11/28/2012 | 1.4 | Revise restructuring transactions status tracker containing all transaction activity through 11/27/12, including review of tracker prior to distribution to business unit finance/accounting leadership. |
| Richard Stone | 11/28/2012 | 0.2 | Participate in call with C. Ray (Tribune) and D. Busse (A&M) regarding DBA usage at Sun-Sentinel Company, LLC. |
| Richard Stone | 11/28/2012 | 0.2 | Correspondence with H. Segal (Tribune) regarding restructuring transactions issues, including BU registrations and vendor/customer inquires related to notification mailing. |
| Richard Stone | 11/28/2012 | 0.4 | Review emergence open items list related to daily status meetings with Sidley. |
| Richard Stone | 11/28/2012 | 0.1 | Discussion with E. Wainscott (Tribune) regarding status of restructuring transactions. |
| Richard Stone | 11/28/2012 | 1.1 | Prepare responses to state unemployment questions provided by TALX related to analysis of opportunity to reduce wage base rates in certain states due to bankruptcy exit. |
| Richard Stone | 11/28/2012 | 0.2 | Discussion with M. Halleron (Tribune) regarding restructuring transactions issues related to tax applications matters. |
| Brian Whittman | 11/29/2012 | 0.1 | Review step 2 disgorgement direction letter. |
| Brian Whittman | 11/29/2012 | 0.8 | Call with Sidley (J. Boelter, J. Langdon, K. Mills) and A&M (J. Schmaltz) re: emergence planning issues (0.6); follow up with J. Schmaltz re: same (0.2). |
| Brian Whittman | 11/29/2012 | 0.2 | Call with D. Eldersveld (Tribune) re: distribution timing. |
| Brian Whittman | 11/29/2012 | 0.5 | Discuss Litigation Trust distribution issues with J. Schmaltz (A&M). |
| Brian Whittman | 11/29/2012 | 1.1 | Review payment distribution analysis (.8); correspondence with D. Eldersveld (Tribune) re: same (.3). |
| Damon Busse | 11/29/2012 | 0.2 | Discussion with M. Melgarejo (Tribune) re: FEIN for NBBF, LLC. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*November 1, 2012 through November 30, 2012*

## Plan of Reorganization

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Damon Busse | 11/29/2012 | 0.3 | Prepare update for C. Lewis, K. Beiriger (Tribune) re: correction to NBBF, LLC FEIN in PeopleSoft. |
| Damon Busse | 11/29/2012 | 0.2 | Correspondence with S. Karrotki (Tribune) re: status of DBA updates to BUs. |
| Damon Busse | 11/29/2012 | 0.2 | Analyze revised post-restructuring org chart received from J. Langdon (Sidley). |
| Dwight Hingtgen | 11/29/2012 | 2.8 | Incorporate Computershare Unique identifiers for individual parties within Mass Issuance files for equity distributions. |
| Dwight Hingtgen | 11/29/2012 | 0.4 | Discussion with P. Gondipalli (A&M) re equity allocation model mechanics. |
| Dwight Hingtgen | 11/29/2012 | 2.9 | Make adjustments to DTC Mass Issuance file stemming from comments from Epiq re: share rate per $1,000 of principal. |
| Justin Schmaltz | 11/29/2012 | 0.7 | Update list of emergence open issues for daily planning call among Sidley and A&M. |
| Justin Schmaltz | 11/29/2012 | 0.5 | Discuss Litigation Trust distribution issues with B. Whittman (A&M). |
| Justin Schmaltz | 11/29/2012 | 0.3 | Review and correspond to questions re: Senior Noteholder distribution calculations from Sidley and Epiq. |
| Justin Schmaltz | 11/29/2012 | 0.8 | Call with Sidley (J. Boelter, J. Langdon, K. Mills) and A&M (B. Whittman) re: emergence planning issues (0.6); follow up with B. Whittman re: same (0.2). |
| Justin Schmaltz | 11/29/2012 | 0.5 | Research issues re: Bridge Loan Claim distributions open items. |
| Matt Frank | 11/29/2012 | 2.1 | Updates to senior loan claim holder detail schedule for S. Liu (JPMorgan). |
| Matt Frank | 11/29/2012 | 1.2 | Updates to emergence funds flow model file with updated indenture trustee fees. |
| Prasant Gondipalli | 11/29/2012 | 0.3 | Correspondence with S. Kjontdevt (Epiq) re: formatting to Senior Note holder Template. |
| Prasant Gondipalli | 11/29/2012 | 0.7 | Review Bridge Lender Proof of Claim. |
| Prasant Gondipalli | 11/29/2012 | 0.8 | Review and provide comments on Senior Lender detailed Distribution file. |
| Prasant Gondipalli | 11/29/2012 | 0.4 | Discussion with D. Hingtgen (A&M) re: equity allocation model mechanics. |
| Prasant Gondipalli | 11/29/2012 | 1.4 | Update professional estimated fee templates with most recent files provided by the company. |
| Richard Stone | 11/29/2012 | 0.2 | Correspondence with BU finance/accounting leadership regarding status of transactions through 11/28. |
| Richard Stone | 11/29/2012 | 0.2 | Discussion with C. Krueger (Sidley) regarding restructuring transactions process, including remaining transactions still to occur. |

