# EXHIBIT A

# FEE AND EXPENSE DETAIL

CHARLES R. AJALAT*
TERRY L. POLLEY*
RICHARD J. AYOOB
CHRISTOPHER J. MATARESE

GREGORY R. BROEGE

*PROFESSIONAL CORPORATION

**LAW OFFICES**
## AJALAT, POLLEY, AYOOB & MATARESE
**A PARTNERSHIP INCLUDING PROFESSIONAL CORPORATIONS**
Telephone 818-553-1300

SUITE 1870
500 NORTH BRAND BOULEVARD
GLENDALE, CA 91203-4708
TELECOPIER (818) 553-1308
Fed ID  95-3347620

LOS ANGELES TIMES
ATTN: JULIE K. XANDERS
WEST COAST MEDIA
202 WEST FIRST STREET
LOS ANGELES, CA 90012

May 31, 2012
CLIENT # 2029-03
INVOICE #15561
PROPERTY TAX - LA

PROFESSIONAL SERVICES RENDERED THRU          May 31, 2012

| | |
|---|---:|
| PRIOR BALANCE | $19,028.50 |
| PAYMENTS RECEIVED | ($15,453.50) |
| CURRENT SERVICES | $16,050.00 |
| CURRENT COSTS | $0.00 |
| TOTAL CURRENT CHARGES | $16,050.00 |
| BALANCE DUE | $19,625.00 |

PROPERTY TAX - LA

_____

| | | PROFESSIONAL SERVICES | HOURS | AMOUNT |
|---|---|---|---|---|
| 5/2/2012 | TLP | REVIEWED/ANALYZED LETTER/E-MAIL (K. CAVASOS); | 0.3 | |
| | | TELEPHONE CALL WITH OTHER (K. CAVASOS). | 0.3 | |
| 5/3/2012 | TLP | REVIEWED/ANALYZED LETTER/E-MAIL TO ASSESSOR (M. HASHIMA); | 0.3 | |
| | | DRAFTED LETTER/E-MAIL TO ASSESSOR (M. HASHIMA). | 0.3 | |
| 5/4/2012 | TLP | DRAFTED LETTER/E-MAIL (J. PERDIGAO, K. CAVASOS); | 0.3 | |
| | | DRAFTED LETTER/E-MAIL (C. HARDY); | 0.3 | |
| | | DRAFTED LETTER/E-MAIL A. FLAHERTY); | 0.3 | |
| | | REVIEWED/ANALYZED FILE; | 0.3 | |
| | | TELEPHONE CALL WITH CLIENT (J. XANDERS); | 0.3 | |
| | | TELEPHONE CALL WITH ASSESSOR (F. ZULUAGA); | 0.3 | |
| | | REVIEWED/ANALYZED LETTER/E-MAIL TO (A. FLAHERTY); | 0.3 | |
| | | REVIEWED/ANALYZED LETTER/E-MAIL TO (J. PERDIGAO); | 0.1 | |
| | | REVIEWED/ANALYZED LETTER/E-MAIL TO (K. CAVASOS). | 0.1 | |
| 5/7/2012 | TLP | DRAFTED LETTER/E-MAIL (K. CAVASOS); | 0.3 | |
| | | TELEPHONE CALL WITH OTHER (K. CAVASOS); | 0.3 | |
| | | REVIEWED/ANALYZED LETTER/E-MAIL (C. HARDY); | 0.3 | |
| | | TELEPHONE CALL WITH APPRAISER (T. BASMAJIAN); | 0.3 | |
| | | DRAFTED LETTER/E-MAIL (J. PERDIGAO); | 0.3 | |
| | | DRAFTED LETTER/E-MAIL (J. PERDIGAO; | 0.3 | |
| | | REVIEWED/ANALYZED LETTER/E-MAIL (A. FLAHERTY); | 0.3 | |
| | | TELEPHONE CALL WITH ASSESSOR (F. ZULUAGA); | 0.3 | |
| | | REVIEWED/ANALYZED LETTER/E-MAIL (J. XANDER); | 0.5 | |
| | | CONFERENCE WITH CO-COUNSEL (GRB). | 0.5 | |
| | GRB | CONFERENCE WITH CO-COUNSEL (TLP). | 0.3 | |
| 5/8/2012 | TLP | DRAFTED LETTER/E-MAIL (T. BASMAJIAN); | 0.3 | |
| | | DRAFTED LETTER/E-MAIL (T. BASMAJIAN); | 0.1 | |
| | | DRAFTED LETTER/E-MAIL (T. BASMAJIAN); | 0.1 | |
| | | TELEPHONE CALL WITH APPRAISER (T. BASMAJIAN); | 0.1 | |
| | | TELEPHONE CALL WITH CLIENT (J. PERDIGAO). | 0.1 | |
| 5/9/2012 | GRB | ATTENDED PLANT TOUR. | 5.00 | |
| 5/10/2012 | TLP | REVIEWED/ANALYZED LETTER/E-MAIL (T. BASMAJIAN); | 0.5 | |
| | | REVIEWED/ANALYZED LETTER/E-MAIL (K. CAVASOS); | 0.5 | |
| | | DRAFTED LETTER/E-MAIL (T. BASMAJIAN); | 0.5 | |
| | | REVIEWED/ANALYZED LETTER/E-MAIL (T. BASMAJIAN); | 0.5 | |
| | | CONFERENCE WITH ASSESSOR (F. ZULUAGA); | 0.5 | |
| | | CONFERENCE WITH OTHER (K. CAVASOS); | 0.3 | |
| | | CONFERENCE WITH CO-COUNSEL (GRB). | 0.3 | |

PROPERTY TAX - LA

_____

| | | | |
|---|---|---|---|
| | GRB | ATTENDED MEETING WITH ASSESSOR; | 2.00 |
| | | CONFERENCE WITH CO-COUNSEL (TLP). | 1.00 |
| 5/11/2012 | TLP | REVIEWED/ANALYZED LETTER/E-MAIL (J. PERDIGAO); | 0.3 |
| | | REVIEWED/ANALYZED LETTER/E-MAIL (N. QUINN); | 0.1 |
| | | DRAFTED LETTER/E-MAIL (N. QUINN); | 0.1 |
| | | REVIEWED/ANALYZED LETTER/E-MAIL (T. BASMAJIAN); | 0.1 |
| | | TELEPHONE CALL WITH APPRAISER (C. HARDY). | 0.1 |
| 5/14/2012 | TLP | REVIEWED/ANALYZED LETTER/E-MAIL (T. BASMAJIAN); | 0.3 |
| | | DRAFTED LETTER/E-MAIL (TEAM); | 0.1 |
| | | DRAFTED LETTER/E-MAIL (T. BASMAJIAN); | 0.1 |
| | | REVIEWED/ANALYZED LETTER/E-MAIL (N. QUINN); | 0.1 |
| | | REVIEWED/ANALYZED LETTER/E-MAIL (J. PERDIGAO). | 0.1 |
| | TLP | TELEPHONE CALL WITH AAB (S. MARTINEZ); | 0.3 |
| | | REVIEWED/ANALYZED FILE; | 0.3 |
| | | REVIEWED/ANALYZED DOCUMENTS (AAB APPLICATION); | 0.3 |
| | | DRAFTED LETTER/E-MAIL (S. MARTINEZ); | 0.3 |
| | | DRAFTED LETTER/E-MAIL (J. PERDIGAO); | 0.5 |
| | | DRAFTED LETTER/E-MAIL (A. FLAHERTY). | 0.5 |
| 5/15/2012 | TLP | TELEPHONE CALL WITH APPRAISER (T. BASMAJIAN); | 0.1 |
| | | REVIEWED/ANALYZED LETTER/E-MAIL (N. QUINN); | 0.1 |
| | | REVIEWED/ANALYZED DOCUMENTS (AAB APPLICATION); | 0.1 |
| | | REVIEWED/ANALYZED FILE; | 0.1 |
| | | DRAFTED LETTER/E-MAIL (N. QUINN); | 0.1 |
| | | REVIEWED/ANALYZED LETTER/E-MAIL (N. QUINN); | 0.1 |
| | | DRAFTED LETTER/E-MAIL (N. QUINN); | 0.1 |
| | | REVIEWED/ANALYZED LETTER/E-MAIL (J. PERDIGAO). | 0.1 |
| 5/16/2012 | TLP | REVIEWED/ANALYZED LETTER/E-MAIL (A. FLAHERTY); | 0.3 |
| | | REVIEWED/ANALYZED LETTER/E-MAIL (K. CAVASOS); | 0.3 |
| | | REVIEWED/ANALYZED LETTER/E-MAIL (T. BASMAJIAN); | 0.3 |
| | | REVIEWED/ANALYZED DOCUMENTS (APPRAISAL AGREEMENT); | 0.3 |
| | | REVIEWED/ANALYZED LETTER/E-MAIL (C. ALBERT); | 0.1 |
| | | REVIEWED/ANALYZED LETTER/E-MAIL (A. FLAHERTY). | 0.1 |
| 5/17/2012 | TLP | REVIEWED/ANALYZED LETTER/E-MAIL (A. FLAHERTY); | 0.3 |
| | | REVIEWED/ANALYZED LETTER/E-MAIL (A. FLAHERTY); | 0.1 |
| | | DRAFTED LETTER/E-MAIL (K. CAVASOS). | 0.1 |
| 5/18/2012 | TLP | REVIEWED/ANALYZED LETTER/E-MAIL (A. FLAHERTY); | 0.5 |
| | | REVIEWED/ANALYZED LETTER/E-MAIL (K. CAVASOS); | 0.5 |
| | | DRAFTED LETTER/E-MAIL (J. PERDIGAO); | 0.5 |
| | | REVIEWED/ANALYZED FILE; | 0.3 |
| | | TELEPHONE CALL WITH OTHER (A. FLAHERTY); | 0.3 |
| | | TELEPHONE CALL WITH OTHER (K. CAVASOS). | 0.3 |

Page 4
May 31, 2012
PROPERTY TAX - LA                                          CLIENT # 2029-03

| | | | | |
|---|---|---|---|---|
| 5/21/2012 | TLP | DRAFTED LETTER/E-MAIL (J. PERDIGAO); | 0.3 | |
| | | REVIEWED/ANALYZED LETTER/E-MAIL (J. PERDIGAO); | 0.3 | |
| | | REVIEWED/ANALYZED LETTER/E-MAIL (A. FLAHERTY). | 0.3 | |
| | TLP | DRAFTED LETTER/E-MAIL (J. PERDIGAO); | 0.3 | |
| | | TELEPHONE CALL WITH CLIENT (J. PERDIGAO); | 0.3 | |
| | | REVIEWED/ANALYZED FILE. | 0.3 | |
| 5/24/2012 | TLP | DRAFTED LETTER/E-MAIL (J. PERDIGAO) | 0.3 | |
| 5/30/2012 | TLP | REVIEWED/ANALYZED DOCUMENTS (NOTICE OF POSTPONEMENT). | 0.3 | |

TOTAL CURRENT CHARGES                                       28.50      $16,050.00

PREVIOUS BALANCE                                                       $19,028.50

5/25/2012 PAYMENT – THANK YOU. Check No. WIRE                         ($6,662.50)
6/19/2012 PAYMENT – THANK YOU. Check No. WIRE                         ($8,791.00)

TOTAL PAYMENTS AND ADJUSTMENTS                                       ($15,453.50)

BALANCE DUE                                                           $19,625.00

### Attorney Summary

| NAME | HOURS | RATE | AMOUNT |
|---|---|---|---|
| GREGORY R. BROEGE | 8.25 | 350.00 | $2,887.50 |
| TERRY L. POLLEY | 20.25 | 650.00 | $13,162.50 |

CHARLES R. AJALAT*
TERRY L. POLLEY*
RICHARD J. AYOOB
CHRISTOPHER J. MATARESE

GREGORY R. BROEGE

*PROFESSIONAL CORPORATION

**LAW OFFICES**
**AJALAT, POLLEY, AYOOB & MATARESE**
A PARTNERSHIP INCLUDING PROFESSIONAL CORPORATIONS
Telephone 818-553-1300

