

**SIDLEY AUSTIN** LLP
ONE SOUTH DEARBORN
CHICAGO, IL 60603
(312) 853 7000
(312) 853 7036 FAX

| BEIJING | LOS ANGELES |
| BRUSSELS | NEW YORK |
| CHICAGO | PALO ALTO |
| DALLAS | SAN FRANCISCO |
| FRANKFURT | SHANGHAI |
| GENEVA | SINGAPORE |
| HONG KONG | SYDNEY |
| HOUSTON | TOKYO |
| LONDON | WASHINGTON, DC |

**FOUNDED 1866**

FEDERAL ID 36-4474078

January 31, 2013

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois  60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 33004636
Client Matter 90795-30470

---

For professional services rendered and expenses incurred through
December 31, 2012 re Litigated Matters

Fees                                                                    $489,202.50

**Total Due This Bill**                                              **$489,202.50**

---

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois  60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number:  5519624
ABA Number:  071000013
Swift Code:  CHASUS33XXX

Due and Payable Upon Receipt

SIDLEY AUSTIN LLP

Invoice Number: 33004636
Tribune Company

RE: Litigated Matters

TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 11/14/12 | FS Lam | (Rios v. LAT) Draft Litigation Hold Letter (.4) and email E. Anaya re: documents (.1). | .50 |
| 11/16/12 | FS Lam | (Rios v. LAT) Draft email to A. Foran re: litigation hold (.1) | .10 |
| 11/19/12 | FS Lam | (Rios v. LAT) Conduct research for response to Complaint. | 3.50 |
| 11/20/12 | FS Lam | (Rios v. LAT) Research arguments for response to Complaint. | 5.20 |
| 11/26/12 | FS Lam | (Rios v. LAT) Draft email memorandum to A. Foran and M. Fischer re: litigation strategy (.8). | .70 |
| 11/26/12 | FS Lam | (Rios v. LAT) Research and analyze law on Plaintiffs' claims. | 2.20 |
| 11/26/12 | FS Lam | (Rios v. LAT) Review and analyze Plaintiffs' employment files. | 3.00 |
| 11/27/12 | FS Lam | (Rios v. LAT) Telephone conference w/A. Foran, O. Galindo, E. Anaya, and M. Fischer re: case strategy. | 1.00 |
| 11/28/12 | FS Lam | (Rios v. LAT) Conduct fact investigation. | 2.50 |
| 12/01/12 | KT Lantry | Emails with K. Stickles re: status of motion re: preservation of Examiner's documents | .20 |
| 12/03/12 | JF Bendernagel | Correspondence with D. Liebentritt regarding MDL (.5); telephone call with D. Eldersveld regarding status (.4); review of Tax Valuation Report (2.0); telephone call with B. Whittman regarding same (.3); office conference with T. Ross regarding same (.2); conference call with Alvarez and Marsal regarding same (.5); telephone call with B. Krakauer regarding same (.2); correspondence with Davis Polk regarding same (.1); telephone call with K. Lantry regarding status (.3); correspondence with the Company and K. Lantry regarding insurance cost issue (.2); review MDL case status (.3) | 5.00 |
| 12/03/12 | MT Gustafson | E-mails with J. Ehrenhofer re: amNY settlement procedures (.1); E-mail with Gilardi (claims administrator) re: same (.1) | .20 |
| 12/03/12 | GM King | Call with emergence team re: emergence issues (0.5); Call with D. Twomey re: preference actions (0.1); review tolling agreements (0.1); Draft correspondence to K. Lantry re: research issue (0.8); Review emergence materials (0.8); draft correspondence to C. Kline and J. Steen re: emergence issues (0.6); Call with C. Kline and J. Steen re: emergence issues (0.8); call with C. Kline re: brief (0.2) | 3.90 |
| 12/03/12 | CL Kline | Review B. Whittman comments re declaration (0.2), research same (0.6); Research Step Two Settlement (0.3); Review planning materials re real estate transactions and other declaration matters (1.2); Correspond w/J. Langdon and G. | 4.80 |

SIDLEY AUSTIN LLP

Invoice Number: 33004636
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | King re real estate organization chart and transfers (0.3), review same (0.4); Correspond w/G. King re disclosures (0.1); Correspond w/M. Gustafson and amNY parties re funding plans (0.4), review final order and agreement per same (0.7); Discuss declarations w/J. Steen and G. King (0.4); Discuss brief and declaration matters w/G. King (0.2) | |
| 12/03/12 | FS Lam | (Rios v. LAT) Draft Demurrer to Complaint. | 1.30 |
| 12/03/12 | KT Lantry | Discuss preference issues with D. Eldersveld (.3); revise substitution motion (2.8); e-mails with D. Twomey re: tolling agreements (.2); e-mails with the Company and J. Bendernagel re: insurance-related fees of officer defendants (.3) | 3.60 |
| 12/03/12 | DM Miles | Finalize Sperling memo | .90 |
| 12/03/12 | BH Myrick | Docket research re: state law actions (.2); draft daily update (.1); emails w/ J. Boelter, G. King re: same (.1); emails w/ J. Samuels and D. Miles re: same (.1). | .50 |
| 12/03/12 | SW Robinson | Communications with P. Gondipallli regarding substitution motion (.2); review changes proposed by K. Lantry (.7); | .90 |
| 12/03/12 | TE Ross | Review docket filings (0.2); review media information requests (0.1); review and compile materials re: same (1.5); email conversation with J. Bendernagel re: same (0.1); telephone conversations with J. Bendernagel re: same (0.1); email conversation with D. Eldersveld re: same (0.1); review MDL filings (0.4); email conversation with D. Miles re: same (0.1); review materials re: solvency issue (1.5); email conversation with Litigation Support re: same (0.1); telephone conversation with P. Wackerly re: case status and next steps (0.1); meet with J. Bendernagel re: Litigation Trust valuation (0.2); telephone conversation with J. Bendernagel re: same (0.1); review materials re: same (0.9); review email correspondence re: same (0.1) | 5.60 |
| 12/03/12 | JG Samuels | Review updated SLCFC summary | .10 |
| 12/03/12 | JC Steen | Review and assess revised equitable mootness brief (1.0), and prepare strategic advice regarding same (.50); review and assess various Alvarez & Marsal emergence materials (.20); review status update from G. King regarding equitable mootness diligence (.50); review revised Lazard and Alvarez & Marsal declarations (.50); review and assess development of equitable mootness record (.30); review and assess potential equitable mootness arguments (.80) | 3.80 |
| 12/03/12 | DM Twomey | Review draft tolling agreement amendments (.20) and analyze tolling issues (.10); e-mails with G. King regarding same (.20); telephone conference with G. King regarding same (.10) | .60 |

SIDLEY AUSTIN LLP

Invoice Number: 33004636
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 12/04/12 | JF Bendernagel | Review of Alvarez and Marsal Analysis of LBO damages (.7); telephone call with B. Whittman regarding same (.5); telephone call with S. Advani regarding same (.1); review of comments regarding insurance issue (.2); telephone call with D. Miles regarding same (.1); edit memo regarding insurance issue (.7); review of correspondence with K. Lantry regarding same (.3); telephone call with D. Twomey regarding MDL (.2); review of correspondence with D. Twomey regarding same (.3); correspondence with D. Liebentritt regarding MDL (.3); telephone call with K. Lantry regarding status (.2); telephone call with K. Stickles regarding status (.2); telephone call with K. Mills regarding FAQ (.2); review of same (.2); conference call with Alvarez and Marsal regarding tax valuation (1.0); telephone call with S. Advani regarding case (.2) | 5.40 |
| 12/04/12 | JC Boelter | Emails with J. Bendernagel and B. Myrick regarding appearances in MDL | .30 |
| 12/04/12 | RS Flagg | Office conference with J. Bendernagel regarding emergence issues and potential document production | .50 |
| 12/04/12 | KP Kansa | Email D. Twomey re: TV Guide lift stay motion (.2) | .20 |
| 12/04/12 | GM King | Call with emergence team re: emergence issues (0.4); draft summary re: emergence issues (0.9); review emergence materials (1.6); revise draft pleading (1.4); review tolling agreement materials (0.1); review emergence materials (0.4) | 4.80 |
| 12/04/12 | CL Kline | Review J. Schmaltz task list for appeal matters (0.2); Review revised declaration per G. King (0.6), correspondence with G. King per same (0.2); Research correspondence per J. Steen on declaration (0.7); Review update re appeal planning per G. King (0.1), correspond re: same w/G. King and J. Steen (0.2) | 2.00 |
| 12/04/12 | FS Lam | (Rios v. LAT) Conduct fact investigation and draft demurrer. | 1.50 |
| 12/04/12 | KT Lantry | Communications with J. Osick re: mediation of two pending lawsuits involving employee claims (.5); discuss changes to substitution motion with S. Robinson (.7); discuss factual issues involving substitution motion, tolling agreements, and claims with J. Sottile (.8), and discuss further review with S. Robinson (.2); e-mails with client and J. Bendernagel re: service of MDL complaints (.3) | 2.50 |
| 12/04/12 | KT Lantry | Communications with K. Stickles re: TV Guide pleading and hearing | .20 |
| 12/04/12 | MG Martinez | Review status of TV Guide motion (0.2); telephone call with K. Stickles regarding same (0.1) | .30 |
| 12/04/12 | DM Miles | Revise Sperling memo to take into account indemnification letters and other changes (2.6); call with A&M and J. | 5.40 |

SIDLEY AUSTIN LLP

Invoice Number: 33004636
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | Bendernagel re: valuation report (.9); analyze valuation report to show where revisions are needed in light of call (1.9) | |
| 12/04/12 | BH Myrick | T/c w/ J. Bendernagel re: certificates of service (.1); research re: employee service (1.5); emails w/ J. Bendernagel re: same (.1); Docket research re: state law actions (.2); draft daily update (.1); emails w/ J. Boelter, G. King re: same (.1); emails w/ J. Samuels and D. Miles re: same (.1); o/c w/ J. Boelter re: appearances (.1); research re: same (.4); emails w/ J. Boelter and J. Bendernagel re: same (.1). | 2.80 |
| 12/04/12 | BH Myrick | O/c w/ M. Martinez re: TV Guide lift stay | .10 |
| 12/04/12 | BH Myrick | Emails w/ D. Twomey re: TMS lift stay (.1); research re: same (.4) | .50 |
| 12/04/12 | SW Robinson | Draft structural changes to substitution motion (5.5); communications with K. Lantry regarding same (.9). | 6.40 |
| 12/04/12 | TE Ross | Review docket filings (0.2); review B. Whittman LBO analysis (0.4); review revised draft of same (0.3); review email correspondence from B. Whittman re: same (0.2); teleconference re: same (1.3); email conversation with J. Bendernagel re: same (0.1); review status memoranda re: MDL and other issues (0.7); review confirmation briefing re: company assets (0.2) | 3.40 |
| 12/04/12 | JG Samuels | Review Aurelius letter re oral argument in light of FCC approval (.1); review e-mail traffic from R. Flagg and Sidley team re same (.1); review SLCFC summary update (.1) | .30 |
| 12/04/12 | JC Steen | Review and analyze revised equitable mootness pleadings (1.0), and prepare strategic advice regarding same (.50); review and respond to inquiries from G. King regarding equitable mootness diligence (.10); review and comment on revised Alvarez & Marsal declaration (1.0), and prepare strategic advice regarding same (.50); review and assess development of equitable mootness record (.50); review and assess potential equitable mootness arguments (.50), and prepare strategic advice regarding same (.50); and review and respond to e-mails from team and DCL Proponents regarding appeal developments, potential strategic responses and next steps (.50) | 5.10 |
| 12/04/12 | DM Twomey | Telephone conference with J. Bendernagel regarding appearances in FT litigation (.20); telephone conference with J. Boelter regarding same (.10); e-mails from B. Myrick regarding same (.20) | .50 |
| 12/04/12 | DM Twomey | Review TV Guide stay lift motion (.40); Analyze related issues (.50); send e-mail to B. Myrick, K. Kansa regarding same (.20) | 1.10 |
| 12/05/12 | JF Bendernagel | Telephone call with B. Myrick regarding MDL (.2); office conference with T. Ross regarding same (.2); review of Fourth | 6.10 |

SIDLEY AUSTIN LLP

Invoice Number: 33004636
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | Amended complaint and related materials (.5); telephone call with K. Lantry regarding status (.3); conference call with Alvarez regarding Tax Valuation Report (.7); telephone call with D. Eldersveld regarding same (.3); telephone call with S. Robinson regarding Rule 25 motion (.3); telephone call with K. Lantry regarding same (.2); telephone call with D. Liebentritt regarding Tax Valuation Report (.3); review of correspondence from D. Miles regarding insurance issue (.3); telephone call with D. Miles regarding same (.1); review of draft of Tax Valuation Report (.2); conference call with Committee regarding emergence data (1.0); telephone calls with K. Lantry regarding same (.3); telephone call with S. Advani regarding tax issue (.2); review of documents regarding FAQ draft (.3); telephone call with B. Whittman regarding Fourth Amended Complaint (.2); review of correspondence with R. Flagg and J. Samuels regarding Aurelius letter to Court (.5) | |
| 12/05/12 | RS Flagg | Review Aurelius letter to District Court regarding oral argument on appeal (0.1); communications with J. Bendernagel regarding response to Aurelius letter (0.3); communications with emergence team regarding emergence and equitable mootness issues (0.4); communications with G. King, B. Myrick and J. Bendenagel regarding discovery in MDL cases (0.3) | 1.10 |
| 12/05/12 | EP Joyce | Analyze MDL procedure issues (.3); emails with B. Myrick re: analysis (.2) | .50 |
| 12/05/12 | KP Kansa | Review TV Guide motion for relief and comment on same (.3); email D. Twomey and B. Myrick re: same (.3); t/c D. Twomey re: same (.2); emails to D. Twomey and B. Myrick re: same (.5) | 1.30 |
| 12/05/12 | KP Kansa | Review and revise TV Guide proposed order (.5); email D. Twomey and B. Myrick re: same (.2); review D. Twomey comments on same and email D. Twomey re: same (.2) | .90 |
| 12/05/12 | GM King | Call with emergence team re: emergence issues (0.6); review emergence and appeal-related materials (1.4); draft correspondence to J. Steen and C. Kline re: emergence issues (0.4); review plan materials (0.6); revise draft pleadings (0.7); call with M. Frank re: draft pleadings (0.2); draft correspondence to J. Steen and C. Kline re: draft pleadings (0.2) | 4.10 |
| 12/05/12 | CL Kline | Review J. Schmaltz task list for appeal matters (0.2); Correspond w/G. King re declaration (0.1); Review draft disclosures (0.8), revise declaration per same (0.6); Correspond w/G. King and J. Steen re appeal matters (0.1); Review Aurlelius letter filing for appeal issues (0.3), correspond re: same w/J. Steen, G. King and A. Propps (0.4) | 2.50 |

