

**SIDLEY AUSTIN** LLP
ONE SOUTH DEARBORN
CHICAGO, IL  60603
(312) 853 7000
(312) 853 7036 FAX

| | |
|---|---|
| BEIJING | LOS ANGELES |
| BRUSSELS | NEW YORK |
| CHICAGO | PALO ALTO |
| DALLAS | SAN FRANCISCO |
| FRANKFURT | SHANGHAI |
| GENEVA | SINGAPORE |
| HONG KONG | SYDNEY |
| HOUSTON | TOKYO |
| LONDON | WASHINGTON, DC |

**FOUNDED 1866**

FEDERAL ID 36-4474078

January 31, 2013

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois  60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 33004640
Client Matter 90795-30530

For professional services rendered and expenses incurred through
December 31, 2012 re Claims Processing

Fees                                                                                      $91,370.00

**Total Due This Bill**                                                         <u>**$91,370.00**</u>

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois  60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number:  5519624
ABA Number:  071000013
Swift Code:  CHASUS33XXX

SIDLEY AUSTIN LLP

Invoice Number: 33004640
Tribune Company

RE: Claims Processing

TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 12/01/12 | KT Lantry | Emails with J. Boelter re: JPM fee claim | .20 |
| 12/02/12 | BH Myrick | Emails w/ R. Stone re: TW stipulation. | .10 |
| 12/03/12 | MC Fischer | {Waller} TC w/ K. Kansa re: objection to Waller claim | .30 |
| 12/03/12 | MT Gustafson | E-mail with A&M re: CCI Europe claims stipulation (.1) | .10 |
| 12/03/12 | KP Kansa | Review and revise Waller objection (1.0); draft email to Company and Sidley team re: same (.3); t/c M. Fischer re: Waller objection (.3); email M. Martinez re: Griffin claim (.1); email J. Ehrenhofer re: litigation claims schedule (.1); review same (.3); office conference with D. Twomey re: Waller objection (.2); oc K. Mills re: salary continuation claims and omnibus objections (.2); review M. Martinez emails re: Taylor settlement (.2) | 2.70 |
| 12/03/12 | GM King | Draft correspondence to landlord counsel re: real estate claim settlement (0.3) | .30 |
| 12/03/12 | KT Lantry | Discuss non-Teitelbaum retiree claims with K. Mills and D. Eldersveld (.4); telephone calls with J. Boelter and D. Eldersveld re: JPM fee claim (.5) | .90 |
| 12/03/12 | ME Linder | Research re: California tax claim issue (1.8); e-mail to M. Martinez re: same (.1) | 1.90 |
| 12/03/12 | MG Martinez | Revise Gordon v. Taylor stipulation (0.1); draft Griffin response and send to client and K. Kansa (2.8); finalize notice regarding Gordon v. Taylor (0.4) and send to creditor constituents and U.S. Trustee (0.1) | 3.40 |
| 12/03/12 | KS Mills | Communications with K. Lantry re: issues related to certain claim (.2); o/c with K. Kansa re: filing omnibus objection to certain employment-related claims (.1) | .30 |
| 12/03/12 | BH Myrick | Emails w/ Alvarez re: TW stipulation (.1); revise same (.6); revise media stipulations (1.8); emails w/ A&M re: same (.1); emails w/ Tribune re: CCI (.1). | 2.70 |
| 12/03/12 | DM Twomey | E-mails with J. Ehrenhofer, K. Kansa regarding claims chart (.20); office conference with K. Kansa regarding Waller claim objection, related issues (.20); analyze same issues (.20) | .60 |
| 12/04/12 | MT Gustafson | Review K. Kansa edits to CBS-King World Stipulation (.5) | .50 |
| 12/04/12 | KP Kansa | Email J. Ehrenhofer re: salary continuation claims (.1); email B. Lopez-Nash re: M. Waller objection (.1); email D. Twomey re: same (.1); review CBS/King World stipulation (.4) and email M. Gustafson with comments on same (.1) | .80 |

SIDLEY AUSTIN LLP

Invoice Number:  33004640
Tribune Company

RE: Claims Processing

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 12/04/12 | GM King | Revise omnibus claims objection (0.6) | .60 |
| 12/04/12 | FS Lam | (Waller v. KTLA) Review objection to Waller claim. | .30 |
| 12/04/12 | KT Lantry | E-mails with D. Liebentritt and J. Boelter re: review of Lender fees under Plan | .30 |
| 12/04/12 | BH Myrick | Emails w/ Chadbourne, J. Lotsoff and K. Lantry re: severance claims | .20 |
| 12/04/12 | DM Twomey | Send e-mail to client regarding Cablevision claim update (.20); e-mails with K. Kansa regarding revised Waller claim objection (.20) | .40 |
| 12/05/12 | MT Gustafson | Incorporate final edits to CBS-King World Stipulation (.3) and send same to B. Robertson with comment (.1); E-mail with creditor's counsel re: CCI-Europe stipulation (.2) | .60 |
| 12/05/12 | KP Kansa | Email M. Martinez re: Griffin claim | .20 |
| 12/05/12 | KT Lantry | Telephone call with B. Whittman re: retiree claims | .30 |
| 12/05/12 | MG Martinez | Calls with J. Williams regarding Griffin (0.4); e-mails with client regarding same (0.3) | .70 |
| 12/05/12 | KS Mills | Participate in t/call w/ Alvarez re: resolution of certain employment-related claims | .50 |
| 12/06/12 | KP Kansa | Review and revise Waller objection (.8); email M. Bourgon re: same (.2); email J. Ehrenhofer re: updates on pending claims issues (.2); email M. Martinez and J. Ehrenhofer re: Gordon v Taylor action (.1) | 1.30 |
| 12/06/12 | GM King | Review lease claim materials (0.1); call with D. Hingtgen re: real estate claims (0.3); revise omnibus claims objection (0.5) | .90 |
| 12/06/12 | MG Martinez | Internal e-mails regarding open claims (0.2); telephone call with J. Williams regarding Griffin claim (0.1); draft order for Griffin claim (0.8) | 1.10 |
| 12/06/12 | SW Robinson | Draft 62nd Omnibus Objection | 2.00 |
| 12/07/12 | MT Gustafson | E-mail to CCI-Europe creditor counsel re: claims stipulation (.2); Incorporate updates to same (.6) | .80 |
| 12/07/12 | KP Kansa | Review cert of counsel on Peycke claims settlement (.2) and email S. Robinson re same (.1); review 63rd omnibus objection and email comments on same to G. King (.9); email J. Boelter re: same (.2) | 1.40 |
| 12/07/12 | GM King | Revise omnibus objection (0.1) | .10 |
| 12/07/12 | BH Myrick | Emails w/ J. Ludwig re: CCI claim (.1); emails w/ M. Gustafson re: same (.1) | .20 |

**SIDLEY AUSTIN** LLP

Invoice Number: 33004640
Tribune Company

RE: Claims Processing

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 12/07/12 | SW Robinson | Draft counsel certificate re 62nd omnibus objection (1.5); Revise 62nd Omnibus (.6); communications with K. Stickles regarding same (.3). | 2.40 |
| 12/09/12 | GM King | Revise claims objection (0.5) | .50 |
| 12/09/12 | KS Mills | Review sample proof of claim form (.1); analyze related issues (.3); draft email to team re: same (.1) | .50 |
| 12/10/12 | MT Gustafson | E-mail with J. Ehrenhofer re: lack of objections to Notices of Satisfaction (.1) | .10 |
| 12/10/12 | KP Kansa | Email S. Robinson re: 40th omnibus objection (.1); office conference with S. Robinson re: same (.1); email M. Bourgon re: Waller objection (.2); review materials re: same and revise (.4); forward same to M. Bourgon with comment (.1); finalize Waller objection and forward to Delaware for filing (.3); office conference with K. Mills on claims objections (.1); t/c K. Mills and J. Ehrenhofer re: same (.2); office conference with S. Robinson re: 62nd omnibus objection (.1); email G. King re: 63rd omnibus objection (.1); office conference with G. King re: status of Omni 63 (.1); email Alvarez re: 9019 motions (.2) | 2.00 |
| 12/10/12 | GM King | Call with D. Hingtgen re: omnibus objection (0.1) | .10 |
| 12/10/12 | KT Lantry | E-mails and telephone call with C. Leeman, S. Mullen and D. Eldersveld re: NY Workers Comp claim (.2) | .20 |
| 12/10/12 | SP Mullen | Respond to client inquiry and review files in connection with worker's comp claim | .30 |
| 12/10/12 | BH Myrick | Emails w/ TW Telecom re: stip | .10 |
| 12/10/12 | SW Robinson | Communications with K. Stickles regarding claim objection. | .30 |
| 12/10/12 | DM Twomey | E-mails with K. Kansa regarding Waller claim objection | .20 |
| 12/10/12 | DM Twomey | E-mails with A&M, K. Kansa regarding claims settlement and distribution issues (.20); analyze same issues (.30) | .50 |
| 12/11/12 | MT Gustafson | Update CCI Europe Stipulation (.3) | .30 |
| 12/11/12 | KP Kansa | T/c K. Stickles re: claims objections (.2); email K. Stickles on same (.1) | .30 |
| 12/11/12 | GM King | Analyze issues re: lease rejection claims (0.1); review correspondence from client re: claim settlements (0.1); draft correspondence to M. Frank and D. Hingtgen re: claim settlement (0.1); meeting with K. Kansa re: claims objection (0.1); call with M. Frank re: claims settlement (0.2); revise omnibus objection (0.6); draft stipulation re: lease rejection claims (1.1) | 2.30 |
| 12/11/12 | KT Lantry | Telephone call with D. Eldersveld re: NY workers | 1.00 |

SIDLEY AUSTIN LLP

Invoice Number:  33004640
Tribune Company

RE: Claims Processing

| Date | Name | Narrative | Hours |
|---|---|---|---|
| | | compensation claims (.2); e-mail with J. Osick re: historical MIP claim (.2); review documents and telephone call with K. Mills re: other retiree claims (.6) | |
| 12/11/12 | MG Martinez | Review open claims dispute and e-mail A&M regarding status of same | .10 |
| 12/11/12 | BH Myrick | Emails w/ R. Stone re: TW stip (.1); research re: litigation trustee powers (.7); emails w/ M. Gustafson re: plan (.1) | .90 |
| 12/11/12 | SW Robinson | Review restructuring's impact on claim objections. | .20 |
| 12/11/12 | DM Twomey | Analyze claims settlement issues, questions from A&M (.60); e-mails with A&M, K. Kansa regarding same (.30); e-mails with K. Stickles regarding hearing cancellation, claim settlement order (.20); analyze open claims issue (.20) | 1.30 |
| 12/12/12 | MT Gustafson | E-mail to B. Lutness re: Mitzkovitz claim status (.2) | .20 |
| 12/12/12 | KP Kansa | Emails to S. Robinson re: C. Walker claim and objection thereto | .30 |
| 12/12/12 | GM King | Review claims materials (0.3) | .30 |
| 12/12/12 | KT Lantry | Communications with K. Mills and B. Whittman re: other similar retiree claims (.7); e-mails with client re: historical MIP claims (.2) | .90 |
| 12/12/12 | BH Myrick | Review litigation trust and plan for claims objection issues (2.2); emails w/ D. Twomey re: same (.1); emails w/ TW re: stipulation (.1). | 2.40 |
| 12/12/12 | SW Robinson | Review Walker claim materials (.5); draft email to K. Kansa and A. Foran regarding same (.2). | .70 |
| 12/12/12 | DM Twomey | Review e-mail from B. Myrick regarding litigation trustee/claim question (.20); analyze related issue (.10) | .30 |
| 12/13/12 | KP Kansa | Emails to S. Robinson and J. Ehrenhofer re: C. Walker claims objection (.2); review materials on same (.3); review & revise 63d omnibus objection (.4); office conference with G. King re: same (.1) | 1.00 |
| 12/13/12 | GM King | Draft correspondence to landlord re: lease rejection settlement (0.1); meeting with K. Kansa re: omnibus objection (0.1); revise omnibus objection (1.2); review claims materials (0.4) | 1.80 |
| 12/13/12 | KT Lantry | Analyze other similar retiree claims (.5) and draft summary of same (.3) | .80 |
| 12/13/12 | KS Mills | Review email from C. Leeman re: status of certain claims | .20 |
| 12/13/12 | DM Twomey | Review e-mail from R. Stone regarding restructuring transactions and related claims/stipulation issues (.20); analyze same issues (.60); telephone conference with J. Boelter | 1.60 |

SIDLEY AUSTIN LLP

Invoice Number: 33004640
Tribune Company

RE: Claims Processing

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | regarding status of motion regarding restructuring transactions, name changes (.10); e-mails with K. Mills regarding same (.20); respond to questions from R. Stone (.20); review and assess claims insurance information from C. Leeman (.30) | |
| 12/14/12 | MT Gustafson | E-mails with B. Robertson re: CBS-King World stipulation (.2) | .20 |
| 12/14/12 | KP Kansa | Review draft of revised portions of 63d omnibus objection (.4); email G. King re: same (.1); review email from J. Ehrenhofer on insurance claim and email J. Ehrenhofer re: same (.1) | .60 |
| 12/14/12 | GM King | Review claims materials (0.3); draft correspondence to landlord's counsel re: stipulation (0.1); prepare omnibus objection for filing (1.3) | 1.70 |
| 12/14/12 | KT Lantry | Discuss P-Card claim with B. Whittman and review and review factual summary of same | 1.20 |
| 12/14/12 | KS Mills | Communications w/Alvarez/Committee re: fee/expense claim | .30 |
| 12/14/12 | BH Myrick | Emails w/ A&M re: media stips (.1); review and revise same (.7); t/c w/ R. Stone re: same (.1). | .90 |
| 12/14/12 | DM Twomey | Review e-mails from client regarding claims insurance coverage | .30 |
| 12/17/12 | MT Gustafson | E-mails with B. Robertson re: CBS-King World stipulation (.2); Telephone call with B. Robertson re: same (.1); Meeting with K. Kansa re: same (.2); Revise stipulation following conversations (.2); Draft order (.3); E-mail with B. Myrick re: C. Leeman request (.1) | 1.10 |
| 12/17/12 | KP Kansa | Office conference with G. King re: finalizing 63d omnibus objection (.2); email D. Bralow re: Henke (.2); email M. Martinez re: Griffin claim (.2) | .60 |
| 12/17/12 | GM King | Prepare omnibus objection for filing (1.2); review claims materials (0.2) | 1.40 |
| 12/17/12 | KT Lantry | Complete edit of P-Card summary (.8) and forward same to J. Johnston with follow-up call re: same (.3); discuss P-Card and cash management issues with E. Vonnegut (.3); forward third-party preference memo with cover e-mail to J. Johnston and E. Vonnegut (.3); analyze issues involving claims from uncashed checks (.7); communications with B. Whittman re: historical MIP claims (.3); analyze and draft summary of similar retiree claims (1.0) | 3.70 |
| 12/17/12 | PL Liu | Research re: claims allowance | 6.80 |
| 12/17/12 | BH Myrick | Emails w/ M. Gustafson and M. Martinez re: C. Leeman question re: plan injunction (.1); review issues re: same (.5); t/c w/ M. Martinez re: same (.1); emails w/ K. Stickles re: restructuring transaction (.1); update media stipulations re: | 1.20 |

SIDLEY AUSTIN LLP

Invoice Number: 33004640
Tribune Company

RE: Claims Processing

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | same (.4). | |
| 12/17/12 | DM Twomey | Analyze issue regarding claims settlements and restructuring transactions (.40); e-mails with K. Stickles regarding same (.20) | .60 |
| 12/18/12 | MC Fischer | {Waller} Review and respond to voicemail from Dina Weiss re: Waller objection | .20 |
| 12/18/12 | KP Kansa | Review Lefebvre claim email from D. Bralow and Lefebvre claims materials (.2); email D. Bralow re: same (.1); emails to J. Ehrenhofer and M. Martinez re: Griffin claim (.2); review email from A. Foran on Carol Walker claim (.1); office conference S. Robinson re: same (.1) | .70 |
| 12/18/12 | KT Lantry | Analyze data and draft summary re: similar retiree claims (1.0), and discuss same with B. Whittman and K. Mills (.4); discuss research re: unliquidated scheduled claims with H. Tseregounis (.4); e-mails to client re: MIP claims (.2); communications with E. Vonnegut and B. Whittman re: cash management claims (.5); discuss claims from uncashed checks with K. Kansa, B. Whittman and R. Havel (1.1) | 3.60 |
| 12/18/12 | PL Liu | Research re: claims allowance code section | 8.90 |
| 12/18/12 | MG Martinez | E-mails to counsel regarding Gordon and Griffin claims (0.3); review status of certain open claims (0.2) | .50 |
| 12/18/12 | KS Mills | Communications with K. Lantry re: certain retiree claim issues (.1); review prior emails re: same (.1) | .20 |
| 12/18/12 | BH Myrick | Emails w/ R. Stone re: media stipulations | .10 |
| 12/18/12 | HG Tseregounis | Conference with K. Lantry re: proof of claim for unliquidated claims (.4); review re: bar date order and proof of claim forms (.5); research re: Rule 3003(c)(2) and filing proof of claim for unliquidated claim (4.5) | 5.40 |
| 12/18/12 | DM Twomey | E-mails with A&M regarding claims settlements and restructuring transactions, related issues (.30); analyze same issues (.50); discussions with K. Kansa regarding same, claims update (.20) | 1.00 |
| 12/19/12 | MC Fischer | {Waller} Review and analyze potential bases for response to objection | .30 |
| 12/19/12 | MT Gustafson | E-mail to counsel for CCI-Europe re: stipulation (.1); Communication with B. Robertson re: CBS-King World Stipulation (.3) | .40 |
| 12/19/12 | KP Kansa | Email M. Fischer re: Waller claim (.1); office conference with M. Martinez re: Griffin claim (.1); email J. Ehrenhofer re: same (.1) | .30 |

