# EXHIBIT B

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE

|  |  |  |
|---|---|---|
| In re: | ) | Chapter 11 |
|  | ) | Case No. 08-13141 (KJC) |
| TRIBUNE COMPANY, *et al.,* [1] | ) |  |
|  | ) | (Jointly Administered) |
| Debtors. | ) | **Hearing Date:  TBD** |
|  | ) | **Objection Deadline:  February 27, 2013 at 4:00 p.m.** |

## VERIFICATION OF CHRISTOPHER P. SIMON

State of Delaware      :
                              :  ss
New Castle County    :

Christopher P. Simon, after being duly sworn according to law, deposes and says:

1.      I am an attorney with the applicant law firm, Cross & Simon, LLC, and am a member in good standing of the Delaware Bar Association and am authorized to appear before the Court.

2.      I submit this verification in support of the Application Of The Washington-Baltimore Newspaper Guild Pursuant To 11 U.S.C. § 503(B)(3)(D) And (B)(4) For Allowance Of Administrative Expenses Incurred In Making A Substantial Contribution In Connection With Its Objection To The Debtors' Motion to Implement A 2009 Management Incentive Plan And to Pay Earned 2008 Management Incentive Plan Awards to Certain Executives For The Period of June 1, 2009 Through March 23, 2010 (the "Application").  I have reviewed the requirements of Local Rule 2016-2 and the Administrative Order, and believe the Application to be in compliance therewith.

---

[1] The Debtors in these Chapter 11 cases are identified at D.I. No. 1800, pg.1, footnote 1.

1

3.    I am familiar with the work performed on behalf of Washington-Baltimore Newspaper Guild, TNG-CWA (the "WBNG") by the lawyers, legal assistants, and other professionals of Cross & Simon, LLC as set forth in the attached invoices.

4.    Cross & Simon, LLC was retained by WBNG on December 17, 2008.

5.    The rates and charges set forth in the attachment to the Application are standard rates and charges for services provided by the respective attorneys of Cross & Simon, LLC, with the exception of copy charges, which are typically billed at $0.15 per page. Attached hereto are true and correct copies of invoices issued by Cross & Simon, LLC to the WBNG.

_____
Christopher P. Simon (No. 3697)

SWORN AND SUBSCRIBED TO BEFORE ME THIS 6th DAY OF FEBRUARY, 2013.

_____
Notary Public



2

Cross & Simon, LLC

913 North Market Street, 11th Floor
P.O. Box 1380
Wilmington, DE 19899-1380

# For Services Rendered

Date  8/20/2009

Client

Washington-Baltimore Newspaper Guild

| Item | Description | Hours | Rate | Date | Amount |
|------|-------------|-------|------|------|--------|
| CS - B | Correspondence from R. Paul re: debtors' KERP motion | 0.1 | 390.00 | 7/2/2009 | 39.00 |
| CS - B | Correspondence with R. Paul re: KERP | 0.1 | 390.00 | 7/9/2009 | 39.00 |
| CS - B | Phone call with K. Lantry, counsel for Debtors re: term sheet | 0.1 | 390.00 | 7/13/2009 | 39.00 |
| CS - B | Correspondence with B. Paul | 0.1 | 390.00 | 7/16/2009 | 39.00 |
| CS - B | Correspondence with R. Paul and B. Salganite re: KERP motion | 0.1 | 390.00 | 7/20/2009 | 39.00 |
| CS - B | Conference call with R. Paul | 0.5 | 390.00 | 7/21/2009 | 195.00 |
| CS - B | Review bonus motion | 0.5 | 390.00 | 7/22/2009 | 195.00 |
| CS - B | Conference call with R. Paul and B. Salganik re: bonus motion | 0.5 | 390.00 | 7/23/2009 | 195.00 |
| CS - B | Confer with M. Joyce re: objection to bonus motion | 0.2 | 390.00 | 7/23/2009 | 78.00 |
| MJ - B | Office of conferences with counsel re: objection to executive compensation motion | 0.2 | 320.00 | 7/23/2009 | 64.00 |
| MJ - B | Receipt and review of e-mail correspondence re: objection to motion | 0.5 | 320.00 | 7/23/2009 | 160.00 |
| MJ - B | Review MIP motion re: discovery letter; draft and revise discovery letter; communicate per the same | 2.8 | 320.00 | 7/24/2009 | 896.00 |
| MJ - B | Review of e-mail correspondence re: discovery, letter; office conference with co-counsel re: case | 0.5 | 320.00 | 7/24/2009 | 160.00 |
| CS - B | Correspondence with B. Paul re: motion to file under seal | 0.1 | 390.00 | 7/27/2009 | 39.00 |
| MJ - B | Review of e-mail correspondence re: discovery letter; communicate with client per the same | 0.4 | 320.00 | 7/27/2009 | 128.00 |
| MJ - B | Receipt and review of proposed plan of reorganization | 1 | 320.00 | 7/28/2009 | 320.00 |
| MJ - B | Communicate with co-counsel re: conference call on discovery requests | 0.3 | 320.00 | 7/28/2009 | 96.00 |
| MJ - B | Communicate with co-counsel | 0.3 | 320.00 | 7/28/2009 | 96.00 |
| MJ - B | Receipt and review of final version of letter | 0.1 | 320.00 | 7/28/2009 | 32.00 |
| MJ - B | Receipt of phone call from debtors counsel | 0.3 | 320.00 | 7/29/2009 | 96.00 |
| MJ - B | Communicate with co-counsel | 0.3 | 320.00 | 7/29/2009 | 96.00 |
| MJ - B | Communicate with debtors counsel re: discovery letter; communicate with co-counsel re: the same | 0.4 | 320.00 | 7/29/2009 | 128.00 |
| CS - B | Confer with M. Joyce re: objection to bonuses | 0.3 | 390.00 | 7/30/2009 | 117.00 |
| MJ - B | Communicate with co-counsel via e-mail | 0.3 | 320.00 | 7/30/2009 | 96.00 |
| MJ - B | Communicate with UST's office | 0.1 | 320.00 | 7/30/2009 | 32.00 |
| MJ - B | Conference call with co-counsel | 0.2 | 320.00 | 7/30/2009 | 64.00 |
| MJ - B | Communicate with debtors counsel | 0.2 | 320.00 | 7/30/2009 | 64.00 |
| MJ - B | Participate in conference call with debtors counsel re: discovery requests | 0.5 | 320.00 | 7/30/2009 | 160.00 |
| MJ - B | Participate in conference call with co-counsel | 0.4 | 320.00 | 7/30/2009 | 128.00 |

RC - Richard H. Cross, Jr., Esq.
CS - Christopher P. Simon, Esq.
AE - Amy Evans, Esq.
SO - Sean T. O'Kelly, Esq.
KM - Kevin Mann, Esq.
MJ - Michael J. Joyce, Esq.
TD - Tara DiRocco, Esq.
PB -Patrick Brannigan, Esq.
RE - Ryan Ernst, Esq.

NM - Nancy McClendon (Legal Assistant)
ND - Nicole DiBiaso (Legal Assistant)
MH - Melissa Houghton ( Legal Assistant)
SL - Stephanie Lattomus (Legal Assistant)
HB - Heather Bunner (Legal Assistant)
MT - Marlene Temple (Legal Assistant)
LF - Lynn Fenton (Paralegal)

**Total**

Cross & Simon, LLC

# For Services Rendered

913 North Market Street, 11th Floor
P.O. Box 1380
Wilmington, DE 19899-1380

Date  8/20/2009

Client

Washington-Baltimore Newspaper Guild

| Item | Description | Hours | Rate | Date | Amount |
|------|-------------|-------|------|------|--------|
| MJ - B | Office conference with co-counsel re: discovery | 0.4 | 320.00 | 7/30/2009 | 128.00 |
| RE - B | Review of redacted discovery from debtors re: objection to MIP motion | 1.2 | 250.00 | 7/30/2009 | 300.00 |
| RE - B | Research and analysis of case law re: objection to MIP motion | 3.2 | 250.00 | 7/30/2009 | 800.00 |
| RE - B | Begin summary and application re: drafting objection to MIP motion | 2.1 | 250.00 | 7/30/2009 | 525.00 |
| CS - B | Confer with M. Joyce re: ▓▓▓▓▓ objection/transcript | 0.2 | 390.00 | 7/31/2009 | 78.00 |
| CS - B | Review correspondence from R. Paul and B. Salganik re: discovery | 0.2 | 390.00 | 7/31/2009 | 78.00 |
| RE - B | Review and analysis of debtors motion for MIP | 1.6 | 250.00 | 7/31/2009 | 400.00 |
| RE - B | Review and analysis of debtors' motion to file under seal | 0.4 | 250.00 | 7/31/2009 | 100.00 |
| RE - B | Begin outlining objection to MIP motion | 0.5 | 250.00 | 7/31/2009 | 125.00 |
| RE - B | Begin outlining objection to motion to file under seal | 0.3 | 250.00 | 7/31/2009 | 75.00 |
| RE - B | Continue research legal standard re: objection to MIP motion | 1.7 | 250.00 | 7/31/2009 | 425.00 |
| RE - B | Review and analyze factual contentions of MIP motion re: basis for objection and request for continuance | 2.2 | 250.00 | 7/31/2009 | 550.00 |
| RE - B | Begin drafting objection to MIP motion | 1.8 | 250.00 | 7/31/2009 | 450.00 |
| MJ - B | Office conference with counsel re: objection to motion under seal | 0.5 | 320.00 | 7/31/2009 | 160.00 |
| MJ - B | Receipt and review of e-mail correspondence re: mercer report | 0.2 | 320.00 | 7/31/2009 | 64.00 |
| MJ - B | Conference call with debtors, co-counsel re: discovery requests | 0.1 | 320.00 | 7/31/2009 | 32.00 |
| MJ - B | Communicate with co-counsel re: discovery | 0.1 | 320.00 | 7/31/2009 | 32.00 |
| Reimb Group | | | | | |
| | Copies for 7/22/09 | | 21.60 | 7/22/2009 | 21.60 |
| | Pacer charges for 7/22/09 | | 4.64 | 7/22/2009 | 4.64 |
| | Copies for 7/23/09 | | 45.15 | 7/23/2009 | 45.15 |
| | Copies for 7/24/09 | | 4.50 | 7/24/2009 | 4.50 |
| | Pacer charges for 7/24/09 | | 1.20 | 7/24/2009 | 1.20 |
| | Hand Delivery on 7/28/09 | | 8.00 | 7/28/2009 | 8.00 |
| | Pacer charges for 7/31/09 | | 0.48 | 7/31/2009 | 0.48 |
| | Total Reimbursable Expenses | | | | 85.57 |

RC - Richard H. Cross, Jr., Esq.
CS - Christopher P. Simon, Esq.
AE - Amy Evans, Esq.
SO - Sean T. O'Kelly, Esq.
KM - Kevin Mann, Esq.
MJ - Michael J. Joyce, Esq.
TD - Tara DiRocco, Esq.
PB - Patrick Brannigan, Esq.
RE - Ryan Ernst, Esq.

NM - Nancy McClendon (Legal Assistant)
ND - Nicole DiBiaso (Legal Assistant)
MH - Melissa Houghton ( Legal Assistant)
SL - Stephanie Lattomus (Legal Assistant)
HB - Heather Bunner (Legal Assistant)
MT - Marlene Temple (Legal Assistant)
LF - Lynn Fenton (Paralegal)

