**EXHIBIT 1**

**Statement of Fees And Expenses Incurred During the Forty-Eighth Monthly Fee Period**



**SIDLEY AUSTIN** LLP
ONE SOUTH DEARBORN
CHICAGO, IL 60603
(312) 853 7000
(312) 853 7036 FAX

BEIJING
BRUSSELS
CHICAGO
DALLAS
FRANKFURT
GENEVA
HONG KONG
HOUSTON
LONDON

LOS ANGELES
NEW YORK
PALO ALTO
SAN FRANCISCO
SHANGHAI
SINGAPORE
SYDNEY
TOKYO
WASHINGTON, DC

**FOUNDED 1866**

FEDERAL ID 36-4474078

January 31, 2013

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois 60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 33004629
Client Matter 90795-13700

For professional services rendered and expenses incurred through
December 31, 2012 re Exit Credit Facility

Fees                                                                $4,941.50

**Total Due This Bill**                                            **$4,941.50**

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois 60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number: 5519624
ABA Number: 071000013
Swift Code: CHASUS33XXX

Payment is Due Within 30 Days of Receipt of Invoice

**SIDLEY AUSTIN** LLP

Invoice Number: 33004629
Tribune Company

RE: Exit Facility

## TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 12/04/12 | B Krakauer | Review docs and issues re: exit financing | .80 |
| 12/10/12 | B Krakauer | Review credit agreement | .70 |
| 12/13/12 | CL Kline | Discuss exit lender issues and DIP facility w/J. Schmaltz (0.1); Research DIP materials per J. Schmaltz (0.6), correspond with J. Schmaltz re: same (0.1); Update J. Boelter and B. Krakauer (0.1); Discuss DIP issues w/C. Poggi re exit facility (0.2); Review correspondences per J. Rodden and C. Poggi re DIP and exit facility (0.1); Research DIP termination letter (0.3) | 1.50 |
| 12/14/12 | CL Kline | Review exit facility matters per C. Poggi (0.1) | .10 |
| 12/17/12 | CL Kline | Review correspondences from C. Poggi exit facility (0.1); Respond to D. Eldersveld request re: same (0.1); Discuss exit facility issue w/C. Poggi (0.1); Research and review letter of credit documentation and orders per C. Poggi (1.7), verify collateral issues re: same (0.6) | 2.60 |
| 12/18/12 | MG Martinez | E-mails with Skadden regarding exit fee letters | .10 |
| 12/19/12 | CL Kline | Correspond w/J. Landon and J. Rosenkrantz re letter of credit inquiry (0.1), research same (0.7) | .80 |
| 12/24/12 | CL Kline | Correspond w/J. Langdon re termination letter request | .20 |
| 12/31/12 | B Krakauer | Final review of credit agreement docs | .50 |
| | | **Total Hours** | **7.30** |

**SIDLEY AUSTIN LLP**

Invoice Number:  33004629
Tribune Company

RE: Exit Facility

### TIME SUMMARY

| Name | Hours | Rate | Amount |
|---|---|---|---|
| B Krakauer | 2.00 | $1,000.00 | $2,000.00 |
| MG Martinez | .10 | 555.00 | 55.50 |
| CL Kline | 5.20 | 555.00 | 2,886.00 |
| **Total Hours and Fees** | **7.30** | | **$4,941.50** |



**SIDLEY AUSTIN** LLP
ONE SOUTH DEARBORN
CHICAGO, IL 60603
(312) 853 7000
(312) 853 7036 FAX

| | |
|---|---|
| BEIJING | LOS ANGELES |
| BRUSSELS | NEW YORK |
| CHICAGO | PALO ALTO |
| DALLAS | SAN FRANCISCO |
| FRANKFURT | SHANGHAI |
| GENEVA | SINGAPORE |
| HONG KONG | SYDNEY |
| HOUSTON | TOKYO |
| LONDON | WASHINGTON, DC |

FOUNDED 1866

FEDERAL ID 36-4474078

January 31, 2013

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois 60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 33004630
Client Matter 90795-13730

For professional services rendered ane expenses incurred through
December 31, 2012 re Post-Confirmation Matter

Fees                                                                                           $737,802.00

**Total Due This Bill**                                                            **$737,802.00**

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois 60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number: 5519624
ABA Number: 071000013
Swift Code: CHASUS33XXX

Payment is Due Within 30 Days of Receipt of Invoice

SIDLEY AUSTIN LLP

Invoice Number: 33004630
Tribune Company

RE: Post-Confirmation Matter

TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 12/01/12 | JF Conlan | Communications with D. Liebentritt re: various transition items and mechanics (.5); communications with K. Lantry and J. Boelter re: same (.4); analyze issues (1.5) | 2.40 |
| 12/01/12 | CS Krueger | Revise restructuring transaction documentation | .70 |
| 12/01/12 | KT Lantry | E-mails with J. Boelter and J. Conlan re: going effective on December 31, and issues involving Committee | .40 |
| 12/01/12 | PL Liu | Research re: debtor in possession duties to creditors | .80 |
| 12/01/12 | JC Steen | Review and assess latest Alvarez & Marsal emergence updates (.40), review various revised A&M diligence materials (.30), and review and respond to correspondence from B. Whittman and team regarding same (.30) | 1.00 |
| 12/02/12 | LA Barden | Telephone call with D. Eldersveld re: board and trading issues | 1.00 |
| 12/02/12 | JF Conlan | Communications with D. Liebentritt re: emergence (.3); analyze timing relating to same (.5); communications with K. Lantry re: same (.3); analyze alternative approaches to emergence (.6); review time line and related issues (.5) | 3.00 |
| 12/02/12 | JP Langdon | Prepare correspondence to R. DeBoer re: Tribune ND (1.0); prepare correspondence to J. Logan re: completed restructuring transactions (.4); prepare correspondence to J. Schmaltz re: credit agreement schedules (.5); draft financial statements disclaimer (1.5); prepare correspondence re: joint venture update to D. Eldersveld et al. (1.0); prepare Sylvan Tower admission agreement (1.1); prepare correspondence to B. Caridine re: Forum Publishing transaction (.4) | 5.90 |
| 12/02/12 | KT Lantry | Emails with P. Liu re: duties of debtor to maximize creditors tax savings | .30 |
| 12/02/12 | PL Liu | Research re: debtor in possession duties to creditors (4.9); draft preliminary findings on research re: debtor in possession duties to creditors (1) | 5.90 |
| 12/02/12 | JC Steen | Review and respond to latest Alvarez & Marsal emergence updates (.2), and review revised A&M materials regarding same (.2) | .40 |
| 12/03/12 | AJ Aiello | Review of Deeds (1.0); office conference with P. Monson and K. Steffy regarding transfer issues (.5) | 1.50 |
| 12/03/12 | LA Barden | Telephone call with D. Eldersveld re: trading discussion (.20); conference with J. Langdon re: restructuring transactions and review revised action items (2.10); draft disclaimers for use with disclosure of financial information (1.0) | 3.30 |

SIDLEY AUSTIN LLP

Invoice Number: 33004630
Tribune Company

RE: Post-Confirmation Matter

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 12/03/12 | KF Blatchford | Sidley/A&M call re: emergence (.4); analyze emergence issues (2.8); restructuring transactions (1.9) | 5.10 |
| 12/03/12 | JC Boelter | Attend emergence call with A&M | .80 |
| 12/03/12 | JF Conlan | Analyze transition events and process (1.6); communications with L. Barden (.2) and with K. Lantry (.2) re: same | 2.00 |
| 12/03/12 | RJ Coutinho | Telephone conversation with National Corporate Research regarding name changes and mergers (0.5); prepare and distribute information for corporate document order (0.5); Telephone conversations with K. Steffy re: same (0.3); obtain property information regarding leasehold Santa Monica site (0.7) | 2.00 |
| 12/03/12 | NJ Davis | Prepare restructuring transaction documents | 2.40 |
| 12/03/12 | JM Gallagher | Prepare restructuring transactions documents in anticipation of emergence. | 6.90 |
| 12/03/12 | CM Herbas | Prepare documents in preparation for emergence | .30 |
| 12/03/12 | CS Krueger | Emergence status call with Alvarez and Marsal, Sidley bankruptcy and Sidley corporate | .50 |
| 12/03/12 | CS Krueger | Revise emergence documentation | 1.80 |
| 12/03/12 | JP Langdon | T/c with J. Boelter and A&M re: emergence (.5); prepare correspondence to client re: financial disclosure (1.0); revise financial statements disclaimer (.6); prepare correspondence to E. Hartenstein re: real estate restructuring transactions (.5); prepare comments to distribution FAQ (.7); prepare correspondence to R. DeBoer re: Tribune ND transaction (.3); prepare correspondence to O. Blank re: Sylvan Tower admission agreement (.4); review restructuring transactions documentation (.4) | 4.40 |
| 12/03/12 | KT Lantry | Review research re: finality policy (.3); discuss valuation of Litigation Trust interests with J. Bendernagel (.3); e-mails with client re: financial disclosures post-effective date (.2); review FAQ (.8) | 1.60 |
| 12/03/12 | PL Liu | Research re: debtor in possession duties to creditors | 6.80 |
| 12/03/12 | MG Martinez | Participate in daily emergence call with Sidley and A&M teams | .50 |
| 12/03/12 | KS Mills | Participate in t/call with Sidley and Alvarez re: emergence tasks (.4); analyze outstanding emergence tasks (2.5); prepare for (.3) and participate in t/call with counsel for Bridge agent re: distributions to holders of Bridge loan claims (.5), analyze documents relevant to issues raised during call (.3); and follow up communications with counsel for Bridge agent re: same (.1) | 4.10 |

SIDLEY AUSTIN LLP

Invoice Number: 33004630
Tribune Company

RE: Post-Confirmation Matter

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 12/03/12 | PD Monson | Communications with K. Steffy, A. Aiello, client, D. Norman, title company re: real estate transfers | 2.00 |
| 12/03/12 | BH Myrick | Review Gustafson summary of professional fee distributable cash (.3); emails w/ A&M re: same (.1); emails w/ K. Mills re: footnotes (.1); t/c w/ K. Mills re: same (.1); draft notice footnotes for cure exhibits (.7); emails w/ K. Mills re: same (.1). | 1.40 |
| 12/03/12 | BV Nastasic | Preparation of documents re: restructuring transactions | 3.80 |
| 12/03/12 | EF Natter | Reviewed emails from client re California deeds and title parcels | .50 |
| 12/03/12 | DA Norman | Respond to title inquiry in re CTIC Site 32 (Sidley 171) (.4); review records and identify confusion between similar addresses in L.A. and Santa Monica (.4) | .80 |
| 12/03/12 | MC Novy | Correspondence with title company re: real estate transfers | .20 |
| 12/03/12 | J Rosenkrantz | Revise credit agreement schedules (1.0); prepare real estate restructuring documents (2.5) | 3.50 |
| 12/03/12 | JC Steen | Review and assess latest plan emergence developments (.50); review and assess various Alvarez & Marsal emergence materials (.50); review and respond to inquiries regarding December 3 emergence stratery call (.50); review and assess draft investor FAQs regarding emergence (.50); review and assess post-emergence equity trading issues (.50); review and assess emergence requests from DCL Proponents (.50); and review and respond to e-mails from team and DCL Proponents regarding emergence developments, appeal developments, potential strategic responses and next steps (.50) | 3.50 |
| 12/03/12 | KL Steffy | Conference with A. de Vallet and R. DeBoer regarding title issues (1.0); conference with R. Coutinho regarding gaps in title (.5); review issues with sites 50, 39, 41 and 92 (1.9); review surveys for Chicago properties (1.0); forward surveys to water department for Chicago properties (.2); review title company comments to Chicago deeds (.3); conference with A. Aiello and P. Monson regarding title and deed issues (.5) | 5.40 |
| 12/03/12 | AR Stromberg | Participate in call with bankruptcy and corporate team and A&M regarding emergence issues | .40 |
| 12/03/12 | DM Twomey | Telephone conference with B. Whittman regarding status update, open emergence issues | .20 |
| 12/04/12 | AJ Aiello | Review of title issues (.30); office conference with K. Steffy re: same (.20) | .50 |
| 12/04/12 | LA Barden | Revise financial statement disclaimers and review fresh start accounting disclosures (.60); calls with K. Blatchford and J. | 1.10 |

**SIDLEY AUSTIN** LLP

Invoice Number:  33004630
Tribune Company

RE: Post-Confirmation Matter

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | Langdon re: same (.50) | |
| 12/04/12 | KF Blatchford | Sidley/A&M call re: emergence (.4); analyze emergence issues and tasks (3.1); analyze restructuring transaction (.8) | 4.30 |
| 12/04/12 | JC Boelter | Attend daily emergence call with A&M (0.5); Respond to K. Lantry and D. Liebentritt emails regarding plan (0.3); Numerous emails with DPW regarding FAQs for emergnce (0.4) | 1.20 |
| 12/04/12 | KJ Clemmons | Review title matters (1); draft and review email correspondence to title company re: same (.5). | 1.50 |
| 12/04/12 | JF Conlan | Communications re: transition and related items with D. Liebentritt (.5); Analyze approach to board and effective date (1.2);  Analyze issues related to assets (2.0) | 3.70 |
| 12/04/12 | AM Contreras-Camua | Review correspondence to title company regarding real estate conveyance documentation and related matters relating to the CA sites | .30 |
| 12/04/12 | RJ Coutinho | Meet with K. Steffy re: title transfer (0.5); telephone conversation with National Corporate Research re: same (0.3); log in corporate documents (0.2) | 1.00 |
| 12/04/12 | NJ Davis | Prepare restructuring transaction documents | 1.90 |
| 12/04/12 | JM Gallagher | Prepare restructuring transactions documents in anticipation of emergence. | 6.00 |
| 12/04/12 | CM Herbas | Finalize documents in preparation for emergence | 3.60 |
| 12/04/12 | KP Kansa | Email J. Langdon and TRB corporate team re: share counts question | .20 |
| 12/04/12 | B Krakauer | Respond to creditor inquiries re: plan terms | .80 |
| 12/04/12 | CS Krueger | Emergence status call with Alvarez and Marsal, Sidley bankruptcy and Sidley corporate | .40 |
| 12/04/12 | CS Krueger | Revise emergence documentation | 3.80 |
| 12/04/12 | JP Langdon | T/c with J. Boelter and A&M re: emergence (.5); t/c with C. Krueger et al. re: restructuring transactions (.7); draft effective date memo (1.5); prepare correspondence to L. Fierro re: DTC eligibility (.2); revise financial statements disclaimer (.7); respond to K. Kansa re: equity question (.2); prepare responses to M. Watkins, R. Stone et al. re: specific questions re: restructuring transactions (1.1); review distribution FAQs (1.6); review status of joint venture transfers (.6); prepare correspondence to J. Logan re: credit facility schedules (.6); review SS-4 documents (.5); prepare restructuring transactions; update email to R. DeBoer (.4); prepare updated plan supplement documents(.9); review restructuring transactions | 10.10 |

**SIDLEY AUSTIN** LLP

Invoice Number: 33004630
Tribune Company

RE: Post-Confirmation Matter

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | documents (.6) | |
| 12/04/12 | KT Lantry | Communications with K. Mills and J. Boelter re: preparations for emergence and timing (.5); communications with J. Bendernagel and K. Mills re: tax impact of Litigation Trust interests and disclosure of same (.6); respond to creditor inquiries re: Effective Date (.3); communications with Committee re: Committee's review and comment on FAQ (.3); discuss research re: equal tax treatment with P. Liu and review same (.5) | 2.20 |
| 12/04/12 | PL Liu | Research re: debtor in possession duties to creditors using specific code sections (5.6); draft preliminary findings (1) | 6.60 |
| 12/04/12 | MG Martinez | Participate in daily emergence call with Sidley and A&M teams (0.4); review regarding Marcus and Milichap notices and call same (0.2); send restructuring transactions documents to K. Steffy (0.1) and call with her regarding same (0.3) | 1.00 |
| 12/04/12 | KS Mills | Participate in t/call with Sidley and Alvarez re: emergence tasks (.4); analyze and address outstanding emergence tasks (2.8); communications with counsel for certain DCL Plan proponents re: distribution (.8) and related communications with other Sidley team members and Alvarez re: same (.4) | 4.40 |
| 12/04/12 | AM Mommsen | Review title company emails re deed revisions (.4); call with K. Steffy on comments (.1) | .50 |
| 12/04/12 | PD Monson | Communications with K. Steffy, A. Aiello, R. DeBoer, title company, D. Norman, R. Silverman re: real estate transfers | 2.30 |
| 12/04/12 | BV Nastasic | Preparation of filings re: restructuring | 5.70 |
| 12/04/12 | EF Natter | Review California deed emails from K. Steffy and D. Norman | .30 |
| 12/04/12 | MC Novy | Correspondence with and from K. Steffy and title company re: real estate transfers | .40 |
| 12/04/12 | LJ Nyhan | Conference with J. Conlan regarding exit issues | .30 |
| 12/04/12 | AP Propps | Attend emergence phone call with emergence team | .40 |
| 12/04/12 | J Rosenkrantz | Review new company data sheets (1.5); prepare real estate restructuring transaction documents (5.6) | 7.10 |
| 12/04/12 | T Sachar | Correspondence with title company re Site 41 (.4); analyze deed for Site 41(.4) | .80 |
| 12/04/12 | JC Steen | Review and assess latest plan emergence developments (.50); review and assess various Alvarez & Marsal emergence materials (.50); review updates regarding December 4 emergence strategy call and open emergence items (.50); review and assess post-emergence equity trading issues (.50) | 2.00 |

**SIDLEY AUSTIN** LLP

Invoice Number: 33004630
Tribune Company

RE: Post-Confirmation Matter

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 12/04/12 | KL Steffy | Review updated title chart and provide comments to R. DeBoer (2.4); research title gap with site 24 (1.4); conference with P. Monson and R. DeBoer regarding site 24 (.6); conference with R. Strybel regarding resolutions and transfer tax issues (1.0); prepare email for real estate team regarding deeds (.6); research form of mechanics release for Florida (.4); conference with J. Rosenkrantz regarding resolutions and exhibits (.3) | 6.70 |
| 12/04/12 | AR Stromberg | Participate in daily call with bankruptcy and corporate team and A&M regarding emergence issues (.5); Research plan and litigation trust provisions regarding trust valuation reports (1.9) | 2.40 |
| 12/05/12 | AJ Aiello | Review of emails from client regarding transfers (.80); review of title issues (.20); office conference with K. Steffy re: same (.10); draft of operating Lease (.70) | 1.80 |
| 12/05/12 | LA Barden | Discuss restructuring transaction action plan with K. Blatchford and review timing of plan activities (.60); discussion with J. Bendernagel re: post-emergence litigation issues (.50) | 1.10 |
| 12/05/12 | KF Blatchford | Sidley/A&M call re: emergence (.4); analyze emergence issues, tasks and documents (2.7); analyze restructuring transaction (.8) | 3.90 |
| 12/05/12 | JC Boelter | Attend emergence call with A&M (.7); emails with E. Vonnegut regarding FAQs (.3) | 1.00 |
| 12/05/12 | KL Brown | Sent Entity Tracking Chart and supporting PDFs to Title Company (.4); phone call with K.Steffy re: same (.1) | .50 |
| 12/05/12 | JF Conlan | Communications from Aurelius re: appeal (.3); analyze effective date issues and structures (.3); analyze transition approach and dynamics (.2) | .80 |
| 12/05/12 | RJ Coutinho | Review and distribute corporate documents (2.0); telephone conversations with K. Steffy re: same (0.5) | 2.50 |
| 12/05/12 | NJ Davis | Prepare restructuring transaction documents | .80 |
| 12/05/12 | JM Gallagher | Prepare restructuring transactions documents in anticipation of emergence. | 5.50 |
| 12/05/12 | CM Herbas | Revise documents in preparation for emergence | 1.20 |
| 12/05/12 | CS Krueger | Revise emergence documentation | .70 |
| 12/05/12 | CS Krueger | Emergence status call with Alvarez and Marsal, Sidley bankruptcy and Sidley corporate | .70 |
| 12/05/12 | JP Langdon | Review real estate restructuring transactions documents (2.0); review non-real estate restructuring transactions documents (.6); review plan supplement documentation (1.0); t/c with J. Boelter and A&M re: emergence (.3); t/c with D. Eldersveld et | 6.40 |

SIDLEY AUSTIN LLP

Invoice Number: 33004630
Tribune Company

RE: Post-Confirmation Matter

| Date | Name | Narrative | Hours |
|---|---|---|---|
| | | al. re: joint venture notices (.5); prepare status update with respect to Computershare documentation (.8); t/c with S. Karottki re: restructuring transactions (.2); prepare correspondence to D. Bralow re: restructuring transactions (.5); t/c with D. Eldersveld re: emergence status (.3); prepare correspondence to E. Vonnegut et al. re: information and disclosure statement (.2) | |
| 12/05/12 | KT Lantry | Preparatory communications with A. Rosenblatt, B. Whittman, J. Boelter and J. Bendernagel and D. LeMay re: Committee's response to Dec. 31 Effective Date (1.2); e-mails with Committee re: same (.3); participate in conference call with counsel for Committee re: December 31 Effective Date issues (1.3); follow-up communications with K. Mills, D. Eldersveld and B. Whittman re: Committee's request involving Dec. 31 Effective Date (.6); e-mails with E. Vonnegut and K. Mills re: FAQ (.3); review Aurelius' letter to Court re: oral argument (.3) and follow-up communications with J. Bendernagel re: same (.3); discuss research involving timing of distributions when there are resulting unequal tax consequences with P. Liu (.4); discuss preparation of letter to creditors re: check distributions with K. Mills (.3) | 5.00 |
| 12/05/12 | PL Liu | Follow-up research re: debtor in possession duties to creditors | .50 |
| 12/05/12 | MG Martinez | Review documents to prepare for emergence call (0.2) and participate in same with A&M (.6) | .80 |
| 12/05/12 | KS Mills | Participate in T/call with Sidley and Alvarez re: emergence tasks (.7); analyze and address outstanding emergence tasks (3.4); communications with A. Stromberg re: preparation of motion to amend caption/related evidence (.1); draft letter re: in-person pick up of distribution checks (.6); consider and analyze related issues (1.4); review draft distribution FAQs and provide insert/comments to Alvarez re: same (1.8); communications with other Sidley team members re: same (.5); analyze certain POC issue (.3) | 8.80 |
| 12/05/12 | AM Mommsen | Revise deeds with comments from title company | 2.80 |
| 12/05/12 | PD Monson | Email K. Steffy, R. Coutinho, R. DeBoer, title company re: real estate transfers | 2.30 |
| 12/05/12 | BH Myrick | Emails w/ M. Martinez: Aurelius letter (.1); review same (.1); emails w/ Chadbourne re: separation (.1) | .30 |
| 12/05/12 | BV Nastasic | Preparation of filings re: restructuring transactions | 7.50 |
| 12/05/12 | EF Natter | Spoke with D. Norman re deed status and outstanding transfer issues | .30 |
| 12/05/12 | MC Novy | Correspondence with title copmany re: real estate transfers | .10 |

SIDLEY AUSTIN LLP

Invoice Number: 33004630
Tribune Company

RE: Post-Confirmation Matter

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 12/05/12 | J Rosenkrantz | Prepare new company data sheets (3.1); prepare real estate restructuring transaction documents (2.1) | 5.20 |
| 12/05/12 | T Sachar | Review Site 41 commitment (1.1); communications with K Steffy re Site 41 (.5); circulate right of first refusal exception documents (.2) | 1.80 |
| 12/05/12 | JC Steen | Review and assess latest plan emergence developments (.50); review various Alvarez & Marsal emergence materials (.50); review updates regarding December 5 emergence strategy call and open emergence items (.30);  review and assess post-emergence equity trading issues (.50) | 1.80 |
| 12/05/12 | KL Steffy | Work with corporate team to determine signatories and process for executing deeds (.5); conference with R. DeBoer regarding title gap issues and surveys (1.0); prepare schedules for real estate resolutions (2.3); review revised real estate resolution schedules from J. Rosencrantz (1.2); email bankruptcy documents with summary to title company (.3); research title gap sites (2.2) | 7.50 |
| 12/05/12 | AR Stromberg | Participate in daily call with bankruptcy and corporate team and A&M regarding emergence issues (.7); Draft motion to amend caption to reflect restructuring transactions (1.0); Research plan and litigation trust provisions regarding trust valuation reports (.2) | 1.90 |
| 12/06/12 | MA Biggar | Revise deeds | 2.40 |
| 12/06/12 | KF Blatchford | Sidley/AM call re: emergence (.4); revise FAQ comments - 2 lists (.8); response re: insurance diligence (.4); emergence planning (1.3); restructuring transactions (.9) | 3.80 |
| 12/06/12 | JC Boelter | Emails with Sidley and A&M teams regarding emergence items | .80 |
| 12/06/12 | KL Brown | Call with R. Coutinho re: site 35 (.2), looked over title documents for W.G.N. Colorado (.2); made changes to Colorado Deeds including follow up questions to Title Company and sent redlines to title company (1.2) | 1.60 |
| 12/06/12 | KJ Clemmons | Draft correspondence to title company re: real estate transfers (.5) | .50 |
| 12/06/12 | JF Conlan | Analyze effective date issues and transition issues (4.3); analyze payment issues including those related to distributable cash (1.2); analyze timing of payments (.5) | 6.00 |
| 12/06/12 | RJ Coutinho | Review corporate documents (1.0); contact title company regarding additional recording requirements (0.2) | 1.20 |
| 12/06/12 | JM Gallagher | Prepare restructuring transactions documents in anticipation of emergence. | 5.50 |