> *Tribune Company et al.,*
> *Time Detail by Activity by Professional*
> *November 1, 2012 through November 30, 2012*

## Plan of Reorganization

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Stone | 11/29/2012 | 0.3 | Discussion with S. Karottki (Tribune) regarding restructuring transactions DBA matters. |
| Richard Stone | 11/29/2012 | 0.8 | Revise restructuring transactions status tracker containing all transaction activity through 11/28/12, including review of tracker prior to distribution to business unit finance/accounting leadership. |
| Richard Stone | 11/29/2012 | 0.5 | Meeting with B. Houska, R. Carney, J. Cannady (TALX) and A. Khan, R. Allen, J. Holden, A. Calhoun (Tribune) regarding emergence preparation status discussion, including filing of SUI applications upon commencement of restructuring transactions. |
| Richard Stone | 11/29/2012 | 0.4 | Correspondence with TALX regarding status of restructuring transactions in relation to ability to file state unemployment insurance application changes, including required evidence of transactions. |
| Brian Whittman | 11/30/2012 | 0.4 | Call with K. Lantry (Sidley) re: plan distribution issues (.3); follow-up voicemail exchange re: same (.1). |
| Brian Whittman | 11/30/2012 | 0.8 | Call with Sidley (J. Boelter, J. Langdon, K. Blatchford, K. Mills) and A&M (J. Schmaltz) re: emergence planning issues (0.5); follow up with J. Schmaltz re: same (0.3). |
| Brian Whittman | 11/30/2012 | 0.2 | Review equity allocation summary. |
| Brian Whittman | 11/30/2012 | 0.9 | Call with Lazard (S. Lulla), Lazard Capital Markets (B. James, G. Fattore), and A&M (J. Schmaltz) re: post-emergence equity trading considerations (0.5); follow up re: same with J. Schmaltz (0.4). |
| Brian Whittman | 11/30/2012 | 0.3 | Correspondence with D. Eldersveld (Tribune) re: additional questions on distribution analysis. |
| Damon Busse | 11/30/2012 | 0.4 | Correspondence with C. Lewis (Tribune) re: timing of system changes for deactivating BUs; scheduled meeting on same topic with BLM, PSG, Financial Reporting, et al. |
| Damon Busse | 11/30/2012 | 0.2 | Draft/send communication to Tribune accounting, treasury, risk management personnel regarding changes to Tribune's post-emergence org chart. |
| Dwight Hingtgen | 11/30/2012 | 2.9 | Construct Security Allocation Summary by Certifying parent per request from Tribune. |
| Dwight Hingtgen | 11/30/2012 | 1.7 | Revise DTC Mass Issuance file to group holders by origination CUSIP. |
| Dwight Hingtgen | 11/30/2012 | 0.4 | Discussion with P. Gondipalli (A&M) re: Senior Note Holder DTC template. |
| Justin Schmaltz | 11/30/2012 | 0.8 | Call with Sidley (J. Boelter, J. Langdon, K. Blatchford, K. Mills) and A&M (B. Whittman) re: emergence planning issues (0.5); follow up with B. Whittman re: same (0.3). |
| Justin Schmaltz | 11/30/2012 | 0.2 | Draft correspondence to Sidley re: Bridge Loan Claim distributions open items. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*November 1, 2012 through November 30, 2012*