SUITE 1870
500 NORTH BRAND BOULEVARD
GLENDALE, CA 91203-4708
TELECOPIER (818) 553-1308
Fed ID  95-3347620

LOS ANGELES TIMES
ATTN: JULIE XANDERS, ESQ.
WEST COAST MEDIA
202 WEST FIRST STREET
LOS ANGELES, CA 90012

June 30, 2012
CLIENT # 2029-03
INVOICE #15685
PROPERTY TAX - LA

PROFESSIONAL SERVICES RENDERED THRU          June 30, 2012

| | |
|---|---|
| PRIOR BALANCE | $19,625.00 |
| PAYMENTS RECEIVED | ($3,575.00) |
| CURRENT SERVICES | $5,850.00 |
| CURRENT COSTS | $0.00 |
| TOTAL CURRENT CHARGES | $5,850.00 |
| BALANCE DUE | $21,900.00 |

Page 2
June 30, 2012
PROPERTY TAX - LA                                        CLIENT # 2029-03

_____

| | | PROFESSIONAL SERVICES | HOURS | AMOUNT |
|---|---|---|---|---|
| 6/7/2012 | CJM | PLANNING RE: AAB HEARING. | 0.3 | |
| 6/8/2012 | TLP | TELEPHONE CALL WITH ASSESSOR (F. ZULUAGA); | 0.3 | |
| | | REVIEWED/ANALYZED DOCUMENTS (AAB HEARING NOTICE); | 0.3 | |
| | | CALENDAR AAB HEARING; | 0.1 | |
| | | REVIEWED/ANALYZED FILE. | 0.1 | |
| 6/11/2012 | TLP | TELEPHONE CALL WITH APPRAISER (T. BASMAJIAN); | 0.5 | |
| | | TELEPHONE CALL WITH ASSESSOR (F. ZULUAGA); | 0.5 | |
| | | REVIEWED/ANALYZED FILE; | 0.3 | |
| | | DRAFTED LETTER/E-MAIL (A. FLAHERTY). | 0.3 | |
| 6/12/2012 | TLP | REVIEWED/ANALYZED LETTER/E-MAIL (A. FLAHERTY); | 0.3 | |
| | | DRAFTED LETTER/E-MAIL (A. FLAHERTY); | 0.3 | |
| | | TELEPHONE CALL WITH OTHER (K. CAVASOS); | 0.3 | |
| | | REVISED MEMORANDUM; | 0.3 | |
| | | REVIEWED/ANALYZED FILE. | 0.3 | |
| 6/13/2012 | TLP | TELEPHONE CALL WITH OTHER (K. CAVASOS); | 0.5 | |
| | | DRAFTED LETTER/E-MAIL (J. XANDERS). | 0.3 | |
| 6/18/2012 | TLP | REVIEWED/ANALYZED DOCUMENTS; | 0.5 | |
| | | DRAFTED LETTER/E-MAIL (J. PERDIGAO); | 0.5 | |
| | | REVIEWED/ANALYZED LETTER/E-MAIL (A. FLAHERTY); | 0.3 | |
| | | DRAFTED LETTER/E-MAIL (A. FLAHERTY). | 0.3 | |
| 6/22/2012 | TLP | REVIEWED/ANALYZED LETTER/E-MAIL (A. FLAHERTY). | 0.50 | |
| 6/25/2012 | TLP | REVIEWED/ANALYZED LETTER/E-MAIL (J. PERDIGAO); | 0.1 | |
| | | TELEPHONE CALL WITH AAB (S. MARTINEZ); | 0.3 | |
| | | DRAFTED LETTER/E-MAIL (J. PERDIGAO); | 0.1 | |
| | | REVIEWED/ANALYZED FILE; | 0.1 | |
| | | CONFERENCE WITH CO-COUNSEL(GRB). | 0.1 | |
| | GRB | CONFERENCE WITH CO-COUNSEL (TLP). | 0.3 | |
| 6/26/2012 | TLP | REVIEWED/ANALYZED LETTER/E-MAIL (A. FLAHERTY); | 0.1 | |
| | | REVIEWED/ANALYZED ECONOMIC TRENDS; | 0.1 | |
| | | DRAFTED LETTER/E-MAIL (A. FLAHERTY); | 0.1 | |
| | | CONFERENCE WITH CO-COUNSEL (GRB). | 0.1 | |
| | GRB | CONFERENCE WITH CO-COUNSEL (TLP). | 0.3 | |

Page  3
June 30, 2012
PROPERTY TAX - LA                                                       CLIENT #  2029-03
_____

| 6/27/2012 | TLP | TELEPHONE CALL WITH OTHER (K. CAVASOS); | 0.1 |
| | | REVIEWED/ANALYZED LETTER/E-MAIL (K. CAVASOS); | 0.1 |
| | | DRAFTED LETTER/E-MAIL (K. CAVASOS); | 0.1 |
| | | REVIEWED/ANALYZED LETTER/E-MAIL (A. FLAHERTY). | 0.1 |
| 6/28/2012 | TLP | REVIEWED/ANALYZED LETTER/E-MAIL (A. FLAHERTY). | 0.3 |
| 6/29/2012 | TLP | REVIEWED/ANALYZED LETTER/E-MAIL (K. CAVASOS); | 0.1 |
| | | DRAFTED LETTER/E-MAIL (K. CAVASOS); | 0.1 |
| | | DRAFTED LETTER/E-MAIL (A. FLAHERTY). | 0.1 |

TOTAL CURRENT CHARGES                                        9.25      $5,850.00


            PREVIOUS BALANCE                                           $19,625.00

7/17/2012 PAYMENT – THANK YOU. Check No. WIRE                         ($3,575.00)
                                                                    _____

            TOTAL PAYMENTS AND ADJUSTMENTS                           ($3,575.00)


            BALANCE DUE                                               $21,900.00


Attorney Summary

| NAME | HOURS | RATE | AMOUNT |
|------|-------|------|--------|
| CHRISTOPHER J. MATARESE | 0.25 | 600.00 | $150.00 |
| GREGORY R. BROEGE | 0.50 | 350.00 | $175.00 |
| TERRY L. POLLEY | 8.50 | 650.00 | $5,525.00 |

LAW OFFICES
**AJALAT, POLLEY, AYOOB & MATARESE**
A PARTNERSHIP INCLUDING PROFESSIONAL CORPORATIONS
Telephone 818-553-1300

CHARLES R. AJALAT*
TERRY L. POLLEY*
RICHARD J. AYOOB
CHRISTOPHER J. MATARESE

GREGORY R. BROEGE

*PROFESSIONAL CORPORATION

SUITE 1870
500 NORTH BRAND BOULEVARD
GLENDALE, CA 91203-4708
TELECOPIER (818) 553-1308
Fed ID  95-3347620

LOS ANGELES TIMES
ATTN: JULIE XANDERS, ESQ.
WEST COAST MEDIA
202 WEST FIRST STREET
LOS ANGELES, CA 90012

July 31, 2012
CLIENT # 2029-03
INVOICE #15849
PROPERTY TAX - LA

PROFESSIONAL SERVICES RENDERED THRU        July 31, 2012

| | |
|---|---:|
| PRIOR BALANCE | $21,900.00 |
| PAYMENTS RECEIVED | ($16,050.00) |
| CURRENT SERVICES | $12,762.50 |
| CURRENT COSTS | $0.00 |
| TOTAL CURRENT CHARGES | $12,762.50 |
| BALANCE DUE | $18,612.50 |

PROPERTY TAX - LA

_____

| | | PROFESSIONAL SERVICES | HOURS | AMOUNT |
|---|---|---|---|---|
| 6/13/2012 | RJA | REVIEWED/ANALYZED LETTER/E-MAIL; | 0.1 | |
| | | REVIEWED/ANALYZED FILE. | 0.1 | |
| 7/2/2012 | TLP | REVIEWED/ANALYZED LETTER/E-MAIL (A. FLAHERTY); | 0.3 | |
| | | REVIEWED/ANALYZED DOCUMENTS (ECONOMIC | | |
| | | FACTORS); | 0.3 | |
| | | TELEPHONE CALL WITH OTHER (K. CAVASOS, E. ZUMAR); | 0.3 | |
| | | TELEPHONE CALL WITH OTHER (A. FLAHERTY). | 0.5 | |
| | GRB | REVIEWED/ANALYZED EMAIL; | 0.1 | |
| | | REVIEWED/ANALYZED APPLICATION. | 0.1 | |
| 7/9/2012 | TLP | REVIEWED/ANALYZED LETTER/E-MAIL (A. FLAHERTY); | 0.3 | |
| | | REVIEWED/ANALYZED LETTER/E-MAIL (S. MARTINEZ). | 0.3 | |
| 7/10/2012 | TLP | DRAFTED LETTER/E-MAIL (A. FLAHERTY); | 0.3 | |
| | | DRAFTED LETTER/E-MAIL (J. PERDIGAO); | 0.3 | |
| | | REVIEWED/ANALYZED LETTER/E-MAIL (A. FLAHERTY); | 0.3 | |
| | | REVIEWED/ANALYZED LETTER/E-MAIL (J. PERDIGAO). | 0.3 | |
| 7/11/2012 | TLP | REVIEWED/ANALYZED LETTER/E-MAIL (J. PERDIGAO). | 0.3 | |
| 7/23/2012 | TLP | TELEPHONE CALL WITH ASSESSOR (F. ZULUAGA); | 0.3 | |
| | | DRAFTED LETTER/E-MAIL (K. CAVASOS); | 0.3 | |
| | | DRAFTED LETTER/E-MAIL (J. PERDIGAO); | 0.3 | |
| | | REVIEWED/ANALYZED LETTER/E-MAIL (J. PERDIGAO); | 0.3 | |
| | | DRAFTED LETTER/E-MAIL (J. PERDIGAO); | 0.3 | |
| | | REVIEWED/ANALYZED LETTER/E-MAIL (K. CAVASOS); | 0.3 | |
| | | DRAFTED LETTER/E-MAIL (K. CAVASOS); | 0.3 | |
| | | REVIEWED/ANALYZED LETTER/E-MAIL (K. CAVASOS); | 0.3 | |
| | | DRAFTED LETTER/E-MAIL (K. CAVASOS, J. PERDIGAO); | 0.3 | |
| | | REVIEWED/ANALYZED LETTER/E-MAIL (J. PERDIGAO); | 0.3 | |
| | | REVIEWED/ANALYZED LETTER/E-MAIL (J. PERDIGAO); | 0.3 | |
| | | DRAFTED LETTER/E-MAIL (T. BASMAJIAN, J. LUCAS); | 0.3 | |
| | | REVIEWED/ANALYZED LETTER/E-MAIL (A. FLAHERTY); | 0.5 | |
| | | REVIEWED/ANALYZED SPREADSHEET; | 0.5 | |
| | | REVIEWED/ANALYZED LETTER/E-MAIL (A. FLAHERTY); | 0.5 | |
| | | REVIEWED/ANALYZED MEMORANDUM (A. FLAHERTY); | 0.3 | |
| | | TELEPHONE CALL WITH OTHER (A. FLAHERTY). | 0.3 | |
| 7/24/2012 | TLP | DRAFTED LETTER/E-MAIL (T. BASMAJIAN); | 0.3 | |
| | | REVIEWED/ANALYZED LETTER/E-MAIL (T. BASMAJIAN); | 0.3 | |
| | | DRAFTED LETTER/E-MAIL (A. FLAHERTY); | 0.3 | |
| | | TELEPHONE CALL WITH ASSESSOR (F. ZULUAGA); | 0.3 | |
| | | DRAFTED LETTER/E-MAIL (F. ZULUAGA); | 0.3 | |