SIDLEY AUSTIN LLP

Invoice Number: 33004636
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 12/05/12 | KT Lantry | Communications with D. Twomey re: TV Guide hearing (.2); communications with S. Robinson and J. Sottile re: scope of Ordinary Litigation preference claims (.4), and review related documents (.5); review files with J. Sottile re: parol evidence involving Plan terms (1.2); edit revised substitution motion (.4) and email to S. Robinson re: changes to same (.2); communications with D. Eldersveld and J. Frank re: substitution motion (.4); e-mails with client and J. Bendernagel re: service of MDL complaint (.3) | 3.60 |
| 12/05/12 | DM Miles | Communications with J. Bendernagel re: revising Sperling memo (.3); edits to Valuation Report (.9); revise Sperling memo (1.9); analyze valuation report for needed edits (.9) | 4.00 |
| 12/05/12 | BH Myrick | T/c w/ J. Bendernagel re: notice issues (.1); research re: same (.5); emails w/ J. Boelter re: same (.1); t/c w/ J. Ross re: MDL (.1); several emails w/ E. Joyce re: same (.2); several emails w/ J. Ross re: same (.2); emails w/ J. Boelter and J. Bendernagel re: same (.1). | 1.30 |
| 12/05/12 | BH Myrick | Emails w/ K. Kansa re: TV Guide Order (.2); several emails w/ D. Twomey re: same (.3); mark-up order and review same (.5); emails w/ Tribune re: same (.1); t/c w/ Ropes re: same (.1); t/c w/ D. Twomey re: same (.1); several emails w/ Ropes re: same (.1); several drafts and review Response (1.5); research re: patent infringement as administrative expense (1.0); t/c w/ K. Mills re: proposed changes (.1); emails w/ K. Mills re: same (.1); o/c w/ D. Twomey re: lift stay (.2); emails w/ local counsel re: same (.1); emails w/ Ropes re: positioning (.2); t/c w/ local counsel re: same (.1) | 4.70 |
| 12/05/12 | SW Robinson | Draft further revisions to substitution motion per K. Lantry. | 3.60 |
| 12/05/12 | TE Ross | Review docket filings (0.2); review email correspondence re: LBO payments (0.1); review revised B. Whittman analysis of same (0.3); teleconference re: same and other issues related to Litigation Trust valuation (0.5); review Aurelius letter requesting oral argument (0.1); telephone conversations with P. Wackerly re: same (0.2); telephone and email conversations with J. Bendernagel re: same (0.1); review prior Aurelius request for oral argument (0.2); review case files subject to litigation hold (3.4); meet with J. Bendernagel re: adversary proceedings (0.3); perform factual research re: same per request of J. Bendernagel (1.0); email conversation with B. Myrick re: appearances in adversary proceedings (0.1) and email conversation with J. Bendernagel re: same (0.1); review Fourth Amended Complaint filed by UCC (0.3) | 6.90 |
| 12/05/12 | JG Samuels | Review SLCFC summary update | .10 |
| 12/05/12 | JC Steen | Review and analyze revised equitable mootness pleadings, and | 6.60 |

**SIDLEY AUSTIN** LLP

Invoice Number:  33004636
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | prepare strategic advice regarding same (1.0); review and assess Aurelius letter brief to the District Court (.50), and prepare strategic advice regarding potential responsive strategy (.50); confer with J. Bendernagel and R. Flagg regarding Aurelius's latest District Court request, status of pending confirmation appeals and potential strategy (.80); review and respond to inquiries from G. King regarding equitable mootness diligence (.50); review draft information and disclosure statement (.50); review revised Alvarez & Marsal declaration (.50), and prepare strategic advice regarding same (.30); review and assess development of equitable mootness record (.50); review and assess potential equitable mootness arguments (.50), and prepare strategic advice regarding same (.50); and review and respond to e-mails from team and DCL Proponents regarding appeal developments, potential strategic responses and next steps (.50) | |
| 12/05/12 | DM Twomey | E-mails with B. Myrick, K. Kansa regarding TV Guide lift stay motion, related issues (.50); analyze proposed order, related legal issues (1.40); review mark-up of order (.20); telephone conference with B. Myrick regarding same (.10); telephone conference with K. Lantry regarding upcoming hearing (.20); e-mails with client, B. Myrick, K. Kansa regarding revised stay lift order (.30); office conference with B. Myrick regarding draft objection to TV Guide stay lift motion (.30); review/revise objection to stay lift motion and analyze related legal issues (1.80); e-mails with K. Kansa, B. Myrick regarding same (.30); telephone conference with K. Kansa regarding same (.20); e-mails with S. Karottki regarding objection, proposed order (.30); telephone conferences with S. Karottki regarding same (.30); telephone conferences with B. Myrick regarding same, further revisions to objection/order (.30); revise objection to stay lift objection (.50); telephone conferences with K. Stickles regarding revised objection, related filing issues (.30); e-mails with client, B. Myrick regarding objection as filed (.20) | 7.20 |
| 12/06/12 | JF Bendernagel | Telephone call with J. Sottile regarding status (.3); correspondence with client regarding Insurance issue (.2); correspondence from B. Myrick regarding MDL filings (.3); telephone call with R. Flagg regarding appeal (.3); review of Court orders (.2); review of correspondence from emergence team and R. Flagg regarding emergence (.3); telephone call with K. Stickles regarding December 12 hearing (.2); telephone call with E. Joyce regarding MDL (.2) | 2.00 |
| 12/06/12 | RS Flagg | Review order denying Law Debenture motion for stay (0.1); communications with J. Bendernagel and emergence team regarding emergence and equitable mootness issues (0.3) | .40 |

SIDLEY AUSTIN LLP

Invoice Number: 33004636
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 12/06/12 | EP Joyce | Teleconference with J. Bendernagel re: MDL procedures | .20 |
| 12/06/12 | GM King | Call with emergence team re: emergence issues (0.7); review emergence materials (0.3); call with K. Mills re: emergence issues (0.1); draft correspondence to C. Kline and J. Steen re: emergence and appeal issues (0.6); call CBS re: tolling agreements (0.1); review tolling agreements (0.4); call with C. Kline re: draft pleadings (0.5); revise draft pleadings (0.3); review plan materials (0.5); review appeal materials (0.6) | 4.10 |
| 12/06/12 | CL Kline | Correspond w/S. Robinson re appeal notice to client | .10 |
| 12/06/12 | CL Kline | Review appeal status and planning matters per A&M (0.2); Correspond w/G. King re declaration (0.1); Review financial disclosures (0.3), correspond w/J. Steen and G. King re: same (0.2); Review declaration (0.3); revise same (0.6); Correspond w/G. King re declaration (0.1); Conference call w/G. King re declaration and appeal issues (0.5); Correspond w/G. King re additional disclosure issue (0.1); Review LD/DB stay order in district court (0.2), correspond re: same w/J. Steen, A. Propps, S. Robinson and G. King (0.4); Research pleadings and inserts re stay appeal matters per J. Steen (0.8), correspond w/A. Propps and G. King re: same (0.2) | 4.00 |
| 12/06/12 | FS Lam | (Rios v. LAT) Draft Demurrer to Plaintiff's Complaint. | .50 |
| 12/06/12 | KT Lantry | Telephone call with J. Frank and F. Gecker re: substitution motion involving preference actions and related issues (.4); review complaints re: preferences and S. Robinson's analysis (.6); e-mails with opposing counsel re: WPIX settlements (.2); review preference defense fees (.5) and e-mails re: same with D. Eldersveld and J. Frank (.3); communications with S. Robinson re: revisions to substitution motion (.4) | 2.40 |
| 12/06/12 | DM Miles | Review 4th Amended Complaint in Fitzsimons (1.1); conference with J. Bendernagel re: same (.3); conference with R. Silverman re: same (.1); review motion denying modification of stay (.1) | 1.60 |
| 12/06/12 | BH Myrick | Revise TV Guide order (.2); emails w/ D. Twomey re: same (.1); multiple t/c w/ D. Twomey re: next steps in TV Guide (.4); several emails w/ S. Karottki re: same (.2); research re: allowability of pre-judgment interest (2.0); emails w/ Tribune re: same (.1); t/c w/ D. Twomey and Tribune's patent counsel re: TV Guide issues (.6); prepare and circulate proposed form of order (.2); emails w/ Ropes re: same (.1). | 3.90 |
| 12/06/12 | BH Myrick | Docket research re: state law actions (.2); draft daily update (.1); emails w/ J. Boelter, G. King re: same (.1); emails w/ J. Samuels and D. Miles re: same (.1). | .50 |
| 12/06/12 | HE Peterson | Compare Third and Fourth Amended Complaints in | 1.80 |

SIDLEY AUSTIN LLP

Invoice Number: 33004636
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | FitzSimons litigation to prepare list of substantive differences for D. Miles | |
| 12/06/12 | AP Propps | Review brief insert re stay appeal | .20 |
| 12/06/12 | SW Robinson | Draft revisions from co-counsel regarding substitution motion (2.7); draft revisions to exhibits per Alvarez and Marsal (2.0); | 4.70 |
| 12/06/12 | TE Ross | Review docket filings (0.2); review Order re: emergency motion (0.1); review correspondence re: same (0.1); leave message for J. Bendernagel re: case (0.1) | .50 |
| 12/06/12 | JG Samuels | Review SLCFC summary update (.1); review order denying motion for modification on appeal from stay order (.1), e-mail from M. Martinez re same (.1) | .30 |
| 12/06/12 | JC Steen | Review and analyze revised equitable mootness pleadings (.50), and prepare strategic advice regarding same (.30); review and assess District Court ruling denying Deutsche Bank/Law Debenture's motion for a stay pending appeal (.50), and prepare strategic advice regarding same (.50); review and respond to client's correspondence regarding District Court stay denial (.50); briefly confer with J. Bendernagel and R. Flagg regarding District Court stay denial and next steps (.30); review and respond to inquiries from G. King regarding equitable mootness diligence (.50); review and assess revised investor FAQs (.50); review and comment on revised Alvarez & Marsal declaration (.50), and prepare strategic advice regarding same (.30); review and assess development of equitable mootness record (.50) | 4.90 |
| 12/06/12 | JC Steen | Review and assess potential equitable mootness arguments (.50), and prepare strategic advice regarding same (.30); confer with Delaware counsel regarding District Court appeal notice and service issues (.30) | 1.10 |
| 12/06/12 | DM Twomey | Review and assess revised stay lift order from TV Guide (.20); analyze related issues (.30); e-mails with S. Karottki regarding same (.20); draft revised language and e-mail client, IP counsel, B. Myrick regarding same (.30); telephone conference with B. Myrick regarding claims allowance, related research (.10); analyze same claims allowance issue (.80); review and assess e-mail from B. Myrick regarding same (.20); telephone conference with K. Lantry regarding upcoming hearing (.10); conference call with IP counsel, B. Myrick regarding TV Guide litigation, issues with proposed stay lift order (.50); telephone conference with S. Karottki regarding same, next steps (.30); e-mails with B. Myrick, IP counsel, S. Karottki regarding further revised order (.30); e-mails with TV Guide counsel regarding same (.20) | 3.50 |

SIDLEY AUSTIN LLP

Invoice Number: 33004636
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 12/07/12 | JF Bendernagel | Review of correspondence from K. Mills regarding FAQs (.3); telephone call with R. Flagg regarding status (.1); telephone call with K. Mills regarding FAQs (.1); telephone call with T. Ross regarding MDL (.1); telephone call with D. Eldersveld regarding status (.4); telephone call with K. Lantry regarding open issues (.3); review of correspondence with J. Steen, J. Boelter and C. Kline regarding emergence date (.5); correspondence with B. Myrick regarding MDL (.5); review of Rule 25 substitution motion (.2); telephone call with S. Robinson regarding same (.2) | 2.70 |
| 12/07/12 | MC Brown | Call with E. Joyce re: monitoring S.D.N.Y. Tribune MDL (.2); Call with B. Myrick re: background on S.D.N.Y. Tribune MDL (.4); Call with P. McGowan re: monitoring S.D.N.Y. Tribune Litigation (.3); preparation for call by reviewing documents with B. Myrick re: background on S.D.N.Y. Tribune MDL (.2); | 1.10 |
| 12/07/12 | MC Fischer | {Rios v. LA Times} Review and analyze initial pleading strategy | .10 |
| 12/07/12 | EP Joyce | Teleconferences with P. McGowan, docketing, as well as B. Myrick and M. Brown re: tracking developments in ongoing MDL proceedings | .50 |
| 12/07/12 | GM King | Revise appeal pleadings (1.4); call with emergence team re: emergence issues (0.3); draft correspondence to J. Steen and C. Kline re: emergence issues (0.3); call with C. Kline re: emergence issues (0.9); revise appeals pleading (1.4); call with M. Frank re: emergence issues (0.1); review plan materials (0.4) | 4.80 |
| 12/07/12 | CL Kline | Revise declaration per G. King (1.3); Review G. King update re emergence call (0.1); Review J. Steen comments re declaration (0.3); Research declaration drafts (0.7), discuss same research w/G. King (0.8); Discuss general approach to declarations w/G. King (0.2); Correspond w/A. Propps re appeal matters (0.1); Discuss appeal matters w/J. Steen (0.1) | 3.60 |
| 12/07/12 | B Krakauer | Final review and comments on litigation trust valuation | 2.90 |
| 12/07/12 | FS Lam | (Rios v. LAT) Interview M. Norberg re: Plaintiff's allegations. | 2.00 |
| 12/07/12 | FS Lam | (Rios v. LAT) Draft Demurrer to Plaintiff's Complaint. | 3.00 |
| 12/07/12 | KT Lantry | Conference call with J. Osick and E. Cerasia re: settlement of two litigation matters (.4); edit revised version of substitution motion (1.0) and discuss changes to same with S. Robinson (.3); telephone call with J. Frank re: substitution motion (.2) and e-mails re: same to D. Eldersveld (.1); review revised fees for preference defense (.2) and e-mail re: same to D. Eldersveld (.1); review response to TV Guide (.2) and communications re: handling same at hearing with D. Twomey, J. Bendernagel and | 3.30 |

SIDLEY AUSTIN LLP

Invoice Number: 33004636
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | K. Stickles (.3); e-mails with D. Twomey re: tolling agreements (.2); review summary of changes to 4th amended FitzSimons complaint (.3) | |
| 12/07/12 | BH Myrick | T/c w/ E. Joyce re: MDL issues (.2); review same (.5); emails w/ NY docketing re: same (.1); Docket research re: state law actions (.2); draft daily update (.1); emails w/ J. Boelter, G. King re: same (.1); emails w/ J. Samuels and D. Miles re: same (.1); t/c w/ M. Brown re: consolidated docket (.4). | 1.70 |
| 12/07/12 | BH Myrick | Emails w/ D. Twomey re: lift stay (.1); emails w/ Ropes re: same (.1); research re: counterclaim issue (.4); emails w/ D. Twomey re: same (.1); t/c w/ D. Twomey and Ropes re: language (.2); review updated language (.2); emails w/ D. Twomey and Tribune re: same (.1); o/cs w/ D. Twomey re: lift stay (.2) | 1.40 |
| 12/07/12 | BH Myrick | T/c w/ Tribune re: lift stay (.7); review and summarize plan provisions relating to stay relief for Tribune's patent counsel (.7) | 1.40 |
| 12/07/12 | BH Myrick | T/c w/ D. Twomey re: litigation trustee | .10 |
| 12/07/12 | SW Robinson | Draft revised version of substitution motion. | 3.70 |
| 12/07/12 | TE Ross | Review docket filings (0.2); review correspondence re: MDL (0.1); email conversation with B. Whittman re: same (0.1); review Fourth Amended UCC Complaint (2.4); email conversation with J. Bendernagel and D. Miles re: same (0.1); telephone conversation with J. Bendernagel re: same (0.1); review MDL docket filings (0.3); review correspondence re: appearances in same (0.1); review legal memoranda re: same (0.1); review suggested revisions to Litigation Trust valuation report (0.3); email conversation with J. Bendernagel re: case status and next steps (0.1); meet with J. Bendernagel re: same (0.5); review legal memoranda re: emergence (1.2) | 5.60 |
| 12/07/12 | JG Samuels | Review SLCFC summary update | .10 |
| 12/07/12 | JC Steen | Review, analyze and comment on equitable mootness brief (2.40), and prepare strategic advice regarding same (.50); review status of District Court confirmation appeals (.50); review and respond to inquiries from G. King regarding equitable mootness diligence (.50); review and comment revised Alvarez & Marsal declaration (.50), and prepare strategic advice regarding same (.30); review and assess development of equitable mootness record (.50); review and assess potential equitable mootness arguments, and prepare strategic advice regarding same (.50) | 5.70 |
| 12/07/12 | DM Twomey | E-mails with K. Stickles regarding open issues for upcoming hearing (.20); e-mails with B. Myrick regarding potential | 3.40 |