SIDLEY AUSTIN LLP

Invoice Number: 33004640
Tribune Company

RE: Claims Processing

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 12/19/12 | KT Lantry | Emails with B. Whittman re: cash management claims | .20 |
| 12/19/12 | PL Liu | Draft findings re: claims allowance | 7.10 |
| 12/19/12 | MG Martinez | Draft Griffin stipulation (2.0); finalize and file same (1.0); revise California tax motion (3.5) | 6.50 |
| 12/19/12 | KS Mills | O/c with K. Kansa re: information needed in connection with resolving certain claim issues (.1) and email Alvarez re: same (.1) | .20 |
| 12/19/12 | BH Myrick | Review and update media stipulations (.5); Emails w/ J. Ehrenhofer re: same (.1) | .60 |
| 12/19/12 | HG Tseregounis | Review re: Schedules on docket (1.2); research re: late proof of claim defense (3.4); research re: notice requirements for proof of claim (3.1) | 7.70 |
| 12/19/12 | DM Twomey | Review and assess insurance information regarding pending litigation claims (.40); analyze related issues (.30); review pending claim objection (.30); telephone conference with B. Myrick regarding claim stipulation issue (.10); e-mails with A&M regarding same (.40) | 1.50 |
| 12/20/12 | MC Fischer | {Waller} Return multiple calls to D. Weiss re: objection (.2); tc w/ K. Kansa re: response to D. Weiss re: extension and objection issues (.2); prepare response to Weiss email (.3). | .70 |
| 12/20/12 | KP Kansa | Telephone calls with M. Fischer regarding Waller claim (.3); telephone call with M. Fischer and D. Weiss on same (.1); email J. Ehrenhofer regarding order granting objection to Griffin claim (.1) | .50 |
| 12/20/12 | KT Lantry | Communications with E. Vonnegut, D. Eldersveld, J. Johnston and B. Whittman re: P-Card issues | .50 |
| 12/20/12 | HG Tseregounis | Review re: proof of claim case law (2.1); outline proof of claim findings (2.5); draft memo re: preliminary research findings (.8) | 5.40 |
| 12/21/12 | MC Fischer | {Waller} Review and respond to emails from K. Kansa re: objection issues (.1) | .10 |
| 12/21/12 | KP Kansa | Telephone call with D. Weiss and M. Piuze on Waller claim (.3); emails M. Fischer on same (.2); telephone call with J. Ehrenhofer regarding claims status (.3) | .80 |
| 12/21/12 | GM King | Draft correspondence to creditor counsel re: claims stipulation (0.3); review claims materials (0.1) | .40 |
| 12/21/12 | KT Lantry | Analyze research re: notice of non-liquidated claims (.4), and discuss further research with H. Tseregounis (.3); draft summary of non-Teitelbaum retiree claims (.5) | 1.20 |

SIDLEY AUSTIN LLP

Invoice Number: 33004640
Tribune Company

RE: Claims Processing

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 12/21/12 | KS Mills | Analyze cash management claims (.3); Prepare draft stipulation regarding cash management same (1.2) | 1.50 |
| 12/21/12 | HG Tseregounis | Review re: initial proof of claim findings (.4); conference with K. Lantry re: initial proof of claim findings (.3); review scheduling of claims (1.1); research re: Third Circuit notice requirements for claims (4.1) | 5.90 |
| 12/24/12 | KP Kansa | Email M. Bourgon re: Waller claim (.1); email D. Weiss re: same (.2) | .30 |
| 12/26/12 | GM King | Call with Chadbourne re: lease rejection claim (0.1) | .10 |
| 12/26/12 | KT Lantry | Emails with E. Vonnegut re: cash management stipulation | .30 |
| 12/26/12 | KS Mills | Prepare draft stipulation regarding cash management claims (.8); analyze related issues (.4) | 1.20 |
| 12/27/12 | MT Gustafson | E-mails with J. Ehrenhofer re: 8th Claims Settlement Report (.2); Telephone call with J. Ehrenhofer re: same (.1); E-mails with K. Kansa re: same (.1) | .40 |
| 12/27/12 | MT Gustafson | Review e-mail from J. Ehrenhofer re: CCI Europe claims (.2); Prepare 8th Quarterly Claims Settlement Notice (.3) | .50 |
| 12/27/12 | KP Kansa | Email M. Gustafson re: 8th quarterly claims settlement report (.1); email D. Weiss re: continuance of Waller claims objection (.2) | .30 |
| 12/27/12 | KT Lantry | Telephone call with B. Whittman re: P-Card issues (.2); communications with K. Mills, K. Stickles and D. Twomey re: Fox cure amount and tolling agreement (.8); communications with B. Whittman re: cash management stipulation (.4) | 1.40 |
| 12/27/12 | KS Mills | Review/revise draft stipulation regarding cash management claims | .70 |
| 12/27/12 | SW Robinson | Review Walker case file and stay materials (1.2); draft supplemental objection (3.3). | 4.50 |
| 12/27/12 | HG Tseregounis | Research re: Third Circuit notice requirements for claims (1.7); draft research findings re: notice requirements (2.6); research re: late proof of claim (3.8); draft fact section re: late proof of claim memo (1.3) | 9.40 |
| 12/28/12 | KP Kansa | Email M. Fischer re: Waller claim (.1); review withdrawal of 40th omnibus objection (.2) | .30 |
| 12/28/12 | KT Lantry | Participate in conference call with counsel re: Fox's cure amounts and related issues (.5), and follow-up call re: same with K. Stickles (.2); communications with K. Mills re: terms of cash management stipulation (.4) | 1.10 |
| 12/28/12 | BH Myrick | Emails w/ G. King, M. Gustafson, and S. Robinson re: | .40 |

SIDLEY AUSTIN LLP

Invoice Number: 33004640
Tribune Company

RE: Claims Processing

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | NBC/Universal Stipulation (.1); emails w/ local counsel re: same (.1); t/c w/ UCC re: same (.1); emails w/ J. Ehrenhofer re: Comcast (.1) | |
| 12/28/12 | BH Myrick | Emails w/ R. Stone re: final cure exhibits (.1); review same (.2); emails w/ K. Mills re: same (.1) | .40 |
| 12/28/12 | SW Robinson | Draft notice of withdrawal re: 40th Omni (.5); draft supplemental objection to C. Walker claim (42nd Omni) (4.5). | 5.00 |
| 12/28/12 | HG Tseregounis | Research re: late proof of claim (.9); analyze re: cases on late proof of claims (4.7) | 5.60 |
| 12/29/12 | KT Lantry | Emails with K. Mills, D. Schaible and clients re: terms of cash management stipulation | .40 |
| 12/29/12 | KS Mills | Various communications with company and DPW re: stipulation re: certain claims (.5); review and revise same (.3) | .80 |
| 12/30/12 | KT Lantry | Emails with K. Stickles and P. Reilly re: notice of cure amounts (.3); email to B. Whittman re: P-Card (.1); emails to client relating to preparations for going effective (.3) | .70 |
| 12/30/12 | KS Mills | Review/respond to Dow Lohnes email re: FCC claims | .10 |
| 12/31/12 | KP Kansa | Email K. Stickles re: Waller claim (.1); email K. Stickles re: 40th omnibus objection (.1) | .20 |
| 12/31/12 | KT Lantry | Emails to D. Schaible re: finalizing cash management stipulation | .20 |
| 12/31/12 | KS Mills | Review/respond to email from Dow Lohnes re: certain claims stipulation | .10 |
| 12/31/12 | HG Tseregounis | Analyze re: late proof of claim cases | 1.10 |
| 12/31/12 | DM Twomey | E-mails with L. Hammond regarding Cablevision claims, next steps | .20 |

| | | **Total Hours** | **169.50** |

**SIDLEY AUSTIN** LLP

Invoice Number: 33004640
Tribune Company

RE: Claims Processing

### TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| KT Lantry | 19.10 | $950.00 | $18,145.00 |
| KP Kansa | 14.60 | 800.00 | 11,680.00 |
| DM Twomey | 8.50 | 750.00 | 6,375.00 |
| MC Fischer | 1.60 | 675.00 | 1,080.00 |
| KS Mills | 6.60 | 675.00 | 4,455.00 |
| SP Mullen | .30 | 600.00 | 180.00 |
| MG Martinez | 12.30 | 555.00 | 6,826.50 |
| SW Robinson | 15.10 | 500.00 | 7,550.00 |
| BH Myrick | 10.20 | 500.00 | 5,100.00 |
| GM King | 10.50 | 500.00 | 5,250.00 |
| MT Gustafson | 5.20 | 450.00 | 2,340.00 |
| ME Linder | 1.90 | 400.00 | 760.00 |
| FS Lam | .30 | 355.00 | 106.50 |
| HG Tseregounis | 40.50 | 340.00 | 13,770.00 |
| PL Liu | 22.80 | 340.00 | 7,752.00 |
| **Total Hours and Fees** | **169.50** | | **$91,370.00** |



SIDLEY AUSTIN LLP
ONE SOUTH DEARBORN
CHICAGO, IL  60603
(312) 853 7000
(312) 853 7036 FAX

| | |
|---|---|
| BEIJING | LOS ANGELES |
| BRUSSELS | NEW YORK |
| CHICAGO | PALO ALTO |
| DALLAS | SAN FRANCISCO |
| FRANKFURT | SHANGHAI |
| GENEVA | SINGAPORE |
| HONG KONG | SYDNEY |
| HOUSTON | TOKYO |
| LONDON | WASHINGTON, DC |

FOUNDED 1866

FEDERAL ID 36-4474078

January 31, 2013

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois  60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 33004641
Client Matter 90795-30550

For professional services rendered and expenses incurred through
December 31, 2012 re Business Operations

Fees                                                                      $26,077.26

**Total Due This Bill**                                                   **$26,077.26**

---

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois  60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number:  5519624
ABA Number:  071000013
Swift Code:  CHASUS33XXX

SIDLEY AUSTIN LLP

Invoice Number: 33004641
Tribune Company

RE: Business Operations

## TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 12/01/12 | S Hemmerich | Review and revise draft information and disclosure statement pursuant to SEC Rule 15c2-11 and FINRA Rule 6432 (2.0); research and analysis of related FINRA/SEC guidance and releases (3.0); prepare e-mail memo to D. Katz re: same (0.8) | 5.80 |
| 12/02/12 | S Hemmerich | Further revise draft information and disclosure statement pursuant to SEC Rule 15c2-11 and FINRA Rule 6432 (2.3); research and analysis of related FINRA/SEC guidance and release (3.0) | 5.30 |
| 12/03/12 | LR Fullerton | Communications with J. Xanders about preprint distribution contract | .50 |
| 12/04/12 | BT Diskin | Revision of summary document on LLC Agreement provisions | 1.80 |
| 12/05/12 | CE Abbinante | Prepare for call regarding JV and structuring matters (.50); call with client regarding same (.50) | 1.00 |
| 12/06/12 | BT Diskin | Meeting with C. Abbinante to discuss LLC Agreement summary | .50 |
| 12/10/12 | BT Diskin | Review and revision of LLC Agreement summary | 4.30 |
| 12/10/12 | KP Kansa | Review Cubs materials sent by D. Eldersveld (.3) and respond to D. Eldersveld question on same (.2) | .50 |
| 12/10/12 | B Krakauer | Review agreements and related re: real estate transfers | .80 |
| 12/11/12 | CE Abbinante | Meeting at Tribune regarding JV matters (1.50); related preparation (1.00) | 2.50 |
| 12/11/12 | BT Diskin | Preparation for (.3) and meeting with Tribune executives (1.5) re: JV investments | 1.80 |
| 12/11/12 | BT Diskin | Review and revision of JV investment summaries of operating agreements | 3.20 |
| 12/11/12 | BT Diskin | Discussion with J. Langdon re: meeting and joint ventures | .10 |
| 12/12/12 | BT Diskin | Review and revision of JV investment summaries of operating agreements | 1.30 |
| 12/12/12 | S Lainchbury | Overseas companies - draft forms for de-registration (OS DS01) of Los Angeles times International and the incorporation of Tribune Media Services London, LLC (OS IN01) | 2.00 |
| 12/12/12 | LA Smith | Emails with S. Lainchbury re: organizational documents necessary for London filings | .20 |
| 12/13/12 | BT Diskin | Review of LLC Agreements for CV and CB | 1.20 |

SIDLEY AUSTIN LLP

Invoice Number: 33004641
Tribune Company

RE: Business Operations

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 12/13/12 | S Lainchbury | Overseas companies - draft forms for de-registration (OS DS01) of Los Angeles times International and the incorporation of Tribune Media Services London, LLC (OS IN01) | 2.00 |
| 12/13/12 | LA Smith | Emails with S. Lainchbury re: organizational documents necessary for London filings | .20 |
| 12/18/12 | BT Diskin | Review and revision of CV/CB LLC Agreement summary sheet | .80 |
| 12/18/12 | S Lainchbury | Overseas companies - draft forms for de-registration (OS DS01) of Los Angeles times International and the incorporation of Tribune Media Services London, LLC (OS IN01) | 1.50 |
| 12/19/12 | BT Diskin | Review and revision of CV/CB LLC Agreement summary | 3.20 |
| 12/19/12 | LR Fullerton | Talk to J. Xanders and J. Collins about advertising sales agreement (.2); review and respond to draft contract provisions sent by J. Xanders (.3) | .50 |
| 12/19/12 | BV Nastasic | Order Missouri good standing certificate for KPLR, Inc. at the request of J. Langdon | .20 |
| 12/19/12 | LA Smith | Draft email to client re: information necessary to complete London filings | .20 |
| 12/20/12 | CE Abbinante | Calls with C. Hochschild re: investment (.30); analyze investment matters (.20) | .50 |
| 12/21/12 | CE Abbinante | Review JV summary (1.00); related internal discussions regarding reviews (1.00) | 2.00 |
| 12/21/12 | BT Diskin | Meeting with C. Abbinante re: CV and CB LLC Agreement summary document | .60 |
| 12/21/12 | BT Diskin | Review and markup of CV and CB LLC Agreement summary document | .90 |
| 12/21/12 | BT Diskin | Review of YellowBrix materials in preparation for call | 1.60 |
| 12/21/12 | BT Diskin | Discussion with client re: YellowBrix investment | .70 |
| 12/21/12 | KP Kansa | Communications with M. Gustafson and J. Ehrenhofer regarding business contact for inquiry | .20 |
| 12/27/12 | B Krakauer | Obtain MWE agreement and communicate to client | .50 |
| 12/28/12 | CL Kline | Correspond w/M. Barash and D. Beezie re Examiners Invoice | .30 |
| 12/31/12 | LA Smith | Emails with client re: London filings | .30 |
| | | **Total Hours** | **49.00** |

**SIDLEY AUSTIN LLP**

Invoice Number:  33004641
Tribune Company

RE: Business Operations

### TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| B Krakauer | 1.30 | $1,000.00 | $1,300.00 |
| LR Fullerton | 1.00 | 900.00 | 900.00 |
| CE Abbinante | 6.00 | 875.00 | 5,250.00 |
| KP Kansa | .70 | 800.00 | 560.00 |
| LA Smith | .90 | 598.95 | 539.06 |
| S Hemmerich | 11.10 | 555.00 | 6,160.50 |
| CL Kline | .30 | 555.00 | 166.50 |
| BT Diskin | 22.00 | 435.00 | 9,570.00 |
| S Lainchbury | 5.50 | 287.49 | 1,581.20 |
| BV Nastasic | .20 | 250.00 | 50.00 |
| **Total Hours and Fees** | **49.00** | | **$26,077.26** |