| Total | $8,237.57 |
|-------|-----------|

Page 2

Cross & Simon, LLC

# For Services Rendered

913 North Market Street, 11th Floor
P.O. Box 1380
Wilmington, DE 19899-1380

Date  9/15/2009

Client

Washington-Baltimore Newspaper Guild

| Item | Description | Hours | Rate | Date | Amount |
|------|-------------|-------|------|------|--------|
| CS - B | Confer with M. Joyce re: response | 0.4 | 390.00 | 8/3/2009 | 156.00 |
| CS - B | Review and revise draft objection to bonus motion, confer with M. Joyce re: same | 2.8 | 390.00 | 8/3/2009 | 1,092.00 |
| RE - B | Continue drafting objection to motion for management plan | 2.3 | 250.00 | 8/3/2009 | 575.00 |
| RE - B | Continue drafting objection to motion to file under seal | 2.2 | 250.00 | 8/3/2009 | 550.00 |
| RE - B | Continue drafting request for continuance of MIP motion hearing | 2.5 | 250.00 | 8/3/2009 | 625.00 |
| RE - B | Review and analysis of Debtors' first day filings re: identify admissions to include in MIP objection | 1.3 | 250.00 | 8/3/2009 | 325.00 |
| RE - B | Review and analyze financial report to identify admissions to include in MIP objection | 1.5 | 250.00 | 8/3/2009 | 375.00 |
| MJ - B | Review of e-mail correspondence re: objections; discovery requests | 0.8 | 320.00 | 8/3/2009 | 256.00 |
| MJ - B | Conference call with co-counsel | 0.6 | 320.00 | 8/3/2009 | 192.00 |
| MJ - B | Office conference with co-counsel | 0.3 | 320.00 | 8/3/2009 | 96.00 |
| MJ - B | Participate in conference call with debtors counsel | 0.4 | 320.00 | 8/3/2009 | 128.00 |
| MJ - B | Review of case law cited by debtors | 2 | 320.00 | 8/3/2009 | 640.00 |
| MJ - B | Draft and revise objection to debtors | 6 | 320.00 | 8/3/2009 | 1,920.00 |
| MJ - B | Continued review of MIP re: objection | 1 | 320.00 | 8/3/2009 | 320.00 |
| MJ - B | Revise discovery letter | 0.3 | 320.00 | 8/3/2009 | 96.00 |
| CS - B | Continue work on objection to MIP motion | 2 | 390.00 | 8/4/2009 | 780.00 |
| RE - B | Research and analysis of confidential information re: supplement objection to filing under seal | 2.4 | 250.00 | 8/4/2009 | 600.00 |
| RE - B | Prepare joinder to objection to debtors' MIP motion | 1.9 | 250.00 | 8/4/2009 | 475.00 |
| MH | Prepare Notice of Service of 1st request for production of documents and 1st set of Interrogatories directed to the debtors | 0.1 | 150.00 | 8/4/2009 | 15.00 |
| MH | Administer filing and service of Notice of Service of 1st request for production of documents and 1st set of Interrogatories directed to the debtors | 0.1 | 150.00 | 8/4/2009 | 15.00 |
| MJ - B | Communicate with client re: revisions to motion | 0.5 | 320.00 | 8/4/2009 | 160.00 |
| MJ - B | Review of caselaw re: motions to seal | 1.6 | 320.00 | 8/4/2009 | 512.00 |
| MJ - B | Office conference with co-counsel re: case | 0.5 | 320.00 | 8/4/2009 | 160.00 |
| MJ - B | Draft and revise discovery to debtor | 0.7 | 320.00 | 8/4/2009 | 224.00 |
| MJ - B | Communicate with co-counsel | 0.4 | 320.00 | 8/4/2009 | 128.00 |
| MJ - B | Review of redacted mercer-notes on same | 1.3 | 320.00 | 8/4/2009 | 416.00 |
| MJ - B | Review of Sun Times audio transcript re: motion to seal | 2.6 | 320.00 | 8/4/2009 | 832.00 |
| MH | Prepare Certificate of Service to Objection | 0.2 | 150.00 | 8/4/2009 | 30.00 |

RC - Richard H. Cross, Jr., Esq.
CS - Christopher P. Simon, Esq.
AE - Amy Evans, Esq.
SO - Sean T. O'Kelly, Esq.
KM - Kevin Mann, Esq.
MJ - Michael J. Joyce, Esq.
TD - Tara DiRocco, Esq.
PB - Patrick Brannigan, Esq.
RE - Ryan Ernst, Esq.

NM - Nancy McClendon (Legal Assistant)
ND - Nicole DiBiaso (Legal Assistant)
MH - Melissa Houghton ( Legal Assistant)
SL - Stephanie Lattomus (Legal Assistant)
HB - Heather Bunner (Legal Assistant)
MT - Marlene Temple (Legal Assistant)
LF - Lynn Fenton (Paralegal)

**Total**

Cross & Simon, LLC

# For Services Rendered

913 North Market Street, 11th Floor
P.O. Box 1380
Wilmington, DE 19899-1380

Date 9/15/2009

Client

Washington-Baltimore Newspaper Guild

| Item | Description | Hours | Rate | Date | Amount |
|------|-------------|-------|------|------|--------|
| MH | Administer filing and service of Objection | 0.9 | 150.00 | 8/4/2009 | 135.00 |
| MJ - B | Receipt and review of letter to court from IBEW local 1515 | 0.2 | 320.00 | 8/5/2009 | 64.00 |
| MJ - B | Receipt and review of UST's objection to the MIP | 0.4 | 320.00 | 8/5/2009 | 128.00 |
| MJ - B | Communicate with co-counsel re: hearing; correspond with debtors | 0.3 | 320.00 | 8/5/2009 | 96.00 |
| MJ - B | Communicate with debtors counsel | 0.3 | 320.00 | 8/5/2009 | 96.00 |
| CS - B | Correspondence from M. Joyce re: objection filed by UST | 0.1 | 390.00 | 8/5/2009 | 39.00 |
| RE - B | Review comments on draft filing | 0.5 | 250.00 | 8/6/2009 | 125.00 |
| RE - B | Update and revise documents | 2.8 | 250.00 | 8/6/2009 | 700.00 |
| RE - B | Final review and edits to documents | 1.4 | 250.00 | 8/6/2009 | 350.00 |
| MJ - B | Receipt and review of motion for a protective order, motion to expedite, notes on the same | 1 | 320.00 | 8/6/2009 | 320.00 |
| MJ - B | Communicate with co-counsel re: motion for protective order | 0.3 | 320.00 | 8/6/2009 | 96.00 |
| MJ - B | Office conference with co-counsel re: motion for a protective order | 0.3 | 320.00 | 8/6/2009 | 96.00 |
| MJ - B | Communicate with co-counsel re: motion for protective order, reply | 0.4 | 320.00 | 8/6/2009 | 128.00 |
| MJ - B | Communicate with client re: order on motion to expedite | 0.4 | 320.00 | 8/6/2009 | 128.00 |
| CS - B | Review and revise response to motion for protection order | 0.6 | 390.00 | 8/7/2009 | 234.00 |
| MJ - B | Review of caselaw re: motion for a protective order | 2 | 320.00 | 8/7/2009 | 640.00 |
| MJ - B | Receipt and review of hearing agenda | 0.2 | 320.00 | 8/7/2009 | 64.00 |
| MJ - B | Draft and revise response to motion for protective order | 2.7 | 320.00 | 8/7/2009 | 864.00 |
| MJ - B | Communicate with co-counsel by phone and e-mail | 0.5 | 320.00 | 8/7/2009 | 160.00 |
| MJ - B | Communicate with co-counsel re: response to motion for protective order | 0.2 | 320.00 | 8/7/2009 | 64.00 |
| RE - B | Review edits by co-counsel to objection to protective order | 0.4 | 250.00 | 8/10/2009 | 100.00 |
| RE - B | Review and analyze additional case law in support of objection to protective order | 1.8 | 250.00 | 8/10/2009 | 450.00 |
| RE - B | Draft addition to objection to protective order | 1 | 250.00 | 8/10/2009 | 250.00 |
| RE - B | Final revisions to objection to protective order re: prepare for filing | 0.8 | 250.00 | 8/10/2009 | 200.00 |

RC - Richard H. Cross, Jr., Esq.
CS - Christopher P. Simon, Esq.
AE - Amy Evans, Esq.
SO - Sean T. O'Kelly, Esq.
KM - Kevin Mann, Esq.
MJ - Michael J. Joyce, Esq.
TD - Tara DiRocco, Esq.
PB -Patrick Brannigan, Esq.
RE - Ryan Ernst, Esq.

NM - Nancy McClendon (Legal Assistant)
ND - Nicole DiBiaso (Legal Assistant)
MH - Melissa Houghton ( Legal Assistant)
SL - Stephanie Lattomus (Legal Assistant)
HB - Heather Bunner (Legal Assistant)
MT - Marlene Temple (Legal Assistant)
LF - Lynn Fenton (Paralegal)

| Total | |
|-------|--|

Cross & Simon, LLC

**For Services Rendered**

913 North Market Street, 11th Floor
P.O. Box 1380
Wilmington, DE 19899-1380

Date .9/15/2009

Client

Washington-Baltimore Newspaper Guild

| Item | Description | Hours | Rate | Date | Amount |
|------|-------------|-------|------|------|--------|
| MH | Administer filing and service of objection to the motion of the debtors and debtors in possession for a protective order with regard to discovery propounded by the Washington-Baltimore Newspaper Guild | 0.1 | 150.00 | 8/10/2009 | 15.00 |
| MH | Prepare Certificate of Service to the motion of the debtors and debtors in possession for a protective order with regard to discovery propounded by the Washington-Baltimore Newspaper Guild | 0.1 | 150.00 | 8/10/2009 | 15.00 |
| MJ - B | Communicate with co-counsel re: response to motion for a protective order, revise | 0.3 | 320.00 | 8/10/2009 | 96.00 |
| MJ - B | Plan and prepare for hearing on motion to seal, motion for approval of MIP | 5 | 320.00 | 8/10/2009 | 1,600.00 |
| MJ - B | Receipt and review of e-mail correspondence from debtors counsel re: witnesses | 0.2 | 320.00 | 8/10/2009 | 64.00 |
| MJ - B | Prepare for and attend hearing | 3.3 | 320.00 | 8/11/2009 | 1,056.00 |
| MJ - B | Receipt of draft form of order | 0.3 | 320.00 | 8/11/2009 | 96.00 |
| MJ - B | Further communication re: order | 0.5 | 320.00 | 8/11/2009 | 160.00 |
| MJ - B | Communicate with debtors counsel, co-counsel re: draft order, blackline order | 1 | 320.00 | 8/11/2009 | 320.00 |
| CS - B | Attention to issues regarding objection to MIP motion/hearing | 1.1 | 390.00 | 8/11/2009 | 429.00 |
| MJ - B | Receipt and review of debtors redline order | 0.2 | 320.00 | 8/12/2009 | 64.00 |
| MJ - B | Communicate with client re: order | 0.3 | 320.00 | 8/12/2009 | 96.00 |
| MJ - B | Communicate with debtors counsel re: order | 0.4 | 320.00 | 8/12/2009 | 128.00 |
| MJ - B | Communicate with client re: revised order | 0.5 | 320.00 | 8/12/2009 | 160.00 |
| MJ - B | Further communication with debtors counsel re: production | 0.3 | 320.00 | 8/12/2009 | 96.00 |
| MJ - B | Receipt and review of initial documents produced by debtor, index | 1.6 | 320.00 | 8/12/2009 | 512.00 |
| MJ - B | Communicate with debtors counsel | 0.3 | 320.00 | 8/13/2009 | 96.00 |
| MJ - B | Communicate with co-counsel via e-mail | 0.2 | 320.00 | 8/13/2009 | 64.00 |
| MJ - B | Receipt and review of documents produced by debtors | 2.3 | 320.00 | 8/13/2009 | 736.00 |
| MJ - B | Access data room, review documents | 0.5 | 320.00 | 8/13/2009 | 160.00 |
| MJ - B | Receipt and review of order re: protective order | 0.5 | 320.00 | 8/13/2009 | 160.00 |
| CS - B | Correspondence from K. Lantry re: documents | 0.2 | 390.00 | 8/13/2009 | 78.00 |
| CS - B | Prepare for teleconference before Judge Carey | 0.3 | 390.00 | 8/13/2009 | 117.00 |
| CS - B | Attention to documents produced by debtors | 1.3 | 390.00 | 8/13/2009 | 507.00 |
| CS - B | Phone call with M. Joyce re: discovery | 0.1 | 390.00 | 8/14/2009 | 39.00 |
| CS - B | Conference call with K. Lantry | 0.5 | 390.00 | 8/14/2009 | 195.00 |
| CS - B | Follow-up call with J. Lotsoff | 0.1 | 390.00 | 8/14/2009 | 39.00 |
| CS - B | Teleconference with Judge Carey | 0.7 | 390.00 | 8/14/2009 | 273.00 |
| CS - B | Follow up call with R. Paul | 0.2 | 390.00 | 8/14/2009 | 78.00 |

RC - Richard H. Cross, Jr., Esq.
CS - Christopher P. Simon, Esq.
AE - Amy Evans, Esq.
SO - Sean T. O'Kelly, Esq.
KM - Kevin Mann, Esq.
MJ - Michael J. Joyce, Esq.
TD - Tara DiRocco, Esq.
PB -Patrick Brannigan, Esq.
RE - Ryan Ernst, Esq.