**SIDLEY AUSTIN** LLP

Invoice Number: 33004630
Tribune Company

RE: Post-Confirmation Matter

| Date | Name | Narrative | Hours |
|---|---|---|---|
| 12/06/12 | CM Herbas | Revise documents for emergence | 4.20 |
| 12/06/12 | KP Kansa | Email D. Leung re: share question (.1); review emails on denial of motions regarding stay pending appeal (.2) | .30 |
| 12/06/12 | CS Krueger | Revise emergence documentation | 1.20 |
| 12/06/12 | CS Krueger | Emergence status call with Alvarez and Marsal, Sidley bankruptcy and Sidley corporate | .70 |
| 12/06/12 | JP Langdon | Prepare correspondence to M. Schneider re: equity questions (.3); prepare correspondence to E. Vonnegut re: plan supplement documents (.5); t/c with K. Steffy re: real estate restructuring transactions (.2); t/c with K. Mills et al. re: emergence (.5); prepare correspondence to C. Avetisian re: real estate restructuring transactions (.4) | 1.90 |
| 12/06/12 | KT Lantry | Review progressive versions of letter re: check distributions (1.0) and emails re: same with K. Mills, B. Whittman and R. Silverman (.3); discuss mailing of individual letters with J. Johnston, R. Silverman and A. Rosenblatt (.5); telephone calls re: FAQ with A. Rosenblatt, K. Mills, J. Johnston and E. Vonnegut (.9); telephone call with D. Twomey re: issues involving ending of automatic stay (.3); e-mails with J. Conlan re: December 31 Effective Date (.3); review Judge Sleet's order re: denial of stay (.2) and e-mails with J. Bendernagel re: same (.3); e-mails with J. Sottile re: review of parol evidence re: Plan terms (.2) | 4.00 |
| 12/06/12 | MG Martinez | Participate in daily emergence call with Sidley and A&M teams (0.7); telephone call with J. Ehrenhofer regarding distribution timing issues (0.4); distribute latest orders to team (0.2) | 1.30 |
| 12/06/12 | KS Mills | T/call with Alvarez and Sidley re: certain emergence tasks (.4); analyze and address outstanding emergence tasks (3.6); review draft FAQs re: plan distributions (.5); communications with Alvarez and other Sidley team members re: same (.5); revise draft letter re: in-person check distribution pick up (.3); communications with Epiq, Alvarez, and other Sidley team members re: same (1.8); communications with OCUC re: LTCA revisions (.2), review prior document drafts related to same (.4) | 7.70 |
| 12/06/12 | AM Mommsen | Site 88 revise deed with new entities and comments from title (0.9); Site 96 revise deed with new entities and comment from title (0.9); Site 110 revise deed with new entities and comment from title (0.5) | 2.30 |
| 12/06/12 | PD Monson | Communications with Kate Steffy re: real estate transfer (1.3); review TM Contribution Agreement and deeds (.5) | 1.80 |

**SIDLEY AUSTIN** LLP

Invoice Number: 33004630
Tribune Company

RE: Post-Confirmation Matter

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 12/06/12 | BV Nastasic | Preparation of filings re: restructuring | 8.80 |
| 12/06/12 | EF Natter | Reviewed final deeds (1.0); Reviewed recorded deeds and Prepared affidavit for Site 24 (3.1); Emailed title company re affidavit for Site 24(.2); Sent final deeds to K. Steffy and title company (.2) | 4.50 |
| 12/06/12 | DA Norman | Draft deeds and affidavits of title (1.2); review succession documentation and coordinate for finalization of documents (.3); coordinate with title (R. Strybel) in regard status of revised Commitment for Times Mirror Square Site (CTIC No. 25) (.5) | 2.00 |
| 12/06/12 | MC Novy | Correspondence with title company re: real estate transfers (.3); revise deeds (.5) | .80 |
| 12/06/12 | J Rosenkrantz | Prepare real estate restructuring transaction documents | 3.40 |
| 12/06/12 | T Sachar | Review revised list of entities | .10 |
| 12/06/12 | JC Steen | Review and assess latest plan emergence developments (.50); review various Alvarez & Marsal emergence materials (.50); review updates regarding December 6 emergence strategy call and open emergence items (.50); review and assess post-emergence equity trading issues (.50); and review and respond to e-mails from team and DCL Proponents regarding appeal developments, potential strategic responses and next steps (.30) | 2.30 |
| 12/06/12 | KL Steffy | Draft real estate transfer documentation | 8.10 |
| 12/07/12 | AJ Aiello | Review of status regarding transfers of real estate issues (1.0); draft and revise Lease form (.30) | 1.30 |
| 12/07/12 | MA Biggar | Revise deeds and finalize for execution | 1.00 |
| 12/07/12 | KF Blatchford | Sidley/AM call re: emergence (.4); closing checklist comments (1.0); analyze restructuring transaction (1.9); review emergence planning and documents (1.8) | 5.10 |
| 12/07/12 | JC Boelter | Communications with Sidley, A&M and co-proponents regarding emergence items | 1.50 |
| 12/07/12 | KL Brown | Inventoried Formation Certificates for post-emergence grantees, updated chart | 2.30 |
| 12/07/12 | KJ Clemmons | Revise deeds (2.0); review title matters (1.0); draft and review email correspondence re: same (.3) | 3.30 |
| 12/07/12 | JF Conlan | Analyze impact re: cash distributions and constituency impact (.7); analyze legal dynamics re: same (2.2) | 2.90 |
| 12/07/12 | RJ Coutinho | Distribute corporate documents (1.0); update property tracking lists (0.5) | 1.50 |
| 12/07/12 | NJ Davis | Prepare restructuring transaction documents | 1.10 |

SIDLEY AUSTIN LLP

Invoice Number: 33004630
Tribune Company

RE: Post-Confirmation Matter

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 12/07/12 | JM Gallagher | Prepare restructuring transactions documents in anticipation of emergence. | 5.90 |
| 12/07/12 | JA Hairston | Revise deeds (1.1); correspond with K. Steffy re: same (.2); send same to title company for approval (.1); correspond with title company re: same (.1) | 1.50 |
| 12/07/12 | CM Herbas | Finalize documents in preparation for emergence | 3.20 |
| 12/07/12 | KP Kansa | Review S. Robinson email re post-petition contract issue under plan (.1); emails to J. Boelter re same (.2) | .30 |
| 12/07/12 | CS Krueger | Revise emergence documentation | .90 |
| 12/07/12 | JP Langdon | T/c with K. Mills and A&M re: emergence (.4); meet with K. Blatchford re: closing memorandum (.5); draft closing memorandum (1.2); meeting with C. Krueger re: restructuring transactions (1.0); prepare correspondence to M. Melgarejo re: Form SS-4 (.3); draft correspondence to M. Schneider re: FAQs (.1); respond to creditor questions re: restructuring transactions (.5); review questionnaire for D&O insurers (.5); draft email to J. Johnston re: remaining restructuring transactions (.4) | 4.90 |
| 12/07/12 | KT Lantry | E-mails with client re: finalizing and posting FAQ (.3); telephone calls with J. Boelter, J. Bendernagel and B. Whittman re: emergence issues (.6); telephone call with J. Bendernagel and K. Mills re: disclosures involving Litigation Trust Interests (.3); review and edit multiple versions of letter to creditors re: check distributions (.5) and telephone calls re: same with K. Mills (.2); e-mails with J. Johnston, D. Schaible, J. Bendernagel and K. Mills re: letter to creditors re: check distributions (.9); e-mails with B. Whittman re: mechanics of distributions to J. Teitelbaum's clients (.3) | 3.10 |
| 12/07/12 | MG Martinez | Participate in daily emergence call with Sidley and A&M teams (0.4); review plan assumption and assignment issues (0.5); telephone call with S. Karottki regarding same (0.3); follow-up call with S. Karottki regarding same (0.1) | 1.30 |
| 12/07/12 | KS Mills | Prepare for (.2) and participate (.4) in t/call with Alvarez and Sidley re: certain emergence tasks; analyze and address outstanding emergence tasks, including review of related plan documents/materials (4.6); Review/ revise draft of letter regarding in-person distribution check pick up, and various communications with other Sidley team members, Alvarez, Epiq, Company and DCL Proponents re: same (2.4) | 7.60 |
| 12/07/12 | PD Monson | Emails with K. Steffy re: real estate transfers | 1.00 |
| 12/07/12 | BV Nastasic | Preparation of filings re: restructuring | 6.80 |

SIDLEY AUSTIN LLP

Invoice Number: 33004630
Tribune Company

RE: Post-Confirmation Matter

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 12/07/12 | MC Novy | Create redlines and correspond with title company regarding the same | .30 |
| 12/07/12 | AP Propps | Attend emergence call with emergence team re: emergence issues | .40 |
| 12/07/12 | J Rosenkrantz | Prepare new company data sheets (1.6); prepare real estate restructuring transaction documents (1.2) | 2.80 |
| 12/07/12 | T Sachar | Conference with K Steffy re: real estate transfers (.2); revise and circulate Deeds (36/37, 38/40, and 41) (.8) | 1.00 |
| 12/07/12 | JC Steen | Review and assess latest plan emergence developments (.50); review various Alvarez & Marsal emergence materials (.50); review updates regarding December 7 emergence strategy call and open emergence items (.50); review and assess post-emergence equity trading issues (.50); review latest emergence inquiries and requests from DCL Proponents (.50); and review and respond to e-mails from team and DCL Proponents regarding emergence developments, potential strategic responses and next steps (.30) | 2.80 |
| 12/07/12 | KL Steffy | Finalize real estate transfer documents for execution | 7.70 |
| 12/07/12 | DM Twomey | Discussions with K. Mills regarding emergence timing, public information (.20); review Q's/A's regarding same (.20); e-mails with S. Karottki regarding executory IP contracts (.20); e-mail/discussions with M. Martinez regarding treatment of same (.20) | .80 |
| 12/08/12 | JP Langdon | Draft email to L. Fierro re: emergence documentation (.4); review restructuring transactions resolutions (.2); draft email to M. Schneider re: FCC questionnaire (.1); draft email to M. Frank re: schedules (.2); draft email to K. Steffy re: signature pages (.2); draft email to D. Eldersveld re: FCC documentation (.3) | 1.40 |
| 12/08/12 | KT Lantry | Communications with J. Bendernagel, K. Mills, D. Liebentritt, B. Whittman, B. Tuttle, counsel for Lenders and counsel for Committee re: mailing of letters to individual creditors re: check distributions (2.1); e-mails with J. Bendernagel and J. Boelter re: Litigation Trust Interests (.2) | 2.30 |
| 12/08/12 | KS Mills | Communications w/K. Lantry and Epiq re: distribution of creditor distribution letter | .60 |
| 12/08/12 | KL Steffy | Finalize and distribute real estate transfer documents to client for execution | 3.50 |
| 12/09/12 | NJ Davis | Prepare restructuring transaction documents | 2.70 |
| 12/09/12 | CS Krueger | Revise emergence documentation | .30 |

SIDLEY AUSTIN LLP

Invoice Number:  33004630
Tribune Company

RE: Post-Confirmation Matter

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 12/09/12 | JP Langdon | Draft email to M. Frank re: credit facility schedules (.3); draft email to K. Mills re: litigation trust agreement (.2); update emergence checklist (.5); prepare correspondence to O. Blank et al. re: Sylvan Tower (.4); draft email to M. Attubato re: DTC acknowledgement (.2); draft email to P. Perrot re: certified management accounts (.1) | 1.70 |
| 12/09/12 | KT Lantry | E-mails with J. Boelter and D. LeMay re: letters to individual creditors re: check distributions | .20 |
| 12/09/12 | KS Mills | Review communications from A&M re: status of certain emergence tasks (.4); analyze related issues (.7) | 1.10 |
| 12/09/12 | KS Mills | Research related to Litigation Trust valuation (4.7); communications w/A. Stromberg and K. Lantry re: same (.4) | 5.10 |
| 12/09/12 | JC Steen | Review and assess draft closing memorandum (.50); and review and respond to e-mails from team regarding emergence developments, strategy and next steps (.30) | .80 |
| 12/10/12 | AJ Aiello | Review of documents regarding real estate transfers (.50); review and revise Lease (2.0) | 2.50 |
| 12/10/12 | LA Barden | Review step plan for restructuring transactions with J. Langdon (.60); review website disclosures and disclaimers (.50); conference with D. Eldersveld re: governance issues (.40) | 1.50 |
| 12/10/12 | KF Blatchford | Sidley/A&M call re: emergence (.4); analyze emergence issues and tasks (1.6); analyze restructuring transactions (1.3) | 3.30 |
| 12/10/12 | JC Boelter | Attend emergence call with A&M (.4); analyze documents relating to emrgence (.4) | .80 |
| 12/10/12 | NJ Davis | Prepare restructuring transaction documents | 1.60 |
| 12/10/12 | WG Dickett | UST Letter of Credit Issue:  Review correspondence from client re: Underground Storage Tank (UST) insurance issues (.2); review regulations re: insurance requirements for UST financial assurance (.6); research preamble and guidance re: same (1.4); correspondence to client re: summary research (.3); review file re: previous discussions of insurance issues (.3) | 2.80 |
| 12/10/12 | JM Gallagher | Prepare restructuring transactions documents in anticipation of emergence. | 5.50 |
| 12/10/12 | CM Herbas | FInalize documentation in preparation for emergence | 1.50 |
| 12/10/12 | KP Kansa | Office conference with K. Mills re: emergence issues | .20 |
| 12/10/12 | B Krakauer | Respond to creditor questions about plan and stock warrants | .90 |
| 12/10/12 | CS Krueger | Revise emergence documentation | 1.40 |
| 12/10/12 | JP Langdon | Draft correspondence to M. Attubato re: DTC acknowledgment (.1); prepare correspondence to C. Hochschild re: joint venture | 3.10 |

SIDLEY AUSTIN LLP

Invoice Number: 33004630
Tribune Company

RE: Post-Confirmation Matter

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | notices (.2); t/c with K. Mills et al. re: emergence (.4); draft correspondence to O. Blank re: Sylvan Tower admission agreement (.2); draft email to D. Eldersveld et al. re: foreign ownership (.3); prepare final Sylvan Tower admission agreement (.2); prepare correspondence to K. Steffy re: real estate transactions (.3); review proposed joinder agreement for joint venture transfer (.6); prepare correspondence to D. Finkelstein re: credit agreement schedules (.4); review comments to closing memorandum (.4) | |
| 12/10/12 | KT Lantry | Review letter to creditors re: check distributions (.4), and discuss same with B. Whittman, K. Mills and D. LeMay (.3); discuss issues raised by J. Teitelbaum with B. Whittman (.3); discuss timing of disclosure of Effective Date with J. Boelter and J. Bendernagel (.5); telephone calls with D. Rosner and D. Gropper re: timing of Effective Date (.3); discuss preparations for effective date with D. Eldersveld (.3) | 2.10 |
| 12/10/12 | MG Martinez | Participate in daily emergence call with Sidley and A&M teams | .40 |
| 12/10/12 | KS Mills | T/call with Alvarez and Sidley re: certain emergence tasks (.6); analyze and address related emergence- tasks, including review of related plan documents/materials (5.3) Revise draft of letter regarding in-person distribution check pick up (3.2); analyze certain FCC issue (.5) and communications with Alvarez and Dow Lohnes re: same (.3); review draft closing memorandum and provide comments to same to corporate team (1.0) | 10.90 |
| 12/10/12 | BH Myrick | Emails w/ D. Hintgen re: order (.1); emails w/ J. Ehrenhofer re: distributions (.1); emails w/ K. Mills and R. Stone re: exhibits (.2); emails w/ B. Whittman re: timing (.1). | .50 |
| 12/10/12 | BV Nastasic | Preparation of filings re: restructuring | 2.50 |
| 12/10/12 | J Rosenkrantz | Prepare company data sheets (2.1); prepare restructuring documentation (2.9) | 5.00 |
| 12/10/12 | JC Steen | Review and assess latest plan emergence developments (.50); review and assess various Alvarez & Marsal emergence materials (.50); review updates regarding December 10 emergence strategy call and open emergence items (.50); review draft emergence distribution materials (.50); review and assess post-emergence equity trading issues (.50) | 2.50 |
| 12/10/12 | KL Steffy | Prepare recording documents for deeds (1.50); research recording issues for deeds (1.20) | 2.70 |
| 12/10/12 | AR Stromberg | Participate in daily call w/ bankruptcy and corporate teams and A&M regarding emergence issues | .40 |
| 12/11/12 | AJ Aiello | Review real estate transfers issues (.30); draft and revise Lease | 1.30 |

SIDLEY AUSTIN LLP

Invoice Number: 33004630
Tribune Company

RE: Post-Confirmation Matter

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | form (1.0) | |
| 12/11/12 | KF Blatchford | Sidley/A&M call re: emergence (.5); analyze emergence matters (1.3); analyze restructuring transactions (.7) | 2.50 |
| 12/11/12 | JF Conlan | Communication to client re: activities (.2); analyze issues relating to timing (.3) | .50 |
| 12/11/12 | NJ Davis | Prepare restructuring transaction documents | 2.00 |
| 12/11/12 | JM Gallagher | Prepare restructuring transactions documents in anticipation of emergence. | 6.50 |
| 12/11/12 | CM Herbas | Finalize documents in preparation for emergence | 4.80 |
| 12/11/12 | CL Kline | Research and respond to organization chart inquiry per K. Mills | .90 |
| 12/11/12 | CS Krueger | Revise emergence documentation | 1.90 |
| 12/11/12 | JP Langdon | T/c with M. Frank et al. re: credit facility schedules (.4); revise closing memorandum (1.0); review FCC foreign ownership materials (.6); t/c with J. Schmaltz et al. re: FCC monitoring (1.0); prepare final Sylvan Tower admission agreement (.3); review credit agreement schedules (.7); review restructuring transactions documentation (2.6); prepare comments to cure exhibit descriptions (.9); prepare correspondence to L. Fierro re: outstanding transfer agent tasks (.3); prepare correspondence to client re: information and disclosure statement (.2); prepare restructuring transactions update email to R. DeBoer (.4); review indenture trustee discussion agenda (.3); t/c with J. Schmaltz re: closing memorandum (1.0); prepare correspondence to P. Shearer re: Sylvan Tower admission agreement (.2) | 9.90 |
| 12/11/12 | KT Lantry | Communications with J. Boelter, K. Mills and J. Bendernagel re: disclosure of Effective Date (.7); review script of answers for Epiq call center (.3) and telephone call re: same with K. Mills (.1) | 1.10 |
| 12/11/12 | KS Mills | T/call with Alvarez and Sidley re: certain emergence tasks (.2); analyze emergence-related tasks, including review of related plan documents (3.9); communications with Epiq re: finalization and distribution of letter re: in-person pick up of plan distributions (2.3); communications with Alvarez re: certain FCC issue (.5); prepare opt-in notice for certain potential Step Two/Disgorgement Defendant (.8) and communications with Alvarez, Epiq, and DPW re: same (.2); review draft agenda for upcoming t/call with Indenture Trustees re: plan distributions (.1); analyze related issues (.8) and communications with K. Lantry and Alvarez re: same (.3) | 9.10 |
| 12/11/12 | PD Monson | Emails with Kate Steffy, A. Aiello re: real estate retsructuring | 1.50 |

SIDLEY AUSTIN LLP

Invoice Number: 33004630
Tribune Company

RE: Post-Confirmation Matter

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | (1.0); review status update from James Langdon re: restructuring transactions (.2); review Times Mirror parcel email from Drew Norman (.3) | |
| 12/11/12 | BH Myrick | Emails w/ D. Twomey re: emergence | .10 |
| 12/11/12 | BV Nastasic | Preparation of filings re: restructuring transactions | 6.80 |
| 12/11/12 | EF Natter | Spoke with D. Norman re status of open deed and title issues | .30 |
| 12/11/12 | DA Norman | Analyze underlying documents in relation to vesting exception for Parcel 6A in revised title commitment received for CTIC Site 24 (Sidley 77) (1.0) and coordinate conclusions by email with title (R. Strybel and C. McLean for CTIC) (0.3) | 1.30 |
| 12/11/12 | MC Novy | Update checklists per title company emails | .30 |
| 12/11/12 | J Rosenkrantz | Prepare real estate holdcos documents (0.8); prepare equity transfer resolutions (1.3); prepare authorized person resolutions (0.9); call with Alvarez and Marsal re restructuring documents (0.5); prepare restructuring documentation (2.0); review perfection certificate (1.2) | 6.70 |
| 12/11/12 | JC Steen | Review and assess latest plan emergence developments (.50); review and assess various Alvarez & Marsal emergence materials (.30); review updates regarding December 11 emergence strategy call and open emergence items (.50); prepare update for Lazard regarding emergence developments and confer with Lazard regarding next steps (.50); review and assess post-emergence equity trading issues (.50); review and respond to R. Flagg emergence inquiry and update (.30); and review and respond to e-mails from team and DCL Proponents regarding emergence developments, potential strategic responses and next steps (.30) | 2.90 |
| 12/11/12 | KL Steffy | Prepare real estate transfer documentation and title insurance | 5.50 |
| 12/11/12 | AR Stromberg | Participate in daily call w/ bankruptcy and corporate teams and A&M regarding emergence issues | .30 |
| 12/12/12 | AJ Aiello | Review of transfer issues and status | .50 |
| 12/12/12 | LA Barden | Conference with J. Conlan re: post-emergence governance issues (.40); call with D. Eldersveld re: restructuring transactions and board of directors (.40); discussion with K. Blatchford re: restructuring transactions and timetable (1.0) | 1.80 |
| 12/12/12 | MA Biggar | Revisions of deeds and preparation of transfer tax declarations | 3.10 |
| 12/12/12 | KF Blatchford | Sidley/A&M call re; emergence (.4); analyze emergence matters (1.8) | 2.20 |
| 12/12/12 | JC Boelter | Attend emergence call with A&M (.5); Attend call with indenture trustees regarding distributions (1.2); Emails with | 2.50 |

SIDLEY AUSTIN LLP

Invoice Number: 33004630
Tribune Company

RE: Post-Confirmation Matter

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | Sidley and A&M teams regarding emergence issues (.8) | |
| 12/12/12 | RJ Coutinho | Review survey and zoning report bids for P. Monson (1.0); telephone conversation with P. Monson regarding bids (0.3); telephone conversation with K. Steffy regarding property charts for distribution (0.2) | 1.50 |
| 12/12/12 | NJ Davis | Prepare restructuring transaction documents | .20 |
| 12/12/12 | JM Gallagher | Prepare restructuring transactions documents in anticipation of emergence. | 1.00 |
| 12/12/12 | CM Herbas | Finalize documents in preparation for emergence | 4.50 |
| 12/12/12 | CS Krueger | Emergence status call with Alvarez and Marsal, Sidley bankruptcy and Sidley corporate | .60 |
| 12/12/12 | CS Krueger | Revise emergence documentation | .40 |
| 12/12/12 | JP Langdon | T/c with K. Mills and A&M re: emergence (.3); t/c with J. Schmaltz re: equity issuance open items (1.0); t/c with D. Eldersveld re: press release (.3); t/c re: senior noteholder distribution process (1.0); review officer lists (.4); review restructuring transactions documentation (1.8); review revised warrant certificate (.2); prepare correspondence to E. Vonnegut re: closing inquiry (.3); prepare correspondence to O. Blank re: Sylvan Tower admission agreement (.2); prepare correspondence to S. Molina re: stock certificates (.1); review joint venture stock transfer agreement (.6); review credit agreement schedules (.4); prepare correspondence to C. Poggi re: closing timeline (.2); draft email to R. DeBoer re: New York offices (.3) | 7.10 |
| 12/12/12 | KT Lantry | Communications with J. Bendernagel re: valuation of litigation trust assets, and disclosure of related information (.4); review letter to claimants re: litigation trust interests (.3) and discuss changes to same with B. Whittman and J. Bendernagel (.2); articipate in conference call with indenture trustees re: preparation for emergence (.8); telephone call with M. Walsh re: Effective Date issues (.2); communications with D. Eldersveld and J. Boelter re: disclosure of new board (.4); review procedural orders issued by Judge Sleet (1.1) | 3.40 |
| 12/12/12 | MG Martinez | Participate in daily emergence call with Sidley team and A&M (0.6); distribute latest orders to client (0.1) | .70 |
| 12/12/12 | KS Mills | T/call with Alvarez and Sidley re: certain emergence tasks (.6); analyze and address outstanding emergence tasks (2.1); communications with potential Step Two/Disgorgement defendant re: Disgorgement Settlement (.2); review draft materials from Alvarez for t/call with Indenture Trustees (.2); communications with Alvarez re: materials from Alvarez for t/call with Indenture Trustees, certain issue related to Step | 9.10 |