## Plan of Reorganization

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Justin Schmaltz | 11/30/2012 | 0.8 | Call with JPMorgan (S. Liu, J. Getchius) and A&M (M. Frank, P. Gondipalli, B. Whittman (partial)) re: Senior Loan Claim distributions. |
| Justin Schmaltz | 11/30/2012 | 0.9 | Call with Lazard (S. Lulla), Lazard Capital Markets (B. James, G. Fattore), and A&M (B. Whittman) re: post-emergence equity trading considerations (0.5); follow up re: same with B. Whittman (0.4). |
| Justin Schmaltz | 11/30/2012 | 0.2 | Research and correspondence to D. Eldersveld (Tribune) re: status of emergence planning open items. |
| Justin Schmaltz | 11/30/2012 | 0.2 | Discuss Bridge Loan Claim distribution calculations with M. Frank (A&M). |
| Matt Frank | 11/30/2012 | 1.2 | Changes to emergence distribution model file. |
| Matt Frank | 11/30/2012 | 0.3 | Review of Bridge Loan Agent agenda for call re: distribution mechanics. |
| Matt Frank | 11/30/2012 | 0.5 | Respond to S. Javor (FTI) re: emergence distributions data support. |
| Matt Frank | 11/30/2012 | 1.4 | Updates to effective date funds flow model file for distribution planning with agents. |
| Matt Frank | 11/30/2012 | 0.8 | Call w/ JPMorgan (S. Liu, J. Getchius), A&M (J. Schmaltz, P. Gondipalli, B. Whittman (partial)) re: Senior Loan Claim distributions |
| Prasant Gondipalli | 11/30/2012 | 1.8 | Prepare and send out professional fee estimate email request to all advisor involved with the Tribune Bankruptcy. |
| Prasant Gondipalli | 11/30/2012 | 1.3 | Create JPM professional fee summary to determine open invoices to be provided to Tribune. |
| Prasant Gondipalli | 11/30/2012 | 0.9 | Update professional estimated fee templates with most recent files provided by the company. |
| Prasant Gondipalli | 11/30/2012 | 0.8 | Call with JPMorgan (S. Liu, J. Getchius) and A&M (M. Frank, J. Schmaltz, B. Whittman (partial)) re: Senior Loan Claim distributions. |
| Prasant Gondipalli | 11/30/2012 | 0.6 | Research timing of professional fee payment post emergence to respond to questions from professionals. |
| Prasant Gondipalli | 11/30/2012 | 0.5 | Review of updated Bridge distribution schedule for set off amounts. |
| Prasant Gondipalli | 11/30/2012 | 0.5 | Review and provide comments on updated Bridge Lender Distributions exhibit. |
| Prasant Gondipalli | 11/30/2012 | 0.4 | Discussion with D. Hingtgen (A&M) re: Senior Note Holder DTC template. |
| Prasant Gondipalli | 11/30/2012 | 0.3 | Draft Bridge Agent distributions call agenda. |
| Prasant Gondipalli | 11/30/2012 | 0.6 | Prepare for call with JPM re: Senior Loan Claim Distributions. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*November 1, 2012 through November 30, 2012*