PROPERTY TAX - LA

_____

| | | | |
|---|---|---|---|
| | | DRAFTED LETTER/E-MAIL (J. LUCAS, K. CAVASOS, T. BASMAJIAN); | 0.3 |
| | | DRAFTED LETTER/E-MAIL (J. PERDIGAO); | 0.3 |
| | | DRAFTED LETTER/E-MAIL (A. FLAHERTY); | 0.3 |
| | | DRAFTED LETTER/E-MAIL (J. PERDIGAO); | 0.3 |
| | | REVIEWED/ANALYZED LETTER/E-MAIL (J. PERDIGAO); | 0.3 |
| | | REVIEWED/ANALYZED LETTER/E-MAIL (K. CAVASOS); | 0.3 |
| | | REVIEWED/ANALYZED LETTER/E-MAIL (K. CAVASOS); | 0.3 |
| | | REVIEWED/ANALYZED LETTER/E-MAIL (A. FLAHERTY); | 0.3 |
| | | REVIEWED/ANALYZED LETTER/E-MAIL (K. CAVASOS); | 0.3 |
| | | REVIEWED/ANALYZED FLOOR PLAN; | 0.3 |
| | | DRAFTED LETTER/E-MAIL (A. FLAHERTY); | 0.3 |
| | | REVIEWED/ANALYZED LETTER/E-MAIL (J. PERDIGAO); | 0.1 |
| | | DRAFTED LETTER/E-MAIL (J. PERDIGAO, K. CAVASOS, T. BASMAJIAN, J. LUCAS); | 0.1 |
| | | REVIEWED/ANALYZED LETTER/E-MAIL (T. BASMAJIAN); | 0.1 |
| | | REVIEWED/ANALYZED LETTER/E-MAIL (T. BASMAJIAN); | 0.1 |
| | | REVIEWED/ANALYZED LETTER/E-MAIL (A. FLAHERTY); | 0.1 |
| | | REVIEWED/ANALYZED FLAHERTY'S REPORT AND SPREADSHEET; | 0.1 |
| | | DRAFTED LETTER/E-MAIL (F. ZULUAGA); | 0.1 |
| | | DRAFTED LETTER/E-MAIL (TEAM); | 0.1 |
| | | DRAFTED LETTER/E-MAIL (F. ZULUAGA); | 0.3 |
| | | REVIEWED/ANALYZED LETTER/E-MAIL (F. ZULUAGA); | 0.3 |
| | | REVIEWED/ANALYZED LETTER/E-MAIL (A. FLAHERTY); | 0.3 |
| | | REVIEWED/ANALYZED LETTER/E-MAIL (A. FLAHERTY); | 0.1 |
| | | REVIEWED/ANALYZED LETTER/E-MAIL (J. PERDIGAO). | 0.1 |
| 7/25/2012 | TLP | DRAFTED LETTER/E-MAIL (A. FLAHERTY); | 0.3 |
| | | DRAFTED LETTER/E-MAIL (T. BASMAJIAN, J. LUCAS); | 0.3 |
| | | DRAFTED LETTER/E-MAIL (F. ZULUAGA); | 0.3 |
| | | REVIEWED/ANALYZED LETTER/E-MAIL (F. ZULUAGA); | 0.1 |
| | | REVIEWED/ANALYZED LETTER/E-MAIL (T. BASMAJIAN). | 0.1 |
| 7/26/2012 | TLP | DRAFTED LETTER/E-MAIL (T. BASMAJIAN); | 0.5 |
| | | TELEPHONE CALL WITH APPRAISER (T. BASMAJIAN); | 0.5 |
| | | TELEPHONE CALL WITH APPRAISER (J. LUCAS). | 0.5 |
| 7/27/2012 | TLP | REVIEWED/ANALYZED LETTER/E-MAIL (T. BASMAJIAN); | 0.3 |
| | | DRAFTED LETTER/E-MAIL (T. BASMAJIAN); | 0.1 |
| | | REVIEWED/ANALYZED LETTER/E-MAIL (T. BASMAJIAN). | 0.1 |
| 7/30/2012 | TLP | TELEPHONE CALL WITH APPRAISER (T. BASMAJIAN); | 0.3 |
| | | DRAFTED LETTER/E-MAIL (J. PERDIGAO); | 0.3 |
| | | TELEPHONE CALL WITH CLIENT (J. PERDIGAO); | 0.3 |
| | | DRAFTED LETTER/E-MAIL (T. BASMAJIAN); | 0.3 |
| | | DRAFTED LETTER/E-MAIL (T. BASMAJIAN). | 0.5 |

Page 4
July 31, 2012
PROPERTY TAX - LA                                    CLIENT # 2029-03

| 7/31/2012 | TLP | TELEPHONE CALL WITH APPRAISER (T. BASMAJIAN); | 0.3 |
| | | REVIEWED/ANALYZED LETTER/E-MAIL (J. PERDIGAO); | 0.3 |
| | | DRAFTED LETTER/E-MAIL (A. FLAHERTY); | 0.1 |
| | | REVIEWED/ANALYZED LETTER/E-MAIL (A. FLAHERTY). | 0.1 |

| | | |
|---|---|---|
| TOTAL CURRENT CHARGES | 19.75 | $12,762.50 |
| PREVIOUS BALANCE | | $21,900.00 |
| 8/16/2012 PAYMENT – THANK YOU. Check No. WIRE | | ($16,050.00) |
| TOTAL PAYMENTS AND ADJUSTMENTS | | ($16,050.00) |
| BALANCE DUE | | $18,612.50 |

Attorney Summary

| NAME | HOURS | RATE | AMOUNT |
|---|---|---|---|
| RICHARD J. AYOOB | 0.25 | 650.00 | $162.50 |
| GREGORY R. BROEGE | 0.25 | 350.00 | $87.50 |
| TERRY L. POLLEY | 19.25 | 650.00 | $12,512.50 |

CHARLES R. AJALAT*
TERRY L. POLLEY*
RICHARD J. AYOOB
CHRISTOPHER J. MATARESE

GREGORY R. BROEGE

*PROFESSIONAL CORPORATION

**LAW OFFICES**
# AJALAT, POLLEY, AYOOB & MATARESE
**A PARTNERSHIP INCLUDING PROFESSIONAL CORPORATIONS**
Telephone 818-553-1300

SUITE 1870
500 NORTH BRAND BOULEVARD
GLENDALE, CA 91203-4708
TELECOPIER (818) 553-1308
Fed ID  95-3347620

LOS ANGELES TIMES
ATTN: JULIE XANDERS, ESQ.
WEST COAST MEDIA
202 WEST FIRST STREET
LOS ANGELES, CA 90012

August 31, 2012
CLIENT # 2029-03
INVOICE #16084
PROPERTY TAX - LA

PROFESSIONAL SERVICES RENDERED THRU          August 31, 2012

| | |
|---|---:|
| PRIOR BALANCE | $18,612.50 |
| PAYMENTS RECEIVED | ($5,850.00) |
| CURRENT SERVICES | $18,987.50 |
| CURRENT COSTS | $5,800.00 |
| TOTAL CURRENT CHARGES | $24,787.50 |
| BALANCE DUE | $37,550.00 |

Page  2
August 31, 2012
PROPERTY TAX - LA                                    CLIENT #  2029-03

_____

PROFESSIONAL SERVICES                              HOURS      AMOUNT

| | | | | |
|---|---|---|---|---|
| 8/3/2012 | TLP | REVIEWED/ANALYZED LETTER/E-MAIL (T. BASMAJIAN); | 0.5 | |
| | | REVIEWED/ANALYZED LAND SALES. | 0.3 | |
| 8/6/2012 | TLP | DRAFTED LETTER/E-MAIL (K. CAVASOS); | 0.3 | |
| | | REVIEWED/ANALYZED LETTER/E-MAIL (K. CAVASOS); | 0.3 | |
| | | REVIEWED/ANALYZED ASSESSMENTS; | 0.3 | |
| | | DRAFTED LETTER/E-MAIL (TEAM); | 0.3 | |
| | | REVIEWED/ANALYZED 2011 AAB APPLICATIONS; | 0.3 | |
| | | TELEPHONE CALL WITH OTHER (K. CAVASOS); | 0.3 | |
| | | REVIEWED/ANALYZED LETTER/E-MAIL (J. PERDIGAO); | 0.3 | |
| | | DRAFTED LETTER/E-MAIL (TEAM); | 0.3 | |
| | | REVIEWED/ANALYZED LETTER/E-MAIL (J. PERDIGAO); | 0.3 | |
| | | REVIEWED/ANALYZED LETTER/E-MAIL (A. FLAHERTY); | 0.3 | |
| | | REVIEWED/ANALYZED LETTER/E-MAIL (K. CAVASOS); | 0.3 | |
| | | REVIEWED/ANALYZED LETTER/E-MAIL (A. FLAHERTY); | 0.3 | |
| | | DRAFTED LETTER/E-MAIL (K. CAVASOS) RE: LAND | | |
| | | COMPARABLES; | 0.3 | |
| | | REVIEWED/ANALYZED LETTER/E-MAIL (A. FLAHERTY); | 0.3 | |
| | | DRAFTED LETTER/E-MAIL (K. CAVASOS); | 0.3 | |
| | | DRAFTED LETTER/E-MAIL (TEAM); | 0.3 | |
| | | DRAFTED LETTER/E-MAIL (T. BASMAJIAN); | 0.3 | |
| | | TELEPHONE CALL WITH APPRAISER (T. BASMAJIAN, | | |
| | | J. LUCAS). | 0.3 | |
| 8/7/2012 | GRB | ATTENDED SITE TOUR; | 5.00 | |
| | | REVIEWED/ANALYZED DOCUMENTS. | 0.5 | |
| | TLP | MEETING WITH THE ASSESSOR (J. KULBACKI, | | |
| | | F. ZULUAGA); | 0.5 | |
| | | MEETING WITH CLIENT (J. PERDIGAO, G. MALCOLM, | | |
| | | M. CHAVEZ); | 0.5 | |
| | | MEETING WITH APPRAISERS (T. BASMAJIAN, J. LUCAS); | 0.5 | |
| | | MEETING WITH CONSULTANTS (A. FLAHERTY, | | |
| | | K. CAVASOS); | 0.5 | |
| | | REVIEWED/ANALYZED LETTER/E-MAIL (T. BASMAJIAN); | 0.5 | |
| | | DRAFTED LETTER/E-MAIL (TEAM); | 0.5 | |
| | | DRAFTED LETTER/E-MAIL (J. PERDIGAO); | 0.5 | |
| | | REVIEWED/ANALYZED LETTER/E-MAIL (F. ZULUAGA); | 0.5 | |
| | | DRAFTED LETTER/E-MAIL (F. ZULUAGA); | 0.5 | |
| | | REVIEWED/ANALYZED LETTER/E-MAIL (F. ZULUAGA); | 0.5 | |
| | | REVIEWED/ANALYZED LETTER/E-MAIL (J. PERDIGAO); | 0.5 | |
| | | DRAFTED LETTER/E-MAIL (TEAM). | 0.5 | |
| 8/9/2012 | TLP | REVIEWED/ANALYZED DOCUMENTS; | 0.3 | |
| | | DRAFTED CASE SUMMARY. | 0.3 | |