SIDLEY AUSTIN LLP

Invoice Number: 33004636
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | counterclaims against TV Guide, related question (.20); review plan/motion and prepare for call with TV Guide (1.0); conference call with TV Guide counsel, B. Myrick regarding stay lift proposed order, related issues (.30); review and assess revised proposed order (.30); e-mails with B. Myrick regarding same (.20); conference call with S. Karottki, IP counsel, B. Myrick regarding revised proposed order, related issues (.70); follow-up discussions with B. Myrick regarding same, next steps (.20); review e-mail to TV Guide counsel regarding same (.20); telephone conference with B. Myrick regarding related plan issue (.10) | |
| 12/08/12 | JF Bendernagel | Review of TV Guide filing (.3); review of Rule 25 motion (.2); correspondence with G. King regarding emergence date (.3) | .80 |
| 12/08/12 | KP Kansa | Email D. Twomey re: TV Guide | .10 |
| 12/09/12 | JF Bendernagel | Review of correspondence with J. Steen and C. Kline regarding status of emergence | .20 |
| 12/09/12 | GM King | Review emergence documents (0.2); draft correspondence to J. Steen and A. Propps re: emergence (0.1) | .30 |
| 12/09/12 | KT Lantry | E-mails with D. Twomey, J. Bendernagel and K. Stickles re: resolution of TV Guide dispute and potential cancellation of Wednesday hearing (.4); e-mails with D. Eldersveld re: scheduling call about pending litigation (.1) | .50 |
| 12/09/12 | KT Lantry | E-mails with K. Mills, J. Boelter, A. Stromberg and J. Bendernagel re: disclosure of valuation of litigation trust | .90 |
| 12/09/12 | BH Myrick | Several emails w/ D. Twomey, K. Kansa, K. Lantry, and local counsel re: TV Guide issues (.2). | .20 |
| 12/09/12 | AR Stromberg | Review research on litigation trust valuation reports | .70 |
| 12/09/12 | DM Twomey | E-mails with K. Lantry, K. Stickles, K. Kansa regarding settlement of TV Guide objection and potential cancellation of hearing | .30 |
| 12/10/12 | JF Bendernagel | Telephone call with D. Eldersveld regarding Ropes & Gray issues (.2); review of Ropes & Gray bills (.2); telephone call with K. Lantry regarding same (.2); review of correspondence from J. Steen and G. King regarding emergence (.3); telephone call with K. Lantry regarding same (.2); correspondence with B. Myrick regarding MDL discovery (.2); telephone call with R. Silverman regarding tax valuation (.2); telephone call with B. Krakauer regarding same (.1); telephone call with K. Lantry regarding same (.1); telephone call with D. Miles regarding same (.1); review of draft memo regarding same (.2) | 2.00 |
| 12/10/12 | RS Flagg | Review Whittman declaration in support of motion to dismiss (0.3); e-mails with B. Myrick regarding MDL discovery (0.2) | .50 |

SIDLEY AUSTIN LLP

Invoice Number: 33004636
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 12/10/12 | MT Gustafson | Telephone call with A. Morrison (Gilardi) re: distribution mechanics (.1); Multiple e-mails to J. Ehrenhofer re: same (.4); E-mail with C. Kline re: same (.1) | .60 |
| 12/10/12 | GM King | Call with emergence team re: emergence issues (0.4); review emergence materials (0.3); draft correspondence to J. Steen and C. Kline re: emergence issues (0.2); meeting with J. Steen re: emergence issues (0.5); revise appeal pleading (1.7) | 3.10 |
| 12/10/12 | CL Kline | Review J. Schmaltz report for appeal issues (0.1); Review closing memorandum and materials per G. King (0.4); Review declaration per G. King (0.1); Review brief per J. Steen (1.4); Compare brief w/J. Steen comments (1.4); Review G. King update and letter w/brief (0.2); Meet w/J. Steen re brief (2.4); Discuss appeal planning w/A. Propps (0.4); Discuss brief w/G. King (0.3); Revise brief per J. Steen comments (3.6); Review J. Sleet orders re briefing matters (0.4), confirm same w/K. Stickles (0.2); Summarize for J. Steen re briefing issues (0.3) | 9.80 |
| 12/10/12 | FS Lam | (Rios v. LAT) Draft Demurrer to Plaintiff's Complaint. | 6.00 |
| 12/10/12 | FS Lam | (Rios v. LAT) Conduct fact investigation. | 2.00 |
| 12/10/12 | KT Lantry | Telephone calls with D. Eldersveld and B. Whittman re: substitution motion (.4); edit revised substitution motion (1.2) and telephone call with S. Robinson re: changes to same (.4); e-mails to J. Sottile and E. Vonnegut re: substitution motion (.3); e-mails with D. Twomey re: TV Guide dispute (.2) | 2.50 |
| 12/10/12 | KT Lantry | Review research re: precedent of filing valuation of Litigation Trust interests (.3), and e-mail re: same with J. Bendernagel (.1) | .40 |
| 12/10/12 | KT Lantry | Telephone calls with C. Kline and J. Bendernagel re: equitable mootness | .50 |
| 12/10/12 | DM Miles | Revise UCC complaint memo (4.70) | 4.70 |
| 12/10/12 | BH Myrick | Emails w/ NY docket re: JPML (.1); docket research re: consolidated docket (.1). | .20 |
| 12/10/12 | BH Myrick | Emails w/ D. Twomey re: TV Guide lift stay (.1); emails w/ local counsel re: same (.1); o/c w/ D. Twomey re: order (.1); review revised order for compliance with agreement (.3); multiple emails w/ client and D. Twomey re: same (.2) | .80 |
| 12/10/12 | AP Propps | Phone call with C. Kline re timing of appeal | .50 |
| 12/10/12 | SW Robinson | Draft further revised substitution motion and exhibits. | 2.60 |
| 12/10/12 | TE Ross | Review docket filings (0.2); review media reports re: case per J. Ducayet (0.1); research issues re: litigation trust (0.1); review legal memoranda re: emergence (1.7); review case files (0.2); review email correspondence re: expert testimony (0.1); review | 2.50 |

SIDLEY AUSTIN LLP

Invoice Number: 33004636
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | prior filings re: same (0.1) | |
| 12/10/12 | JG Samuels | Review SLCFC update from B. Myrick | .10 |
| 12/10/12 | JC Steen | Review mark-up of equitable mootness brief (.70), and prepare strategic advice regarding same (.50); office conference with C. Kline regarding completion of equitable mootness brief, development of record, follow-up equitable mootness diligence and appeal strategy (2.40); office conference with G. King regarding follow-up equitable mootness diligence and completion of declarations (.50); review revised Alvarez & Marsal declaration (.50); review and assess potential equitable mootness arguments (.50), and prepare strategic advice regarding same (.40) | 5.50 |
| 12/10/12 | AR Stromberg | Research plans and litigation trusts regarding litigation trust valuation reports | 4.40 |
| 12/10/12 | DM Twomey | E-mails with K. Stickles regarding status of TV Guide stay lift motion/objection | .20 |
| 12/10/12 | DM Twomey | Review COC and order as entered | .20 |
| 12/11/12 | JF Bendernagel | Telephone call with J. Sottile regarding tax issue (.2); telephone call with K. Lantry regarding same (.2); telephone call with J. Johnston regarding status (.3); telephone call with D. Eldersveld regarding MIP issues (.2); telephone call with B. Whittman regarding tax issues (.3); telephone call with J. Teitelbaum and J. Sottile regarding same (.4); telephone call with J. Sottile regarding same (.1); telephone call with B. Whittman regarding same (.2); telephone call with D. Eldersveld regarding call with J. Johnston (.2); telephone call with K. Slattery regarding insurance (.5); telephone call with D. Miles regarding same (.2); office conference with R. Flagg regarding status (.3); review of correspondence from emergence team regarding emergence (.3); review of MIP material (.3); prepare for meeting regarding discovery (.3); telephone call with C. Kenney regarding discovery (.5) | 4.50 |
| 12/11/12 | MC Fischer | Revise demurrer in Rios v. LAT (.7); review and analyze initial pleading and discovery strategy (.2) | .90 |
| 12/11/12 | RS Flagg | Review draft report on valuation of Litigation Trust (0.5); communications with J. Bendernagel regarding valuation report (0.5); conference call with J. Bendernagel, C. Kenney, and P. Wackerly regarding document production to Litigation Trustee (0.5) | 1.50 |
| 12/11/12 | MT Gustafson | Meeting with C. Kline re: amNY settlement mechanics (.2) | .20 |
| 12/11/12 | MT Gustafson | Telephone calls with J. Ehrenhofer re: amNY settlement mechanics (.2); Additional meeting with C. Kline re: same (.1); Telephone call to A. Morrison (Gilardi) re: amNY settlement | .90 |

SIDLEY AUSTIN LLP

Invoice Number: 33004636
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | mechanics (.1); Review compiled disclosure documents (.5) | |
| 12/11/12 | CM Kenney | Telephone conference with J. Bendernagel, R. Flagg and P. Wackerly regarding Tribune and production (.6); discussions with P. Wackerly regarding same (.2); begin review of materials produced (.7) | 1.50 |
| 12/11/12 | GM King | Call with emergence team re: emergence issues (0.3); review draft closing memorandum (0.2); draft correspondence to J. Steen and C. Kline re: emergence (0.3); meeting with J. Steen and C. Kline re: appeal (3.1); call with C. Kline re: appeal (0.6); analyze emergence documents (0.2); meeting with C. Kline re: emergence issue (0.2) | 4.90 |
| 12/11/12 | CL Kline | Discuss amNY settlement planning w/M. Gustafson (0.2); Review appeal issues per G. King (0.1); Review and revise brief per J. Steen (7.6); Meet w/J. Steen and G. King re brief (3.1); Discuss brief issues w/G. King (0.2) | 11.20 |
| 12/11/12 | FS Lam | (Rios v. LAT) Draft objections to Plaintiff's Notice of Deposition of E. Anaya. | .30 |
| 12/11/12 | FS Lam | (Rios v. LAT) Conduct fact investigation. | 2.50 |
| 12/11/12 | KT Lantry | E-mail with A. Goldfarb re: tolling agreement (.2); e-mails with E. Vonnegut and S. Robinson re: comments on substitution motion (.2); review E. Vonnegut's edits to substitution motion (.8) and discuss same with S. Robinson (.2); conference call with E. Vonnegut and S. Robinson re: changes to substitution motion, with follow-up call re: same with S. Robinson (.6); review files re: disclosure of 401(k) counsel to J. Bendernagel (.6) | 2.60 |
| 12/11/12 | KT Lantry | Telephone call with D. Miles re: cap on Litigation Trust recoveries | .50 |
| 12/11/12 | KT Lantry | Telephone call with J. Bendernagel re: outcome of call with Teitelbaum re: litigation trust valuation | .30 |
| 12/11/12 | DM Miles | Conference with J. Bendernagel re: LT recovery (.3); calls to P. Wackerly, J. Boelter and K. Lantry re: same (.4); research into plan and agreement re: same (2.7) | 3.40 |
| 12/11/12 | BH Myrick | Docket research re: state law actions (.2); draft daily update (.1); emails w/ J. Boelter, G. King re: same (.1); emails w/ J. Samuels and D. Miles re: same (.1). | .50 |
| 12/11/12 | AP Propps | Email with G. King re appeal | .10 |
| 12/11/12 | SW Robinson | Draft revised version of substitution motion and exhibits. | 4.50 |
| 12/11/12 | TE Ross | Review docket filings (0.2); telephone conversation with vendor re: database (0.1); email conversation with vendor re: same (0.1); review correspondence re: MDL (0.1); review | 1.50 |

SIDLEY AUSTIN LLP

Invoice Number: 33004636
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | revised draft of motion to dismiss (0.9); email conversation with C. Kline re: same (0.1) | |
| 12/11/12 | JG Samuels | Review SLCF summary update | .10 |
| 12/11/12 | JC Steen | Review, analyze and comment on revised equitable mootness brief (1.8), and prepare strategic advice regarding same (.50); office conference with C. Kline and G. King regarding completion of equitable mootness brief, development of record, follow-up equitable mootness diligence and appeal strategy (3.1); review and respond to inquiries from G. King regarding equitable mootness diligence and completion of declarations (.20) | 5.60 |
| 12/11/12 | PJ Wackerly | Telephone call with J. Bendernagel, R. Flagg and C. Kenney regarding litigation trust documents | .60 |
| 12/12/12 | JF Bendernagel | Telephone call with K. Lantry regarding status (.5); telephone call with K. Stickles and R. Flagg regarding District Court appeal (.4); telephone call with T. Ross regarding MDL (.1); review correspondence from Litigation Trustee regarding document production (.3); correspondence with emergence team regarding emergence (.5); telephone call with J. Boelter regarding emergence isses (.2) | 2.00 |
| 12/12/12 | AM Eavy | Discuss document production and privilege log with P. Wackerly and M. Jackson | .20 |
| 12/12/12 | RS Flagg | Review District Court orders relating to appeals (0.3); communications with J. Bendernagel, G. King and K. Stickles regarding District Court orders (0.5); communications with J. Bendernagel, C. Kenny and P. Wackerly regarding production of documents to Litigation Trustee (0.5) | 1.30 |
| 12/12/12 | CM Kenney | Office conference with P. Wackerly to discuss strategy on privilege documents (.5); review privilege documents to plan for production (1.3) | 1.80 |
| 12/12/12 | GM King | Call with emergence team re: emergence issues (0.6); review correspondence from R. Flagg re: district court orders (0.2); call with C. Kline re: revisions (0.4); review emergence materials (0.9); review appeal pleadings (1.8) | 3.90 |
| 12/12/12 | CL Kline | Correspond w/G. King and J. Steen re appeal matters (0.1); Review case law analysis per A. Propps and G. King (0.3); Discuss appeal matters w/K. Stickles (0.4); Correspond w/G. King re appeal brief revisions (0.1), discuss same (0.4); Revise brief per J. Steen (3.1) and prepare case law updates (4.1) | 8.50 |
| 12/12/12 | FS Lam | (Rios v. LAT) Conduct fact investigation. | .50 |
| 12/12/12 | FS Lam | (Rios v. LAT) Draft case status update. | .50 |

SIDLEY AUSTIN LLP

Invoice Number: 33004636
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 12/12/12 | FS Lam | (Rios v. LAT) Draft Demurrer to Plaintiff's Complaint. | 3.40 |
| 12/12/12 | KT Lantry | Communications with K. Stickles and J. Sottile re: preference actions and substitution motion (.5); edit revised substitution motion (.9); e-mails with M. Solis re: preference actions (.2) | 1.60 |
| 12/12/12 | DM Miles | Draft memorandum on Litigation Trust (3.1); conference with J. Bendernagel regarding same (.2); review new A&M report (1.2); draft edits to report (.9); emails to and from J. Bendernagel regarding same (.2) | 5.60 |
| 12/12/12 | BH Myrick | Docket research re: state law actions (.2); draft daily update (.1); emails w/ J. Boelter, G. King re: same (.1); emails w/ J. Samuels and D. Miles re: same (.1). | .50 |
| 12/12/12 | AP Propps | Review recent cases re appeals issue | .90 |
| 12/12/12 | SW Robinson | Revise substitution motion (3.9); revise exhibits (.9); communications with K. Lantry regarding same (.9) | 5.70 |
| 12/12/12 | TE Ross | Review docket filings (0.2); review draft declarations and executive summary per request of C. Kline (0.8); review MDL filings (0.2); email conversation with J. Boelter and J. Bendernagel re: MDL service of process (0.1); telephone conversation with J. Bendernagel re: same (0.1); review case files subject to litigation hold (0.9); review order denying motion for oral argument (0.1); email conversation with Sidley team re: same (0.1); review additional court orders (0.2); review email correspondence re: same (0.2); telephone conversation with P. Wackerly re: litigation trust discovery (0.2); review litigation trust agreement (0.2); review potential discovery materials per same (2.9); email conversation with R. Flagg re: same (0.1) | 6.30 |
| 12/12/12 | JG Samuels | Review SLCFC summary update (.1); brief review dockets (Tribune, MDL) (.1); review orders denying Aurelius request for expedited oral argument, consolidating appeals, and granting leave to exceed page limits (.1) | .30 |
| 12/12/12 | JC Steen | Review revised equitable mootness brief (.50); review various equitable mootness decisional law from G. King (1.50), and prepare strategic advice regarding same (.50); review and assess District Court rulings regarding oral argument, appeals consolidation, briefing schedule and notices (.50); confer briefly with J. Bendernagel and R. Flagg regarding District Court rulings and next steps (.30); review and respond to strategic appeal inquiry from D. Liebentritt (.50), and prepare strategic advice regarding same (.30); review various closing memoranda, revised investor FAQs and draft closing disclosures (.50); review and respond to various inquiries from C. Kline and G. King regarding completion of equitable | 6.20 |