**SIDLEY AUSTIN** LLP
ONE SOUTH DEARBORN
CHICAGO, IL  60603
(312) 853 7000
(312) 853 7036 FAX

BEIJING
BRUSSELS
CHICAGO
DALLAS
FRANKFURT
GENEVA
HONG KONG
HOUSTON
LONDON

LOS ANGELES
NEW YORK
PALO ALTO
SAN FRANCISCO
SHANGHAI
SINGAPORE
SYDNEY
TOKYO
WASHINGTON, DC

**FOUNDED 1866**

FEDERAL ID 36-4474078

January 31, 2013

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois  60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 33004642
Client Matter 90795-30560

For professional services rendered and expenses incurred through
December 31, 2012 re Case Administration

| | |
|---|---:|
| Fees | $17,073.50 |

Expenses:

| | |
|---|---:|
| Duplicating Charges | $1,895.47 |
| Document Delivery Services | 313.67 |
| Document Services | 503.09 |
| Filing Fees | 2,224.13 |
| Ground Transportation | 32.00 |
| Lexis Research Service | 2,434.07 |
| Legal Support Services | 20,025.84 |
| Meals | 72.00 |
| Messenger Services | 1,529.48 |
| Overtime Services | 2,087.99 |
| Search Services | 121,413.55 |
| Telephone Tolls | 404.71 |
| Westlaw Research Service | 2,716.63 |

| | |
|---|---:|
| Total Expenses | 155,652.63 |

| | |
|---|---:|
| **Total Due This Bill** | **$172,726.13** |

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois  60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number:  5519624
ABA Number:  071000013
Swift Code:  CHASUS33XXX

SIDLEY AUSTIN LLP

Invoice Number: 33004642
Tribune Company

RE: Case Administration

## TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 12/02/12 | KT Lantry | Itemize and prioritize pending tasks | .30 |
| 12/03/12 | SL Summerfield | Review newly filed pleadings (.10); draft docket watch (.10); review adversary proceedings, appeal cases (.20); revise docket watch (.10); email to S. Robinson and Sidley team (.10); review and revise pleading files for K. Kansa (.30) | .90 |
| 12/04/12 | SL Summerfield | Review newly filed pleadings (.10); draft docket watch (.20); review adversary proceedings, appeal cases (.20); revise docket watch (.10); email to S. Robinson and Sidley team (.10) | .70 |
| 12/05/12 | SL Summerfield | Review newly filed pleadings (.20); draft docket watch (.30); review adversary proceedings, appeal cases (.20); revise docket watch (.10); prepare pdf file order with docket notice (.20); email to S. Robinson and Sidley team (.10) | 1.10 |
| 12/06/12 | SL Summerfield | Review newly filed pleadings (.20); draft docket watch (.40); review adversary proceedings, appeal cases (.40); revise docket watch (.10); email to S. Robinson and Sidley team (.10) | 1.20 |
| 12/07/12 | AR Stromberg | Draft motion to amend caption to reflect restructuring transactions | 3.20 |
| 12/07/12 | SL Summerfield | Review newly filed pleadings (.20); draft docket watch (.40); review adversary proceedings, appeal cases (.20); prepare pdf file of pleading with docket notice (.20) revise docket watch (.10); email to S. Robinson and Sidley team (.10) | 1.20 |
| 12/10/12 | KT Lantry | Emails with K. Stickles re: Dec. 12 hearing | .20 |
| 12/10/12 | SL Summerfield | Review newly filed pleadings (.10); draft docket watch (.40); review adversary proceedings, appeal cases (.20); revise docket watch (.10); email to S. Robinson and Sidley team (.10) | .90 |
| 12/10/12 | DM Twomey | Review hearing agenda (.10) and respond to e-mail from K. Stickles regarding same (.20); telephone conference with K. Stickles regarding hearing status (.10); analyze related issues (.30) | .70 |
| 12/11/12 | MT Gustafson | Compile legacy case figures for J. Bendernagel (.7) | .70 |
| 12/11/12 | KT Lantry | Emails with K. Stickles re: cancellation of tomorrow's hearing | .20 |
| 12/11/12 | AR Stromberg | Draft motion to amend caption to reflect restructuring transactions | 4.20 |
| 12/11/12 | SL Summerfield | Review newly filed pleadings (.20); draft docket watch (.30); review adversary proceedings, appeal cases (.20); revise docket watch (.10); email to S. Robinson and Sidley team (.10); distribute disclosure books to attorneys for M. Gustafson (.30) | 1.20 |

SIDLEY AUSTIN LLP

Invoice Number: 33004642
Tribune Company

RE: Case Administration

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 12/12/12 | SL Summerfield | Review newly filed pleadings (.40); draft docket watch (.40); review adversary proceedings, appeal cases (.50); revise docket watch (.50); compile pdf orders for attorney review (.70); email to S. Robinson and Sidley team (.10) | 2.60 |
| 12/13/12 | SL Summerfield | Review pleadings and draft docket watch (.20); verify pleadings and reformat entries (.20); review adversary proceedings and appeal cases (.30); revise docket watch and email to C. Kline and Sidley team (.10) | .80 |
| 12/14/12 | AR Stromberg | Conference w/ K.Mills regarding motion to amend caption | .30 |
| 12/14/12 | SL Summerfield | Review newly filed pleadings (.20); draft docket watch (.20); review adversary proceedings, appeal cases (.20); revise docket watch (.10); email to S. Robinson and Sidley team (.10) | .80 |
| 12/17/12 | KP Kansa | Office conference with K. Mills re: ESPP (.2); email K. Lantry re: same (.2); t/c to K. Lantry re: same (.1) | .50 |
| 12/17/12 | SL Summerfield | Review newly filed pleadings (.20); draft docket watch (.20); review adversary proceedings, appeal cases (.20); revise docket watch (.10); email to S. Robinson and Sidley team (.10) | .80 |
| 12/18/12 | KP Kansa | Email K. Mills on ESPP (.1); t/c's K. Lantry re: ESPP (1.2); office conference with K. Mills on ESPP (.2); review materials on same (.2) | 1.70 |
| 12/18/12 | AR Stromberg | Review and revise motion to amend caption | 1.20 |
| 12/18/12 | SL Summerfield | Review newly filed pleadings (.10); draft docket watch (.20); review adversary proceedings, appeal cases (.20); revise docket watch (.20); email to S. Robinson and Sidley team (.10) | .80 |
| 12/19/12 | KP Kansa | Office conference with K. Mills re: ESPP | .20 |
| 12/19/12 | SL Summerfield | Review newly filed pleadings (.30); draft docket watch (.40); review adversary proceedings, appeal cases (.20); revise docket watch (.10); email to S. Robinson and Sidley team (.10) | 1.10 |
| 12/20/12 | SL Summerfield | Review newly filed pleadings (.10); draft docket watch (.30); review adversary proceedings, appeal cases (.20); revise docket watch (.10); email to S. Robinson and Sidley team (.10) | .80 |
| 12/21/12 | KP Kansa | Email G. King regarding UST contact | .10 |
| 12/21/12 | SL Summerfield | Review newly filed pleadings (.20); draft docket watch (.30); review adversary proceedings, appeal cases (.20); revise docket watch (.10); email to S. Robinson and Sidley team (.10) | .90 |
| 12/21/12 | DM Twomey | Review motion regarding caption and provide comments regarding same (.60); e-mails with A. Stromberg regarding same (.20) | .80 |
| 12/22/12 | KT Lantry | Emails with K. Mills re: revisions to Motion for Revised | .20 |

**SIDLEY AUSTIN** LLP

Invoice Number: 33004642
Tribune Company

RE: Case Administration

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | Caption | |
| 12/22/12 | KS Mills | Email exchange w/ Company re: motion to amend caption (.1); consider related issues (.1) | .20 |
| 12/22/12 | AR Stromberg | Review comments to motion to amend caption to reflect restructuring transactions | .50 |
| 12/24/12 | AR Stromberg | Review and revise motion to amend caption to reflect restructuring transactions | 1.80 |
| 12/26/12 | KS Mills | Review revised draft of motion to amend caption (.3); communications with A. Stromberg re: same (.1) | .40 |
| 12/26/12 | AR Stromberg | Review comments on revised motion to amend caption (.2); call w/ local counsel regarding same (.3); revise motion to amend caption (1.0) | 1.50 |
| 12/27/12 | KS Mills | Review and finalize motion to amend caption (.7); communications with A. Stromberg and Cole Schotz re: same (.3) | 1.00 |
| 12/27/12 | AR Stromberg | Prepare motion to amend caption for filing (.4); call w/ K.Mills regarding same (.2) | .60 |
| 12/27/12 | SL Summerfield | Review newly filed pleadings over several days (.40); draft docket watch (.50); review adversary proceedings, appeal cases (.20); revise docket watch (.10); email to S. Robinson and Sidley team (.10); research preference actions and email pleadings to G. King (1.0) | 2.30 |
| 12/28/12 | SL Summerfield | Review newly filed pleadings (.30); draft docket watch (.40); review adversary proceedings, appeal cases (.20); revise docket watch (.10); email to S. Robinson and Sidley team (.10) | 1.10 |
| 12/31/12 | KT Lantry | Itemize and prioritize pending tasks | .30 |
| | | **Total Hours** | **40.00** |

**SIDLEY AUSTIN** LLP

Invoice Number:  33004642
Tribune Company

RE: Case Administration

## TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| KT Lantry | 1.20 | $950.00 | $1,140.00 |
| KP Kansa | 2.50 | 800.00 | 2,000.00 |
| DM Twomey | 1.50 | 750.00 | 1,125.00 |
| KS Mills | 1.60 | 675.00 | 1,080.00 |
| AR Stromberg | 13.30 | 555.00 | 7,381.50 |
| MT Gustafson | .70 | 450.00 | 315.00 |
| SL Summerfield | 19.20 | 210.00 | 4,032.00 |
| **Total Hours and Fees** | **40.00** | | **$17,073.50** |

SIDLEY AUSTIN LLP

Invoice Number: 33004642
Tribune Company

RE: Case Administration

EXPENSE DETAIL

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 08/08/12 | TEL | 08/07/12-Telephone Call (Non-Local) To: 12132375080 Los Angele, CA | $4.05 |
| 08/09/12 | TEL | 08/08/12-Telephone Call (Non-Local) To: 12125061717 New York, NY | 1.50 |
| 08/09/12 | TEL | 08/08/12-Telephone Call (Non-Local) To: 17633911248 | 6.75 |
| 08/16/12 | TEL | 08/15/12-Telephone Call (Non-Local) To: 12132375080 Los Angele, CA | 14.10 |
| 09/20/12 | TEL | 09/19/12-Telephone Call (Non-Local) To: 12128973434 | 3.45 |
| 09/20/12 | TEL | 09/19/12-Telephone Call (Non-Local) To: 13126414872 Chicago, IL | 4.05 |
| 09/21/12 | TEL | 09/20/12-Telephone Call (Non-Local) To: 13104074000 Beverly Hi, CA | 4.95 |
| 09/29/12 | TEL | 09/28/12-Telephone Call (Non-Local) To: 13126414872 Chicago, IL | 3.00 |
| 10/03/12 | TEL | 10/02/12-Telephone Call (Non-Local) To: 12127639568 | 2.25 |
| 10/12/12 | TEL | 10/11/12-Telephone Call (Non-Local) To: 12127639568 Manhattan, NY | 2.10 |
| 10/19/12 | TEL | 10/18/12-Telephone Call (Non-Local) To: 12127639568 Manhattan, NY | 1.95 |
| 10/23/12 | TEL | 09/20/12-Telephone Charges Conference Call Customer: BJB9768 JAMES BENDERNAGEL | 2.26 |
| 10/23/12 | TEL | 09/13/12-Telephone Charges Conference Call Customer: PJL2665 JAMES LANGDON | 2.72 |
| 10/24/12 | TEL | 10/23/12-Telephone Call (Non-Local) To: 12127639568 Manhattan, NY | 1.50 |
| 10/27/12 | TEL | 10/26/12-Telephone Call (Non-Local) To: 13122223486 Chicago, IL | 4.95 |
| 10/31/12 | TEL | 10/29/12-Telephone Call (Non-Local) To: 13236621910 Los Angele, CA | 2.40 |
| 10/31/12 | TEL | 10/29/12-Telephone Call (Non-Local) To: 16057811000 | 4.80 |
| 11/02/12 | TEL | 11/01/12-Telephone Call (Non-Local) To: 16469299484 New York, NY | 1.35 |
| 11/02/12 | TEL | 11/01/12-Telephone Call (Non-Local) To: 19175838108 New York, NY | 3.15 |
| 11/08/12 | TEL | 11/07/12-Telephone Call (Non-Local) To: 12124504037 New York, NY | 1.20 |
| 11/09/12 | TEL | 11/08/12-Telephone Call (Non-Local) To: 18182162033 Van Nuys, CA | 1.65 |
| 11/13/12 | TEL | 11/12/12-Telephone Call (Non-Local) To: 17786684429 | 1.35 |
| 11/14/12 | TEL | 11/13/12-Telephone Call (Non-Local) To: 12014002257 Morristown, NJ | 7.65 |
| 11/14/12 | TEL | 11/13/12-Telephone Call (Non-Local) To: 13026512001 Wilmington, DE | 1.50 |
| 11/14/12 | TEL | 11/13/12-Telephone Call (Non-Local) To: 13026512001 Wilmington, DE | 1.50 |
| 11/14/12 | TEL | 11/13/12-Telephone Call (Non-Local) To: 15168031500 Hicksville, NY | 1.50 |
| 11/15/12 | TEL | 11/14/12-Telephone Call (Non-Local) To: 12124504331 New York, NY | 1.05 |

**SIDLEY AUSTIN** LLP

Invoice Number: 33004642
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|-------:|
| 11/15/12 | TEL | 11/14/12-Telephone Call (Non-Local) To: 13026512001 Wilmington, DE | 1.50 |
| 11/16/12 | TEL | 11/15/12-Telephone Call (Non-Local) To: 13026512001 Wilmington, DE | 1.50 |
| 11/16/12 | TEL | 11/15/12-Telephone Call (Non-Local) To: 13122223457 | 3.60 |
| 11/20/12 | TEL | 11/16/12-Telephone Call (Non-Local) To: 18182162033 | 2.25 |
| 11/20/12 | TEL | 11/16/12-Telephone Call (Non-Local) To: 13026687417 | 2.40 |
| 11/20/12 | TEL | 11/16/12-Telephone Call (Non-Local) To: 13026512001 Wilmington, DE | 1.50 |
| 11/20/12 | TEL | 11/16/12-Telephone Call (Non-Local) To: 13026512001 Wilmington, DE | 1.05 |
| 11/20/12 | TEL | 11/19/12-Telephone Call (Non-Local) To: 13122223207 Chicago, IL | 3.30 |
| 11/21/12 | TEL | 11/20/12-Telephone Call (Non-Local) To: 12124085169 New York, NY | 1.80 |
| 11/22/12 | TEL | 10/05/12-Telephone Charges Conference Call Customer: BJB2505 JAMES BENDERNAGEL | 4.37 |
| 11/22/12 | TEL | 10/10/12-Telephone Charges Conference Call Customer: BJB8047 JAMES BENDERNAGEL | 3.87 |
| 11/28/12 | TEL | 11/27/12-Telephone Call (Non-Local) To: 12127639568 Manhattan, NY | 1.05 |
| 11/28/12 | TEL | 11/26/12-Telephone Call (Non-Local) To: 16616708258 Santa Clar, CA | 1.05 |
| 11/28/12 | TEL | 11/27/12-Telephone Call (Non-Local) To: 12124085169 New York, NY | 1.20 |
| 11/28/12 | TEL | 11/27/12-Telephone Call (Non-Local) To: 12124085169 New York, NY | 1.65 |
| 11/28/12 | TEL | 11/27/12-Telephone Call (Non-Local) To: 13026512001 | 1.50 |
| 11/28/12 | TEL | 11/27/12-Telephone Call (Non-Local) To: 12124085539 | 1.20 |
| 11/29/12 | CPY | 11/26/12-Scan to PDF | .10 |
| 11/29/12 | TEL | 11/28/12-Telephone Call (Non-Local) To: 13026512001 Wilmington, DE | 1.05 |
| 11/30/12 | TEL | 11/30/12-Telephone Call (Non-Local) To: 18182162033 Van Nuys, CA | 3.15 |
| 11/30/12 | TEL | 11/30/12-Telephone Call (Non-Local) To: 13122223207 Chicago, IL | 5.10 |
| 11/30/12 | TEL | 11/30/12-Telephone Call (Non-Local) To: 13026512001 | 1.95 |
| 12/01/12 | OVT | 11/27/12 - Taxi/Car Service - Overtime (J. Rosenkrantz) | 7.00 |
| 12/01/12 | OVT | 11/28/12 - Taxi/Car Service - Overtime (J. Rosenkrantz) | 7.00 |
| 12/01/12 | OVT | 11/27/12 - Dinner - Overtime (J. Rosenkrantz) | 24.76 |
| 12/03/12 | LIT | 11/30/12 - LDISCOVERY, LLC - 19424 - Relativity Data Hosting (discovery and trial documents) | 17,877.50 |
| 12/04/12 | TEL | 12/03/12-Telephone Call (Non-Local) To: 13129522991 Chicago, IL | 3.15 |
| 12/04/12 | TEL | 12/03/12-Telephone Call (Non-Local) To: 13122224707 Chicago, IL | 1.80 |
| 12/04/12 | TEL | 12/03/12-Telephone Call (Non-Local) To: 12127639568 Manhattan, NY | 5.70 |