NM - Nancy McClendon (Legal Assistant)
ND - Nicole DiBiaso (Legal Assistant)
MH - Melissa Houghton ( Legal Assistant)
SL - Stephanie Lattomus (Legal Assistant)
HB - Heather Bunner (Legal Assistant)
MT - Marlene Temple (Legal Assistant)
LF - Lynn Fenton (Paralegal)

**Total**

Cross & Simon, LLC

**For Services Rendered**

913 North Market Street, 11th Floor
P.O. Box 1380
Wilmington, DE 19899-1380

Date  9/15/2009

Client

Washington-Baltimore Newspaper Guild

| Item | Description | Hours | Rate | Date | Amount |
|------|-------------|-------|------|------|--------|
| MJ - B | Communicate with co-counsel, participate in conference call | 0.5 | 320.00 | 8/14/2009 | 160.00 |
| CS - B | Prepare for telephonic hearing with Judge Carey; correspondence with R. Paul re: same | 1 | 390.00 | 8/14/2009 | 390.00 |
| CS - B | Correspondence to R. Paul re: status of case, deadlines | 0.1 | 390.00 | 8/17/2009 | 39.00 |
| CS - B | Attention to strategy dealing with MIP motion; | 0.2 | 390.00 | 8/18/2009 | 78.00 |
| CS - B | Correspondence with R. Paul re: retention of expert | 0.1 | 390.00 | 8/19/2009 | 39.00 |
| PB - B | Research on KERP | 0.5 | 240.00 | 8/20/2009 | 120.00 |
| PB - B | Research/memo for C. Simon | 2.3 | 240.00 | 8/20/2009 | 552.00 |
| CS - B | Meeting with R. Paul, B. Salganik, E. Phillips and B. Pederson | 4.5 | 390.00 | 8/20/2009 | 1,755.00 |
| CS - B | Prepare for meeting with R. Paul, B. Salganik, E. Phillips and B. Pederson | 0.5 | 390.00 | 8/20/2009 | 195.00 |
| PB - B | Memo to C. Simon | 0.8 | 240.00 | 8/21/2009 | 192.00 |
| CS - B | Confer with P. Brannigan re: legal research; review memo and caselaw; correspondences to R. Paul re: same | 1.3 | 390.00 | 8/21/2009 | 507.00 |
| CS - B | Phone call to J. Lotsoff re: deposition scheduling | 0.1 | 390.00 | 8/21/2009 | 39.00 |
| CS - B | Correspondence from R. Paul re: document produced by Debtors | 0.1 | 390.00 | 8/21/2009 | 39.00 |
| PB - B | Research- | 0.2 | 240.00 | 8/24/2009 | 48.00 |
| MJ - B | Receipt and review of e-mail correspondence re: briefing schedule; expert discovery | 0.5 | 320.00 | 8/24/2009 | 160.00 |
| MJ - B | Receipt and review of historical operating cash flow data | 0.4 | 320.00 | 8/24/2009 | 128.00 |
| MJ - B | Receipt and review of memo re: legal issues in case | 0.5 | 320.00 | 8/24/2009 | 160.00 |
| MJ - B | Receipt and review of e-mail correspondence re: depo scheduling | 0.4 | 320.00 | 8/24/2009 | 128.00 |
| CS - B | Legal research re: MIPS; correspondence | 4.5 | 390.00 | 8/24/2009 | 1,755.00 |
| CS - B | Phone call with J. Lotsoff re: discovery issues | 0.2 | 390.00 | 8/24/2009 | 78.00 |
| CS - B | Review debtors' motion to implement MIP | 2.1 | 390.00 | 8/24/2009 | 819.00 |
| CS - B | Follow up call with B. Paul | 0.4 | 390.00 | 8/24/2009 | 156.00 |
| MJ - B | Review of debtors production re: interrogatory responses | 0.5 | 320.00 | 8/25/2009 | 160.00 |
| MJ - B | Office conference with co-counsel re: depositions | 0.4 | 320.00 | 8/25/2009 | 128.00 |
| MJ - B | Review of e-mail correspondence re: depositions | 0.4 | 320.00 | 8/25/2009 | 128.00 |
| CS - B | Review Debtors' motion to implement MIP and related documents | 3.9 | 390.00 | 8/25/2009 | 1,521.00 |
| CS - B | Correspondence to J. Lotsoff re: discovery issues | 0.5 | 390.00 | 8/25/2009 | 195.00 |
| MJ - B | Conference call with co-counsel | 0.5 | 320.00 | 8/26/2009 | 160.00 |

RC - Richard H. Cross, Jr., Esq.
CS - Christopher P. Simon, Esq.
AE - Amy Evans, Esq.
SO - Sean T. O'Kelly, Esq.
KM - Kevin Mann, Esq.
MJ - Michael J. Joyce, Esq.
TD - Tara DiRocco, Esq.
PB - Patrick Brannigan, Esq.
RE - Ryan Ernst, Esq.

NM - Nancy McClendon (Legal Assistant)
ND - Nicole DiBiaso (Legal Assistant)
MH - Melissa Houghton (Legal Assistant)
SL - Stephanie Lattomus (Legal Assistant)
HB - Heather Bunner (Legal Assistant)
MT - Marlene Temple (Legal Assistant)
LF - Lynn Fenton (Paralegal)

**Total**

Cross & Simon, LLC

# For Services Rendered

913 North Market Street, 11th Floor
P.O. Box 1380
Wilmington, DE 19899-1380

Date  9/15/2009

Client

Washington-Baltimore Newspaper Guild

| Item | Description | Hours | Rate | Date | Amount |
|------|-------------|-------|------|------|--------|
| CS - B | Conference call with B. Paul and M. Joyce re: discovery | 0.5 | 390.00 | 8/26/2009 | 195.00 |
| CS - B | Attention to discovery issues; legal issues | 2.6 | 390.00 | 8/26/2009 | 1,014.00 |
| MJ - B | Receipt and review of correspondence re: deposition notices, depositions | 0.4 | 320.00 | 8/27/2009 | 128.00 |
| CS - B | Phone call with J. Lotsoff | 0.3 | 390.00 | 8/27/2009 | 117.00 |
| CS - B | Prepare notices of deposition and document requests directed to debtors; multiple calls with R. Paul | 4.3 | 390.00 | 8/27/2009 | 1,677.00 |
| CS - B | Correspondence to Debtors' counsel re: designation of witnesses | 0.1 | 390.00 | 8/27/2009 | 39.00 |
| MJ - B | Meet with co-counsel, revise and file notices of deposition | 3 | 320.00 | 8/28/2009 | 960.00 |
| MJ - B | Review of e-mail correspondence with debtors re: depositions | 0.4 | 320.00 | 8/28/2009 | 128.00 |
| MJ - B | Letter to chambers re: filing under seal | 0.2 | 320.00 | 8/28/2009 | 64.00 |
| CS - B | Meeting with B. Paul, B. Salganik and B. Pederson; prepare notices of deposition and requests for documents | 5.2 | 390.00 | 8/28/2009 | 2,028.00 |
| CS - B | Phone call with J. Lotsoff re: depositions | 0.1 | 390.00 | 8/28/2009 | 39.00 |
| MH | Administer filing and service of Notice of 30(b)(6) Deposition | 0.2 | 150.00 | 8/28/2009 | 30.00 |
| MH | Administer filing and service of Notice of Service of WBNG's Request for Production of Documents to be provided at deposition of James Osik and WBNG Request for production of documents to be provided at depo of Chandler Bigelow | 0.2 | 150.00 | 8/28/2009 | 30.00 |
| MH | Administer filing and service of Notice of Deposition of James Osik | 0.2 | 150.00 | 8/28/2009 | 30.00 |
| MH | Administer filing and service of Notice of Depo of Chandler Bigelow | 0.2 | 150.00 | 8/28/2009 | 30.00 |
| MH | Administer filing and service of Notice of Depo of John Dempsey | 0.2 | 150.00 | 8/28/2009 | 30.00 |
| RE - B | Begin review and analysis of case law re: prepare supplemental objection to MIP | 1.3 | 250.00 | 8/31/2009 | 325.00 |
| RE - B | Review background factual support for drafting supplemental objection to MIP | 2.8 | 250.00 | 8/31/2009 | 700.00 |
| RE - B | Begin outlining and drafting supplemental objection to MIP | 0.9 | 250.00 | 8/31/2009 | 225.00 |
| MJ - B | Communicate with expert re: meeting | 0.1 | 320.00 | 8/31/2009 | 32.00 |
| MJ - B | Receipt and review of letter from debtors' re: discovery requests | 0.6 | 320.00 | 8/31/2009 | 192.00 |
| MJ - B | Communicate with counsel | 0.3 | 320.00 | 8/31/2009 | 96.00 |
| MJ - B | Communicate with B. Paul re: discovery letter | 0.4 | 320.00 | 8/31/2009 | 128.00 |

RC - Richard H. Cross, Jr., Esq.
CS - Christopher P. Simon, Esq.
AE - Amy Evans, Esq.
SO - Sean T. O'Kelly, Esq.
KM - Kevin Mann, Esq.
MJ - Michael J. Joyce, Esq.
TD - Tara DiRocco, Esq.
PB - Patrick Brannigan, Esq.
RE - Ryan Ernst, Esq.

NM - Nancy McClendon (Legal Assistant)
ND - Nicole DiBiaso (Legal Assistant)
MH - Melissa Houghton ( Legal Assistant)
SL - Stephanie Lattomus (Legal Assistant)
HB - Heather Bunner (Legal Assistant)
MT - Marlene Temple (Legal Assistant)
LF - Lynn Fenton (Paralegal)

**Total**

Cross & Simon, LLC

# For Services Rendered

913 North Market Street, 11th Floor
P.O. Box 1380
Wilmington, DE 19899-1380

Date  9/15/2009

Client

Washington-Baltimore Newspaper Guild

| Item | Description | Hours | Rate | Date | Amount |
|------|-------------|-------|------|------|--------|
| MJ - B | Communicate with debtors counsel | 0.5 | 320.00 | 8/31/2009 | 160.00 |
| MJ - B | Communicate with client, co-counsel re: discovery dispute | 0.4 | 320.00 | 8/31/2009 | 128.00 |
| CS - B | Attention to discovery issues; multiple calls and correspondence with M. Joyce re: same | 1.6 | 390.00 | 8/31/2009 | 624.00 |
| Reimb Group | | | | | |
| | Copies from 8/3/09 | | 14.55 | 8/3/2009 | 14.55 |
| | Faxes from 8/4/09 | | 15.00 | 8/4/2009 | 15.00 |
| | Copies for 8/4/09 | | 13.05 | 8/4/2009 | 13.05 |
| | Westlaw charges for 8/4/09 | | 5.44 | 8/4/2009 | 5.44 |
| | Dinner on 8/3/09 (late filing) | | 34.50 | 8/5/2009 | 34.50 |
| | Faxes from 8/5/09 | | 5.00 | 8/5/2009 | 5.00 |
| | Copies for 8/5/09 | | 0.45 | 8/5/2009 | 0.45 |
| | Delivery charge for 8/5/09 | | 8.00 | 8/5/2009 | 8.00 |
| | Pacer charges for 8/6/09 | | 1.04 | 8/6/2009 | 1.04 |
| | 6/10/09 Hearing Transcript | | 45.90 | 8/7/2009 | 45.90 |
| | Faxes from 8/10/09 | | 17.00 | 8/10/2009 | 17.00 |
| | Copies for 8/10/09 | | 7.05 | 8/10/2009 | 7.05 |
| | Delivery charges for 8/10/09 | | 8.00 | 8/10/2009 | 8.00 |
| | Lunch on 8/20/09 | | 34.65 | 8/20/2009 | 34.65 |
| | Copies for 8/20/09 | | 64.05 | 8/20/2009 | 64.05 |
| | Westlaw charges for 8/20/09 | | 14.51 | 8/20/2009 | 14.51 |
| | Pacer charges for 8/20/09 | | 16.48 | 8/20/2009 | 16.48 |
| | Conference call on 7/28/09 | | 3.26 | 8/20/2009 | 3.26 |
| | Conference call on 7/30/09 | | 37.55 | 8/20/2009 | 37.55 |
| | Conference call on 7/31/09 | | 13.53 | 8/20/2009 | 13.53 |
| | Conference call on 7/21/09 | | 24.02 | 8/20/2009 | 24.02 |
| | Conference call on 7/23/09 | | 21.45 | 8/20/2009 | 21.45 |
| | Westlaw charges for 8/21/09 | | 13.68 | 8/21/2009 | 13.68 |
| | FedEx deliveries on 8/4/09 | | 18.83 | 8/21/2009 | 18.83 |
| | FedEx deliveries on 7/28/09 | | 18.12 | 8/21/2009 | 18.12 |
| | Copies for 8/24/09 | | 21.90 | 8/24/2009 | 21.90 |
| | Westlaw charges for 8/24/09 | | 15.95 | 8/24/2009 | 15.95 |
| | Westlaw charges for 8/26/09 | | 0.67 | 8/26/2009 | 0.67 |
| | Conference Call on 8/14/09 | | 30.00 | 8/27/2009 | 30.00 |
| | Lunch on 8/28/09 | | 26.75 | 8/28/2009 | 26.75 |
| | Faxes for 8/28/09 | | 38.00 | 8/28/2009 | 38.00 |
| | Copies for 8/28/09 | | 20.85 | 8/28/2009 | 20.85 |
| | Postage for 8/28/09 | | 1.90 | 8/28/2009 | 1.90 |
| | FedEx Delivery on 8/13/09 | | 14.45 | 8/31/2009 | 14.45 |
| | Reliable hand deliveries on 8/4/09 | | 37.50 | 8/31/2009 | 37.50 |
| | Pacer charges for 8/31/09 | | 3.60 | 8/31/2009 | 3.60 |
| | Total Reimbursable Expenses | | | | 666.68 |

RC - Richard H. Cross, Jr., Esq.
CS - Christopher P. Simon, Esq.
AE - Amy Evans, Esq.
SO - Sean T. O'Kelly, Esq.
KM - Kevin Mann, Esq.
MJ - Michael J. Joyce, Esq.
TD - Tara DiRocco, Esq.
PB - Patrick Brannigan, Esq.
RE - Ryan Ernst, Esq.