SIDLEY AUSTIN LLP

Invoice Number: 33004630
Tribune Company

RE: Post-Confirmation Matter

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | Two/Disgorgement Settlement, and certain FCC issue (1.5); analyze certain FCC issue (.8); prepare draft of FAQs re in-person check pick up (.6); prepare for (.4) and participate in t/call with Sidley, Alvarez, and Indenture Trustees re: plan distributions (1.2); review and comment on LT Agreement (1.5) | |
| 12/12/12 | AM Mommsen | Site 70 revise deed with comments from title company (0.5); Site 87 revise deed with comments from title company (0.5); | 1.00 |
| 12/12/12 | PD Monson | Review proposals from national survey coordinators (.50); t/c with R. Coutinho re: same (.30); emails and t/c with K. Steffy, R. DeBoer re: same (.50) | 1.30 |
| 12/12/12 | BH Myrick | Emails w/ M. Martinez re: appeals orders (.1); review same (.4); t/c w/ K. Mills re: cure exhibit (.2); updated transactions document (.2). | .90 |
| 12/12/12 | BV Nastasic | Telephone call with the IRS regarding FEIN for CA-Olympic Plant, LLC | 1.00 |
| 12/12/12 | BV Nastasic | Preparation of state qualification filings relating to the restructuring transactions | 5.20 |
| 12/12/12 | DA Norman | Prepare client directed change in grantee's address for deeds other that for tax notice provisions (0.30); modify draft name change affidavit for Site 24 (L.A. Times Olympic Plant) to correct form of jurat and conform operative language to documents received (1.00); review revised Title Insurance Commitment received for Site 25 (L.A. Times Square) including underlying documents provided by CTIC and site plans received from client for scope of site (identify excluded parcels and prepare schematic site map) (4.20)prepare detailed report and inquiry back to Title (R. Strybel at CTIC) in regard discrepancies, missing documents, and assessor's parcel numbers (1.00) | 6.50 |
| 12/12/12 | MC Novy | Call with K. Steffy re: real estate restructuring (.3); review title company emails (.3); call and correspondence with T. Spears re: same (.4); update checklists and deeds (.5) | 1.50 |
| 12/12/12 | DH Render | Meeting with J. Rosenkrantz re organizational documents | .10 |
| 12/12/12 | J Rosenkrantz | Prepare restructuring transactions documentation (6.0); review new officer list (0.7); review perfection certificate (0.3); compile executed merger agreements (1.2); prepare real estate holdcos documentation (1.1) | 9.30 |
| 12/12/12 | JC Steen | Review and assess latest plan emergence developments (.50); review and assess various Alvarez & Marsal emergence materials (.50); review updates regarding December 12 emergence strategy call and open emergence items (.50); review and assess post-emergence equity trading issues (.30); | 2.40 |

**SIDLEY AUSTIN** LLP

Invoice Number: 33004630
Tribune Company

RE: Post-Confirmation Matter

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | review and respond to R. Flagg emergence inquiry and update (.30); and review and respond to e-mails from team and DCL Proponents regarding emergence developments, potential strategic responses and next steps (.30) | |
| 12/12/12 | KL Steffy | Prepare real estate closing documentation | 3.20 |
| 12/12/12 | AR Stromberg | Participate in daily call w/ bankruptcy and corporate teams and A&M regarding emergence issue (.5); call w/ K.Mills regarding option emergence issues (.3) | .80 |
| 12/13/12 | AJ Aiello | Review of final order (.2); review of issues regarding real estate transfers (1.3); office conference with K. Steffy and P. Monson re: same (.5) | 2.00 |
| 12/13/12 | LA Barden | Review draft press release and precedent (1.0); call with J. Langdon re: same (.40); discuss restructuring issues with J. Langdon and K. Blatchford (.40) | 1.80 |
| 12/13/12 | MA Biggar | Review and revise deeds and transfer tax declarations | .60 |
| 12/13/12 | KF Blatchford | Sidley/A&M update call re: emergence (.4); analyze emergence matters (1.7) | 2.10 |
| 12/13/12 | JC Boelter | Communications with client and A&M regarding emergence issues | 1.00 |
| 12/13/12 | KL Brown | Made revisions to Tribune Deeds (1.6); inventoried additional certificates and updated the entity tracking chart (1.5) | 3.10 |
| 12/13/12 | RJ Coutinho | Telephone conversations with P. Monson and R. DeBoer regarding survey estimates and zoning reports (.6); telephone conversations with surveyors regarding bids (.4) | 1.00 |
| 12/13/12 | NJ Davis | Prepare company history of post-emergence entities (.4) ; Meeting with C. Herbas, J. Rosenkrantz and D. Render regarding same (.7) | 1.10 |
| 12/13/12 | JM Gallagher | Prepare restructuring transactions documents in anticipation of emergence. | .80 |
| 12/13/12 | CM Herbas | Meeting with J. Rosenkrantz, N. Davis and D. Render re: history of post-emergence entities (.7); finalize documents in preparation for emergence (5.4) | 6.10 |
| 12/13/12 | KP Kansa | Review R. Stone email on restructuring transactions | .10 |
| 12/13/12 | CS Krueger | Revise emergence documentation | .60 |
| 12/13/12 | CS Krueger | Emergence status call with Alvarez and Marsal, Sidley bankruptcy and Sidley corporate | .50 |
| 12/13/12 | JP Langdon | Meet with K. Blatchford re: joint venture stock transfer agreement (.3); prepare joint venture transfer summary email (.5); prepare joint venture notices for distribution (.3); draft | 7.00 |

**SIDLEY AUSTIN** LLP

Invoice Number: 33004630
Tribune Company

RE: Post-Confirmation Matter

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | press release (1.5); review joint venture stock transfer agreement (.7); t/c with S. Molina re: stock certificates (.3); review credit agreement schedules (.6); t/c with D. Eldersveld re: plan supplement documents (.3); prepare revised draft of plan supplement documents (.5); t/c with E. Gyasi re: closing timeline (.5); review restructuring transaction documentation (1.0); revise securities issuance instruction letter (.5) | |
| 12/13/12 | KT Lantry | Review and edit FAQ for distributions (.4) and discuss changes to same with K. Mills (.2); e-mails to client re: revised FAQ (.3); review Plan (.5) and telephone calls with J. Boelter and J. Sottile re: scope of lender release (.4) | 1.80 |
| 12/13/12 | MW Lee | Review and analyze e-mail re: real estate restructurings (.3); conference with K. Steffy re: same (.3); revise deeds (2.0); correspond with title company regarding the same (.5) | 3.10 |
| 12/13/12 | MG Martinez | Participate in emergence team call | .50 |
| 12/13/12 | KS Mills | T/call w/Alvarez and Sidley re: emergence tasks (.5); communications w/D. Deutsch/Alvarez re: certain fee/expense claims (.4); preparation of frequently asked questions re: distribution checks (2.8); communications w/client/Alvarez/Sidley team members/Epiq re: same (1.5); analyze certain FCC issue (.3) | 5.50 |
| 12/13/12 | KS Mills | Communications w/R. Flagg re: Debtors' LT agreement (.1); review revisions to same (.3) | .40 |
| 12/13/12 | AM Mommsen | Site 70: review local requirements and prepare transfer forms (1.2); Site 87: review local requirements and prepare transfer forms (1.2); Site 88: review local requirements and prepare transfer forms (1.2); Site 96: review local requirements and prepare transfer forms (1.2); Site 110: review local requirements and prepare transfer forms (1.2); | 6.00 |
| 12/13/12 | PD Monson | Communications with K. Steffy, R. Coutinho and A. Aiello re: real estate restructuring (2.0); conference call with Rita DeBoer to discuss surveys and survey proposals (1.0); review property specific emails (.8) | 3.80 |
| 12/13/12 | BH Myrick | Emails w/ R. Stone re: emergence issues (.1); review same (.3); emails w/ D. Twomey re: same (.1); emails w/ J. Langdon re: same (.1) | .60 |
| 12/13/12 | BV Nastasic | Telephone call with the IRS re: tax number for CA-Orange County Plant, LLC | .70 |
| 12/13/12 | BV Nastasic | Preparation of state qualification filings relating to the restructuring transactions | 2.30 |
| 12/13/12 | EF Natter | Met with D. Norman re outstanding deed and title issues | .30 |

SIDLEY AUSTIN LLP

Invoice Number: 33004630
Tribune Company

RE: Post-Confirmation Matter

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 12/13/12 | DA Norman | Review new documents provided with expanded scope Commitment for Site 25 (L.A. Times Square) and update title review notes (4.5); review checklists and draft documents and coordinate for finalization of documents needed to allow recording of California deeds (1.0) | 5.50 |
| 12/13/12 | MC Novy | Review title documents (1.0); correspondence with K. Steffy re: same (.3); update checklists (.2); review transfer tax forms (.5) | 2.00 |
| 12/13/12 | DH Render | Meeting with J. Rosenkrantz, C. Herbas, N. Davis re history of post-emerging entities | .70 |
| 12/13/12 | J Rosenkrantz | Prepare data sheets for new entities (1.6); draft equity transfer documentation (1.1); meeting with D. Render, C. Herbas and N. Davis re history of post-restructuring entities (0.7); prepare real estate holdcos documentations (2.6) | 6.00 |
| 12/13/12 | T Sachar | Draft Site 41 Deed (.8); Revise Site 38 & 40 Deed (.2); Revise Site 36 & 37 Deed (.2); circulate correspondence re Site 41 Deed (.2) | 1.40 |
| 12/13/12 | JC Steen | Review and assess latest plan emergence developments (.50); ; review updates regarding December 13 emergence strategy call and open emergence items (.50); confer with D. Kurtz and S. Lulla of Lazard regarding emergence developments and potential appeal strategy (.50); confer with B. Whittman and J. Schmaltz regarding emergence developments and potential appeal strategy (.50); review and assess post-emergence equity trading issues (.30); and review and respond to e-mails from team and DCL Proponents regarding emergence developments, potential strategic responses and next steps (.30) | 2.60 |
| 12/13/12 | KL Steffy | Prepare real estate documents for transfer | 7.30 |
| 12/13/12 | AR Stromberg | Participate in daily call w/ bankruptcy and corporate teams and A&M regarding emergence issue | .40 |
| 12/13/12 | DM Twomey | Review e-mails from corporate team regarding status of restructuring transactions, entity name changes | .30 |
| 12/14/12 | AJ Aiello | Review of transfer issues regarding real estate (.50); review of Lease issues (.50) | 1.00 |
| 12/14/12 | LA Barden | Review and revise press release (2.0) and conference with J. Langdon re: website disclosures (.2) | 2.20 |
| 12/14/12 | MA Biggar | Revise deeds and tax declarations and add legal descriptions | .70 |
| 12/14/12 | KF Blatchford | Sidley/A&M call re: emergence (.3); analyze emergence issues (1.7); analyze restructuring transaction (.6) | 2.60 |
| 12/14/12 | KL Brown | Insert Legal Descriptions into Deeds (.5), Calls with K.Steffy | 1.00 |

SIDLEY AUSTIN LLP

Invoice Number: 33004630
Tribune Company

RE: Post-Confirmation Matter

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | re: same (.3), call with B.Strybel at Chicago Title re: same (.2) | |
| 12/14/12 | VL Caputo | Telephone conference with M. Maremont re: status of pending applications for water certifications for Chicago properties, conference with K. Steffy | .30 |
| 12/14/12 | KJ Clemmons | Draft and review email correspondence with title company re: real estate transfers (.5); revise deeds (1). | 1.50 |
| 12/14/12 | RJ Coutinho | Telephone conversations with P. Monson, K. Steffy and R. DeBoer regarding survey and zoning bids (.6); prepare cover letter and package of original documents for delivery to Chicago Title Insurance Company (.4) | 1.00 |
| 12/14/12 | NJ Davis | Prepare company history of post-emergence entities (3.6) ; meeting regarding restructuring transaction with J. Langdon, C. Krueger, J. Rosenkrantz, C. Herbas and J. Gallagher (.7) | 4.30 |
| 12/14/12 | JM Gallagher | Prepare restructuring transactions documents in anticipation of emergence. | .30 |
| 12/14/12 | JA Hairston | Prepare revised deeds (0.4); correspond with title company re: same (0.1) | .50 |
| 12/14/12 | CM Herbas | Finalize documents in preparation for emergence | 5.20 |
| 12/14/12 | JP Kelsh | Telephone call with D. Eldersveld and J. Lotsoff re questions relating to engagement of compensation consultant | .30 |
| 12/14/12 | B Krakauer | Review corporate docs re: effective date | 1.10 |
| 12/14/12 | CS Krueger | Emergence status call with Alvarez and Marsal, Sidley bankruptcy and Sidley corporate | .30 |
| 12/14/12 | JP Langdon | Revise securities issuance letter (.4); t/c with K. Mills and A&M re: emergence (.2); t/c with P. Gondipalli re: securities issuance letter (.2); revise closing memorandum (.5); prepare correspondence to M. Tolland re: transfer agreement (.4); prepare correspondence to D. Finkelstein re: credit facilities (.8); review restructuring transactions documentation (1.3); prepare correspondence to J. Schmaltz re: securities issues (.3); prepare correspondence to D. Eldersveld re: securities issues (.3); draft correspondence to M. Attubato re: warrant agreement (.2); prepare final DRS authorization letter (.2); revise press release (.3) | 5.10 |
| 12/14/12 | KT Lantry | Communications with client re: emergence preparation | .50 |
| 12/14/12 | MW Lee | Review and revise deeds (.7); draft LLC affidavits (.6); correspond with title company and Sidley team regarding the same (.3) | 1.60 |
| 12/14/12 | MG Martinez | Participate in emergence team call with Sidley and A&M teams | .20 |

SIDLEY AUSTIN LLP

Invoice Number: 33004630
Tribune Company

RE: Post-Confirmation Matter

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 12/14/12 | KS Mills | Prepare for (.1); and participate in (.2); t/call w/Alvarez and Sidley team members re: emergence tasks (.2); review/comment on motion to amend caption (1.0); analyze related issues (.8); review revised draft of closing memorandum (.5); review emails from Alvarez re: certain reserve issues (.2); review proposed revisions/final form of plan supplement documents (2.8); communication w/Alvarez; Sidley and DPW re: emergence tasks (1.5) | 7.30 |
| 12/14/12 | PD Monson | Communications with K. Steffy, A. Aiello, title company and Rita DeBoer re: real estate restructuring (2.50); review emails from title company re: CA properties (.40) | 2.90 |
| 12/14/12 | DA Norman | Revise legal descriptions received from CTIC (1.5); review and finalize Deed, PCOR, and Affidavit and update Checklist for Site 12 (Sacramento) (1.0), forward docs to Title (R. Strybel at CTIC) for final review by local affiliate (0.2); review and finalize Deed and PCOR and update Checklist for Site 23 (Orange County) (1.0) and forward to Title (R. Strybel at CTIC) for final review by local affiliate (0.2); review and finalize Deed, PCOR and Affidavit for Site 24 (L.A. Times Olympic Plant) (1.8) and forward to Title (R. Strybel at CTIC) for final review by local affiliate (0.2); review and finalize Deed and PCOR and update Checklist for Site 25 (L.A. Times Square) (1.7)and forward to Title (R. Strybel at CTIC) for final review by local affiliate (0.2) | 7.80 |
| 12/14/12 | MC Novy | Update legal descriptions in title documents (.3); correspondence with K. Steffy re: same (.2) | .50 |
| 12/14/12 | J Rosenkrantz | Prepare restructuring documentation | 4.00 |
| 12/14/12 | T Sachar | Draft deed for site 92 (1.3) and circulate deed to client for signoff (0.2); revise deeds (site 41, 38&40, and 36&37) (0.7) | 2.20 |
| 12/14/12 | JC Steen | Review and assess latest plan emergence developments (.50); review and assess various Alvarez & Marsal emergence materials (.50); review updates regarding December 14 emergence strategy call and open emergence items (.50); review and assess post-emergence equity trading issues (.30); | 1.80 |
| 12/14/12 | KL Steffy | Prepare and review recording documentation for real estate transactions | 5.70 |
| 12/15/12 | KF Blatchford | Review emergence documents | 1.30 |
| 12/15/12 | JP Langdon | Revise plan supplement documentation (.6); prepare correspondence to E. Vonnegut re: emergence (.2); prepare correspondence to S. Molina re: equity certificate exchange (.2); prepare revised equity FAQ (1.6) | 2.60 |
| 12/15/12 | DA Norman | Review title documents and update notes for Site 24 | 2.00 |

SIDLEY AUSTIN LLP

Invoice Number: 33004630
Tribune Company

RE: Post-Confirmation Matter

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 12/16/12 | JP Langdon | Revise press release (.2); prepare correspondence to C. Poggi re: equity pledges (.3); prepare correspondence to P. Perrot re: Hong Kong approval (.4); prepare correspondence to K. Mills re: equity certificate exchange (.5); review securities issuance instruction letter (.7); prepare joint venture party notices and joinders for execution (1.2); revise closing memorandum (.3) | 3.60 |
| 12/16/12 | DA Norman | Continued review of title documents and update notes for Site 24 (1.0); analyze name change affidavits and advise in regard appropriate signatory and recitals (0.3) | 1.30 |
| 12/16/12 | KL Steffy | Prepare real estate recordation documents for signature | 3.10 |
| 12/17/12 | AJ Aiello | Review of status regarding California transfer | .30 |
| 12/17/12 | LA Barden | Conference with J. Conlan re: emergence operations (.40); discuss issues list with J. Bendernagel re: post-emergence actions requiring company action (1.0) | 1.40 |
| 12/17/12 | KF Blatchford | Analyze emergence matters | 2.50 |
| 12/17/12 | JC Boelter | Attend emergence calls with client and A&M (.5); Review and comment on press release (.4); Multiple emails with Sidley team regarding emergence issues (.6) | 1.50 |
| 12/17/12 | NJ Davis | Prepare company history of post-emergence entities | 2.80 |
| 12/17/12 | JM Gallagher | Prepare restructuring transactions documents in anticipation of emergence. | 3.10 |
| 12/17/12 | MT Gustafson | E-mail with B. Myrick re: reserve amount (.1); E-mail to J. Jensen re: same (.1) | .20 |
| 12/17/12 | CM Herbas | Finalize documents in preparation for emergence | 11.40 |
| 12/17/12 | CS Krueger | Revise emergence documentation | .50 |
| 12/17/12 | CS Krueger | Call with Tribune, Alvarez & Marsal, P. Weiss and Sidley re: credit agreement schedules | 1.60 |
| 12/17/12 | JP Langdon | Prepare revised organizational chart (.4); review certificate of cancellation (.3); t/c with K. Mills re: emergence (.4); t/c with E. Gyasi and A&M re: credit agreement schedules (1.0); revise press release (.3); prepare litigation trust documentation for circulation (.7); t/c with D. Kazan re: joint venture notices (.3); prepare correspondence to D. Kazan re: joint venture notices (.4); revise closing memorandum (1.2); prepare correspondence to J. Logan re: restructuring transactions (.2); review datasheets from client (.8); review claims stipulations entity descriptions (.6) | 6.60 |
| 12/17/12 | KT Lantry | E-mails with client re: information to be made public re: Reorganized Tribune on Effective Date (.3); communications with client, DPW, and Sidley re: emergence preparations (.8) | 1.10 |

SIDLEY AUSTIN LLP

Invoice Number: 33004630
Tribune Company

RE: Post-Confirmation Matter

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 12/17/12 | KT Lantry | E-mails with D. Miles, J. Boelter and B. Krakauer re: valuation of litigation trust interests | .50 |
| 12/17/12 | MG Martinez | Participate in emergence call with corporate team and A&M | .50 |
| 12/17/12 | KS Mills | T/call with Alvarez and Sidley re: certain emergence tasks (.5); analyze outstanding emergence tasks (2.7); communications with J. Logan and J. Langdon/C. Kreuger re: certain restructuring transactions/FCC issue (.2); analyze certain FCC issue (.5) and communications with Alvarez/DOW Lohnes re: same (.2) | 4.10 |
| 12/17/12 | PD Monson | Emails and t/c's with K. Steffy, R. DeBoer re: real estate restructuring (1.30); review and revise survey proposal analysis (.50) | 1.80 |
| 12/17/12 | BH Myrick | Emails w/ A&M re: professional fees (.1); review same (.2); emails w/ M. Gustafson and S. Robinson re: same (.1); emails w/ D. Twomey re: stipulation language (.1); emails w/ local counsel and J. Langdon re: stipulations (.2) | .70 |
| 12/17/12 | BV Nastasic | Telephone call with the IRS regarding EIN for CO-1006 Lookout Mountain Road, LLC | .50 |
| 12/17/12 | BV Nastasic | Preparation of state qualification filings relating to the restructuring transactions | 4.80 |
| 12/17/12 | DA Norman | Complete title review and notes for Site 12 (L.A. Times Olympic Plant) (3.9); update checklists for California properties (.8); analyze Deeds against California notarial guideline in consideration of client direction to leave undated and notarial guidelines and add effective date language to California Deeds (.6) and circulate for Title Company review (.2) | 5.50 |
| 12/17/12 | MC Novy | Complete transfer tax forms (2.9); correspondence with K. Steffy regarding the same (.3) | 3.20 |
| 12/17/12 | DH Render | Summarize company history of post-emergence entities | 4.50 |
| 12/17/12 | J Rosenkrantz | Call with Paul Weiss, Alvarez and Marsal, Tribune management and C. Krueger re credit facility documents (1.6); prepare real estate restructuring documentation (2.4) | 4.00 |
| 12/17/12 | JC Steen | Review and assess latest plan emergence developments (.50); review updates regarding December 17 emergence strategy call and open emergence items (.50); review and assess post-emergence equity trading issues (.50) | 1.50 |
| 12/17/12 | KL Steffy | Prepare real estate transfer documents for execution | 8.70 |
| 12/17/12 | AR Stromberg | Participate in daily call w/ bankruptcy and corporate team and A&M regarding emergence issues (.2); review draft of motion | .50 |

SIDLEY AUSTIN LLP

Invoice Number:  33004630
Tribune Company

RE: Post-Confirmation Matter

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | to amend caption (.3) | |
| 12/18/12 | AJ Aiello | Review of issues and documents regarding real estate transfer | .50 |
| 12/18/12 | KF Blatchford | Sidley/A&M update call re: emergence (.3); review documents re: emergence matters (2.5) | 2.80 |
| 12/18/12 | JC Boelter | Attend emergence calls with client and A&M (.3); emails with Sidley team and A&M regarding emergence issues (1.5) | 1.80 |
| 12/18/12 | KL Brown | Checked Corporate Master Checklist for outstanding issues (1.0); made revisions to Entity Tracking Chart (1.4); phone calls with K.Steffy re: same (.2), Finalized Deeds for Site 34 and 35 (.4) | 3.00 |
| 12/18/12 | KJ Clemmons | Draft and review email correspondence from title company re: real estate transfers | .50 |
| 12/18/12 | NJ Davis | Prepare company history of post-emergence entities (.6); Tribune meeting regarding restructuring transaction with J. Langdon, C. Krueger, J. Rosenkrantz, C. Herbas and J. Gallagher (.7) | 1.30 |
| 12/18/12 | JM Gallagher | Prepare restructuring transactions documents in anticipation of emergence. | 4.80 |
| 12/18/12 | CM Herbas | Revise documents in preparation for emergence | 4.80 |
| 12/18/12 | KP Kansa | Draft insert for list of pending post-effective date tasks (.9); email K. Lantry re: same (.1) | 1.00 |
| 12/18/12 | CS Krueger | Revise emergence documentation | 2.30 |
| 12/18/12 | CS Krueger | Emergence status call with Alvarez and Marsal, Sidley bankruptcy and Sidley corporate | .20 |
| 12/18/12 | JP Langdon | T/c with K. Mills and A&M re: emergence (.3); t/c with E. Gyasi and A&M re: resolutions and signatories (.3); review credit agreement resolutions (2.5); review credit agreement opinions (.6); revise closing memorandum (2.0); respond to client questions re: closing memorandum (.6); t/c with J. Boelter re: emergence (.2); review restructuring transactions documentation (2.0); revise post-emergence issues list (.3); t/c with J. Schmaltz re: closing memorandum (.2); t/c with B. Whittman re: closing memorandum (.3); revise equity FAQs (.4) | 9.70 |
| 12/18/12 | KT Lantry | Communications with J. Boelter, K. Kansa and J. Bendernagel re: preparation of pending tasks post-emergence (.4); review and edit letter re: litigation trust valuation (.3), and discuss changes to same with J. Bendernagel (.2); review and edit information to creditors re: litigation trust interests (.2) and e-mails re: same with B. Whittman (.2); analyze and edit deck re: information involving claims and distributions (1.0), and e- | 3.20 |