## Plan of Reorganization

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Stone | 11/30/2012 | 0.5 | Participate in meeting with A. Villasenor, B. Enfantino (ADP) and R. Allen, A. Khan, A. Calhoun (Tribune) regarding ADP / BLM Payroll preparation for emergence, in relation to decision when to transfer ADP system including funding to new state accounts. |
| Richard Stone | 11/30/2012 | 0.3 | Discussion with B. Head (Tribune) regarding Daily Press vendor pre / post petition invoice issues. |
| Richard Stone | 11/30/2012 | 0.2 | Discussion with D. Bisconti (Tribune) regarding restructuring transactions issues in relation to Hartford business units. |

| **Subtotal** | | **484.0** | |
|---|---|---|---|

## Tax

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 11/1/2012 | 1.2 | Review disclosure documents for relevant provisions on litigation trust tax matters. |
| Brian Whittman | 11/1/2012 | 0.5 | Meeting with P. Shanahan (Tribune) re: year-end tax issues. |
| Brian Whittman | 11/1/2012 | 1.4 | Meeting with Tribune (P. Shanahan, M. Melgarejo) and Sidley (S. Advani, R. Silverman via phone) re: tax reporting issues (1.2); follow-up discussion with P. Shanahan (Tribune) re: same (.2). |
| Brian Whittman | 11/1/2012 | 0.4 | Update year-end tax presentation. |
| Brian Whittman | 11/2/2012 | 0.4 | Correspondence with M. Melgarejo (Tribune) re: question on tax benefit analysis (.2); update presentation re: same (.2). |
| Brian Whittman | 11/7/2012 | 0.1 | Review information on California tax claims. |
| Richard Stone | 11/9/2012 | 0.8 | Review outstanding BLM/TALX action items related to SIT/SUI registration in preparation for restructuring transactions to commence. |
| Richard Stone | 11/13/2012 | 0.5 | Correspondence with S. Casey (Tribune) regarding LA Times tax matters in relation to unpaid 2008 invoices. |
| Brian Whittman | 11/14/2012 | 0.3 | Correspondence with S. Advani (Sidley) re: tax basis. |
| Jodi Ehrenhofer | 11/14/2012 | 0.2 | Discussion with R. Stone and D. Torres (A&M) regarding 1099 issues related to claims distributions. |
| Jodi Ehrenhofer | 11/14/2012 | 0.7 | Meeting with W. Yuoh, M. Davis, T. Philpot, M. Melgarejo (Tribune), R. Stone and D. Torres (A&M) regarding 1099 issues related to accounts payable claims distributions. |
| Richard Stone | 11/14/2012 | 0.2 | Discussion with J. Ehrenhofer, D. Torres (A&M) regarding 1099 issues related to claims distributions. |
| Richard Stone | 11/14/2012 | 0.3 | Discussion with J. Guillotte (Tribune) regarding 2008 tax invoices. |

**Exhibit D**

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*November 1, 2012 through November 30, 2012*