PROPERTY TAX - LA

_____

| | | | |
|---|---|---|---|
| 8/10/2012 | TLP | DRAFTED LETTER/E-MAIL (TEAM); | 0.5 |
| | | DRAFTED LETTER/E-MAIL (J. LUCAS, T. BASMAJIAN); | 0.5 |
| | | REVIEWED/ANALYZED FILE; | 0.3 |
| | | TELEPHONE CALL WITH AAB (S. MARTINEZ); | 0.3 |
| | | DRAFTED LETTER/E-MAIL (S. MARTINEZ); | 0.3 |
| | | DRAFTED LETTER/E-MAIL (CLIENT). | 0.3 |
| 8/13/2012 | TLP | DRAFTED LETTER/E-MAIL (TEAM). | 0.5 |
| 8/14/2012 | TLP | TELEPHONE CALL WITH APPRAISER (T. BASMAJIAN); | 0.3 |
| | | REVIEWED/ANALYZED DOCUMENTS; | 0.3 |
| | | REVIEWED/ANALYZED FILE. | 0.3 |
| 8/16/2012 | TLP | REVIEWED/ANALYZED LETTER/E-MAIL (FRANCESCA); | 0.5 |
| | | TELEPHONE CALL WITH AAB (TIFFANY). | 0.3 |
| 8/17/2012 | TLP | DRAFTED LETTER/E-MAIL (S. MARTINEZ); | 0.3 |
| | | REVIEWED/ANALYZED LETTER/E-MAIL (C. ALBERT); | 0.3 |
| | | REVIEWED/ANALYZED LETTER/E-MAIL (M. DELOIAN); | 0.3 |
| | | REVIEWED/ANALYZED LETTER/E-MAIL (N. QUINN); | 0.1 |
| | | DRAFTED LETTER/E-MAIL (J. PERDIGAO). | 0.1 |
| 8/20/2012 | TLP | REVIEWED/ANALYZED FILE; | 0.5 |
| | | TELEPHONE CALL WITH APPRAISER (T. BASMAJIAN). | 0.5 |
| 8/21/2012 | TLP | TELEPHONE CALL WITH AAB (TIFFANY). | 0.3 |
| 8/28/2012 | TLP | REVIEWED/ANALYZED LETTER/E-MAIL (T. BASMAJIAN); | 0.5 |
| | | DRAFTED LETTER/E-MAIL (TEAM). | 0.3 |
| 8/29/2012 | TLP | DRAFTED LETTER/E-MAIL (TEAM); | 1.00 |
| | | TELEPHONE CALL WITH OTHER (A. FLAHERTY); | 1.00 |
| | | TELEPHONE CALL WITH APPRAISER (T. BASMAJIAN); | 1.00 |
| | | REVIEWED/ANALYZED DOCUMENTS – VALUATION DATA. | 0.5 |
| 8/30/2012 | TLP | REVIEWED/ANALYZED LETTER/E-MAIL (T. BASMAJIAN); | 0.5 |
| | | REVIEWED/ANALYZED VALUATION REPORT; | 0.3 |
| | | TELEPHONE CALL WITH OTHER (A. FLAHERTY); | 0.3 |
| | | TELEPHONE CALL WITH APPRAISER (T. BASMAJIAN); | 0.3 |
| | | TELEPHONE CALL WITH APPRAISER (J. LUCAS); | 0.3 |
| | | DRAFTED LETTER/E-MAIL (A. FLAHERTY); | 0.3 |
| | | DRAFTED LETTER/E-MAIL (F. ZULUAGA); | 0.3 |
| | | REVIEWED/ANALYZED LETTER/E-MAIL (T. BASMAJIAN); | 0.3 |
| | | REVIEWED/ANALYZED VALUATION ANALYSIS. | 0.3 |
| 8/31/2012 | TLP | DRAFTED LETTER/E-MAIL (TEAM); | 0.3 |
| | | REVIEWED/ANALYZED LETTER/E-MAIL (A. FLAHERTY); | 0.3 |

Page  4
August 31, 2012
PROPERTY TAX - LA                                    CLIENT #  2029-03
_____

| | |
|---|---|
| REVIEWED/ANALYZED FREMONT PLANT; | 0.3 |
| REVIEWED/ANALYZED VALUATION DATA (T. BASMAJIAN); | 0.3 |
| REVISED MEMORANDUM. | 0.5 |

| | | |
|---|---|---|
| TOTAL CURRENT CHARGES | 31.75 | $18,987.50 |

EXPENSES:

| | |
|---|---|
| 8/29/2012 MANHATTAN REALTY, INC. | 5,800.00 |
| TOTAL COSTS | $5,800.00 |
| TOTAL AMOUNT OF THIS BILL | $24,787.50 |
| PREVIOUS BALANCE | $18,612.50 |
| 9/14/2012 PAYMENT – THANK YOU | ($5,850.00) |
| TOTAL PAYMENTS AND ADJUSTMENTS | ($5,850.00) |
| BALANCE DUE | $37,550.00 |

Attorney Summary

| NAME | HOURS | RATE | AMOUNT |
|---|---|---|---|
| GREGORY R. BROEGE | 5.50 | 350.00 | $1,925.00 |
| TERRY L. POLLEY | 26.25 | 650.00 | $17,062.50 |

CHARLES R. AJALAT*
TERRY L. POLLEY*
RICHARD J. AYOOB
CHRISTOPHER J. MATARESE
—————
GREGORY R. BROEGE

*PROFESSIONAL CORPORATION

**LAW OFFICES**
**AJALAT, POLLEY, AYOOB & MATARESE**
A PARTNERSHIP INCLUDING PROFESSIONAL CORPORATIONS
Telephone 818-553-1300

SUITE 1870
500 NORTH BRAND BOULEVARD
GLENDALE, CA 91203-4708
TELECOPIER (818) 553-1308
Fed ID  95-3347620

LOS ANGELES TIMES
ATTN: JULIE XANDERS, ESQ.
WEST COAST MEDIA
202 WEST FIRST STREET
LOS ANGELES, CA 90012

September 30, 2012
CLIENT # 2029-03
INVOICE #16484
PROPERTY TAX - LA

PROFESSIONAL SERVICES RENDERED THRU            September 30, 2012

| | |
|---|---:|
| PRIOR BALANCE | $37,550.00 |
| PAYMENTS RECEIVED | $0.00 |
| CURRENT SERVICES | $12,837.50 |
| CURRENT COSTS | $4,000.00 |
| | ——————— |
| TOTAL CURRENT CHARGES | $16,837.50 |
| | ========== |
| BALANCE DUE | $54,387.50 |

Page  2
September 30, 2012
PROPERTY TAX - LA                                                   CLIENT #  2029-03
_____

|  | PROFESSIONAL SERVICES | HOURS | AMOUNT |
|---|---|---|---|
| 9/4/2012 TLP | REVIEWED/ANALYZED LETTER/E-MAIL (A. FLAHERTY); | 0.3 | |
| 9/5/2012 TLP | REVIEWED/ANALYZED LETTER/E-MAIL (A. FLAHERTY); | 1.00 | |
| | TELEPHONE CALL WITH APPRAISER (T. BASMAJIAN). | 0.5 | |
| 9/6/2012 TLP | REVIEWED/ANALYZED LETTER/E-MAIL (T. BASMAJIAN); | 0.5 | |
| | CONFERENCE WITH CO-COUNSEL (GRB); | 0.3 | |
| | REVIEWED/ANALYZED FILE. | 0.3 | |
| GRB | CONFERENCE WITH CO-COUNSEL (TLP). | 0.3 | |
| 9/7/2012 TLP | REVIEWED/ANALYZED LETTER/E-MAIL (A. FLAHERTY). | 0.3 | |
| 9/10/2012 TLP | REVIEWED/ANALYZED LETTER/E-MAIL (T. BASMAJIAN); | 0.3 | |
| | REVIEWED/ANALYZED DOCUMENTS (PRINTING FACILITY LISTING); | 0.3 | |
| | REVIEWED/ANALYZED LETTER/E-MAIL (T. BASMAJIAN); | 0.3 | |
| | REVIEWED/ANALYZED LETTER/E-MAIL (A. FLAHERTY); | 0.3 | |
| | REVIEWED/ANALYZED LETTER/E-MAIL (T. BASMAJIAN); | 0.3 | |
| | REVIEWED/ANALYZED DOCUMENTS (PRINTING FACILITY LISTING); | 0.1 | |
| | REVIEWED/ANALYZED LETTER/E-MAIL (TRIBUNE ARTICLE). | 0.1 | |
| 9/11/2012 GRB | TELEPHONE CALL WITH CO-COUNSEL (TLP). | 0.3 | |
| TLP | TELEPHONE CALL WITH APPRAISER (T. BASMAJIAN); | 0.3 | |
| | REVIEWED/ANALYZED FILE; | 0.3 | |
| | TELEPHONE CALL WITH CO-COUNSEL (GRB). | 0.3 | |
| 9/12/2012 TLP | REVIEWED/ANALYZED LETTER/E-MAIL (T. BASMAJIAN); | 0.3 | |
| | DRAFTED LETTER/E-MAIL (TEAM); | 0.3 | |
| | TELEPHONE CALL WITH ASSESSOR (F. ZULUAGA); | 0.3 | |
| | REVIEWED/ANALYZED LETTER/E-MAIL (F. ZULUAGA). | 0.3 | |
| 9/14/2012 TLP | TELEPHONE CALL WITH OTHER (K. CAVASOS); | 0.5 | |
| | REVIEWED/ANALYZED LETTER/E-MAIL (K. CAVASOS). | 0.5 | |
| 9/17/2012 TLP | REVIEWED/ANALYZED LETTER/E-MAIL (A. FLAHERTY). | 0.3 | |
| 9/18/2012 TLP | REVIEWED/ANALYZED DOCUMENTS (NOTICE OF BOARD HEARING APPOINTMENT); | 0.5 | |
| | CALENDAR HEARING; | 0.3 | |
| | DRAFTED LETTER/E-MAIL (TEAM). | 0.3 | |

PROPERTY TAX - LA

_____

| | | | |
|---|---|---|---|
| 9/19/2012 | TLP | REVIEWED/ANALYZED FILE; | 1.0 |
| | | REVIEWED/ANALYZED DOCUMENTS; | 0.5 |
| | | DRAFTED LETTER/E-MAIL (TEAM); | 0.5 |
| | | CONFERENCE WITH CO-COUNSEL (RJA). | 0.8 |
| 9/19/2012 | RJA | CONFERENCE WITH CO-COUNSEL (TLP). | 0.3 |
| 9/21/2012 | TLP | REVIEWED/ANALYZED LETTER/E-MAIL (A. FLAHERTY); | 0.1 |
| | | REVIEWED/ANALYZED LETTER/E-MAIL (T. BASMAJIAN); | 0.1 |
| | | REVIEWED/ANALYZED LETTER/E-MAIL (A. FLAHERTY); | 0.1 |
| | | REVIEWED/ANALYZED LETTER/E-MAIL (K. CAVASOS); | 0.1 |
| | | DRAFTED LETTER/E-MAIL (TEAM); | 0.1 |
| | | REVIEWED/ANALYZED LETTER/E-MAIL (T. BASMAJIAN); | 0.1 |
| | | DRAFTED LETTER/E-MAIL (TEAM); | 0.1 |
| | | REVIEWED/ANALYZED LETTER/E-MAIL (T. BASMAJIAN); | 0.1 |
| | | REVISED LETTER/E-MAIL (ASSESSOR); | 0.1 |
| | | REVIEWED/ANALYZED LETTER/E-MAIL (T. BASMAJIAN); | 0.1 |
| | | REVIEWED/ANALYZED LETTER/E-MAIL (A. FLAHERTY); | 0.1 |
| | | REVIEWED/ANALYZED LETTER/E-MAIL (T. BASMAJIAN); | 0.1 |
| | | DRAFTED LETTER/E-MAIL (A. FLAHERTY); | 0.1 |
| | | REVIEWED/ANALYZED LETTER/E-MAIL (T. BASMAJIAN); | 0.1 |
| | | REVIEWED/ANALYZED LETTER/E-MAIL (K. CAVASOS). | 0.3 |
| | CJM | PLANNING RE: AAB HEARING. | 0.3 |
| 9/24/2012 | TLP | TELEPHONE CALL WITH APPRAISER (T. BASMAJIAN); | 0.5 |
| | | REVIEWED/ANALYZED FILE; | 0.5 |
| | | REVIEWED/ANALYZED LETTER/E-MAIL (T. BASMAJIAN); | 0.3 |
| | | CONFERENCE WITH CO-COUNSEL (RJA). | 0.3 |
| | RJA | CONFERENCE WITH CO-COUNSEL (TLP); | 0.5 |
| | | REVIEWED/ANALYZED FILE; | 0.5 |
| | | RESEARCHED PROPERTY TAX. | 0.3 |
| 9/25/2012 | TLP | REVIEWED/ANALYZED LETTER/E-MAIL (T. BASMAJIAN); | 0.3 |
| | | REVIEWED/ANALYZED DOCUMENTS; | 0.1 |
| | | REVIEWED/ANALYZED FILE. | 0.1 |
| 9/26/2012 | TLP | DRAFTED LETTER/E-MAIL (J. PERDIGAO). | 0.50 |
| 9/27/2012 | TLP | REVIEWED/ANALYZED LETTER/E-MAIL (T. BASMAJIAN); | 0.3 |
| | | REVIEWED/ANALYZED LETTER/E-MAIL (T. BASMAJIAN); | 0.3 |
| | | REVIEWED/ANALYZED LETTER/E-MAIL (J. PERDIGAO); | 0.3 |
| | | REVIEWED/ANALYZED LETTER/E-MAIL (T. BASMAJIAN). | 0.3 |
| 9/28/2012 | TLP | REVIEWED/ANALYZED LETTER/E-MAIL (T. BASMAJIAN); | 0.3 |
| | | REVIEWED/ANALYZED LETTER/E-MAIL (R. COMPTON); | 0.3 |
| | | REVIEWED/ANALYZED LETTER/E-MAIL (T. BASMAJIAN); | 0.3 |
| | | REVIEWED/ANALYZED LETTER/E-MAIL (R. COMPTON). | 0.3 |