SIDLEY AUSTIN LLP

Invoice Number: 33004636
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | mootness brief, development of record, follow-up equitable mootness diligence and appeal strategy (.50); review and respond to correspondence from Lazard regarding declaration and next steps (.30); review and assess development of equitable mootness record (.30); review and assess potential equitable mootness arguments, and prepare strategic advice regarding same (.50) | |
| 12/12/12 | PJ Wackerly | Review prior productions for transition to litigation trust | 5.60 |
| 12/13/12 | JF Bendernagel | Correspondence from B. Myrick regarding MDL proceeding (.7); review of Rule 25 substitution motion (.5); comment on FAQ (.2); telephone call with K. Mills regarding same (.2); analyze discovery issues (.5); review tax valuation report (.7) | 2.80 |
| 12/13/12 | AM Eavy | Discuss document production with P. Wackerly | .10 |
| 12/13/12 | RS Flagg | Communications with J. Bendernagel regarding production of documents to Litigation Trustee (0.5); edit proposed changes to LT/Debtors Cooperation Agreement (1.3) | 1.80 |
| 12/13/12 | MT Gustafson | Telephone call with A. Morrison re: amNY distribution procedures (.2); Draft timeline for amNY funding and distribution (1.2); E-mail to A. Morrison re: same (.1); Meeting with C. Kline re: same (.1) | 1.60 |
| 12/13/12 | CM Kenney | Review discovery materials (.6) and discuss same with P. Wackerly and J. Bendernagel (.5) | 1.10 |
| 12/13/12 | GM King | Call with emergence team re: emergence issues (0.5); revise appeal pleadings (0.8); review appeal pleadings (0.4); draft correspondence to J. Steen and C. Kline re: emergence issues (0.3); meeting with J. Steen re: appeal issues (0.3); prepare for meeting with J. Steen and C. Kline re: appeal issues (0.2); meeting with J. Steen and C. Kline re: appeal issues (1.3); research re: appeal issues (0.4) | 4.20 |
| 12/13/12 | CL Kline | Review D. Liebentritt correspondences re: appeal updates (0.1); Review brief and declarations for appeal updates (1.7); Review draft declaration w/G. King (0.3); Correspond w/J. Steen re brief (0.4); Office conferences w/J. Steen and G. King re appeal brief matters (1.6); Correspond w/M. Gustafson re amNY calendar and matters (0.3), discuss same (0.1); Correspond w/client and E. Cerasia re: same (0.4); Correspond w/J. Steen re declaration update (0.1); Correspond w/G. King per brief (0.1) | 5.10 |
| 12/13/12 | FS Lam | (Rios v. LAT) Draft notice of demurrer and statement of demurrer to Plaintiff's Complaint. | 1.00 |
| 12/13/12 | FS Lam | (Rios v. LAT) Conduct fact investigation. | 1.30 |
| 12/13/12 | KT Lantry | Analyze background documents re: retiree claim (1.3) and draft | 4.30 |

SIDLEY AUSTIN LLP

Invoice Number: 33004636
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | summary of same for D. Eldersveld (.4); telephone call to J. Sottile re: reitree claim (.2); review revisions to substitution motion (1.1) and discuss changes to same with S. Robinson (.3); e-mails with J. Frank, J. Sottile, E. Vonnegut, K. Stickles and J. Johnston re: revised substitution motion (.6); e-mails with B. Myrick re: AmNY settlement (.1); e-mails re: inquiries from MDL defendants (.3) | |
| 12/13/12 | KT Lantry | Review D. Miles' analysis re: extent of Litigation Trust recoveries | .50 |
| 12/13/12 | SR Lassar | Preparation for meeting with Chandler Bigelow regarding former employee matter (.1); telephone conference with AUSA regarding same (.2); consultation with Rita DeBoer regarding same (.2); consultation with Dave Eldersveld regarding same (.2) | .70 |
| 12/13/12 | DM Miles | Call with Alvarez & Marsal and J. Bendernagel re: valuation report (.9); emails to and from A&M team members regarding proposed edits to report (.7); conference with J. Bendernagel regarding same (.2); research legal analysis memos for T. Ross (.4) | 2.20 |
| 12/13/12 | BH Myrick | Review SLFC actions (.2). | .20 |
| 12/13/12 | AP Propps | Revise brief re appeal issue | .80 |
| 12/13/12 | SW Robinson | Revise substitution memo and exhibits to same. | 1.30 |
| 12/13/12 | TE Ross | Review docket filings (0.2); review potential discovery materials for Litigation Trustee (1.6); telephone conversation with K. Voldal re: same (0.1); meet with K. Voldal re: same (0.2); second telephone conversation with K. Vodal re: same (0.1); email conversation with vendor re: same (0.1); email conversation with Records Department re: same (0.2); email conversation with J. Bendernagel re: same (0.1); review and analyze litigation trust agreement (0.4); create document production folders (1.6); email conversation with J. Bendernagel and R. Flagg re: same (0.1); telephone conversation with P. Wackerly re: same (0.1) | 4.80 |
| 12/13/12 | JG Samuels | Review SLCFC summary update | .10 |
| 12/13/12 | JC Steen | Review and comment on revised equitable mootness brief (1.30), and prepare strategic advice regarding same (.50); review and comment on revised Alvarez & Marsal declaration (.50), and prepare strategic advice regarding same (.30); review and comment on revised Lazard declaration (.30), and prepare strategic advice regarding same (.30); office conference with C. Kline and G. King regarding completion of equitable mootness brief, development of record, follow-up equitable mootness diligence and appeal strategy (1.60); two telephone conferences | 5.40 |

SIDLEY AUSTIN LLP

Invoice Number: 33004636
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | with G. King regarding completion of declarations and follow-up equitable mootness diligence (.30);  review and assess development of equitable mootness record (.30) | |
| 12/13/12 | DM Twomey | Briefly review appeals filings for update | .30 |
| 12/13/12 | PJ Wackerly | Review prior productions for transition to litigation trust | 4.10 |
| 12/14/12 | JF Bendernagel | Review documents to prepare for (.2); and participate in call with B. Whittman regarding tax valuation (.5); follow-up correspondence to B. Whittman regarding same (.3); correspondence with B. Myrick regarding MDL (.5); telephone call with R. Flagg regarding appeal (.2); telephone call with D. Miles regarding tax valuation (.1) | 1.80 |
| 12/14/12 | RS Flagg | Analyze motion to dismiss on equitable mootness grounds | 1.50 |
| 12/14/12 | MT Gustafson | E-mail to J. Ehrenhofer re: amNY settlement mechanics (.1); E-mail to A. Morrison re: same (.1); Draft memo re: same (.2) | .40 |
| 12/14/12 | GM King | Call with emergence team re: emergence issues (0.3); revise shadow appeal pleadings (3.8); review emergence and appeal materials (2.4); meetings with J. Steen re: appeal issues (0.8); research re: appeal issues (0.8) | 8.10 |
| 12/14/12 | CL Kline | Review Gilardi funding information per A. Morrison (0.1); Review Judge Sleet order re appeal (0.1), correspond with R. Flagg re: same (0.1) | .30 |
| 12/14/12 | B Krakauer | Review tolling agreement and communicate to client | .90 |
| 12/14/12 | KT Lantry | E-mails with B. Whittman re: preference defendants (.3); e-mails with B. Whittman re: third-party preference analysis (.2); communications with D. Eldersveld, J. Frank, J. Sottile and E. Vonnegut re: substitution motion (.5); communications with D. Liebentritt, D. Eldersveld, J. Johnston and E. Vonnegut re: retiree settlement (1.0); e-mails with D. Liebentritt , B. Whittman and D. Eldersveld re: inquiries from MDL defendants (.4) | 2.40 |
| 12/14/12 | SR Lassar | Telephone conference with counsel for Bigelow re: former employee matter | .20 |
| 12/14/12 | DM Miles | Review new draft and J. Bendernagel edits to A&M report (1.8); call with J. Bendernagel and A&M re: same with comments (.6); email draft to J. Bendernagel and B. Whittman with comments (.1); emails to and from J. Bendernagel regarding edits to same, disclaimers and transmittals (.9) | 3.40 |
| 12/14/12 | BH Myrick | Docket research re: state law actions (.2); draft daily update (.1); emails w/ J. Boelter, G. King re: same (.1); emails w/ J. Samuels and D. Miles re: same (.1); several emails w/ J. Bendernagel, Tribune, and B. Whittman re: potential employee | 1.90 |

SIDLEY AUSTIN LLP

Invoice Number: 33004636
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | filing (.2); research re: same (1.2). | |
| 12/14/12 | JP Platt | Review hard copy production in Relativity database for relevant dates in preparation for production to Trustee | 3.30 |
| 12/14/12 | AP Propps | Review brief re appeal issue | .50 |
| 12/14/12 | TE Ross | Review docket filings (0.2); review discovery materials (2.7); telephone conversations with P. Wackerly re: same (0.2); telephone conversations with D. Miles re: same (0.2); email conversation with document management team re: same (0.1); review MDL docket (0.1); review District Court docket and order re: leave to appeal (0.1); review email correspondence from litigation trustee re: discovery requests (0.1) | 3.70 |
| 12/14/12 | JG Samuels | Review SLCFC summary | .10 |
| 12/14/12 | JC Steen | Review, analyze and comment on draft equitable mootness brief (2.0), and prepare strategic advice regarding same (.50); review, assess and comment on draft Alvarez & Marsal declaration (.50), and prepare strategic advice regarding same (.50); review, assess and comment on draft Lazard declaration (.60), and prepare strategic advice regarding same (.50); review District Court ruling regarding WTC's appeal motion and other developments in pending District Court confirmation appeals (.40); attend several office conferences with G. King regarding completion of equitable mootness brief, supporting affidavits and follow-up equitable mootness diligence (.80); review and assess development of equitable mootness record (.30); review and assess potential equitable mootness arguments, and prepare strategic advice regarding same (.50); briefly confer with J. Bendernagel and R. Flagg regarding emergence and equitable mootness strategy (.30); and review and respond to e-mails from team and DCL Proponents regarding emergence developments, appeal developments, potential strategic responses and next steps (.30) | 7.20 |
| 12/14/12 | DM Twomey | E-mails with A&M regarding tolling agreement | .20 |
| 12/15/12 | JF Bendernagel | Telephone call with K. Lantry regarding MDL (.2); review of tax valuation report (.3) | .50 |
| 12/15/12 | KT Lantry | Telephone call with J. Bendernagel re: handling inquiries from MDL | .30 |
| 12/15/12 | JP Platt | Continue review of hard copy production in Relativity database for relevant dates in preparation for production to Trustee | 4.00 |
| 12/16/12 | JF Bendernagel | Review of Tax Valuation Report (.2); review of memo regarding tax issues (.8) | 1.00 |
| 12/16/12 | GM King | Review precedent Third Circuit case materials (2.2); draft correspondence to J. Steen and C. Kline re: appeal (0.1) | 2.30 |

SIDLEY AUSTIN LLP

Invoice Number: 33004636
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 12/16/12 | JP Platt | Continue reviewing hard copy production in Relativity database for relevant dates in preparation for production to Trustee | 4.50 |
| 12/16/12 | JC Steen | Review and assess WTC District Court appeal motion and G. King update regarding same (.50) | .50 |
| 12/17/12 | JF Bendernagel | Review of draft valuation report (1.0); telephone call with Alvarez and Marsal regarding same (.5); telephone call with J. Sottile regarding status (.4); telephone call with B. Krakauer regarding tax valuation (.2); draft transmittals to client, A&M and Sidley team regarding same (1.0); office conference with D. Miles regarding tax issue (.3); conference call with client regarding MDL issue (.8); telephone call with K. Lantry regarding same (.2); telephone call with D. Eldersveld regarding emergence (.4); office conference with R. Flagg and T. Ross regarding same (.5); telephone call with K. Lantry regarding same (.2); review of Litigation Trust Cooperation Agreement (.4); telephone call with K. Mills regarding same (.1); correspondence from B. Myrick re: MDL (.3); correspondence with B. Whittman regarding tax issues (.5); telephone call with S. Lassar regarding C. Bigelow conference (.1) | 6.90 |
| 12/17/12 | RS Flagg | Conference call with J. Bendernagel and T. Ross regarding Board presentation on issues related to bankruptcy and MDL (0.5); prepare motion to dismiss on equitable mootness grounds (3.5); review agreement with Litigation Trustee over transfer of documents and information (0.5) | 4.50 |
| 12/17/12 | A Gumport | Office conference with K. Lantry re: employee benefits settlement (0.2); analyze internal records re: same (0.3); draft same (0.6) | 1.10 |
| 12/17/12 | GM King | Call with emergence team re: emergence issues (0.4); draft correspondence to J. Steen and C. Kline re: emergence issues (0.2); review emergence materials (0.8); review preference materials (0.8); meeting with J. Steen re: emergence issues (0.3) | 2.50 |
| 12/17/12 | CL Kline | Review updated brief and declarations per G. King and J. Steen (1.6); Review J. Schmaltz update for appeal issues (0.1) and G. King analysis per same (0.1); Review G. King analysis re Wilmington Trust appeal (0.2); Discuss appeal brief w/G. King (0.1); Review updated disclosures per G. King (0.1) | 2.20 |
| 12/17/12 | KT Lantry | Conference call with D. Liebentritt, D. Eldersveld and J. Bendernagel re: handling inquiries from MDL defendants (.5); telephone call with J. Frank re: MDL defendants (.2), and report same to D. Liebentritt and D. Eldersveld (.1); communications with J. Teitelbaum re: retiree settlement (.5), | 2.00 |