**SIDLEY AUSTIN** LLP

Invoice Number: 33004642
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 12/04/12 | CPY | 12/03/12-Duplicating Charges (Color) Time: 13:56:00 | 1.71 |
| 12/04/12 | CPY | 12/03/12-Duplicating Charges (Color) Time: 7:34:00 | 5.13 |
| 12/04/12 | CPY | 12/03/12-Duplicating Charges (Color) Time: 13:56:00 | 5.13 |
| 12/04/12 | CPY | 12/03/12-Duplicating Charges (Color) Time: 7:33:00 | 1.71 |
| 12/04/12 | TEL | 12/03/12-Telephone Call (Non-Local) To: 12124504331 New York, NY | 1.65 |
| 12/04/12 | CPY | 12/03/12-Duplicating Charges (Color) Time: 13:01:00 | 5.13 |
| 12/04/12 | CPY | 12/03/12-Duplicating Charges (Color) Time: 15:11:00 | 9.12 |
| 12/04/12 | CPY | 12/03/12-Duplicating Charges (Color) Time: 9:37:00 | 10.26 |
| 12/04/12 | TEL | 12/03/12-Telephone Call (Non-Local) To: 13122224707 Chicago, IL | 5.40 |
| 12/04/12 | TEL | 12/03/12-Telephone Call (Non-Local) To: 12124085169 | 2.55 |
| 12/04/12 | TEL | 12/03/12-Telephone Call (Non-Local) To: 13026512001 | 1.50 |
| 12/04/12 | SRC | 11/30/12 - WEST GROUP - 6083121455 - Search Service | 185.65 |
| 12/04/12 | CPY | 12/03/12-Duplicating Charges (Color) Time: 9:37:00 | 10.26 |
| 12/04/12 | CPY | 12/03/12-Duplicating Charges (Color) Time: 15:06:00 | 9.12 |
| 12/05/12 | TEL | 12/04/12-Telephone Call (Non-Local) To: 13122223207 Chicago, IL | 4.05 |
| 12/05/12 | TEL | 12/04/12-Telephone Call (Non-Local) To: 13026512001 Wilmington, DE | 1.20 |
| 12/05/12 | CPY | 12/04/12-Duplicating Charges (Color) Time: 12:41:00 | 41.04 |
| 12/05/12 | MLS | 09/21/12 - Meals (M. Fischer) re S. Gellman deposition (6 for lunch) | 72.00 |
| 12/05/12 | OVT | 11/17/12 - Taxi/Car Service - Weekend overtime (K. Flora) | 14.00 |
| 12/05/12 | OVT | 11/17/12 - Taxi/Car Service - Weekend overtime (K. Flora) | 14.00 |
| 12/05/12 | OVT | 11/18/12 - Taxi/Car Service - Weekend overtime (K. Flora) | 14.00 |
| 12/05/12 | OVT | 11/18/12 - Taxi/Car Service - Weekend overtime (K. Flora) | 14.00 |
| 12/05/12 | OVT | 11/29/12 - Taxi/Car Service - Cab home (K. Flora) | 14.00 |
| 12/05/12 | OVT | 11/28/12 - Taxi/Car Service - Cab home (K. Flora) | 14.00 |
| 12/05/12 | OVT | 11/28/12 - Dinner - Overtime (K. Flora) | 10.00 |
| 12/05/12 | OVT | 11/29/12 - Dinner - Overtime (K. Flora) | 10.00 |
| 12/05/12 | TEL | 12/04/12-Telephone Call (Non-Local) To: 13124791693 Chicago, IL | 1.05 |
| 12/05/12 | TEL | 12/04/12-Telephone Call (Non-Local) To: 13026512001 | 1.80 |
| 12/05/12 | CPY | 12/04/12-Duplicating Charges (Color) Time: 9:40:00 | 10.83 |
| 12/05/12 | CPY | 12/04/12-Duplicating Charges (Color) Time: 15:35:00 | 10.83 |
| 12/05/12 | TEL | 12/04/12-Telephone Call (Non-Local) To: 17047153106 | 1.05 |

**SIDLEY AUSTIN** LLP

Invoice Number: 33004642
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 12/06/12 | TEL | 12/05/12-Telephone Call (Non-Local) To: 13026512001 Wilmington, DE | 1.35 |
| 12/06/12 | CPY | 12/05/12-Duplicating Charges (Color) Time: 14:00:00 | 1.71 |
| 12/06/12 | CPY | 12/05/12-Duplicating charges Time: 12:15:00 | .60 |
| 12/06/12 | TEL | 12/05/12-Telephone Call (Non-Local) To: 12128973434 New York, NY | 3.30 |
| 12/06/12 | TEL | 12/05/12-Telephone Call (Non-Local) To: 12128973434 New York, NY | 2.40 |
| 12/06/12 | TEL | 12/05/12-Telephone Call (Non-Local) To: 13122223207 Chicago, IL | 1.80 |
| 12/06/12 | TEL | 12/05/12-Telephone Call (Non-Local) To: 13122223207 Chicago, IL | 2.10 |
| 12/06/12 | TEL | 12/05/12-Telephone Call (Non-Local) To: 13122223207 | 2.85 |
| 12/06/12 | CPY | 12/05/12-Duplicating charges Time: 15:31:00 | .10 |
| 12/06/12 | CPY | 12/05/12-Duplicating charges Time: 15:16:00 | .10 |
| 12/06/12 | CPY | 12/05/12-Duplicating Charges (Color) Time: 15:44:00 | 21.66 |
| 12/06/12 | CPY | 12/05/12-Duplicating Charges (Color) Time: 10:53:00 | 9.12 |
| 12/06/12 | CPY | 12/05/12-Duplicating Charges (Color) Time: 17:28:00 | 21.09 |
| 12/07/12 | TEL | 12/06/12-Telephone Call (Non-Local) To: 12124085128 New York, NY | 2.85 |
| 12/07/12 | TEL | 12/06/12-Telephone Call (Non-Local) To: 12128973434 New York, NY | 2.10 |
| 12/07/12 | CPY | 12/06/12-Duplicating Charges (Color) Time: 8:44:00 | 18.24 |
| 12/07/12 | CPY | 12/06/12-Duplicating Charges (Color) Time: 8:40:00 | 15.39 |
| 12/07/12 | CPY | 12/06/12-Duplicating charges Time: 11:52:00 | .60 |
| 12/07/12 | OVT | 11/16/12 - Dinner - overtime (N. Davis) | 14.77 |
| 12/07/12 | OVT | 11/18/12 -Overtime Meal (N. Davis) | 12.02 |
| 12/07/12 | OVT | 11/28/12 - Overtime (K. Flora) | 362.50 |
| 12/07/12 | OVT | 11/29/12 - Overtime (K. Flora) | 262.50 |
| 12/07/12 | CPY | 12/06/12-Duplicating Charges (Color) Time: 17:25:00 | 10.83 |
| 12/07/12 | LEX | 12/03/12-Lexis research service | 23.10 |
| 12/07/12 | LEX | 12/01/12-Lexis research service | 15.40 |
| 12/07/12 | LEX | 12/02/12-Lexis research service | 15.40 |
| 12/07/12 | LEX | 12/03/12-Lexis research service | 6.16 |
| 12/07/12 | LEX | 12/04/12-Lexis research service | 6.16 |
| 12/07/12 | LEX | 12/05/12-Lexis research service | 6.16 |
| 12/07/12 | TEL | 11/29/12-Telephone Charges Conference Call | .21 |
| 12/07/12 | TEL | 11/30/12-Telephone Charges Conference Call | 6.03 |

SIDLEY AUSTIN LLP

Invoice Number: 33004642
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 12/07/12 | CPY | 12/06/12-Duplicating Charges (Color) Time: 9:43:00 | 10.83 |
| 12/07/12 | TEL | 11/13/12-Telephone Charges Conference Call | 10.39 |
| 12/07/12 | TEL | 11/14/12-Telephone Charges Conference Call | 12.53 |
| 12/07/12 | TEL | 11/13/12-Telephone Charges Conference Call | .30 |
| 12/07/12 | OVT | 11/26/12 - Dinner - Overtime (C. Krueger) | 9.36 |
| 12/07/12 | OVT | 11/18/12 - Dinner - Overtime (C. Krueger) | 9.93 |
| 12/07/12 | OVT | 11/19/12 - Dinner - Overtime (C. Krueger) | 9.36 |
| 12/07/12 | TEL | 12/06/12-Telephone Call (Non-Local) To: 12124085559 | 1.05 |
| 12/07/12 | CPY | 12/06/12-Duplicating charges Time: 10:57:00 | 3.60 |
| 12/07/12 | LEX | 12/03/12-Lexis research service | 4.50 |
| 12/07/12 | WES | 12/03/12-Westlaw research service | 238.40 |
| 12/07/12 | WES | 12/04/12-Westlaw research service | 245.78 |
| 12/07/12 | WES | 12/04/12-Westlaw research service | 202.86 |
| 12/07/12 | WES | 12/04/12-Westlaw research service | 2.70 |
| 12/07/12 | WES | 12/01/12-Westlaw research service | .98 |
| 12/07/12 | WES | 12/02/12-Westlaw research service | .98 |
| 12/07/12 | WES | 12/03/12-Westlaw research service | .98 |
| 12/07/12 | WES | 12/04/12-Westlaw research service | .98 |
| 12/07/12 | WES | 12/05/12-Westlaw research service | .98 |
| 12/07/12 | LEX | 12/05/12-Lexis research service | 100.58 |
| 12/07/12 | CPY | 12/06/12-Duplicating Charges (Color) Time: 13:50:00 | 1.14 |
| 12/07/12 | CPY | 12/06/12-Duplicating Charges (Color) Time: 12:06:00 | 10.83 |
| 12/07/12 | CPY | 12/06/12-Duplicating Charges (Color) Time: 16:11:00 | 23.94 |
| 12/07/12 | CPY | 12/06/12-Duplicating Charges (Color) Time: 7:15:00 | 2.28 |
| 12/07/12 | CPY | 12/06/12-Duplicating Charges (Color) Time: 7:14:00 | 1.71 |
| 12/07/12 | CPY | 12/06/12-Duplicating Charges (Color) Time: 7:16:00 | 1.71 |
| 12/07/12 | CPY | 12/06/12-Duplicating charges Time: 8:38:00 | 1.30 |
| 12/07/12 | CPY | 12/06/12-Duplicating charges Time: 8:39:00 | 12.80 |
| 12/07/12 | LIT | 12/05/12 - BLUESTAR COMPUTER SOLUTIONS INC - 69139 - Black & White / Color  Blowback, Color prints | 208.84 |

**SIDLEY AUSTIN** LLP

Invoice Number: 33004642
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 12/07/12 | LIT | Reversal from Void Check Number: 745781 Bank ID: 50-check Voucher ID: 2335757 Vendor: BLUESTAR COMPUTER SOLUTIONS INC 12/05/12 - BLUESTAR COMPUTER SOLUTIONS INC - 69139 - Black & White / Color Blowback, Color prints | -208.84 |
| 12/07/12 | WES | 12/01/12-Westlaw research service | .97 |
| 12/07/12 | WES | 12/02/12-Westlaw research service | .97 |
| 12/07/12 | WES | 12/03/12-Westlaw research service | .97 |
| 12/07/12 | WES | 12/04/12-Westlaw research service | .97 |
| 12/07/12 | WES | 12/05/12-Westlaw research service | .97 |
| 12/08/12 | CPY | 12/07/12-Duplicating Charges (Color) Time: 11:52:00 | 14.82 |
| 12/08/12 | CPY | 12/07/12-Duplicating Charges (Color) Time: 11:51:00 | 17.67 |
| 12/08/12 | DLV | 11/19/12- Federal Express Corporation- TR #489372686829 ELINAM RENNER CORPORATION SERVICE COMPANY 7 ST. PAUL STREET BALTIMORE, MD  21202 | 8.48 |
| 12/08/12 | CPY | 12/07/12-Duplicating Charges (Color) Time: 15:41:00 | 10.26 |
| 12/08/12 | CPY | 12/07/12-Duplicating Charges (Color) Time: 17:38:00 | 10.26 |
| 12/08/12 | CPY | 12/07/12-Duplicating Charges (Color) Time: 13:56:00 | 10.83 |
| 12/08/12 | DLV | 11/30/12- Federal Express Corporation- TR #489372687994 DAVID J SERGE WILSON SONSINI GOODRICH ROSATI 650 PAGE MILL ROAD PALO ALTO, CA  94304 | 10.28 |
| 12/08/12 | DLV | 11/30/12- Federal Express Corporation- TR #536764108877 CEO & CFO NIMBLETVINC 256 WEST 36TH STREET NEW YORK, NY  10018 | 9.13 |
| 12/08/12 | DLV | 11/21/12- Federal Express Corporation- TR #536764106473 KAROLE MORGAN PRAGER THE MCCLATCHY COMPANY 2100 Q STREET SACRAMENTO, CA  95816 | 10.13 |
| 12/08/12 | DLV | 11/21/12- Federal Express Corporation- TR #536764106510 KAROLE MORGAN PRAGER THE MCCLATCHY COMPANY 2100 Q STREET SACRAMENTO, CA  95816 | 10.13 |
| 12/08/12 | DLV | 11/21/12- Federal Express Corporation- TR #536764106337 KAROLE MORGAN PRAGER THE MCCLATCHY CO 2100 Q STREET SACRAMENTO, CA  95816 | 10.13 |
| 12/08/12 | DLV | 11/21/12- Federal Express Corporation- TR #536764106289 CHIEF EXECUTIVE OFFICER PERFECT MARKET INC 130 WEST UNION STREET PASADENA, CA  91103 | 10.13 |
| 12/08/12 | DLV | 11/21/12- Federal Express Corporation- TR #536764106462 TROY HENIKOFF EXCELERATE VENTURES II LLC EXCELERATE II LLC CHICAGO, IL  60607 | 9.51 |

**SIDLEY AUSTIN** LLP

Invoice Number: 33004642
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 12/08/12 | DLV | 11/21/12- Federal Express Corporation- TR #536764106521 DAVID ELLEN NEWSDAY HOLDINGS LLC 1111 STEWART AVENUE BETHPAGE, NY 11714 | 9.13 |
| 12/08/12 | DLV | 11/21/12- Federal Express Corporation- TR #536764106430 RICHARD GRAHAM-TREASURER C/O EXECUTIVE DIRECTOR METRO TELEVISION ALLIANCE LLC NEW YORK, NY 10023 | 9.13 |
| 12/08/12 | DLV | 11/21/12- Federal Express Corporation- TR #536764106440 JEFF BIRCH-CHAIRMAN C/O EXECUTIVE DIRECTOR METRO TELEVISION ALLIANCE LLC NEW YORK CITY, NY 10019 | 9.13 |
| 12/08/12 | DLV | 11/21/12- Federal Express Corporation- TR #536764106290 LINCOLN MILLSTEIN HEARST AD NETWORK HOLDINGS INC C/O THE HEARST CORPORATION NEW YORK CITY, NY 10019 | 9.13 |
| 12/08/12 | DLV | 11/21/12- Federal Express Corporation- TR #536764106304 MICHAEL ZIMBALIST GLOBE NEWSPAPER COMPANY INC THE NEW YORK TIMES COMPANY NEW YORK, NY 10018 | 9.13 |
| 12/08/12 | DLV | 11/21/12- Federal Express Corporation- TR #536764106326 MARIO DIEZ QUADRANT ONE LLC 989 6TH AVENUE NEW YORK, NY 10018 | 9.13 |
| 12/08/12 | DLV | 11/21/12- Federal Express Corporation- TR #536764106278 KENNETH A LEFKOWITZ HUGHES HUBBARD & REED LLP ONE BATTERY PARK PLAZA NEW YORK CITY, NY 10004 | 9.13 |
| 12/08/12 | DLV | 11/21/12- Federal Express Corporation- TR #536764106348 AKIN HARRIOSN GANNETT SATELLITE INFO NETWORK 7950 JONES BEACH DRIVE MC LEAN, VA 22107 | 8.48 |
| 12/08/12 | DLV | 11/21/12- Federal Express Corporation- TR #536764106484 AKIN HARRISON GANNETT SATELLITE INFO NETWORK 7950 JONES BRANCH DRIVE MC LEAN, VA 22107 | 8.48 |
| 12/08/12 | DLV | 11/21/12- Federal Express Corporation- TR #536764106429 AKIN HARRISON GANNETT SATELLITE INFO NETWORK CAPE PUBLICATIONS MC LEAN, VA 22107 | 8.48 |
| 12/08/12 | DLV | 11/21/12- Federal Express Corporation- TR #536764106500 BRIAN TIMPONE JOURNATICLLC 435 NORTH MICHIGAN AVENUE CHICAGO, IL 60611 | 6.09 |
| 12/08/12 | DLV | 11/21/12- Federal Express Corporation- TR #536764106495 DOUG BREAKER HOMEFINDER.COM LLC 175 WEST JACKSON BLVD. CHICAGO, IL 60604 | 6.09 |
| 12/08/12 | DLV | 11/26/12- Federal Express Corporation- TR #489372687332 ATTN: TROY HENIKOFF EXCELERATE VENTURES II LLC 213 N RACINE AVENUE CHICAGO, IL 60607 | 6.09 |