NM - Nancy McClendon (Legal Assistant)
ND - Nicole DiBiaso (Legal Assistant)
MH - Melissa Houghton ( Legal Assistant)
SL - Stephanie Lattomus (Legal Assistant)
HB - Heather Bunner (Legal Assistant)
MT - Marlene Temple (Legal Assistant)
LF - Lynn Fenton (Paralegal)

| Total | $44,313.68 |
|-------|------------|

Cross & Simon, LLC

**For Services Rendered**

913 North Market Street, 11th Floor
P.O. Box 1380
Wilmington, DE 19899-1380

Date  10/13/2009

Client

Washington-Baltimore Newspaper Guild

| Item | Description | Hours | Rate | Date | Amount |
|---|---|---|---|---|---|
| CS - B | Attention to discovery and depositions; multiple correspondence with M. Joyce re: same | 1.9 | 390.00 | 9/1/2009 | 741.00 |
| CS - B | Correspondence from J. Lotsoff re: depositions and discovery | 0.2 | 390.00 | 9/1/2009 | 78.00 |
| RE - B | Research and analysis re: legal authority for supplemental objection to MIP | 3.4 | 250.00 | 9/1/2009 | 850.00 |
| MJ - B | Further communicate with co-counsel | 0.5 | 320.00 | 9/1/2009 | 160.00 |
| MJ - B | Further communicate with Debtors' counsel | 0.4 | 320.00 | 9/1/2009 | 128.00 |
| MJ - B | Communicate with co-counsel and Debtors' counsel re: depositions, scheduling issues, discovery | 1.3 | 320.00 | 9/1/2009 | 416.00 |
| MJ - B | Further communication with co-counsel re: discovery | 0.4 | 320.00 | 9/1/2009 | 128.00 |
| MJ - B | Further communication with co-counsel re: discovery | 0.3 | 320.00 | 9/1/2009 | 96.00 |
| MJ - B | Further communication with Debtors' counsel re: discovery | 0.4 | 320.00 | 9/1/2009 | 128.00 |
| MJ - B | Further communication with co-counsel, review of e-mail re: stipulation | 0.2 | 320.00 | 9/1/2009 | 64.00 |
| CS - B | Continued attention to discovery issues; correspondence with M. Joyce and R. Paul re: same | 1.2 | 390.00 | 9/2/2009 | 468.00 |
| RE - B | Continue research and analysis re: supplemental objection to MIP | 1.8 | 250.00 | 9/2/2009 | 450.00 |
| RE - B | Review filings re: supplemental objection to MIP | 3.4 | 250.00 | 9/2/2009 | 850.00 |
| MJ - B | Communicate with C. Simon re: case | 0.3 | 320.00 | 9/2/2009 | 96.00 |
| MJ - B | Meet with B. Pederson of Amper | 3 | 320.00 | 9/2/2009 | 960.00 |
| MJ - B | Communicate with co-counsel | 0.2 | 320.00 | 9/2/2009 | 64.00 |
| MJ - B | Further communication with co-counsel re: discovery | 0.1 | 320.00 | 9/2/2009 | 32.00 |
| MJ - B | Communicate with J. Lotsoff | 0.4 | 320.00 | 9/2/2009 | 128.00 |
| MJ - B | Conference call with Debtors, co-counsel re: discovery issues | 0.5 | 320.00 | 9/2/2009 | 160.00 |
| MJ - B | Further conference call with Debtors', co-counsel | 0.4 | 320.00 | 9/2/2009 | 128.00 |
| MJ - B | Review of stip, agreement, communicate with R. Paul, Debtors' counsel | 0.8 | 320.00 | 9/2/2009 | 256.00 |
| MJ - B | Further communication with Debtors' counsel, co-counsel re: stipulation | 1 | 320.00 | 9/2/2009 | 320.00 |
| CS - B | Phone call with R. Paul re: depositions | 0.1 | 390.00 | 9/3/2009 | 39.00 |
| CS - B | Follow up with M. Joyce re: depositions | 0.3 | 390.00 | 9/3/2009 | 117.00 |
| RE - B | Continue research and reviews of all filings re: supplemental objection to MIP | 4.8 | 250.00 | 9/3/2009 | 1,200.00 |

RC - Richard H. Cross, Jr., Esq.
CS - Christopher P. Simon, Esq.
AE - Amy Evans, Esq.
SO - Sean T. O'Kelly, Esq.
JG - Joseph Grey, Esq.
KM - Kevin Mann, Esq.
MJ - Michael J. Joyce, Esq.
TD - Tara DiRocco, Esq.
PB - Patrick Brannigan, Esq.
RE - Ryan Ernst, Esq.

NM - Nancy McClendon (Legal Assistant)
ND - Nicole DiBiaso (Legal Assistant)
MH - Melissa Houghton ( Legal Assistant)
SL - Stephaine Breckenridge (Legal Assistant)
HB - Heather Bunner (Legal Assistant)
MT - Marlene Temple (Legal Assistant)
LF - Lynn Fenton (Paralegal)

**Total**

Cross & Simon, LLC

# For Services Rendered

913 North Market Street, 11th Floor
P.O. Box 1380
Wilmington, DE 19899-1380

Date  10/13/2009

Client

Washington-Baltimore Newspaper Guild

| Item | Description | Hours | Rate | Date | Amount |
|------|-------------|-------|------|------|--------|
| MJ - B | Review of e-mail correspondence re: stipulation; scheduling, communicate with co-counsel per the same | 1.6 | 320.00 | 9/3/2009 | 512.00 |
| MJ - B | Receipt and review of supplemental production of Debtors, final version of stipulation | 0.4 | 320.00 | 9/3/2009 | 128.00 |
| RE - B | Further research and drafting supplemental objection to MIP | 2.4 | 250.00 | 9/4/2009 | 600.00 |
| MJ - B | Communicate with R. Paul | 0.2 | 320.00 | 9/4/2009 | 64.00 |
| MJ - B | Motion in limine- research | 2.5 | 320.00 | 9/4/2009 | 800.00 |
| CS - B | Prepare for depositions of Dempsey and Bigelow | 9.2 | 390.00 | 9/6/2009 | 3,588.00 |
| CS - B | Preparation for Dempsey deposition | 10 | 390.00 | 9/7/2009 | 3,900.00 |
| MJ - B | Meeting with co-counsel client re: expert depositions | 6.5 | 320.00 | 9/7/2009 | 2,080.00 |
| CS - B | Deposition of James Dempsey; follow-up with J. McMahon; E. Phillips and R. Paul | 8 | 390.00 | 9/8/2009 | 3,120.00 |
| CS - B | Preparation for Chandler Bigelow deposition | 3.5 | 390.00 | 9/8/2009 | 1,365.00 |
| RE - B | Discussions with MJ re: research and drafting of motions | 0.5 | 250.00 | 9/8/2009 | 125.00 |
| RE - B | Research and analysis re: exclusion of expert report | 1.9 | 250.00 | 9/8/2009 | 475.00 |
| MJ - B | Meet with co-counsel re: depositions | 0.4 | 320.00 | 9/8/2009 | 128.00 |
| MJ - B | Communicate with co-counsel | 0.2 | 320.00 | 9/8/2009 | 64.00 |
| MJ - B | Review of Nortel transcripts re: Dempsey expert testimony | 1.2 | 320.00 | 9/8/2009 | 384.00 |
| MJ - B | Review supplemental objection | 1.3 | 320.00 | 9/8/2009 | 416.00 |
| RE - B | Research legal and  legislative history re: retention plans | 2.4 | 250.00 | 9/9/2009 | 600.00 |
| RE - B | Continue drafting initial draft of supplemental objection to MIP | 3.6 | 250.00 | 9/9/2009 | 900.00 |
| CS - B | Deposition of Chandler Bigelow | 7 | 390.00 | 9/9/2009 | 2,730.00 |
| CS - B | Prepare supplemental objection and motion to limine re: 2009 Incentive Plan | 13.5 | 390.00 | 9/10/2009 | 5,265.00 |
| RE - B | Drafting of supplemental objection to MIP | 6.1 | 250.00 | 9/10/2009 | 1,525.00 |
| RE - B | Drafting of motion to limine to exclude expert | 6.1 | 250.00 | 9/10/2009 | 1,525.00 |
| MJ - B | Review of Nortel KERP | 0.4 | 320.00 | 9/10/2009 | 128.00 |
| MJ - B | Draft, revise motion in limine, objection to MIP, prepare supporting documentation , letter to chambers, notice | 14 | 320.00 | 9/10/2009 | 4,480.00 |
| CS - B | Prepare supplemental objection and motion in limine | 12 | 390.00 | 9/11/2009 | 4,680.00 |

RC - Richard H. Cross, Jr., Esq.
CS - Christopher P. Simon, Esq.
AE - Amy Evans, Esq.
SO - Sean T. O'Kelly, Esq.
JG - Joseph Grey, Esq.
KM - Kevin Mann, Esq.
MJ - Michael J. Joyce, Esq.
TD - Tara DiRocco, Esq.
PB - Patrick Brannigan, Esq.
RE - Ryan Ernst, Esq.

NM - Nancy McClendon (Legal Assistant)
ND - Nicole DiBiaso (Legal Assistant)
MH - Melissa Houghton ( Legal Assistant)
SL - Stephanie Breckenridge (Legal Assistant)
HB - Heather Bunner (Legal Assistant)
MT - Marlene Temple (Legal Assistant)
LF - Lynn Fenton (Paralegal)

| Total | |
|-------|--|

Cross & Simon, LLC

# For Services Rendered

913 North Market Street, 11th Floor
P.O. Box 1380
Wilmington, DE 19899-1380

Date  10/13/2009

Client

Washington-Baltimore Newspaper Guild

| Item | Description | Hours | Rate | Date | Amount |
|------|-------------|-------|------|------|--------|
| SB | Assist in organizing documents to appendix of exhibits regarding supplemental objection to motion of the Debtors to implement a 2009 incentive management plan and motion to exclude mercer reports and expert testimony in support of Debtors' 2009 incentive program | 1.6 | 150.00 | 9/11/2009 | 240.00 |
| RE - B | Drafting of supplemental objection to MIP | 4.3 | 250.00 | 9/11/2009 | 1,075.00 |
| RE - B | Drafting of motion in limine to exclude expert | 4.3 | 250.00 | 9/11/2009 | 1,075.00 |
| MJ - B | Draft, revise motion in limine, objection to MIP, prepare supporting do , letter to chambers, notice | 14 | 320.00 | 9/11/2009 | 4,480.00 |
| MH | Prepare underseal slipsheet for supplemental objection to the motion of Debtors for an order authorizing the Debtors to implement a 2009 management incentive plan and to pay earned 2008 management incentive plan awards to certain executives | 0.1 | 150.00 | 9/11/2009 | 15.00 |
| MH | Administer filing and service of supplemental objection to the motion of Debtors for an order authorizing the Debtors to implement a 2009 management incentive plan and to pay earned 2008 management incentive plan awards to certain executives | 0.2 | 150.00 | 9/11/2009 | 30.00 |
| MH | Prepare underseal slipsheet for motion to exclude the report of Mercer (U.S) and the testimony of Debtors' expert witness in support of the Debtors' 2009 incentive program | 0.1 | 150.00 | 9/11/2009 | 15.00 |
| MH | Administer filing and service of motion to exclude the report of Mercer (U.S) and the testimony of Debtors' expert witness in support of the Debtors' 2009 incentive program | 0.2 | 150.00 | 9/11/2009 | 30.00 |
| MH | Prepare Notice of Motion to Exclude the report of Mercer (U.S) and the testimony of Debtors' expert witness in support of the Debtors' 2009 incentive program | 0.1 | 150.00 | 9/11/2009 | 15.00 |
| MH | Prepare notice of service of expert report to Edward A. Phillips | 0.1 | 150.00 | 9/11/2009 | 15.00 |
| MH | Administer filing and service to expert report of Edward A. Phillips | 0.2 | 150.00 | 9/11/2009 | 30.00 |
| MH | Prepare cover page and table of contents to appendix of exhibits re: D.I. Nos. 2109 and 2110 | 0.2 | 150.00 | 9/11/2009 | 30.00 |
| MH | Prepare certificate of service to Motion to Exclude the report of Mercer (U.S) and the testimony of Debtors' expert witness in support of the Debtors' 2009 incentive program | 0.1 | 150.00 | 9/11/2009 | 15.00 |

RC - Richard H. Cross, Jr., Esq.
CS - Christopher P. Simon, Esq.
AE - Amy Evans, Esq.
SO - Sean T. O'Kelly, Esq.
JG - Joseph Grey, Esq.
KM - Kevin Mann, Esq.
MJ - Michael J. Joyce, Esq.
TD - Tara DiRocco, Esq.
PB - Patrick Brannigan, Esq.
RE - Ryan Ernst, Esq.