SIDLEY AUSTIN LLP

Invoice Number: 33004630
Tribune Company

RE: Post-Confirmation Matter

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | mails with B. Whittman and K. Kansa re: same (.3); e-mails to client re: emergence preparations (.6) | |
| 12/18/12 | KT Lantry | Emails with J. Boelter re: response to creditor inquiry | .20 |
| 12/18/12 | MG Martinez | Participate in emergence team call with A&M and Sidley teams | .30 |
| 12/18/12 | KS Mills | Prepare for (.2) and participate in (.3) t/call with Alvarez and Sidley re: certain emergence tasks; analyze outstanding emergence- tasks (2.2); communications w/ Epiq and Alvarez re: frequently asked questions re: in-person check pick-up (.3); analyze certain distribution issue (.4) and communications with Alvarez re: same (.1); review draft closing memorandum (.5); communications with A. Stromberg and Epiq re: certain plan distribution issues (.2) | 4.20 |
| 12/18/12 | PD Monson | Emails with K. Steffy, R. DeBoer re: real estate restructuring | .80 |
| 12/18/12 | BH Myrick | Emails w/ M. Gustafson re: distributable cash issue (.1); review same (.3); emails w/ A&M re: same (.1) | .50 |
| 12/18/12 | BV Nastasic | Telephone call with C. Herbas regarding preparation of minute books | .30 |
| 12/18/12 | BV Nastasic | Preparation of state qualification filings relating to the restructuring transactions | 2.50 |
| 12/18/12 | BV Nastasic | Preparation of minute books | 3.00 |
| 12/18/12 | DA Norman | Review and confirm resolution of vesting issues at Site 24 (L.A. Times Olympic Plant) | .30 |
| 12/18/12 | MC Novy | Review deeds (.2) and correspondence from K.Steffy regarding the same (.1) | .30 |
| 12/18/12 | DH Render | Summarize company history of post-emergence entities | 4.00 |
| 12/18/12 | J Rosenkrantz | Obtain Joint Venture documents for Paul Weiss (0.4); revise corporate resolutions (1.7); call with Paul Weiss re credit documents (0.5); review credit agreement resolutions (0.5); prepare restructuring transactions documentation (5.3) | 8.40 |
| 12/18/12 | JC Steen | Review and assess latest plan emergence developments (.50); review updates and inquiries regarding December 18 emergence strategy call and open emergence items (.50); review and assess post-emergence equity trading issues (.50); | 1.50 |
| 12/18/12 | KL Steffy | Revise grantor in real estate transfer documents (3.70); prepare all real estate transfer documents for execution (3.1) | 6.80 |
| 12/18/12 | AR Stromberg | Respond to creditor inquiry regarding distribution (.5) and conduct related diligence through calls w/ K.Mills, D.Streany of Epiq and J.Erhenhofer of A&M regarding distribution issues (1.2) | 1.70 |

SIDLEY AUSTIN LLP

Invoice Number: 33004630
Tribune Company

RE: Post-Confirmation Matter

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 12/19/12 | AJ Aiello | Review of status and file regarding real estate transfers | .80 |
| 12/19/12 | KF Blatchford | Sidley update call re: emergence (.3); review documents re: emergence matter (1.5) | 1.80 |
| 12/19/12 | JC Boelter | Revise board issues list (1.6); emails with team regarding emergence issues (.4) | 2.00 |
| 12/19/12 | KL Brown | Searched file for outstanding merger documents, added those found to file | 1.30 |
| 12/19/12 | KJ Clemmons | Draft and review email correspondence with title company re: real estate transfers | .50 |
| 12/19/12 | NJ Davis | Prepare restructuring transaction documents | .50 |
| 12/19/12 | JM Gallagher | Prepare restructuring transactions documents in anticipation of emergence. | 12.20 |
| 12/19/12 | CM Herbas | Revise documents in preparation for emergence | 6.20 |
| 12/19/12 | KP Kansa | Email K. Lantry re: post-emergence memorandum | .10 |
| 12/19/12 | CS Krueger | Revise emergence documentation | 2.10 |
| 12/19/12 | CS Krueger | Emergence status call with Alvarez and Marsal, Sidley bankruptcy and Sidley corporate | .50 |
| 12/19/12 | JP Langdon | Review documentation to be delivered to Wilmington Trust (1.0); t/c with J. Gallagher and C. Herbas re: stock certificates (.5); review credit agreement ancillary documentation (3.0); t/c with D. Eldersveld re: emergence (.8); review restructuring transactions documentation (1.0); revise plan supplement documents (.4); review FCC monitoring materials (.6); t/c with J. Boelter re: bankruptcy filings (.3) | 7.60 |
| 12/19/12 | KT Lantry | Review inserts of post-emergence task list (1.0) and telephone calls re: same with J. Boelter, K. Kansa, J. Bendernagel, K. Stickles (.2); e-mails with K. Stickles re: escrow agreement (.2); e-mails with B. Whittman and D. Liebentritt re: claims/distribution deck (.2); e-mails with B. Whittman re: check distributions (.2); telephone call with K. Mills re: disclosure of Wilmington Trust's fees (.3); e-mails with indenture trustee re: Effective Date preparations (.2); e-mails with K. Mills re: cure notice (.1) | 2.40 |
| 12/19/12 | MG Martinez | Participate in emergence call with A&M and Sidley teams | .70 |
| 12/19/12 | KS Mills | T/call with Sidley and Alvarez re: certain emergence tasks (.5); analyze outstanding emergence-related tasks (3.1) review/comment on revised draft of closing memorandum (.8); analyze issues related to certain plan distributions (.5); email exchange with Alvarez re: same (.1); review revised draft of distribution FAQs (.4); review updated claims and distribution | 5.90 |

SIDLEY AUSTIN LLP

Invoice Number: 33004630
Tribune Company

RE: Post-Confirmation Matter

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | presentation (.3); communications with K. Lantry/J. Bendernagel re: related issue (.1); email OCUC re: same (.1) | |
| 12/19/12 | PD Monson | Emails and t/c's with K. Steffy re: real estate restructuring | .50 |
| 12/19/12 | BH Myrick | Emails w/ G. King re: new trustee (.1); emails w/ J. Ehrenhofer re: restructuring transactions (.1); t/c w/ D. Twomey re: same (.1) | .30 |
| 12/19/12 | BV Nastasic | Telephone call with the IRS regarding EIN for CT-121 Wawarme Avenue, LLC | 1.00 |
| 12/19/12 | BV Nastasic | Preparation of minute books | 5.50 |
| 12/19/12 | AP Propps | Attend emergence call with emergence team re: emergence update | .80 |
| 12/19/12 | DH Render | Summarize company history of post-emergence entities | 4.50 |
| 12/19/12 | J Rosenkrantz | Revise parent resolutions (1.2); call with E. Gyasi at Paul Weiss re credit facility documents (0.4); prepare partner resolutions appointing officers (1.0); revise corporate resolutions (1.8) | 4.40 |
| 12/19/12 | JC Steen | Review and assess latest plan emergence developments (.50); review updates and inquiries regarding December 19 emergence strategy call and open emergence items (.50); review and respond to B. Whittman's pre-emergence and closing updates and inquiries (.50); attend conference call with B. Whittman and M. Frank of Alvarez & Marsal and C. Kline regarding open post-emergence issues and follow-up diligence (.50), and prepare strategic advice regarding same (.30); attend conference call with S. Lulla of Lazard and C. Kline regarding open post-emergence issues and follow-up diligence (.50), and prepare strategic advice regarding same (.30); review A&M's updated claims analysis (.50); review revised closing documents (.50); review and assess post-emergence equity trading issues (.50); | 4.60 |
| 12/19/12 | KL Steffy | Prepare real estate transfer documents | 5.40 |
| 12/19/12 | AR Stromberg | Revise motion to amend caption (1.3); participate in daily call with bankruptcy and corporate teams and A&M regarding emergence issues (.5) | 1.80 |
| 12/19/12 | AR Stromberg | Respond to creditor inquiry regarding claim distribution issues (.3); update A&M regarding status of same (.2) | .50 |
| 12/20/12 | LA Barden | Discussion with J. Langdon re: post-emergence charter and by-laws (1.10); review plan disclosures (.40); review remaining restructuring transactions (.60) | 2.10 |
| 12/20/12 | KF Blatchford | Sidley/A&M call re: emergence (.3); analyze emergence matters (2.0) | 2.30 |

SIDLEY AUSTIN LLP

Invoice Number: 33004630
Tribune Company

RE: Post-Confirmation Matter

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 12/20/12 | JC Boelter | Review revisions to emergence documents (1.2); communications with Sidley, A&M, Akin regarding same (.8) | 2.00 |
| 12/20/12 | NJ Davis | Prepare restructuring transaction documents | 2.00 |
| 12/20/12 | JM Gallagher | Prepare restructuring transactions documents in anticipation of emergence (.2); Prepare restructuring transactions documents in anticipation of emergence (.8) | 1.00 |
| 12/20/12 | CM Herbas | Revise documents in preparation for emergence | 6.60 |
| 12/20/12 | B Krakauer | Respond to creditor questions re: plan | 1.60 |
| 12/20/12 | CS Krueger | Emergence status call with Alvarez and Marsal, Sidley bankruptcy and Sidley corporate | .70 |
| 12/20/12 | CS Krueger | Revise emergence documentation | 3.20 |
| 12/20/12 | JP Langdon | T/c with K. Mills and A&M re: emergence (.7); prepare revised closing memorandum (2.1); prepare for t/c with indenture trustees (.5); t/c with indenture trustees re: noteholder distributions (.5); review credit facility ancillary documentation (2.3); review restructuring transactions documentation (2.4); prepare execution versions of transfer agency documentation (1.9); review form of conversion and exercise re: FCC monitoring (.9) | 11.30 |
| 12/20/12 | KT Lantry | Review and edit successive versions of Sidley's post-emergence issues list (.7), and telephone call with J. Bendernagel re: same (.2); review revised issues list (.3); review A&M's post-emergence tasks (.3); e-mails with K. Kansa re: communication with UST (.2); review motion for revised caption (.5); review claim distribution update (.4) | 2.60 |
| 12/20/12 | MG Martinez | Participate in daily emergence team call with A&M and Sidley | .70 |
| 12/20/12 | KS Mills | T/call with Sidley and Alvarez re: certain emergence tasks (.7); participate in t/call with senior notes indenture trustees re: plan distribution(1.1); analyze related issues (1.3); review revised draft of closing memorandum (.3); analyze status of certain emergence tasks/issues in preparation for upcoming call with DCL Proponents re: same (1.0); address related issues (1.5); review revised draft of motion to amend caption (.3); communication w/ A. Stromberg re: same (.2); analyze and address emergence-related tasks (3.1) | 9.50 |
| 12/20/12 | PD Monson | Review Bock & Clark proposal (.50); emails and t/c's with K. Steffy re: same (.50) | 1.00 |
| 12/20/12 | BV Nastasic | Preparation of minute books | 4.20 |
| 12/20/12 | BV Nastasic | Telephone call with the IRS regarding EIN for CT-285 Broad Street, LLC | 1.50 |

SIDLEY AUSTIN LLP

Invoice Number: 33004630
Tribune Company

RE: Post-Confirmation Matter

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 12/20/12 | BV Nastasic | Assist J. Rosenkrantz with filing Delaware Certificate of Cancellation of Riverfront Theater Entertainment LLC and NY-235 Pinelawn Road, LLC | .30 |
| 12/20/12 | DH Render | Summarize company history of post-emergence entities | .80 |
| 12/20/12 | J Rosenkrantz | Prepare restructuring transactions documentation (6.7); call with D. Finklestein at Paul Weiss re credit documents and stock certificates (0.5); prepare schedules 1(b) and 1(c) to the perfections certificate (1.3); revise LLC agreements (0.6) | 9.10 |
| 12/20/12 | JC Steen | Review and assess latest plan emergence developments (.50); review updates and inquiries regarding December 20 emergence strategy call and open emergence items (.50); review and respond to Alvarez & Marsal's pre-emergence and closing updates and inquiries (.50); review and assess revised closing memorandum and investor FAQ's (.80); review and assess post-emergence equity trading issues (.50) | 2.80 |
| 12/20/12 | KL Steffy | Review real estate transaction documents | 3.40 |
| 12/20/12 | AR Stromberg | Review and revise motion to amend caption to reflect restructuring transactions | 1.30 |
| 12/21/12 | LA Barden | Review task list for post emergence actions (1.0) and discusse same with J. Bendernagel (.40); telephone call with D. Eldersveld re: same (.40); conference with J. Conlan re: board and management issues (.60) | 2.40 |
| 12/21/12 | KF Blatchford | Review documents re: emergence matters | 2.30 |
| 12/21/12 | JC Boelter | Communications with client and A&M regarding emergence issues | 1.50 |
| 12/21/12 | RJ Coutinho | Review corporate documents for merger/name-change certificates | .30 |
| 12/21/12 | NJ Davis | Prepare company history of post-emergence entities | 6.30 |
| 12/21/12 | JM Gallagher | Prepare restructuring transactions documents in anticipation of emergence. | .40 |
| 12/21/12 | JA Hairston | Prepare revised deeds (1.5); correspond with K. Steffy re: same (0.2); prepare Indiana sale disclosure forms (0.4) | 2.10 |
| 12/21/12 | CM Herbas | Revise documents in preparation for emergence | 3.10 |
| 12/21/12 | CS Krueger | Revise emergence documentation | 1.30 |
| 12/21/12 | CS Krueger | Conference call with Sidley and Alvarez and Marsal re: emergence | .40 |
| 12/21/12 | JP Langdon | T/c with K. Mills and A&M re: emergence (.6); prepare for t/c re: emergence (.4); t/cs with D. Eldersveld re: emergence (.5); review restructuring transactions documentation (1.0); review | 5.50 |

SIDLEY AUSTIN LLP

Invoice Number: 33004630
Tribune Company

RE: Post-Confirmation Matter

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | credit facility ancillary documentation (.8); t/c with M. Melgarejo re: restructuring transactions (.3); prepare revised form of conversion and exercise (1.2); revise post-effective date FAQs (.7) | |
| 12/21/12 | KT Lantry | Participate in conference call with client and co-proponents re: Effective Date preparations (.4); report status of closing matters to K. Stickles (.2); review revisions to letter to other parent claimants (.4); e-mails with K. Stickles re: revised caption motion (.2); discuss open issues re: Effective Date with J. Boelter, B. Whittman and J. Bendernagel (.5) | 1.70 |
| 12/21/12 | KS Mills | Prepare for (1.0) and participate in t/call with client and counsel for the DCL Plan Proponents re: plan consummation (.4); review/comment on draft motion to amend caption (.7); communications with K. Lantry/ A. Stromberg re: same (.3); email exchanges w/ Alvarez re: Step 2 Settlement (.2); email exchange w/ counsel for Bridge Agent/Epiq regarding certain voting issue (.1); communications with Alvarez re: procedures for in-person check pick up (.8); analyze related issues (1.1); email exchanges with J. Boelter, Akin, OCUC, and Cole Schotz re: LT signature pages (.4); analyze related issues (.3); analyze emergence-related tasks (3.8) | 9.10 |
| 12/21/12 | BV Nastasic | Correspondence with S. Gibbs at Corporation Service Company regarding evidence of filing from various states concerning qualification and withdrawal filings | .30 |
| 12/21/12 | BV Nastasic | Preparation of minute books | 7.20 |
| 12/21/12 | BV Nastasic | Telephone call with the IRS regarding EIN for CT-WTIC, LLC | 1.30 |
| 12/21/12 | DH Render | Summarize company history of post-emergence entities | 5.00 |
| 12/21/12 | J Rosenkrantz | Compile executed corporate documents (6.1); prepare restructuring transaction documentation (2.8) | 8.90 |
| 12/21/12 | JC Steen | Review and assess latest plan emergence developments (.50); review updates and inquiries regarding December 21 pre-closing call and open emergence items (.50); review and assess updates closing memorandum (.50) and related closing documents (.50); review and assess post-emergence equity trading issues (.50) | 2.50 |
| 12/21/12 | KL Steffy | Prepare real estate transfer documents | 4.40 |
| 12/21/12 | AR Stromberg | Review and revise motion to amend caption to reflect restructuring transactions | 1.00 |
| 12/22/12 | NJ Davis | Prepare company history of post-emergence entities | 2.10 |
| 12/22/12 | JP Langdon | Revise litigation trust documentation (1.1); update closing memorandum (.2); update emergence checklist (.3) | 1.60 |

**SIDLEY AUSTIN** LLP

Invoice Number:  33004630
Tribune Company

RE: Post-Confirmation Matter

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 12/23/12 | NJ Davis | Prepare company history of post-emergence entities | 5.50 |
| 12/23/12 | CM Herbas | Revise documents in preparation for emergence | 2.30 |
| 12/23/12 | CS Krueger | Revise emergence documentation | .40 |
| 12/23/12 | KT Lantry | Emails with client re: Effective Date and FAQ info | .20 |
| 12/24/12 | AJ Aiello | Review of draft of Operating Lease | .80 |
| 12/24/12 | CM Herbas | Coordinate Wilmington stock certificate exchange | 2.50 |
| 12/24/12 | JP Langdon | Review stock certificate ancillary documentation (1.6); review closing memorandum (.8); review credit facilities documentation (1.3); | 3.70 |
| 12/25/12 | TE Ross | Review docket filings (0.2) | .20 |
| 12/26/12 | AJ Aiello | Review of issues and documents regarding real estate transfers (.6); review of Times Mirror Square title issues (.4) | 1.00 |
| 12/26/12 | KF Blatchford | Analyze emergence matters | 1.50 |
| 12/26/12 | JC Boelter | Communications regarding emergence issues with Sidley and A&M teams | 3.00 |
| 12/26/12 | NJ Davis | Prepare company history of post-emergence entities | 1.00 |
| 12/26/12 | JA Hairston | Prepare Indiana sale disclosure forms (1.0); correspond with K. Steffy and title company re: same (0.6) | 1.60 |
| 12/26/12 | CM Herbas | Coordinate open items in preparation for emergence | 2.80 |
| 12/26/12 | GM King | Call with emergence team re: emergence issues (0.6); draft correspondence to C. Kline and J. Steen re: emergence issues (0.2); review emergence materials (0.6) | 1.40 |
| 12/26/12 | CS Krueger | Revise emergence documentation | .70 |
| 12/26/12 | CS Krueger | Emergence status call with Alvarez and Marsal, co-proponent attorneys, Sidley bankruptcy and Sidley corporate | .70 |
| 12/26/12 | JP Langdon | T/c with J. Schmaltz and Sidley re: emergence (1.0); review restructuring transactions documentation (1.1); prepare draft closing call agenda (.3); revise closing memorandum (.6); review motion to amend caption (.4); review joint venture transfer documentation (.3); review updated FAQs (.5); review comments to emergence documentation from FCC counsel (1.1); review credit facility ancillary documentation (.6) | 5.90 |
| 12/26/12 | KT Lantry | Review proposed language of indenture trustee notice (.6); e-mails with B. Whittman, J. Bendernagel and S. Greisman re: communication re: value of litigation trust interests (.9); e-mails with K. Mills re: revised caption motion (.2) | 1.70 |
| 12/26/12 | KS Mills | T/Call with client, Sidley, Alvarez and PW re: certain | 3.10 |

SIDLEY AUSTIN LLP

Invoice Number: 33004630
Tribune Company

RE: Post-Confirmation Matter

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | emergence tasks(.6); address certain outstanding emergence tasks in preparation for anticipated Effective Date (2.5) | |
| 12/26/12 | SP Mullen | Teleconferences with K. Mills and counsel for retirees re: retiree claimants disbursement issue | .50 |
| 12/26/12 | BV Nastasic | Telephone call with the IRS regarding FEIN for FL-633 North Orange Avenue, LLC | .80 |
| 12/26/12 | BV Nastasic | Preparation of minute books | 2.00 |
| 12/26/12 | DA Norman | Review, analyze, and respond to supplemental material received from Title Company in respect of split vesting at Site 24 (L.A. Times Olympic Plant) (1.50); review, analyze, and respond to supplemental material received from Title Company in respect of scope of legal for Site 25 (L.A. Times Square) (1.00) | 2.50 |
| 12/26/12 | T Sachar | Review CT tax conveyance forms | .20 |
| 12/26/12 | JC Steen | Review and assess latest plan emergence developments (.30); review updates and inquiries regarding December 26 emergence strategy call and open emergence items (.40); review and assess revised investor FAQs and related closing documents (.50); and review and respond to team e-mails regarding emergence developments, appeal developments, potential strategic responses and next steps (.30) | 1.50 |
| 12/26/12 | KL Steffy | Prepare all real estate deeds for delivery to title company | 3.20 |
| 12/27/12 | LA Barden | Review board of directors list (.20) and call with J. Langdon re: charter and by-laws provisions (.20); review charter filings (.40); call with J. Conlan re: post-emergence actions associated with plan (.60); follow-up call with J. Bendernagel re: litigation post-emergence (.60); call with K. Blatchford re: same (.20) | 2.20 |
| 12/27/12 | KF Blatchford | Analyze emergence matters | 2.20 |
| 12/27/12 | JC Boelter | Attend emergence call with A&M (.3); Call with S. Greissman regarding charging lien (1.0); Call with A&M regarding same (1.0); Communications with client regarding board filing (.4) | 2.70 |
| 12/27/12 | KL Brown | Call with J. Rosenkrantz re: outstanding Pennsylvania documents | .30 |
| 12/27/12 | KJ Clemmons | Revise checklists for real estate transfers (.3); research transfer tax requirements (.7) | 1.00 |
| 12/27/12 | JF Conlan | Communications with client re: transition and governance, and analyze same. | .30 |
| 12/27/12 | NJ Davis | Prepare company history of post-emergence entities | 3.20 |
| 12/27/12 | CM Herbas | Finalize documents in preparation for emergence | 1.00 |

SIDLEY AUSTIN LLP

Invoice Number: 33004630
Tribune Company

RE: Post-Confirmation Matter

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 12/27/12 | CS Krueger | Emergence status call with Alvarez and Marsal, Sidley bankruptcy and Sidley corporate | .90 |
| 12/27/12 | CS Krueger | Revise emergence documentation | 1.10 |
| 12/27/12 | JP Langdon | T/c with J. Schmaltz and Sidley re: emergence (.9); review restructuring transactions documentation (.7); revise closing memorandum (1.0); prepare updated equity FAQs (.6); prepare revised equity conversion and exercise documentation per comments from FCC counsel (1.0); review credit facility ancillary documentation (1.8); review certificate of incorporation for filing (.5); review securities instruction letter (.4); t/c with E. Gyasi re: resolutions (.2); prepare correspondence to M. Anderson re: conversion and exercise (.3); review litigation trust agreement (.4); prepare correspondence to J. Boelter re: allocation of charging lien (.3); review information and disclosure statement (.3) | 8.40 |
| 12/27/12 | KT Lantry | Review notice of new board (.4) and e-mails with client re: same (.2); e-mails with J. Boelter and D. Eldersveld re: status of current board (.1); telephone calls with J. Boelter, B. Whittman and K. Mills re: preparations for Effective Date (.6) | 1.30 |
| 12/27/12 | KS Mills | Participate in t/call with Alvarez and Sidley team members re: status of certain emergence tasks (.9); communications with Epiq and Alvarez re: procedures for in-person distribution check pick up (1.7); analyze related issues (1.0); review draft indenture trustee notices/comments to same (.8); t/call with J. Boelter, Akin and LT re: LTA (.2); analyze miscellaneous other outstanding emergence-related tasks in preparation for anticipated effective date (7.2) | 11.80 |
| 12/27/12 | BV Nastasic | Telephone call with the IRS regarding FEIN for FL-Deerfield Plant, LLC | .80 |
| 12/27/12 | BV Nastasic | Correspondence with S. Gibbs at Corporation Service Company regarding filing Amended and Restated Certificate of Incorporation of Tribune Company in Delaware, at the request of J. Langdon | .20 |
| 12/27/12 | BV Nastasic | Preparation of minute books | 4.20 |
| 12/27/12 | DA Norman | Strategic analysis of recording and retroactive corrective deed options affecting title to Parcel 6A at Site 24 (L.A. Times Olympic Plant) | .30 |
| 12/27/12 | DH Render | Summarize company history of post-emergence entities | 3.00 |
| 12/27/12 | J Rosenkrantz | Revise real estate transfer resolutions (2.1); prepare executed restructuring transaction documents (4.5) | 6.60 |
| 12/27/12 | JC Steen | Review and assess latest plan emergence developments (.30); review updates and inquiries regarding December 27 | 1.00 |