## Tax

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Stone | 11/14/2012 | 0.6 | Review tax assessment information provided by J. Guillotte (Tribune) in relation to 2008 covered invoices. |
| Richard Stone | 11/14/2012 | 0.7 | Meeting with W. Yuoh, M. Davis, T. Philpot, M. Melgarejo (Tribune) and J. Ehrenhofer, D. Torres (A&M) regarding 1099 issues related to accounts payable claims distributions. |
| Brian Whittman | 11/15/2012 | 0.2 | Review updated tax claim summary. |
| Brian Whittman | 11/15/2012 | 0.7 | Call with Sidley (S. Advani, R. Silverman) and Tribune (M. Melgarejo) re: tax reporting issue. |
| Richard Stone | 11/15/2012 | 0.1 | Correspondence with M. Melgarejo, M. Halleron (Tribune) regarding sales/use tax matters. |
| Richard Stone | 11/16/2012 | 0.4 | Review outstanding state income tax account application items provided by TALX in preparation for restructuring transactions. |
| Richard Stone | 11/16/2012 | 0.3 | Correspondence with M. Plank, S. Casey, J. Perdigao (Tribune) regarding property tax matters. |
| Richard Stone | 11/16/2012 | 0.2 | Correspondence with M. Melgarejo (Tribune) regarding restructuring transactions state income/unemployment tax application treatments. |
| Brian Whittman | 11/19/2012 | 0.4 | Review issues with tax withholdings on other parent claims electing options 2 or 3. |
| Brian Whittman | 11/19/2012 | 0.2 | Correspondence with K. Kansa (Sidley) re: priority tax claim interest. |
| Brian Whittman | 11/20/2012 | 0.1 | Correspondence with J. Ehrenhofer (A&M) re: tax claims. |
| Richard Stone | 11/21/2012 | 0.2 | Correspondence with T. Howsman, A. Calhoun (Tribune) regarding Florida tax revenue matters related to sales & tax refund check. |
| Richard Stone | 11/21/2012 | 0.4 | Review Florida sales & use tax documentation provided by A. Calhoun (Tribune) related to refund check matters. |
| Brian Whittman | 11/26/2012 | 0.2 | Correspondence with S. Advani (Sidley) re: payroll tax question. |
| Brian Whittman | 11/27/2012 | 1.0 | Call with Sidley (S. Advani, R. Silverman) and Tribune (P. Shanahan, M. Melgarejo) and A&M (J. Ehrenhofer, R. Stone) re: tax withholdings for distributions. |
| Brian Whittman | 11/27/2012 | 0.2 | Correspondence with S. Advani (Sidley) re: litigation trust tax issues. |
| Jodi Ehrenhofer | 11/27/2012 | 1.0 | Participate in call with S. Advani, R. Silverman (Sidley), P. Shanahan, M. Melgarejo (Tribune), and B. Whittman, R. Stone (A&M) regarding tax matters related to timing of claims disbursements. |
| Richard Stone | 11/27/2012 | 0.6 | Review litigation tax reporting issues memo. |

*Exhibit D*

***Tribune Company et al.,***
***Time Detail by Activity by Professional***
***November 1, 2012 through November 30, 2012***

## Tax

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Stone | 11/27/2012 | 1.0 | Participate in call with S. Advani, R. Silverman (Sidley), P. Shanahan, M. Melgarejo (Tribune), and B. Whittman, J. Ehrenhofer (A&M) regarding tax matters related to timing of claims disbursements. |
| Brian Whittman | 11/28/2012 | 0.6 | Call with Tribune (C. Bigelow, D. Eldersveld, P. Shanahan) re: emergence tax issues. |
| Brian Whittman | 11/28/2012 | 0.1 | Review payroll withholding issue related to emergence timing. |
| Brian Whittman | 11/30/2012 | 0.4 | Review comments from S. Advani (Sidley) on litigation trust tax memo. |
| Richard Stone | 11/30/2012 | 0.2 | Review litigation tax reporting issues memo comments provided by counsel. |
| **Subtotal** | | **16.8** | |

## Travel

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 11/27/2012 | 1.1 | Travel to NY for bank meeting (portion not worked, billed at half time). |
| Brian Whittman | 11/28/2012 | 1.5 | Return travel from NY to Chicago (billed at half time). |
| **Subtotal** | | **2.6** | |

*Grand Total*        1,717.2

*Exhibit E*

***Tribune Company et al.,***
***Summary of Expense Detail by Category***
***November 1, 2012 through November 30, 2012***

| *Expense Category* | *Sum of Expenses* |
| --- | --- |
| Miscellaneous | $187.15 |
| Transportation | $508.42 |
| ***Total*** | **$695.57** |