Page 4
September 30, 2012
PROPERTY TAX - LA                                          CLIENT #  2029-03
_____

|                                    | 20.00 | $12,837.50 |
|------------------------------------|-------|------------|
| TOTAL CURRENT CHARGES              |       |            |

EXPENSES:

| 9/30/2012 COMPLAN ASSOCIATES       |       | 4,000.00   |
|------------------------------------|-------|------------|
| TOTAL COSTS                        |       | $4,000.00  |
| TOTAL AMOUNT OF THIS BILL          |       | $16,837.50 |
| PREVIOUS BALANCE                   |       | $37,550.00 |
| BALANCE DUE                        |       | $54,387.50 |

Attorney Summary

| NAME                    | HOURS | RATE   | AMOUNT     |
|-------------------------|-------|--------|------------|
| CHRISTOPHER J. MATARESE | 0.25  | 600.00 | $150.00    |
| GREGORY R. BROEGE       | 0.50  | 350.00 | $175.00    |
| RICHARDJ. AYOOB         | 1.50  | 650.00 | $975.00    |
| TERRY L. POLLEY         | 17.75 | 650.00 | $11,537.50 |

CHARLES R. AJALAT*
TERRY L. POLLEY*
RICHARD J. AYOOB
CHRISTOPHER J. MATARESE

GREGORY R. BROEGE

*PROFESSIONAL CORPORATION

**LAW OFFICES**
## AJALAT, POLLEY, AYOOB & MATARESE
**A PARTNERSHIP INCLUDING PROFESSIONAL CORPORATIONS**
Telephone 818-553-1300

SUITE 1870
500 NORTH BRAND BOULEVARD
GLENDALE, CA 91203-4708
TELECOPIER (818) 553-1308
Fed ID  95-3347620

LOS ANGELES TIMES
ATTN: JULIE K. XANDERS
WEST COAST MEDIA
202 WEST FIRST STREET
LOS ANGELES, CA 90012

May 31, 2012
CLIENT # 2029-02
INVOICE #15553
PROPERTY TAX - ORANGE

PROFESSIONAL SERVICES RENDERED THRU          May 31, 2012

| | |
|---|---|
| PRIOR BALANCE | $7,312.50 |
| PAYMENTS RECEIVED | ($3,900.00) |
| CURRENT SERVICES | $20,400.00 |
| CURRENT COSTS | $6,200.00 |
| TOTAL CURRENT CHARGES | $26,600.00 |
| BALANCE DUE | $30,012.50 |

Page  2
May 31, 2012
CLIENT #  2029-02

PROPERTY TAX - ORANGE

_____

PROFESSIONAL SERVICES                                   HOURS      AMOUNT


5/2/2012    TLP    REVIEWED/ANALYZED LETTER/E-MAIL (K. CAVASOS);       0.3
                   TELEPHONE CALL WITH OTHER (K. CAVASOS);             0.3
                   REVIEWED/ANALYZED DOCUMENTS;                        0.1
                   DRAFTED LETTER/E-MAIL (S. MARTINEZ).                0.1

5/3/2012    TLP    REVIEWED/ANALYZED DOCUMENTS;                        0.3
                   REVIEWED/ANALYZED FILE.                             0.3

5/4/2012    TLP    TELEPHONE CALL WITH ASSESSOR (R. STACK);            0.3
                   DRAFTED LETTER/E-MAIL (A. FLAHERTY);                0.3
                   DRAFTED LETTER/E-MAIL (C. HARDY);                   0.3
                   DRAFTED LETTER/E-MAIL (J. PERDIGAO AND K. CAVASOS); 0.3
                   REVIEWED/ANALYZED LETTER/E-MAIL (A. FLAHERTY);      0.1
                   REVIEWED/ANALYZED LETTER/E-MAIL (J. PERDIGAO);      0.1
                   REVIEWED/ANALYZED LETTER/E-MAIL (K. CAVASOS).       0.1

5/7/2012    TLP    DRAFTED LETTER/E-MAIL (K. CAVASOS);                 0.5
                   TELEPHONE CALL WITH OTHER (K. CAVASOS);             0.5
                   REVIEWED/ANALYZED LETTER/E-MAIL (C. HARDY);         0.5
                   TELEPHONE CALL WITH APPRAISER (T. BASMAJIAN);       0.5
                   DRAFTED LETTER/E-MAIL (J. PERDIGAO);                0.5
                   DRAFTED LETTER/E-MAIL (J. PERDIGAO);                0.5
                   REVIEWED/ANALYZED LETTER/E-MAIL (A. FLAHERTY);      0.3
                   TELEPHONE CALL WITH ASSESSOR (R. STACK);            0.3
                   DRAFTED LETTER/E-MAIL (R. STACK);                   0.3
                   TELEPHONE CALL WITH ASSESSOR (J. MCNAMARA).         0.3

5/8/2012    TLP    REVIEWED/ANALYZED LETTER/E-MAIL (K. CAVASOS);       0.3
                   REVIEWED/ANALYZED LETTER/E-MAIL (J. PERDIGAO);      0.3
                   DRAFTED LETTER/E-MAIL (K. CAVASOS);                 0.3
                   REVIEWED/ANALYZED LETTER/E-MAIL (T. BASMAJIAN);     0.3
                   DRAFTED LETTER/E-MAIL (T. BASMAJIAN);               0.3
                   DRAFTED LETTER/E-MAIL (T. BASMAJIAN);               0.3
                   DRAFTED LETTER/E-MAIL (GRB);                        0.3
                   REVIEWED/ANALYZED LETTER/E-MAIL (K. CAVASOS);       0.3
                   REVIEWED/ANALYZED FILE;                             0.3
                   DRAFTED LETTER/E-MAIL (J. PERDIGAO);                0.3
                   REVIEWED/ANALYZED LETTER/E-MAIL (J. PERDIGAO);      0.3
                   DRAFTED LETTER/E-MAIL (J. PERDIGAO);                0.3
                   REVIEWED/ANALYZED LETTER/E-MAIL (K. CAVASOS);       0.3
                   REVIEWED/ANALYZED LETTER/E-MAIL (J. PERDIGAO);      0.3
                   TELEPHONE CALL WITH CLIENT (J. PERDIGAO);           0.3
                   TELEPHONE CALL WITH ASSESSOR (J. MCNAMARA);         0.3
                   TELEPHONE CALL WITH APPRAISER (T. BASMAJIAN).       0.5

PROPERTY TAX
_____

| | | | |
|---|---|---|---|
| 5/9/2012 | TLP | DRAFTED LETTER/E-MAIL (J. PERDIGAO); | 0.5 |
| | | CONFERENCE WITH CO-COUNSEL (GRB); | 0.5 |
| | | REVIEWED/ANALYZED LETTER/E-MAIL (J. PERDIGAO); | 0.5 |
| | | CONFERENCE WITH ASSESSOR (J. MCNAMARA); | 0.5 |
| | | DRAFTED LETTER/E-MAIL (J. PERDIGAO); | 0.5 |
| | | CONFERENCE WITH OTHER (K. CAVASOS); | 0.5 |
| | | CONFERENCE WITH APPRAISER (T. BASMAJIAN); | 0.5 |
| | | CONFERENCE WITH APPRAISER (J. LUCAS); | 0.5 |
| | | DRAFTED LETTER/E-MAIL (T. BASMAJIAN); | 0.3 |
| | | REVIEWED/ANALYZED LETTER/E-MAIL (S. KAWATSKI); | 0.3 |
| | | REVIEWED/ANALYZED LETTER/E-MAIL (J. BASMAJIAN); | 0.3 |
| | | REVIEWED/ANALYZED LETTER/E-MAIL (J. PERDIGAO). | 0.3 |
| 5/9/2012 | GRB | CONFERENCE WITH CO-COUNSEL (TLP). | 0.3 |
| 5/10/2012 | TLP | REVIEWED/ANALYZED LETTER/E-MAIL (T. BASMAJIAN); | 0.3 |
| | | REVIEWED/ANALYZED LETTER/E-MAIL (J. PERDIGAO). | 0.3 |
| 5/15/2012 | TLP | REVIEWED/ANALYZED LETTER/E-MAIL (J. PERDIGAO); | 0.3 |
| | | REVIEWED/ANALYZED FILE; | 0.3 |
| | | REVIEWED/ANALYZED DOCUMENTS (AAB APPLICATIONS); | 0.3 |
| | | TELEPHONE CALL WITH APPRAISER (T. BASMAJIAN); | 0.3 |
| | | TELEPHONE CALL WITH AAB (P. MARTINEZ). | 0.5 |
| 5/21/2012 | TLP | DRAFTED LETTER/E-MAIL (K. CAVASOS); | 0.5 |
| | | REVIEWED/ANALYZED FILE. | 0.3 |
| 5/22/2012 | TLP | DRAFTED LETTER/E-MAIL (K. CAVASOS); | 0.3 |
| | | REVIEWED/ANALYZED LETTER/E-MAIL (J. PERDIGAO); | 0.3 |
| | | DRAFTED LETTER/E-MAIL (J. PERDIGAO); | 0.3 |
| | | DRAFTED LETTER/E-MAIL (TEAM); | 0.3 |
| | | TELEPHONE CALL WITH ASSESSOR (J. MCNAMARA); | 0.3 |
| | | DRAFTED LETTER/E-MAIL (J. PERDIGAO). | 0.3 |
| 5/23/2012 | TLP | TELEPHONE CALL WITH CLIENT (J. PERDIGAO AND | |
| | | A. DE VALLET); | 0.3 |
| | | REVIEWED/ANALYZED LETTER/E-MAIL (K. CAVASOS); | 0.3 |
| | | REVIEWED/ANALYZED LETTER/E-MAIL (K. CAVASOS); | 0.3 |
| | | REVIEWED/ANALYZED LETTER/E-MAIL (J. PERDIGAO); | 0.1 |
| | | REVIEWED/ANALYZED LETTER/E-MAIL (T. BASMAJIAN). | 0.1 |
| 5/24/2012 | TLP | REVIEWED/ANALYZED LETTER/E-MAIL (K. CAVASOS); | 0.3 |
| | | REVIEWED/ANALYZED LETTER/E-MAIL (J. PERDIGAO); | 0.1 |
| | | REVIEWED/ANALYZED LETTER/E-MAIL (A. DE VALLET). | 0.1 |
| 5/28/2012 | TLP | REVIEWED/ANALYZED LETTER/E-MAIL (T. BASMAJIAN). | 0.3 |
| 5/29/2012 | TLP | DRAFTED LETTER/E-MAIL (T. BASMAJIAN); | 0.3 |
| | | REVIEWED/ANALYZED LETTER/E-MAIL (T. BASMAJIAN); | 0.3 |

PROPERTY TAX
_____

|  |  |  |  |
|---|---|---|---|
|  |  | REVIEWED/ANALYZED LETTER/E-MAIL (T. BASMAJIAN); | 0.3 |
|  |  | REVIEWED/ANALYZED LETTER/E-MAIL (T. BASMAJIAN); | 0.1 |
|  |  | DRAFTED LETTER/E-MAIL (J. PERDIGAO); | 0.1 |
|  |  | REVIEWED/ANALYZED LETTER/E-MAIL (J. PERDIGAO); | 0.3 |
|  |  | DRAFTED LETTER/E-MAIL (J. PERDIGAO); | 0.1 |
|  |  | DRAFTED LETTER/E-MAIL (T. BASMAJIAN). | 0.1 |
| 5/30/2012 | TLP | REVIEWED/ANALYZED FILE; | 0.3 |
|  |  | TELEPHONE CALL WITH CLIENT (A. DE VALLET, J. PERDIGAO, M. SACKS); | 0.3 |
|  |  | REVIEWED/ANALYZED LETTER/E-MAIL (T. BASMAJIAN); | 0.3 |
|  |  | REVIEWED/ANALYZED DOCUMENTS (COMPARABLE SALES); | 0.3 |
|  |  | REVIEWED/ANALYZED LETTER/E-MAIL (K. CAVASOS). | 0.5 |
| 5/30/2012 | TLP | TELEPHONE CALL WITH OTHER (K. CAVASOS); | 0.8 |
|  |  | TELEPHONE CALL WITH APPRAISER (T. BASMAJIAN). | 0.5 |
| 5/31/2012 | TLP | REVIEWED/ANALYZED FILE; REVIEWED/ANALYZED DOCUMENTS; | 2.0 |
|  |  | CONFERENCE WITH APPRAISER (J. LUCAS AND T. BASMAJIAN); | 2.0 |
|  |  | CONFERENCE WITH ASSESSOR (J. MCNAMARA). | 1.0 |

| | | | |
|---|---|---|---|
| TOTAL CURRENT CHARGES | | 31.50 | $20,400.00 |

EXPENSES:

| | |
|---|---|
| 5/31/2012 MANHATTAN REALTY, INC. | 6,200.00 |
| TOTAL COSTS | $6,200.00 |
| TOTAL AMOUNT OF THIS BILL | $26,600.00 |
| PREVIOUS BALANCE | $7,312.50 |
| 5/25/2012 PAYMENT – THANK YOU. Check No. WIRE | ($3,575.00) |
| 6/19/2012 PAYMENT – THANK YOU. Check No. WIRE | ($325.00) |
| TOTAL PAYMENTS AND ADJUSTMENTS | ($3,900.00) |
| BALANCE DUE | $30,012.50 |