SIDLEY AUSTIN LLP

Invoice Number: 33004636
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | and discuss drafting same with A. Gumport (.2); communications with K. Stickles re: service list for preference defendants (.2); discuss analysis of claims of preference defendants with B. Whittman (.3) | |
| 12/17/12 | KT Lantry | Discuss litigation trust valuation with J. Bendernagel | .30 |
| 12/17/12 | SR Lassar | Consultation with J. Bendernagel regarding Chandler Bigelow conference (.1); consultation with client regarding meeting with prosecutor (.1); consultation with counsel for Bigelow re: same (.2) | .40 |
| 12/17/12 | DM Miles | Emails to and from Sidley team and B. Whittman regarding edits to valuation report (.4); prepare disclaimers and transmittals re: same (.8); conference call with Sidley team and B. Whittman regarding report issues (.8); emails to and from tax and bankruptcy people at Sidley regarding disclaimers and transmittals (1.3); conference with J. Bendernagel regarding same (.4) | 3.70 |
| 12/17/12 | KS Mills | Review/revise Debtors' LT Agreement (.5); t/call with J. Bendernagel re: same (.1); preparation of summary email to client re: Litigation Trust Documents (.2) | .80 |
| 12/17/12 | BH Myrick | Docket research re: state law actions (.2); draft daily update (.1); emails w/ J. Boelter, G. King re: same (.1); emails w/ J. Samuels and D. Miles re: same (.1). | .50 |
| 12/17/12 | JP Platt | Continue reviewing hard copy production in Relativity database for relevant dates in preparation for production to Trustee | 3.50 |
| 12/17/12 | TE Ross | Review docket filings (0.2); review revised motion to dismiss (1.3); review revised declarations re: same (0.5); review email correspondence from counsel re: same (0.1); review MDL filings, including Master Case Order No. 3 and motion to dismiss (0.7); email conversation with D. Miles re: LBO memos (0.1); review pleadings re: MDL (0.6); review other draft filings (0.2); email conversation with document support re: potential discovery work (0.1); telephone conversation with J. Bendernagel re: same (0.1); meet with J. Bendernagel re: case status and next steps (0.6); telephone conversations with P. Wackerly and J. Bendernagel re: document depository (0.2); draft BOD presentation per J. Bendernagel and R. Flagg (3.4) | 8.10 |
| 12/17/12 | JG Samuels | Review SLCFC summary update (.1); review dockets (.1) | .20 |
| 12/17/12 | JC Steen | Review and analyze draft equitable mootness brief (1.30), and prepare strategic advice regarding same (.50); comment on revised Alvarez & Marsal declaration (.80); review and comment on revised Lazard declaration (.30), and prepare strategic advice regarding same (.30); review revised | 6.50 |

SIDLEY AUSTIN LLP

Invoice Number: 33004636
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | information disclosure and related closing documents (.50); confer with C. Kline and G. King regarding completion of equitable mootness brief, development of record, follow-up equitable mootness diligence and appeal strategy (.50); review and respond to correspondence and inquiries from J. Bendernagel and R. Flagg regarding emergence and appeal issues (.30); review and respond to e-mails from G. King regarding completion of declarations and follow-up equitable mootness diligence (.50); review and assess development of equitable mootness record (.50); review and assess potential equitable mootness arguments, and prepare strategic advice regarding same (.50); and review and respond to e-mails from team and DCL Proponents regarding emergence developments, appeal developments, potential strategic responses and next steps (.50). | |
| 12/17/12 | DM Twomey | Analyze tolling agreement (.20); e-mails with G. King regarding same (.20) | .40 |
| 12/18/12 | JF Bendernagel | Correspondence with B. Myrick regarding MDL (.2); draft post-emergence work plan (.5); office conference with T. Ross regarding same (.5); telephone call with K. Lantry regarding same (.2); telephone call with R. Flagg regarding same (.1); review Litigation Trust Cooperation Agreement (.2); correspondence with D. Miles and B. Whittman regarding draft transmittals regarding Tax Valuation (.7); telephone call with B. Whittman regarding same (.2); telephone call with J. Sottile regarding status (.3); telephone call with J. Johnston regarding status (.2); telephone call with E. Vonnegut regarding same (.1); telephone call with R. Silverman regarding tax issues (.2); telephone call with D. Miles regarding same (.2); review of equitable mootness brief and related cases (1.0) | 4.60 |
| 12/18/12 | RS Flagg | Analyze Debtors/Litigation Trust cooperation agreement (0.8); presentation to Board on status of bankruptcy and MDL (1.2); prepare motion to dismiss on equitable mootness grounds (3.5); prepare declarations of B. Whittman and D. Kurtz in support of motion to dismiss (0.8); emails regarding Litigation Trust valuation and its transmittal with D. Miles and J. Bendernagel (0.2) | 6.50 |
| 12/18/12 | A Gumport | Draft stipulation re: employee benefits claim (1.2); office conference with K. Lantry re: same (0.2) | 1.40 |
| 12/18/12 | GM King | Call with emergence team re: emergence (0.4); analyze preference materials (0.7); review emergence materials (1.1); draft correspondence to A&M re: emergence (0.3); call with A&M re: preference complaints (0.3); call with C. Kline re: emergence (0.4); call with D. Twomey re: preference complaint (0.1); call with P. Reilley re: preference complaint | 6.40 |

SIDLEY AUSTIN LLP

Invoice Number: 33004636
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | (0.2); review appeal materials (1.1); meeting with J. Steen re: emergence (0.4); call with J. Steen and C. Kline re: emergence (0.3); review research re: appeal (0.4); draft correspondence re: appeal issues (0.2); draft correspondence to J. Steen and C. Kline re: emergence (0.2); draft agenda re: emergence (0.3) | |
| 12/18/12 | CL Kline | Review B. Whittman comments re declaration (0.2), research same (0.3); Review J. Schmaltz chart (0.1), correspond per same w/G. King and J. Steen re related declaration matters (0.1); Examine affidavits and briefs re B. Whittman comments (0.9); Prepare for conference w/J. Steen (0.7); Discuss appeal issues and disclosures w/G. King (0.4), review same (0.6); Participate in conference call w/J. Steen and G. King re: appeal (0.3); Review brief and declarations for drafting issues (1.8), discuss same w/G. King (0.4); Review case law inquiry per R. Flagg and G. King (0.2), review cases per same (0.4) and correspond w/G. King re: same (0.1) | 6.50 |
| 12/18/12 | B Krakauer | Prepare tolling agreement (1.0) and communicate with third party re: tolling (.3) | 1.30 |
| 12/18/12 | FS Lam | (Rios v. LAT) Analyze set one of Plaintiff's discovery requests. | 2.00 |
| 12/18/12 | FS Lam | (Rios v. LAT) Draft proposed order for demurrer. | .30 |
| 12/18/12 | KT Lantry | Communications with D. Twomey re: tolling agreement involving preference claims | .30 |
| 12/18/12 | DM Miles | Emails to and from tax and bankruptcy team regarding revisions to disclaimers and transmittals (1.1); revise UCC complaint damages memo (.7); emails to and from tax personnel regarding UCC complaint memo (.8); conference with J. Bendernagel regarding needed litigation memos (.3); research re: litigation memos (.7) | 3.60 |
| 12/18/12 | KS Mills | Revise Debtors' LT Agreement | .20 |
| 12/18/12 | BH Myrick | T/c w/ S. Robinson re: lift stay issues | .20 |
| 12/18/12 | BH Myrick | Docket research re: state law actions (.2); draft daily update (.1); emails w/ J. Boelter, G. King re: same (.1); emails w/ J. Samuels and D. Miles re: same (.1); o/c w/ J. Boelter re: shareholder litigation (.1); research re: master case order 3 (.5); several emails w/ T. Ross re: Eagle New Media (.2); research re: outstanding shares (.9). | 2.20 |
| 12/18/12 | JP Platt | Review hard drive containing document depository productions in preparation for sending to A. Goldfarb | 3.50 |
| 12/18/12 | AP Propps | Telephone call with G. King re appeals | .10 |
| 12/18/12 | TE Ross | Review docket filings (0.2); draft memo on status of appeals per request of R. Flagg (0.3); draft outline of BOD presentation | 9.90 |

**SIDLEY AUSTIN** LLP

Invoice Number: 33004636
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | per J. Bendernagel (0.6); review and revise same (0.9); draft BOD presentation (1.5); email conversations with J. Bendernagel and R. Flagg re: same (0.2); telephone conversation with R. Flagg re: same (0.1); email conversation with client re: MDL (0.1); review MDL filings (0.2); meet with J. Bendernagel re: BOD presentation (0.9); revise same per J. Bendernagel (4.0) and email conversations with Sidley team re: same (0.7); email conversations with B. Whittman re: same (0.1); review and arrange payment of case-related invoices (0.1) | |
| 12/18/12 | JG Samuels | Review SLCFC summary update | .10 |
| 12/18/12 | JC Steen | Review and analyze draft equitable mootness materials (1.0); review B. Whittman's mark-up of revised Alvarez & Marsal declaration (.80); review revised Lazard declaration (.70); confer with B. Whittman regarding follow-up A&M diligence (.50); confer with S. Lulla regarding follow-up Lazard diligence (.50); review revised closing memorandum and related closing documents (.50); confer with C. Kline and G. King regarding completion of equitable mootness brief, development of record, follow-up equitable mootness diligence and appeal strategy (.30); review and respond to e-mails from G. King regarding completion of declarations and follow-up equitable mootness diligence (.50); review and assess development of equitable mootness record (.50); review and assess potential equitable mootness arguments (.50), and prepare strategic advice regarding same (.30); and review and respond to e-mails from team and DCL Proponents regarding emergence developments, appeal developments, potential strategic responses and next steps (.50) | 6.60 |
| 12/18/12 | DM Twomey | E-mails with K. Lantry, G. King regarding tolling agreement (.30); analyze same (.40); telephone conference with K. Lantry regarding same (.10); telephone conference with G. King regarding same (.10) | .90 |
| 12/18/12 | DM Twomey | Conference call with S. Karottki, K. Flax regarding nonpayment by contract counterparty, related issues/strategy (.50); analyze same issues (.50) | 1.00 |
| 12/18/12 | PJ Wackerly | Review prior productions for transition to litigation trust | .70 |
| 12/19/12 | JF Bendernagel | Edit list of post-emergence tasks (2.0); telephone call with K. Stickles re: same (.2); telephone call with K. Lantry regarding same (.2); telephone call with R. Flagg regarding same (.2); correspondence with G. King regarding same (.2); review of Tax Valuation Report (.7); telephone call with R. Flagg regarding same (.3); telephone call with L. Ryan regarding same (.3); telephone call with J. Shugrue regarding same (.3); telephone call with R. Flagg and L. Ryan regarding same (.5); | 6.50 |

SIDLEY AUSTIN LLP

Invoice Number: 33004636
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | telephone call with D. Eldersveld regarding same (.3); review of draft tax opinion (.7); review of emergence update from G. King (.4); review Rule 25 motion (.2) | |
| 12/19/12 | MC Brown | Review MDL background materials and recent docket entries for litigation developments | .40 |
| 12/19/12 | RS Flagg | Review Lit. Trust valuation report (1.0); communications with J. Bendernagel and L. Ryan regarding valuation report (0.7); outline of report on bankruptcy and litigation issues (1.3); revise motion to dismiss on equitable mootness grounds (4.4) | 7.40 |
| 12/19/12 | A Gumport | Draft stipulation re: employee benefits claim | 3.40 |
| 12/19/12 | GM King | Review emergence materials (0.8); draft emergence checklist (0.7); review correspondence re: emergence issues (0.2); prepare for calls with A&M and Lazard (0.4); call with J. Steen, C. Kline, B. Whittman and M. Frank re: emergence issues (0.5); call with S. Lulla, J. Steen and C. Kline re: emergence issues (0.5); meeting with J. Steen and C. Kline re: emergence issues (1.2); review preference materials (0.3); draft correspondence to K. Lantry and D. Twomey re: preference actions (0.6); draft correspondence to A. Propps and C. Kline re: emergence issues (0.1) | 5.30 |
| 12/19/12 | CL Kline | Review J. Schmaltz chart for appeal issues (0.1), correspond w/A. Propps per same (0.1); Correspond w/G. King re appeal matters (0.2); Review revised disclosure documents for appeal matters (0.3); Review appeal agenda (0.5) and provide comments to G. King re: same (0.2); Participate in declarant conference calls w/J. Steen and G. King (1.0); Prepare for J. Steen meeting re appeal issues (1.3); Review recent case law update from G. King (0.4); Meet w/J. Steen and G. King re appeal issues and planning (1.2) | 5.30 |
| 12/19/12 | CL Kline | Correspond w/G. King re closing documents for appeal matters (.2); review same (.1) | .30 |
| 12/19/12 | B Krakauer | Responses re: tolling agreement | 1.40 |
| 12/19/12 | KT Lantry | Communications with J. Boelter and K. Stickles re: Morgan Stanley info (.3); e-mails with D. Twomey and G. King re: tolling agreement extensions (.2) | .50 |
| 12/19/12 | KT Lantry | E-mails with D. Eldersveld and J. Bendernagel re: timing of substitution motion | .30 |
| 12/19/12 | SR Lassar | Preparation for meeting with C. Bigelow | .60 |
| 12/19/12 | ME Linder | Update research re: recent appeal issue case law per G. King's request (.2); e-mails with G. King re: same (.7) | .90 |
| 12/19/12 | KS Mills | Review and prepare execution copy of Debtors' LT Agreement | .80 |

SIDLEY AUSTIN LLP

Invoice Number: 33004636
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | (.3); prepare summary email re: execution of Litigation Trust plan documents (.3); communications with Cole Schotz and OCUC re: same (.2) | |
| 12/19/12 | BH Myrick | Docket research re: state law actions (.2); draft daily update (.1); emails w/ J. Boelter, G. King re: same (.1); emails w/ J. Samuels and D. Miles re: same (.1). | .50 |
| 12/19/12 | TE Ross | Review docket filings (0.2); review email correspondence from B. Whittman re: MDL proceedings and attachment (0.2); revise BOD presentation outline (0.3) | .70 |
| 12/19/12 | JG Samuels | Review SLCFC summary update | .10 |
| 12/19/12 | JC Steen | Review and analyze draft equitable mootness materials (.50); office conference with C. Kline and G. King regarding completion of equitable mootness brief, development of record, and appeal strategy (1.2); confer with G. King regarding completion of declarations and follow-up equitable mootness diligence (.50); review and assess development of equitable mootness record (.50); review and assess potential equitable mootness arguments (.50), and prepare strategic advice regarding same (.30); and review and respond to e-mails from team and DCL Proponents regarding appeal developments, potential strategic responses and next steps (.20) | 3.70 |
| 12/19/12 | DM Twomey | Provide comments to summary regarding tolling/preference litigation (.10) and analyze related issues (.20); e-mails with G. King, K. Lantry regarding same (.20) | .50 |
| 12/20/12 | JF Bendernagel | Telephone call with B. Whittman regarding work plan (.2); telephone call with K. Stickles regarding same (.3); revise work plan (1.0); telephone call with K. Lantry regarding same (.3); review memo regarding substitution motion (.5); review of Alvarez and Marsal work plan (.2); review of equitable mootness memo (.3); telephone call with R. Flagg regarding same (.2); telephone call with L. Barden regarding status (.3) | 3.30 |
| 12/20/12 | JF Conlan | Communications with creditor counsel re: preference related issues (1.2); analyze same and broad strategy (2.0); communications with credior counsel re: same (.8) | 4.00 |
| 12/20/12 | RS Flagg | Prepare motion to dismiss on equitable mootness grounds (3.0); outline of outstanding issues related to bankruptcy, emergence, appeals and MDL (0.3) | 3.30 |
| 12/20/12 | A Gumport | Draft stipulation re: employee benefits claim (0.3); office conferences with K. Lantry re: retiree stipulation (0.2); revise same (0.3); analyze prior pleadings re: same (0.2) | 1.00 |
| 12/20/12 | GM King | Call with emergence team re: emergence issues (0.6); review emergence materials (0.9); review preference materials (0.3); call with P. Reilly re: preference actions (0.3); review appeal- | 3.80 |