**SIDLEY AUSTIN** LLP

Invoice Number: 33004642
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 12/08/12 | DLV | 11/27/12- Federal Express Corporation- TR #536764107230 BAN WONG FTW & COCPA (PRACTISING) 5/FPERFECT COMMERCIAL BUILDING TSIMSHATSUIKOWLOON, | 15.98 |
| 12/08/12 | TEL | 12/07/12-Telephone Call (Non-Local) To: 13122223207 | 1.80 |
| 12/08/12 | TEL | 12/07/12-Telephone Call (Non-Local) To: 13122225080 Chicago, IL | 3.00 |
| 12/08/12 | TEL | 12/07/12-Telephone Call (Non-Local) To: 12124085559 New York, NY | 1.20 |
| 12/08/12 | CPY | 12/07/12-Duplicating Charges (Color) Time: 13:20:00 | 21.66 |
| 12/08/12 | CPY | 12/07/12-Duplicating Charges (Color) Time: 17:22:00 | 21.66 |
| 12/08/12 | CPY | 12/07/12-Duplicating Charges (Color) Time: 9:31:00 | 10.83 |
| 12/08/12 | CPY | 12/07/12-Duplicating Charges (Color) Time: 13:20:00 | 26.79 |
| 12/08/12 | CPY | 12/07/12-Duplicating Charges (Color) Time: 17:22:00 | 27.36 |
| 12/08/12 | TEL | 12/07/12-Telephone Call (Non-Local) To: 16179517618 | 1.50 |
| 12/09/12 | CPY | 12/08/12-Duplicating charges Time: 11:18:00 | 1.20 |
| 12/10/12 | CPY | 12/09/12-Duplicating charges Time: 17:20:00 | .10 |
| 12/10/12 | LIT | 12/05/12 - BLUESTAR COMPUTER SOLUTIONS INC - 69139 - Black & White / Color  Blowback, Color prints | 208.84 |
| 12/11/12 | LEX | 12/06/12-Lexis research service | 6.16 |
| 12/11/12 | LEX | 12/07/12-Lexis research service | 15.41 |
| 12/11/12 | LEX | 12/08/12-Lexis research service | 15.42 |
| 12/11/12 | LEX | 12/09/12-Lexis research service | 6.16 |
| 12/11/12 | MSG | 11/1-15/12 - FIRST LEGAL NETWORK LLC  - 176063 - Messenger Service | 134.50 |
| 12/11/12 | MSG | 11/1-15/12 - FIRST LEGAL NETWORK LLC  - 176063 - Messenger Service | 134.50 |
| 12/11/12 | MSG | 11/1-15/12 - FIRST LEGAL NETWORK LLC  - 176063 - Messenger Service | 134.50 |
| 12/11/12 | MSG | 11/1-15/12 - FIRST LEGAL NETWORK LLC  - 176063 - Messenger Service | 134.50 |
| 12/11/12 | MSG | 11/1-15/12 - FIRST LEGAL NETWORK LLC  - 176063 - Messenger Service | 134.50 |
| 12/11/12 | CPY | 12/10/12-Duplicating Charges (Color) Time: 10:03:00 | 27.36 |
| 12/11/12 | LEX | 12/06/12-Lexis research service | 28.80 |
| 12/11/12 | LEX | 12/07/12-Lexis research service | 24.30 |
| 12/11/12 | LEX | 12/08/12-Lexis research service | 89.30 |
| 12/11/12 | WES | 12/06/12-Westlaw research service | .98 |
| 12/11/12 | WES | 12/07/12-Westlaw research service | .98 |
| 12/11/12 | WES | 12/08/12-Westlaw research service | .98 |

SIDLEY AUSTIN LLP

Invoice Number: 33004642
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 12/11/12 | WES | 12/09/12-Westlaw research service | .98 |
| 12/11/12 | LEX | 12/06/12-Lexis research service | 147.86 |
| 12/11/12 | CPY | 12/10/12-Duplicating Charges (Color) Time: 16:14:00 | 14.82 |
| 12/11/12 | CPY | 12/10/12-Duplication charges Time: 10:01:00 | .20 |
| 12/11/12 | WES | 12/06/12-Westlaw research service | .97 |
| 12/11/12 | WES | 12/07/12-Westlaw research service | .97 |
| 12/11/12 | WES | 12/08/12-Westlaw research service | .97 |
| 12/11/12 | WES | 12/09/12-Westlaw research service | .97 |
| 12/12/12 | TEL | 12/11/12-Telephone Call (Non-Local) To: 12132432431 Los Angele, CA | 1.95 |
| 12/12/12 | TEL | 12/11/12-Telephone Call (Non-Local) To: 13122223207 Chicago, IL | 4.05 |
| 12/12/12 | TEL | 12/11/12-Telephone Call (Non-Local) To: 13122224707 | 2.85 |
| 12/12/12 | TEL | 12/11/12-Telephone Call (Non-Local) To: 12128973434 New York, NY | 1.20 |
| 12/12/12 | TEL | 12/11/12-Telephone Call (Non-Local) To: 13026512001 Wilmington, DE | 1.35 |
| 12/12/12 | LEX | 12/10/12-Lexis research service | 6.17 |
| 12/12/12 | CPY | 12/11/12-Duplicating Charges (Color) Time: 10:37:00 | 27.36 |
| 12/12/12 | CPY | 12/11/12-Duplicating charges Time: 18:26:00 | 3.40 |
| 12/12/12 | CPY | 12/11/12-Duplicating Charges (Color) Time: 9:32:00 | .57 |
| 12/12/12 | CPY | 12/11/12-Duplicating Charges (Color) Time: 10:19:00 | 27.36 |
| 12/12/12 | CPY | 12/11/12-Duplicating Charges (Color) Time: 10:38:00 | 1.14 |
| 12/12/12 | CPY | 12/11/12-Duplicating Charges (Color) Time: 10:27:00 | 1.71 |
| 12/12/12 | CPY | 12/11/12-Duplicating Charges (Color) Time: 10:23:00 | .57 |
| 12/12/12 | CPY | 12/11/12-Duplicating Charges (Color) Time: 10:27:00 | 1.14 |
| 12/12/12 | CPY | 12/11/12-Duplicating Charges (Color) Time: 10:26:00 | .57 |
| 12/12/12 | CPY | 12/11/12-Duplicating Charges (Color) Time: 10:37:00 | 1.71 |
| 12/12/12 | CPY | 12/11/12-Duplicating Charges (Color) Time: 10:32:00 | 11.40 |
| 12/12/12 | CPY | 12/11/12-Duplicating Charges (Color) Time: 10:35:00 | 11.97 |
| 12/12/12 | TEL | 12/11/12-Telephone Call (Non-Local) To: 18184299388 | 1.35 |
| 12/12/12 | WES | 12/10/12-Westlaw research service | .98 |
| 12/12/12 | CPY | 12/11/12-Duplicating charges Time: 14:46:00 | 2.40 |
| 12/12/12 | CPY | 12/11/12-Duplication charges Time: 16:47:00 | .40 |

**SIDLEY AUSTIN** LLP

Invoice Number:  33004642
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 12/12/12 | SRC | 11/21/12-11/21/12-Corporation Service Company- DOMESTIC FILINGS - MERGER, FOREIGN FILINGS - QUALIFICATION (Restructuring Transactions) | 2,259.49 |
| 12/12/12 | SRC | 11/20/12-11/30/12-Corporation Service Company- DOCUMENT RETRIEVAL - NAME RESE, DOMESTIC FILINGS - AMENDMENT O, DOMESTIC FILINGS - MERGER, DOMESTIC FILINGS - NEW INCORP, FOREIGN FILINGS - QUALIFICATION, FOREIGN FILINGS - WITHDRAWAL (Restructuring Transactions) | 98,353.18 |
| 12/12/12 | SRC | 11/01/12-11/30/12-Corporation Service Company- OTHER FILINGS, QUALIFYING - OTHER (Restructuring Transactions) | 18,715.96 |
| 12/12/12 | SRC | 11/29/12-11/29/12-Corporation Service Company- OTHER FILINGS | 98.94 |
| 12/12/12 | SRC | 11/16/12-11/16/12-Corporation Service Company- OTHER FILINGS (Restructuring Transactions) | 1,797.88 |
| 12/12/12 | CPY | 12/11/12-Duplicating Charges (Color) Time: 16:54:00 | .57 |
| 12/12/12 | CPY | 12/11/12-Duplicating Charges (Color) Time: 15:55:00 | 1.71 |
| 12/12/12 | WES | 12/10/12-Westlaw research service | .97 |
| 12/13/12 | OVT | 10/25/12 - Dinner - Overtime 10/25/12 through 11/27/12 (G. King) | 9.75 |
| 12/13/12 | OVT | 11/05/12 - Dinner - Overtime 10/25/12 through 11/27/12 (G. King) | 9.75 |
| 12/13/12 | OVT | 11/14/12 - Taxi/Car Service - Overtime 10/25/12 through 11/27/12 (G. King) | 5.65 |
| 12/13/12 | OVT | 11/15/12 - Taxi/Car Service - Overtime 10/25/12 through 11/27/12 (G. King) | 5.65 |
| 12/13/12 | OVT | 11/20/12 - Taxi/Car Service - Overtime 10/25/12 through 11/27/12 (G. King) | 5.65 |
| 12/13/12 | OVT | 11/20/12 - Dinner - Overtime 10/25/12 through 11/27/12 (G. King) | 9.75 |
| 12/13/12 | OVT | 11/27/12 - Dinner - Overtime 10/25/12 through 11/27/12 (G. King) | 9.75 |
| 12/13/12 | CPY | 12/12/12-Duplicating Charges (Color) Time: 17:04:00 | 10.26 |
| 12/13/12 | CPY | 12/12/12-Duplicating Charges (Color) Time: 17:56:00 | 10.26 |
| 12/13/12 | CPY | 12/12/12-Duplicating Charges (Color) Time: 11:19:00 | 1.71 |
| 12/13/12 | CPY | 12/12/12-Duplicating Charges (Color) Time: 14:24:00 | .57 |
| 12/13/12 | CPY | 12/12/12-Duplicating Charges (Color) Time: 9:18:00 | 33.63 |
| 12/14/12 | TEL | 12/13/12-Telephone Call (Non-Local) To: 13129522991 Chicago, IL | 1.35 |
| 12/14/12 | CPY | 12/13/12-Duplicating charges Time: 16:02:00 | .20 |
| 12/14/12 | TEL | 12/13/12-Telephone Call (Non-Local) To: 13026512001 Wilmington, DE | 1.50 |
| 12/14/12 | TEL | 12/13/12-Telephone Call (Non-Local) To: 12128126949 New York, NY | 1.65 |
| 12/14/12 | CPY | 12/13/12-Duplicating Charges (Color) Time: 14:59:00 | 24.51 |

SIDLEY AUSTIN LLP

Invoice Number: 33004642
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 12/14/12 | CPY | 12/12/12-Duplicating Charges (Color) Time: 21:01:00 | 23.37 |
| 12/14/12 | CPY | 12/13/12-Duplicating charges Time: 12:20:00 | .90 |
| 12/14/12 | CPY | 12/13/12-Duplicating charges Time: 12:26:00 | .10 |
| 12/14/12 | CPY | 12/13/12-Duplicating charges Time: 12:07:00 | 2.20 |
| 12/14/12 | CPY | 12/13/12-Duplicating charges Time: 9:54:00 | .80 |
| 12/14/12 | TEL | 12/13/12-Telephone Call (Non-Local) To: 13026512001 Wilmington, DE | 2.40 |
| 12/14/12 | CPY | 12/13/12-Duplication charges Time: 14:27:00 | .20 |
| 12/14/12 | CPY | 12/13/12-Duplication charges Time: 14:11:00 | .30 |
| 12/14/12 | CPY | 12/13/12-Duplication charges Time: 16:19:00 | .40 |
| 12/14/12 | CPY | 12/13/12-Duplication charges Time: 16:40:00 | .30 |
| 12/14/12 | CPY | 12/13/12-Duplication charges Time: 16:20:00 | .40 |
| 12/14/12 | CPY | 12/13/12-Duplication charges Time: 15:09:00 | 2.10 |
| 12/14/12 | CPY | 12/13/12-Duplication charges Time: 16:21:00 | .80 |
| 12/14/12 | CPY | 12/13/12-Duplication charges Time: 15:29:00 | 1.00 |
| 12/14/12 | CPY | 12/13/12-Duplication charges Time: 14:22:00 | .20 |
| 12/14/12 | CPY | 12/13/12-Duplication charges Time: 14:35:00 | .80 |
| 12/14/12 | CPY | 12/13/12-Duplication charges Time: 16:27:00 | .80 |
| 12/14/12 | CPY | 12/13/12-Duplicating Charges (Color) Time: 17:38:00 | 1.14 |
| 12/14/12 | CPY | 12/13/12-Duplication charges Time: 15:58:00 | 2.00 |
| 12/14/12 | CPY | 12/13/12-Duplication charges Time: 16:01:00 | 3.50 |
| 12/14/12 | CPY | 12/13/12-Duplicating Charges (Color) Time: 11:59:00 | 24.51 |
| 12/14/12 | CPY | 12/13/12-Duplicating Charges (Color) Time: 12:02:00 | 10.26 |
| 12/14/12 | CPY | 12/13/12-Duplicating Charges (Color) Time: 12:01:00 | 6.84 |
| 12/14/12 | CPY | 12/13/12-Duplicating Charges (Color) Time: 11:59:00 | 17.10 |
| 12/14/12 | CPY | 12/13/12-Duplicating Charges (Color) Time: 12:09:00 | .57 |
| 12/15/12 | CPY | 12/14/12-Duplication charges Time: 15:13:00 | .30 |
| 12/15/12 | CPY | 12/14/12-Duplicating Charges (Color) Time: 11:58:00 | 1.14 |
| 12/15/12 | CPY | 12/14/12-Duplicating Charges (Color) Time: 11:49:00 | 5.13 |
| 12/15/12 | CPY | 12/14/12-Duplicating Charges (Color) Time: 11:49:00 | 3.42 |
| 12/15/12 | CPY | 12/14/12-Duplicating Charges (Color) Time: 11:55:00 | 2.28 |
| 12/15/12 | CPY | 12/07/12-B&W BLOWBACK PDF | 111.90 |