NM - Nancy McClendon (Legal Assistant)
ND - Nicole DiBiaso (Legal Assistant)
MH - Melissa Houghton ( Legal Assistant)
SL - Stephanie Breckenridge (Legal Assistant)
HB - Heather Bunner (Legal Assistant)
MT - Marlene Temple (Legal Assistant)
LF - Lynn Fenton (Paralegal)

**Total**

Cross & Simon, LLC

**For Services Rendered**

913 North Market Street, 11th Floor
P.O. Box 1380
Wilmington, DE 19899-1380

Date  10/13/2009

Client

Washington-Baltimore Newspaper Guild

| Item | Description | Hours | Rate | Date | Amount |
|------|-------------|-------|------|------|--------|
| MH | Prepare certificate of service to supplemental objection to the motion of Debtors for an order authorizing the Debtors to implement a 2009 management incentive plan and to pay earned 2008 management incentive plan awards to certain executives | 0.1 | 150.00 | 9/11/2009 | 15.00 |
| MH | Prepare certificate of service to appendix of exhibits re: D.I. Nos. 2109 and 2110 | 0.1 | 150.00 | 9/11/2009 | 15.00 |
| MH | Administer filing and service of appendix of exhibits re: D.I. Nos. 2109 and 2110 | 1 | 150.00 | 9/11/2009 | 150.00 |
| MJ - B | Receipt and review of e-mail correspondence regarding case | 0.3 | 320.00 | 9/14/2009 | 96.00 |
| MJ - B | Communicate with chambers re: exhibits | 0.2 | 320.00 | 9/14/2009 | 64.00 |
| MJ - B | Further communication with chambers re: pleadings | 0.2 | 320.00 | 9/14/2009 | 64.00 |
| CS - B | Preparation for deposition of E. Phillips; phone call with E. Phillips | 1.7 | 390.00 | 9/14/2009 | 663.00 |
| CS - B | Defend deposition of E. Phillips in Chicago | 7 | 390.00 | 9/15/2009 | 2,730.00 |
| MJ - B | Communicate with C. Simon re: deposition | 0.4 | 320.00 | 9/15/2009 | 128.00 |
| MJ - B | Communicate with J. McMahan re: deposition | 0.2 | 320.00 | 9/15/2009 | 64.00 |
| CS - 195 | Travel to Chicago for deposition of E. Phillips | 10 | 195.00 | 9/15/2009 | 1,950.00 |
| CS - B | Attention to pre-trial stipulation | 0.7 | 390.00 | 9/16/2009 | 273.00 |
| MJ - B | Receipt and review of draft pre-trial order | 0.3 | 320.00 | 9/16/2009 | 96.00 |
| MJ - B | Communicate with R. Paul re: pre-trial | 0.3 | 320.00 | 9/16/2009 | 96.00 |
| MJ - B | Communicate with C. Simon re: pre-trial order | 0.2 | 320.00 | 9/16/2009 | 64.00 |
| MJ - B | Review of exhibits, E. Phillips re: joint pre-trial memo, draft and revise joint pre-trial memo, communicate with Debtors per the same | 3.8 | 320.00 | 9/16/2009 | 1,216.00 |
| CS - B | Review deposition transcripts; prepare notes for hearing on 9/25/09 | 3 | 390.00 | 9/17/2009 | 1,170.00 |
| CS - B | Attention to joint pretrial order | 0.7 | 390.00 | 9/17/2009 | 273.00 |
| MJ - B | Communicate with E. Phillips | 0.1 | 320.00 | 9/17/2009 | 32.00 |
| MJ - B | Communicate with R. Paul | 0.1 | 320.00 | 9/17/2009 | 32.00 |
| MJ - B | Review of blackline pretrial, revise | 0.5 | 320.00 | 9/17/2009 | 160.00 |
| MJ - B | Conference with C. Simon/E. Phillips re: pretrial memo | 0.4 | 320.00 | 9/17/2009 | 128.00 |
| MJ - B | Further revise joint pretrial memo | 0.5 | 320.00 | 9/17/2009 | 160.00 |
| MJ - B | Communicate with R. Paul | 0.2 | 320.00 | 9/17/2009 | 64.00 |
| MJ - B | Communicate with Debtors counsel | 0.3 | 320.00 | 9/17/2009 | 96.00 |
| RE - B | Review joint pretrial memo mark up | 0.4 | 250.00 | 9/18/2009 | 100.00 |
| RE - B | Draft proposed order for incentive plan motion | 1.2 | 250.00 | 9/18/2009 | 300.00 |
| RE - B | Review comments re: draft order; revise order re: same | 0.8 | 250.00 | 9/18/2009 | 200.00 |
| CS - B | Attention to joint pretrial order | 2.6 | 390.00 | 9/18/2009 | 1,014.00 |

RC - Richard H. Cross, Jr., Esq.
CS - Christopher P. Simon, Esq.
AE - Amy Evans, Esq.
SO - Sean T. O'Kelly, Esq.
JG - Joseph Grey, Esq.
KM - Kevin Mann, Esq.
MJ - Michael J. Joyce, Esq.
TD - Tara DiRocco, Esq.
PB - Patrick Brannigan, Esq.
RE - Ryan Ernst, Esq.

NM - Nancy McClendon (Legal Assistant)
ND - Nicole DiBiaso (Legal Assistant)
MH - Melissa Houghton ( Legal Assistant)
SL - Stephanie Breckenridge (Legal Assistant)
HB - Heather Bunner (Legal Assistant)
MT - Marlene Temple (Legal Assistant)
LF - Lynn Fenton (Paralegal)

**Total**

Page 4

Cross & Simon, LLC

913 North Market Street, 11th Floor
P.O. Box 1380
Wilmington, DE 19899-1380

# For Services Rendered

Date  10/13/2009

Client

Washington-Baltimore Newspaper Guild

| Item | Description | Hours | Rate | Date | Amount |
|------|-------------|-------|------|------|--------|
| CS - B | Legal research re: ▓▓▓▓▓▓▓ | 1.8 | 390.00 | 9/18/2009 | 702.00 |
| CS - B | Preparation for hearing on 9/25/09; review exhibits and transcripts | 3.9 | 390.00 | 9/18/2009 | 1,521.00 |
| CS - B | Review reply pleading filed by Tribune; review Debtors' motion to strike Phillips Report | 2 | 390.00 | 9/18/2009 | 780.00 |
| MJ - B | Communicate with co-counsel, Debtors' counsel re: pre trial memo, communicate with U.S. Trustee per the same | 1 | 320.00 | 9/18/2009 | 320.00 |
| MJ - B | Further communication with Debtors' counsel re: pretrial memo | 0.1 | 320.00 | 9/18/2009 | 32.00 |
| CS - B | Prepare for hearing on 9/25/09; draft response to Debtors' motion to strike E. Phillips report | 7.8 | 390.00 | 9/21/2009 | 3,042.00 |
| MJ - B | Review of e-mail correspondence re: plan and prepare for hearing | 0.5 | 320.00 | 9/21/2009 | 160.00 |
| MJ - B | Receipt and review of reply of Debtors, motion in limine | 1 | 320.00 | 9/21/2009 | 320.00 |
| MJ - B | Further review of e-mail correspondence re: hearing | 0.3 | 320.00 | 9/21/2009 | 96.00 |
| MH | Organize, prepare exhibits re: preparation for hearing | 1.5 | 150.00 | 9/21/2009 | 225.00 |
| SB | Organize exhibits for hearing on 9/25/09 | 4.9 | 150.00 | 9/22/2009 | 735.00 |
| RE - B | Research and analysis re: support for expert witness testimony | 2.2 | 250.00 | 9/22/2009 | 550.00 |
| CS - B | Preparation for hearing on 9/25/09 | 6.8 | 390.00 | 9/22/2009 | 2,652.00 |
| MJ - B | Compile, prepare, exhibits for 9/25 hearing | 4 | 320.00 | 9/22/2009 | 1,280.00 |
| MJ - B | Communicate with co-counsel re: case | 0.3 | 320.00 | 9/22/2009 | 96.00 |
| MJ - B | Receipt and review of correspondence re: issues in case | 0.3 | 320.00 | 9/22/2009 | 96.00 |
| MJ - B | Review of ▓▓▓▓▓ transcript for incentive plan testimony | 0.6 | 320.00 | 9/22/2009 | 192.00 |
| MH | Administer filing and service of opposition to the motion of the Debtors for an order to exclude report and testimony of Edward A. Phillips relating to the Debtors' proposed 2009 Incentive Plan | 0.3 | 150.00 | 9/23/2009 | 45.00 |
| CS - B | Preparation for hearing on 9/25/09; legal research; finalize opposition to Debtors' motion to strike Phillips Report | 7.2 | 390.00 | 9/23/2009 | 2,808.00 |
| SB | Organize exhibits for hearing on 9/25/09 | 6.1 | 150.00 | 9/23/2009 | 915.00 |
| RE - B | Analysis of research re: support testimony of expert witness | 0.8 | 250.00 | 9/23/2009 | 200.00 |
| HB | Prepare trial notebooks and exhibits | 3 | 150.00 | 9/24/2009 | 450.00 |
| CS - B | Preparation for hearing on 9/25/09; meeting with R. Paul, E. Phillips | 11.5 | 390.00 | 9/24/2009 | 4,485.00 |

RC - Richard H. Cross, Jr., Esq.
CS - Christopher P. Simon, Esq.
AE - Amy Evans, Esq.
SO - Sean T. O'Kelly, Esq.
JG - Joseph Grey, Esq.
KM - Kevin Mann, Esq.
MJ - Michael J. Joyce, Esq.
TD - Tara DiRocco, Esq.
PB - Patrick Brannigan, Esq.
RE - Ryan Ernst, Esq.

NM - Nancy McClendon (Legal Assistant)
ND - Nicole DiBiaso (Legal Assistant)
MH - Melissa Houghton ( Legal Assistant)
SL - Stephaine Breckenridge (Legal Assistant)
HB - Heather Bunner (Legal Assistant)
MT - Marlene Temple (Legal Assistant)
LF - Lynn Fenton (Paralegal)

**Total**

Cross & Simon, LLC

# For Services Rendered

913 North Market Street, 11th Floor
P.O. Box 1380
Wilmington, DE 19899-1380

Date  10/13/2009

Client

Washington-Baltimore Newspaper Guild

| Item | Description | Hours | Rate | Date | Amount |
|------|-------------|-------|------|------|--------|
| SB | Organize exhibits for hearing on 9/25/09 | 5.2 | 150.00 | 9/24/2009 | 780.00 |
| MJ - B | Plan and prepare for 9/25 hearing | 10 | 320.00 | 9/24/2009 | 3,200.00 |
| CS - B | Hearing before Judge Carey | 9 | 390.00 | 9/25/2009 | 3,510.00 |
| SB | Organize documents for hearing binders | 1 | 150.00 | 9/25/2009 | 150.00 |
| MJ - B | Hearing before Judge Carey | 9 | 320.00 | 9/25/2009 | 2,880.00 |
| MJ - B | Receipt and review of letter response of Debtors | 0.2 | 320.00 | 9/28/2009 | 64.00 |
| MJ - B | Draft and revise letter response to Debtors' letter to the court | 0.3 | 320.00 | 9/28/2009 | 96.00 |
| CS - B | Attention to letter filed by Debtors | 0.8 | 390.00 | 9/28/2009 | 312.00 |
| MJ - B | Communicate with co-counsel re: response to Debtors' letter | 0.2 | 320.00 | 9/29/2009 | 64.00 |
| MJ - B | Further communicate with co-counsel | 0.1 | 320.00 | 9/29/2009 | 32.00 |
| CS - B | Attention to proposed 2009 MIP order | 0.8 | 390.00 | 9/29/2009 | 312.00 |
| MH | Efile letter in response to the Debtors' September 28, 2009 letter to the Court | 0.1 | 150.00 | 9/29/2009 | 15.00 |
| CS - B | Attention to Debtors' September 28, 2009 letter; phone call with R. Paul | 0.4 | 390.00 | 9/30/2009 | 156.00 |
| Reimb Group | | | | | |
| | Pacer charges for 9/1/09 | | 2.08 | 9/1/2009 | 2.08 |
| | Copies from 9/2/09 | | 8.85 | 9/2/2009 | 8.85 |
| | Faxes from 9/3/09 | | 5.00 | 9/3/2009 | 5.00 |
| | Pacer charges for 9/4/09 | | 14.96 | 9/4/2009 | 14.96 |
| | Copies from 9/8/09 | | 424.20 | 9/8/2009 | 424.20 |
| | Westlaw charges for 9/8/09 | | 11.39 | 9/8/2009 | 11.39 |
| | Reliable hand deliveries on 8/28/09 | | 15.00 | 9/8/2009 | 15.00 |
| | Pacer charges for 9/8/09 | | 3.60 | 9/8/2009 | 3.60 |
| | Copies from 9/9/09 | | 207.60 | 9/9/2009 | 207.60 |
| | Westlaw charges for 9/9/09 | | 2.61 | 9/9/2009 | 2.61 |
| | Pacer charges for 9/9/09 | | 2.32 | 9/9/2009 | 2.32 |
| | Teleconference on 8/14/09 | | 20.06 | 9/9/2009 | 20.06 |
| | Copies from 9/10/09 | | 53.10 | 9/10/2009 | 53.10 |
| | Westlaw charges for 9/10/09 | | 7.32 | 9/10/2009 | 7.32 |
| | Faxes from 9/11/09 | | 119.00 | 9/11/2009 | 119.00 |
| | Copies from 9/11/09 | | 578.70 | 9/11/2009 | 578.70 |
| | Westlaw charges for 9/11/09 | | 4.36 | 9/11/2009 | 4.36 |
| | Copies from 9/14/09 | | 10.65 | 9/14/2009 | 10.65 |
| | Pacer charges for 9/14/09 | | 1.36 | 9/14/2009 | 1.36 |
| | Copies from 9/16/09 | | 16.20 | 9/16/2009 | 16.20 |
| | Copies from 9/18/09 | | 61.05 | 9/18/2009 | 61.05 |
| | Copies from 9/21/09 | | 7.20 | 9/21/2009 | 7.20 |
| | Westlaw charges for 9/21/09 | | 2.43 | 9/21/2009 | 2.43 |
| | Copies from 9/22/09 | | 209.70 | 9/22/2009 | 209.70 |
| | Westlaw charges for 9/22/09 | | 10.44 | 9/22/2009 | 10.44 |
| | Pacer charges for 9/22/09 | | 2.40 | 9/22/2009 | 2.40 |

RC - Richard H. Cross, Jr., Esq.
CS - Christopher P. Simon, Esq.
AE - Amy Evans, Esq.
SO - Sean T. O'Kelly, Esq.
JG - Joseph Grey, Esq.
KM - Kevin Mann, Esq.
MJ - Michael J. Joyce, Esq.
TD - Tara DiRocco, Esq.
PB - Patrick Brannigan, Esq.
RE - Ryan Ernst, Esq.