SIDLEY AUSTIN LLP

Invoice Number: 33004630
Tribune Company

RE: Post-Confirmation Matter

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | emergence strategy call and open emergence items (.40); and review and respond to team e-mails regarding emergence developments, appeal developments, potential strategic responses and next steps (.30) | |
| 12/27/12 | KL Steffy | Revise resolution schedules for property transfers (0.80); conference with R. Strybel regarding real estate transfer documents (0.40) | 1.20 |
| 12/27/12 | AR Stromberg | Participate in daily call with bankruptcy team and corporate team and A&M regarding emergence (.3) | .30 |
| 12/28/12 | AJ Aiello | Review of real estate transfers issues (.2); office conference with K. Steffy and P. Monson re: same (.1) | .30 |
| 12/28/12 | LA Barden | Conference calls with J. Langdon and J. Conlan re: post-emergence actions (1.20); review closing list (.40) | 1.60 |
| 12/28/12 | KF Blatchford | Analyze emergence matters | 2.30 |
| 12/28/12 | JC Boelter | Attend emergence call with A&M (.8); Call with litigation trustee re: lititgation trust (1.0); Emails with W&C regarding direction letter (.5); Email company regarding same (.3); Consider issues regarding same (.8); Call with K. Lantry regarding same (.3); Call with E. Vonnegut regarding director filing (.5); Numerous calls and emails with Sidley team, Cole Schotz and the company regarding same (.8) | 5.00 |
| 12/28/12 | JF Conlan | Communications with client re: effective date and company approach (.2); analyze transition issues (.2) | .40 |
| 12/28/12 | NJ Davis | Prepare company history of post-emergence entities | 4.70 |
| 12/28/12 | JA Hairston | Prepare drafts of Indiana disclosure forms in connection with recording of deeds (1.0); send same to title company for review and approval (.2) | 1.20 |
| 12/28/12 | KP Kansa | Email J. Boelter and B. Whittman on inquiry on litigation trust interests (.1); review emergence materials (.3) | .40 |
| 12/28/12 | B Krakauer | Review of plan docs | 1.50 |
| 12/28/12 | CS Krueger | Revise emergence documentation | 1.40 |
| 12/28/12 | CS Krueger | Emergence status call with Sidley and Alvarez and Marsal | .40 |
| 12/28/12 | JP Langdon | Prepare for pre-close conference call (.4); t/c with J. Schmaltz and Sidley re: pre-closing (.7); review restructuring transactions documentation (1.3); revise FCC monitoring and compliance materials (1.0); prepare emergence date correspondence to third-parties, including FINRA and Computershare (.8); review DTC exchange notices (.6); t/c with P. Gondipalli re: emergence (.4); prepare notices to joint venture parties for circulation (1.0); review stock certificates | 8.90 |

SIDLEY AUSTIN LLP

Invoice Number: 33004630
Tribune Company

RE: Post-Confirmation Matter

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | (.6); update emergence checklist (.2); update notices checklist (.2); prepare correspondence to E. Vonnegut re: status plan supplement documentation (.2); prepare closing documents (1.5) | |
| 12/28/12 | KT Lantry | Telephone call with K. Mills re: R. Baskin's proposed acknowledgment of receipt of checks, and draft alternative version (.6); discuss disclosure of post-Effective Date financing fees with J. Boelter (.3); e-mails with indenture trustees re: indenture trustee notices (.2); e-mails with client re: inquiry from press re: Effective Date (.2) | 1.30 |
| 12/28/12 | KS Mills | Participate in telephone call with certain DCL Proponents/professionals regarding plan consummation (.8); analyze and finalize numerous outstanding emergence tasks (10.5) | 11.30 |
| 12/28/12 | SP Mullen | Teleconferences with counsel for retirees re: retiree claimants disbursement | 1.20 |
| 12/28/12 | BV Nastasic | Preparation of minute books | 6.50 |
| 12/28/12 | BV Nastasic | Telephone call with the IRS regarding FEIN for FL-Orlando Sentinel, LLC | .30 |
| 12/28/12 | DH Render | Summarize company history of post-emergence entities | 5.00 |
| 12/28/12 | J Rosenkrantz | Revise real estate transfer resolutions (1.2); comment on company history document (2.7); prepare restructuring transactions documentation (1.4) | 5.30 |
| 12/28/12 | JC Steen | Review and assess latest plan emergence developments | .30 |
| 12/28/12 | DM Twomey | E-mails with K. Mills regarding emergence status update | .20 |
| 12/29/12 | KF Blatchford | Analalyze emergence matters | 1.20 |
| 12/29/12 | JC Boelter | Calls with D. Eldersveld regarding director exhibit (.3); Call with E. Vonnegut regarding same (.2); Communications with company, CS and Sidley regarding same (.4); Revise notice of effective date (.6) | 1.50 |
| 12/29/12 | JP Langdon | Review disgorgement letter (.2); prepare effective date documents (3.5); revise master checklist for restructuring transactions (1.0); prepare closing binder for minority interest transfers (1.7) | 6.40 |
| 12/29/12 | KT Lantry | Emails with K. Mills and R. Baskin re: acknowledgment of receipt (.2); emails with client re: post-emergence FAQ (.2); emails with client re: closing documents (.2) | .60 |
| 12/29/12 | KS Mills | Review/finalize certain emergence document/processes (2.7); communications with Alvarez and Sidley team members regarding emergence tasks (1.5) analyze related emergence | 5.20 |

SIDLEY AUSTIN LLP

Invoice Number: 33004630
Tribune Company

RE: Post-Confirmation Matter

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | issues (1.0) | |
| 12/29/12 | SP Mullen | Teleconferences with counsel for retirees re: retiree claimants disbursement | 1.50 |
| 12/29/12 | JC Steen | Review and assess latest plan emergence and closing developments (.40); review revised investor FAQs and related closing documents (.50); and review e-mails from B. Whittman and certain DCL Proponents regarding same (.30); and review and respond to team e-mails regarding emergence developments, appeal developments, potential strategic responses and next steps (.30) | 1.50 |
| 12/30/12 | AJ Aiello | Draft and revise Operating Lease | 1.30 |
| 12/30/12 | MT Gustafson | E-mails with K. Mills and J. Langdon re: emergence language for Epiq (.3) | .30 |
| 12/30/12 | CS Krueger | Revise emergence documentation | 1.40 |
| 12/30/12 | JP Langdon | Prepare effective date documentation | 4.80 |
| 12/30/12 | KT Lantry | Emails with B. Whittman re: notice of strip elections | .20 |
| 12/30/12 | MG Martinez | Draft effective date notice | .60 |
| 12/30/12 | KS Mills | Review/finalize various emergence related documents (1.8); analyze various emergence tasks and related issues (6.0); communications with Sidley, Alvarez, and Epiq re: various emergence tasks and related issues (2.5) | 10.30 |
| 12/30/12 | J Rosenkrantz | Revise real estate transfer resolutions | .50 |
| 12/30/12 | JC Steen | Review and assess latest plan emergence developments (.30); review agenda for December 31 closing call (.30); review filed notice of post-closing Board of Directors (.40); review and assess revised closing memorandum and related closing documents (.40); and review and respond to e-mails from G. King regarding emergence developments and next steps (.40) | 1.80 |
| 12/31/12 | LA Barden | Conference with J. Langdon re: closing activities (.30); review emergence transactions completed on emergence (.20); review first board meeting actions (.40) | .90 |
| 12/31/12 | KF Blatchford | Finalize emergence matters documentation | 3.20 |
| 12/31/12 | KJ Clemmons | Draft email correspondence to title company re: real estate transfers (.1); conference call with title company re: same (.2); execute IL deeds (.2). | .50 |
| 12/31/12 | RJ Coutinho | Review Bock & Clark survey and zoning contracts (.2); telephone conversation with M. Novy re: same (.1) | .30 |
| 12/31/12 | NJ Davis | Prepare company history of post-emergence entities | .80 |

**SIDLEY AUSTIN** LLP

Invoice Number: 33004630
Tribune Company

RE: Post-Confirmation Matter

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 12/31/12 | CM Herbas | Revise documents in preparation for emergence | .50 |
| 12/31/12 | CS Krueger | Emergence call with Sidley and Alvarez and Marsal | .20 |
| 12/31/12 | CS Krueger | Revise restructuring transaction documentation | 1.40 |
| 12/31/12 | JP Langdon | Finalize restructuring transactions equity and asset transfer documentation (1.6); prepare effective date documentation (.6); review restructuring transactions documentation (1.3) | 3.50 |
| 12/31/12 | KT Lantry | Emails with client re: implementation of Plan (.5); review press reports on going effective (.2) | .70 |
| 12/31/12 | KS Mills | Prepare for (.2) and participate in t/call with client and counsel for the DCL Plan Proponents re: plan consummation (.2); finalize emergence-related tasks (4.7) | 5.10 |
| 12/31/12 | SP Mullen | Meet with R. Baskin re: retiree claimants disbursement issue (1.5); correspond internally re: the same (.3) | 1.80 |
| 12/31/12 | BH Myrick | Emails w/ G. King re: emergence | .10 |
| 12/31/12 | DH Render | Summarize company history of post-emergence entities | .50 |
| 12/31/12 | T Sachar | Finalize transfer documentation for CT Sites | .20 |
| 12/31/12 | JC Steen | Review and assess latest plan emergence developments (.30); review update regarding December 31 closing call (.30); review filed notice of Effective Date (.40); review and assess Company materials regarding emergence (.30); review and assess revised closing documents (.30); and review and respond to e-mails from R. Flagg and G. King regarding emergence developments and next steps (.40) | 2.00 |
| 12/31/12 | KL Steffy | Review comments to deeds prepared by R. Strybel | .50 |
| 12/31/12 | DM Twomey | Review e-mails/materials regarding emergence from bankruptcy (.20); assess impact of emergence upon claims/preference issues (.20) | .40 |

**Total Hours    1,343.60**

**SIDLEY AUSTIN** LLP

Invoice Number:  33004630
Tribune Company

RE: Post-Confirmation Matter

## T I M E  S U M M A R Y

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| LJ Nyhan | .30 | $1,000.00 | $300.00 |
| LA Barden | 24.40 | 1,000.00 | 24,400.00 |
| JF Conlan | 22.00 | 1,000.00 | 22,000.00 |
| B Krakauer | 5.90 | 1,000.00 | 5,900.00 |
| KT Lantry | 45.70 | 950.00 | 43,415.00 |
| JC Steen | 47.80 | 925.00 | 44,215.00 |
| AJ Aiello | 17.40 | 850.00 | 14,790.00 |
| KP Kansa | 2.60 | 800.00 | 2,080.00 |
| KF Blatchford | 58.30 | 800.00 | 46,640.00 |
| PD Monson | 23.00 | 800.00 | 18,400.00 |
| JP Kelsh | .30 | 800.00 | 240.00 |
| DM Twomey | 1.90 | 750.00 | 1,425.00 |
| AM Contreras-Camua | .30 | 725.00 | 217.50 |
| JC Boelter | 30.60 | 725.00 | 22,185.00 |
| WG Dickett | 2.80 | 675.00 | 1,890.00 |
| KS Mills | 161.30 | 675.00 | 108,877.50 |
| SP Mullen | 5.00 | 600.00 | 3,000.00 |
| DA Norman | 35.80 | 590.00 | 21,122.00 |
| EF Natter | 6.20 | 590.00 | 3,658.00 |
| AR Stromberg | 13.70 | 555.00 | 7,603.50 |
| MG Martinez | 9.50 | 555.00 | 5,272.50 |
| CL Kline | .90 | 555.00 | 499.50 |
| JP Langdon | 159.00 | 550.00 | 87,450.00 |
| BH Myrick | 5.40 | 500.00 | 2,700.00 |
| GM King | 1.40 | 500.00 | 700.00 |
| AP Propps | 1.60 | 500.00 | 800.00 |
| KJ Clemmons | 9.30 | 475.00 | 4,417.50 |

**SIDLEY AUSTIN** LLP

Invoice Number: 33004630
Tribune Company

RE: Post-Confirmation Matter

| Name | Hours | Rate | Amount |
|---|---|---|---|
| CS Krueger | 38.80 | 475.00 | 18,430.00 |
| KL Steffy | 100.00 | 475.00 | 47,500.00 |
| T Sachar | 7.70 | 475.00 | 3,657.50 |
| MT Gustafson | .50 | 450.00 | 225.00 |
| TE Ross | .20 | 445.00 | 89.00 |
| JA Hairston | 6.90 | 435.00 | 3,001.50 |
| MW Lee | 4.70 | 435.00 | 2,044.50 |
| J Rosenkrantz | 100.20 | 435.00 | 43,587.00 |
| MA Biggar | 7.80 | 390.00 | 3,042.00 |
| MC Novy | 9.60 | 390.00 | 3,744.00 |
| AM Mommsen | 12.60 | 390.00 | 4,914.00 |
| DH Render | 28.10 | 340.00 | 9,554.00 |
| PL Liu | 20.60 | 340.00 | 7,004.00 |
| NJ Davis | 48.30 | 340.00 | 16,422.00 |
| CM Herbas | 75.80 | 340.00 | 25,772.00 |
| KL Brown | 13.10 | 340.00 | 4,454.00 |
| JM Gallagher | 65.40 | 340.00 | 22,236.00 |
| VL Caputo | .30 | 310.00 | 93.00 |
| RJ Coutinho | 12.30 | 265.00 | 3,259.50 |
| BV Nastasic | 98.30 | 250.00 | 24,575.00 |
| **Total Hours and Fees** | **1,343.60** | | **$737,802.00** |



| | | |
|---|---|---|
| **SIDLEY AUSTIN** LLP | BEIJING | LOS ANGELES |
| ONE SOUTH DEARBORN | BRUSSELS | NEW YORK |
| CHICAGO, IL 60603 | CHICAGO | PALO ALTO |
| (312) 853 7000 | DALLAS | SAN FRANCISCO |
| (312) 853 7036 FAX | FRANKFURT | SHANGHAI |
| | GENEVA | SINGAPORE |
| | HONG KONG | SYDNEY |
| | HOUSTON | TOKYO |
| | LONDON | WASHINGTON, DC |
| | | |
| | **FOUNDED 1866** | |

FEDERAL ID 36-4474078

January 31, 2013

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois 60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 33004631
Client Matter 90795-20100

For professional services rendered and expenses incurred through
December 31, 2012 re FCC Post Bankruptcy Matters

Fees                                                                              $34,275.00

**Total Due This Bill**                                                           **$34,275.00**

Remit Check Payments To:              Remit Wire Payments To:
Sidley Austin LLP                     Sidley Austin LLP
P.O. Box 0642                         JP Morgan Chase Bank, NA
Chicago, Illinois 60690               Account Number: 5519624
                                      ABA Number: 071000013
                                      Swift Code: CHASUS33XXX

Due and Payable Upon Receipt

**SIDLEY AUSTIN** LLP

Invoice Number:  33004631
Tribune Company

RE: FCC Post Bankruptcy Matters

## T I M E   D E T A I L

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 12/03/12 | MD Schneider | Conference calls on FCC post-bankruptcy compliance with bankruptcy counsel (0.50); review documents for closing and FAQs for FCC issues (0.80) | 1.30 |
| 12/04/12 | MD Schneider | Conference calls from Creditors Counsel on post-emergence issues (0.40); review documents prepared for post-emergence FCC compliance (3.20) | 3.60 |
| 12/06/12 | MD Schneider | Review post-emergence FCC compliance policies | 1.90 |
| 12/10/12 | MD Schneider | Review FCC post-bankruptcy compliance documents and FAQs | 2.70 |
| 12/11/12 | MD Schneider | Conference call with in-house Tribune lawyers and managers on post-emergence compliance with FCC rules (1.20); review post-emergence and closing materials (2.60) | 3.80 |
| 12/12/12 | MD Schneider | Compile FCC Compliance suggestions for post-emergence forms | 1.70 |
| 12/14/12 | MD Schneider | Review post-emergence FCC Compliance matter (1.10) and follow-up call with Tribune in-house counsel re: same (0.20) | 1.30 |
| 12/18/12 | MD Schneider | Review and edits to FCC post-emergence compliance materials and processes | 2.70 |
| 12/19/12 | MD Schneider | Review questions and comments from creditors FCC counsel on post- emergence documents (1.5) and respond to same (2.6) | 4.10 |
| 12/20/12 | MD Schneider | Analyze post-emergence FCC compliance issues and documents | 2.90 |
| 12/21/12 | MD Schneider | Analyze post-emergence FCC compliance documents and process in response to creditors' counsel comments | 2.80 |
| 12/24/12 | MD Schneider | Analyze post-emergence FCC compliance issues | 2.10 |
| 12/26/12 | MD Schneider | Confer with creditors' counsel regarding FCC post-emergence compliance | 3.10 |
| 12/27/12 | MD Schneider | Calls with creditor counsel on documents for review (1.0); revision of documents (2.2) | 3.20 |
| 12/28/12 | MD Schneider | Review of closing, post-closing regulatory forms and instructions (2.10); communications with plan proponents re: forms (1.20) | 3.30 |

**SIDLEY AUSTIN** LLP

Invoice Number:  33004631
Tribune Company

RE: FCC Post Bankruptcy Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 12/29/12 | MD Schneider | Review J. Langdon final documents for emergence (1.1); review final FCC issues (0.8); review material for computer share (0.40) | 2.30 |
| 12/31/12 | MD Schneider | Review of closing, post-closing instructions | 2.90 |
| | | **Total Hours** | **45.70** |

**SIDLEY AUSTIN** LLP

Invoice Number: 33004631
Tribune Company

RE: FCC Post Bankruptcy Matters

### TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| MD Schneider | 45.70 | $750.00 | $34,275.00 |
| **Total Hours and Fees** | **45.70** | | **$34,275.00** |



**SIDLEY AUSTIN** LLP
ONE SOUTH DEARBORN
CHICAGO, IL 60603
(312) 853 7000
(312) 853 7036 FAX

| | | |
|---|---|---|
| BEIJING | | LOS ANGELES |
| BRUSSELS | | NEW YORK |
| CHICAGO | | PALO ALTO |
| DALLAS | | SAN FRANCISCO |
| FRANKFURT | | SHANGHAI |
| GENEVA | | SINGAPORE |
| HONG KONG | | SYDNEY |
| HOUSTON | | TOKYO |
| LONDON | | WASHINGTON, DC |

**FOUNDED 1866**

FEDERAL ID 36-4474078

January 31, 2013

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois 60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 33004632
Client Matter 90795-30390

For professional services rendered and expenses incurred through
December 31, 2012 re Fee Applications

Fees                                                                                      $110,862.18

**Total Due This Bill**                                                    **$110,862.18**

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois 60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number: 5519624
ABA Number: 071000013
Swift Code: CHASUS33XXX

Due and Payable Upon Receipt

**SIDLEY AUSTIN** LLP

Invoice Number: 33004632
Tribune Company

RE: Fee Applications

TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 12/03/12 | DJ Lutes | Prepare 46th monthly fee application (.4); emails with J. Jensen re: same (.1) | .50 |
| 12/03/12 | SW Robinson | Review expenses for confidentiality and privilege. | .70 |
| 12/04/12 | MT Gustafson | E-mails with J. Jansen re: November pro formas (.2) | .20 |
| 12/04/12 | DJ Lutes | Prepare 46th monthly fee application | 4.80 |
| 12/05/12 | MT Gustafson | E-mails with J. Jansen re: November pro formas and timeline (.3) | .30 |
| 12/05/12 | DJ Lutes | Prepare 46th monthly fee application (1.0); prepare 47th monthly fee application (2.0); prepare 16th quarterly fee application (.3) | 3.30 |
| 12/05/12 | SW Robinson | Review outstanding fee information (.2); communications with M.Gustafson regarding same (.2); draft email to company regarding same (.1). | .50 |
| 12/06/12 | MT Gustafson | Review November pro formas for confidentiality (.2) | .20 |
| 12/06/12 | RW Hirth | Review/revise pro-forma re confidentiality and privilege (.10); correspondence re same D. Lutes (.10) | .20 |
| 12/06/12 | ME Linder | Office conference with M. Gustafson re: review of November 2012 pro formas for confidentiality in preparation for the 47th fee application (.1); review November 2012 pro formas for confidentiality (2.9) | 3.00 |
| 12/06/12 | DJ Lutes | Prepare 47th monthly fee application | 2.80 |
| 12/07/12 | T Katata | Prepare 47th monthly fee application | 1.80 |
| 12/07/12 | ME Linder | Review November 2012 pro formas for confidentiality | 1.90 |
| 12/07/12 | DJ Lutes | Prepare 47th monthly fee application | 3.40 |
| 12/07/12 | D Stamatova | Prepare 47th monthly fee application | 1.50 |
| 12/08/12 | ME Linder | Review November 2012 pro formas for confidentiality | .70 |
| 12/09/12 | ME Linder | E-mail to M. Gustafson re: November 2012 pro formas | .10 |
| 12/10/12 | MT Gustafson | Review November pro formas for confidentiality (6.1) | 6.10 |
| 12/10/12 | T Katata | Prepare 47th monthly fee application | 3.50 |
| 12/10/12 | DJ Lutes | Prepare 47th monthly fee application | 4.70 |
| 12/10/12 | SW Robinson | Review fee invoices for privilege and confidentiality. | 2.50 |
| 12/10/12 | D Stamatova | Prepare 47th monthly fee application | 3.50 |

**SIDLEY AUSTIN** LLP

Invoice Number: 33004632
Tribune Company

RE: Fee Applications

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 12/11/12 | MT Gustafson | Review Fee Examiner's Preliminary Response to the 14th Quarterly Fee Application (1.0) | 1.00 |
| 12/11/12 | KP Kansa | Email K. Mills re: Fee Examiner preliminary report for 14th interim period | .10 |
| 12/11/12 | T Katata | Prepare 47th monthly fee application | .50 |
| 12/11/12 | DJ Lutes | Prepare 47th monthly fee application | 3.80 |
| 12/11/12 | D Stamatova | Prepare 47th monthly fee application | 1.50 |
| 12/11/12 | AR Stromberg | Review 14th Quarterly Fee Application | .10 |
| 12/12/12 | MT Gustafson | Draft response re: Fee Examiner's Preliminary Response to the 14th Quarterly Fee Application (1.6); Telephone call with S. Robinson re: 14th Response assignments (.3); Telephone call with J. Jensen re: new fee matter (.1) | 2.00 |
| 12/12/12 | DJ Lutes | Prepare 46th monthly fee application | 3.90 |
| 12/12/12 | D Stamatova | Prepare 47th monthly fee application | .50 |
| 12/12/12 | AR Stromberg | Review 14th Quarterly fee report | .40 |
| 12/13/12 | MT Gustafson | E-mail to M. Linder and S. Robinson re: November pro formas (.1); Edit 14th Response (.3); Review November pro formas for confidentiality (2.1); E-mail with K. Mills re: 14th Response (.1); Meeting with M. Linder re: response (.3); Meeting with K. Mills, A. Stromberg, S. Robinson and M. Linder re: fee response assignments (.5); Meeting with M. Linder and S. Robinson re: hearing response (.2) | 3.60 |
| 12/13/12 | ME Linder | Office conference with M. Gustafson re: Response to Fee Examiner's Initial Report (14th Quarterly) (.30); office conference with K. Mills, A. Stromberg, S. Robinson and M. Gustafson re: Response to Fee Examiner's Initial Report (14th Quarterly) (.60); draft Response to Fee Examiner's Initial Report (14th Quarterly) (1.4) | 2.30 |
| 12/13/12 | DJ Lutes | Prepare 46th monthly fee application (1.6); prepare 47th monthly fee application (3.4); emails with M. Gustafson re: monthly fee application matters (.3) | 5.30 |
| 12/13/12 | KS Mills | O/c w/Sidley team members re: preparation of 14th response/16th application (.6); communications w/M. Gustafson re: request from Fee Auditor (.1) | .70 |
| 12/13/12 | SW Robinson | Conference with M. Gustafson, K. Mills, A. Stromberg, and M. Linder regarding drafting process for response to 14th Preliminary Report. | .50 |
| 12/13/12 | AR Stromberg | Review Fee Examiner's preliminary report for 14th quarterly fee application | .60 |

SIDLEY AUSTIN LLP

Invoice Number: 33004632
Tribune Company

RE: Fee Applications

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 12/14/12 | MT Gustafson | E-mail LEDES files to J. Thiel with comment (.1); Meeting with M. Linder re: November pro formas (.3); Meeting with S. Robinson re; same (.2) | .60 |
| 12/14/12 | KP Kansa | Office conference with K. Mills re: response to Fee Examiner for 14th period | .20 |
| 12/14/12 | ME Linder | Office conference with S. Robinson re: Response to Fee Examiner's Initial Report (14th Quarterly) (.1); office conference with M. Gustafson re: Response to Fee Examiner's Initial Report (14th Quarterly) (.2); draft Response to Fee Examiner's Initial Report (14th Quarterly) (6.0) | 6.30 |
| 12/14/12 | DJ Lutes | Prepare 47th monthly fee application | .50 |
| 12/14/12 | SW Robinson | Review Response to the 14th Preliminary Report. | .50 |
| 12/14/12 | AR Stromberg | Draft portions of response to Fee Examiner's preliminary response to 14th quarterly application | 3.50 |
| 12/15/12 | MT Gustafson | Review November pro formas for confidentiality (2.2) | 2.20 |
| 12/16/12 | MT Gustafson | Review November pro formas for confidentiality (8.9) | 8.90 |
| 12/16/12 | ME Linder | Draft response to Fee Examiner's Initial Report (14th Quarterly) | .90 |
| 12/17/12 | CM Craige | Review and respond to email from M. Linder re Tribune fee auditor response | .10 |
| 12/17/12 | MT Gustafson | Prepare comments re: pro forma edits for J. Jensen and D. Lutes (.3); Draft Response to Fee Examiner's Preliminary Comments on 14th Quarterly (.2); Meeting with M. Linder re: same (.2) | .70 |
| 12/17/12 | T Katata | Prepare 47th monthly fee application | 3.00 |
| 12/17/12 | ME Linder | Draft Response to Fee Examiner's Initial Report (14th Quarterly) (4.0); review November 2012 pro formas for confidentiality (1.3) | 5.30 |
| 12/17/12 | DJ Lutes | Prepare 46th monthly fee application (.4); prepare 47th monthly fee application (2.1); prepare 16th quarterly fee application (.2) | 2.70 |
| 12/17/12 | SW Robinson | Prepare fee summary for 14th Quarterly Fee Period. | .50 |
| 12/17/12 | D Stamatova | Prepare 47th monthly fee application | 3.30 |
| 12/18/12 | MT Gustafson | E-mail with J. Jensen re: fee estimates for A&M (.1); E-mail with B. Myrick re: same (.1); E-mail to DJ Lutes re: pro formas (.1); E-mail with J. Jensen re: November invoices (.2); Meeting with M. Linder re: 14th Response (.2); e-mail with J. Jensen re: timekeepers (.1); Edit e-mail from M. Linder re: fee inquiry (.4); T/C with S. Robinson re: 14th Response (.2); | 1.40 |