*Tribune Compamy et al.,*
*Expense Detail by Category*
*November 1, 2012 through November 30, 2012*

## Miscellaneous

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Brian Whittman | 11/30/2012 | $62.41 | Verizon conference call charges. |
| Jodi Ehrenhofer | 11/30/2012 | $20.35 | Verizon conference call charges. |
| Justin Schmaltz | 11/30/2012 | $23.07 | Verizon conference call charges. |
| Mark Zeiss | 10/14/2012 | $14.99 | Large file transfer service. |
| Mark Zeiss | 10/22/2012 | $17.38 | Data card usage. |
| Mark Zeiss | 11/14/2012 | $14.99 | Large file transfer service. |
| Matt Frank | 11/30/2012 | $21.96 | Verizon conference call charges. |
| Matthew Williams | 11/1/2012 | $1.50 | Verizon conference call charges. |
| Prasant Gondipalli | 11/1/2012 | $10.50 | Verizon conference call charges. |
| **Expense Category Total** | | **$187.15** | |

## Transportation

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Dwight Hingtgen | 11/5/2012 | $10.00 | Taxi home from Tribune. |
| Dwight Hingtgen | 11/6/2012 | $9.25 | Taxi home from Tribune. |
| Dwight Hingtgen | 11/7/2012 | $10.00 | Taxi home from Tribune. |
| Dwight Hingtgen | 11/12/2012 | $11.00 | Taxi home from Tribune. |
| Dwight Hingtgen | 11/13/2012 | $10.60 | Taxi home from Tribune. |
| Dwight Hingtgen | 11/14/2012 | $11.20 | Taxi home from Tribune. |
| Dwight Hingtgen | 11/15/2012 | $9.60 | Taxi home from Tribune. |
| Dwight Hingtgen | 11/19/2012 | $9.20 | Taxi home from Tribune. |
| Dwight Hingtgen | 11/20/2012 | $10.00 | Taxi home from Tribune. |
| Dwight Hingtgen | 11/27/2012 | $12.20 | Taxi home from Tribune with P. Gondipalli. |
| Dwight Hingtgen | 11/29/2012 | $12.00 | Taxi home from Tribune with P. Gondipalli. |
| John Forte | 10/12/2012 | $7.38 | Taxi home from Tribune. |
| John Forte | 10/15/2012 | $8.62 | Taxi home from Tribune. |
| John Forte | 11/19/2012 | $9.37 | Taxi home from Tribune. |
| Prasant Gondipalli | 11/5/2012 | $8.00 | Taxi from Tribune to home. |

*Exhibit F*

*Tribune Company et al.,*
*Expense Detail by Category*
*November 1, 2012 through November 30, 2012*

### Transportation

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Prasant Gondipalli | 11/7/2012 | $7.00 | Taxi from Tribune to home. |
| Prasant Gondipalli | 11/26/2012 | $7.00 | Taxi from Tribune to home. |
| Prasant Gondipalli | 11/28/2012 | $17.00 | Taxi with D. Hingtgen and M. Williams to Tribune. |
| Richard Stone | 10/31/2012 | $78.00 | Parking at Tribune 10/24, 10/25, 10/26, 10/29 and 10/31. |
| Richard Stone | 11/6/2012 | $66.00 | Parking at Tribune 11/1, 11/2, 11/5 and 11/6. |
| Richard Stone | 11/9/2012 | $24.00 | Parking at Tribune 11/7 and 11/9. |
| Richard Stone | 11/15/2012 | $11.00 | Parking at Tribune. |
| Richard Stone | 11/19/2012 | $81.00 | Parking at Tribune 11/12, 11/13, 11/14, 11/16 and 11/19. |
| Richard Stone | 11/28/2012 | $69.00 | Parking at Tribune 11/20, 11/26, 11/27 and 11/28. |

**Expense Category Total**     **$508.42**

*Grand Total*     **$695.57**