Attorney Summary

| NAME | HOURS | RATE | AMOUNT |
|------|-------|------|--------|
| GREGORY R. BROEGE | 0.25 | 350.00 | $87.50 |
| TERRY L. POLLEY | 31.25 | 650.00 | $20,312.50 |

CHARLES R. AJALAT*
TERRY L. POLLEY*
RICHARD J. AYOOB
CHRISTOPHER J. MATARESE

GREGORY R. BROEGE

*PROFESSIONAL CORPORATION

**LAW OFFICES**
**AJALAT, POLLEY, AYOOB & MATARESE**
**A PARTNERSHIP INCLUDING PROFESSIONAL CORPORATIONS**
Telephone 818-553-1300

SUITE 1870
500 NORTH BRAND BOULEVARD
GLENDALE, CA 91203-4708
TELECOPIER (818) 553-1308
Fed ID  95-3347620

LOS ANGELES TIMES
ATTN: JULIE K. XANDERS
WEST COAST MEDIA
202 WEST FIRST STREET
LOS ANGELES, CA 90012

June 30, 2012
CLIENT # 2029-02
INVOICE #15695
PROPERTY TAX - ORANGE

PROFESSIONAL SERVICES RENDERED THRU          June 30, 2012

| | |
|---|---:|
| PRIOR BALANCE | $30,012.50 |
| PAYMENTS RECEIVED | ($3,412.50) |
| CURRENT SERVICES | $23,400.00 |
| CURRENT COSTS | $1,600.00 |
| TOTAL CURRENT CHARGES | $25,000.00 |
| BALANCE DUE | $51,600.00 |

Page  2
June 30, 2012
PROPERTY TAX - ORANGE                                    CLIENT #  2029-02
_____

|            | PROFESSIONAL SERVICES | HOURS | AMOUNT |
|---|---|---|---|

| 6/1/2012 | TLP | REVIEWED/ANALYZED LETTER/E-MAIL (S. WONG); | 0.3 | |
|  |  | REVIEWED/ANALYZED LETTER/E-MAIL (J. PERDIGAO); | 0.3 | |
|  |  | DRAFTED LETTER/E-MAIL (K. CAVASOS AND | | |
|  |  | J. PERDIGAO); | 0.3 | |
|  |  | DRAFTED LETTER/E-MAIL (T. BASMAJIAN AND J. LUCAS); | 0.3 | |
|  |  | DRAFTED LETTER/E-MAIL (T. BASMAJIAN AND J. LUCAS); | 0.3 | |
|  |  | DRAFTED LETTER/E-MAIL (T. BASMAJIAN AND J. LUCAS); | 0.3 | |
|  |  | DRAFTED LETTER/E-MAIL (T. BASMAJIAN AND J. LUCAS); | 0.3 | |
|  |  | REVIEWED/ANALYZED FILE. | 0.3 | |

| 6/5/2012 | TLP | REVIEWED/ANALYZED LETTER/E-MAIL (M. ANDERSON); | 0.3 | |
|  |  | REVIEWED/ANALYZED LETTER/E-MAIL (T. BASMAJIAN). | 0.3 | |

| 6/7/2012 | TLP | TELEPHONE CALL WITH CLIENT (J. PERDIGAO). | 0.3 | |

| 6/8/2012 | TLP | REVIEWED/ANALYZED LETTER/E-MAIL (T. BASMAJIAN); | 0.3 | |
|  |  | REVIEWED/ANALYZED LETTER/E-MAIL (T. BASMAJIAN); | 0.3 | |
|  |  | DRAFTED LETTER/E-MAIL (J. PERDIGAO); | 0.3 | |
|  |  | REVIEWED/ANALYZED LETTER/E-MAIL (T. BASMAJIAN); | 0.3 | |
|  |  | DRAFTED LETTER/E-MAIL (T. BASMAJIAN); | 0.3 | |
|  |  | REVIEWED/ANALYZED LETTER/E-MAIL (T. BASMAJIAN); | 0.3 | |
|  |  | TELEPHONE CALL WITH ASSESSOR (J. MCNAMARA); | 0.3 | |
|  |  | REVIEWED/ANALYZED LETTER/E-MAIL (T. BASMAJIAN); | 0.3 | |
|  |  | DRAFTED LETTER/E-MAIL. | 0.3 | |

| 6/11/2012 | TLP | TELEPHONE CALL WITH APPRAISER (T. BASMAJIAN); | 0.5 | |
|  |  | REVIEWED/ANALYZED LETTER/E-MAIL (J. PERDIGAO); | 0.3 | |
|  |  | TELEPHONE CALL WITH APPRAISER (T. BASMAJIAN). | 0.3 | |

| 6/12/2012 | TLP | REVISED MEMORANDUM; | 0.1 | |
|  |  | REVIEWED/ANALYZED FILE. | 0.1 | |

| 6/13/2012 | TLP | TELEPHONE CALL WITH OTHER (K. CAVASOS); | 0.5 | |
|  |  | REVIEWED/ANALYZED LETTER/E-MAIL (J. PERDIGAO); | 0.5 | |
|  |  | REVIEWED/ANALYZED DOCUMENTS (REFUNDS RECEIVED). | 0.3 | |

| 6/18/2012 | TLP | REVIEWED/ANALYZED DOCUMENTS; | 0.3 | |
|  |  | TELEPHONE CALL WITH ASSESSOR (J. MCNAMARA); | 0.3 | |
|  |  | REVIEWED/ANALYZED LETTER/E-MAIL; | 0.3 | |
|  |  | REVIEWED/ANALYZED DOCUMENTS; | 0.3 | |
|  |  | DRAFTED LETTER/E-MAIL (J. PERDIGAO); | 0.3 | |
|  |  | TELEPHONE CALL WITH ASSESSOR (J. MCNAMARA); | 0.3 | |
|  |  | DRAFTED LETTER/E-MAIL (J. PERDIGAO, T. BASMAJIAN, | | |
|  |  | J. LUCAS); | 0.3 | |
|  |  | REVIEWED/ANALYZED LETTER/E-MAIL (J. PERDIGAO); | 0.3 | |
|  |  | DRAFTED LETTER/E-MAIL (J. PERDIGAO); | 0.5 | |

PROPERTY TAX - ORANGE

_____

|  |  |  |  |
|---|---|---|---|
| | | TELEPHONE CALL WITH APPRAISER (T. BASMAJIAN). | 0.5 |
| 6/19/2012 | TLP | REVIEWED/ANALYZED LETTER/E-MAIL (J. PERDIGAO); | 0.3 |
| | | REVIEWED/ANALYZED LETTER/E-MAIL (J. PERDIGAO); | 0.3 |
| | | REVIEWED/ANALYZED LETTER/E-MAIL (R. COMPTON); | 0.3 |
| | | REVIEWED/ANALYZED LETTER/E-MAIL (T. BASMAJIAN) | 0.3 |
| | | REVIEWED/ANALYZED LETTER/E-MAIL (J. PERDIGAO); | 0.3 |
| | | REVIEWED/ANALYZED LETTER/E-MAIL (J. PERDIGAO); | 0.3 |
| | | TELEPHONE CALL WITH APPRAISER (T. BASMAJIAN); | 0.3 |
| | | TELEPHONE CALL WITH CLIENT (J. PERDIGAO); | 0.3 |
| | | TELEPHONE CALL WITH APPRAISER (J. LUCAS); | 0.3 |
| | | DRAFTED LETTER/E-MAIL (TEAM). | 0.3 |
| 6/20/2012 | TLP | REVIEWED/ANALYZED LETTER/E-MAIL (R. DENT); | 0.5 |
| | | REVIEWED/ANALYZED LETTER/E-MAIL (T. BASMAJIAN); | 0.5 |
| | | REVIEWED/ANALYZED LETTER/E-MAIL (J. PERDIGAO); | 0.5 |
| | | REVIEWED/ANALYZED LETTER/E-MAIL (T. BASMAJIAN); | 0.5 |
| | | REVIEWED/ANALYZED LETTER/E-MAIL (T. BASMAJIAN); | 0.5 |
| | | TELEPHONE CALL WITH APPRAISER (T. BASMAJIAN); | 0.3 |
| | | DRAFTED LETTER/E-MAIL (T. BASMAJIAN). | 0.3 |
| 6/21/2012 | TLP | REVIEWED/ANALYZED LETTER/E-MAIL (T. BASMAJIAN); | 0.3 |
| | | DRAFTED LETTER/E-MAIL (J. PERDIGAO); | 0.3 |
| | | REVIEWED/ANALYZED LETTER/E-MAIL (FRANCESCA); | 0.3 |
| | | REVIEWED/ANALYZED LETTER/E-MAIL (T. BASMAJIAN); | 0.3 |
| | | REVIEWED/ANALYZED LETTER/E-MAIL (J. PERDIGAO); | 0.3 |
| | | REVIEWED/ANALYZED LETTER/E-MAIL (J. PERDIGAO); | 0.3 |
| | | REVIEWED/ANALYZED LETTER/E-MAIL (T. BASMAJIAN); | 0.3 |
| | | REVIEWED/ANALYZED LETTER/E-MAIL (J. PERDIGAO). | 0.3 |
| 6/22/2012 | TLP | TELEPHONE CALL WITH APPRAISER (T. BASMAJIAN); | 0.4 |
| | | DRAFTED LETTER/E-MAIL (T. BASMAJIAN). | 0.4 |
| 6/24/2012 | TLP | REVIEWED/ANALYZED LETTER/E-MAIL (T. BASMAJIAN); | 1.0 |
| | | REVIEWED/ANALYZED VALUE ANALYSIS. | 0.5 |
| 6/25/2012 | TLP | TELEPHONE CALL WITH APPRAISER (T. BASMAJIAN); | 0.5 |
| | | DRAFTED LETTER/E-MAIL (J. PERDIGAO); | 0.5 |
| | | REVIEWED/ANALYZED LETTER/E-MAIL (R. NEWTON); | 0.5 |
| | | TELEPHONE CALL WITH OTHER (K. CAVASOS); | 0.5 |
| | | TELEPHONE CALL WITH APPRAISER (T. BASMAJIAN); | 0.1 |
| | | TELEPHONE CALL WITH ASSESSOR (R. STACK). | 0.1 |
| 6/26/2012 | TLP | REVIEWED/ANALYZED LETTER/E-MAIL (T. BASMAJIAN); | 0.5 |
| | | REVIEWED/ANALYZED LETTER/E-MAIL (T. BASMAJIAN); | 0.5 |
| | | DRAFTED LETTER/E-MAIL (T. BASMAJIAN; | 0.5 |
| | | TELEPHONE CALL WITH ASSESSOR (R. STACK); | 0.5 |
| | | REVIEWED/ANALYZED LETTER/E-MAIL (T. BASMAJIAN); | 0.5 |
| | | TELEPHONE CALL WITH ASSESSOR (J. MCNAMARA); | 0.3 |
| | | DRAFTED LETTER/E-MAIL (T. BASMAJIAN); | 0.3 |
| | | REVIEWED/ANALYZED LETTER/E-MAIL (S. WONG); | 0.3 |