SIDLEY AUSTIN LLP

Invoice Number: 33004636
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | related materials (1.1); draft correspondence to J. Steen and C. Kline re: appeal (0.6) | |
| 12/20/12 | CL Kline | Correspond w/J. Steen and G. King re case law matters on appeal issues (0.4); Review status update re emergence for briefing (0.7) | 1.10 |
| 12/20/12 | B Krakauer | Obtain tolling agreement | .60 |
| 12/20/12 | KT Lantry | Communications with D. Eldersveld and J. Bendernagel re: response to MDL defendants' inquiries (.3); communications with D. Twomey, G. King, J. Johnston, E. Vonnegut and K. Stickles re: tolling agreements involving preference defendants (1.0); communications with K. Stickles, B. Krakauer and S. Robinson, J. Johnston, J. Bendernagel and J. Sottile re: substitution motion and communication to defendants re: same (1.1); review employee settlement (.2); telephone calls with J. Johnston and E. Vonnegut re: retiree settlement (.3); edit retiree stipulation (.6) and discuss changes to same with A. Gumport (.2); e-mails re: additional service on defendants in MDL (.2); review 502(d) research (.3) and discuss same with P. Liu (.2) | 4.40 |
| 12/20/12 | SR Lassar | Meeting with C. Bigelow re: former employee matter (1.0); meeting with government regarding same (1.0); report to client regarding same (.5); telephone conference with Dave Eldersveld regarding same (.4) | 2.90 |
| 12/20/12 | BH Myrick | T/c w/ D. Twomey re: contract termination matters (.1); research re: same (2.0); emails w/ D. Twomey re: same (.1); o/c w/ D. Twomey re: termination letter (.1); draft and send same to D. Twomey (.4); multiple emails w/ Tribune re: same (.2). | 2.90 |
| 12/20/12 | BH Myrick | Docket research re: state law actions (.2); draft daily update (.1); emails w/ J. Boelter, G. King re: same (.1); emails w/ J. Samuels and D. Miles re: same (.1). | .50 |
| 12/20/12 | AP Propps | Phone call with G. King re appeals | .10 |
| 12/20/12 | TE Ross | Review docket filings (0.2); telephone conversation with J. Bendernagelre: discovery (0.2); email conversation with counsel for Retirees re: service (0.1) | .50 |
| 12/20/12 | JG Samuels | Review SLCFC summary update | .10 |
| 12/20/12 | JC Steen | Review and comment on revised Alvarez & Marsal declaration (1.0); review and analyze draft equitable mootness materials (.50); review and assess development of equitable mootness record (.50); review and assess recent Third Circuit equitable mootness briefs and arguments (1.2), and prepare strategic advice regarding same (.50); review and assess latest requests from Indenture Trustees regarding litigation trust issues (.50); review and assess potential equitable mootness arguments | 5.30 |

SIDLEY AUSTIN LLP

Invoice Number: 33004636
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | (.50), and prepare strategic advice regarding same (.30); and review and respond to e-mails from team and DCL Proponents regarding appeal developments, potential strategic responses and next steps (.30) | |
| 12/20/12 | DM Twomey | E-mails with J. Conlan regarding contract termination matters (.30); review portions of relevant contracts and analyze related issues (2.0); conference call with J. Conlan, D. Eldersveld regarding same, next steps (.40); discussions with B. Myrick regarding follow-up tasks re: same (.30); review and revise termination letter and analyze related issues (.90); telephone conference with D. Eldersveld regarding same (.10); review e-mail from B. Myrick regarding financial information (.30); e-mails with D. Eldersveld regarding same (.20) | 4.50 |
| 12/21/12 | JF Bendernagel | Review of correspondence from G. King regarding emergence (.3); participate in conference call with emergence team regarding same (.5) | .80 |
| 12/21/12 | JF Conlan | Communications with D. Twomey re: approach to contract termination matters (.1); analyze same (.2) | .30 |
| 12/21/12 | A Gumport | Office conferences with K. Lantry re: stipulation re: employee benefits claim (0.2); revise same (0.4); analyze prior pleadings re: same (0.2) | .80 |
| 12/21/12 | GM King | Review appeal related materials (2.8); review emergence materials (0.9); meeting with J. Steen re: emergence materials (0.3); draft correspondence to J. Bendernagel and Sidley team re: appeal status (0.3) | 4.30 |
| 12/21/12 | CL Kline | Review emergence update re appeals per J. Steen and G. King (0.2); Correspond w/J. Boelter and G. King re appeal summary (0.1), review same (0.2); Review Gilardi update re funding instructions (0.1), correspond w/M. Gustafson re: same (0.1); Review declaration revisions per B. Whittman, J. Steen per same (0.3) | 1.00 |
| 12/21/12 | KT Lantry | Communications with K. Stickles re: procedural issues involving substitution motion with K. Stickles (.4); discuss edits to substitution motion with S. Robinson (.5); e-mail from A. Goldfarb re: discovery in MDL (.1); review revised retiree stipulation (.4) and discuss further edits with A. Gumport (.2) | 1.60 |
| 12/21/12 | BH Myrick | T/c w/ D. Twomey re: contract termination (.2); review R. DeBoer comments re: same (.1); research re: termination of contract post-petition (2.8); emails w/ D. Twomey re: same (.1). | 3.20 |
| 12/21/12 | BH Myrick | Docket research re: state law actions (.2); draft daily update (.1); emails w/ J. Boelter, G. King re: same (.1); emails w/ J. Samuels and D. Miles re: same (.1). | .50 |

SIDLEY AUSTIN LLP

Invoice Number: 33004636
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 12/21/12 | TE Ross | Review docket filings (0.2); email conversation with J. Bendernagel re: conversation with counsel for Retirees re: service (0.1) | .30 |
| 12/21/12 | JG Samuels | Review SLCFC summary update | .10 |
| 12/21/12 | JC Steen | Review and assess revised Alvarez & Marsal declaration (.50); review and assess revised Lazard declaration (.70); review and assess B. Whittman's comments regarding declarations (.50); two office conferences with G. King regarding completion of follow-up equitable mootness diligence, development of record, and appeal strategy (.80); review and respond to updates and inquiries from G. King regarding follow-up equitable mootness diligence (.50); review and assess development of equitable mootness record (.50); review potential post-closing Litigation Trust issues and Indenture Trustees' requests (.80); review and assess potential equitable mootness arguments (.50), and prepare strategic advice regarding same (.30); and review and respond to e-mails from team and DCL Proponents regarding appeal developments, potential strategic responses and next steps (.50) | 5.60 |
| 12/21/12 | DM Twomey | Review summary from B. Myrick regarding automatic termination issue (.30); analyze same issue (.80); e-mails with J. Conlan regarding status update (.20); review company comments to letter to contract counterparty (.20); telephone conference with B. Myrick regarding same (.10); e-mails with company regarding update on status/discussions relating to contract termination (.20) | 1.80 |
| 12/21/12 | DM Twomey | Analyze potential tolling issues (.40); assess related preference issue (.30) | .70 |
| 12/22/12 | BH Myrick | Emails w/ D. Twomey re: contract termination (.1); review Knight letter (.1). | .20 |
| 12/22/12 | DM Twomey | Review and assess letter sent to Sun-Times (.30); e-mails with J. Conlan, B. Myrick regarding same (.20) | .50 |
| 12/23/12 | JF Bendernagel | Review of correspondence from G. King regarding emergence | .50 |
| 12/23/12 | KS Mills | Email exchanges w/ J. Boelter, J. Langdon and Litigation Trustee re: Litigation Trust documents | .40 |
| 12/24/12 | JF Bendernagel | Review of 546(e) brief (.5); correspondence from K. Lantry regarding same (.2); review of emergence correspondence from G. King (.3) | 1.00 |
| 12/24/12 | KT Lantry | Review Noteholders' 546(e) pleading | .10 |
| 12/24/12 | KS Mills | Email exchanges w/ J. Boelter and J. Langdon re: Litigation Trust documents | .20 |

SIDLEY AUSTIN LLP

Invoice Number:  33004636
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|---|---|---|---|
| 12/24/12 | BH Myrick | Emails w/ J. Bendernagel re: MDL reply (.1); review same (1.3). | 1.40 |
| 12/24/12 | TE Ross | Review docket filings (0.2); email conversation with J. Bendernagel re: MDL filings (0.1); review and compile same per request of J. Bendernagel (0.8) | 1.10 |
| 12/24/12 | JG Samuels | Review SLCFC summary update (.1), review dockets (.1) | .20 |
| 12/26/12 | JF Bendernagel | Telephone call with K. Lantry regarding status (.2); review of correspondence with B. Whittman regarding valuation (.3); conference call with B. Whittman regarding same (.5); review of Rule 25 motion (.5); review of 546(e) briefs (2.0); review of correspondence with K. Lantry and D. Lutes regarding Rule 25 motion (.3); correspondence with K. Lantry and D. Twomey regarding MWE tolling agreement (.3); telephone call with K. Lantry regarding same (.2) | 4.30 |
| 12/26/12 | MC Fischer | Review and revise demurrer in Rios v. LAT | .30 |
| 12/26/12 | MT Gustafson | Review settlement agreement re: procedures for amNY settlement (.3); E-mail with Gilardi re: same (.1) | .40 |
| 12/26/12 | CL Kline | Correspond w/G. King re closing and emergence matters (0.3); Review Gilardi funding instruction update (0.1); Review updated FAQs for appeal matters (0.2) | .60 |
| 12/26/12 | FS Lam | (Rios v. LAT) Revise and prepare demurrer for filing. | 2.00 |
| 12/26/12 | KT Lantry | Edit substitution motion (.6) and telephone call with S. Robinson re: same (.2); review notice of substitution motion (.2) and e-mails with K. Stickles re: same (.2); e-mails with D. Eldersveld, J. Frank and J. Bendernagel re: substitution motion (.4); review revised stipulation (.3) and draft e-mail to J. Teitelbaum re: retiree settlement (.2); communications with D. Twomey and J. Bendernagel re: MWE tolling agreement (.4) | 2.50 |
| 12/26/12 | SW Robinson | Draft additional revisions to substitution motion (1.7); draft email to B. Whittman and K. Lantry regarding same (.3); revise substitution motion for filing (.2); draft email to A&M regarding same (.2). | 2.40 |
| 12/26/12 | TE Ross | Review docket filings (0.2) | .20 |
| 12/26/12 | JG Samuels | Review dockets (Tribune bankruptcy, MDL) and latest filings | .30 |
| 12/26/12 | DM Twomey | E-mails with K. Lantry regarding preference/tolling issue (.20); analyze same issue (.30) | .50 |
| 12/27/12 | JF Bendernagel | Review of correspondence from G. King regarding emergence issue (.5); review of correspondence from K. Lantry regarding MWE tolling agreement (.2) | .70 |
| 12/27/12 | JC Boelter | Call with Akin regarding litigation trust agreement (1.2); Email | 1.80 |

SIDLEY AUSTIN LLP

Invoice Number: 33004636
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | with Co-proponents regarding same (.6) | |
| 12/27/12 | AM Eavy | Review invoices from LDiscovery pertaining to document review and production databases | .20 |
| 12/27/12 | MC Fischer | Review and analyze strategy in responding to written discovery and document production issues in Rios v. LAT | .50 |
| 12/27/12 | GM King | Call with emergence team re: emergence issues (0.7); draft correspondence to J. Steen and C. Kline re: emergence issues (0.2); review preference actions (0.9); review precedent preference materials (0.3) | 2.10 |
| 12/27/12 | CL Kline | Review J. Schmaltz emergence open items update (0.1), review G. King update per same (0.1) | .20 |
| 12/27/12 | FS Lam | (Rios v. LAT) Prepare discovery response. | 1.00 |
| 12/27/12 | FS Lam | (Rios v. LAT) Research and analyze case law on reasonable accommodation claims. | 2.30 |
| 12/27/12 | KT Lantry | Communications with B. Krakauer, D. Twomey, J. Bendernagel and D. Liebentritt re: tolling agreement with MWE (.7); communications with J. Frank and S. Robinson and B. Whittman re: exhibits to substitution motion (.5); e-mails with J. Frank re: communication to clients (.2) | 1.40 |
| 12/27/12 | KT Lantry | Discuss proposed changes to Litigation Trust Agreement with J. Boelter | .50 |
| 12/27/12 | SR Lassar | Review of former employee matter (.3) and consultation with client regarding same (.2) | .50 |
| 12/27/12 | DM Miles | Review 546(e) opposition (.1), emails to and from J. Bendernagel regarding same (.3) | 1.30 |
| 12/27/12 | SW Robinson | Draft final revisions to Substitution Motion | 2.70 |
| 12/27/12 | TE Ross | Review docket filings (0.2); telephone conversation with D. Miles re: privileged legal memos (0.1); review MDL filing on 546(e) issue and case law cited in same (1.9); telephone conversation with J. Bendernagel re: case status and next steps (0.3); review Litigation Trust valuation report (1.3); review and revise BOD presentation outline (0.3); and review materials re: same provided by B. Whittman (0.2) | 4.30 |
| 12/27/12 | JG Samuels | Brief review dockets, filed pleadings | .20 |
| 12/27/12 | DM Twomey | Analyze preference/tolling issue from K. Lantry (.40); e-mail to K. Lantry regarding same (.20); e-mails with G. King regarding tolling/preference issue (.20); analyze same issue (.30); e-mail to K. Lantry regarding same (.10); telephone conference with K. Lantry regarding same (.10); discussions with G. King regarding status update, next steps (.20) | 1.50 |

**SIDLEY AUSTIN LLP**

Invoice Number: 33004636
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 12/28/12 | JF Bendernagel | Review of correspondence from G. King regarding emergence (.5); conference call with emergence team regarding same (.5); telephone call with S. Advani regarding tax opinion (.2); analyze Tax Valuation Report (.4); telephone call with R. Flagg regarding 546(e) (.2); telephone call with D. Miles regarding same (.2); telephone call with T. Ross regarding status (.1); review of Rule 25 substitute motion (.2) | 2.30 |
| 12/28/12 | RS Flagg | Review Defendants' opposition to motion to dismiss in MDL (.8); calls with J. Bendernagel regarding valuation of Litigation Trust assets (.5) | 1.30 |
| 12/28/12 | GM King | Review emergence materials (0.9); prepare preference materials (1.8); review appeal materials (0.4); review correspondence from C. Kline and J. Steen re: appeal (0.2); revise declarations (0.2) | 3.50 |
| 12/28/12 | CL Kline | Review correspondences w/ J. Steen re appeal matters (0.1); Correspond w/C. Kenney re J. Chachas inquiry (0.2) | .30 |
| 12/28/12 | B Krakauer | Review and comment upon substitution motion and tolling agreements | 1.50 |
| 12/28/12 | FS Lam | (Rios v. LAT) Draft objections to discovery requests. | 3.50 |
| 12/28/12 | KT Lantry | Emails with J. Sottile and S. Robinson re: filing of substitution motion | .20 |
| 12/28/12 | DM Miles | Conference with J. Bendernagel regarding 546(e) opposition and valuation memorandum (.3); review valuation memorandum (.8) | 1.30 |
| 12/28/12 | TE Ross | Email conversation with J. Bendernagel re: case status and next steps (0.1); review docket filings (0.2); review and revise BOD presentation (1.4); email conversation with J. Bendernagel re: same (0.1); telephone conversation with J. Bendernagel re: case status and next steps (0.3); email conversation with D. Miles re: discovery in MDL (0.1); review legal memos provided by D. Miles (0.6); email conversation with secretarial team re: same (0.1); review summary of pre-emergence meeting and email conversation with K. Mills re: same (0.1) | 3.00 |
| 12/28/12 | JC Steen | Confer with G. King regarding follow-up equitable mootness diligence (.30); review updates and inquiries regarding December 28 pre-closing call (.40); and review and assess revised closing documents (.30) | 1.00 |
| 12/29/12 | JF Bendernagel | Review of correspondence from G. King, J. Steen and C. Kline regarding emergence issues | .50 |
| 12/30/12 | JF Bendernagel | Review of correspondence from G. King, C. Kline and J. Steen regarding emergence issues | .50 |