**SIDLEY AUSTIN** LLP

Invoice Number:  33004642
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 12/15/12 | LEX | 12/13/12-Lexis research service | 4.64 |
| 12/15/12 | LEX | 12/11/12-Lexis research service | 15.47 |
| 12/15/12 | LEX | 12/12/12-Lexis research service | 15.47 |
| 12/15/12 | LEX | 12/13/12-Lexis research service | 15.46 |
| 12/15/12 | WES | 12/13/12-Westlaw research service | 10.69 |
| 12/15/12 | LEX | 12/12/12-Lexis research service | 216.75 |
| 12/15/12 | WES | 12/11/12-Westlaw research service | 2.70 |
| 12/15/12 | WES | 12/11/12-Westlaw research service | .98 |
| 12/15/12 | WES | 12/12/12-Westlaw research service | .98 |
| 12/15/12 | WES | 12/13/12-Westlaw research service | .98 |
| 12/15/12 | CPY | 12/14/12-Duplication charges Time: 12:47:00 | 1.80 |
| 12/15/12 | LEX | 12/13/12-Lexis research service | 16.37 |
| 12/15/12 | WES | 12/13/12-Westlaw research service | 135.22 |
| 12/15/12 | WES | 12/12/12-Westlaw research service | 50.63 |
| 12/15/12 | CPY | 12/04/12-B&W BLOWBACK PDF | 49.50 |
| 12/15/12 | CPY | 12/05/12-Scan to PDF | .10 |
| 12/15/12 | CPY | 12/14/12-Duplicating Charges (Color) Time: 9:46:00 | 6.27 |
| 12/15/12 | CPY | 12/14/12-Duplicating Charges (Color) Time: 14:24:00 | 14.82 |
| 12/15/12 | CPY | 12/14/12-Duplicating Charges (Color) Time: 9:43:00 | 4.56 |
| 12/15/12 | CPY | 12/14/12-Duplicating Charges (Color) Time: 12:44:00 | 2.28 |
| 12/15/12 | CPY | 12/14/12-Duplicating Charges (Color) Time: 16:54:00 | 18.24 |
| 12/15/12 | CPY | 12/14/12-Duplicating Charges (Color) Time: 12:22:00 | 18.24 |
| 12/15/12 | CPY | 12/14/12-Duplicating Charges (Color) Time: 13:38:00 | 19.38 |
| 12/15/12 | CPY | 12/14/12-Duplicating Charges (Color) Time: 13:04:00 | 2.28 |
| 12/15/12 | CPY | 12/03/12-B&W BLOWBACK PDF | 29.00 |
| 12/15/12 | CPY | 12/07/12-B&W BLOWBACK PDF | 13.80 |
| 12/15/12 | CPY | 12/09/12-B&W BLOWBACK PDF | 16.80 |
| 12/15/12 | WES | 12/11/12-Westlaw research service | .97 |
| 12/15/12 | WES | 12/12/12-Westlaw research service | .97 |
| 12/15/12 | WES | 12/13/12-Westlaw research service | .97 |

SIDLEY AUSTIN LLP

Invoice Number:  33004642
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 12/17/12 | LIT | 11/30/12 - TRIALGRAPHIX, INC. - INY222962 - Monthly Case fee/Transcript Hosting | 1,759.50 |
| 12/18/12 | DLV | 11/21/12- Federal Express Corporation- TR #536764106451 DURWOOD WERNER SYLVAN TOWER CO. LLC 222 SW COLUMBIA 102 PORTLAND, OR  97201 | 21.13 |
| 12/18/12 | DLV | 11/30/12- Federal Express Corporation- TR #489372687983 WM. TERRY ELLIOTT JOBSCIENCE INC ZIP/POSTAL CODE SAN FRANCISCO, CA 94117 | 21.28 |
| 12/19/12 | TEL | 12/17/12-Telephone Call (Non-Local) To: 13122224707 Chicago, IL | 4.95 |
| 12/19/12 | TEL | 12/17/12-Telephone Call (Non-Local) To: 13122225080 Chicago, IL | 6.90 |
| 12/19/12 | TEL | 12/18/12-Telephone Call (Non-Local) To: 12132432431 Los Angele, CA | 2.40 |
| 12/19/12 | CPY | 12/17/12-Duplicating Charges (Color) Time: 12:02:00 | 4.56 |
| 12/19/12 | LEX | 12/14/12-Lexis research service | 107.64 |
| 12/19/12 | LEX | 12/14/12-Lexis research service | 15.47 |
| 12/19/12 | LEX | 12/15/12-Lexis research service | 15.47 |
| 12/19/12 | LEX | 12/16/12-Lexis research service | 6.19 |
| 12/19/12 | LEX | 12/17/12-Lexis research service | 6.19 |
| 12/19/12 | CPY | 12/17/12-Duplicating Charges (Color) Time: 12:10:00 | 19.38 |
| 12/19/12 | CPY | 12/17/12-Duplicating Charges (Color) Time: 11:09:00 | .57 |
| 12/19/12 | CPY | 12/17/12-Duplicating Charges (Color) Time: 11:08:00 | .57 |
| 12/19/12 | TEL | 12/17/12-Telephone Call (Non-Local) To: 16303255054 Hinsdale, IL | 1.05 |
| 12/19/12 | TEL | 12/17/12-Telephone Call (Non-Local) To: 13122223207 Chicago, IL | 3.00 |
| 12/19/12 | CPY | 12/17/12-Duplicating charges Time: 13:13:00 | 2.80 |
| 12/19/12 | WES | 12/14/12-Westlaw research service | .98 |
| 12/19/12 | WES | 12/15/12-Westlaw research service | .98 |
| 12/19/12 | WES | 12/16/12-Westlaw research service | .98 |
| 12/19/12 | WES | 12/17/12-Westlaw research service | .98 |
| 12/19/12 | LEX | 12/14/12-Lexis research service | 272.98 |
| 12/19/12 | CPY | 12/17/12-Duplicating Charges (Color) Time: 11:30:00 | 10.83 |
| 12/19/12 | CPY | Hand labor duplicating-weekday | 8.66 |
| 12/19/12 | CPY | 12/13/12-Scan to PDF | .10 |
| 12/19/12 | CPY | 12/17/12-Duplicating charges Time: 14:25:00 | 3.70 |

**SIDLEY AUSTIN** LLP

Invoice Number:  33004642
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 12/19/12 | CPY | 12/17/12-Duplication charges Time: 13:39:00 | .80 |
| 12/19/12 | CPY | 12/17/12-Duplication charges Time: 12:39:00 | .30 |
| 12/19/12 | CPY | 12/17/12-Duplication charges Time: 12:40:00 | .20 |
| 12/19/12 | CPY | 12/17/12-Duplication charges Time: 9:31:00 | 1.00 |
| 12/19/12 | CPY | 12/17/12-Duplication charges Time: 12:39:00 | .20 |
| 12/19/12 | CPY | 12/17/12-Duplication charges Time: 12:37:00 | .20 |
| 12/19/12 | CPY | 12/17/12-Duplication charges Time: 12:38:00 | .20 |
| 12/19/12 | WES | 12/14/12-Westlaw research service | 4.90 |
| 12/19/12 | CPY | 12/17/12-Duplicating Charges (Color) Time: 10:24:00 | 10.26 |
| 12/19/12 | CPY | 12/17/12-Duplicating Charges (Color) Time: 10:25:00 | 5.70 |
| 12/19/12 | CPY | 12/18/12-Duplicating Charges (Color) Time: 14:14:00 | 11.97 |
| 12/19/12 | CPY | 12/18/12-Duplicating Charges (Color) Time: 14:14:00 | 1.14 |
| 12/19/12 | CPY | 12/17/12-Duplicating charges Time: 15:50:00 | .20 |
| 12/19/12 | CPY | 12/17/12-Duplicating charges Time: 16:00:00 | .30 |
| 12/19/12 | CPY | 12/17/12-Duplicating charges Time: 15:16:00 | 1.00 |
| 12/19/12 | CPY | 12/17/12-Duplicating charges Time: 13:00:00 | 1.00 |
| 12/19/12 | CPY | 12/17/12-Duplicating charges Time: 11:35:00 | 1.40 |
| 12/19/12 | CPY | 12/17/12-Duplicating charges Time: 12:40:00 | 1.00 |
| 12/19/12 | CPY | 12/17/12-Duplicating charges Time: 15:50:00 | 3.70 |
| 12/19/12 | CPY | 12/18/12-Duplication charges Time: 9:37:00 | .20 |
| 12/19/12 | CPY | 12/17/12-Duplication charges Time: 15:31:00 | 3.80 |
| 12/19/12 | CPY | 12/17/12-Duplication charges Time: 15:22:00 | .20 |
| 12/19/12 | CPY | 12/17/12-Duplication charges Time: 15:22:00 | .20 |
| 12/19/12 | CPY | 12/17/12-Duplication charges Time: 11:30:00 | 2.10 |
| 12/19/12 | CPY | 12/17/12-Duplication charges Time: 15:22:00 | .20 |
| 12/19/12 | CPY | 12/17/12-Duplication charges Time: 12:06:00 | .20 |
| 12/19/12 | CPY | 12/17/12-Duplication charges Time: 11:34:00 | .30 |
| 12/19/12 | CPY | 12/18/12-Duplicating Charges (Color) Time: 13:35:00 | .57 |
| 12/19/12 | CPY | 12/18/12-Duplicating Charges (Color) Time: 13:34:00 | .57 |
| 12/19/12 | TEL | 12/18/12-Telephone Call (Non-Local) To: 16462822546 New York, NY | 1.35 |
| 12/19/12 | WES | 12/14/12-Westlaw research service | .97 |

**SIDLEY AUSTIN** LLP

Invoice Number: 33004642
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 12/19/12 | WES | 12/15/12-Westlaw research service | .97 |
| 12/19/12 | WES | 12/16/12-Westlaw research service | .97 |
| 12/19/12 | WES | 12/17/12-Westlaw research service | .97 |
| 12/20/12 | TEL | 12/19/12-Telephone Call (Non-Local) To: 13122224707 Chicago, IL | 3.60 |
| 12/20/12 | TEL | 12/19/12-Telephone Call (Non-Local) To: 12127639568 Manhattan, NY | 3.45 |
| 12/20/12 | TEL | 12/19/12-Telephone Call (Non-Local) To: 12127639568 Manhattan, NY | 1.65 |
| 12/20/12 | MSG | 12/14/12-US Messenger-2017.121412 Chicago Title  & Insurance 10 S La Salle St Chicago, Il  60603-1002 | 5.25 |
| 12/20/12 | CPY | 12/19/12-Duplicating Charges (Color) Time: 13:57:00 | 5.70 |
| 12/20/12 | CPY | 12/19/12-Duplicating Charges (Color) Time: 10:02:00 | 69.54 |
| 12/20/12 | OVT | 12/04/12 - Overtime (K. Flora) | 237.50 |
| 12/20/12 | OVT | 12/05/12 - Overtime (K. Flora) | 237.50 |
| 12/20/12 | OVT | 12/13/12 - Overtime (K. Flora) | 187.50 |
| 12/20/12 | OVT | 11/28/12-overtime meals (J. Gallagher) | 24.18 |
| 12/20/12 | OVT | 11/29/12-overtime meals (J. Gallagher) | 24.56 |
| 12/20/12 | TEL | 12/19/12-Telephone Call (Non-Local) To: 12124504331 New York, NY | 1.05 |
| 12/20/12 | CPY | 12/19/12-Duplicating Charges (Color) Time: 16:11:00 | 9.69 |
| 12/20/12 | CPY | 12/19/12-Duplicating Charges (Color) Time: 13:53:00 | 6.84 |
| 12/20/12 | CPY | 12/19/12-Duplicating Charges (Color) Time: 13:55:00 | 26.22 |
| 12/20/12 | CPY | 12/19/12-Duplicating charges Time: 12:46:00 | .50 |
| 12/20/12 | CPY | 12/19/12-Duplicating charges Time: 11:53:00 | .30 |
| 12/20/12 | CPY | 12/19/12-Duplicating charges Time: 11:08:00 | .50 |
| 12/20/12 | CPY | 12/19/12-Duplicating charges Time: 12:00:00 | .50 |
| 12/20/12 | CPY | 12/19/12-Duplication charges Time: 11:35:00 | .50 |
| 12/20/12 | CPY | 12/19/12-Duplication charges Time: 12:58:00 | 2.60 |
| 12/20/12 | CPY | 12/19/12-Duplication charges Time: 11:39:00 | 1.50 |
| 12/20/12 | CPY | 12/19/12-Duplication charges Time: 11:41:00 | 1.60 |
| 12/20/12 | CPY | 12/19/12-Duplication charges Time: 11:32:00 | .50 |
| 12/20/12 | CPY | 12/19/12-Duplication charges Time: 12:54:00 | 2.70 |
| 12/20/12 | CPY | 12/19/12-Duplication charges Time: 12:50:00 | .30 |
| 12/20/12 | SRC | 12/01/12 - LEXISNEXIS EXAMEN INC - EA526938 - SEARCH SERVICES | 2.45 |

SIDLEY AUSTIN LLP

Invoice Number: 33004642
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 12/20/12 | OVT | 12/04/12-overtime meals (J. Rosenkrantz) | 32.73 |
| 12/20/12 | TEL | 12/19/12-Telephone Call (Non-Local) To: 17733682886 Chicago, IL | 1.50 |
| 12/20/12 | CPY | 12/19/12-Duplicating Charges (Color) Time: 14:06:00 | 6.27 |
| 12/20/12 | CPY | 12/19/12-Duplicating charges Time: 11:45:00 | .30 |
| 12/20/12 | MSG | 12/10/12-US Messenger-378.121012 Tribune Company 435 N Michigan Ave Chicago, Il 60611-4066 | 5.25 |
| 12/20/12 | TEL | 12/19/12-Telephone Call (Non-Local) To: 19145095000 Yonkers, NY | 1.65 |
| 12/21/12 | TEL | 12/20/12-Telephone Call (Non-Local) To: 13026512001 Wilmington, DE | 2.70 |
| 12/21/12 | CPY | 12/20/12-Duplicating charges Time: 19:33:00 | .20 |
| 12/21/12 | CPY | 12/20/12-Duplicating charges Time: 13:36:00 | .10 |
| 12/21/12 | DOC | 12/20/12 - STAPLES - 3188443154 - Binders - PO 22930 | 372.62 |
| 12/21/12 | CPY | 12/20/12-Duplicating Charges (Color) Time: 17:25:00 | .57 |
| 12/21/12 | CPY | 12/20/12-Duplicating Charges (Color) Time: 9:33:00 | 10.26 |
| 12/21/12 | TEL | 12/20/12-Telephone Call (Non-Local) To: 13026512001 Wilmington, DE | 1.50 |
| 12/22/12 | CPY | 12/21/12-Duplicating charges Time: 10:26:00 | .90 |
| 12/22/12 | CPY | 12/20/12-Duplicating charges Time: 19:57:00 | 9.80 |
| 12/22/12 | CPY | 12/20/12-Duplicating charges Time: 22:44:00 | .20 |
| 12/22/12 | TEL | 12/21/12-Telephone Call (Non-Local) To: 19168456340 | 1.35 |
| 12/22/12 | LEX | 12/19/12-Lexis research service | 9.30 |
| 12/22/12 | LEX | 12/18/12-Lexis research service | 15.51 |
| 12/22/12 | LEX | 12/19/12-Lexis research service | 15.51 |
| 12/22/12 | LEX | 12/20/12-Lexis research service | 15.50 |
| 12/22/12 | TEL | 12/21/12-Telephone Call (Non-Local) To: 12123733176 New York, NY | 1.80 |
| 12/22/12 | CPY | 12/21/12-Duplicating charges Time: 9:40:00 | 5.00 |
| 12/22/12 | CPY | 12/21/12-Duplicating charges Time: 15:50:00 | .10 |
| 12/22/12 | CPY | 12/21/12-Duplicating charges Time: 9:40:00 | .60 |
| 12/22/12 | CPY | 12/21/12-Duplicating charges Time: 14:14:00 | .10 |
| 12/22/12 | CPY | 12/21/12-Duplicating charges Time: 14:06:00 | .80 |
| 12/22/12 | CPY | 12/21/12-Duplicating charges Time: 12:02:00 | 1.90 |
| 12/22/12 | TEL | 12/21/12-Telephone Call (Non-Local) To: 13026512001 Wilmington, DE | 2.55 |
| 12/22/12 | WES | 12/18/12-Westlaw research service | 269.02 |