NM - Nancy McClendon (Legal Assistant)
ND - Nicole DiBiaso (Legal Assistant)
MH - Melissa Houghton ( Legal Assistant)
SL - Stephanie Breckenridge (Legal Assistant)
HB - Heather Bunner (Legal Assistant)
MT - Marlene Temple (Legal Assistant)
LF - Lynn Fenton (Paralegal)

**Total**

Cross & Simon, LLC

**For Services Rendered**

913 North Market Street, 11th Floor
P.O. Box 1380
Wilmington, DE 19899-1380

Date   10/13/2009

Client

Washington-Baltimore Newspaper Guild

| Item | Description | Hours | Rate | Date | Amount |
|------|-------------|-------|------|------|--------|
| | Deposition transcript of C. Bigelow on 9/9/09 | | 1,663.95 | 9/23/2009 | 1,663.95 |
| | Deposition transcript of J. Dempsey on 9/8/09 | | 2,281.15 | 9/23/2009 | 2,281.15 |
| | Copies from 9/23/09 | | 5.25 | 9/23/2009 | 5.25 |
| | Westlaw charges for 9/23/09 | | 4.41 | 9/23/2009 | 4.41 |
| | Reliable hand delivery on 9/11/09 | | 22.50 | 9/23/2009 | 22.50 |
| | Pacer charges for 9/23/09 | | 0.40 | 9/23/2009 | 0.40 |
| | Copies from 9/24/09 | | 425.10 | 9/24/2009 | 425.10 |
| | Pacer charges for 9/24/09 | | 3.28 | 9/24/2009 | 3.28 |
| | Copies from 9/25/09 | | 276.75 | 9/25/2009 | 276.75 |
| | Westlaw charges for 9/28/09 | | 4.74 | 9/28/2009 | 4.74 |
| | Pacer charges for 9/29/09 | | 0.24 | 9/29/2009 | 0.24 |
| | Deposition Transcript of Edward Phillips | | 1,370.76 | 9/30/2009 | 1,370.76 |
| | Roundtrip airfare for Chris Simon and Edward Phillips on 9/15/09 | | 602.40 | 9/30/2009 | 602.40 |
| | Total Reimbursable Expenses | | | | 8,462.51 |

RC - Richard H. Cross, Jr., Esq.
CS - Christopher P. Simon, Esq.
AE - Amy Evans, Esq.
SO - Sean T. O'Kelly, Esq.
JG - Joseph Grey, Esq.
KM - Kevin Mann, Esq.
MJ - Michael J. Joyce, Esq.
TD - Tara DiRocco, Esq.
PB - Patrick Brannigan, Esq.
RE - Ryan Ernst, Esq.

NM - Nancy McClendon (Legal Assistant)
ND - Nicole DiBiaso (Legal Assistant)
MH - Melissa Houghton ( Legal Assistant)
SL - Stephaine Breckenridge (Legal Assistant)
HB - Heather Bunner (Legal Assistant)
MT - Marlene Temple (Legal Assistant)
LF - Lynn Fenton (Paralegal)

Page 7

| **Total** | **$107,852.51** |
|-----------|-----------------|

Cross & Simon, LLC

# For Services Rendered

913 North Market Street, 11th Floor
P.O. Box 1380
Wilmington, DE 19899-1380

Date  3/16/2010

Client

Washington-Baltimore Newspaper Guild

| Item | Description | Hours | Rate | Date | Amount |
|---|---|---|---|---|---|
| MJ - B | Communicate with R. Paul re: debtor request to dismiss | 0.2 | 320.00 | 2/12/2010 | 64.00 |
| MJ - B | Communicate with co-counsel re: dismissal of request for KMIP and KOB | 0.1 | 320.00 | 2/15/2010 | 32.00 |
| MJ - B | Review of draft Certification of counsel re: KMIP and KOB | 0.3 | 320.00 | 2/15/2010 | 96.00 |
| CS - B | Attention to proposed stipulation; phone call with M. Joyce re: same | 0.5 | 390.00 | 2/15/2010 | 195.00 |
| MJ - B | Receipt of e-mail from co-counsel re: withdraw of KMIP and KOB | 0.2 | 320.00 | 2/16/2010 | 64.00 |
| MJ - B | Communicate with B. Paul re: certification of counsel | 0.2 | 320.00 | 2/16/2010 | 64.00 |
| MJ - B | Communicate with Debtors' local counsel re: certification of counsel | 0.3 | 320.00 | 2/16/2010 | 96.00 |
| MJ - B | Communicate with debtors lead counsel | 0.3 | 320.00 | 2/16/2010 | 96.00 |
| MJ - B | Communicate with B. Paul re: dismissal of KMIP and KOB | 0.2 | 320.00 | 2/17/2010 | 64.00 |
| MJ - B | Communicate with C. Simon re: conference call on proposed dismissal | 0.1 | 320.00 | 2/17/2010 | 32.00 |
| MJ - B | Communicate with C. Simon re: dismissal | 0.2 | 320.00 | 2/17/2010 | 64.00 |
| MJ - B | Conference call with C. Simon and B. Paul | 0.4 | 320.00 | 2/17/2010 | 128.00 |
| MJ - B | Communicate with R. Paul re: deposition transcript | 0.1 | 320.00 | 2/26/2010 | 32.00 |
| Reimb Group | Reliable Hand Deliveries on 1/26/10 | | 22.50 | 2/4/2010 | 22.50 |
| | Copies on 02/26/10 | | 3.45 | 2/26/2010 | 3.45 |
| | Total Reimbursable Expenses | | | | 25.95 |

RC - Richard H. Cross, Jr., Esq.
CS - Christopher P. Simon, Esq.
AE - Amy Evans, Esq.
SO - Sean T. O'Kelly, Esq.
JG - Joseph Grey, Esq.
KM - Kevin Mann, Esq.
MJ - Michael J. Joyce, Esq.
TD - Tara DiRocco, Esq.
PB - Patrick Brannigan, Esq.
RE - Ryan Ernst, Esq.

NM - Nancy McClendon (Legal Assistant)
ND - Nicole DiBiaso (Legal Assistant)
MH - Melissa Houghton ( Legal Assistant)
SB - Stephanie Breckenridge (Legal Assistant)
HB - Heather Bunner (Legal Assistant)
MT - Marlene Temple (Legal Assistant)
LF - Lynn Fenton (Paralegal)

| Total | $1,052.95 |
|---|---|

### IN THE UNITED STATES BANKRUPTCY COURT
### FOR THE DISTRICT OF DELAWARE

|  |  |  |
|---|---|---|
| In re: | ) | Chapter 11 |
|  | ) | Case No. 08-13141 (KJC) |
| TRIBUNE COMPANY, *et al.,*[1] | ) |  |
|  | ) | (Jointly Administered) |
| Debtors. | ) | **Hearing Date:  TBD** |
|  | ) | **Objection Deadline: February 27, 2013 at 4:00 p.m.** |

### <u>VERIFICATION OF ROBERT E. PAUL</u>

DISTRICT OF COLUMBIA : ss

Robert E. Paul, after being duly sworn according to law, deposes and says:

1.      I am an attorney with the applicant law firm, Zwerdling, Paul, Kahn & Wolly, PC, and am a member in good standing of the bars of the Commonwealth of Virginia, the District of Columbia and the State of Maryland.

2.      I submit this verification in support of the Application Of The Washington-Baltimore Newspaper Guild Pursuant To 11 U.S.C. § 503(B)(3)(D) And (B)(4) For Allowance Of Administrative Expenses Incurred In Making A Substantial Contribution In Connection With Its Objection To The Debtors' Motion to Implement A 2009 Management Incentive Plan And to Pay Earned 2008 Management Incentive Plan Awards to Certain Executives For The Period of June 1, 2009 Through March 23, 2010 (the "<u>Application</u>").  I have reviewed the requirements of Local Rule 2016-2 and the Administrative Order, and believe the Application to be in compliance therewith.

---

[1] The Debtors in these Chapter 11 cases are identified at D.I. No. 1800, pg.1, footnote 1.

1

3.    I am familiar with the work performed on behalf of Washington-Baltimore Newspaper Guild, TNG-CWA (the "<u>WBNG</u>") by the lawyers, legal assistants, and other professionals of Zwerdling, Paul, Kahn & Wolly, PC as set forth in the attached invoices.

4.    The rates and charges set forth in attachment to the Application are standard rates and charges for services provided by the respective attorneys of Zwerdling, Paul, Kahn & Wolly, PC.  Attached hereto are true and correct copies of invoices issued by Zwerdling, Paul, Kahn & Wolly, PC to the WBNG.

Robert E. Paul

SWORN AND SUBSCRIBED TO BEFORE ME THIS _____ DAY OF FEBRUARY, 2013.

Notary Public

My Commission Expires: September 30, 2013

2

**Zwerdling, Paul, Kahn & Wolly, PC**
**1025 Connecticut Avenue, NW**
**Suite 712**
**Washington, DC 20036**

Washington Baltimore Newspaper Guild
1100 15th Street, NW, Suite 350
Washington, DC 20005

Professional Services

| | | Hrs/Rate | Amount |
|---|---|---|---|
| 6/10/09 | Emails re: 2009 bonus program objection; | 0.30<br>155.00/hr | 46.50 |
| 6/16/09 | Review issues for objection to bonus plan; listserve<br>inquiry re: other unions; email Salganik re: plan | 2.30<br>155.00/hr | 356.50 |
| 6/17/09 | Tele. conf. with Salganik, emails Simon re: bonus<br>program objection; review US Trustee objections | 1.60<br>155.00/hr | 248.00 |
| 6/18/09 | Tele. conf. with Salganik, Simon re: bankruptcy issues<br>re: bonus plan; Tele. conf. with Wilmington trustee | 1.30<br>155.00/hr | 201.50 |
| 6/19/09 | Tele. confs. with Salganik, Cross re: bankruptcy<br>issues; emails re: bonus program, | 1.40<br>155.00/hr | 217.00 |
| 6/29/09 | Review MIP bonus plan documents re: legal issues | 1.50<br>155.00/hr | 232.50 |
| 7/21/09 | Tele. conf. with Simons, Salganik re: MIP protest | 1.00<br>155.00/hr | 155.00 |
| 7/22/09 | Review Tribune MIP filings with Court | 1.50<br>155.00/hr | 232.50 |