**SIDLEY AUSTIN** LLP

Invoice Number: 33004632
Tribune Company

RE: Fee Applications

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 12/18/12 | ME Linder | Office conference with M. Gustafson re: 14th Response (.2); Draft Response to Fee Examiner's Initial Report (14th Quarterly) (3.6) | 3.80 |
| 12/18/12 | DJ Lutes | Prepare 47th monthly fee application (3.5); communications with J. Jensen re: same (.3); email with M. Gustafson re: same (.1) | 3.90 |
| 12/18/12 | KA Nelms | Preparation of the 16th quarterly fee application | 3.90 |
| 12/18/12 | SW Robinson | Draft response to 14th Interim Fee Examiner Report. | 3.30 |
| 12/18/12 | D Stamatova | Prepare 47th monthly fee application | 2.10 |
| 12/18/12 | AR Stromberg | Draft sections of response to Fee Examiner's preliminary report on 14th quarterly fee application | 3.10 |
| 12/19/12 | MT Gustafson | Draft sections of Response to Fee Examiner's Preliminary Report re: 14th Quarterly Fee Application of Sidley (6.5) | 6.50 |
| 12/19/12 | T Katata | Prepare 47th monthly fee application | .50 |
| 12/19/12 | ME Linder | Draft Response to Fee Examiner's Initial Report (14th Quarterly) (2.0); office conference with M. Gustafson re: same (.1) | 2.10 |
| 12/19/12 | DJ Lutes | Prepare 47th monthly fee application | 3.70 |
| 12/19/12 | R Parsons | Review time entry in response to specific Fee Examiner inquiry. | .20 |
| 12/19/12 | SW Robinson | Review and revise expenses for November 2012 (1.5); draft response to Fee Examiner's Preliminary report - 14th period (5.1) | 6.60 |
| 12/19/12 | D Stamatova | Prepare 47th monthly fee application | 1.70 |
| 12/19/12 | AR Stromberg | Draft sections of response to Fee Examiner's preliminary report on 14th quarterly fee application | 2.60 |
| 12/19/12 | SL Summerfield | Discuss project w/ S. Robinson (.10); review airfare flight information for fourteenth interim (.30) and revise chart (.50) | .90 |
| 12/20/12 | MT Gustafson | Draft sections of Response to Fee Examiner's Preliminary Report to 14th Quarterly Fee Application (3.4) | 3.40 |
| 12/20/12 | ME Linder | Draft Response to Fee Examiner's Initial Report (14th Quarterly) | .30 |
| 12/20/12 | DJ Lutes | Prepare 47th monthly fee application | 1.30 |
| 12/20/12 | BH Myrick | Emails w/ S. Robinson re: fees (.1). | .10 |
| 12/20/12 | SW Robinson | Draft response to Fee Examiner's preliminary report for 14th Interim Fee Period (6.5). | 6.50 |

SIDLEY AUSTIN LLP

Invoice Number: 33004632
Tribune Company

RE: Fee Applications

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 12/20/12 | AR Stromberg | Draft sections of response to Fee Examiner's preliminary report on 14th quarterly fee application | 2.60 |
| 12/21/12 | MT Gustafson | Draft sections of Response to Fee Examiner's Preliminary Report to 14th Quarterly Fee Application (3.9); Edit same (.8) | 4.70 |
| 12/21/12 | DJ Lutes | Research materials for fee auditor response (1.4); prepare 47th monthly fee application (1.3) | 2.70 |
| 12/21/12 | BH Myrick | Review March time (.2); emails w/ S. Robinson re: same (.1); t/c w/ S. Robinson re: same (.2). | .50 |
| 12/21/12 | SW Robinson | Draft response to Fee Examiner's preliminary report for 14th Interim Fee Period. | 6.30 |
| 12/22/12 | KS Mills | Review/revise response to 14th preliminary report | 2.10 |
| 12/26/12 | MT Gustafson | Review draft of Response to Fee Examiner's Preliminary Report to 14th Quarterly Fee Application (2.6); Revise same (.5); E-mail to K. Mills re: same (.1); E-mails with S. Robinson re: November Pro Formas (.1); E-mail with D.J. Lutes re: October and November fee applications (.1) | 3.40 |
| 12/26/12 | KT Lantry | Emails with K. Mills re: fee applications | .20 |
| 12/26/12 | KS Mills | Review/revise response to 14th preliminary report | 1.70 |
| 12/26/12 | SW Robinson | Review emails from Tribune regarding fees (.3); draft additional email to M. Gustafson regarding same (.1); draft email to M. Gustafson regarding pro formas (.1). | .50 |
| 12/27/12 | MT Gustafson | E-mails with J. Jensen re: October/November monthly fee applications (.3); Telephone call with J. Jensen re: same (.2); E-mails with D. Lutes re: same (.2); Telephone call with K. Kansa re: monthly fee applications, 14th Response, & 16th Quarterly (.2); E-mail with K. Kansa re: October/November monthly (.2); Meeting with S. Robinson re: same (.2); Telephone call with J. Jensen re: November application (.1); Review November fee application (.4); Draft 16th Quarterly Fee Application (.9) | 2.70 |
| 12/27/12 | KP Kansa | Email J. Boelter re: fee app inquiries | .10 |
| 12/27/12 | DJ Lutes | Prepare 47th monthly fee application (2.4); emails with M. Gustafson, J. Jensen and K. Nelms re: same (.6); prepare 16th quarterly fee application (.4) | 3.40 |
| 12/27/12 | KA Nelms | Preparation of the 47th monthly fee application | 3.50 |
| 12/27/12 | SW Robinson | Draft monthly fee applications (.5); review 16th quarterly application (.4); conference with G. King regarding litigated matters for 16th Application Period (.6). | 1.50 |
| 12/28/12 | MT Gustafson | Review 47th Monthly Fee Application and invoices prior to | 5.90 |

SIDLEY AUSTIN LLP

Invoice Number: 33004632
Tribune Company

RE: Fee Applications

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | filing (.8); Draft portions of 16th Quarterly Fee Application (3.8); E-mail to M. Martinez re: Exit Credit facility section of 16th Quarterly (.2); E-mail to B. Hirth re: Crab House section of 16th Quarterly (.2); E-mail to M. Schneider re: FCC/Newspaper cross-ownership section of 16th Quarterly (.2); E-mails to B. Myrick re: professional retention/Executory Contract sections of 16th Quarterly (.2); Meeting with K. Mills re: 14th Response and 16th Quarterly (.3); Follow-up e-mails with B. Hirth re: 16th Quarterly (.2) | |
| 12/28/12 | RW Hirth | Correspondence M. Gustafson re fee application | .20 |
| 12/28/12 | DJ Lutes | Emails re: 47th monthly fee application with J. Jensen and M. Gustafson (.2); prepare 16th quarterly fee application (.3) | .50 |
| 12/28/12 | KS Mills | Review/revise response to 14th preliminary report | 2.80 |
| 12/28/12 | BH Myrick | Several emails w/ M. Gustafson re: fees (.2). | .20 |
| 12/28/12 | SW Robinson | Draft 16th Interim Fee Application (Litigated Matters). | 2.70 |
| 12/29/12 | MT Gustafson | Draft portions of 16th Quarterly Fee Application (2.2); E-mails to S. Robinson re: same (.2) | 2.40 |
| 12/29/12 | GM King | Draft correspondence to S. Robinson re: appeal issues for fee application (0.4) | .40 |
| 12/29/12 | MG Martinez | Draft exit facilities section of fee application | .40 |
| 12/29/12 | KS Mills | Review/revise response to 14th preliminary report | 7.60 |
| 12/29/12 | BH Myrick | Review invoices and draft several sections of the 16th Quarterly fee application (1.2); several emails w/ M. Gustafson and S. Robinson re: same (.2). | 1.40 |
| 12/29/12 | SW Robinson | Draft 16th Interim Fee Application | 4.50 |
| 12/30/12 | MT Gustafson | E-mails with S. Robinson re: edits to 16th quarterly application (.3); E-mail with G. King re: same (.1) | .40 |
| 12/30/12 | GM King | Review fee application re: appeal issues (1.2) | 1.20 |
| 12/30/12 | BH Myrick | Emails w/ S. Robinson re: fees (.1). | .10 |
| 12/30/12 | SW Robinson | Draft 16th Interim Fee Application. | 5.50 |
| 12/31/12 | MT Gustafson | Meeting with M. Linder re: 16th Quarterly edits (.2); E-mail to J. Ehrenhofer re: 16th Quarterly requested information (.1); E-mail to D. Lutes re: 16th Quarterly requested figures (.1); Review edits to 16th Quarterly from M. Linder (.3); Review K. Kansa comments to 14th Quarterly Response (.4); E-mail to D. Lutes re: input figures (.1); Review S. Robinson e-mail re: 14th Response edits (.1) | 1.30 |
| 12/31/12 | KP Kansa | Review and revise response to fee examiner for 15th interim | 5.20 |

**SIDLEY AUSTIN** LLP

Invoice Number:  33004632
Tribune Company

RE: Fee Applications

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | period (5.0); office conference with K. Mills on same (.2) | |
| 12/31/12 | KT Lantry | Revise portion of fee application (.2); and email with S. Robinson re: same (.1) | .30 |
| 12/31/12 | ME Linder | Review 16th quarterly fee application (2.2); e-mail to M. Gustafson re: same (.1) | 2.30 |
| 12/31/12 | DJ Lutes | Prepare 16th quarterly fee application | 2.90 |
| 12/31/12 | KS Mills | Review comments from K.Kansa to response to 14th preliminary report (.2) | .20 |
| 12/31/12 | KA Nelms | Preparation of the 16th quarterly fee application | 4.80 |
| 12/31/12 | SW Robinson | Draft revisions to Response to 14th Interim Fee Examiner Report (4.8); draft 16th Interim Fee Application (1.8). | 6.60 |
| 12/31/12 | AR Stromberg | Review comments on draft of response to fee examiner's report on 14th quarterly fee application | .30 |
| | | **Total Hours** | **266.10** |

**SIDLEY AUSTIN** LLP

Invoice Number:  33004632
Tribune Company

RE: Fee Applications

# TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| KT Lantry | .50 | $950.00 | $475.00 |
| RW Hirth | .40 | 950.00 | 380.00 |
| R Parsons | .20 | 918.38 | 183.68 |
| KP Kansa | 5.60 | 800.00 | 4,480.00 |
| KS Mills | 15.10 | 675.00 | 10,192.50 |
| CM Craige | .10 | 655.00 | 65.50 |
| AR Stromberg | 13.20 | 555.00 | 7,326.00 |
| MG Martinez | .40 | 555.00 | 222.00 |
| SW Robinson | 49.20 | 500.00 | 24,600.00 |
| BH Myrick | 2.30 | 500.00 | 1,150.00 |
| GM King | 1.60 | 500.00 | 800.00 |
| MT Gustafson | 57.90 | 450.00 | 26,055.00 |
| ME Linder | 29.00 | 400.00 | 11,600.00 |
| DJ Lutes | 54.10 | 315.00 | 17,041.50 |
| KA Nelms | 12.20 | 270.00 | 3,294.00 |
| SL Summerfield | .90 | 210.00 | 189.00 |
| D Stamatova | 14.10 | 120.00 | 1,692.00 |
| T Katata | 9.30 | 120.00 | 1,116.00 |
| **Total Hours and Fees** | **266.10** | | **$110,862.18** |



SIDLEY AUSTIN LLP
ONE SOUTH DEARBORN
CHICAGO, IL  60603
(312) 853 7000
(312) 853 7036 FAX

BEIJING
BRUSSELS
CHICAGO
DALLAS
FRANKFURT
GENEVA
HONG KONG
HOUSTON
LONDON

LOS ANGELES
NEW YORK
PALO ALTO
SAN FRANCISCO
SHANGHAI
SINGAPORE
SYDNEY
TOKYO
WASHINGTON, DC

FOUNDED 1866

FEDERAL ID 36-4474078

January 31, 2013

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois  60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 33004633
Client Matter 90795-30410

For professional services rendered and expenses incurred through
December 31, 2012 re Executory Contracts and Leases

Fees                                                                          $14,050.00

**Total Due This Bill**                                                       **$14,050.00**

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois  60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number: 5519624
ABA Number:  071000013
Swift Code:  CHASUS33XXX

SIDLEY AUSTIN LLP

Invoice Number: 33004633
Tribune Company

RE: Executory Contracts and Leases

TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 12/04/12 | BH Myrick | Emails w/ D. Hintgen re: cure notices | .10 |
| 12/05/12 | KS Mills | T/call with Alvarez re: certain cure exhibit issues (.5); analyze same (1.2) | 1.70 |
| 12/05/12 | BH Myrick | Call w/ A&M re: cure exhibit (.7); t/c w/ K. Mills re: same (.1); multiple t/c w/ D. Twomey re: filing same (.2); many emails w/ local counsel and EPIQ re: same (.2). | 1.20 |
| 12/09/12 | BH Myrick | Review and revise notice of assumption (.6); emails w/ K. Mills re: same (.1). | .70 |
| 12/10/12 | KS Mills | Review draft cure exhibit (.5); consider related issues (.5); prepare and forward comments to exhibit to Alvarez (.4); review and comment on draft of related notice (.2) | 1.60 |
| 12/11/12 | KS Mills | Communications with Alvarez re: draft cure exhibit (.3); consider related issues (1.0) | 1.30 |
| 12/11/12 | BH Myrick | Review K. Mills draft of cure exhibit (.2); research re: same (.3); edit to exhibit and email w/ K. Mills re: same (.2) | .70 |
| 12/11/12 | BH Myrick | Emails w/ D. Kao re: service (.1); t/c w/ A&M re: cure exhibits (.2); emails w/ A&M re: same (.1); emails w/ K. Mills re: same (.1). | .50 |
| 12/13/12 | KS Mills | T/calls w/Alvarez/Cole Schotz re: cure exhibit (1.6); analyze related issues (1.0) | 2.60 |
| 12/13/12 | BH Myrick | Emails w/ R. Stone re: cure exhibit (.1); review same (.5); emails w/ M. Gustafson re: same (.1); t/c w/ M. Gustafson re: same (.1) | .80 |
| 12/14/12 | BH Myrick | Emails w/ A&M re: updated cure exhibit (.1); review same (.5). | .60 |
| 12/17/12 | KS Mills | Review draft of cure exhibit and related documents (1.8); provide comments to Alvarez re: same (.2) | 2.00 |
| 12/17/12 | BH Myrick | Emails w/ R. Stone re: cure exhibits (.1); emails w/ K. Mills re: same (.1); review K. Mills comments re: same (.2) | .40 |
| 12/18/12 | KS Mills | Communications with Alvarez re: cure cost exhibit | .50 |
| 12/18/12 | BH Myrick | Emails w/ R. Stone re: cure exhibits (.1); emails w/ K. Mills re: cure exhibit (.1) | .20 |
| 12/19/12 | KS Mills | Review revised draft of cure exhibit and related notice (.5); communications with Cole Schotz and Alvarez re: same and email to OCUC re: same (.6) | 1.10 |
| 12/19/12 | BH Myrick | Review latest turn of cure exhibit (.3); emails w/ K. Mills re: cure exhibit (.1); emails w/ G. King re: cure exhibit (.1); emails | .60 |

**SIDLEY AUSTIN** LLP

Invoice Number: 33004633
Tribune Company

RE: Executory Contracts and Leases

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | w/ CCI re: cure issues (.1) | |
| 12/26/12 | BH Myrick | Emails w/ R. Stone re: cure exhibit (.1); review comments (.3); emails w/ K. Mills re: same (.1). | .50 |
| 12/27/12 | KS Mills | Communications with K.Lantry, Cole Schotz and Alvarez re: certain issues related to cure exhibit (1.2); review/analyze related documents/issues (1.5) | 2.70 |
| 12/28/12 | KS Mills | T/call with Alvarez and Sidley regarding cure cost exhibit (.5); analyze issues related to finalization of cure cost exhibit (.9) | 1.40 |
| 12/30/12 | KS Mills | Review cure exhibit pleadings (1.0); communications with Alvarez and Cole Schotz re: finalizing same for filing (.1) | 1.10 |
| 12/30/12 | BH Myrick | Emails w/ K. Mills, R. Stone, and K. Stickles re: amended exhibits (.2). | .20 |
| | | **Total Hours** | **22.50** |

**SIDLEY AUSTIN** LLP

Invoice Number:  33004633
Tribune Company

RE: Executory Contracts and Leases

## T I M E   S U M M A R Y

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| KS Mills | 16.00 | $675.00 | $10,800.00 |
| BH Myrick | 6.50 | 500.00 | 3,250.00 |
| **Total Hours and Fees** | **22.50** | | **$14,050.00** |



**SIDLEY AUSTIN** LLP
ONE SOUTH DEARBORN
CHICAGO, IL 60603
(312) 853 7000
(312) 853 7036 FAX

| BEIJING | LOS ANGELES |
| BRUSSELS | NEW YORK |
| CHICAGO | PALO ALTO |
| DALLAS | SAN FRANCISCO |
| FRANKFURT | SHANGHAI |
| GENEVA | SINGAPORE |
| HONG KONG | SYDNEY |
| HOUSTON | TOKYO |
| LONDON | WASHINGTON, DC |

**FOUNDED 1866**

FEDERAL ID 36-4474078

January 31, 2013

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois 60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 33004635
Client Matter 90795-30450

For professional services rendered and expenses incurred through
December 31, 2012 re Insurance Matters

Fees                                                                    $380.00

**Total Due This Bill**                                                **$380.00**

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois 60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number: 5519624
ABA Number: 071000013
Swift Code: CHASUS33XXX

Due and Payable Upon Receipt

**SIDLEY AUSTIN** LLP

Invoice Number:  33004635
Tribune Company

RE: Insurance Matters

TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 12/04/12 | KT Lantry | Emails with client re: fees for insurance coverage issues | .20 |
| 12/05/12 | KT Lantry | E-mails with client re: memo involving insurance claims | .20 |
| | | **Total Hours** | **.40** |

**SIDLEY AUSTIN** LLP

Invoice Number:  33004635
Tribune Company

RE: Insurance Matters

### TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| KT Lantry | .40 | $950.00 | $380.00 |
| **Total Hours and Fees** | **.40** | | **$380.00** |



**SIDLEY AUSTIN** LLP
ONE SOUTH DEARBORN
CHICAGO, IL 60603
(312) 853 7000
(312) 853 7036 FAX

FOUNDED 1866

| BEIJING | LOS ANGELES |
|---|---|
| BRUSSELS | NEW YORK |
| CHICAGO | PALO ALTO |
| DALLAS | SAN FRANCISCO |
| FRANKFURT | SHANGHAI |
| GENEVA | SINGAPORE |
| HONG KONG | SYDNEY |
| HOUSTON | TOKYO |
| LONDON | WASHINGTON, DC |

FEDERAL ID 36-4474078

January 31, 2013

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois 60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 33004636
Client Matter 90795-30470

For professional services rendered and expenses incurred through
December 31, 2012 re Litigated Matters

Fees                                                                    $489,202.50

**Total Due This Bill**                                                 **$489,202.50**

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois 60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number: 5519624
ABA Number: 071000013
Swift Code: CHASUS33XXX

Due and Payable Upon Receipt

SIDLEY AUSTIN LLP

Invoice Number:  33004636
Tribune Company

RE: Litigated Matters

TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 11/14/12 | FS Lam | (Rios v. LAT) Draft Litigation Hold Letter (.4) and email E. Anaya re: documents (.1). | .50 |
| 11/16/12 | FS Lam | (Rios v. LAT) Draft email to A. Foran re: litigation hold (.1) | .10 |
| 11/19/12 | FS Lam | (Rios v. LAT) Conduct research for response to Complaint. | 3.50 |
| 11/20/12 | FS Lam | (Rios v. LAT) Research arguments for response to Complaint. | 5.20 |
| 11/26/12 | FS Lam | (Rios v. LAT) Draft email memorandum to A. Foran and M. Fischer re: litigation strategy (.8). | .70 |
| 11/26/12 | FS Lam | (Rios v. LAT) Research and analyze law on Plaintiffs' claims. | 2.20 |
| 11/26/12 | FS Lam | (Rios v. LAT) Review and analyze Plaintiffs' employment files. | 3.00 |
| 11/27/12 | FS Lam | (Rios v. LAT) Telephone conference w/A. Foran, O. Galindo, E. Anaya, and M. Fischer re: case strategy. | 1.00 |
| 11/28/12 | FS Lam | (Rios v. LAT) Conduct fact investigation. | 2.50 |
| 12/01/12 | KT Lantry | Emails with K. Stickles re: status of motion re: preservation of Examiner's documents | .20 |
| 12/03/12 | JF Bendernagel | Correspondence with D. Liebentritt regarding MDL (.5); telephone call with D. Eldersveld regarding status (.4); review of Tax Valuation Report (2.0); telephone call with B. Whittman regarding same (.3); office conference with T. Ross regarding same (.2); conference call with Alvarez and Marsal regarding same (.5); telephone call with B. Krakauer regarding same (.2); correspondence with Davis Polk regarding same (.1); telephone call with K. Lantry regarding status (.3); correspondence with the Company and K. Lantry regarding insurance cost issue (.2); review MDL case status (.3) | 5.00 |
| 12/03/12 | MT Gustafson | E-mails with J. Ehrenhofer re: amNY settlement procedures (.1); E-mail with Gilardi (claims administrator) re: same (.1) | .20 |
| 12/03/12 | GM King | Call with emergence team re: emergence issues (0.5); Call with D. Twomey re: preference actions (0.1); review tolling agreements (0.1); Draft correspondence to K. Lantry re: research issue (0.8); Review emergence materials (0.8); draft correspondence to C. Kline and J. Steen re: emergence issues (0.6); Call with C. Kline and J. Steen re: emergence issues (0.8); call with C. Kline re: brief (0.2) | 3.90 |
| 12/03/12 | CL Kline | Review B. Whittman comments re declaration (0.2), research same (0.6); Research Step Two Settlement (0.3); Review planning materials re real estate transactions and other declaration matters (1.2); Correspond w/J. Langdon and G. | 4.80 |

SIDLEY AUSTIN LLP

Invoice Number: 33004636
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | King re real estate organization chart and transfers (0.3), review same (0.4); Correspond w/G. King re disclosures (0.1); Correspond w/M. Gustafson and amNY parties re funding plans (0.4), review final order and agreement per same (0.7); Discuss declarations w/J. Steen and G. King (0.4); Discuss brief and declaration matters w/G. King (0.2) | |
| 12/03/12 | FS Lam | (Rios v. LAT) Draft Demurrer to Complaint. | 1.30 |
| 12/03/12 | KT Lantry | Discuss preference issues with D. Eldersveld (.3); revise substitution motion (2.8); e-mails with D. Twomey re: tolling agreements (.2); e-mails with the Company and J. Bendernagel re: insurance-related fees of officer defendants (.3) | 3.60 |
| 12/03/12 | DM Miles | Finalize Sperling memo | .90 |
| 12/03/12 | BH Myrick | Docket research re: state law actions (.2); draft daily update (.1); emails w/ J. Boelter, G. King re: same (.1); emails w/ J. Samuels and D. Miles re: same (.1). | .50 |
| 12/03/12 | SW Robinson | Communications with P. Gondipalli regarding substitution motion (.2); review changes proposed by K. Lantry (.7); | .90 |
| 12/03/12 | TE Ross | Review docket filings (0.2); review media information requests (0.1); review and compile materials re: same (1.5); email conversation with J. Bendernagel re: same (0.1); telephone conversations with J. Bendernagel re: same (0.1); email conversation with D. Eldersveld re: same (0.1); review MDL filings (0.4); email conversation with D. Miles re: same (0.1); review materials re: solvency issue (1.5); email conversation with Litigation Support re: same (0.1); telephone conversation with P. Wackerly re: case status and next steps (0.1); meet with J. Bendernagel re: Litigation Trust valuation (0.2); telephone conversation with J. Bendernagel re: same (0.1); review materials re: same (0.9); review email correspondence re: same (0.1) | 5.60 |
| 12/03/12 | JG Samuels | Review updated SLCFC summary | .10 |
| 12/03/12 | JC Steen | Review and assess revised equitable mootness brief (1.0), and prepare strategic advice regarding same (.50); review and assess various Alvarez & Marsal emergence materials (.20); review status update from G. King regarding equitable mootness diligence (.50); review revised Lazard and Alvarez & Marsal declarations (.50); review and assess development of equitable mootness record (.30); review and assess potential equitable mootness arguments (.80) | 3.80 |
| 12/03/12 | DM Twomey | Review draft tolling agreement amendments (.20) and analyze tolling issues (.10); e-mails with G. King regarding same (.20); telephone conference with G. King regarding same (.10) | .60 |