PROPERTY TAX - ORANGE

Page 4
June 30, 2012
CLIENT # 2029-02

---

| | | | |
|---|---|---|---|
| | | REVIEWED/ANALYZED LETTER/E-MAIL (J. PERDIGAO). | 0.3 |
| 6/27/2012 | TLP | TELEPHONE CALL WITH ASSESSOR (R. STACK); | 1.0 |
| | | TELEPHONE CALL WITH OTHER (K. CAVASOS); | 1.0 |
| | | TELEPHONE CALL WITH OTHER (ELLEN); | 0.5 |
| | | REVIEWED/ANALYZED DOCUMENTS (RENDITION); | 0.5 |
| | | DRAFTED LETTER/E-MAIL (R. STACK); | 0.5 |
| | | REVIEWED/ANALYZED LETTER/E-MAIL (R. STACK); | 0.5 |
| | | TELEPHONE CALL WITH APPRAISER (T. BASMAJIAN); | 0.3 |
| | | DRAFTED LETTER/E-MAIL (J. PERDIGAO, J. XANDERS). | 0.3 |
| 6/28/2012 | TLP | ATTENDED ASSESSMENT APPEALS BOARD HEARING; | 1.0 |
| | | DRAFTED LETTER/E-MAIL (GRB); | 1.0 |
| | | REVIEWED/ANALYZED LETTER/E-MAIL (GRB); | 1.0 |
| | | REVIEWED/ANALYZED LETTER/E-MAIL (K. CAVASOS); | 0.5 |
| | | DRAFTED LETTER/E-MAIL (TEAM). | 0.5 |
| 6/29/2012 | TLP | REVIEWED/ANALYZED FILE. | 1.5 |

TOTAL CURRENT CHARGES     36.00    $23,400.00

EXPENSES:

6/30/2012 MANHATTAN REALTY, INC.     1,600.00

TOTAL COSTS     $1,600.00

TOTAL AMOUNT OF THIS BILL     $25,000.00

PREVIOUS BALANCE     $30,012.50

7/17/2012 PAYMENT – THANK YOU. Check No. WIRE     ($3,412.50)

TOTAL PAYMENTS AND ADJUSTMENTS     ($3,412.50)

BALANCE DUE     $51,600.00

Attorney Summary

| NAME | HOURS | RATE | AMOUNT |
|---|---|---|---|
| TERRY L. POLLEY | 36.00 | 650.00 | $23,400.00 |

CHARLES R. AJALAT*
TERRY L. POLLEY*
RICHARD J. AYOOB
CHRISTOPHER J. MATARESE

GREGORY R. BROEGE

*PROFESSIONAL CORPORATION

**LAW OFFICES**
**AJALAT, POLLEY, AYOOB & MATARESE**
A PARTNERSHIP INCLUDING PROFESSIONAL CORPORATIONS
Telephone 818-553-1300

SUITE 1870
500 NORTH BRAND BOULEVARD
GLENDALE, CA 91203-4708
TELECOPIER (818) 553-1308
Fed ID  95-3347620

LOS ANGELES TIMES
ATTN: JULIE K. XANDERS
WEST COAST MEDIA
202 WEST FIRST STREET
LOS ANGELES, CA 90012

July 31, 2012
CLIENT # 2029-02
INVOICE #15867
PROPERTY TAX - ORANGE

PROFESSIONAL SERVICES RENDERED THRU          July 31, 2012

| | |
|---|---:|
| PRIOR BALANCE | $51,600.00 |
| PAYMENTS RECEIVED | ($26,600.00) |
| CURRENT SERVICES | $22,350.00 |
| CURRENT COSTS | $0.00 |
| TOTAL CURRENT CHARGES | $22,350.00 |
| BALANCE DUE | $47,350.00 |

PROPERTY TAX - ORANGE

_____

|  | | PROFESSIONAL SERVICES | HOURS | AMOUNT |
|---|---|---|---|---|
| 7/2/2012 | TLP | DRAFTED APPLICATION FOR EQUALIZATION; | 0.5 | |
| | | CONFERENCE WITH CO-COUNSEL (GRB); | 0.5 | |
| | | TELEPHONE CALL WITH AAB (P. MARTINEZ; | 0.3 | |
| | | DRAFTED LETTER/E-MAIL (TEAM). | 0.3 | |
| | GRB | CONFERENCE WITH CO-COUNSEL (TLP). | 0.3 | |
| 7/3/2012 | TLP | REVIEWED/ANALYZED LETTER/E-MAIL (J. PERDIGAO); | 0.3 | |
| | | DRAFTED LETTER/E-MAIL (T. BASMAJIAN); | 0.3 | |
| | | REVIEWED/ANALYZED LETTER/E-MAIL (T. BASMAJIAN); | 0.3 | |
| | | REVIEWED/ANALYZED LETTER/E-MAIL (J. PERDIGAO); | 0.3 | |
| | | DRAFTED LETTER/E-MAIL (J. PERDIGAO); | 0.3 | |
| | | TELEPHONE CALL WITH APPRAISER (T. BASMAJIAN); | 0.1 | |
| | | TELEPHONE CALL WITH OTHER (K. CAVASOS); | 0.1 | |
| | | TELEPHONE CALL WITH OTHER (K. CAVASOS); | 0.1 | |
| | | DRAFTED LETTER/E-MAIL (K. CAVASOS); | 0.1 | |
| | | TELEPHONE CALL WITH APPRAISER (K. CAVASOS); | 0.1 | |
| | | DRAFTED LETTER/E-MAIL (K. CAVASOS). | 0.1 | |
| 7/5/2012 | TLP | TELEPHONE CALL WITH APPRAISER (K. CAVASOS); | 0.5 | |
| | | DRAFTED LETTER/E-MAIL (K. CAVASOS); | 0.5 | |
| | | DRAFTED APPLICATION FOR EQUALIZATION; | 0.5 | |
| | | DRAFTED LETTER/E-MAIL (AAB). | 0.5 | |
| 7/6/2012 | TLP | REVIEWED/ANALYZED LETTER/E-MAIL (P. MARTINEZ); | 0.5 | |
| | | DRAFTED APPLICATION FOR EQUALIZATION; | 0.3 | |
| | | DRAFTED LETTER/E-MAIL (P. MARTINEZ). | 0.3 | |
| 7/9/2012 | TLP | REVIEWED/ANALYZED LETTER/E-MAIL (K. CAVASOS). | 0.5 | |
| 7/10/2012 | TLP | REVIEWED/ANALYZED LETTER/E-MAIL (K. CAVASOS); | 0.3 | |
| | | REVIEWED/ANALYZED DOCUMENTS; | 0.3 | |
| | | DRAFTED LETTER/E-MAIL (K. CAVASOS); | 0.3 | |
| | | DRAFTED LETTER/E-MAIL (T. BASMAJIAN); | 0.3 | |
| | | REVIEWED/ANALYZED LETTER/E-MAIL (T. BASMAJIAN); | 0.3 | |
| | | REVIEWED/ANALYZED LETTER/E-MAIL (J. PERDIGAO); | 0.3 | |
| | | DRAFTED LETTER/E-MAIL (J. PERDIGAO); | 0.3 | |
| | | DRAFTED LETTER/E-MAIL (T. BASMAJIAN); | 0.3 | |
| | | DRAFTED LETTER/E-MAIL (K. CAVASOS); | 0.3 | |
| | | REVIEWED/ANALYZED LETTER/E-MAIL (J. PERDIGAO); | 0.3 | |
| | | DRAFTED LETTER/E-MAIL (TEAM); | 0.1 | |
| | | REVIEWED/ANALYZED LETTER/E-MAIL (K. CAVASOS); | 0.1 | |
| | | REVIEWED/ANALYZED BUSINESS PROPERTY VALUATION; | 0.1 | |
| | | TELEPHONE CALL WITH OTHER (K. CAVASOS, E. ZUMAR). | 0.1 | |

PROPERTY TAX - ORANGE

---

| | | | |
|---|---|---|---|
| 7/12/2012 | TLP | REVIEWED/ANALYZED LETTER/E-MAIL (E. ZUMAR); | 0.5 |
| | | REVIEWED/ANALYZED DOCUMENTS (BUSINESS | |
| | | PROPERTY VALUATIONS); | 0.5 |
| | | REVIEWED/ANALYZED LETTER/E-MAIL (T. BASMAJIAN); | 0.5 |
| | | DRAFTED LETTER/E-MAIL (T. BASMAJIAN); | 0.5 |
| | | REVIEWED/ANALYZED LETTER/E-MAIL (P. MARTINEZ); | 0.5 |
| | | TELEPHONE CALL WITH ASSESSOR (J. MCNAMARA); | 0.5 |
| | | TELEPHONE CALL WITH ASSESSOR (R. STACK); | 0.3 |
| | | DRAFTED LETTER/E-MAIL (E. ZUMAR); | 0.1 |
| | | DRAFTED LETTER/E-MAIL (T. BASMAJIAN). | 0.1 |
| | | | |
| 7/13/2012 | TLP | DRAFTED LETTER/E-MAIL (R. STACK); | 0.3 |
| | | DRAFTED LETTER/E-MAIL (E. ZUMAR); | 0.3 |
| | | REVIEWED/ANALYZED LETTER/E-MAIL (E. ZUMAR); | 0.3 |
| | | REVIEWED/ANALYZED DOCUMENTS. | 0.3 |
| | | | |
| 7/16/2012 | TLP | REVIEWED/ANALYZED LETTER/E-MAIL (T. BASMAJIAN); | 1.0 |
| | | REVIEWED/ANALYZED LETTER/E-MAIL (R. STACK); | 1.0 |
| | | TELEPHONE CALL WITH ASSESSOR (R. STACK); | 0.3 |
| | | REVIEWED/ANALYZED LETTER/E-MAIL (R. STACK). | 0.3 |
| | | | |
| 7/17/2012 | TLP | REVIEWED/ANALYZED LETTER/E-MAIL (R. STACK); | 0.5 |
| | | DRAFTED LETTER/E-MAIL (TEAM); | 0.5 |
| | | TELEPHONE CALL WITH ASSESSOR (R. STACK); | 0.5 |
| | | TELEPHONE CALL WITH ASSESSOR (J. MCNAMARA); | 0.5 |
| | | TELEPHONE CALL WITH AAB (P. MARTINEZ); | 0.3 |
| | | DRAFTED LETTER/E-MAIL (R. STACK); | 0.3 |
| | | DRAFTED LETTER/E-MAIL (R. STACK); | 0.3 |
| | | REVIEWED/ANALYZED LETTER/E-MAIL (R. STACK); | 0.3 |
| | | TELEPHONE CALL WITH OTHER (K. CAVASOS); | 0.3 |
| | | TELEPHONE CALL WITH OTHER (E. ZUMAR); | 0.3 |
| | | DRAFTED LETTER/E-MAIL (J. PERDIGAO); | 0.3 |
| | | DRAFTED LETTER/E-MAIL (P. MARTINEZ); | 0.3 |
| | | DRAFTED LETTER/E-MAIL (K. CAVASOS); | 0.3 |
| | | DRAFTED LETTER/E-MAIL (E. ZUMAR). | 0.3 |
| | | | |
| 7/18/2012 | TLP | DRAFTED LETTER/E-MAIL (K. CAVASOS, E. ZUMAR); | 0.3 |
| | | DRAFTED LETTER/E-MAIL (T. BASMAJIAN, J. LUCAS); | 0.3 |
| | | REVIEWED/ANALYZED LETTER/E-MAIL (P. MARTINEZ); | 0.3 |
| | | DRAFTED LETTER/E-MAIL (P. MARTINEZ); | 0.3 |
| | | REVIEWED/ANALYZED LETTER/E-MAIL (J. PERDIGAO); | 0.3 |
| | | REVIEWED/ANALYZED LETTER/E-MAIL (P. MARTINEZ); | 0.3 |
| | | DRAFTED LETTER/E-MAIL (P. MARTINEZ); | 0.3 |
| | | DRAFTED LETTER/E-MAIL (R. STACK). | 0.3 |
| | | | |
| 7/19/2012 | TLP | REVIEWED/ANALYZED LETTER/E-MAIL (R. STACK); | 0.3 |
| | | REVIEWED/ANALYZED LETTER/E-MAIL (K. CAVASOS). | 0.3 |
| | | | |
| 7/24/2012 | TLP | TELEPHONE CALL WITH ASSESSOR (J. MCNAMARA); | 0.5 |
| | | REVIEWED/ANALYZED FILE; | 0.3 |