SIDLEY AUSTIN LLP

Invoice Number: 33004636
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 12/30/12 | GM King | Review draft emergence materials (0.4); Draft preference complaints (1.2); analyze emergence materials (0.4) | 2.00 |
| 12/30/12 | CL Kline | Review emergence planning items status and board announcement re appeals | .10 |
| 12/31/12 | JF Bendernagel | Conference call with emergence team regarding emergence (.2); review of correspondence from G. King regarding same (.3) | .50 |
| 12/31/12 | GM King | Review emergence materials (0.3); analyze docket re: appeal (0.3); call with emergence team re: emergence (0.2); review correspondence from D. Twomey re: preference actions (0.2); review precedent appellate issue materials (0.8); draft summary re: appeal issues (0.4) | 2.20 |
| 12/31/12 | CL Kline | Review closing call and emergence matters and filings (0.2), diligence per same for appeal matters (0.7) | .90 |
| 12/31/12 | B Krakauer | Respond to client and investigate opinions re: tolling agreement | .50 |
| 12/31/12 | KT Lantry | Review plaintiffs' 546(c) pleading (2.2); telephone call with K. Stickles re: Fox issues (.2); e-mails with B. Krakauer and J. Bendernagel re: certain causes of action (.3); e-mails to B. Whittman re: MDL defendant list (.1) | 2.80 |
| 12/31/12 | BH Myrick | Docket research re: state law actions (.2); draft daily update (.1); emails w/ J. Boelter, G. King re: same (.1); emails w/ J. Samuels and D. Miles re: same (.1); emails w/ J. Samuels re: MDL opposition to dismiss (.1). | .60 |
| 12/31/12 | TE Ross | Review docket filings, including notice of effective date, amended and additional Plan exhibits, and other emergence-related documents (0.6); review media reports re: emergence from bankruptcy and R. Flagg email re: same (0.3); review and compile legal memos for potential discovery requests and mark potential redactions (2.6); email conversation with secretarial team re: same (0.1); review document productions from bankruptcy case per request of J. Bendernagel (0.7); review email correspondence re: substitution of counsel and other issues (0.1) | 4.40 |
| 12/31/12 | JG Samuels | Review SLCFC summary update (.1); review plaintiffs' opposition to 12(b)(6) motion re preemption, 546(e) and related matters (.9) | 1.00 |
| 12/31/12 | DM Twomey | E-mails with G. King regarding preference issue and related effect of emergence | .20 |
| | | **Total Hours** | **754.60** |

**SIDLEY AUSTIN** LLP

Invoice Number: 33004636
Tribune Company

RE: Litigated Matters

## TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| JF Conlan | 4.30 | $1,000.00 | $4,300.00 |
| B Krakauer | 9.10 | 1,000.00 | 9,100.00 |
| SR Lassar | 5.30 | 1,000.00 | 5,300.00 |
| KT Lantry | 50.00 | 950.00 | 47,500.00 |
| JG Samuels | 3.90 | 925.00 | 3,607.50 |
| JC Steen | 86.30 | 925.00 | 79,827.50 |
| JF Bendernagel | 69.20 | 900.00 | 62,280.00 |
| KP Kansa | 2.50 | 800.00 | 2,000.00 |
| DM Miles | 41.10 | 750.00 | 30,825.00 |
| DM Twomey | 30.00 | 750.00 | 22,500.00 |
| JC Boelter | 2.10 | 725.00 | 1,522.50 |
| CM Kenney | 4.40 | 725.00 | 3,190.00 |
| EP Joyce | 1.20 | 725.00 | 870.00 |
| RS Flagg | 31.60 | 725.00 | 22,910.00 |
| MC Fischer | 1.80 | 675.00 | 1,215.00 |
| KS Mills | 2.40 | 675.00 | 1,620.00 |
| AR Stromberg | 5.10 | 555.00 | 2,830.50 |
| MG Martinez | .30 | 555.00 | 166.50 |
| CL Kline | 70.40 | 555.00 | 39,072.00 |
| PJ Wackerly | 11.00 | 525.00 | 5,775.00 |
| SW Robinson | 38.50 | 500.00 | 19,250.00 |
| BH Myrick | 35.90 | 500.00 | 17,950.00 |
| GM King | 80.60 | 500.00 | 40,300.00 |
| AP Propps | 3.20 | 500.00 | 1,600.00 |
| MT Gustafson | 4.30 | 450.00 | 1,935.00 |
| A Gumport | 7.70 | 450.00 | 3,465.00 |
| TE Ross | 73.30 | 445.00 | 32,618.50 |

**SIDLEY AUSTIN** LLP

Invoice Number:  33004636
Tribune Company

RE: Litigated Matters

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| ME Linder | .90 | 400.00 | 360.00 |
| MC Brown | 1.50 | 400.00 | 600.00 |
| AM Eavy | .50 | 375.00 | 187.50 |
| FS Lam | 55.60 | 355.00 | 19,738.00 |
| JP Platt | 18.80 | 235.00 | 4,418.00 |
| HE Peterson | 1.80 | 205.00 | 369.00 |
| **Total Hours and Fees** | **754.60** | | **$489,202.50** |



**SIDLEY AUSTIN** LLP
ONE SOUTH DEARBORN
CHICAGO, IL 60603
(312) 853 7000
(312) 853 7036 FAX

| | |
|---|---|
| BEIJING | LOS ANGELES |
| BRUSSELS | NEW YORK |
| CHICAGO | PALO ALTO |
| DALLAS | SAN FRANCISCO |
| FRANKFURT | SHANGHAI |
| GENEVA | SINGAPORE |
| HONG KONG | SYDNEY |
| HOUSTON | TOKYO |
| LONDON | WASHINGTON, DC |

**FOUNDED 1866**

FEDERAL ID 36-4474078

January 31, 2013

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois 60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 33004637
Client Matter 90795-30480

For professional services rendered and expenses incurred through
December 31, 2012 re Travel Time

| | |
|---|---|
| Fees | $1,200.00 |
| Less: 50% discount | -600.00 |
| Adjusted Fees | $600.00 |
| **Total Due This Bill** | **$600.00** |

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois 60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number: 5519624
ABA Number: 071000013
Swift Code: CHASUS33XXX

Due and Payable Upon Receipt

**SIDLEY AUSTIN** LLP

Invoice Number:  33004637
Tribune Company

RE: Travel Time

## TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 12/29/12 | SP Mullen | Local travel in connection with retiree claimants disbursement checks | 2.00 |
| | | **Total Hours** | **2.00** |

**SIDLEY AUSTIN** LLP

Invoice Number:  33004637
Tribune Company

RE: Travel Time

## TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| SP Mullen | 2.00 | $600.00 | $1,200.00 |
| **Total Hours and Fees** | **2.00** | | **$1,200.00** |



SIDLEY AUSTIN LLP
ONE SOUTH DEARBORN
CHICAGO, IL 60603
(312) 853 7000
(312) 853 7036 FAX

BEIJING
BRUSSELS
CHICAGO
DALLAS
FRANKFURT
GENEVA
HONG KONG
HOUSTON
LONDON

LOS ANGELES
NEW YORK
PALO ALTO
SAN FRANCISCO
SHANGHAI
SINGAPORE
SYDNEY
TOKYO
WASHINGTON, DC

FOUNDED 1866

FEDERAL ID 36-4474078

January 31, 2013

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois 60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 33004638
Client Matter 90795-30510

For professional services rendered and expenses incurred through
December 31, 2012 re Professional Retention

Fees                                                                 $9,886.00

**Total Due This Bill**                                              <u>**$9,886.00**</u>

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois 60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number: 5519624
ABA Number: 071000013
Swift Code: CHASUS33XXX

SIDLEY AUSTIN LLP

Invoice Number: 33004638
Tribune Company

RE: Professional Retention

TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 12/03/12 | BH Myrick | Review UCC's KCC invoice (.1). | .10 |
| 12/03/12 | SL Summerfield | Review and revise third party fee applications files for K. Kansa | .80 |
| 12/04/12 | BH Myrick | T/c w/ S. Robinson and M. Gustafson re: fees (.2). | .20 |
| 12/06/12 | BH Myrick | Emails w/ R. Mariella re: transfer OCP claim (.1); review same (.1); emails w/ local counsel re: same (.1); emails w/ EPIQ re: updating claim register (.1). | .40 |
| 12/07/12 | BH Myrick | Emails w/ UCC re: Epiq fees (.2); emails w/ Tribune re: same (.1). | .30 |
| 12/10/12 | MG Martinez | Office conference with M. Gustafson regarding PWC | .10 |
| 12/10/12 | BH Myrick | Emails w/ Loeb re: order (.1); emails w/ R. Mariella and M. Berger re: payment (.1). | .20 |
| 12/11/12 | MT Gustafson | Meeting with M. Martinez re: PwC retention supplement (.2); Telephone call to S. Finseth re: same (.1) | .30 |
| 12/11/12 | MG Martinez | Office conference with M. Gustafson regarding PWC | .30 |
| 12/11/12 | BH Myrick | Emails w/ P. Ratkowiak re: Loeb (.1). | .10 |
| 12/12/12 | MT Gustafson | Review scope of work for past PwC retention supplements (.4); Telephone call with S. Finseth re: PwC retention supplement (.2); Follow-up telephone call with M. Martinez re: same (.1) | .70 |
| 12/12/12 | MG Martinez | Office conference with M. Gustafson regarding PWC | .20 |
| 12/12/12 | BH Myrick | Emails w/ R. Mariella re: Kaufman (.1); research re: same (.2); t/c w/ R. Mariella re: same (.1). | .40 |
| 12/13/12 | BH Myrick | Emails w/ R. Mariella re: OCP issues (.1); emails w/ R. Mariella re: Kaufman (.1). | .20 |
| 12/14/12 | MT Gustafson | Leave voice mail for T. Caputo re: PwC retention supplement (.1) | .10 |
| 12/14/12 | BH Myrick | Emails w/ Kaufman re: OCP issues (.1); t/c w/ Kaufman re: same (.1); prepare explanation of process re: same (.2); emails w/ A&M re: protocol (.1). | .50 |
| 12/17/12 | BH Myrick | Review OCP emergence protocol (.3); emails w/ J. Boelter re: same (.1); several emails w/ R. Mariella and M. Berger re: Ajalat overage (.2); draft and send email explaining process to Ajalat (.2). | .80 |
| 12/18/12 | BH Myrick | Emails w/ R. Mariella re: Novian (.1); research re: same (.1); several emails w/ M. Berger and R. Mariella re: Loeb fee issues | .70 |

SIDLEY AUSTIN LLP

Invoice Number: 33004638
Tribune Company

RE: Professional Retention

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | (.2); review order and motion re: same (.3). | |
| 12/19/12 | KP Kansa | Email J. Boelter re: PW retention application (.1); review and comment on same (.6); provide comments on same to D. Eldersveld (.3); office conference with S. Robinson on CA counsel invoice (.1) | 1.10 |
| 12/19/12 | BH Myrick | Review Loeb issues (.4); emails w/ R. Mariella re: emergence email (.1); o/c w/ K. Kansa re: Loeb fee application (.1); several emails w/ R. Mariella and M. Berger re: same (.2); several emails w/ M. Mickey re: supplemental fees (.2); draft supplemental application (1.1); emails w/ Ajalat re: fee application (.1). | 2.20 |
| 12/20/12 | KP Kansa | Email J. Boelter regarding PW supplemental application (.1); review PW supplemental application as revised (.3); email J. Boelter regarding same (.1); email D. Eldersveld regarding same (.2) | .70 |
| 12/20/12 | ME Linder | Communications with B. Myrick re: Loeb and Ajalat invoices | .20 |
| 12/20/12 | BH Myrick | Emails w/ Ajalat re: invoices (.2); t/c w/ H. Sims re: fee application (.1); emails w/ D. Beezie re: KCC (.1); emails w/ KCC re: same (.1); t/c w/ M. Linder re: Ajalat application (.1); revise Ajalat fee application (.8); emails w/ M. Berger re: OCP reporting (.1); emails w/ M. Linder re: Loeb (.1); review Loeb supplement (.2); t/c w/ M. Berger re: Mayer (.1); review OCP monthly report (.3); emails w/ UCC and DOJ re: same (.1); t/c w/ Ajalat re: exhibits (.2). | 2.50 |
| 12/21/12 | KP Kansa | Email D. Eldersveld regarding PW supplemental application (.1); forward same to US Trustee and Committee with covering comments (.2) | .30 |
| 12/21/12 | ME Linder | Draft exhibits to Supplementary Fee Application of Loeb & Loeb (1.3); e-mail to B. Myrick re: same (.1) | 1.40 |
| 12/21/12 | BH Myrick | T/c w/ M. Linder re: Loeb (.1); review Loeb supplemental fee application (.3); emails w/ K. Kansa re: same (.1); emails w/ KCC re: invoice (.1). | .60 |
| 12/23/12 | BH Myrick | Emails w/ K. Kansa re: supplemental application (.1). | .10 |
| 12/26/12 | KP Kansa | Email K. Lantry re: Chadbourne fee app (.1); review K. Lantry and J. Boelter emails on same (.1) | .20 |
| 12/27/12 | MT Gustafson | Draft e-mail to D. Beezie re: UCC fee request (.3) | .30 |
| 12/27/12 | KP Kansa | Email A. Denhoff re: Paul Weiss retention app | .10 |
| 12/27/12 | KT Lantry | Emails with Committee re: fee application payments | .20 |
| 12/28/12 | KP Kansa | Emails to D. LeMay re: fee app inquiries (.2); email S. Robinson re: same (.1) | .30 |

**SIDLEY AUSTIN** LLP

Invoice Number:  33004638
Tribune Company

RE: Professional Retention

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 12/28/12 | KP Kansa | Email D. Eldersveld re: supplemental PW application (.2); email K. Stickles re: same (.2 | .40 |
| 12/28/12 | KT Lantry | Emails with the committee re: payments on fee applications | .10 |
| 12/28/12 | BH Myrick | Emails w/ T. Polley re: invoices (.1); emails w/ M. Berger re: quarterly report (.1). | .20 |
| 12/31/12 | BH Myrick | Review quarterly OCP report (.2); emails w/ local counsel re: same (.1); emails w/ Epiq re: same (.1); review Ajalat invoices (.1); several emails w/ Ajalat re: same (.2); incorporate K. Kansa comments into Loeb fee application (.3); emails w/ Loeb re: same (.1); emails w/ M. Berger re: same (.1). | 1.20 |

|  |  | **Total Hours** | **18.50** |

**SIDLEY AUSTIN** LLP

Invoice Number:  33004638
Tribune Company

RE: Professional Retention

### TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| KT Lantry | .30 | $950.00 | $285.00 |
| KP Kansa | 3.10 | 800.00 | 2,480.00 |
| MG Martinez | .60 | 555.00 | 333.00 |
| BH Myrick | 10.70 | 500.00 | 5,350.00 |
| MT Gustafson | 1.40 | 450.00 | 630.00 |
| ME Linder | 1.60 | 400.00 | 640.00 |
| SL Summerfield | .80 | 210.00 | 168.00 |
| **Total Hours and Fees** | **18.50** | | **$9,886.00** |



SIDLEY AUSTIN LLP
ONE SOUTH DEARBORN
CHICAGO, IL  60603
(312) 853 7000
(312) 853 7036 FAX

| BEIJING | LOS ANGELES |
|---------|-------------|
| BRUSSELS | NEW YORK |
| CHICAGO | PALO ALTO |
| DALLAS | SAN FRANCISCO |
| FRANKFURT | SHANGHAI |
| GENEVA | SINGAPORE |
| HONG KONG | SYDNEY |
| HOUSTON | TOKYO |
| LONDON | WASHINGTON, DC |

FOUNDED 1866

FEDERAL ID 36-4474078

January 31, 2013

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois  60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 33004639
Client Matter 90795-30520

For professional services rendered and expenses incurred through
December 31, 2012 re Tax Matters