**SIDLEY AUSTIN** LLP

Invoice Number: 33004642
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|-------:|
| 12/22/12 | WES | 12/19/12-Westlaw research service | 69.97 |
| 12/22/12 | WES | 12/18/12-Westlaw research service | 5.35 |
| 12/22/12 | WES | 12/19/12-Westlaw research service | 232.18 |
| 12/22/12 | WES | 12/18/12-Westlaw research service | 48.90 |
| 12/22/12 | WES | 12/19/12-Westlaw research service | 52.80 |
| 12/22/12 | WES | 12/18/12-Westlaw research service | 2.70 |
| 12/22/12 | WES | 12/18/12-Westlaw research service | .98 |
| 12/22/12 | WES | 12/19/12-Westlaw research service | .98 |
| 12/22/12 | WES | 12/20/12-Westlaw research service | .98 |
| 12/22/12 | LEX | 12/20/12-Lexis research service | 34.43 |
| 12/22/12 | OVT | 12/18/12 - Taxi/Car Service - Cab (B. Nastasic) | 9.00 |
| 12/22/12 | OVT | 12/19/12 - Taxi/Car Service - Cab (B. Nastasic) | 9.00 |
| 12/22/12 | OVT | 12/20/12 - Taxi/Car Service - Cab (B. Nastasic) | 9.00 |
| 12/22/12 | CPY | 12/21/12-Duplicating charges Time: 10:01:00 | .10 |
| 12/22/12 | CPY | 12/21/12-Duplicating charges Time: 17:02:00 | .40 |
| 12/22/12 | CPY | 12/21/12-Duplicating charges Time: 12:07:00 | .10 |
| 12/22/12 | CPY | 12/21/12-Duplicating charges Time: 13:30:00 | .40 |
| 12/22/12 | TEL | 12/21/12-Telephone Call (Non-Local) To: 13122224191 Chicago, IL | 12.30 |
| 12/22/12 | CPY | 12/13/12-B&W BLOWBACK PDF | 6.20 |
| 12/22/12 | CPY | 12/14/12-B&W BLOWBACK PDF | 9.30 |
| 12/22/12 | WES | 12/18/12-Westlaw research service | 139.95 |
| 12/22/12 | WES | 12/19/12-Westlaw research service | 179.70 |
| 12/22/12 | WES | 12/18/12-Westlaw research service | .97 |
| 12/22/12 | WES | 12/19/12-Westlaw research service | .97 |
| 12/22/12 | WES | 12/20/12-Westlaw research service | .97 |
| 12/24/12 | CPY | 12/23/12-Duplicating charges Time: 16:23:00 | .30 |
| 12/24/12 | CPY | 12/23/12-Duplicating charges Time: 16:24:00 | .30 |
| 12/26/12 | FEE | 12/26/12 - FTW-OXFORD CONSULTANTS LIMITED - 400001212 - Fee | 400.00 |
| 12/26/12 | DOC | 11/15-12/14/12 - OFFICEMAX INC - 476528111512 - Office supplies | 18.68 |
| 12/27/12 | GND | 12/21/12 - Taxi/Car Service - Travel from Sidley to Tribune Tower (N .Davis) | 6.00 |
| 12/27/12 | GND | 12/21/12 - Taxi/Car Service - Travel from Tribune Tower to Sidley (N .Davis) | 6.00 |

SIDLEY AUSTIN LLP

Invoice Number: 33004642
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 12/27/12 | GND | 12/21/12 - Taxi/Car Service - Travel from Sidley to Tribune Tower (N. Davis) | 7.00 |
| 12/27/12 | GND | 12/21/12 - Taxi/Car Service - Travel from Tribune Tower to Sidley (N .Davis) | 6.00 |
| 12/27/12 | GND | 12/21/12 - Taxi/Car Service - Travel from Tribune Tower to Sidley (N .Davis) | 7.00 |
| 12/27/12 | WES | 12/21/12-Westlaw research service | 87.76 |
| 12/27/12 | LEX | 12/21/12-Lexis research service | 15.57 |
| 12/27/12 | LEX | 12/22/12-Lexis research service | 15.57 |
| 12/27/12 | LEX | 12/23/12-Lexis research service | 15.57 |
| 12/27/12 | LEX | 12/24/12-Lexis research service | 6.23 |
| 12/27/12 | LEX | 12/25/12-Lexis research service | 6.23 |
| 12/27/12 | MSG | 11/16/12 - FIRST LEGAL NETWORK LLC - 176990 - ACSC-OAKLAND / SIDLEY AUSTIN | 134.50 |
| 12/27/12 | MSG | 11/19/12 - FIRST LEGAL NETWORK LLC - 176990 - ACSC-OAKLAND / SIDLEY AUSTIN | 134.50 |
| 12/27/12 | MSG | 11/21/12 - FIRST LEGAL NETWORK LLC - 176990 - ACSC-OAKLAND / SIDLEY AUSTIN | 134.50 |
| 12/27/12 | MSG | 11/26/12 - FIRST LEGAL NETWORK LLC - 176990 - ACSC-OAKLAND / SIDLEY AUSTIN | 134.50 |
| 12/27/12 | MSG | 11/28/12 - FIRST LEGAL NETWORK LLC - 176990 - ACSC-OAKLAND / SIDLEY AUSTIN | 134.50 |
| 12/27/12 | MSG | 11/30/12 - FIRST LEGAL NETWORK LLC - 176990 - ACSC-OAKLAND / SIDLEY AUSTIN | 134.50 |
| 12/27/12 | OVT | 10/18/12 - Taxi/Car Service - Cab home associated with working late (C. Kline) | 9.60 |
| 12/27/12 | OVT | 11/05/12 - Taxi/Car Service - Cab home associated with working late (C. Kline) | 12.00 |
| 12/27/12 | OVT | 11/06/12 - Taxi/Car Service - Cab home associated with working late (C. Kline) | 13.00 |
| 12/27/12 | OVT | 11/07/12 - Taxi/Car Service - Cab home associated with working late (C. Kline) | 12.00 |
| 12/27/12 | OVT | 11/08/12 - Taxi/Car Service - Cab home associated with working late  (N .Davis) | 13.00 |
| 12/27/12 | OVT | 11/12/12 - Taxi/Car Service - Cab home associated with working late (C. Kline) | 12.00 |
| 12/27/12 | OVT | 11/14/12 - Taxi/Car Service - Cab home associated with working late (C. Kline) | 12.00 |

**SIDLEY AUSTIN** LLP

Invoice Number:  33004642
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 12/27/12 | OVT | 11/14/12 - Dinner - Overtime (C. Kline) | 8.41 |
| 12/27/12 | OVT | 11/15/12 - Taxi/Car Service - Cab home associated with working late (C. Kline) | 12.00 |
| 12/27/12 | OVT | 12/11/12 - Taxi/Car Service - Cab home associated with working late (C. Kline) | 13.00 |
| 12/27/12 | FEE | 12/28/12 - FTW-OXFORD CONSULTANTS LIMITED - 1824131212 - Fee | 1,824.13 |
| 12/27/12 | WES | 12/25/12-Westlaw research service | 2.70 |
| 12/27/12 | WES | 12/21/12-Westlaw research service | .98 |
| 12/27/12 | WES | 12/22/12-Westlaw research service | .98 |
| 12/27/12 | WES | 12/23/12-Westlaw research service | .98 |
| 12/27/12 | WES | 12/24/12-Westlaw research service | .98 |
| 12/27/12 | WES | 12/25/12-Westlaw research service | .98 |
| 12/27/12 | LEX | 12/21/12-Lexis research service | 108.03 |
| 12/27/12 | MSG | 12/20/12-US Messenger-1528.122012 Ct Corporation 208 S La Salle St Chicago, Il  60604-1000 | 5.25 |
| 12/27/12 | MSG | 12/21/12-US Messenger-2262.122112 Ct Corporation 208 S La Salle St Chicago, Il  60604-1000 | 9.66 |
| 12/27/12 | OVT | 12/12/12-overtime meals (J. Rosenkrantz) | 27.02 |
| 12/27/12 | OVT | 12/12/12 - Taxi/Car Service - Overtime (J. Rosenkrantz) | 6.78 |
| 12/27/12 | MSG | 12/19/12-US Messenger-609.121912 Tribune Company 435 N Michigan Ave Chicago, Il  60611-4066 | 9.66 |
| 12/27/12 | MSG | 12/21/12-US Messenger-2672.122112 Sidley Austin 1 S Dearborn St Chicago, Il  60603-2302 | 9.66 |
| 12/27/12 | MSG | 12/21/12-US Messenger-2022.122112 Sidley Austin 1 S Dearborn St Chicago, Il  60603-2302 | 5.25 |
| 12/27/12 | WES | 12/21/12-Westlaw research service | 242.85 |
| 12/27/12 | WES | 12/21/12-Westlaw research service | .97 |
| 12/27/12 | WES | 12/22/12-Westlaw research service | .97 |
| 12/27/12 | WES | 12/23/12-Westlaw research service | .97 |
| 12/27/12 | WES | 12/24/12-Westlaw research service | .97 |
| 12/27/12 | WES | 12/25/12-Westlaw research service | .97 |
| 12/28/12 | CPY | 12/27/12-Duplicating charges Time:  7:36:00 | .30 |
| 12/28/12 | OVT | 11/28/12 - Dinner - Overtime (L. Gallagher) | 21.05 |

**SIDLEY AUSTIN** LLP

Invoice Number: 33004642
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 12/28/12 | OVT | 11/28/12 - Dinner - Worked late (L. Gallagher) | 21.06 |
| 12/28/12 | LEX | 12/26/12-Lexis research service | 15.58 |
| 12/28/12 | OVT | 10/09/12 - Taxi/Car Service - Cab home associated with working late (C. Kline) | 13.00 |
| 12/28/12 | OVT | 10/10/12 - Taxi/Car Service - Cab home associated with working late (C. Kline) | 12.00 |
| 12/28/12 | OVT | 10/24/12 - Taxi/Car Service - Cab home associated with working late (C. Kline) | 12.00 |
| 12/28/12 | LEX | 12/26/12-Lexis research service | 4.50 |
| 12/28/12 | CPY | 12/27/12-Duplicating charges Time: 16:00:00 | .10 |
| 12/28/12 | CPY | 12/27/12-Duplicating charges Time: 15:37:00 | .30 |
| 12/28/12 | CPY | 12/27/12-Duplicating charges Time: 15:44:00 | .40 |
| 12/28/12 | CPY | 12/27/12-Duplicating charges Time: 15:29:00 | .10 |
| 12/28/12 | OVT | 10/24/12 - Dinner - Overtime (J. Langdon) | 9.28 |
| 12/28/12 | OVT | 11/18/12 - Overtime Parking at 1 S. Dearborn, Chicago (J. Langdon) | 15.00 |
| 12/28/12 | OVT | 10/25/12 - Cab from SA to home (J. Langdon) | 22.00 |
| 12/28/12 | OVT | 10/25/12 - Dinner - Overtime (J. Langdon) | 10.24 |
| 12/28/12 | OVT | 10/28/12 - Overtime Dinner (J. Langdon) | 13.14 |
| 12/28/12 | OVT | 11/19/12 - Taxi from SA to home (J. Langdon) | 22.00 |
| 12/28/12 | OVT | 11/26/12 - Taxi from SA to home (J. Langdon) | 22.00 |
| 12/28/12 | OVT | 11/27/12 - Dinner - Overtime (J. Langdon) | 11.15 |
| 12/28/12 | OVT | 11/29/12 - Taxi/Car Service - Taxi from SA to home (J. Langdon) | 22.00 |
| 12/28/12 | OVT | 12/04/12 - Taxi/Car Service - Taxi from SA to home (J. Langdon) | 22.00 |
| 12/28/12 | OVT | 12/20/12 - Taxi/Car Service - Taxi from SA to home (J. Langdon) | 22.00 |
| 12/28/12 | OVT | 12/20/12 - Dinner - Overtime (J. Langdon) | 8.51 |
| 12/28/12 | OVT | 10/21/12 - Dinner - Overtime (J. Langdon) | 8.63 |
| 12/28/12 | WES | 12/26/12-Westlaw research service | .98 |
| 12/28/12 | CPY | 12/27/12-Duplicating Charges (Color) Time: 11:55:00 | 2.85 |
| 12/28/12 | CPY | 12/27/12-Duplicating Charges (Color) Time: 12:26:00 | 3.42 |
| 12/28/12 | CPY | 12/27/12-Duplicating Charges (Color) Time: 13:06:00 | 2.85 |
| 12/28/12 | CPY | 12/27/12-Duplicating Charges (Color) Time: 13:00:00 | 3.42 |
| 12/28/12 | CPY | 12/27/12-Duplication charges Time: 17:14:00 | 5.90 |

**SIDLEY AUSTIN** LLP

Invoice Number: 33004642
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 12/28/12 | DOC | 12/27/12 - STAPLES - 3188806059 Binders | 111.79 |
| 12/28/12 | WES | 12/26/12-Westlaw research service | .97 |
| 12/29/12 | CPY | 12/28/12-Duplicating Charges (Color) Time: 13:23:00 | 5.70 |
| 12/29/12 | DLV | 12/10/12- Federal Express Corporation- TR #794266889785 BRUCE KOKOZIAN KOKOZIAN LAW FIRM APC 5900 WILSHIRE BOULEVARD LOS ANGELES, CA 90036 | 6.06 |
| 12/29/12 | DLV | 12/10/12- Federal Express Corporation- TR #794266879615 MICHAEL LUDWIG BLANK ROME LLP 1925 CENTURY PARK E FL 19 LOS ANGELES, CA 90067 | 6.06 |
| 12/29/12 | DLV | 12/13/12- Federal Express Corporation- TR #489372689221 KAROLE MORGAN-PRAGER MCCLATCHY INTERACTIVE WEST 2100 Q STREET SACRAMENTO, CA 95816 | 10.09 |
| 12/29/12 | DLV | 12/13/12- Federal Express Corporation- TR #489372689232 KAROLE MORGAN-PRAGER THE MCCLATCHY CO 2100 Q STREET SACRAMENTO, CA 95816 | 10.09 |
| 12/29/12 | DLV | 12/13/12- Federal Express Corporation- TR #489372689195 AKIN HARRISON GANNETT SATELLITE INFO NETWORK 7950 JONES BRANCH DRIVE MC LEAN, VA 22107 | 8.44 |
| 12/29/12 | DLV | 12/13/12- Federal Express Corporation- TR #489372689200 AKIN HARRISON GANNETT SATELLITE INFO NETWORK 7950 JONES BRANCH DRIVE MC LEAN, VA 22107 | 8.44 |
| 12/29/12 | DLV | 12/13/12- Federal Express Corporation- TR #536764111510 STEPHEN HILLS C/O THE WASHINGTON POST COMPAN THE SLATE GROUP LLC WASHINGTON, DC 20071 | 8.44 |
| 12/29/12 | DLV | 12/13/12- Federal Express Corporation- TR #536764111564 CHIEF EXECUTIVE OFFICER CLASSIFIED VENTURES LLC 175 WEST JACKSON CHICAGO, IL 60604 | 6.06 |
| 12/29/12 | DLV | 12/13/12- Federal Express Corporation- TR #536764111586 MATT FERGUSON CAREERBUILDERLLC 200 NORTH LASALLE STREET CHICAGO, IL 60601 | 6.06 |
| 12/29/12 | CPY | 12/28/12-Duplicating charges Time: 15:10:00 | .50 |
| 12/29/12 | CPY | 12/28/12-Duplicating charges Time: 12:16:00 | .50 |
| 12/29/12 | CPY | 12/27/12-Duplicating Charges (Color) Time: 22:09:00 | 10.26 |
| 12/29/12 | CPY | 12/28/12-Duplicating Charges (Color) Time: 7:00:00 | 5.13 |
| 12/29/12 | CPY | 12/28/12-Duplicating Charges (Color) Time: 13:49:00 | 4.56 |
| 12/29/12 | CPY | 12/28/12-Duplicating Charges (Color) Time: 7:04:00 | 1.14 |
| 12/29/12 | CPY | 12/28/12-Duplicating Charges (Color) Time: 8:53:00 | 10.26 |

**SIDLEY AUSTIN** LLP

Invoice Number: 33004642
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 12/29/12 | CPY | 12/28/12-Duplicating Charges (Color) Time: 5:57:00 | 1.14 |
| 12/29/12 | CPY | 12/28/12-Duplicating Charges (Color) Time: 11:15:00 | 5.70 |
| 12/29/12 | TEL | 12/28/12-Telephone Call (Non-Local) To: 14695289524 Lewisville, TX | 2.85 |
| 12/29/12 | CPY | 12/28/12-Duplication charges Time: 12:03:00 | 2.20 |
| 12/31/12 | TEL | 11/27/12-Telephone Charges Conference Call Customer: BJB8952 JESSICA BOELTER | 1.86 |
| 12/31/12 | TEL | 11/19/12-Telephone Charges Conference Call Customer: BJB5460 JESSICA BOELTER | 2.78 |
| 12/31/12 | TEL | 11/20/12-Telephone Charges Conference Call Customer: BJB4034 JESSICA BOELTER | 5.06 |
| 12/31/12 | TEL | 11/21/12-Telephone Charges Conference Call Customer: BJB8496 JESSICA BOELTER | 7.87 |
| 12/31/12 | TEL | 11/26/12-Telephone Charges Conference Call Customer: BJB5021 JESSICA BOELTER | 7.44 |
| 12/31/12 | TEL | 11/28/12-Telephone Charges Conference Call Customer: BXX8615 JESSICA BOELTER | 5.87 |
| 12/31/12 | TEL | 11/29/12-Telephone Charges Conference Call Customer: BJB5415 JESSICA BOELTER | 6.30 |
| 12/31/12 | TEL | 11/30/12-Telephone Charges Conference Call Customer: BJB2171 JESSICA BOELTER | 8.26 |
| 12/31/12 | TEL | 11/08/12-Telephone Charges Conference Call Customer: BJB8198 JESSICA BOELTER | 4.11 |
| 12/31/12 | TEL | 11/16/12-Telephone Charges Conference Call Customer: BJB5994 JESSICA BOELTER | 14.27 |
| 12/31/12 | TEL | 11/16/12-Telephone Charges Conference Call Customer: BJB8619 JESSICA BOELTER | 1.11 |
| 12/31/12 | LEX | 12/28/12-Lexis research service | 663.36 |
| 12/31/12 | TEL | 11/20/12-Telephone Charges Conference Call Customer: HKK2956 KENNETH KANSA | 2.62 |
| 12/31/12 | LEX | 12/27/12-Lexis research service | 15.60 |
| 12/31/12 | LEX | 12/28/12-Lexis research service | 6.24 |
| 12/31/12 | LEX | 12/29/12-Lexis research service | 15.60 |
| 12/31/12 | LEX | 12/30/12-Lexis research service | 15.60 |
| 12/31/12 | LEX | 12/31/12-Lexis research service | 6.24 |
| 12/31/12 | WES | 12/27/12-Westlaw research service | 75.00 |