**2 | P a g e**

| | | Hrs/Rate | Amount |
|---|---|---|---|
| 7/23/09 | Review Tribune motion; conference call re: bankruptcy MIP issues | 1.50 155.00/hr | 232.50 |
| 7/27/09 | Emails re: MIP protest; review motion re: Mercer report | 0.80 155.00/hr | 124.00 |
| 7/28/09 | Review discovery request; conference with counsel re: discovery; email to union counsel re: MIP; Tele. conf. with Salganik re: Sun; revise discovery request | 4.40 155.00/hr | 682.00 |
| 7/29/09 | Tele. conf. with NY Guild counsel; review filings re: bankruptcy, discovery; emails re: challenge to MIP | 3.60 155.00/hr | 558.00 |
| 7/30/09 | Tele. conf. with Salganik, emails | 0.50 155.00/hr | 77.50 |
| | Conference call re: requests regarding MIP | 1.10 155.00/hr | 170.50 |
| | Objection; outline objection arguments | 2.30 155.00/hr | 356.50 |
| 7/31/09 | Review documents; Tele. conf. with Joyce, Lantry; email Salganik re: objections to MIP | 1.10 155.00/hr | 170.50 |
| 8/3/09 | Tele. conf. with Salganik, Joyce | 0.40 155.00/hr | 62.00 |
| | Draft discovery requests | 5.30 155.00/hr | 821.50 |
| | Analyze Objection to MIP | 1.00 155.00/hr | 155.00 |
| | Conference with Tribune counsel re: Objection | 0 .50 155.00/hr | 77.50 |
| 8/7/09 | Work on opposition to protective order | 1.50 155.00/hr | 232.50 |
| 8/10/09 | Revise and finalize brief re: protective order | 3.10 155.00/hr | 480.50 |
| | Tele. conf. with local counsel, Salganik re: proceedings | 0.40 155.00/hr | 62.00 |

| | Hrs/Rate | Amount |
|---|---|---|
| Emails to Joyce re: hearing, arguments | 0.20<br>155.00/hr | 31.00 |
| Prepare for hearing | 0.40<br>155.00/hr | 62.00 |
| 8/11/09 Hearing in Wilmington re: MIP, discovery issues; Tele. conf. with Parks, Kuhl re: draft and revise Court Order; Tele. conf. with reporters re: court hearing; emails re: hearing | 9.80<br>155.00/hr | 1,519.00 |
| 8/12/09 Numerous tele. conf. with Tribune counsel, Joyce, Parks, Salganik re: MIP; revise draft court order; emails re: document production | 6.80<br>155.00/hr | 1,054.00 |
| 8/13/09 Tele. conf. with local counsel re: document production | 0.50<br>155.00/hr | 77.50 |
| 8/14/09 Review Tribune document production; Tele. conf. with Simon, Joyce, Salganik; conference with Court; emails to Lantry; emails re: review of documents | 7.20<br>155.00/hr | 1,116.00 |
| 8/17/09 Review document production | 3.60<br>155.00/hr | 558.00 |
| Tele. conf. with forensic accountant | 0.50<br>155.00/hr | 77.50 |
| Emails Simon re: court scheduling issues | 0.50<br>155.00/hr | 77.50 |
| 8/18/09 Review discovery from Tribune | 1.00<br>155.00/hr | 155.00 |
| 8/19/09 Review documents, emails re: expert testimony; prepare for meeting with Phillips | 1.70<br>155.00/hr | 263.50 |
| 8/20/09 Conference in Wilmington regarding MIP challenge | 9.50<br>155.00/hr | 1,472.50 |
| 8/21/09 Research re: bankruptcy issues | 2.80<br>155.00/hr | 434.00 |
| Emails Lunzer, Salganik | 0.40<br>155.00/hr | 62.00 |
| Tele. conf. with Parks re: MIP objection | 0.20<br>155.00/hr | 31.00 |

|  | Hrs/Rate | Amount |
|---|---|---|
| 8/21/09  Letter to Phillips | 0.20<br>155.00/hr | 31.00 |
| 8/24/09 Tele. conf. with Simon re: MIP objections, discovery | 0.30<br>155.00/hr | 46.50 |
| 8/25/09 Draft email re: discovery | 0.40<br>155.00/hr | 62.00 |
| 8/26/09 Tele. confs. with Simon; research re: bankruptcy standards for MIP challenge;  emails re: discovery issues; prepare document request; review Mercer report; emails Lunzer re: witness list; | 8.10<br>155.00/hr | 1,255.50 |
| 8/27/09 Review Tribune documents; conversations with local counsel re: discovery requests; research issues re: Mercer report | 7.10<br>155.00/hr | 1,100.50 |
| Emails Lunzer re: deposition schedule | 0.30<br>155.00/hr | 46.50 |
| 8/28/09 Conference (travel) in Wilmington re: MIP challenge | 9.50<br>155.00/hr | 1,472.50 |
| 8/31/09 Research, emails and telephone calls to counsel re: discovery issues; prepare for depositions | 6.60<br>155.00/hr | 1,023.00 |
| 9/1/09  Tele. conf. with Joyce, Salganik, emails re: discovery issues, Osick deposition | 4.50<br>155.00/hr | 697.50 |
| 9/2/09  Tele. conf. with Joyce, Lotsoff, work on stipulation re: discovery issues; prepare for Osick deposition; | 4.60<br>155.0/hr | 713.00 |
| Tele. conf. with Salganik re: discovery schedule | 0.40<br>155.00/hr | 62.00 |
| Email Lunzer re: discovery issues | 0.20<br>155.00/hr | 31.00 |
| 9/3/09 Work on Stipulation; emails to Joyce, Lotsoff; Tele. conf. with Joyce, Phillips; emails re: deposition prep; Tele. conf. with Simon; emails Lunzer re: deposition schedule | 2.80<br>155.00/hr | 434.00 |
| 9/4/09  Prepare for depositions re: MIP challenge | 4.70<br>155.00/hr | 728.50 |

5 | P a g e

|  | Hrs/Rate | Amount |
|---|---|---|
| 9/7/09 Conference in Wilmington re: deposition preparation, expert report, travel | 10.00<br>155.00/hr | 1,550.00 |
| 9/8/09 Attend Dempsey deposition; prepare for Bigelow deposition | 10.60<br>155.00/hr | 1,643.00 |
| 9/9/09 Attend Bigelow deposition, travel | 9.80<br>155.00/hr | 1,519.00 |
| 9/10/09 Conference in Wilmington re: preparing pleadings | 2.00<br>155.00/hr | 310.00 |
| 9/11/09 Finalize Court filings, travel to Wilmington emails re: pleadings | 6.70<br>155.00/hr | 1,038.50 |
| 9/15/09 Phillips deposition; conf. on MIP challenge | 7.60<br>155.00/hr | 1,178.00 |
| 9/16/09 Tele. conf. with Joyce, review draft Pretrial Memo; | 2.30<br>155.00/hr | 356.50 |
| 9/17/09 Review and revise Pre-trial memo; Tele. conf. with Joyce, emails re: pre-trial issues, documents | 5.20<br>155.00/hr | 806.00 |
| 9/18/09 Tele. conf. with Counsel, emails re: draft pre-trial memo; review Tribune pleadings, emails re: MIP challenge | 8.30<br>155.00/hr | 1,286.50 |
| 9/21/09 Review pleadings, deposition transcripts; emails re: responses to Tribune's pleadings | 3.10<br>155.00/hr | 480.50 |
| 9/22/09 Emails re: Phillips Motions; Tele. conf. with Phillips; revise Opposition to Motion to Exclude; | 3.80<br>155.00/hr | 589.00 |
| 9/23/09 Draft and revise Opposition to Motion to Exclude Phillips; revise press release; Tele. confs. with Simon, Phillips, Salganik, emails re: preparation for hearing on MIP | 7.10<br>155.00/hr | 1,100.50 |
| 9/24/09 Conference with witnesses, prepare for challenge on MIP awards | 12.00<br>155.00/hr | 1,860.00 |
| 9/25/09 Court hearing on MIP challenge, travel | 12.00<br>155.00/hr | 1,860.00 |
| 9/28/09 Emails re: Tribune letter | 0.60<br>155.00/hr | 93.00 |
| 9/29/09 Emails, revise Order, tele. conf. with Simon re: MIP challenge | 1.70<br>155.00/hr | 263.50 |

|  | Hrs/Rate | Amount |
|---|---|---|
| 9/30/09 Emails, tele. conf. with Simon, Salganik re: MIP challenge; review Dempsey deposition; review press releases, email | 2.10 155.00/hr | 325.50 |
| 1/13/10 Review bankruptcy pleadings; Tele. conf. with Salganik, emails re: MIP issues | 1.70 160.00/hr | 272.00 |
| 1/20/10 Tele. conf. with Simon re: certification of counsel re: MIP | 0.30 160.00/hr | 48.00 |
| 1/22/10 Review file, draft supplemental objection; Tele. conf. with Simon, Parks re: objection | 4.40 160.00/hr | 704.00 |
| 1/25/10 Revise brief re: MIP; emails Simon | 0.60 160.00/hr | 96.00 |
| Emails re: MIP Order, Tele. conf. with Salganik | 0.80 160.00/hr | 128.00 |
| 1/26/10 Tele. conf. with Simon re: MIP hearing | 0.30 160.00/hr | 48.00 |
| 2/17/10 Review pleadings; Tele. conf. with Simon, Joyce, emails re: TMIP and KOB issues | 1.60 160.00/hr | 256.00 |
| 2/26/10 Review transcript of MIP hearing | 0.30 160.00/hr | 48.00 |
| 3/5/10   Review Tribune motion re: TMIP/KOB, email Simon; Tele. conf. with Salganik re: settlement discussions | 0.80 160.00/hr | 128.00 |
| 3/8/10  Tele. conf. with Simon re: TMIP response | 0.30 160.00/hr | 48.00 |
| 3/15/10 Research, draft Objection to TMIP/KOB withdrawal; | 3.40 160.00/hr | 544.00 |
| 3/16/10 Draft and revise Objection; Tele. conf. with Simon; emails re: Objection to TMIP | 2.30 160.00/hr | 368.00 |
| 3/22/10 Prepare for hearing on TMIP and KOB | 0.70 160.00/hr | 112.00 |

|  | Hrs/Rate | Amount |
|---|---|---|
| 3/23/10 Attend hearing on TMIP and KOB, travel | 7.00<br>160.00/hr | 1,120.00 |
| **For professional services rendered** | **262.60** | **$ 40,825.50** |

Additional Charges :

|  | Amount |
|---|---|
| 8/28/09  Amtrak to/from Wilmington | 541.50 |
| Taxi in Wilmington | 10.00 |
| Parking (multiple) at Union Station | 51.00 |
| 8/31/09  Computer Research (Westlaw) | 48.17 |
| 9/11/09  Travel to/from Wilmington and NY | 400.30 |
| Parking at Union Station | 89.00 |
| Taxi in Wilmington | 8.00 |
| Hotels in Wilmington, food | 469.80 |
| 9/25/09   Mileage to/from Wilmington | 274.00 |
| Hotel in Wilmington | 108.90 |
| 10/31/09 Transcript of Hearing (9/25/09) | 213.30 |
| 3/23/10  Mileage in connection with TMIP/KOB hearing | 39.00 |
| **Total additional charges** | **$2,252.97** |

| **For professional services rendered** | **262.60** | **$   43,078.47** |
|---|---|---|

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE

|  |  |  |
|---|---|---|
| In re: | ) | Chapter 11 |
|  | ) | Case No. 08-13141 (KJC) |
| TRIBUNE COMPANY, *et al.,*[1] | ) |  |
|  | ) | (Jointly Administered) |
| Debtors. | ) | **Hearing Date: TBD** |
|  | ) | **Objection Deadline: February 27, 2013 at 4:00 p.m.** |

## VERIFICATION OF EDWARD A. PHILLIPS

| | | |
|---|---|---|
| Commonwealth of Pennsylvania | : | |
| | : ss | |
| County of _Montgomery_ | : | |

Edward Phillips, after being duly sworn according to law, deposes and says:

1.      I am a partner with the applicant firm, EisnerAmper LLP[2], formerly known as Amper, Politziner & Mattia LLP, and am authorized to appear before the Court.

2.      I am familiar with the work performed on behalf of Washington-Baltimore Newspaper Guild, TNG-CWA by the professionals of Amper, Politziner & Mattia, LLP as set forth in the attached invoices.

3.  Amper, Politziner & Mattia, LLP was retained by the Washington-Baltimore Newspaper Guild, TNG-CWA on August 20, 2009.

---

[1] The Debtors in these Chapter 11 cases are identified at D.I. No. 1800, pg.1, footnote 1.
[2] On August 1, 2010, Amper Politziner & Mattia LLP and Eisner LLP combined to form EisnerAmper LLP.  EisnerAmper LLP is the successor in interest to Amper, Politziner & Mattia LLP.

4.    The rates and charges set forth in attachment to the Motion are standard rates and charges for services provided by the respective professionals of Amper, Politziner & Mattia, LLP.

5.    I have reviewed the Application Of The Washington-Baltimore Newspaper Guild Pursuant To 11 U.S.C. § 503(B)(3)(D) And (B)(4) For Allowance Of Administrative Expenses Incurred In Making A Substantial Contribution In Connection With Its Objection To The Debtors' Motion To Implement A 2009 Management Incentive Plan And To Pay Earned 2008 Management Incentive Plan Awards To Certain Executives For The Period Of June 1, 2009 Through March 23, 2010 (the "Motion"), and the facts set forth therein are true and correct to the best of my knowledge, information and belief.  I have reviewed the requirements of Local Rule 2016-2 and the Administrative Order, and believe the Motion to be in compliance therewith.

_____
Edward A. Phillips

SWORN AND SUBSCRIBED TO BEFORE ME THIS 6ᵀʰ DAY OF FEBRUARY, 2013.