**SIDLEY AUSTIN** LLP

Invoice Number: 33004636
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 12/04/12 | JF Bendernagel | Review of Alvarez and Marsal Analysis of LBO damages (.7); telephone call with B. Whittman regarding same (.5); telephone call with S. Advani regarding same (.1); review of comments regarding insurance issue (.2); telephone call with D. Miles regarding same (.1); edit memo regarding insurance issue (.7); review of correspondence with K. Lantry regarding same (.3); telephone call with D. Twomey regarding MDL (.2); review of correspondence with D. Twomey regarding same (.3); correspondence with D. Liebentritt regarding MDL (.3); telephone call with K. Lantry regarding status (.2); telephone call with K. Stickles regarding status (.2); telephone call with K. Mills regarding FAQ (.2); review of same (.2); conference call with Alvarez and Marsal regarding tax valuation (1.0); telephone call with S. Advani regarding case (.2) | 5.40 |
| 12/04/12 | JC Boelter | Emails with J. Bendernagel and B. Myrick regarding appearances in MDL | .30 |
| 12/04/12 | RS Flagg | Office conference with J. Bendernagel regarding emergence issues and potential document production | .50 |
| 12/04/12 | KP Kansa | Email D. Twomey re: TV Guide lift stay motion (.2) | .20 |
| 12/04/12 | GM King | Call with emergence team re: emergence issues (0.4); draft summary re: emergence issues (0.9); review emergence materials (1.6); revise draft pleading (1.4); review tolling agreement materials (0.1); review emergence materials (0.4) | 4.80 |
| 12/04/12 | CL Kline | Review J. Schmaltz task list for appeal matters (0.2); Review revised declaration per G. King (0.6), correspondence with G. King per same (0.2); Research correspondence per J. Steen on declaration (0.7); Review update re appeal planning per G. King (0.1), correspond re: same w/G. King and J. Steen (0.2) | 2.00 |
| 12/04/12 | FS Lam | (Rios v. LAT) Conduct fact investigation and draft demurrer. | 1.50 |
| 12/04/12 | KT Lantry | Communications with J. Osick re: mediation of two pending lawsuits involving employee claims (.5); discuss changes to substitution motion with S. Robinson (.7); discuss factual issues involving substitution motion, tolling agreements, and claims with J. Sottile (.8), and discuss further review with S. Robinson (.2); e-mails with client and J. Bendernagel re: service of MDL complaints (.3) | 2.50 |
| 12/04/12 | KT Lantry | Communications with K. Stickles re: TV Guide pleading and hearing | .20 |
| 12/04/12 | MG Martinez | Review status of TV Guide motion (0.2); telephone call with K. Stickles regarding same (0.1) | .30 |
| 12/04/12 | DM Miles | Revise Sperling memo to take into account indemnification letters and other changes (2.6); call with A&M and J. | 5.40 |

SIDLEY AUSTIN LLP

Invoice Number: 33004636
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | Bendernagel re: valuation report (.9); analyze valuation report to show where revisions are needed in light of call (1.9) | |
| 12/04/12 | BH Myrick | T/c w/ J. Bendernagel re: certificates of service (.1); research re: employee service (1.5); emails w/ J. Bendernagel re: same (.1); Docket research re: state law actions (.2); draft daily update (.1); emails w/ J. Boelter, G. King re: same (.1); emails w/ J. Samuels and D. Miles re: same (.1); o/c w/ J. Boelter re: appearances (.1); research re: same (.4); emails w/ J. Boelter and J. Bendernagel re: same (.1). | 2.80 |
| 12/04/12 | BH Myrick | O/c w/ M. Martinez re: TV Guide lift stay | .10 |
| 12/04/12 | BH Myrick | Emails w/ D. Twomey re: TMS lift stay (.1); research re: same (.4) | .50 |
| 12/04/12 | SW Robinson | Draft structural changes to substitution motion (5.5); communications with K. Lantry regarding same (.9). | 6.40 |
| 12/04/12 | TE Ross | Review docket filings (0.2); review B. Whittman LBO analysis (0.4); review revised draft of same (0.3); review email correspondence from B. Whittman re: same (0.2); teleconference re: same (1.3); email conversation with J. Bendernagel re: same (0.1); review status memoranda re: MDL and other issues (0.7); review confirmation briefing re: company assets (0.2) | 3.40 |
| 12/04/12 | JG Samuels | Review Aurelius letter re oral argument in light of FCC approval (.1); review e-mail traffic from R. Flagg and Sidley team re same (.1); review SLCFC summary update (.1) | .30 |
| 12/04/12 | JC Steen | Review and analyze revised equitable mootness pleadings (1.0), and prepare strategic advice regarding same (.50); review and respond to inquiries from G. King regarding equitable mootness diligence (.10); review and comment on revised Alvarez & Marsal declaration (1.0), and prepare strategic advice regarding same (.50); review and assess development of equitable mootness record (.50); review and assess potential equitable mootness arguments (.50), and prepare strategic advice regarding same (.50); and review and respond to e-mails from team and DCL Proponents regarding appeal developments, potential strategic responses and next steps (.50) | 5.10 |
| 12/04/12 | DM Twomey | Telephone conference with J. Bendernagel regarding appearances in FT litigation (.20); telephone conference with J. Boelter regarding same (.10); e-mails from B. Myrick regarding same (.20) | .50 |
| 12/04/12 | DM Twomey | Review TV Guide stay lift motion (.40); Analyze related issues (.50); send e-mail to B. Myrick, K. Kansa regarding same (.20) | 1.10 |
| 12/05/12 | JF Bendernagel | Telephone call with B. Myrick regarding MDL (.2); office conference with T. Ross regarding same (.2); review of Fourth | 6.10 |

SIDLEY AUSTIN LLP

Invoice Number: 33004636
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | Amended complaint and related materials (.5); telephone call with K. Lantry regarding status (.3); conference call with Alvarez regarding Tax Valuation Report (.7); telephone call with D. Eldersveld regarding same (.3); telephone call with S. Robinson regarding Rule 25 motion (.3); telephone call with K. Lantry regarding same (.2); telephone call with D. Liebentritt regarding Tax Valuation Report (.3); review of correspondence from D. Miles regarding insurance issue (.3); telephone call with D. Miles regarding same (.1); review of draft of Tax Valuation Report (.2); conference call with Committee regarding emergence data (1.0); telephone calls with K. Lantry regarding same (.3); telephone call with S. Advani regarding tax issue (.2); review of documents regarding FAQ draft (.3); telephone call with B. Whittman regarding Fourth Amended Complaint (.2); review of correspondence with R. Flagg and J. Samuels regarding Aurelius letter to Court (.5) | |
| 12/05/12 | RS Flagg | Review Aurelius letter to District Court regarding oral argument on appeal (0.1); communications with J. Bendernagel regarding response to Aurelius letter (0.3); communications with emergence team regarding emergence and equitable mootness issues (0.4); communications with G. King, B. Myrick and J. Bendenagel regarding discovery in MDL cases (0.3) | 1.10 |
| 12/05/12 | EP Joyce | Analyze MDL procedure issues (.3); emails with B. Myrick re: analysis (.2) | .50 |
| 12/05/12 | KP Kansa | Review TV Guide motion for relief and comment on same (.3); email D. Twomey and B. Myrick re: same (.3); t/c D. Twomey re: same (.2); emails to D. Twomey and B. Myrick re: same (.5) | 1.30 |
| 12/05/12 | KP Kansa | Review and revise TV Guide proposed order (.5); email D. Twomey and B. Myrick re: same (.2); review D. Twomey comments on same and email D. Twomey re: same (.2) | .90 |
| 12/05/12 | GM King | Call with emergence team re: emergence issues (0.6); review emergence and appeal-related materials (1.4); draft correspondence to J. Steen and C. Kline re: emergence issues (0.4); review plan materials (0.6); revise draft pleadings (0.7); call with M. Frank re: draft pleadings (0.2); draft correspondence to J. Steen and C. Kline re: draft pleadings (0.2) | 4.10 |
| 12/05/12 | CL Kline | Review J. Schmaltz task list for appeal matters (0.2); Correspond w/G. King re declaration (0.1); Review draft disclosures (0.8), revise declaration per same (0.6); Correspond w/G. King and J. Steen re appeal matters (0.1); Review Aurelius letter filing for appeal issues (0.3), correspond re: same w/J. Steen, G. King and A. Propps (0.4) | 2.50 |

SIDLEY AUSTIN LLP

Invoice Number: 33004636
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 12/05/12 | KT Lantry | Communications with D. Twomey re: TV Guide hearing (.2); communications with S. Robinson and J. Sottile re: scope of Ordinary Litigation preference claims (.4), and review related documents (.5); review files with J. Sottile re: parol evidence involving Plan terms (1.2); edit revised substitution motion (.4) and email to S. Robinson re: changes to same (.2); communications with D. Eldersveld and J. Frank re: substitution motion (.4); e-mails with client and J. Bendernagel re: service of MDL complaint (.3) | 3.60 |
| 12/05/12 | DM Miles | Communications with J. Bendernagel re: revising Sperling memo (.3); edits to Valuation Report (.9); revise Sperling memo (1.9); analyze valuation report for needed edits (.9) | 4.00 |
| 12/05/12 | BH Myrick | T/c w/ J. Bendernagel re: notice issues (.1); research re: same (.5); emails w/ J. Boelter re: same (.1); t/c w/ J. Ross re: MDL (.1); several emails w/ E. Joyce re: same (.2); several emails w/ J. Ross re: same (.2); emails w/ J. Boelter and J. Bendernagel re: same (.1). | 1.30 |
| 12/05/12 | BH Myrick | Emails w/ K. Kansa re: TV Guide Order (.2); several emails w/ D. Twomey re: same (.3); mark-up order and review same (.5); emails w/ Tribune re: same (.1); t/c w/ Ropes re: same (.1); t/c w/ D. Twomey re: same (.1); several emails w/ Ropes re: same (.1); several drafts and review Response (1.5); research re: patent infringement as administrative expense (1.0); t/c w/ K. Mills re: proposed changes (.1); emails w/ K. Mills re: same (.1); o/c w/ D. Twomey re: lift stay (.2); emails w/ local counsel re: same (.1); emails w/ Ropes re: positioning (.2); t/c w/ local counsel re: same (.1) | 4.70 |
| 12/05/12 | SW Robinson | Draft further revisions to substitution motion per K. Lantry. | 3.60 |
| 12/05/12 | TE Ross | Review docket filings (0.2); review email correspondence re: LBO payments (0.1); review revised B. Whittman analysis of same (0.3); teleconference re: same and other issues related to Litigation Trust valuation (0.5); review Aurelius letter requesting oral argument (0.1); telephone conversations with P. Wackerly re: same (0.2); telephone and email conversations with J. Bendernagel re: same (0.1); review prior Aurelius request for oral argument (0.2); review case files subject to litigation hold (3.4); meet with J. Bendernagel re: adversary proceedings (0.3); perform factual research re: same per request of J. Bendernagel (1.0); email conversation with B. Myrick re: appearances in adversary proceedings (0.1) and email conversation with J. Bendernagel re: same (0.1); review Fourth Amended Complaint filed by UCC (0.3) | 6.90 |
| 12/05/12 | JG Samuels | Review SLCFC summary update | .10 |
| 12/05/12 | JC Steen | Review and analyze revised equitable mootness pleadings, and | 6.60 |

SIDLEY AUSTIN LLP

Invoice Number: 33004636
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | prepare strategic advice regarding same (1.0); review and assess Aurelius letter brief to the District Court (.50), and prepare strategic advice regarding potential responsive strategy (.50); confer with J. Bendernagel and R. Flagg regarding Aurelius's latest District Court request, status of pending confirmation appeals and potential strategy (.80); review and respond to inquiries from G. King regarding equitable mootness diligence (.50); review draft information and disclosure statement (.50); review revised Alvarez & Marsal declaration (.50), and prepare strategic advice regarding same (.30); review and assess development of equitable mootness record (.50); review and assess potential equitable mootness arguments (.50), and prepare strategic advice regarding same (.50); and review and respond to e-mails from team and DCL Proponents regarding appeal developments, potential strategic responses and next steps (.50) | |
| 12/05/12 | DM Twomey | E-mails with B. Myrick, K. Kansa regarding TV Guide lift stay motion, related issues (.50); analyze proposed order, related legal issues (1.40); review mark-up of order (.20); telephone conference with B. Myrick regarding same (.10); telephone conference with K. Lantry regarding upcoming hearing (.20); e-mails with client, B. Myrick, K. Kansa regarding revised stay lift order (.30); office conference with B. Myrick regarding draft objection to TV Guide stay lift motion (.30); review/revise objection to stay lift motion and analyze related legal issues (1.80); e-mails with K. Kansa, B. Myrick regarding same (.30); telephone conference with K. Kansa regarding same (.20); e-mails with S. Karottki regarding objection, proposed order (.30); telephone conferences with S. Karottki regarding same (.30); telephone conferences with B. Myrick regarding same, further revisions to objection/order (.30); revise objection to stay lift objection (.50); telephone conferences with K. Stickles regarding revised objection, related filing issues (.30); e-mails with client, B. Myrick regarding objection as filed (.20) | 7.20 |
| 12/06/12 | JF Bendernagel | Telephone call with J. Sottile regarding status (.3); correspondence with client regarding Insurance issue (.2); correspondence from B. Myrick regarding MDL filings (.3); telephone call with R. Flagg regarding appeal (.3); review of Court orders (.2); review of correspondence from emergence team and R. Flagg regarding emergence (.3); telephone call with K. Stickles regarding December 12 hearing (.2); telephone call with E. Joyce regarding MDL (.2) | 2.00 |
| 12/06/12 | RS Flagg | Review order denying Law Debenture motion for stay (0.1); communications with J. Bendernagel and emergence team regarding emergence and equitable mootness issues (0.3) | .40 |

SIDLEY AUSTIN LLP

Invoice Number: 33004636
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 12/06/12 | EP Joyce | Teleconference with J. Bendernagel re: MDL procedures | .20 |
| 12/06/12 | GM King | Call with emergence team re: emergence issues (0.7); review emergence materials (0.3); call with K. Mills re: emergence issues (0.1); draft correspondence to C. Kline and J. Steen re: emergence and appeal issues (0.6); call CBS re: tolling agreements (0.1); review tolling agreements (0.4); call with C. Kline re: draft pleadings (0.5); revise draft pleadings (0.3); review plan materials (0.5); review appeal materials (0.6) | 4.10 |
| 12/06/12 | CL Kline | Correspond w/S. Robinson re appeal notice to client | .10 |
| 12/06/12 | CL Kline | Review appeal status and planning matters per A&M (0.2); Correspond w/G. King re declaration (0.1); Review financial disclosures (0.3), correspond w/J. Steen and G. King re: same (0.2); Review declaration (0.3); revise same (0.6); Correspond w/G. King re declaration (0.1); Conference call w/G. King re declaration and appeal issues (0.5); Correspond w/G. King re additional disclosure issue (0.1); Review LD/DB stay order in district court (0.2), correspond re: same w/J. Steen, A. Propps, S. Robinson and G. King (0.4); Research pleadings and inserts re stay appeal matters per J. Steen (0.8), correspond w/A. Propps and G. King re: same (0.2) | 4.00 |
| 12/06/12 | FS Lam | (Rios v. LAT) Draft Demurrer to Plaintiff's Complaint. | .50 |
| 12/06/12 | KT Lantry | Telephone call with J. Frank and F. Gecker re: substitution motion involving preference actions and related issues (.4); review complaints re: preferences and S. Robinson's analysis (.6); e-mails with opposing counsel re: WPIX settlements (.2); review preference defense fees (.5) and e-mails re: same with D. Eldersveld and J. Frank (.3); communications with S. Robinson re: revisions to substitution motion (.4) | 2.40 |
| 12/06/12 | DM Miles | Review 4th Amended Complaint in Fitzsimons (1.1); conference with J. Bendernagel re: same (.3); conference with R. Silverman re: same (.1); review motion denying modification of stay (.1) | 1.60 |
| 12/06/12 | BH Myrick | Revise TV Guide order (.2); emails w/ D. Twomey re: same (.1); multiple t/c w/ D. Twomey re: next steps in TV Guide (.4); several emails w/ S. Karottki re: same (.2); research re: allowability of pre-judgment interest (2.0); emails w/ Tribune re: same (.1); t/c w/ D. Twomey and Tribune's patent counsel re: TV Guide issues (.6); prepare and circulate proposed form of order (.2); emails w/ Ropes re: same (.1). | 3.90 |
| 12/06/12 | BH Myrick | Docket research re: state law actions (.2); draft daily update (.1); emails w/ J. Boelter, G. King re: same (.1); emails w/ J. Samuels and D. Miles re: same (.1). | .50 |
| 12/06/12 | HE Peterson | Compare Third and Fourth Amended Complaints in | 1.80 |

SIDLEY AUSTIN LLP

Invoice Number: 33004636
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | FitzSimons litigation to prepare list of substantive differences for D. Miles | |
| 12/06/12 | AP Propps | Review brief insert re stay appeal | .20 |
| 12/06/12 | SW Robinson | Draft revisions from co-counsel regarding substitution motion (2.7); draft revisions to exhibits per Alvarez and Marsal (2.0); | 4.70 |
| 12/06/12 | TE Ross | Review docket filings (0.2); review Order re: emergency motion (0.1); review correspondence re: same (0.1); leave message for J. Bendernagel re: case (0.1) | .50 |
| 12/06/12 | JG Samuels | Review SLCFC summary update (.1); review order denying motion for modification on appeal from stay order (.1), e-mail from M. Martinez re same (.1) | .30 |
| 12/06/12 | JC Steen | Review and analyze revised equitable mootness pleadings (.50), and prepare strategic advice regarding same (.30); review and assess District Court ruling denying Deutsche Bank/Law Debenture's motion for a stay pending appeal (.50), and prepare strategic advice regarding same (.50); review and respond to client's correspondence regarding District Court stay denial (.50); briefly confer with J. Bendernagel and R. Flagg regarding District Court stay denial and next steps (.30); review and respond to inquiries from G. King regarding equitable mootness diligence (.50); review and assess revised investor FAQs (.50); review and comment on revised Alvarez & Marsal declaration (.50), and prepare strategic advice regarding same (.30); review and assess development of equitable mootness record (.50) | 4.90 |
| 12/06/12 | JC Steen | Review and assess potential equitable mootness arguments (.50), and prepare strategic advice regarding same (.30); confer with Delaware counsel regarding District Court appeal notice and service issues (.30) | 1.10 |
| 12/06/12 | DM Twomey | Review and assess revised stay lift order from TV Guide (.20); analyze related issues (.30); e-mails with S. Karottki regarding same (.20); draft revised language and e-mail client, IP counsel, B. Myrick regarding same (.30); telephone conference with B. Myrick regarding claims allowance, related research (.10); analyze same claims allowance issue (.80); review and assess e-mail from B. Myrick regarding same (.20); telephone conference with K. Lantry regarding upcoming hearing (.10); conference call with IP counsel, B. Myrick regarding TV Guide litigation, issues with proposed stay lift order (.50); telephone conference with S. Karottki regarding same, next steps (.30); e-mails with B. Myrick, IP counsel, S. Karottki regarding further revised order (.30); e-mails with TV Guide counsel regarding same (.20) | 3.50 |

SIDLEY AUSTIN LLP

Invoice Number: 33004636
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 12/07/12 | JF Bendernagel | Review of correspondence from K. Mills regarding FAQs (.3); telephone call with R. Flagg regarding status (.1); telephone call with K. Mills regarding FAQs (.1); telephone call with T. Ross regarding MDL (.1); telephone call with D. Eldersveld regarding status (.4); telephone call with K. Lantry regarding open issues (.3); review of correspondence with J. Steen, J. Boelter and C. Kline regarding emergence date (.5); correspondence with B. Myrick regarding MDL (.5); review of Rule 25 substitution motion (.2); telephone call with S. Robinson regarding same (.2) | 2.70 |
| 12/07/12 | MC Brown | Call with E. Joyce re: monitoring S.D.N.Y. Tribune MDL (.2); Call with B. Myrick re: background on S.D.N.Y. Tribune MDL (.4); Call with P. McGowan re: monitoring S.D.N.Y. Tribune Litigation (.3); preparation for call by reviewing documents with B. Myrick re: background on S.D.N.Y. Tribune MDL (.2); | 1.10 |
| 12/07/12 | MC Fischer | {Rios v. LA Times} Review and analyze initial pleading strategy | .10 |
| 12/07/12 | EP Joyce | Teleconferences with P. McGowan, docketing, as well as B. Myrick and M. Brown re: tracking developments in ongoing MDL proceedings | .50 |
| 12/07/12 | GM King | Revise appeal pleadings (1.4); call with emergence team re: emergence issues (0.3); draft correspondence to J. Steen and C. Kline re: emergence issues (0.3); call with C. Kline re: emergence issues (0.9); revise appeals pleading (1.4); call with M. Frank re: emergence issues (0.1); review plan materials (0.4) | 4.80 |
| 12/07/12 | CL Kline | Revise declaration per G. King (1.3); Review G. King update re emergence call (0.1); Review J. Steen comments re declaration (0.3); Research declaration drafts (0.7), discuss same research w/G. King (0.8); Discuss general approach to declarations w/G. King (0.2); Correspond w/A. Propps re appeal matters (0.1); Discuss appeal matters w/J. Steen (0.1) | 3.60 |
| 12/07/12 | B Krakauer | Final review and comments on litigation trust valuation | 2.90 |
| 12/07/12 | FS Lam | (Rios v. LAT) Interview M. Norberg re: Plaintiff's allegations. | 2.00 |
| 12/07/12 | FS Lam | (Rios v. LAT) Draft Demurrer to Plaintiff's Complaint. | 3.00 |
| 12/07/12 | KT Lantry | Conference call with J. Osick and E. Cerasia re: settlement of two litigation matters (.4); edit revised version of substitution motion (1.0) and discuss changes to same with S. Robinson (.3); telephone call with J. Frank re: substitution motion (.2) and e-mails re: same to D. Eldersveld (.1); review revised fees for preference defense (.2) and e-mail re: same to D. Eldersveld (.1); review response to TV Guide (.2) and communications re: handling same at hearing with D. Twomey, J. Bendernagel and | 3.30 |

SIDLEY AUSTIN LLP

Invoice Number: 33004636
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | K. Stickles (.3); e-mails with D. Twomey re: tolling agreements (.2); review summary of changes to 4th amended FitzSimons complaint (.3) | |
| 12/07/12 | BH Myrick | T/c w/ E. Joyce re: MDL issues (.2); review same (.5); emails w/ NY docketing re: same (.1); Docket research re: state law actions (.2); draft daily update (.1); emails w/ J. Boelter, G. King re: same (.1); emails w/ J. Samuels and D. Miles re: same (.1); t/c w/ M. Brown re: consolidated docket (.4). | 1.70 |
| 12/07/12 | BH Myrick | Emails w/ D. Twomey re: lift stay (.1); emails w/ Ropes re: same (.1); research re: counterclaim issue (.4); emails w/ D. Twomey re: same (.1); t/c w/ D. Twomey and Ropes re: language (.2); review updated language (.2); emails w/ D. Twomey and Tribune re: same (.1); o/cs w/ D. Twomey re: lift stay (.2) | 1.40 |
| 12/07/12 | BH Myrick | T/c w/ Tribune re: lift stay (.7); review and summarize plan provisions relating to stay relief for Tribune's patent counsel (.7) | 1.40 |
| 12/07/12 | BH Myrick | T/c w/ D. Twomey re: litigation trustee | .10 |
| 12/07/12 | SW Robinson | Draft revised version of substitution motion. | 3.70 |
| 12/07/12 | TE Ross | Review docket filings (0.2); review correspondence re: MDL (0.1); email conversation with B. Whittman re: same (0.1); review Fourth Amended UCC Complaint (2.4); email conversation with J. Bendernagel and D. Miles re: same (0.1); telephone conversation with J. Bendernagel re: same (0.1); review MDL docket filings (0.3); review correspondence re: appearances in same (0.1); review legal memoranda re: same (0.1); review suggested revisions to Litigation Trust valuation report (0.3); email conversation with J. Bendernagel re: case status and next steps (0.1); meet with J. Bendernagel re: same (0.5); review legal memoranda re: emergence (1.2) | 5.60 |
| 12/07/12 | JG Samuels | Review SLCFC summary update | .10 |
| 12/07/12 | JC Steen | Review, analyze and comment on equitable mootness brief (2.40), and prepare strategic advice regarding same (.50); review status of District Court confirmation appeals (.50); review and respond to inquiries from G. King regarding equitable mootness diligence (.50); review and comment revised Alvarez & Marsal declaration (.50), and prepare strategic advice regarding same (.30); review and assess development of equitable mootness record (.50); review and assess potential equitable mootness arguments, and prepare strategic advice regarding same (.50) | 5.70 |
| 12/07/12 | DM Twomey | E-mails with K. Stickles regarding open issues for upcoming hearing (.20); e-mails with B. Myrick regarding potential | 3.40 |