Page  4
July 31, 2012
PROPERTY TAX - ORANGE                                      CLIENT #  2029-02
_____

|            |     | DRAFTED LETTER/E-MAIL (TEAM). | 0.3 |
|------------|-----|-------------------------------|-----|
| 7/25/2012  | TLP | ATTENDED ASSESSMENT APPEALS BOARD HEARING; | 2.0 |
|            |     | CONFERENCE WITH ASSESSOR (J. MCNAMARA); | 1.0 |
|            |     | CONFERENCE WITH ASSESSOR (R. STACK); | 1.0 |
|            |     | REVIEWED/ANALYZED LETTER/E-MAIL (K. CAVASOS). | 1.0 |
| 7/26/2012  | TLP | REVIEWED/ANALYZED LETTER/E-MAIL (T. BASMAJIAN); | 0.5 |
|            |     | TELEPHONE CALL WITH APPRAISER (T. BASMAJIAN); | 0.3 |
|            |     | TELEPHONE CALL WITH APPRAISER (J. LUCAS). | 0.3 |
| 7/27/2012  | TLP | DRAFTED LETTER/E-MAIL (J. PERDIGAO); | 1.0 |
|            |     | REVIEWED/ANALYZED LETTER/E-MAIL (J. PERDIGAO); | 0.3 |
|            |     | DRAFTED LETTER/E-MAIL (TEAM). | 0.3 |
| 7/30/2012  | TLP | TELEPHONE CALL WITH OTHER (K. CAVASOS); | 0.3 |
|            |     | TELEPHONE CALL WITH ASSPRAISER (T. BASMAJIAN). | 0.3 |
| 7/31/2012  | TLP | TELEPHONE CALL WITH APPRAISER (T. BASMAJIAN); | 0.5 |
|            |     | REVIEWED/ANALYZED LETTER/E-MAIL (T. BASMAJIAN); | 0.5 |
|            |     | TELEPHONE CALL WITH OTHER (K. CAVASOS, E. ZUMAR). | 0.3 |

|  |  |  |
|---|---|---|
| TOTAL CURRENT CHARGES | 34.50 | $22,350.00 |
| PREVIOUS BALANCE | | $51,600.00 |
| 8/16/2012 PAYMENT – THANK YOU. Check No. WIRE | | ($26,600.00) |
| TOTAL PAYMENTS AND ADJUSTMENTS | | ($26,600.00) |
| BALANCE DUE | | $47,350.00 |

Attorney Summary

| NAME | HOURS | RATE | AMOUNT |
|------|-------|------|--------|
| GREGORY R. BROEGE | 0.25 | 350.00 | $87.50 |
| TERRY L. POLLEY | 34.25 | 650.00 | $22,262.50 |

CHARLES R. AJALAT*
TERRY L. POLLEY*
RICHARD J. AYOOB
CHRISTOPHER J. MATARESE

GREGORY R. BROEGE

*PROFESSIONAL CORPORATION

**LAW OFFICES**
**AJALAT, POLLEY, AYOOB & MATARESE**
A PARTNERSHIP INCLUDING PROFESSIONAL CORPORATIONS
Telephone 818-553-1300

SUITE 1870
500 NORTH BRAND BOULEVARD
GLENDALE, CA 91203-4708
TELECOPIER (818) 553-1308
Fed ID  95-3347620

LOS ANGELES TIMES
ATTN: JULIE K. XANDERS
WEST COAST MEDIA
202 WEST FIRST STREET
LOS ANGELES, CA 90012

August 31, 2012
CLIENT # 2029-02
INVOICE #16041
PROPERTY TAX - ORANGE

PROFESSIONAL SERVICES RENDERED THRU          August 31, 2012

| | |
|---|---:|
| PRIOR BALANCE | $47,350.00 |
| PAYMENTS RECEIVED | $0.00 |
| CURRENT SERVICES | $3,737.50 |
| CURRENT COSTS | $800.00 |
| TOTAL CURRENT CHARGES | $4,537.50 |
| BALANCE DUE | $51,887.50 |

Page 2
August 31, 2012
CLIENT # 2029-02

PROPERTY TAX - ORANGE
_____

| | | PROFESSIONAL SERVICES | HOURS | AMOUNT |
|---|---|---|---|---|
| 8/1/2012 | TLP | REVIEWED/ANALYZED LETTER/E-MAIL (T. BASMAJIAN); | 0.3 | |
| | | DRAFTED LETTER/E-MAIL (T. BASMAJIAN). | 0.3 | |
| 8/9/2012 | TLP | REVIEWED/ANALYZED DOCUMENTS; | 0.3 | |
| | | DRAFTED CASE SUMMARY. | 0.3 | |
| 8/10/2012 | TLP | REVIEWED/ANALYZED AAB NOTICES 2011; | 0.3 | |
| | | DRAFTED LETTER/E-MAIL TEAM; | 0.3 | |
| | | DRAFTED LETTER/E-MAIL (K. CAVASOS); | 0.3 | |
| | | REVIEWED/ANALYZED LETTER/E-MAIL (K. CAVASOS); | 0.3 | |
| | | REVIEWED/ANALYZED TAX REFUNDS; | 0.3 | |
| | | DRAFTED LETTER/E-MAIL (K. CAVASOS); | 0.1 | |
| | | REVIEWED/ANALYZED LETTER/E-MAIL (K. CAVASOS). | 0.1 | |
| 8/13/2012 | TLP | REVIEWED/ANALYZED LETTER/E-MAIL (T. BASMAJIAN); | 0.5 | |
| | | REVIEWED/ANALYZED LETTER/E-MAIL (T. BASMAJIAN); | 0.5 | |
| | | DRAFTED LETTER/E-MAIL (R. STACK); | 0.3 | |
| | | REVIEWED/ANALYZED LETTER/E-MAIL (E. ZUMAR); | 0.3 | |
| | | REVIEWED/ANALYZED BUSINESS PROPERTY SCHEDULE; | 0.3 | |
| | | DRAFTED LETTER/E-MAIL (R. STACK); | 0.3 | |
| | | DRAFTED LETTER/E-MAIL (T. BASMAJIAN). | 0.5 | |
| 8/17/2012 | TLP | REVIEWED/ANALYZED LETTER/E-MAIL (K. CAVASOS); | 0.3 | |
| | | REVIEWED/ANALYZED REFUND CHECKS; | 0.3 | |
| | | REVIEWED/ANALYZED LETTER/E-MAIL (J. PERDIGAO). | 0.3 | |

TOTAL CURRENT CHARGES                                            5.75      $3,737.50

    EXPENSES:

8/29/2012 MANHATTAN REALTY, INC.                                           800.00

    TOTAL COSTS                                                     $800.00

    TOTAL AMOUNT OF THIS BILL                                      $4,537.50

    PREVIOUS BALANCE                                              $47,350.00

    BALANCE DUE                                                  $51,887.50

## Attorney Summary

| NAME | HOURS | RATE | AMOUNT |
|------|-------|------|--------|
| TERRY L. POLLEY | 5.75 | 650.00 | $3,737.50 |

CHARLES R. AJALAT*
TERRY L. POLLEY*
RICHARD J. AYOOB
CHRISTOPHER J. MATARESE

GREGORY R. BROEGE

*PROFESSIONAL CORPORATION

**LAW OFFICES**
**AJALAT, POLLEY, AYOOB & MATARESE**
**A PARTNERSHIP INCLUDING PROFESSIONAL CORPORATIONS**
Telephone 818-553-1300

SUITE 1870
500 NORTH BRAND BOULEVARD
GLENDALE, CA 91203-4708
TELECOPIER (818) 553-1308
Fed ID  95-3347620

LOS ANGELES TIMES
ATTN: JULIE K. XANDERS
WEST COAST MEDIA
202 WEST FIRST STREET
LOS ANGELES, CA 90012

September 30, 2012
CLIENT # 2029-02
INVOICE #16485
PROPERTY TAX - ORANGE

.

PROFESSIONAL SERVICES RENDERED THRU          September 30, 2012

| | |
|---|---|
| PRIOR BALANCE | $51,887.50 |
| PAYMENTS RECEIVED | ($25,000.00) |
| CURRENT SERVICES | $4,550.00 |
| CURRENT COSTS | $0.00 |
| TOTAL CURRENT CHARGES | $4,550.00 |
| BALANCE DUE | $31,437.50 |

Page  2
September 30, 2012
CLIENT #  2029-02

PROPERTY TAX - ORANGE
_____

| | | PROFESSIONAL SERVICES | HOURS | AMOUNT |
|---|---|---|---|---|
| 9/11/2012 | TLP | TELEPHONE CALL WITH ASSESSOR (J. MCNAMARA); | 0.3 | |
| | | REVIEWED/ANALYZED LETTER/E-MAIL (J. PERDIGAO); | 0.3 | |
| | | REVIEWED/ANALYZED DOCUMENTS (REFUND). | 0.3 | |
| 9/13/2012 | TLP | TELEPHONE CALL WITH ASSESSOR (J. MCNAMARA). | 0.5 | |
| 9/24/2012 | TLP | TELEPHONE CALL WITH APPRAISER (T. BASMAJIAN). | 0.8 | |
| 9/25/2012 | TLP | TELEPHONE CALL WITH AAB (SANDRA); | 0.5 | |
| | | TELEPHONE CALL WITH ASSESSOR (J. MCNAMARA); | 0.5 | |
| | | TELEPHONE CALL WITH AAB (JOANNA); | 0.3 | |
| | | TELEPHONE CALL WITH AAB (SANDRA). | 0.3 | |
| 9/26/2012 | TLP | TELEPHONE CALL WITH ASSESSOR (J. MCNAMARA); | 0.5 | |
| | | REVIEWED/ANALYZED FILE. | 0.5 | |
| 9/27/2012 | TLP | REVIEWED/ANALYZED FILE; | 0.5 | |
| | | DRAFTED LETTER/E-MAIL (TEAM 2012 AAB APPLICATIONS); | 0.5 | |
| | | DRAFTED LETTER/E-MAIL (J. MCNAMARA WAIVERS); | 0.5 | |
| | | REVIEWED/ANALYZED LETTER/E-MAIL (J. PERDIGAO). | 0.5 | |
| 9/28/2012 | TLP | REVIEWED/ANALYZED LETTER/E-MAIL (K. CAVASOS); | 0.3 | |
| | | REVIEWED/ANALYZED LETTER/E-MAIL (M. PLANK). | 0.3 | |

TOTAL CURRENT CHARGES                                7.00      $4,550.00

PREVIOUS BALANCE                                                $51,887.50

9/14/2012    PAYMENT – THANK YOU                               ($25,000.00)

TOTAL PAYMENTS AND ADJUSTMENTS                                 ($25,000.00)

BALANCE DUE                                                     $31,437.50

Attorney Summary

| NAME | HOURS | RATE | AMOUNT |
|---|---|---|---|
| TERRY L. POLLEY | 7.00 | 650.00 | $4,550.00 |

**EXHIBIT B**

**FEE SUMMARY**

**FEE SUMMARY BY TIMEKEEPER FOR THE PERIOD FROM**
**MAY 1, 2012 THROUGH SEPTEMBER 30, 2012**

| Name of Professional/ Individual | Position, Number of Years in the Position, Year of Obtaining License to Practice, Area of Expertise | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|
| Terry L. Polley, President, Terry L. Polley, a professional corporation | Partner, 31 years, 1973, State and Local Taxation | $650.00 | 206.25 | $134,062.50 |
| Richard J. Ayoob | Partner, 28 years, 1978, State and Local Taxation | $650.00 | 1.75 | $1,137.50 |
| Christopher J. Matarese | Partner, 8 years, 1999, State and Local Taxation | $600.00 | 0.50 | $300.00 |
| Gregory R. Broege | Associate, 4 years, 2008, State and Local Taxation | $350.00 | 15.50 | $5,420.50 |
| **Grand Total:** | | | **224.00** | **$140,925.00** |
| **Blended Rate:** | | | | **$629.13** |

2

# EXHIBIT C

# EXPENSE DETAIL

**EXPENSE SUMMARY FOR THE PERIOD FROM
MAY 1, 2012 THROUGH SEPTEMBER 30, 2012**

| Expense Category | Total Expenses |
|------------------|----------------|
| Expert Appraiser Fees | $18,400.00 |
| *Grand Total:* | **$18,400.00** |