Fees                                                                    $75,610.00

**Total Due This Bill**                                                 **$75,610.00**

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois  60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number: 5519624
ABA Number:  071000013
Swift Code:  CHASUS33XXX

Due and Payable Upon Receipt

**SIDLEY AUSTIN** LLP

Invoice Number: 33004639
Tribune Company

RE: Tax Matters

## TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 12/03/12 | ST Advani | Review valuation report | 1.60 |
| 12/03/12 | ST Advani | Telephone conference with R. Leder re emergence timing | .10 |
| 12/03/12 | KP Kansa | T/c M. Melgarejo re: IRS partnership settlement | .30 |
| 12/03/12 | RM Silverman | Discuss transfer tax issues with K. Steffy | .30 |
| 12/04/12 | ST Advani | Telephone conference with P. Shanahan, R. Silverman re valuation issues in report | .40 |
| 12/04/12 | ST Advani | Review Valuation Report | 1.70 |
| 12/04/12 | ST Advani | Conference call with J. Bendernagel, R. Silverman, A&M re allocation issues in valuation report | 1.20 |
| 12/04/12 | ST Advani | Telephone conference with J. Bendernagel re valuation issues | .10 |
| 12/04/12 | ST Advani | E-mail to D. Eldersveld re year-end timing issues for creditors | .70 |
| 12/04/12 | RM Silverman | Teleconference with Sidley team and A&M regarding valuation report and further valuation of certain claims (1.2); review transfer tax questions (1.0); continue to revise tax opinion (1.8) | 4.00 |
| 12/05/12 | ST Advani | Telephone conference with B. Whittman re valuation issue | .30 |
| 12/05/12 | ST Advani | Review litigation trust tax opinion | 2.50 |
| 12/05/12 | SJ Heyman | Exchange emails with A. Stromberg and K. Kansa regarding CNLBC v. Cook County status conference | .10 |
| 12/05/12 | KP Kansa | Email A. Stromberg re: Cook County tax hearing | .20 |
| 12/05/12 | RM Silverman | Teleconference with Sidley team and A&M regarding valuation report and further valuation of certain claims (.3); review transfer tax questions (1.0); continue to revise tax opinion (2.0) | 3.30 |
| 12/05/12 | AR Stromberg | Call w/ Cook County counsel regarding ALJ status conference | .10 |
| 12/06/12 | ST Advani | Review, markup tax opinion on Litigation Trust | 3.90 |
| 12/06/12 | ST Advani | Telephone conference with R. Leder re takeback paper | .30 |
| 12/06/12 | RM Silverman | Review distribution letter regarding tax issues (.5); continue to revise tax opinion (.6); discuss tax issues with S. Advani (.2) | 1.30 |
| 12/07/12 | ST Advani | Markup Litigation Trust tax opinion | 1.90 |
| 12/07/12 | ST Advani | Review, respond to e-mail on UCC mailing | .20 |
| 12/07/12 | KP Kansa | Review M. Halleron and M. Martinez emails on California tax issue | .10 |

SIDLEY AUSTIN LLP

Invoice Number:  33004639
Tribune Company

RE: Tax Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 12/07/12 | MG Martinez | Continue draft of motion to enforce California tax claims settlement | 1.50 |
| 12/07/12 | BH Myrick | T/c w/ K. Mills re: cure notice | .10 |
| 12/07/12 | RM Silverman | Discuss tax opinion with S. Advani and J. Zimbler | .50 |
| 12/08/12 | MG Martinez | Continue draft of motion to enforce California tax claims settlement | 3.80 |
| 12/09/12 | JH Zimbler | Review draft of offering letter | 1.30 |
| 12/10/12 | ST Advani | Review letter to UCC members | .20 |
| 12/10/12 | ST Advani | Office conference with R. Silverman, J. Zimbler re tax opinion on trust | .80 |
| 12/10/12 | B Krakauer | Review form of filing re: preliminary value conclusion | .40 |
| 12/10/12 | RM Silverman | Office conference with J. Zimbler to discuss tax opinion (.8); discuss tax issues with J. Bendernagel (.3); review memo and draft distribution letter (1.7) | 2.80 |
| 12/10/12 | JH Zimbler | Meeting with S. Advani and R. Silverman regarding offering letter | .80 |
| 12/11/12 | ST Advani | Review notice to employees re W-2 reporting | .20 |
| 12/11/12 | KP Kansa | Review client emails on LA County tax claims (.2); t/c M. Martinez re: same (.1); office conference with M. Martinez re: same (.1) | .40 |
| 12/11/12 | MG Martinez | Telephone call with counsel to L.A. County taxing authority (0.4); telephone call with M. Malgarejo regarding same (0.3) | .70 |
| 12/11/12 | RM Silverman | Revise tax opinion (1.0); review payroll tax issues (0.3) | 1.30 |
| 12/12/12 | ST Advani | Review litigation trust opinion | .40 |
| 12/12/12 | KP Kansa | Email S. Heyman and A. Stromberg re: Court ruling | .20 |
| 12/12/12 | RM Silverman | Revise tax opinion (1.0); review payroll tax issues (1.0) | 2.00 |
| 12/13/12 | ST Advani | Review FAQs for recipients of checks | .20 |
| 12/13/12 | KP Kansa | Review M. Halleron email on NYC claim (.2); office conference with S. Robinson re: same (.1) | .30 |
| 12/13/12 | SW Robinson | Draft email to M. Halleron regarding NYC tax claim. | .50 |
| 12/13/12 | RM Silverman | Revise tax opinion (1.0); call with client re: payroll issues (.8); discuss tax issues with S. Advani (.2) | 2.00 |
| 12/14/12 | RM Silverman | Communication with M. Melgarejo and M. Martinez re: restructuring transactions and tax issues | .80 |
| 12/16/12 | RM Silverman | Emails with B. Whittman re: equity reserve and valuation | .80 |

**SIDLEY AUSTIN** LLP

Invoice Number:  33004639
Tribune Company

RE: Tax Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | issues | |
| 12/17/12 | ST Advani | Telephone conference with R. Silverman re valuation issues | .20 |
| 12/17/12 | KP Kansa | Review CA tax motion and comment on same (.8); office conference with M. Martinez re: same (.2) | 1.00 |
| 12/17/12 | MG Martinez | E-mails with team members regarding tax claims (0.3); review CA tax claims issues (0.5); further review of open claims (0.2); office conference with K. Kansa regarding CA claims motion (0.4) | 1.40 |
| 12/17/12 | EL Massaro | Research regarding footnote citations (.2); forwarding of citation to Richard Silverman (.3) | .50 |
| 12/17/12 | RM Silverman | Review revised valuation report (.4); revise tax opinion (.6); review distribution letter (.3); discuss tax issues with S. Advani (.2) | 1.50 |
| 12/18/12 | ST Advani | Telephone conference with R. Silverman re various exit issues | .30 |
| 12/18/12 | KP Kansa | Review S. Robinson email on NYC claim (.1); review M. Halleron response re: same (.2) | .30 |
| 12/18/12 | ME Linder | Telephone call with M. Martinez re: tax penalty claim issue (.1); research re: postpetition tax penalty (1.7) | 1.80 |
| 12/18/12 | MG Martinez | Continue revising motion to enforce California tax claims settlement | 4.70 |
| 12/18/12 | RM Silverman | Teleconference with B. Whittman re: equity valuation (.5); discuss tax issues with S. Advani (.3); review revised memo and send to client (1.0); review emails re: valuation report (.5) | 2.30 |
| 12/19/12 | KP Kansa | Review CA FTB tax motion (1.2); review letter from LA County on postpetition penalty issue (.3); email M. Martinez re: same (.1); conference call with Tribune team and S. Robinson on NYC tax claim (1.0); office conference with S. Robinson re: same (.1) | 2.70 |
| 12/19/12 | ME Linder | Research re: postpetition tax penalty (1.0); e-mail to M. Martinez re: same (.5); communications with M. Martinez re: sovereign immunity issue (.3); research sovereign immunity issue (.5) | 2.30 |
| 12/20/12 | SJ Heyman | Telephone call with P. Shanahan and M. Melgarejo regarding IL franchise tax issues (0.2); telephone call with R. Leavy regarding IL franchise tax issues (0.1); telephone call with R. Silverman regarding IL franchise tax issues (0.1); telephone call with P. Shanahan regarding IL franchise tax issues (0.1) | .50 |
| 12/20/12 | KP Kansa | Review S. Robinson email on NYC tax claim | .10 |
| 12/20/12 | MG Martinez | Review tax letter from L.A. County (.2) and research issues | 2.00 |

SIDLEY AUSTIN LLP

Invoice Number:  33004639
Tribune Company

RE: Tax Matters

| Date | Name | Narrative | Hours |
|---|---|---|---|
| | | regarding same (1.8) | |
| 12/20/12 | SW Robinson | Draft summary of NYC tax claims & opposition analysis/bargaining positions regarding same for M. Halleron. | 3.50 |
| 12/20/12 | RM Silverman | Revise tax opinion (.5); emails re: franchise tax issues with S. Heyman and J. Langdon (.3) | .80 |
| 12/21/12 | KP Kansa | Review CA tax motion and research same (.8); draft revisions to same (2.1); email M. Martinez regarding same (.1); office conference with M. Martinez regarding same (.2); office conference with M. Martinez and A. Stromberg on same (.2); telephone call with T. Bailey at FTB regarding CA tax motion and LCUP issue (.2); email to M. Halleron and M. Wethekam regarding same (.2); review case law sent by T. Bailey (.1) | 3.90 |
| 12/21/12 | SW Robinson | Review emails from tax counsel to Tribune (.2); review tax issues (.1). | .30 |
| 12/21/12 | RM Silverman | Revise tax opinion (.5); discuss restructuring transactions and tax issues with M. Melgarejo and J. Langdon (.4) | .90 |
| 12/22/12 | SJ Heyman | Exchange emails with R. Silverman and J. Langdon regarding LLC certificates and agreements | .10 |
| 12/22/12 | EL Massaro | Research of sources regarding "accession to wealth" | 1.00 |
| 12/23/12 | SJ Heyman | Exchange emails with R. Silverman and J. Langdon regarding LLC certificates and agreements | .10 |
| 12/23/12 | RM Silverman | Review LLC question (.2); review transfer tax question (.2) | .40 |
| 12/24/12 | SJ Heyman | Exchange emails with R. Silverman and J. Langdon regarding LLC certificates and agreements | .10 |
| 12/26/12 | ST Advani | Review tax opinion on Litigation Trust | .70 |
| 12/26/12 | SJ Heyman | Office conference with R. Silverman regarding NY real estate transfer tax issues (0.1); analyze NY real estate transfer tax issues (0.2) | .30 |
| 12/26/12 | KP Kansa | Email M. Martinez and A. Stromberg re: CA tax motion (.1); email M. Wethekam re: same (.1); review revised CA tax motion (.5); email M. Wethekam re: same (.1) | .80 |
| 12/26/12 | RM Silverman | Review transfer tax question (.3); discuss with B. Krakauer, R. Leavy and S. Heyman (.2); email to M. Melgarejo re: same (.2); revise tax opinion (1.8) | 2.50 |
| 12/27/12 | ST Advani | Review Litigation Trust opinion | 2.30 |
| 12/27/12 | ST Advani | Office conference with R. Silverman re Litigation Trust opinion | .50 |
| 12/27/12 | ST Advani | Review emails from client on transfer tax exemption issues | .20 |

SIDLEY AUSTIN LLP

Invoice Number:  33004639
Tribune Company

RE: Tax Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 12/27/12 | LJ Carter | Review and edit tax opinion regarding treatment of transfer of litigation claims to litigation trust (1.0); research cases and precedents discussed in opinion (1.6); discuss my research and edits with R. Silverman (.2) | 2.80 |
| 12/27/12 | SJ Heyman | Review R. Silverman detailed memorandum regarding 1146 and NY transfer tax (0.2); respond to same (0.1) | .30 |
| 12/27/12 | KP Kansa | Conference call with M. Wethekam, M. Martinez and A. Stromberg re: CA tax motion (1.0); review draft of motion on same (.3); follow up email to M. Martinez and A. Stromberg re: same (.1) | 1.40 |
| 12/27/12 | RA Leavy | Conference with R. Silverman on NYS RETT issues. | .20 |
| 12/27/12 | RM Silverman | Draft and send email regarding NY transfer tax issues to M. Melgarejo (.4); discuss tax opinion with S. Advani (.5); begin to revise draft opinion (3.1); review revised valuation report (2.0) | 6.00 |
| 12/27/12 | AR Stromberg | Review motion regarding enforcement of tax settlement (.5); call w/ K.Kansa, outside tax counsel and M.Martinez regarding California tax settlement (.8) | 1.30 |
| 12/28/12 | ST Advani | Telephone conference with J. Bendernagel re Litigation Trust opinion | .30 |
| 12/28/12 | ST Advani | Review, markup R. Silverman e-mail on withholding issues | .60 |
| 12/28/12 | ST Advani | Review 1099/W-9 issues for Oaktree | .80 |
| 12/28/12 | LJ Carter | Review and edit tax opinion regarding treatment of transfer of litigation claims to litigation trust (2.4); research cases and precedents discussed in opinion (2.6); discuss my research and edits with R. Silverman (.3) | 5.30 |
| 12/28/12 | KP Kansa | Email S. Robinson re: NYC claim | .20 |
| 12/28/12 | SW Robinson | Review NYC tax claim issues (.2); Negotiations with counsel to NYC regarding tax claim (.3); draft email to M. Halleron regarding same (.2) | .70 |
| 12/28/12 | RM Silverman | Review withholding issues (2.0); teleconferences regarding same with M. Melgarejo and S. Advani (.5); review research update findings from L. Carter (.3); revise tax opinion (1.2) | 4.00 |
| 12/28/12 | AR Stromberg | Review emails from M. Whetekam regarding changes to tax settlement motion | .20 |
| 12/31/12 | LJ Carter | Review and edit tax opinion regarding treatment of transfer of litigation claims to litigation trust (2.0); research cases and precedents discussed in opinion (2.0); discuss my research and edits with R. Silverman (.3) | 4.30 |

**SIDLEY AUSTIN** LLP

Invoice Number: 33004639
Tribune Company

RE: Tax Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 12/31/12 | KP Kansa | Email M. Wethekam on CA tax motion (.1); email M. Martinez and A. Stromberg re: same (.1); review motion research (.2); review draft of tax motion and research same (1.0) | 1.40 |
| 12/31/12 | RM Silverman | Review and revise tax opinion (3.0); discuss with L. Carter (.3); send to S. Advani for review (.1) | 3.40 |
| | | **Total Hours** | **119.80** |

**SIDLEY AUSTIN** LLP

Invoice Number:  33004639
Tribune Company

RE: Tax Matters

## TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| B Krakauer | .40 | $1,000.00 | $400.00 |
| RA Leavy | .20 | 950.00 | 190.00 |
| JH Zimbler | 2.10 | 950.00 | 1,995.00 |
| ST Advani | 22.60 | 925.00 | 20,905.00 |
| KP Kansa | 13.30 | 800.00 | 10,640.00 |
| SJ Heyman | 1.50 | 800.00 | 1,200.00 |
| AR Stromberg | 1.60 | 555.00 | 888.00 |
| MG Martinez | 14.10 | 555.00 | 7,825.50 |
| RM Silverman | 40.90 | 525.00 | 21,472.50 |
| SW Robinson | 5.00 | 500.00 | 2,500.00 |
| BH Myrick | .10 | 500.00 | 50.00 |
| LJ Carter | 12.40 | 435.00 | 5,394.00 |
| ME Linder | 4.10 | 400.00 | 1,640.00 |
| EL Massaro | 1.50 | 340.00 | 510.00 |
| **Total Hours and Fees** | **119.80** | | **$75,610.00** |