**SIDLEY AUSTIN** LLP

Invoice Number:  33004642
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 12/31/12 | CPY | 12/31/12-Duplicating charges Time: 12:00:00 | .10 |
| 12/31/12 | TEL | 11/27/12-Telephone Charges Conference Call Customer: BCH3694 CHRISTINE HERBAS | 1.06 |
| 12/31/12 | TEL | 11/28/12-Telephone Charges Conference Call Customer: BCH5646 CHRISTINE HERBAS | .35 |
| 12/31/12 | TEL | 11/28/12-Telephone Charges Conference Call Customer: PJL1159 JAMES LANGDON | 4.56 |
| 12/31/12 | TEL | 11/29/12-Telephone Charges Conference Call Customer: PJL9018 JAMES LANGDON | 6.48 |
| 12/31/12 | TEL | 11/20/12-Telephone Charges Conference Call Customer: PJL1688 JAMES LANGDON | 2.55 |
| 12/31/12 | TEL | 11/06/12-Telephone Charges Conference Call Customer: BCH9906 CHRISTINE HERBAS | .14 |
| 12/31/12 | TEL | 11/05/12-Telephone Charges Conference Call Customer: PJL3398 JAMES LANGDON | 3.17 |
| 12/31/12 | TEL | 11/13/12-Telephone Charges Conference Call Customer: BCH6751 CHRISTINE HERBAS | 2.55 |
| 12/31/12 | TEL | 11/07/12-Telephone Charges Conference Call Customer: PKL3383 ATTORNEY KEVIN LANTRY | 5.59 |
| 12/31/12 | TEL | 11/19/12-Telephone Charges Conference Call Customer: PKL6806 ATTORNEY KEVIN LANTRY | 2.66 |
| 12/31/12 | TEL | 11/20/12-Telephone Charges Conference Call Customer: PKL7202 ATTORNEY KEVIN LANTRY | 2.69 |
| 12/31/12 | TEL | 11/20/12-Telephone Charges Conference Call Customer: PKL5016 ATTORNEY KEVIN LANTRY | 2.23 |
| 12/31/12 | TEL | 11/21/12-Telephone Charges Conference Call Customer: PKL4864 ATTORNEY KEVIN LANTRY | 2.26 |
| 12/31/12 | WES | 12/27/12-Westlaw research service | .98 |
| 12/31/12 | WES | 12/28/12-Westlaw research service | .98 |
| 12/31/12 | WES | 12/29/12-Westlaw research service | .98 |
| 12/31/12 | WES | 12/30/12-Westlaw research service | .98 |
| 12/31/12 | WES | 12/31/12-Westlaw research service | .98 |
| 12/31/12 | CPY | 12/29/12-Duplicating Charges (Color) Time: 22:07:00 | 33.06 |
| 12/31/12 | CPY | 12/29/12-Duplicating Charges (Color) Time: 21:31:00 | 33.06 |
| 12/31/12 | CPY | 12/30/12-Duplicating Charges (Color) Time: 10:52:00 | .57 |

**SIDLEY AUSTIN** LLP

Invoice Number: 33004642
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 12/31/12 | CPY | 12/30/12-Duplicating Charges (Color) Time: 13:45:00 | 2.85 |
| 12/31/12 | TEL | 11/06/12-Telephone Charges Conference Call Customer: AKM5951 KERRIANN MILLS | 1.24 |
| 12/31/12 | CPY | 12/27/12-B&W BLOWBACK PDF | 260.00 |
| 12/31/12 | CPY | 12/27/12-B&W BLOWBACK PDF | 4.50 |
| 12/31/12 | CPY | 12/20/12-Duplicating charges | 48.40 |
| 12/31/12 | CPY | 12/20/12-Duplicating charges | 13.50 |
| 12/31/12 | CPY | 12/21/12-Scan to PDF | .10 |
| 12/31/12 | CPY | 12/29/12-COLOR BLOWBACK PDF | 2.85 |
| 12/31/12 | CPY | Hand labor duplicating-weekday | 7.96 |
| 12/31/12 | WES | 12/28/12-Westlaw research service | 56.12 |
| 12/31/12 | LIT | 12/27/12 - December SFT Billings | 180.00 |
| 12/31/12 | LEX | 12/27/12-Lexis research service | 9.28 |
| 12/31/12 | LEX | 12/31/12-Lexis research service | 199.48 |
| 12/31/12 | CPY | 12/26/12-Duplicating charges | 35.30 |
| 12/31/12 | WES | 12/27/12-Westlaw research service | 235.65 |
| 12/31/12 | WES | 12/28/12-Westlaw research service | 61.65 |
| 12/31/12 | WES | 12/27/12-Westlaw research service | .97 |
| 12/31/12 | WES | 12/28/12-Westlaw research service | .97 |
| 12/31/12 | WES | 12/29/12-Westlaw research service | .97 |
| 12/31/12 | WES | 12/30/12-Westlaw research service | .97 |
| 12/31/12 | WES | 12/31/12-Westlaw research service | .97 |

**Total Expenses**    **$155,652.63**



**SIDLEY AUSTIN** LLP
ONE SOUTH DEARBORN
CHICAGO, IL 60603
(312) 853 7000
(312) 853 7036 FAX

| | |
|---|---|
| BEIJING | LOS ANGELES |
| BRUSSELS | NEW YORK |
| CHICAGO | PALO ALTO |
| DALLAS | SAN FRANCISCO |
| FRANKFURT | SHANGHAI |
| GENEVA | SINGAPORE |
| HONG KONG | SYDNEY |
| HOUSTON | TOKYO |
| LONDON | WASHINGTON, DC |

**FOUNDED 1866**

FEDERAL ID 36-4474078

January 31, 2013

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois 60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 33004643
Client Matter 90795-30570

For professional services rendered and expenses incurred through
December 31, 2012 re Creditor Communications

Fees                                                                 $922.50

**Total Due This Bill**                                        **$922.50**

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois 60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number: 5519624
ABA Number: 071000013
Swift Code: CHASUS33XXX

SIDLEY AUSTIN LLP

Invoice Number: 33004643
Tribune Company

RE: Creditor Communications

## TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 12/05/12 | MT Gustafson | Monitor Tribune hotline for creditor calls (.1); Telephone calls with F. Barnhill re: distributions (.1) | .20 |
| 12/11/12 | MT Gustafson | Monitor Tribune hotline for creditor inquiries (.1) | .10 |
| 12/11/12 | KS Mills | Communications with potential creditor re: certain case information | .30 |
| 12/14/12 | KS Mills | Communications w/Epiq re: check distribution letter | .40 |
| 12/19/12 | KS Mills | Review/respond to inquiry from claimant re: receipt of certain notice | .20 |
| 12/21/12 | MT Gustafson | Return call received on creditor hotline (.1); address e-mail from caller re: same (.1); Draft e-mail to D. Kazan re: caller request (.1); Meeting with K. Kansa re: same (.1) | .40 |
| | | **Total Hours** | **1.60** |

**SIDLEY AUSTIN** LLP

Invoice Number: 33004643
Tribune Company

RE: Creditor Communications

## TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| KS Mills | .90 | $675.00 | $607.50 |
| MT Gustafson | .70 | 450.00 | 315.00 |
| **Total Hours and Fees** | **1.60** | | **$922.50** |



**SIDLEY AUSTIN** LLP
ONE SOUTH DEARBORN
CHICAGO, IL  60603
(312) 853 7000
(312) 853 7036 FAX

BEIJING
BRUSSELS
CHICAGO
DALLAS
FRANKFURT
GENEVA
HONG KONG
HOUSTON
LONDON

LOS ANGELES
NEW YORK
PALO ALTO
SAN FRANCISCO
SHANGHAI
SINGAPORE
SYDNEY
TOKYO
WASHINGTON, DC

**FOUNDED 1866**

FEDERAL ID 36-4474078

January 31, 2013

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois  60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 33004644
Client Matter 90795-30590

For professional services rendered and expenses incurred through
December 31, 2012 re Employee Matters

Fees                                                                              $18,580.00

**Total Due This Bill**                                                          **$18,580.00**

---

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois  60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number:  5519624
ABA Number:  071000013
Swift Code:  CHASUS33XXX

Due and Payable Upon Receipt

SIDLEY AUSTIN LLP

Invoice Number: 33004644
Tribune Company

RE: Employee Matters

## TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 12/01/12 | KT Lantry | Emails with J. Conlan re: employee compensation issues | .10 |
| 12/02/12 | JC Boelter | Review TMIP/KOB documents (.8); Email K. Lantry regarding same (.4); Call with K. Lantry regarding same (.3) | 1.50 |
| 12/02/12 | KT Lantry | E-mails with J. Boelter, J. Conlan and D. Liebentritt re: TMIP/KOB (.8); review related documents (1.2); and discuss with J. Boelter (.3) | 2.30 |
| 12/03/12 | KT Lantry | Discuss TMIP/KOB with J. Conlan and J. Lotsoff | .40 |
| 12/04/12 | KT Lantry | E-mails with B. Myrick, J. Osick and J. Lotsoff re: response to inquiry from Committee re: employee settlement | .40 |
| 12/06/12 | KT Lantry | E-mails and telephone call to M. Distefano re: employee separation agreement | .20 |
| 12/07/12 | KT Lantry | E-mails with J. Lotsoff and J. Osick re: employee separation agreement | .20 |
| 12/10/12 | KT Lantry | E-mails with J. Lotsoff and J. Boelter re: TMIP/KOB (.6) and review files for historical information (.4); e-mails with J. Osick re: employee settlement agreement (.2) | 1.20 |
| 12/10/12 | JD Lotsoff | Review materials re: equity plan (.60) and e-mails to D. Eldersveld re: same (.20); telephone call with K. Lantry re: same and re: employee consulting agreement (.10); conference call with D. Gallai and M. DiStefano re: consulting agreement (.20); e-mail to J. Osick re: same (.20) and review agreement (.30) | 1.60 |
| 12/11/12 | KT Lantry | Telephone call with J. Bendernagel re: 2012 MIP (.4); e-mails with J. Osick re: similar historical settlements (.6); e-mails with J. Osick re: finalizing employee settlement (.2) | 1.20 |
| 12/11/12 | JD Lotsoff | E-mail to D. Eldersveld re: 2012 MIP and review MIP order (.10); revise consulting agreement (.60) and e-mails to M. DiStefano and J. Osick re: same (.30); review employee claim, analyze same (.70) and e-mail to J. Osick re: same (.20); review and revise settlement agreement (1.50), e-mail to M. Johnson re: same (.20) and begin drafting e-mail to J. Osick re: same (.20) | 3.80 |
| 12/12/12 | ME Johnson | Review separation agreement | .50 |
| 12/12/12 | KT Lantry | Telephone call with J. Osick re: employee termination issues (.3); review summary of 2012 MIP for compensation committee (.7) and discuss changes to same with J. Lotsoff (.3); telephone call with J. Bendernagel re: 2012 MIP (.2) | 1.50 |

**SIDLEY AUSTIN** LLP

Invoice Number: 33004644
Tribune Company

RE: Employee Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 12/12/12 | JD Lotsoff | Telephone call with M. Johnson re: settlement agreement (.10); revise same (.10); telephone calls with D. Eldersveld re: board report (.40); telephone calls with K. Lantry re: same (.30); review draft board report (.70); e-mail to D. Eldersveld re: same (.40) | 2.00 |
| 12/13/12 | KT Lantry | Review draft minutes re: 2012 MIP (.3) and telephone call re: same with J. Lotsoff (.1) | .40 |
| 12/13/12 | JD Lotsoff | Review board report (.10); telephone call with K. Lantry re: same (.10); telephone call with D. Eldersveld re: same and re: consultant issue (.30); telephone call with M. Johnson re: same (.10) | .60 |
| 12/14/12 | JD Lotsoff | Telephone call with J. Kelsh re: compensation (.10); conference call with J. Kelsh and D. Eldersveld re: same (.20) | .30 |
| 12/17/12 | KT Lantry | Telephone call with J. Lotsoff re: 2012 MIP | .30 |
| 12/17/12 | JD Lotsoff | Review MIP (.40); telephone calls with K. Lantry re: same (.20); telephone call with D. Eldersveld re: same (.50); conference call with K. Lantry and J. Bendernagel re: same (.20) | 1.30 |
| 12/18/12 | KT Lantry | Review and edit draft minutes re: MIP (.5) and discuss with J. Lotsoff (.1) | .60 |
| 12/18/12 | JD Lotsoff | Review e-mail from D. Eldersveld re: board report (.10) | .10 |
| 12/27/12 | KT Lantry | Communications with J. Boelter, J. Lotsoff, J. Bendernagel, B. Whittman and J. Johnston re: employment contracts (1.2) | 1.20 |
| 12/27/12 | JD Lotsoff | Review executive contract (.20); telephone call with K. Lantry re: same (.20) | .40 |
| 12/31/12 | MC Fischer | Review email from A. Foran re: FMLA/CFRA notification issues (.1) and review legal authorities re: same (.2); prepare response to A. Foran re: FMLA/CFRA certification issues (.1) | .40 |

**Total Hours** **22.50**

**SIDLEY AUSTIN** LLP

Invoice Number:  33004644
Tribune Company

RE: Employee Matters

## TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| KT Lantry | 10.00 | $950.00 | $9,500.00 |
| ME Johnson | .50 | 800.00 | 400.00 |
| JD Lotsoff | 10.10 | 725.00 | 7,322.50 |
| JC Boelter | 1.50 | 725.00 | 1,087.50 |
| MC Fischer | .40 | 675.00 | 270.00 |
| **Total Hours and Fees** | **22.50** | | **$18,580.00** |



**SIDLEY AUSTIN** LLP
1501 K STREET, N.W.
WASHINGTON, D.C. 20005
(202) 736 8000
(202) 736 8711 FAX

| | |
|---|---|
| BEIJING | LOS ANGELES |
| BRUSSELS | NEW YORK |
| CHICAGO | PALO ALTO |
| DALLAS | SAN FRANCISCO |
| FRANKFURT | SHANGHAI |
| GENEVA | SINGAPORE |
| HONG KONG | SYDNEY |
| HOUSTON | TOKYO |
| LONDON | WASHINGTON, DC |

**FOUNDED 1866**

FEDERAL ID 36-4474078

January 31, 2013

Tribune Company/D.C.
435 N. Michigan Avenue
Chicago, IL 60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 33004645
BNSF Reference # 0000000952
Client Matter 16379-20050

For professional services rendered and expenses incurred through
December 31, 2012 re Newspaper Crossownership

Fees                                                                          $2,475.00

**Total Due This Bill**                                          **$2,475.00**

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois 60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number: 5519624
ABA Number: 071000013
Swift Code: CHASUS33XXX

Payment is Due Within 30 Days of Receipt of Invoice

**SIDLEY AUSTIN** LLP

Invoice Number: 33004645
Tribune Company/D.C.

RE: Newspaper Crossownership

## TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 12/10/12 | MD Schneider | Conference call with Tribune counsel on Status of Cross-Ownership proceeding | .80 |
| 12/11/12 | MD Schneider | Review status of NPRM issues in docket | 1.30 |
| 12/17/12 | MD Schneider | Review reports on likely FCC actions (0.40) and calls with counsel on approach to FCC Staff (0.80) | 1.20 |
| | | **Total Hours** | **3.30** |

**SIDLEY AUSTIN** LLP

Invoice Number:  33004645
Tribune Company/D.C.

RE: Newspaper Crossownership

## TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| MD Schneider | 3.30 | $750.00 | $2,475.00 |
| **Total Hours and Fees** | **3.30** | | **$2,475.00** |