_____
Notary Public

COMMONWEALTH OF PENNSYLVANIA
NOTARIAL SEAL
VICTORIA M. TUCKER, Notary Public
Lansdale Boro., Montgomery County
My Commission Expires December 24, 2016

Robert E. Paul, Esquire
Zwerdling, Paul, Kahn & Wolly, P.C.
1025 Connecticut Avenue NW, Suite 712
Washington, D.C. 20036-5420

Date        08/31/2009
Re:         Washington-Baltimore Newspaper Guild
Client No.  1177079.710

## FEES FOR PROFESSIONAL SERVICES

| Professional | Date | Description of Services | Rate | Hours | Fees |
|---|---|---|---|---|---|
| William Pederson | 08/20/2009 | Meeting with counsel to review case. | $ 395.00 | 5.0 | $ 1,975.00 |
| William Pederson | 08/20/2009 | Read documents provided by counsel. | 395.00 | 1.5 | 592.50 |
| William Pederson | 08/20/2009 | Travel time - Wilmington to Jenkintown. | 395.00 | 1.0 | 395.00 |
| Edward A. Phillips | 08/20/2009 | Initial meeting with client and counsel. | 475.00 | 5.0 | 2,375.00 |
| Edward A. Phillips | 08/20/2009 | Travel to meeting in Wilmington. | 475.00 | 1.0 | 475.00 |
| Louis Annas | 08/21/2009 | Analysis of documents provided by Debtor during discovery. | 175.00 | 2.9 | 507.50 |
| William Pederson | 08/21/2009 | Analysis of documents provided by counsel, prepare listing of potential questions for use in deposition. | 395.00 | 6.2 | 2,449.00 |
| Edward A. Phillips | 08/21/2009 | Review status of analysis. | 475.00 | 0.5 | 237.50 |
| Louis Annas | 08/24/2009 | Analysis of documents provided by the Debtor during discovery. | 175.00 | 4.6 | 805.00 |
| William Pederson | 08/24/2009 | Analysis of documents provided by counsel, ▒▒▒▒▒ | 395.00 | 5.9 | 2,330.50 |
| Edward A. Phillips | 08/24/2009 | Monitor analysis in process. | 475.00 | 1.1 | 522.50 |
| Louis Annas | 08/25/2009 | Analysis of documents provided by the Debtor during discovery. | 175.00 | 6.8 | 1,190.00 |
| William Pederson | 08/25/2009 | Analysis of documents provided by counsel, ▒▒▒▒▒ | 395.00 | 5.4 | 2,133.00 |
| Edward A. Phillips | 08/25/2009 | Review progress on analysis. | 475.00 | 1.1 | 522.50 |
| Louis Annas | 08/26/2009 | Analysis of documents provided by the Debtor during discovery. | 175.00 | 8.8 | 1,540.00 |
| William Pederson | 08/26/2009 | Research related to Mercer report and update analysis of report. | 395.00 | 5.3 | 2,093.50 |
| Louis Annas | 08/27/2009 | Analysis of documents provided by the Debtor during discovery. | 175.00 | 7.8 | 1,365.00 |
| William Pederson | 08/27/2009 | Review ▒▒▒▒▒▒▒▒▒ research related to the Mercer incentive plan report. | 395.00 | 6.7 | 2,646.50 |
| Louis Annas | 08/28/2009 | Analysis of documents provided by the Debtor during discovery. | 175.00 | 2.8 | 490.00 |
| William Pederson | 08/28/2009 | Travel time - Wilmington to Jenkintown. | 395.00 | 1.0 | 395.00 |
| William Pederson | 08/28/2009 | Meet with counsel to discuss case and findings to-date. | 395.00 | 3.0 | 1,185.00 |
| William Pederson | 08/28/2009 | Review ▒▒▒▒▒▒▒▒▒ update of analysis of Mercer report. | 395.00 | 3.5 | 1,382.50 |
| Louis Annas | 08/31/2009 | Research and preparation re: depositions and expert report. | 175.00 | 9.3 | 1,627.50 |

## FEES FOR PROFESSIONAL SERVICES

| Professional | Date | Description of Services | Rate | Hours | Fees |
|---|---|---|---|---|---|
| William Pederson | 08/31/2009 | Review of cases provided by counsel, analysis of documents provided on cd, update analysis of Mercer report, and prepare for meeting with counsel. | 395.00 | 5.7 | 2,251.50 |
| | | Current Invoice | | 101.9 | $ 31,486.50 |
| | | Expenses - Mileage, Parking & Tolls | | | 75.80 |
| | | Total Amount Due | | | $ 31,562.30 |

Please write your client number on your check.
Thank you.

Robert E. Paul, Esquire
Zwerdling, Paul, Kahn & Wolly, P.C.
1025 Connecticut Avenue NW, Suite 712
Washington, D.C. 20036-5420

Date          09/25/2009
Re:           Washington-Baltimore Newspaper Guild
Client No.    1177079.710

## FEES FOR PROFESSIONAL SERVICES

| Professional | Date | Description of Services | Rate | Hours | Fees |
|---|---|---|---|---|---|
| Louis Annas | 09/01/2009 | Research and preparation re: depositions and expert report. | $ 175.00 | 7.9 | $ 1,382.50 |
| Edward A. Phillips | 09/01/2009 | Engagement planning. | 475.00 | 0.6 | 285.00 |
| William Pederson | 09/01/2009 | Update deposition questions, prepare for meeting with counsel. | 395.00 | 6.1 | 2,409.50 |
| Louis Annas | 09/02/2009 | Research and preparation re: depositions and expert report. | 175.00 | 2.4 | 420.00 |
| Edward A. Phillips | 09/02/2009 | Review analyses; preparation of report. | 475.00 | 3.7 | 1,757.50 |
| William Pederson | 09/02/2009 | Travel to/from Wilmington for meeting with counsel. | 395.00 | 1.0 | 395.00 |
| William Pederson | 09/02/2009 | Meeting with counsel re: deposition prep re: Mercer Report/Dempsey. | 395.00 | 3.5 | 1,382.50 |
| William Pederson | 09/02/2009 | Research Mercer report comparable companies (peer group) and comparable bankruptcies. | 395.00 | 3.5 | 1,382.50 |
| Louis Annas | 09/03/2009 | Research and preparation re: depositions and expert report. | 175.00 | 2.1 | 367.50 |
| Edward A. Phillips | 09/03/2009 | Document analysis; report preparation; and teleconference with counsel. | 475.00 | 5.4 | 2,565.00 |
| William Pederson | 09/03/2009 | Update deposition questions re: Mercer Report/Dempsey. | 395.00 | 3.9 | 1,540.50 |
| William Pederson | 09/03/2009 | Prepare expert report re: compensation levels relative to prior years' compensation. | 395.00 | 5.4 | 2,133.00 |
| Louis Annas | 09/04/2009 | Research and preparation re: depositions and expert report. | 175.00 | 7.6 | 1,330.00 |
| Edward A. Phillips | 09/04/2009 | Document analysis; preparation of report. | 475.00 | 1.8 | 855.00 |
| William Pederson | 09/04/2009 | Revise & update questions for the deposition of Dempsey/Mercer for use by counsel. | 395.00 | 6.5 | 2,567.50 |
| William Pederson | 09/04/2009 | Revise & update expert report. | 395.00 | 2.5 | 987.50 |
| Edward A. Phillips | 09/07/2009 | Travel to/from Wilmington for meeting with counsel and client. | 475.00 | 1.4 | 665.00 |
| Edward A. Phillips | 09/07/2009 | Meeting with counsel and client. | 475.00 | 6.5 | 3,087.50 |
| William Pederson | 09/07/2009 | Deposition prep with counsel re: Mercer Report/Dempsey. | 395.00 | 7.5 | 2,962.50 |
| Louis Annas | 09/08/2009 | Research and preparation re: depositions and expert report. | 175.00 | 4.1 | 717.50 |
| Edward A. Phillips | 09/08/2009 | Attend T. Dempsey deposition telephonically. | 475.00 | 6.7 | 3,182.50 |
| Edward A. Phillips | 09/08/2009 | Follow-up on open items. | 475.00 | 1.3 | 617.50 |
| William Pederson | 09/08/2009 | Research related to deposition topics (Mercer), developed comments for use by counsel in upcoming filings, research related to bankrupt companies post BAPCA, research on peer group companies as identified by Mercer. | 395.00 | 10.1 | 3,989.50 |
| Louis Annas | 09/09/2009 | Research and preparation re: depositions and expert report. | 175.00 | 9.7 | 1,697.50 |
| Edward A. Phillips | 09/09/2009 | Preparation for C. Bigelow deposition, attend same and post-deposition follow-up with counsel. | 475.00 | 7.0 | 3,325.00 |
| Edward A. Phillips | 09/09/2009 | Prepare report. | 475.00 | 2.0 | 950.00 |

## FEES FOR PROFESSIONAL SERVICES

| Professional | Date | Description of Services | Rate | Hours | Fees |
|---|---|---|---|---|---|
| William Pederson | 09/09/2009 | Revise & update comments for counsel re: filings due Sept 11. Research related to peer company analysis as undertaken by Mercer. Additional research related to comparator bankruptcies as identified by Mercer. | 395.00 | 7.8 | 3,081.00 |
| Louis Annas | 09/10/2009 | Research and preparation re: depositions and expert report. | 175.00 | 4.9 | 857.50 |
| Edward A. Phillips | 09/10/2009 | Travel to Wilmington. | 475.00 | 1.0 | 475.00 |
| Edward A. Phillips | 09/10/2009 | Prepare report; assistance on Objection and Motion in Liminae; meeting with client. | 475.00 | 9.0 | 4,275.00 |
| Edward A. Phillips | 09/10/2009 | Prepare report. | 475.00 | 2.0 | 950.00 |
| William Pederson | 09/10/2009 | Assist counsel with the preparation of motions for filing on 9/11. Time includes discussions with client, research, and updates of memos. | 395.00 | 12.5 | 4,937.50 |
| Edward A. Phillips | 09/11/2009 | Prepare report; assistance with Objection and Motion in Liminae; meeting with client. | 475.00 | 8.8 | 4,180.00 |
| William Pederson | 09/11/2009 | Assist counsel in completing their objections to be filed Sept 11, research related to bankrupt companies in addition to those listed by Mercer. | 395.00 | 8.0 | 3,160.00 |
| Edward A. Phillips | 09/14/2009 | Teleconference with C. Simon.; review file. | 475.00 | 2.7 | 1,282.50 |
| William Pederson | 09/14/2009 | Assist in prep of E. Phillips for upcoming deposition. | 395.00 | 2.6 | 1,027.00 |
| Edward A. Phillips | 09/15/2009 | Travel to/from Chicago, testimony at deposition. | 475.00 | 16.5 | 7,837.50 |
| Edward A. Phillips | 09/16/2009 | Post-deposition follow-up. | 475.00 | 0.4 | 190.00 |
| Louis Annas | 09/17/2009 | Assembling a listing of all documents, bankruptcy filings, and SEC filings used while researching details of Mercer report. | 175.00 | 0.4 | 70.00 |
| Edward A. Phillips | 09/17/2009 | Follow-up issues with counsel. | 475.00 | 0.4 | 190.00 |
| William Pederson | 09/17/2009 | Review of pending motion due 9/25 and discussions regarding document list. Send revised document lists to counsel. | 395.00 | 1.2 | 474.00 |
| Edward A. Phillips | 09/18/2009 | Communications with counsel. | 475.00 | 0.2 | 95.00 |
| William Pederson | 09/18/2009 | Read Debtor's motions in response to client's filings. | 395.00 | 2.4 | 948.00 |
| William Pederson | 09/18/2009 | Compile & revise document list for use in pre-trial filing. | 395.00 | 0.5 | 197.50 |
| Louis Annas | 09/22/2009 | Creating exhibits for hearing on 9/25. | 175.00 | 1.0 | 175.00 |
| Edward A. Phillips | 09/22/2009 | Document analysis; review and respond to requests from counsel. | 475.00 | 5.6 | 2,660.00 |
| William Pederson | 09/22/2009 | Prepare analysis of Mercer tables ▓▓▓▓▓▓▓▓ ▓▓▓▓▓▓▓▓▓▓▓▓ research on comparator and peer companies. | 395.00 | 4.2 | 1,659.00 |
| Edward A. Phillips | 09/23/2009 | Prepare for hearing and respond to requests from counsel. | 475.00 | 9.9 | 4,702.50 |
| William Pederson | 09/23/2009 | Prepare exhibits, review examination questions, provide summary of issues. | 395.00 | 5.5 | 2,172.50 |
| Edward A. Phillips | 09/24/2009 | Prepare for hearing with counsel. | 475.00 | 10.5 | 4,987.50 |
| William Pederson | 09/24/2009 | Prepare for hearing with counsel. | 395.00 | 9.5 | 3,752.50 |
| Edward A. Phillips | 09/25/2009 | Prepare for, attend and testify at trial hearing. | 475.00 | 10.8 | 5,130.00 |
| William Pederson | 09/25/2009 | Attend hearing, provide comments to counsel. | 395.00 | 9.0 | 3,555.00 |
| | | Current Invoice | | 267.5 | 105,976.50 |
| | | Expenses - Mileage, Parking & Tolls | | | 236.05 |
| | | Total Amount Due | | | $ 106,212.55 |

Please write your client number on your check.
Thank you.