**SIDLEY AUSTIN** LLP

Invoice Number: 33004636
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | counterclaims against TV Guide, related question (.20); review plan/motion and prepare for call with TV Guide (1.0); conference call with TV Guide counsel, B. Myrick regarding stay lift proposed order, related issues (.30); review and assess revised proposed order (.30); e-mails with B. Myrick regarding same (.20); conference call with S. Karottki, IP counsel, B. Myrick regarding revised proposed order, related issues (.70); follow-up discussions with B. Myrick regarding same, next steps (.20); review e-mail to TV Guide counsel regarding same (.20); telephone conference with B. Myrick regarding related plan issue (.10) | |
| 12/08/12 | JF Bendernagel | Review of TV Guide filing (.3); review of Rule 25 motion (.2); correspondence with G. King regarding emergence date (.3) | .80 |
| 12/08/12 | KP Kansa | Email D. Twomey re: TV Guide | .10 |
| 12/09/12 | JF Bendernagel | Review of correspondence with J. Steen and C. Kline regarding status of emergence | .20 |
| 12/09/12 | GM King | Review emergence documents (0.2); draft correspondence to J. Steen and A. Props re: emergence (0.1) | .30 |
| 12/09/12 | KT Lantry | E-mails with D. Twomey, J. Bendernagel and K. Stickles re: resolution of TV Guide dispute and potential cancellation of Wednesday hearing (.4); e-mails with D. Eldersveld re: scheduling call about pending litigation (.1) | .50 |
| 12/09/12 | KT Lantry | E-mails with K. Mills, J. Boelter, A. Stromberg and J. Bendernagel re: disclosure of valuation of litigation trust | .90 |
| 12/09/12 | BH Myrick | Several emails w/ D. Twomey, K. Kansa, K. Lantry, and local counsel re: TV Guide issues (.2). | .20 |
| 12/09/12 | AR Stromberg | Review research on litigation trust valuation reports | .70 |
| 12/09/12 | DM Twomey | E-mails with K. Lantry, K. Stickles, K. Kansa regarding settlement of TV Guide objection and potential cancellation of hearing | .30 |
| 12/10/12 | JF Bendernagel | Telephone call with D. Eldersveld regarding Ropes & Gray issues (.2); review of Ropes & Gray bills (.2); telephone call with K. Lantry regarding same (.2); review of correspondence from J. Steen and G. King regarding emergence (.3); telephone call with K. Lantry regarding same (.2); correspondence with B. Myrick regarding MDL discovery (.2); telephone call with R. Silverman regarding tax valuation (.2); telephone call with B. Krakauer regarding same (.1); telephone call with K. Lantry regarding same (.1); telephone call with D. Miles regarding same (.1); review of draft memo regarding same (.2) | 2.00 |
| 12/10/12 | RS Flagg | Review Whittman declaration in support of motion to dismiss (0.3); e-mails with B. Myrick regarding MDL discovery (0.2) | .50 |

SIDLEY AUSTIN LLP

Invoice Number:  33004636
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 12/10/12 | MT Gustafson | Telephone call with A. Morrison (Gilardi) re: distribution mechanics (.1); Multiple e-mails to J. Ehrenhofer re: same (.4); E-mail with C. Kline re: same (.1) | .60 |
| 12/10/12 | GM King | Call with emergence team re: emergence issues (0.4); review emergence materials (0.3); draft correspondence to J. Steen and C. Kline re: emergence issues (0.2); meeting with J. Steen re: emergence issues (0.5); revise appeal pleading (1.7) | 3.10 |
| 12/10/12 | CL Kline | Review J. Schmaltz report for appeal issues (0.1); Review closing memorandum and materials per G. King (0.4); Review declaration per G. King (0.1); Review brief per J. Steen (1.4); Compare G. King update and letter w/brief (0.2); Meet w/J. Steen re brief (2.4); Discuss appeal planning w/A. Propps (0.4); Discuss brief w/G. King (0.3); Revise brief per J. Steen comments (3.6); Review J. Sleet orders re briefing matters (0.4), confirm same w/K. Stickles (0.2); Summarize for J. Steen re briefing issues (0.3) | 9.80 |
| 12/10/12 | FS Lam | (Rios v. LAT) Draft Demurrer to Plaintiff's Complaint. | 6.00 |
| 12/10/12 | FS Lam | (Rios v. LAT) Conduct fact investigation. | 2.00 |
| 12/10/12 | KT Lantry | Telephone calls with D. Eldersveld and B. Whittman re: substitution motion (.4); edit revised substitution motion (1.2) and telephone call with S. Robinson re: changes to same (.4); e-mails to J. Sottile and E. Vonnegut re: substitution motion (.3); e-mails with D. Twomey re: TV Guide dispute (.2) | 2.50 |
| 12/10/12 | KT Lantry | Review research re: precedent of filing valuation of Litigation Trust interests (.3), and e-mail re: same with J. Bendernagel (.1) | .40 |
| 12/10/12 | KT Lantry | Telephone calls with C. Kline and J. Bendernagel re: equitable mootness | .50 |
| 12/10/12 | DM Miles | Revise UCC complaint memo (4.70) | 4.70 |
| 12/10/12 | BH Myrick | Emails w/ NY docket re: JPML (.1); docket research re: consolidated docket (.1). | .20 |
| 12/10/12 | BH Myrick | Emails w/ D. Twomey re: TV Guide lift stay (.1); emails w/ local counsel re: same (.1); o/c w/ D. Twomey re: order (.1); review revised order for compliance with agreement (.3); multiple emails w/ client and D. Twomey re: same (.2) | .80 |
| 12/10/12 | AP Propps | Phone call with C. Kline re timing of appeal | .50 |
| 12/10/12 | SW Robinson | Draft further revised substitution motion and exhibits. | 2.60 |
| 12/10/12 | TE Ross | Review docket filings (0.2); review media reports re: case per J. Ducayet (0.1); research issues re: litigation trust (0.1); review legal memoranda re: emergence (1.7); review case files (0.2); review email correspondence re: expert testimony (0.1); review | 2.50 |

**SIDLEY AUSTIN** LLP

Invoice Number: 33004636
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | prior filings re: same (0.1) | |
| 12/10/12 | JG Samuels | Review SLCFC update from B. Myrick | .10 |
| 12/10/12 | JC Steen | Review mark-up of equitable mootness brief (.70), and prepare strategic advice regarding same (.50); office conference with C. Kline regarding completion of equitable mootness brief, development of record, follow-up equitable mootness diligence and appeal strategy (2.40); office conference with G. King regarding follow-up equitable mootness diligence and completion of declarations (.50); review revised Alvarez & Marsal declaration (.50); review and assess potential equitable mootness arguments (.50), and prepare strategic advice regarding same (.40) | 5.50 |
| 12/10/12 | AR Stromberg | Research plans and litigation trusts regarding litigation trust valuation reports | 4.40 |
| 12/10/12 | DM Twomey | E-mails with K. Stickles regarding status of TV Guide stay lift motion/objection | .20 |
| 12/10/12 | DM Twomey | Review COC and order as entered | .20 |
| 12/11/12 | JF Bendernagel | Telephone call with J. Sottile regarding tax issue (.2); telephone call with K. Lantry regarding same (.2); telephone call with J. Johnston regarding status (.3); telephone call with D. Eldersveld regarding MIP issues (.2); telephone call with B. Whittman regarding tax issues (.3); telephone call with J. Teitelbaum and J. Sottile regarding same (.4); telephone call with J. Sottile regarding same (.1); telephone call with B. Whittman regarding same (.2); telephone call with D. Eldersveld regarding call with J. Johnston (.2); telephone call with K. Slattery regarding insurance (.5); telephone call with D. Miles regarding same (.2); office conference with R. Flagg regarding status (.3); review of correspondence from emergence team regarding emergence (.3); review of MIP material (.3); prepare for meeting regarding discovery (.3); telephone call with C. Kenney regarding discovery (.5) | 4.50 |
| 12/11/12 | MC Fischer | Revise demurrer in Rios v. LAT (.7); review and analyze initial pleading and discovery strategy (.2) | .90 |
| 12/11/12 | RS Flagg | Review draft report on valuation of Litigation Trust (0.5); communications with J. Bendernagel regarding valuation report (0.5); conference call with J. Bendernagel, C. Kenney, and P. Wackerly regarding document production to Litigation Trustee (0.5) | 1.50 |
| 12/11/12 | MT Gustafson | Meeting with C. Kline re: amNY settlement mechanics (.2) | .20 |
| 12/11/12 | MT Gustafson | Telephone calls with J. Ehrenhofer re: amNY settlement mechanics (.2); Additional meeting with C. Kline re: same (.1); Telephone call to A. Morrison (Gilardi) re: amNY settlement | .90 |

SIDLEY AUSTIN LLP

Invoice Number: 33004636
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | mechanics (.1); Review compiled disclosure documents (.5) | |
| 12/11/12 | CM Kenney | Telephone conference with J. Bendernagel, R. Flagg and P. Wackerly regarding Tribune and production (.6); discussions with P. Wackerly regarding same (.2); begin review of materials produced (.7) | 1.50 |
| 12/11/12 | GM King | Call with emergence team re: emergence issues (0.3); review draft closing memorandum (0.2); draft correspondence to J. Steen and C. Kline re: emergence (0.3); meeting with J. Steen and C. Kline re: appeal (3.1); call with C. Kline re: appeal (0.6); analyze emergence documents (0.2); meeting with C. Kline re: emergence issue (0.2) | 4.90 |
| 12/11/12 | CL Kline | Discuss amNY settlement planning w/M. Gustafson (0.2); Review appeal issues per G. King (0.1); Review and revise brief per J. Steen (7.6); Meet w/J. Steen and G. King re brief (3.1); Discuss brief issues w/G. King (0.2) | 11.20 |
| 12/11/12 | FS Lam | (Rios v. LAT) Draft objections to Plaintiff's Notice of Deposition of E. Anaya. | .30 |
| 12/11/12 | FS Lam | (Rios v. LAT) Conduct fact investigation. | 2.50 |
| 12/11/12 | KT Lantry | E-mail with A. Goldfarb re: tolling agreement (.2); e-mails with E. Vonnegut and S. Robinson re: comments on substitution motion (.2); review E. Vonnegut's edits to substitution motion (.8) and discuss same with S. Robinson (.2); conference call with E. Vonnegut and S. Robinson re: changes to substitution motion, with follow-up call re: same with S. Robinson (.6); review files re: disclosure of 401(k) counsel to J. Bendernagel (.6) | 2.60 |
| 12/11/12 | KT Lantry | Telephone call with D. Miles re: cap on Litigation Trust recoveries | .50 |
| 12/11/12 | KT Lantry | Telephone call with J. Bendernagel re: outcome of call with Teitelbaum re: litigation trust valuation | .30 |
| 12/11/12 | DM Miles | Conference with J. Bendernagel re: LT recovery (.3); calls to P. Wackerly, J. Boelter and K. Lantry re: same (.4); research into plan and agreement re: same (2.7) | 3.40 |
| 12/11/12 | BH Myrick | Docket research re: state law actions (.2); draft daily update (.1); emails w/ J. Boelter, G. King re: same (.1); emails w/ J. Samuels and D. Miles re: same (.1). | .50 |
| 12/11/12 | AP Propps | Email with G. King re appeal | .10 |
| 12/11/12 | SW Robinson | Draft revised version of substitution motion and exhibits. | 4.50 |
| 12/11/12 | TE Ross | Review docket filings (0.2); telephone conversation with vendor re: database (0.1); email conversation with vendor re: same (0.1); review correspondence re: MDL (0.1); review | 1.50 |

SIDLEY AUSTIN LLP

Invoice Number: 33004636
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | revised draft of motion to dismiss (0.9); email conversation with C. Kline re: same (0.1) | |
| 12/11/12 | JG Samuels | Review SLCF summary update | .10 |
| 12/11/12 | JC Steen | Review, analyze and comment on revised equitable mootness brief (1.8), and prepare strategic advice regarding same (.50); office conference with C. Kline and G. King regarding completion of equitable mootness brief, development of record, follow-up equitable mootness diligence and appeal strategy (3.1); review and respond to inquiries from G. King regarding equitable mootness diligence and completion of declarations (.20) | 5.60 |
| 12/11/12 | PJ Wackerly | Telephone call with J. Bendernagel, R. Flagg and C. Kenney regarding litigation trust documents | .60 |
| 12/12/12 | JF Bendernagel | Telephone call with K. Lantry regarding status (.5); telephone call with K. Stickles and R. Flagg regarding District Court appeal (.4); telephone call with T. Ross regarding MDL (.1); review correspondence from Litigation Trustee regarding document production (.3); correspondence with emergence team regarding emergence (.5); telephone call with J. Boelter regarding emergence isses (.2) | 2.00 |
| 12/12/12 | AM Eavy | Discuss document production and privilege log with P. Wackerly and M. Jackson | .20 |
| 12/12/12 | RS Flagg | Review District Court orders relating to appeals (0.3); communications with J. Bendernagel, G. King and K. Stickles regarding District Court orders (0.5); communications with J. Bendernagel, C. Kenny and P. Wackerly regarding production of documents to Litigation Trustee (0.5) | 1.30 |
| 12/12/12 | CM Kenney | Office conference with P. Wackerly to discuss strategy on privilege documents (.5); review privilege documents to plan for production (1.3) | 1.80 |
| 12/12/12 | GM King | Call with emergence team re: emergence issues (0.6); review correspondence from R. Flagg re: district court orders (0.2); call with C. Kline re: revisions (0.4); review emergence materials (0.9); review appeal pleadings (1.8) | 3.90 |
| 12/12/12 | CL Kline | Correspond w/G. King and J. Steen re appeal matters (0.1); Review case law analysis per A. Propps and G. King (0.3); Discuss appeal matters w/K. Stickles (0.4); Correspond w/G. King re appeal brief revisions (0.1), discuss same (0.4); Revise brief per J. Steen (3.1) and prepare case law updates (4.1) | 8.50 |
| 12/12/12 | FS Lam | (Rios v. LAT) Conduct fact investigation. | .50 |
| 12/12/12 | FS Lam | (Rios v. LAT) Draft case status update. | .50 |

SIDLEY AUSTIN LLP

Invoice Number: 33004636
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 12/12/12 | FS Lam | (Rios v. LAT) Draft Demurrer to Plaintiff's Complaint. | 3.40 |
| 12/12/12 | KT Lantry | Communications with K. Stickles and J. Sottile re: preference actions and substitution motion (.5); edit revised substitution motion (.9); e-mails with M. Solis re: preference actions (.2) | 1.60 |
| 12/12/12 | DM Miles | Draft memorandum on Litigation Trust (3.1); conference with J. Bendernagel regarding same (.2); review new A&M report (1.2); draft edits to report (.9); emails to and from J. Bendernagel regarding same (.2) | 5.60 |
| 12/12/12 | BH Myrick | Docket research re: state law actions (.2); draft daily update (.1); emails w/ J. Boelter, G. King re: same (.1); emails w/ J. Samuels and D. Miles re: same (.1). | .50 |
| 12/12/12 | AP Propps | Review recent cases re appeals issue | .90 |
| 12/12/12 | SW Robinson | Revise substitution motion (3.9); revise exhibits (.9); communications with K. Lantry regarding same (.9) | 5.70 |
| 12/12/12 | TE Ross | Review docket filings (0.2); review draft declarations and executive summary per request of C. Kline (0.8); review MDL filings (0.2); email conversation with J. Boelter and J. Bendernagel re: MDL service of process (0.1); telephone conversation with J. Bendernagel re: same (0.1); review case files subject to litigation hold (0.9); review order denying motion for oral argument (0.1); email conversation with Sidley team re: same (0.1); review additional court orders (0.2); review email correspondence re: same (0.2); telephone conversation with P. Wackerly re: litigation trust discovery (0.2); review litigation trust agreement (0.2); review potential discovery materials per same (2.9); email conversation with R. Flagg re: same (0.1) | 6.30 |
| 12/12/12 | JG Samuels | Review SLCFC summary update (.1); brief review dockets (Tribune, MDL) (.1); review orders denying Aurelius request for expedited oral argument, consolidating appeals, and granting leave to exceed page limits (.1) | .30 |
| 12/12/12 | JC Steen | Review revised equitable mootness brief (.50); review various equitable mootness decisional law from G. King (1.50), and prepare strategic advice regarding same (.50); review and assess District Court rulings regarding oral argument, appeals consolidation, briefing schedule and notices (.50); confer briefly with J. Bendernagel and R. Flagg regarding District Court rulings and next steps (.30); review and respond to strategic appeal inquiry from D. Liebentritt (.50), and prepare strategic advice regarding same (.30); review various closing memoranda, revised investor FAQs and draft closing disclosures (.50); review and respond to various inquiries from C. Kline and G. King regarding completion of equitable | 6.20 |

SIDLEY AUSTIN LLP

Invoice Number: 33004636
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | mootness brief, development of record, follow-up equitable mootness diligence and appeal strategy (.50); review and respond to correspondence from Lazard regarding declaration and next steps (.30); review and assess development of equitable mootness record (.30); review and assess potential equitable mootness arguments, and prepare strategic advice regarding same (.50) | |
| 12/12/12 | PJ Wackerly | Review prior productions for transition to litigation trust | 5.60 |
| 12/13/12 | JF Bendernagel | Correspondence from B. Myrick regarding MDL proceeding (.7); review of Rule 25 substitution motion (.5); comment on FAQ (.2); telephone call with K. Mills regarding same (.2); analyze discovery issues (.5); review tax valuation report (.7) | 2.80 |
| 12/13/12 | AM Eavy | Discuss document production with P. Wackerly | .10 |
| 12/13/12 | RS Flagg | Communications with J. Bendernagel regarding production of documents to Litigation Trustee (0.5); edit proposed changes to LT/Debtors Cooperation Agreement (1.3) | 1.80 |
| 12/13/12 | MT Gustafson | Telephone call with A. Morrison re: amNY distribution procedures (.2); Draft timeline for amNY funding and distribution (1.2); E-mail to A. Morrison re: same (.1); Meeting with C. Kline re: same (.1) | 1.60 |
| 12/13/12 | CM Kenney | Review discovery materials (.6) and discuss same with P. Wackerly and J. Bendernagel (.5) | 1.10 |
| 12/13/12 | GM King | Call with emergence team re: emergence issues (0.5); revise appeal pleadings (0.8); review appeal pleadings (0.4); draft correspondence to J. Steen and C. Kline re: emergence issues (0.3); meeting with J. Steen re: appeal issues (0.3); prepare for meeting with J. Steen and C. Kline re: appeal issues (0.2); meeting with J. Steen and C. Kline re: appeal issues (1.3); research re: appeal issues (0.4) | 4.20 |
| 12/13/12 | CL Kline | Review D. Liebentritt correspondences re: appeal updates (0.1); Review brief and declarations for appeal updates (1.7); Review draft declaration w/G. King (0.3); Correspond w/J. Steen re brief (0.4); Office conferences w/J. Steen and G. King re appeal brief matters (1.6); Correspond w/M. Gustafson re amNY calendar and matters (0.3), discuss same (0.1); Correspond w/client and E. Cerasia re: same (0.4); Correspond w/J. Steen re declaration update (0.1); Correspond w/G. King per brief (0.1) | 5.10 |
| 12/13/12 | FS Lam | (Rios v. LAT) Draft notice of demurrer and statement of demurrer to Plaintiff's Complaint. | 1.00 |
| 12/13/12 | FS Lam | (Rios v. LAT) Conduct fact investigation. | 1.30 |
| 12/13/12 | KT Lantry | Analyze background documents re: retiree claim (1.3) and draft | 4.30 |

SIDLEY AUSTIN LLP

Invoice Number: 33004636
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | summary of same for D. Eldersveld (.4); telephone call to J. Sottile re: reitree claim (.2); review revisions to substitution motion (1.1) and discuss changes to same with S. Robinson (.3); e-mails with J. Frank, J. Sottile, E. Vonnegut, K. Stickles and J. Johnston re: revised substitution motion (.6); e-mails with B. Myrick re: AmNY settlement (.1); e-mails re: inquiries from MDL defendants (.3) | |
| 12/13/12 | KT Lantry | Review D. Miles' analysis re: extent of Litigation Trust recoveries | .50 |
| 12/13/12 | SR Lassar | Preparation for meeting with Chandler Bigelow regarding former employee matter (.1); telephone conference with AUSA regarding same (.2); consultation with Rita DeBoer regarding same (.2); consultation with Dave Eldersveld regarding same (.2) | .70 |
| 12/13/12 | DM Miles | Call with Alvarez & Marsal and J. Bendernagel re: valuation report (.9); emails to and from A&M team members regarding proposed edits to report (.7); conference with J. Bendernagel regarding same (.2); research legal analysis memos for T. Ross (.4) | 2.20 |
| 12/13/12 | BH Myrick | Review SLFC actions (.2). | .20 |
| 12/13/12 | AP Propps | Revise brief re appeal issue | .80 |
| 12/13/12 | SW Robinson | Revise substitution memo and exhibits to same. | 1.30 |
| 12/13/12 | TE Ross | Review docket filings (0.2); review potential discovery materials for Litigation Trustee (1.6); telephone conversation with K. Voldal re: same (0.1); meet with K. Voldal re: same (0.2); second telephone conversation with K. Vodal re: same (0.1); email conversation with vendor re: same (0.1); email conversation with Records Department re: same (0.2); email conversation with J. Bendernagel re: same (0.1); review and analyze litigation trust agreement (0.4); create document production folders (1.6); email conversation with J. Bendernagel and R. Flagg re: same (0.1); telephone conversation with P. Wackerly re: same (0.1) | 4.80 |
| 12/13/12 | JG Samuels | Review SLCFC summary update | .10 |
| 12/13/12 | JC Steen | Review and comment on revised equitable mootness brief (1.30), and prepare strategic advice regarding same (.50); review and comment on revised Alvarez & Marsal declaration (.50), and prepare strategic advice regarding same (.30); review and comment on revised Lazard declaration (.30), and prepare strategic advice regarding same (.30); office conference with C. Kline and G. King regarding completion of equitable mootness brief, development of record, follow-up equitable mootness diligence and appeal strategy (1.60); two telephone conferences | 5.40 |

SIDLEY AUSTIN LLP

Invoice Number:  33004636
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | with G. King regarding completion of declarations and follow-up equitable mootness diligence (.30);  review and assess development of equitable mootness record (.30) | |
| 12/13/12 | DM Twomey | Briefly review appeals filings for update | .30 |
| 12/13/12 | PJ Wackerly | Review prior productions for transition to litigation trust | 4.10 |
| 12/14/12 | JF Bendernagel | Review documents to prepare for (.2) and participate in call with B. Whittman regarding tax valuation (.5); follow-up correspondence to B. Whittman regarding same (.3); correspondence with B. Myrick regarding MDL (.5); telephone call with R. Flagg regarding appeal (.2); telephone call with D. Miles regarding tax valuation (.1) | 1.80 |
| 12/14/12 | RS Flagg | Analyze motion to dismiss on equitable mootness grounds | 1.50 |
| 12/14/12 | MT Gustafson | E-mail to J. Ehrenhofer re: amNY settlement mechanics (.1); E-mail to A. Morrison re: same (.1); Draft memo re: same (.2) | .40 |
| 12/14/12 | GM King | Call with emergence team re: emergence issues (0.3); revise shadow appeal pleadings (3.8); review emergence and appeal materials (2.4); meetings with J. Steen re: appeal issues (0.8); research re: appeal issues (0.8) | 8.10 |
| 12/14/12 | CL Kline | Review Gilardi funding information per A. Morrison (0.1); Review Judge Sleet order re appeal (0.1), correspond with R. Flagg re: same (0.1) | .30 |
| 12/14/12 | B Krakauer | Review tolling agreement and communicate to client | .90 |
| 12/14/12 | KT Lantry | E-mails with B. Whittman re: preference defendants (.3); e-mails with B. Whittman re: third-party preference analysis (.2); communications with D. Eldersveld, J. Frank, J. Sottile and E. Vonnegut re: substitution motion (.5); communications with D. Liebentritt, D. Eldersveld, J. Johnston and E. Vonnegut re: retiree settlement (1.0); e-mails with D. Liebentritt , B. Whittman and D. Eldersveld re: inquiries from MDL defendants (.4) | 2.40 |
| 12/14/12 | SR Lassar | Telephone conference with counsel for Bigelow re: former employee matter | .20 |
| 12/14/12 | DM Miles | Review new draft and J. Bendernagel edits to A&M report (1.8); call with J. Bendernagel and A&M re: same with comments (.6); email draft to J. Bendernagel and B. Whittman with comments (.1); emails to and from J. Bendernagel regarding edits to same, disclaimers and transmittals (.9) | 3.40 |
| 12/14/12 | BH Myrick | Docket research re: state law actions (.2); draft daily update (.1); emails w/ J. Boelter, G. King re: same (.1); emails w/ J. Samuels and D. Miles re: same (.1); several emails w/ J. Bendernagel, Tribune, and B. Whittman re: potential employee | 1.90 |