SIDLEY AUSTIN LLP

Invoice Number: 33004636
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | filing (.2); research re: same (1.2). | |
| 12/14/12 | JP Platt | Review hard copy production in Relativity database for relevant dates in preparation for production to Trustee | 3.30 |
| 12/14/12 | AP Propps | Review brief re appeal issue | .50 |
| 12/14/12 | TE Ross | Review docket filings (0.2); review discovery materials (2.7); telephone conversations with P. Wackerly re: same (0.2); telephone conversations with D. Miles re: same (0.2); email conversation with document management team re: same (0.1); review MDL docket (0.1); review District Court docket and order re: leave to appeal (0.1); review email correspondence from litigation trustee re: discovery requests (0.1) | 3.70 |
| 12/14/12 | JG Samuels | Review SLCFC summary | .10 |
| 12/14/12 | JC Steen | Review, analyze and comment on draft equitable mootness brief (2.0), and prepare strategic advice regarding same (.50); review, assess and comment on draft Alvarez & Marsal declaration (.50), and prepare strategic advice regarding same (.50); review, assess and comment on draft Lazard declaration (.60), and prepare strategic advice regarding same (.50); review District Court ruling regarding WTC's appeal motion and other developments in pending District Court confirmation appeals (.40); attend several office conferences with G. King regarding completion of equitable mootness brief, supporting affidavits and follow-up equitable mootness diligence (.80); review and assess development of equitable mootness record (.30); review and assess potential equitable mootness arguments, and prepare strategic advice regarding same (.50); briefly confer with J. Bendernagel and R. Flagg regarding emergence and equitable mootness strategy (.30); and review and respond to e-mails from team and DCL Proponents regarding emergence developments, appeal developments, potential strategic responses and next steps (.30) | 7.20 |
| 12/14/12 | DM Twomey | E-mails with A&M regarding tolling agreement | .20 |
| 12/15/12 | JF Bendernagel | Telephone call with K. Lantry regarding MDL (.2); review of tax valuation report (.3) | .50 |
| 12/15/12 | KT Lantry | Telephone call with J. Bendernagel re: handling inquiries from MDL | .30 |
| 12/15/12 | JP Platt | Continue review of hard copy production in Relativity database for relevant dates in preparation for production to Trustee | 4.00 |
| 12/16/12 | JF Bendernagel | Review of Tax Valuation Report (.2); review of memo regarding tax issues (.8) | 1.00 |
| 12/16/12 | GM King | Review precedent Third Circuit case materials (2.2); draft correspondence to J. Steen and C. Kline re: appeal (0.1) | 2.30 |

**SIDLEY AUSTIN** LLP

Invoice Number: 33004636
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 12/16/12 | JP Platt | Continue reviewing hard copy production in Relativity database for relevant dates in preparation for production to Trustee | 4.50 |
| 12/16/12 | JC Steen | Review and assess WTC District Court appeal motion and G. King update regarding same (.50) | .50 |
| 12/17/12 | JF Bendernagel | Review of draft valuation report (1.0); telephone call with Alvarez and Marsal regarding same (.5); telephone call with J. Sottile regarding status (.4); telephone call with B. Krakauer regarding tax valuation (.2); draft transmittals to client, A&M and Sidley team regarding same (1.0); office conference with D. Miles regarding tax issue (.3); conference call with client regarding MDL issue (.8); telephone call with K. Lantry regarding same (.2); telephone call with D. Eldersveld regarding emergence (.4); office conference with R. Flagg and T. Ross regarding same (.5); telephone call with K. Lantry regarding same (.2); review of Litigation Trust Cooperation Agreement (.4); telephone call with K. Mills regarding same (.1); correspondence from B. Myrick re: MDL (.3); correspondence with B. Whittman regarding tax issues (.5); telephone call with S. Lassar regarding C. Bigelow conference (.1) | 6.90 |
| 12/17/12 | RS Flagg | Conference call with J. Bendernagel and T. Ross regarding Board presentation on issues related to bankruptcy and MDL (0.5); prepare motion to dismiss on equitable mootness grounds (3.5); review agreement with Litigation Trustee over transfer of documents and information (0.5) | 4.50 |
| 12/17/12 | A Gumport | Office conference with K. Lantry re: employee benefits settlement (0.2); analyze internal records re: same (0.3); draft same (0.6) | 1.10 |
| 12/17/12 | GM King | Call with emergence team re: emergence issues (0.4); draft correspondence to J. Steen and C. Kline re: emergence issues (0.2); review emergence materials (0.8); review preference materials (0.8); meeting with J. Steen re: emergence issues (0.3) | 2.50 |
| 12/17/12 | CL Kline | Review updated brief and declarations per G. King and J. Steen (1.6); Review J. Schmaltz update for appeal issues (0.1) and G. King analysis per same (0.1); Review G. King analysis re Wilmington Trust appeal (0.2); Discuss appeal brief w/G. King (0.1); Review updated disclosures per G. King (0.1) | 2.20 |
| 12/17/12 | KT Lantry | Conference call with D. Liebentritt, D. Eldersveld and J. Bendernagel re:  handling inquiries from MDL defendants (.5); telephone call with J. Frank re: MDL defendants (.2), and report same to D. Liebentritt and D. Eldersveld (.1); communications with J. Teitelbaum re: retiree settlement (.5), | 2.00 |

SIDLEY AUSTIN LLP

Invoice Number: 33004636
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|---|---|---|---|
| | | and discuss drafting same with A. Gumport (.2); communications with K. Stickles re: service list for preference defendants (.2); discuss analysis of claims of preference defendants with B. Whittman (.3) | |
| 12/17/12 | KT Lantry | Discuss litigation trust valuation with J. Bendernagel | .30 |
| 12/17/12 | SR Lassar | Consultation with J. Bendernagel regarding Chandler Bigelow conference (.1); consultation with client regarding meeting with prosecutor (.1); consultation with counsel for Bigelow re: same (.2) | .40 |
| 12/17/12 | DM Miles | Emails to and from Sidley team and B. Whittman regarding edits to valuation report (.4); prepare disclaimers and transmittals re: same (.8); conference call with Sidley team and B. Whittman regarding report issues (.8); emails to and from tax and bankruptcy people at Sidley regarding disclaimers and transmittals (1.3); conference with J. Bendernagel regarding same (.4) | 3.70 |
| 12/17/12 | KS Mills | Review/revise Debtors' LT Agreement (.5); t/call with J. Bendernagel re: same (.1); preparation of summary email to client re: Litigation Trust Documents (.2) | .80 |
| 12/17/12 | BH Myrick | Docket research re: state law actions (.2); draft daily update (.1); emails w/ J. Boelter, G. King re: same (.1); emails w/ J. Samuels and D. Miles re: same (.1). | .50 |
| 12/17/12 | JP Platt | Continue reviewing hard copy production in Relativity database for relevant dates in preparation for production to Trustee | 3.50 |
| 12/17/12 | TE Ross | Review docket filings (0.2); review revised motion to dismiss (1.3); review revised declarations re: same (0.5); review email correspondence from counsel re: same (0.1); review MDL filings, including Master Case Order No. 3 and motion to dismiss (0.7); email conversation with D. Miles re: LBO memos (0.1); review pleadings re: MDL (0.6); review other draft filings (0.2); email conversation with document support re: potential discovery work (0.1); telephone conversation with J. Bendernagel re: same (0.1); meet with J. Bendernagel re: case status and next steps (0.6); telephone conversations with P. Wackerly and J. Bendernagel re: document depository (0.2); draft BOD presentation per J. Bendernagel and R. Flagg (3.4) | 8.10 |
| 12/17/12 | JG Samuels | Review SLCFC summary update (.1); review dockets (.1) | .20 |
| 12/17/12 | JC Steen | Review and analyze draft equitable mootness brief (1.30), and prepare strategic advice regarding same (.50); comment on revised Alvarez & Marsal declaration (.80); review and comment on revised Lazard declaration (.30), and prepare strategic advice regarding same (.30); review revised | 6.50 |

SIDLEY AUSTIN LLP

Invoice Number: 33004636
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | information disclosure and related closing documents (.50); confer with C. Kline and G. King regarding completion of equitable mootness brief, development of record, follow-up equitable mootness diligence and appeal strategy (.50); review and respond to correspondence and inquiries from J. Bendernagel and R. Flagg regarding emergence and appeal issues (.30); review and respond to e-mails from G. King regarding completion of declarations and follow-up equitable mootness diligence (.50); review and assess development of equitable mootness record (.50); review and assess potential equitable mootness arguments, and prepare strategic advice regarding same (.50); and review and respond to e-mails from team and DCL Proponents regarding emergence developments, appeal developments, potential strategic responses and next steps (.50) | |
| 12/17/12 | DM Twomey | Analyze tolling agreement (.20); e-mails with G. King regarding same (.20) | .40 |
| 12/18/12 | JF Bendernagel | Correspondence with B. Myrick regarding MDL (.2); draft post-emergence work plan (.5); office conference with T. Ross regarding same (.5); telephone call with K. Lantry regarding same (.2); telephone call with R. Flagg regarding same (.1); review Litigation Trust Cooperation Agreement (.2); correspondence with D. Miles and B. Whittman regarding draft transmittals regarding Tax Valuation (.7); telephone call with B. Whittman regarding same (.2); telephone call with J. Sottile regarding status (.3); telephone call with J. Johnston regarding status (.2); telephone call with E. Vonnegut regarding same (.1); telephone call with R. Silverman regarding tax issues (.2); telephone call with D. Miles regarding same (.2); review of equitable mootness brief and related cases (1.0) | 4.60 |
| 12/18/12 | RS Flagg | Analyze Debtors/Litigation Trust cooperation agreement (0.8); presentation to Board on status of bankruptcy and MDL (1.2); prepare motion to dismiss on equitable mootness grounds (3.5); prepare declarations of B. Whittman and D. Kurtz in support of motion to dismiss (0.8); emails regarding Litigation Trust valuation and its transmittal with D. Miles and J. Bendernagel (0.2) | 6.50 |
| 12/18/12 | A Gumport | Draft stipulation re: employee benefits claim (1.2); office conference with K. Lantry re: same (0.2) | 1.40 |
| 12/18/12 | GM King | Call with emergence team re: emergence (0.4); analyze preference materials (0.7); review emergence materials (1.1); draft correspondence to A&M re: emergence (0.3); call with A&M re: preference complaints (0.3); call with C. Kline re: emergence (0.4); call with D. Twomey re: preference complaint (0.1); call with P. Reilley re: preference complaint | 6.40 |

SIDLEY AUSTIN LLP

Invoice Number: 33004636
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | (0.2); review appeal materials (1.1); meeting with J. Steen re: emergence (0.4); call with J. Steen and C. Kline re: emergence (0.3); review research re: appeal (0.4); draft correspondence re: appeal issues (0.2); draft correspondence to J. Steen and C. Kline re: emergence (0.2); draft agenda re: emergence (0.3) | |
| 12/18/12 | CL Kline | Review B. Whittman comments re declaration (0.2), research same (0.3); Review J. Schmaltz chart (0.1), correspond per same w/G. King and J. Steen re related declaration matters (0.1); Examine affidavits and briefs re B. Whittman comments (0.9); Prepare for conference w/J. Steen (0.7); Discuss appeal issues and disclosures w/G. King (0.4), review same (0.6); Participate in conference call w/J. Steen and G. King re: appeal (0.3); Review brief and declarations for drafting issues (1.8), discuss same w/G. King (0.4); Review case law inquiry per R. Flagg and G. King (0.2), review cases per same (0.4) and correspond w/G. King re: same (0.1) | 6.50 |
| 12/18/12 | B Krakauer | Prepare tolling agreement (1.0) and communicate with third party re: tolling (.3) | 1.30 |
| 12/18/12 | FS Lam | (Rios v. LAT) Analyze set one of Plaintiff's discovery requests. | 2.00 |
| 12/18/12 | FS Lam | (Rios v. LAT) Draft proposed order for demurrer. | .30 |
| 12/18/12 | KT Lantry | Communications with D. Twomey re: tolling agreement involving preference claims | .30 |
| 12/18/12 | DM Miles | Emails to and from tax and bankruptcy team regarding revisions to disclaimers and transmittals (1.1); revise UCC complaint damages memo (.7); emails to and from tax personnel regarding UCC complaint memo (.8); conference with J. Bendernagel regarding needed litigation memos (.3); research re: litigation memos (.7) | 3.60 |
| 12/18/12 | KS Mills | Revise Debtors' LT Agreement | .20 |
| 12/18/12 | BH Myrick | T/c w/ S. Robinson re: lift stay issues | .20 |
| 12/18/12 | BH Myrick | Docket research re: state law actions (.2); draft daily update (.1); emails w/ J. Boelter, G. King re: same (.1); emails w/ J. Samuels and D. Miles re: same (.1); o/c w/ J. Boelter re: shareholder litigation (.1); research re: master case order 3 (.5); several emails w/ T. Ross re: Eagle New Media (.2); research re: outstanding shares (.9). | 2.20 |
| 12/18/12 | JP Platt | Review hard drive containing document depository productions in preparation for sending to A. Goldfarb | 3.50 |
| 12/18/12 | AP Propps | Telephone call with G. King re appeals | .10 |
| 12/18/12 | TE Ross | Review docket filings (0.2); draft memo on status of appeals per request of R. Flagg (0.3); draft outline of BOD presentation | 9.90 |

SIDLEY AUSTIN LLP

Invoice Number: 33004636
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | per J. Bendernagel (0.6); review and revise same (0.9); draft BOD presentation (1.5); email conversations with J. Bendernagel and R. Flagg re: same (0.2); telephone conversation with R. Flagg re: same (0.1); email conversation with client re: MDL (0.1); review MDL filings (0.2); meet with J. Bendernagel re: BOD presentation (0.9); revise same per J. Bendernagel (4.0) and email conversations with Sidley team re: same (0.7); email conversations with B. Whittman re: same (0.1); review and arrange payment of case-related invoices (0.1) | |
| 12/18/12 | JG Samuels | Review SLCFC summary update | .10 |
| 12/18/12 | JC Steen | Review and analyze draft equitable mootness materials (1.0); review B. Whittman's mark-up of revised Alvarez & Marsal declaration (.80); review revised Lazard declaration (.70); confer with B. Whittman regarding follow-up A&M diligence (.50); confer with S. Lulla regarding follow-up Lazard diligence (.50); review revised closing memorandum and related closing documents (.50); confer with C. Kline and G. King regarding completion of equitable mootness brief, development of record, follow-up equitable mootness diligence and appeal strategy (.30); review and respond to e-mails from G. King regarding completion of declarations and follow-up equitable mootness diligence (.50); review and assess development of equitable mootness record (.50); review and assess potential equitable mootness arguments (.50), and prepare strategic advice regarding same (.30); and review and respond to e-mails from team and DCL Proponents regarding emergence developments, appeal developments, potential strategic responses and next steps (.50) | 6.60 |
| 12/18/12 | DM Twomey | E-mails with K. Lantry, G. King regarding tolling agreement (.30); analyze same (.40); telephone conference with K. Lantry regarding same (.10); telephone conference with G. King regarding same (.10) | .90 |
| 12/18/12 | DM Twomey | Conference call with S. Karottki, K. Flax regarding nonpayment by contract counterparty, related issues/strategy (.50); analyze same issues (.50) | 1.00 |
| 12/18/12 | PJ Wackerly | Review prior productions for transition to litigation trust | .70 |
| 12/19/12 | JF Bendernagel | Edit list of post-emergence tasks (2.0); telephone call with K. Stickles re: same (.2); telephone call with K. Lantry regarding same (.2); telephone call with R. Flagg regarding same (.2); correspondence with G. King regarding same (.2); review of Tax Valuation Report (.7); telephone call with R. Flagg regarding same (.3); telephone call with L. Ryan regarding same (.3); telephone call with J. Shugrue regarding same (.3); telephone call with R. Flagg and L. Ryan regarding same (.5); | 6.50 |

**SIDLEY AUSTIN** LLP

Invoice Number: 33004636
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|---|---|---|---|
| | | telephone call with D. Eldersveld regarding same (.3); review of draft tax opinion (.7); review of emergence update from G. King (.4); review Rule 25 motion (.2) | |
| 12/19/12 | MC Brown | Review MDL background materials and recent docket entries for litigation developments | .40 |
| 12/19/12 | RS Flagg | Review Lit. Trust valuation report (1.0); communications with J. Bendernagel and L. Ryan regarding valuation report (0.7); outline of report on bankruptcy and litigation issues (1.3); revise motion to dismiss on equitable mootness grounds (4.4) | 7.40 |
| 12/19/12 | A Gumport | Draft stipulation re: employee benefits claim | 3.40 |
| 12/19/12 | GM King | Review emergence materials (0.8); draft emergence checklist (0.7); review correspondence re: emergence issues (0.2); prepare for calls with A&M and Lazard (0.4); call with J. Steen, C. Kline, B. Whittman and M. Frank re: emergence issues (0.5); call with S. Lulla, J. Steen and C. Kline re: emergence issues (0.5); meeting with J. Steen and C. Kline re: emergence issues (1.2); review preference materials (0.3); draft correspondence to K. Lantry and D. Twomey re: preference actions (0.6); draft correspondence to A. Propps and C. Kline re: emergence issues (0.1) | 5.30 |
| 12/19/12 | CL Kline | Review J. Schmaltz chart for appeal issues (0.1), correspond w/A. Propps per same (0.1); Correspond w/G. King re appeal matters (0.2); Review revised disclosure documents for appeal matters (0.3); Review appeal agenda (0.5) and provide comments to G. King re: same (0.2); Participate in declarant conference calls w/J. Steen and G. King (1.0); Prepare for J. Steen meeting re appeal issues (1.3); Review recent case law update from G. King (0.4); Meet w/J. Steen and G. King re appeal issues and planning (1.2) | 5.30 |
| 12/19/12 | CL Kline | Correspond w/G. King re closing documents for appeal matters (.2); review same (.1) | .30 |
| 12/19/12 | B Krakauer | Responses re: tolling agreement | 1.40 |
| 12/19/12 | KT Lantry | Communications with J. Boelter and K. Stickles re: Morgan Stanley info (.3); e-mails with D. Twomey and G. King re: tolling agreement extensions (.2) | .50 |
| 12/19/12 | KT Lantry | E-mails with D. Eldersveld and J. Bendernagel re: timing of substitution motion | .30 |
| 12/19/12 | SR Lassar | Preparation for meeting with C. Bigelow | .60 |
| 12/19/12 | ME Linder | Update research re: recent appeal issue case law per G. King's request (.2); e-mails with G. King re: same (.7) | .90 |
| 12/19/12 | KS Mills | Review and prepare execution copy of Debtors' LT Agreement | .80 |

SIDLEY AUSTIN LLP

Invoice Number: 33004636
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | (.3); prepare summary email re: execution of Litigation Trust plan documents (.3); communications with Cole Schotz and OCUC re: same (.2) | |
| 12/19/12 | BH Myrick | Docket research re: state law actions (.2); draft daily update (.1); emails w/ J. Boelter, G. King re: same (.1); emails w/ J. Samuels and D. Miles re: same (.1) | .50 |
| 12/19/12 | TE Ross | Review docket filings (0.2); review email correspondence from B. Whittman re: MDL proceedings and attachment (0.2); revise BOD presentation outline (0.3) | .70 |
| 12/19/12 | JG Samuels | Review SLCFC summary update | .10 |
| 12/19/12 | JC Steen | Review and analyze draft equitable mootness materials (.50); office conference with C. Kline and G. King regarding completion of equitable mootness brief, development of record, and appeal strategy (1.2); confer with G. King regarding completion of declarations and follow-up equitable mootness diligence (.50); review and assess development of equitable mootness record (.50); review and assess potential equitable mootness arguments (.50), and prepare strategic advice regarding same (.30); and review and respond to e-mails from team and DCL Proponents regarding appeal developments, potential strategic responses and next steps (.20) | 3.70 |
| 12/19/12 | DM Twomey | Provide comments to summary regarding tolling/preference litigation (.10) and analyze related issues (.20); e-mails with G. King, K. Lantry regarding same (.20) | .50 |
| 12/20/12 | JF Bendernagel | Telephone call with B. Whittman regarding work plan (.2); telephone call with K. Stickles regarding same (.3); revise work plan (1.0); telephone call with K. Lantry regarding same (.3); review memo regarding substitution motion (.5); review of Alvarez and Marsal work plan (.2); review of equitable mootness memo (.3); telephone call with R. Flagg regarding same (.2); telephone call with L. Barden regarding status (.3) | 3.30 |
| 12/20/12 | JF Conlan | Communications with creditor counsel re: preference related issues (1.2); analyze same and broad strategy (2.0); communications with credior counsel re: same (.8) | 4.00 |
| 12/20/12 | RS Flagg | Prepare motion to dismiss on equitable mootness grounds (3.0); outline of outstanding issues related to bankruptcy, emergence, appeals and MDL (0.3) | 3.30 |
| 12/20/12 | A Gumport | Draft stipulation re: employee benefits claim (0.3); office conferences with K. Lantry re: retiree stipulation (0.2); revise same (0.3); analyze prior pleadings re: same (0.2) | 1.00 |
| 12/20/12 | GM King | Call with emergence team re: emergence issues (0.6); review emergence materials (0.9); review preference materials (0.3); call with P. Reilly re: preference actions (0.3); review appeal- | 3.80 |

SIDLEY AUSTIN LLP

Invoice Number: 33004636
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | related materials (1.1); draft correspondence to J. Steen and C. Kline re: appeal (0.6) | |
| 12/20/12 | CL Kline | Correspond w/J. Steen and G. King re case law matters on appeal issues (0.4); Review status update re emergence for briefing (0.7) | 1.10 |
| 12/20/12 | B Krakauer | Obtain tolling agreement | .60 |
| 12/20/12 | KT Lantry | Communications with D. Eldersveld and J. Bendernagel re: response to MDL defendants' inquiries (.3); communications with D. Twomey, G. King, J. Johnston, E. Vonnegut and K. Stickles re: tolling agreements involving preference defendants (1.0); communications with K. Stickles, B. Krakauer and S. Robinson, J. Johnston, J. Bendernagel and J. Sottile re: substitution motion and communication to defendants re: same (1.1); review employee settlement (.2); telephone calls with J. Johnston and E. Vonnegut re: retiree settlement (.3); edit retiree stipulation (.6) and discuss changes to same with A. Gumport (.2); e-mails re: additional service on defendants in MDL (.2); review 502(d) research (.3) and discuss same with P. Liu (.2) | 4.40 |
| 12/20/12 | SR Lassar | Meeting with C. Bigelow re: former employee matter (1.0); meeting with government regarding same (1.0); report to client regarding same (.5); telephone conference with Dave Eldersveld regarding same (.4) | 2.90 |
| 12/20/12 | BH Myrick | T/c w/ D. Twomey re: contract termination matters (.1); research re: same (2.0); emails w/ D. Twomey re: same (.1); o/c w/ D. Twomey re: termination letter (.1); draft and send same to D. Twomey (.4); multiple emails w/ Tribune re: same (.2). | 2.90 |
| 12/20/12 | BH Myrick | Docket research re: state law actions (.2); draft daily update (.1); emails w/ J. Boelter, G. King re: same (.1); emails w/ J. Samuels and D. Miles re: same (.1). | .50 |
| 12/20/12 | AP Propps | Phone call with G. King re appeals | .10 |
| 12/20/12 | TE Ross | Review docket filings (0.2); telephone conversation with J. Bendernagelre: discovery (0.2); email conversation with counsel for Retirees re: service (0.1) | .50 |
| 12/20/12 | JG Samuels | Review SLCFC summary update | .10 |
| 12/20/12 | JC Steen | Review and comment on revised Alvarez & Marsal declaration (1.0); review and analyze draft equitable mootness materials (.50); review and assess development of equitable mootness record (.50); review and assess recent Third Circuit equitable mootness briefs and arguments (1.2), and prepare strategic advice regarding same (.50); review and assess latest requests from Indenture Trustees regarding litigation trust issues (.50); review and assess potential equitable mootness arguments | 5.30 |

SIDLEY AUSTIN LLP

Invoice Number: 33004636
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | (.50), and prepare strategic advice regarding same (.30); and review and respond to e-mails from team and DCL Proponents regarding appeal developments, potential strategic responses and next steps (.30) | |
| 12/20/12 | DM Twomey | E-mails with J. Conlan regarding contract termination matters (.30); review portions of relevant contracts and analyze related issues (2.0); conference call with J. Conlan, D. Eldersveld regarding same, next steps (.40); discussions with B. Myrick regarding follow-up tasks re: same (.30); review and revise termination letter and analyze related issues (.90); telephone conference with D. Eldersveld regarding same (.10); review e-mail from B. Myrick regarding financial information (.30); e-mails with D. Eldersveld regarding same (.20) | 4.50 |
| 12/21/12 | JF Bendernagel | Review of correspondence from G. King regarding emergence (.3); participate in conference call with emergence team regarding same (.5) | .80 |
| 12/21/12 | JF Conlan | Communications with D. Twomey re: approach to contract termination matters (.1); analyze same (.2) | .30 |
| 12/21/12 | A Gumport | Office conferences with K. Lantry re: stipulation re: employee benefits claim (0.2); revise same (0.4); analyze prior pleadings re: same (0.2) | .80 |
| 12/21/12 | GM King | Review appeal related materials (2.8); review emergence materials (0.9); meeting with J. Steen re: emergence materials (0.3); draft correspondence to J. Bendernagel and Sidley team re: appeal status (0.3) | 4.30 |
| 12/21/12 | CL Kline | Review emergence update re appeals per J. Steen and G. King (0.2); Correspond w/J. Boelter and G. King re appeal summary (0.1), review same (0.2); Review Gilardi update re funding instructions (0.1), correspond w/M. Gustafson re: same (0.1); Review declaration revisions per B. Whittman, J. Steen per same (0.3) | 1.00 |
| 12/21/12 | KT Lantry | Communications with K. Stickles re: procedural issues involving substitution motion with K. Stickles (.4); discuss edits to substitution motion with S. Robinson (.5); e-mail from A. Goldfarb re: discovery in MDL (.1); review revised retiree stipulation (.4) and discuss further edits with A. Gumport (.2) | 1.60 |
| 12/21/12 | BH Myrick | T/c w/ D. Twomey re: contract termination (.2); review R. DeBoer comments re: same (.1); research re: termination of contract post-petition (2.8); emails w/ D. Twomey re: same (.1). | 3.20 |
| 12/21/12 | BH Myrick | Docket research re: state law actions (.2); draft daily update (.1); emails w/ J. Boelter, G. King re: same (.1); emails w/ J. Samuels and D. Miles re: same (.1). | .50 |

SIDLEY AUSTIN LLP

Invoice Number: 33004636
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 12/21/12 | TE Ross | Review docket filings (0.2); email conversation with J. Bendernagel re: conversation with counsel for Retirees re: service (0.1) | .30 |
| 12/21/12 | JG Samuels | Review SLCFC summary update | .10 |
| 12/21/12 | JC Steen | Review and assess revised Alvarez & Marsal declaration (.50); review and assess revised Lazard declaration (.70); review and assess B. Whittman's comments regarding declarations (.50); two office conferences with G. King regarding completion of follow-up equitable mootness diligence, development of record, and appeal strategy (.80); review and respond to updates and inquiries from G. King regarding follow-up equitable mootness diligence (.50); review and assess development of equitable mootness record (.50); review potential post-closing Litigation Trust issues and Indenture Trustees' requests (.80); review and assess potential equitable mootness arguments (.50), and prepare strategic advice regarding same (.30); and review and respond to e-mails from team and DCL Proponents regarding appeal developments, potential strategic responses and next steps (.50) | 5.60 |
| 12/21/12 | DM Twomey | Review summary from B. Myrick regarding automatic termination issue (.30); analyze same issue (.80); e-mails with J. Conlan regarding status update (.20); review company comments to letter to contarct counterparty (.20); telephone conference with B. Myrick regarding same (.10); e-mails with company regarding update on status/discussions relating to contract termination (.20) | 1.80 |
| 12/21/12 | DM Twomey | Analyze potential tolling issues (.40); assess related preference issue (.30) | .70 |
| 12/22/12 | BH Myrick | Emails w/ D. Twomey re: contract termination (.1); review Knight letter (.1). | .20 |
| 12/22/12 | DM Twomey | Review and assess letter sent to Sun-Times (.30); e-mails with J. Conlan, B. Myrick regarding same (.20) | .50 |
| 12/23/12 | JF Bendernagel | Review of correspondence from G. King regarding emergence | .50 |
| 12/23/12 | KS Mills | Email exchanges w/ J. Boelter, J. Langdon and Litigation Trustee re: Litigation Trust documents | .40 |
| 12/24/12 | JF Bendernagel | Review of 546(e) brief (.5); correspondence from K. Lantry regarding same (.2); review of emergence correspondence from G. King (.3) | 1.00 |
| 12/24/12 | KT Lantry | Review Noteholders' 546(e) pleading | .10 |
| 12/24/12 | KS Mills | Email exchanges w/ J. Boelter and J. Langdon re: Litigation Trust documents | .20 |

SIDLEY AUSTIN LLP

Invoice Number: 33004636
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 12/24/12 | BH Myrick | Emails w/ J. Bendernagel re: MDL reply (.1); review same (1.3). | 1.40 |
| 12/24/12 | TE Ross | Review docket filings (0.2); email conversation with J. Bendernagel re: MDL filings (0.1); review and compile same per request of J. Bendernagel (0.8) | 1.10 |
| 12/24/12 | JG Samuels | Review SLCFC summary update (.1), review dockets (.1) | .20 |
| 12/26/12 | JF Bendernagel | Telephone call with K. Lantry regarding status (.2); review of correspondence with B. Whittman regarding valuation (.3); conference call with B. Whittman regarding same (.5); review of Rule 25 motion (.5); review of 546(e) briefs (2.0); review of correspondence with K. Lantry and D. Lutes regarding Rule 25 motion (.3); correspondence with K. Lantry and D. Twomey regarding MWE tolling agreement (.3); telephone call with K. Lantry regarding same (.2) | 4.30 |
| 12/26/12 | MC Fischer | Review and revise demurrer in Rios v. LAT | .30 |
| 12/26/12 | MT Gustafson | Review settlement agreement re: procedures for amNY settlement (.3); E-mail with Gilardi re: same (.1) | .40 |
| 12/26/12 | CL Kline | Correspond w/G. King re closing and emergence matters (0.3); Review Gilardi funding instruction update (0.1); Review updated FAQs for appeal matters (0.2) | .60 |
| 12/26/12 | FS Lam | (Rios v. LAT) Revise and prepare demurrer for filing. | 2.00 |
| 12/26/12 | KT Lantry | Edit substitution motion (.6) and telephone call with S. Robinson re: same (.2); review notice of substitution motion (.2) and e-mails with K. Stickles re: same (.2); e-mails with D. Eldersveld, J. Frank and J. Bendernagel re: substitution motion (.4); review revised stipulation (.3) and draft e-mail to J. Teitelbaum re: retiree settlement (.2); communications with D. Twomey and J. Bendernagel re: MWE tolling agreement (.4) | 2.50 |
| 12/26/12 | SW Robinson | Draft additional revisions to substitution motion (1.7); draft email to B. Whittman and K. Lantry regarding same (.3); revise substitution motion for filing (.2); draft email to A&M regarding same (.2). | 2.40 |
| 12/26/12 | TE Ross | Review docket filings (0.2) | .20 |
| 12/26/12 | JG Samuels | Review dockets (Tribune bankruptcy, MDL) and latest filings | .30 |
| 12/26/12 | DM Twomey | E-mails with K. Lantry regarding preference/tolling issue (.20); analyze same issue (.30) | .50 |
| 12/27/12 | JF Bendernagel | Review of correspondence from G. King regarding emergence issue (.5); review of correspondence from K. Lantry regarding MWE tolling agreement (.2) | .70 |
| 12/27/12 | JC Boelter | Call with Akin regarding litigation trust agreement (1.2); Email | 1.80 |

SIDLEY AUSTIN LLP

Invoice Number: 33004636
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | with Co-proponents regarding same (.6) | |
| 12/27/12 | AM Eavy | Review invoices from LDiscovery pertaining to document review and production databases | .20 |
| 12/27/12 | MC Fischer | Review and analyze strategy in responding to written discovery and document production issues in Rios v. LAT | .50 |
| 12/27/12 | GM King | Call with emergence team re: emergence issues (0.7); draft correspondence to J. Steen and C. Kline re: emergence issues (0.2); review preference actions (0.9); review precedent preference materials (0.3) | 2.10 |
| 12/27/12 | CL Kline | Review J. Schmaltz emergence open items update (0.1), review G. King update per same (0.1) | .20 |
| 12/27/12 | FS Lam | (Rios v. LAT) Prepare discovery response. | 1.00 |
| 12/27/12 | FS Lam | (Rios v. LAT) Research and analyze case law on reasonable accommodation claims. | 2.30 |
| 12/27/12 | KT Lantry | Communications with B. Krakauer, D. Twomey, J. Bendernagel and D. Liebentritt re: tolling agreement with MWE (.7); communications with J. Frank and S. Robinson and B. Whittman re: exhibits to substitution motion (.5); e-mails with J. Frank re: communication to clients (.2) | 1.40 |
| 12/27/12 | KT Lantry | Discuss proposed changes to Litigation Trust Agreement with J. Boelter | .50 |
| 12/27/12 | SR Lassar | Review of former employee matter (.3)and consultation with client regarding same (.2) | .50 |
| 12/27/12 | DM Miles | Review 546(e) opposition (.1), emails to and from J. Bendernagel regarding same (.3) | 1.30 |
| 12/27/12 | SW Robinson | Draft final revisions to Substitution Motion | 2.70 |
| 12/27/12 | TE Ross | Review docket filings (0.2); telephone conversation with D. Miles re: privileged legal memos (0.1); review MDL filing on 546(e) issue and case law cited in same (1.9); telephone conversation with J. Bendernagel re: case status and next steps (0.3); review Litigation Trust valuation report (1.3); review and revise BOD presentation outline (0.3); and review materials re: same provided by B. Whittman (0.2) | 4.30 |
| 12/27/12 | JG Samuels | Brief review dockets, filed pleadings | .20 |
| 12/27/12 | DM Twomey | Analyze preference/tolling issue from K. Lantry (.40); e-mail to K. Lantry regarding same (.20); e-mails with G. King regarding tolling/preference issue (.20); analyze same issue (.30); e-mail to K. Lantry regarding same (.10); telephone conference with K. Lantry regarding same (.10); discussions with G. King regarding status update, next steps (.20) | 1.50 |

SIDLEY AUSTIN LLP

Invoice Number: 33004636
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 12/28/12 | JF Bendernagel | Review of correspondence from G. King regarding emergence (.5); conference call with emergence team regarding same (.5); telephone call with S. Advani regarding tax opinion (.2); analyze Tax Valuation Report (.4); telephone call with R. Flagg regarding 546(e) (.2); telephone call with D. Miles regarding same (.2); telephone call with T. Ross regarding status (.1); review of Rule 25 substitute motion (.2) | 2.30 |
| 12/28/12 | RS Flagg | Review Defendants' opposition to motion to dismiss in MDL (.8); calls with J. Bendernagel regarding valuation of Litigation Trust assets (.5) | 1.30 |
| 12/28/12 | GM King | Review emergence materials (0.9); prepare preference materials (1.8); review appeal materials (0.4); review correspondence from C. Kline and J. Steen re: appeal (0.2); revise declarations (0.2) | 3.50 |
| 12/28/12 | CL Kline | Review correspondences w/ J. Steen re appeal matters (0.1); Correspond w/C. Kenney re J. Chachas inquiry (0.2) | .30 |
| 12/28/12 | B Krakauer | Review and comment upon substitution motion and tolling agreements | 1.50 |
| 12/28/12 | FS Lam | (Rios v. LAT) Draft objections to discovery requests. | 3.50 |
| 12/28/12 | KT Lantry | Emails with J. Sottile and S. Robinson re: filing of substitution motion | .20 |
| 12/28/12 | DM Miles | Conference with J. Bendernagel regarding 546(e) opposition and valuation memorandum (.3); review valuation memorandum (.8) | 1.30 |
| 12/28/12 | TE Ross | Email conversation with J. Bendernagel re: case status and next steps (0.1); review docket filings (0.2); review and revise BOD presentation (1.4); email conversation with J. Bendernagel re: same (0.1); telephone conversation with J. Bendernagel re: case status and next steps (0.3); email conversation with D. Miles re: discovery in MDL (0.1); review legal memos provided by D. Miles (0.6); email conversation with secretarial team re: same (0.1); review summary of pre-emergence meeting and email conversation with K. Mills re: same (0.1) | 3.00 |
| 12/28/12 | JC Steen | Confer with G. King regarding follow-up equitable mootness diligence (.30); review updates and inquiries regarding December 28 pre-closing call (.40); and review and assess revised closing documents (.30) | 1.00 |
| 12/29/12 | JF Bendernagel | Review of correspondence from G. King, J. Steen and C. Kline regarding emergence issues | .50 |
| 12/30/12 | JF Bendernagel | Review of correspondence from G. King, C. Kline and J. Steen regarding emergence issues | .50 |

SIDLEY AUSTIN LLP

Invoice Number: 33004636
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 12/30/12 | GM King | Review draft emergence materials (0.4); Draft preference complaints (1.2); analyze emergence materials (0.4) | 2.00 |
| 12/30/12 | CL Kline | Review emergence planning items status and board announcement re appeals | .10 |
| 12/31/12 | JF Bendernagel | Conference call with emergence team regarding emergence (.2); review of correspondence from G. King regarding same (.3) | .50 |
| 12/31/12 | GM King | Review emergence materials (0.3); analyze docket re: appeal (0.3); call with emergence team re: emergence (0.2); review correspondence from D. Twomey re: preference actions (0.2); review precedent appellate issue materials (0.8); draft summary re: appeal issues (0.4) | 2.20 |
| 12/31/12 | CL Kline | Review closing call and emergence matters and filings (0.2), diligence per same for appeal matters (0.7) | .90 |
| 12/31/12 | B Krakauer | Respond to client and investigate opinions re: tolling agreement | .50 |
| 12/31/12 | KT Lantry | Review plaintiffs' 546(c) pleading (2.2); telephone call with K. Stickles re: Fox issues (.2); e-mails with B. Krakauer and J. Bendernagel re: certain causes of action (.3); e-mails to B. Whittman re: MDL defendant list (.1) | 2.80 |
| 12/31/12 | BH Myrick | Docket research re: state law actions (.2); draft daily update (.1); emails w/ J. Boelter, G. King re: same (.1); emails w/ J. Samuels and D. Miles re: same (.1); emails w/ J. Samuels re: MDL opposition to dismiss (.1). | .60 |
| 12/31/12 | TE Ross | Review docket filings, including notice of effective date, amended and additional Plan exhibits, and other emergence-related documents (0.6); review media reports re: emergence from bankruptcy and R. Flagg email re: same (0.3); review and compile legal memos for potential discovery requests and mark potential redactions (2.6); email conversation with secretarial team re: same (0.1); review document productions from bankruptcy case per request of J. Bendernagel (0.7); review email correspondence re: substitution of counsel and other issues (0.1) | 4.40 |
| 12/31/12 | JG Samuels | Review SLCFC summary update (.1); review plaintiffs' opposition to 12(b)(6) motion re preemption, 546(e) and related matters (.9) | 1.00 |
| 12/31/12 | DM Twomey | E-mails with G. King regarding preference issue and related effect of emergence | .20 |

|  |  | **Total Hours** | **754.60** |

**SIDLEY AUSTIN** LLP

Invoice Number:  33004636
Tribune Company

RE: Litigated Matters

## TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| JF Conlan | 4.30 | $1,000.00 | $4,300.00 |
| B Krakauer | 9.10 | 1,000.00 | 9,100.00 |
| SR Lassar | 5.30 | 1,000.00 | 5,300.00 |
| KT Lantry | 50.00 | 950.00 | 47,500.00 |
| JG Samuels | 3.90 | 925.00 | 3,607.50 |
| JC Steen | 86.30 | 925.00 | 79,827.50 |
| JF Bendernagel | 69.20 | 900.00 | 62,280.00 |
| KP Kansa | 2.50 | 800.00 | 2,000.00 |
| DM Miles | 41.10 | 750.00 | 30,825.00 |
| DM Twomey | 30.00 | 750.00 | 22,500.00 |
| JC Boelter | 2.10 | 725.00 | 1,522.50 |
| CM Kenney | 4.40 | 725.00 | 3,190.00 |
| EP Joyce | 1.20 | 725.00 | 870.00 |
| RS Flagg | 31.60 | 725.00 | 22,910.00 |
| MC Fischer | 1.80 | 675.00 | 1,215.00 |
| KS Mills | 2.40 | 675.00 | 1,620.00 |
| AR Stromberg | 5.10 | 555.00 | 2,830.50 |
| MG Martinez | .30 | 555.00 | 166.50 |
| CL Kline | 70.40 | 555.00 | 39,072.00 |
| PJ Wackerly | 11.00 | 525.00 | 5,775.00 |
| SW Robinson | 38.50 | 500.00 | 19,250.00 |
| BH Myrick | 35.90 | 500.00 | 17,950.00 |
| GM King | 80.60 | 500.00 | 40,300.00 |
| AP Propps | 3.20 | 500.00 | 1,600.00 |
| MT Gustafson | 4.30 | 450.00 | 1,935.00 |
| A Gumport | 7.70 | 450.00 | 3,465.00 |
| TE Ross | 73.30 | 445.00 | 32,618.50 |

**SIDLEY AUSTIN** LLP

Invoice Number: 33004636
Tribune Company

RE: Litigated Matters

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| ME Linder | .90 | 400.00 | 360.00 |
| MC Brown | 1.50 | 400.00 | 600.00 |
| AM Eavy | .50 | 375.00 | 187.50 |
| FS Lam | 55.60 | 355.00 | 19,738.00 |
| JP Platt | 18.80 | 235.00 | 4,418.00 |
| HE Peterson | 1.80 | 205.00 | 369.00 |
| **Total Hours and Fees** | **754.60** | | **$489,202.50** |



**SIDLEY AUSTIN** LLP
ONE SOUTH DEARBORN
CHICAGO, IL 60603
(312) 853 7000
(312) 853 7036 FAX

| | | |
|---|---|---|
| BEIJING | LOS ANGELES |
| BRUSSELS | NEW YORK |
| CHICAGO | PALO ALTO |
| DALLAS | SAN FRANCISCO |
| FRANKFURT | SHANGHAI |
| GENEVA | SINGAPORE |
| HONG KONG | SYDNEY |
| HOUSTON | TOKYO |
| LONDON | WASHINGTON, DC |

FOUNDED 1866

FEDERAL ID 36-4474078

January 31, 2013

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois 60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 33004637
Client Matter 90795-30480

For professional services rendered and expenses incurred through
December 31, 2012 re Travel Time

| | |
|---|---|
| Fees | $1,200.00 |
| Less: 50% discount | -600.00 |
| Adjusted Fees | $600.00 |
| **Total Due This Bill** | **$600.00** |

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois 60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number: 5519624
ABA Number: 071000013
Swift Code: CHASUS33XXX

Due and Payable Upon Receipt

**SIDLEY AUSTIN** LLP

Invoice Number:  33004637
Tribune Company

RE: Travel Time

## TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 12/29/12 | SP Mullen | Local travel in connection with retiree claimants disbursement checks | 2.00 |
| | | **Total Hours** | **2.00** |

**SIDLEY AUSTIN** LLP

Invoice Number:  33004637
Tribune Company

RE: Travel Time

## TIME SUMMARY

| Name | Hours | Rate | Amount |
|---|---|---|---|
| SP Mullen | 2.00 | $600.00 | $1,200.00 |
| **Total Hours and Fees** | **2.00** | | **$1,200.00** |



| | | |
|---|---|---|
| **SIDLEY AUSTIN** LLP | BEIJING | LOS ANGELES |
| ONE SOUTH DEARBORN | BRUSSELS | NEW YORK |
| CHICAGO, IL  60603 | CHICAGO | PALO ALTO |
| (312) 853 7000 | DALLAS | SAN FRANCISCO |
| (312) 853 7036 FAX | FRANKFURT | SHANGHAI |
| | GENEVA | SINGAPORE |
| | HONG KONG | SYDNEY |
| | HOUSTON | TOKYO |
| | LONDON | WASHINGTON, DC |
| | **FOUNDED 1866** | |

FEDERAL ID 36-4474078

January 31, 2013

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois  60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 33004638
Client Matter 90795-30510

For professional services rendered and expenses incurred through
December 31, 2012 re Professional Retention

Fees                                                                   $9,886.00

**Total Due This Bill**                                            <u>**$9,886.00**</u>

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois  60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number:  5519624
ABA Number:  071000013
Swift Code:  CHASUS33XXX

SIDLEY AUSTIN LLP

Invoice Number: 33004638
Tribune Company

RE: Professional Retention

TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 12/03/12 | BH Myrick | Review UCC's KCC invoice (.1). | .10 |
| 12/03/12 | SL Summerfield | Review and revise third party fee applications files for K. Kansa· | .80 |
| 12/04/12 | BH Myrick | T/c w/ S. Robinson and M. Gustafson re: fees (.2). | .20 |
| 12/06/12 | BH Myrick | Emails w/ R. Mariella re: transfer OCP claim (.1); review same (.1); emails w/ local counsel re: same (.1); emails w/ EPIQ re: updating claim register (.1). | .40 |
| 12/07/12 | BH Myrick | Emails w/ UCC re: Epiq fees (.2); emails w/ Tribune re: same (.1). | .30 |
| 12/10/12 | MG Martinez | Office conference with M. Gustafson regarding PWC | .10 |
| 12/10/12 | BH Myrick | Emails w/ Loeb re: order (.1); emails w/ R. Mariella and M. Berger re: payment (.1). | .20 |
| 12/11/12 | MT Gustafson | Meeting with M. Martinez re: PwC retention supplement (.2); Telephone call to S. Finseth re: same (.1) | .30 |
| 12/11/12 | MG Martinez | Office conference with M. Gustafson regarding PWC | .30 |
| 12/11/12 | BH Myrick | Emails w/ P. Ratkowiak re: Loeb (.1). | .10 |
| 12/12/12 | MT Gustafson | Review scope of work for past PwC retention supplements (.4); Telephone call with S. Finseth re: PwC retention supplement (.2); Follow-up telephone call with M. Martinez re: same (.1) | .70 |
| 12/12/12 | MG Martinez | Office conference with M. Gustafson regarding PWC | .20 |
| 12/12/12 | BH Myrick | Emails w/ R. Mariella re: Kaufman (.1); research re: same (.2); t/c w/ R. Mariella re: same (.1). | .40 |
| 12/13/12 | BH Myrick | Emails w/ R. Mariella re: OCP issues (.1); emails w/ R. Mariella re: Kaufman (.1). | .20 |
| 12/14/12 | MT Gustafson | Leave voice mail for T. Caputo re: PwC retention supplement (.1) | .10 |
| 12/14/12 | BH Myrick | Emails w/ Kaufman re: OCP issues (.1); t/c w/ Kaufman re: same (.1); prepare explanation of process re: same (.2); emails w/ A&M re: protocol (.1). | .50 |
| 12/17/12 | BH Myrick | Review OCP emergence protocol (.3); emails w/ J. Boelter re: same (.1); several emails w/ R. Mariella and M. Berger re: Ajalat overage (.2); draft and send email explaining process to Ajalat (.2). | .80 |
| 12/18/12 | BH Myrick | Emails w/ R. Mariella re: Novian (.1); research re: same (.1); several emails w/ M. Berger and R. Mariella re: Loeb fee issues | .70 |

SIDLEY AUSTIN LLP

Invoice Number: 33004638
Tribune Company

RE: Professional Retention

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | (.2); review order and motion re: same (.3). | |
| 12/19/12 | KP Kansa | Email J. Boelter re: PW retention application (.1); review and comment on same (.6); provide comments on same to D. Eldersveld (.3); office conference with S. Robinson on CA counsel invoice (.1) | 1.10 |
| 12/19/12 | BH Myrick | Review Loeb issues (.4); emails w/ R. Mariella re: emergence email (.1); o/c w/ K. Kansa re: Loeb fee application (.1); several emails w/ R. Mariella and M. Berger re: same (.2); several emails w/ M. Mickey re: supplemental fees (.2); draft supplemental application (1.1); emails w/ Ajalat re: fee application (.1). | 2.20 |
| 12/20/12 | KP Kansa | Email J. Boelter regarding PW supplemental application (.1); review PW supplemental application as revised (.3); email J. Boelter regarding same (.1); email D. Eldersveld regarding same (.2) | .70 |
| 12/20/12 | ME Linder | Communications with B. Myrick re: Loeb and Ajalat invoices | .20 |
| 12/20/12 | BH Myrick | Emails w/ Ajalat re: invoices (.2); t/c w/ H. Sims re: fee application (.1); emails w/ D. Beezie re: KCC (.1); emails w/ KCC re: same (.1); t/c w/ M. Linder re: Ajalat application (.1); revise Ajalat fee application (.8); emails w/ M. Berger re: OCP reporting (.1); emails w/ M. Linder re: Loeb (.1); review Loeb supplement (.2); t/c w/ M. Berger re: Mayer (.1); review OCP monthly report (.3); emails w/ UCC and DOJ re: same (.1); t/c w/ Ajalat re: exhibits (.2). | 2.50 |
| 12/21/12 | KP Kansa | Email D. Eldersveld regarding PW supplemental application (.1); forward same to US Trustee and Committee with covering comments (.2) | .30 |
| 12/21/12 | ME Linder | Draft exhibits to Supplementary Fee Application of Loeb & Loeb (1.3); e-mail to B. Myrick re: same (.1) | 1.40 |
| 12/21/12 | BH Myrick | T/c w/ M. Linder re: Loeb (.1); review Loeb supplemental fee application (.3); emails w/ K. Kansa re: same (.1); emails w/ KCC re: invoice (.1). | .60 |
| 12/23/12 | BH Myrick | Emails w/ K. Kansa re: supplemental application (.1). | .10 |
| 12/26/12 | KP Kansa | Email K. Lantry re: Chadbourne fee app (.1); review K. Lantry and J. Boelter emails on same (.1) | .20 |
| 12/27/12 | MT Gustafson | Draft e-mail to D. Beezie re: UCC fee request (.3) | .30 |
| 12/27/12 | KP Kansa | Email A. Denhoff re: Paul Weiss retention app | .10 |
| 12/27/12 | KT Lantry | Emails with Committee re: fee application payments | .20 |
| 12/28/12 | KP Kansa | Emails to D. LeMay re: fee app inquiries (.2); email S. Robinson re: same (.1) | .30 |

**SIDLEY AUSTIN** LLP

Invoice Number:  33004638
Tribune Company

RE: Professional Retention

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 12/28/12 | KP Kansa | Email D. Eldersveld re: supplemental PW application (.2); email K. Stickles re: same (.2 | .40 |
| 12/28/12 | KT Lantry | Emails with the committee re: payments on fee applications | .10 |
| 12/28/12 | BH Myrick | Emails w/ T. Polley re: invoices (.1); emails w/ M. Berger re: quarterly report (.1). | .20 |
| 12/31/12 | BH Myrick | Review quarterly OCP report (.2); emails w/ local counsel re: same (.1); emails w/ Epiq re: same (.1); review Ajalat invoices (.1); several emails w/ Ajalat re: same (.2); incorporate K. Kansa comments into Loeb fee application (.3); emails w/ Loeb re: same (.1); emails w/ M. Berger re: same (.1). | 1.20 |

|  |  | **Total Hours** | **18.50** |

**SIDLEY AUSTIN LLP**

Invoice Number:  33004638
Tribune Company

RE: Professional Retention

## TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| KT Lantry | .30 | $950.00 | $285.00 |
| KP Kansa | 3.10 | 800.00 | 2,480.00 |
| MG Martinez | .60 | 555.00 | 333.00 |
| BH Myrick | 10.70 | 500.00 | 5,350.00 |
| MT Gustafson | 1.40 | 450.00 | 630.00 |
| ME Linder | 1.60 | 400.00 | 640.00 |
| SL Summerfield | .80 | 210.00 | 168.00 |
| **Total Hours and Fees** | **18.50** | | **$9,886.00** |



**SIDLEY AUSTIN** LLP
ONE SOUTH DEARBORN
CHICAGO, IL  60603
(312) 853 7000
(312) 853 7036 FAX

| | |
|---|---|
| BEIJING | LOS ANGELES |
| BRUSSELS | NEW YORK |
| CHICAGO | PALO ALTO |
| DALLAS | SAN FRANCISCO |
| FRANKFURT | SHANGHAI |
| GENEVA | SINGAPORE |
| HONG KONG | SYDNEY |
| HOUSTON | TOKYO |
| LONDON | WASHINGTON, DC |

**FOUNDED 1866**

FEDERAL ID 36-4474078

January 31, 2013

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois  60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 33004640
Client Matter 90795-30530

For professional services rendered and expenses incurred through
December 31, 2012 re Claims Processing

Fees                                                                                      $91,370.00

**Total Due This Bill**                                                       **$91,370.00**

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois  60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number:  5519624
ABA Number:  071000013
Swift Code:  CHASUS33XXX

SIDLEY AUSTIN LLP

Invoice Number: 33004640
Tribune Company

RE: Claims Processing

TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 12/01/12 | KT Lantry | Emails with J. Boelter re: JPM fee claim | .20 |
| 12/02/12 | BH Myrick | Emails w/ R. Stone re: TW stipulation. | .10 |
| 12/03/12 | MC Fischer | {Waller} TC w/ K. Kansa re: objection to Waller claim | .30 |
| 12/03/12 | MT Gustafson | E-mail with A&M re: CCI Europe claims stipulation (.1) | .10 |
| 12/03/12 | KP Kansa | Review and revise Waller objection (1.0); draft email to Company and Sidley team re: same (.3); t/c M. Fischer re: Waller objection (.3); email M. Martinez re: Griffin claim (.1); email J. Ehrenhofer re: litigation claims schedule (.1); review same (.3); office conference with D. Twomey re: Waller objection (.2); oc K. Mills re: salary continuation claims and omnibus objections (.2); review M. Martinez emails re: Taylor settlement (.2) | 2.70 |
| 12/03/12 | GM King | Draft correspondence to landlord counsel re: real estate claim settlement (0.3) | .30 |
| 12/03/12 | KT Lantry | Discuss non-Teitelbaum retiree claims with K. Mills and D. Eldersveld (.4); telephone calls with J. Boelter and D. Eldersveld re: JPM fee claim (.5) | .90 |
| 12/03/12 | ME Linder | Research re: California tax claim issue (1.8); e-mail to M. Martinez re: same (.1) | 1.90 |
| 12/03/12 | MG Martinez | Revise Gordon v. Taylor stipulation (0.1); draft Griffin response and send to client and K. Kansa (2.8); finalize notice regarding Gordon v. Taylor (0.4) and send to creditor constituents and U.S. Trustee (0.1) | 3.40 |
| 12/03/12 | KS Mills | Communications with K. Lantry re: issues related to certain claim (.2); o/c with K. Kansa re: filing omnibus objection to certain employment-related claims (.1) | .30 |
| 12/03/12 | BH Myrick | Emails w/ Alvarez re: TW stipulation (.1); revise same (.6); revise media stipulations (1.8); emails w/ A&M re: same (.1); emails w/ Tribune re: CCI (.1). | 2.70 |
| 12/03/12 | DM Twomey | E-mails with J. Ehrenhofer, K. Kansa regarding claims chart (.20); office conference with K. Kansa regarding Waller claim objection, related issues (.20); analyze same issues (.20) | .60 |
| 12/04/12 | MT Gustafson | Review K. Kansa edits to CBS-King World Stipulation (.5). | .50 |
| 12/04/12 | KP Kansa | Email J. Ehrenhofer re: salary continuation claims (.1); email B. Lopez-Nash re: M. Waller objection (.1); email D. Twomey re: same (.1); review CBS/King World stipulation (.4) and email M. Gustafson with comments on same (.1) | .80 |

**SIDLEY AUSTIN** LLP

Invoice Number: 33004640
Tribune Company

RE: Claims Processing

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 12/04/12 | GM King | Revise omnibus claims objection (0.6) | .60 |
| 12/04/12 | FS Lam | (Waller v. KTLA) Review objection to Waller claim. | .30 |
| 12/04/12 | KT Lantry | E-mails with D. Liebentritt and J. Boelter re: review of Lender fees under Plan | .30 |
| 12/04/12 | BH Myrick | Emails w/ Chadbourne, J. Lotsoff and K. Lantry re: severance claims | .20 |
| 12/04/12 | DM Twomey | Send e-mail to client regarding Cablevision claim update (.20); e-mails with K. Kansa regarding revised Waller claim objection (.20) | .40 |
| 12/05/12 | MT Gustafson | Incorporate final edits to CBS-King World Stipulation (.3) and send same to B. Robertson with comment (.1); E-mail with creditor's counsel re: CCI-Europe stipulation (.2) | .60 |
| 12/05/12 | KP Kansa | Email M. Martinez re: Griffin claim | .20 |
| 12/05/12 | KT Lantry | Telephone call with B. Whittman re: retiree claims | .30 |
| 12/05/12 | MG Martinez | Calls with J. Williams regarding Griffin (0.4); e-mails with client regarding same (0.3) | .70 |
| 12/05/12 | KS Mills | Participate in t/call w/ Alvarez re: resolution of certain employment-related claims | .50 |
| 12/06/12 | KP Kansa | Review and revise Waller objection (.8); email M. Bourgon re: same (.2); email J. Ehrenhofer re: updates on pending claims issues (.2); email M. Martinez and J. Ehrenhofer re: Gordon v Taylor action (.1) | 1.30 |
| 12/06/12 | GM King | Review lease claim materials (0.1); call with D. Hingtgen re: real estate claims (0.3); revise omnibus claims objection (0.5) | .90 |
| 12/06/12 | MG Martinez | Internal e-mails regarding open claims (0.2); telephone call with J. Williams regarding Griffin claim (0.1); draft order for Griffin claim (0.8) | 1.10 |
| 12/06/12 | SW Robinson | Draft 62nd Omnibus Objection | 2.00 |
| 12/07/12 | MT Gustafson | E-mail to CCI-Europe creditor counsel re: claims stipulation (.2); Incorporate updates to same (.6) | .80 |
| 12/07/12 | KP Kansa | Review cert of counsel on Peycke claims settlement (.2) and email S. Robinson re same (.1); review 63rd omnibus objection and email comments on same to G. King (.9); email J. Boelter re: same (.2) | 1.40 |
| 12/07/12 | GM King | Revise omnibus objection (0.1) | .10 |
| 12/07/12 | BH Myrick | Emails w/ J. Ludwig re: CCI claim (.1); emails w/ M. Gustafson re: same (.1) | .20 |

**SIDLEY AUSTIN** LLP

Invoice Number:  33004640
Tribune Company

RE: Claims Processing

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 12/07/12 | SW Robinson | Draft counsel certificate re 62nd omnibus objection (1.5); Revise 62nd Omnibus (.6); communications with K. Stickles regarding same (.3). | 2.40 |
| 12/09/12 | GM King | Revise claims objection (0.5) | .50 |
| 12/09/12 | KS Mills | Review sample proof of claim form (.1); analyze related issues (.3); draft email to team re: same (.1) | .50 |
| 12/10/12 | MT Gustafson | E-mail with J. Ehrenhofer re: lack of objections to Notices of Satisfaction (.1) | .10 |
| 12/10/12 | KP Kansa | Email S. Robinson re: 40th omnibus objection (.1); office conference with S. Robinson re: same (.1); email M. Bourgon re: Waller objection (.2); review materials re: same and revise (.4); forward same to M. Bourgon with comment (.1); finalize Waller objection and forward to Delaware for filing (.3); office conference with K. Mills on claims objections (.1); t/c K. Mills and J. Ehrenhofer re: same (.2); office conference with S. Robinson re: 62nd omnibus objection (.1); email G. King re: 63rd omnibus objection (.1); office conference with G. King re: status of Omni 63 (.1); email Alvarez re: 9019 motions (.2) | 2.00 |
| 12/10/12 | GM King | Call with D. Hingtgen re: omnibus objection (0.1) | .10 |
| 12/10/12 | KT Lantry | E-mails and telephone call with C. Leeman, S. Mullen and D. Eldersveld re: NY Workers Comp claim (.2) | .20 |
| 12/10/12 | SP Mullen | Respond to client inquiry and review files in connection with worker's comp claim | .30 |
| 12/10/12 | BH Myrick | Emails w/ TW Telecom re: stip | .10 |
| 12/10/12 | SW Robinson | Communications with K. Stickles regarding claim objection. | .30 |
| 12/10/12 | DM Twomey | E-mails with K. Kansa regarding Waller claim objection | .20 |
| 12/10/12 | DM Twomey | E-mails with A&M, K. Kansa regarding claims settlement and distribution issues (.20); analyze same issues (.30) | .50 |
| 12/11/12 | MT Gustafson | Update CCI Europe Stipulation (.3) | .30 |
| 12/11/12 | KP Kansa | T/c K. Stickles re: claims objections (.2); email K. Stickles on same (.1) | .30 |
| 12/11/12 | GM King | Analyze issues re: lease rejection claims (0.1); review correspondence from client re: claim settlements (0.1); draft correspondence to M. Frank and D. Hingtgen re: claim settlement (0.1); meeting with K. Kansa re: claims objection (0.1); call with M. Frank re: claims settlement (0.2); revise omnibus objection (0.6); draft stipulation re: lease rejection claims (1.1) | 2.30 |
| 12/11/12 | KT Lantry | Telephone call with D. Eldersveld re: NY workers | 1.00 |

SIDLEY AUSTIN LLP

Invoice Number: 33004640
Tribune Company

RE: Claims Processing

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | compensation claims (.2); e-mail with J. Osick re: historical MIP claim (.2); review documents and telephone call with K. Mills re: other retiree claims (.6) | |
| 12/11/12 | MG Martinez | Review open claims dispute and e-mail A&M regarding status of same | .10 |
| 12/11/12 | BH Myrick | Emails w/ R. Stone re: TW stip (.1); research re: litigation trustee powers (.7); emails w/ M. Gustafson re: plan (.1) | .90 |
| 12/11/12 | SW Robinson | Review restructuring's impact on claim objections. | .20 |
| 12/11/12 | DM Twomey | Analyze claims settlement issues, questions from A&M (.60); e-mails with A&M, K. Kansa regarding same (.30); e-mails with K. Stickles regarding hearing cancellation, claim settlement order (.20); analyze open claims issue (.20) | 1.30 |
| 12/12/12 | MT Gustafson | E-mail to B. Lutness re: Mitzkovitz claim status (.2) | .20 |
| 12/12/12 | KP Kansa | Emails to S. Robinson re: C. Walker claim and objection thereto | .30 |
| 12/12/12 | GM King | Review claims materials (0.3) | .30 |
| 12/12/12 | KT Lantry | Communications with K. Mills and B. Whittman re: other similar retiree claims (.7); e-mails with client re: historical MIP claims (.2) | .90 |
| 12/12/12 | BH Myrick | Review litigation trust and plan for claims objection issues (2.2); emails w/ D. Twomey re: same (.1); emails w/ TW re: stipulation (.1). | 2.40 |
| 12/12/12 | SW Robinson | Review Walker claim materials (.5); draft email to K. Kansa and A. Foran regarding same (.2). | .70 |
| 12/12/12 | DM Twomey | Review e-mail from B. Myrick regarding litigation trustee/claim question (.20); analyze related issue (.10) | .30 |
| 12/13/12 | KP Kansa | Emails to S. Robinson and J. Ehrenhofer re: C. Walker claims objection (.2); review materials on same (.3); review & revise 63d omnibus objection (.4); office conference with G. King re: same (.1) | 1.00 |
| 12/13/12 | GM King | Draft correspondence to landlord re: lease rejection settlement (0.1); meeting with K. Kansa re: omnibus objection (0.1); revise omnibus objection (1.2); review claims materials (0.4) | 1.80 |
| 12/13/12 | KT Lantry | Analyze other similar retiree claims (.5) and draft summary of same (.3) | .80 |
| 12/13/12 | KS Mills | Review email from C. Leeman re: status of certain claims | .20 |
| 12/13/12 | DM Twomey | Review e-mail from R. Stone regarding restructuring transactions and related claims/stipulation issues (.20); analyze same issues (.60); telephone conference with J. Boelter | 1.60 |

SIDLEY AUSTIN LLP

Invoice Number:  33004640
Tribune Company

RE: Claims Processing

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | regarding status of motion regarding restructuring transactions, name changes (.10); e-mails with K. Mills regarding same (.20); respond to questions from R. Stone (.20); review and assess claims insurance information from C. Leeman (.30) | |
| 12/14/12 | MT Gustafson | E-mails with B. Robertson re: CBS-King World stipulation (.2) | .20 |
| 12/14/12 | KP Kansa | Review draft of revised portions of 63d omnibus objection (.4); email G. King re: same (.1); review email from J. Ehrenhofer on insurance claim and email J. Ehrenhofer re: same (.1) | .60 |
| 12/14/12 | GM King | Review claims materials (0.3); draft correspondence to landlord's counsel re: stipulation (0.1); prepare omnibus objection for filing (1.3) | 1.70 |
| 12/14/12 | KT Lantry | Discuss P-Card claim with B. Whittman and review and review factual summary of same | 1.20 |
| 12/14/12 | KS Mills | Communications w/Alvarez/Committee re: fee/expense claim | .30 |
| 12/14/12 | BH Myrick | Emails w/ A&M re: media stips (.1); review and revise same (.7); t/c w/ R. Stone re: same (.1). | .90 |
| 12/14/12 | DM Twomey | Review e-mails from client regarding claims insurance coverage | .30 |
| 12/17/12 | MT Gustafson | E-mails with B. Robertson re: CBS-King World stipulation (.2); Telephone call with B. Robertson re: same (.1); Meeting with K. Kansa re: same (.2); Revise stipulation following conversations (.2); Draft order (.3); E-mail with B. Myrick re: C. Leeman request (.1) | 1.10 |
| 12/17/12 | KP Kansa | Office conference with G. King re: finalizing 63d omnibus objection (.2); email D. Bralow re: Henke (.2); email M. Martinez re: Griffin claim (.2) | .60 |
| 12/17/12 | GM King | Prepare omnibus objection for filing (1.2); review claims materials (0.2) | 1.40 |
| 12/17/12 | KT Lantry | Complete edit of P-Card summary (.8) and forward same to J. Johnston with follow-up call re: same (.3); discuss P-Card and cash management issues with E. Vonnegut (.3); forward third-party preference memo with cover e-mail to J. Johnston and E. Vonnegut (.3); analyze issues involving claims from uncashed checks (.7); communications with B. Whittman re: historical MIP claims (.3); analyze and draft summary of similar retiree claims (1.0) | 3.70 |
| 12/17/12 | PL Liu | Research re: claims allowance | 6.80 |
| 12/17/12 | BH Myrick | Emails w/ M. Gustafson and M. Martinez re: C. Leeman question re: plan injunction (.1); review issues re: same (.5); t/c w/ M. Martinez re: same (.1); emails w/ K. Stickles re: restructuring transaction (.1); update media stipulations re: | 1.20 |

SIDLEY AUSTIN LLP

Invoice Number: 33004640
Tribune Company

RE: Claims Processing

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | same (.4). | |
| 12/17/12 | DM Twomey | Analyze issue regarding claims settlements and restructuring transactions (.40); e-mails with K. Stickles regarding same (.20) | .60 |
| 12/18/12 | MC Fischer | {Waller} Review and respond to voicemail from Dina Weiss re: Waller objection | .20 |
| 12/18/12 | KP Kansa | Review Lefebvre claim email from D. Bralow and Lefebvre claims materials (.2); email D. Bralow re: same (.1); emails to J. Ehrenhofer and M. Martinez re: Griffin claim (.2); review email from A. Foran on Carol Walker claim (.1); office conference S. Robinson re: same (.1) | .70 |
| 12/18/12 | KT Lantry | Analyze data and draft summary re: similar retiree claims (1.0), and discuss same with B. Whittman and K. Mills (.4); discuss research re: unliquidated scheduled claims with H. Tseregounis (.4); e-mails to client re: MIP claims (.2); communications with E. Vonnegut and B. Whittman re: cash management claims (.5); discuss claims from uncashed checks with K. Kansa, B. Whittman and R. Havel (1.1) | 3.60 |
| 12/18/12 | PL Liu | Research re: claims allowance code section | 8.90 |
| 12/18/12 | MG Martinez | E-mails to counsel regarding Gordon and Griffin claims (0.3); review status of certain open claims (0.2) | .50 |
| 12/18/12 | KS Mills | Communications with K. Lantry re: certain retiree claim issues (.1); review prior emails re: same (.1) | .20 |
| 12/18/12 | BH Myrick | Emails w/ R. Stone re: media stipulations | .10 |
| 12/18/12 | HG Tseregounis | Conference with K. Lantry re: proof of claim for unliquidated claims (.4); review re: bar date order and proof of claim forms (.5); research: Rule 3003(c)(2) and filing proof of claim for unliquidated claim (4.5) | 5.40 |
| 12/18/12 | DM Twomey | E-mails with A&M regarding claims settlements and restructuring transactions, related issues (.30); analyze same issues (.50); discussions with K. Kansa regarding same, claims update (.20) | 1.00 |
| 12/19/12 | MC Fischer | {Waller} Review and analyze potential bases for response to objection | .30 |
| 12/19/12 | MT Gustafson | E-mail to counsel for CCI-Europe re: stipulation (.1); Communication with B. Robertson re: CBS-King World Stipulation (.3) | .40 |
| 12/19/12 | KP Kansa | Email M. Fischer re: Waller claim (.1); office conference with M. Martinez re: Griffin claim (.1); email J. Ehrenhofer re: same (.1) | .30 |

SIDLEY AUSTIN LLP

Invoice Number: 33004640
Tribune Company

RE: Claims Processing

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 12/19/12 | KT Lantry | Emails with B. Whittman re: cash management claims | .20 |
| 12/19/12 | PL Liu | Draft findings re: claims allowance | 7.10 |
| 12/19/12 | MG Martinez | Draft Griffin stipulation (2.0); finalize and file same (1.0); revise California tax motion (3.5) | 6.50 |
| 12/19/12 | KS Mills | O/c with K. Kansa re: information needed in connection with resolving certain claim issues (.1) and email Alvarez re: same (.1) | .20 |
| 12/19/12 | BH Myrick | Review and update media stipulations (.5); Emails w/ J. Ehrenhofer re: same (.1) | .60 |
| 12/19/12 | HG Tseregounis | Review re: Schedules on docket (1.2); research re: late proof of claim defense (3.4); research re: notice requirements for proof of claim (3.1) | 7.70 |
| 12/19/12 | DM Twomey | Review and assess insurance information regarding pending litigation claims (.40); analyze related issues (.30); review pending claim objection (.30); telephone conference with B. Myrick regarding claim stipulation issue (.10); e-mails with A&M regarding same (.40) | 1.50 |
| 12/20/12 | MC Fischer | {Waller} Return multiple calls to D. Weiss re: objection (.2); tc w/ K. Kansa re: response to D. Weiss re: extension and objection issues (.2); prepare response to Weiss email (.3). | .70 |
| 12/20/12 | KP Kansa | Telephone calls with M. Fischer regarding Waller claim (.3); telephone call with M. Fischer and D. Weiss on same (.1); email J. Ehrenhofer regarding order granting objection to Griffin claim (.1) | .50 |
| 12/20/12 | KT Lantry | Communications with E. Vonnegut, D. Eldersveld, J. Johnston and B. Whittman re: P-Card issues | .50 |
| 12/20/12 | HG Tseregounis | Review re: proof of claim case law (2.1); outline proof of claim findings (2.5); draft memo re: preliminary research findings (.8) | 5.40 |
| 12/21/12 | MC Fischer | {Waller} Review and respond to emails from K. Kansa re: objection issues (.1) | .10 |
| 12/21/12 | KP Kansa | Telephone call with D. Weiss and M. Piuze on Waller claim (.3); emails M. Fischer on same (.2); telephone call with J. Ehrenhofer regarding claims status (.3) | .80 |
| 12/21/12 | GM King | Draft correspondence to creditor counsel re: claims stipulation (0.3); review claims materials (0.1) | .40 |
| 12/21/12 | KT Lantry | Analyze research re: notice of non-liquidated claims (.4), and discuss further research with H. Tseregounis (.3); draft summary of non-Teitelbaum retiree claims (.5) | 1.20 |

SIDLEY AUSTIN LLP

Invoice Number:  33004640
Tribune Company

RE: Claims Processing

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 12/21/12 | KS Mills | Analyze cash management claims (.3); Prepare draft stipulation regarding cash management same (1.2) | 1.50 |
| 12/21/12 | HG Tseregounis | Review re: initial proof of claim findings (.4); conference with K. Lantry re: initial proof of claim findings (.3); review: scheduling of claims (1.1); research re: Third Circuit notice requirements for claims (4.1) | 5.90 |
| 12/24/12 | KP Kansa | Email M. Bourgon re: Waller claim (.1); email D. Weiss re: same (.2) | .30 |
| 12/26/12 | GM King | Call with Chadbourne re: lease rejection claim (0.1) | .10 |
| 12/26/12 | KT Lantry | Emails with E. Vonnegut re: cash management stipulation | .30 |
| 12/26/12 | KS Mills | Prepare draft stipulation regarding cash management claims (.8); analyze related issues (.4) | 1.20 |
| 12/27/12 | MT Gustafson | E-mails with J. Ehrenhofer re: 8th Claims Settlement Report (.2); Telephone call with J. Ehrenhofer re: same (.1); E-mails with K. Kansa re: same (.1) | .40 |
| 12/27/12 | MT Gustafson | Review e-mail from J. Ehrenhofer re: CCI Europe claims (.2); Prepare 8th Quarterly Claims Settlement Notice (.3) | .50 |
| 12/27/12 | KP Kansa | Email M. Gustafson re: 8th quarterly claims settlement report (.1); email D. Weiss re: continuance of Waller claims objection (.2) | .30 |
| 12/27/12 | KT Lantry | Telephone call with B. Whittman re: P-Card issues (.2); communications with K. Mills, K. Stickles and D. Twomey re: Fox cure amount and tolling agreement (.8); communications with B. Whittman re: cash management stipulation (.4) | 1.40 |
| 12/27/12 | KS Mills | Review/revise draft stipulation regarding cash management claims | .70 |
| 12/27/12 | SW Robinson | Review Walker case file and stay materials (1.2); draft supplemental objection (3.3). | 4.50 |
| 12/27/12 | HG Tseregounis | Research re: Third Circuit notice requirements for claims (1.7); draft research findings re: notice requirements (2.6); research re: late proof of claim (3.8); draft fact section re: late proof of claim memo (1.3) | 9.40 |
| 12/28/12 | KP Kansa | Email M. Fischer re: Waller claim (.1); review withdrawal of 40th omnibus objection  (.2) | .30 |
| 12/28/12 | KT Lantry | Participate in conference call with counsel re: Fox's cure amounts and related issues (.5), and follow-up call re: same with K. Stickles (.2); communications with K. Mills re: terms of cash management stipulation (.4) | 1.10 |
| 12/28/12 | BH Myrick | Emails w/ G. King, M. Gustafson, and S. Robinson re: | .40 |

SIDLEY AUSTIN LLP

Invoice Number: 33004640
Tribune Company

RE: Claims Processing

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | NBC/Universal Stipulation (.1); emails w/ local counsel re: same (.1); t/c w/ UCC re: same (.1); emails w/ J. Ehrenhofer re: Comcast (.1) | |
| 12/28/12 | BH Myrick | Emails w/ R. Stone re: final cure exhibits (.1); review same (.2); emails w/ K. Mills re: same (.1) | .40 |
| 12/28/12 | SW Robinson | Draft notice of withdrawal re: 40th Omni (.5); draft supplemental objection to C. Walker claim (42nd Omni) (4.5). | 5.00 |
| 12/28/12 | HG Tseregounis | Research re: late proof of claim (.9); analyze re: cases on late proof of claims (4.7) | 5.60 |
| 12/29/12 | KT Lantry | Emails with K. Mills, D. Schaible and clients re: terms of cash management stipulation | .40 |
| 12/29/12 | KS Mills | Various communications with company and DPW re: stipulation re: certain claims (.5); review and revise same (.3) | .80 |
| 12/30/12 | KT Lantry | Emails with K. Stickles and P. Reilly re: notice of cure amounts (.3); email to B. Whittman re: P-Card (.1); emails to client relating to preparations for going effective (.3) | .70 |
| 12/30/12 | KS Mills | Review/respond to Dow Lohnes email re: FCC claims | .10 |
| 12/31/12 | KP Kansa | Email K. Stickles re: Waller claim (.1); email K. Stickles re: 40th omnibus objection (.1) | .20 |
| 12/31/12 | KT Lantry | Emails to D. Schaible re: finalizing cash management stipulation | .20 |
| 12/31/12 | KS Mills | Review/respond to email from Dow Lohnes re: certain claims stipulation | .10 |
| 12/31/12 | HG Tseregounis | Analyze re: late proof of claim cases | 1.10 |
| 12/31/12 | DM Twomey | E-mails with L. Hammond regarding Cablevision claims, next steps | .20 |

|  |  | **Total Hours** | **169.50** |

**SIDLEY AUSTIN** LLP

Invoice Number:  33004640
Tribune Company

RE: Claims Processing

TIME SUMMARY

| Name | Hours | Rate | Amount |
|---|---|---|---|
| KT Lantry | 19.10 | $950.00 | $18,145.00 |
| KP Kansa | 14.60 | 800.00 | 11,680.00 |
| DM Twomey | 8.50 | 750.00 | 6,375.00 |
| MC Fischer | 1.60 | 675.00 | 1,080.00 |
| KS Mills | 6.60 | 675.00 | 4,455.00 |
| SP Mullen | .30 | 600.00 | 180.00 |
| MG Martinez | 12.30 | 555.00 | 6,826.50 |
| SW Robinson | 15.10 | 500.00 | 7,550.00 |
| BH Myrick | 10.20 | 500.00 | 5,100.00 |
| GM King | 10.50 | 500.00 | 5,250.00 |
| MT Gustafson | 5.20 | 450.00 | 2,340.00 |
| ME Linder | 1.90 | 400.00 | 760.00 |
| FS Lam | .30 | 355.00 | 106.50 |
| HG Tseregounis | 40.50 | 340.00 | 13,770.00 |
| PL Liu | 22.80 | 340.00 | 7,752.00 |
| **Total Hours and Fees** | **169.50** | | **$91,370.00** |



**SIDLEY AUSTIN LLP**
ONE SOUTH DEARBORN
CHICAGO, IL  60603
(312) 853 7000
(312) 853 7036 FAX

| | |
|---|---|
| BEIJING | LOS ANGELES |
| BRUSSELS | NEW YORK |
| CHICAGO | PALO ALTO |
| DALLAS | SAN FRANCISCO |
| FRANKFURT | SHANGHAI |
| GENEVA | SINGAPORE |
| HONG KONG | SYDNEY |
| HOUSTON | TOKYO |
| LONDON | WASHINGTON, DC |

FOUNDED 1866

FEDERAL ID 36-4474078

January 31, 2013

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois  60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 33004641
Client Matter 90795-30550

For professional services rendered and expenses incurred through
December 31, 2012 re Business Operations

Fees                                                                    $26,077.26

**Total Due This Bill**                                        <u>**$26,077.26**</u>

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois  60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number:  5519624
ABA Number:  071000013
Swift Code:  CHASUS33XXX

SIDLEY AUSTIN LLP

Invoice Number: 33004641
Tribune Company

RE: Business Operations

TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 12/01/12 | S Hemmerich | Review and revise draft information and disclosure statement pursuant to SEC Rule 15c2-11 and FINRA Rule 6432 (2.0); research and analysis of related FINRA/SEC guidance and releases (3.0); prepare e-mail memo to D. Katz re: same (0.8) | 5.80 |
| 12/02/12 | S Hemmerich | Further revise draft information and disclosure statement pursuant to SEC Rule 15c2-11 and FINRA Rule 6432 (2.3); research and analysis of related FINRA/SEC guidance and release (3.0) | 5.30 |
| 12/03/12 | LR Fullerton | Communications with J. Xanders about preprint distribution contract | .50 |
| 12/04/12 | BT Diskin | Revision of summary document on LLC Agreement provisions | 1.80 |
| 12/05/12 | CE Abbinante | Prepare for call regarding JV and structuring matters (.50); call with client regarding same (.50) | 1.00 |
| 12/06/12 | BT Diskin | Meeting with C. Abbinante to discuss LLC Agreement summary | .50 |
| 12/10/12 | BT Diskin | Review and revision of LLC Agreement summary | 4.30 |
| 12/10/12 | KP Kansa | Review Cubs materials sent by D. Eldersveld (.3) and respond to D. Eldersveld question on same (.2) | .50 |
| 12/10/12 | B Krakauer | Review agreements and related re: real estate transfers | .80 |
| 12/11/12 | CE Abbinante | Meeting at Tribune regarding JV matters (1.50); related preparation (1.00) | 2.50 |
| 12/11/12 | BT Diskin | Preparation for (.3) and meeting with Tribune executives (1.5) re: JV investments | 1.80 |
| 12/11/12 | BT Diskin | Review and revision of JV investment summaries of operating agreements | 3.20 |
| 12/11/12 | BT Diskin | Discussion with J. Langdon re: meeting and joint ventures | .10 |
| 12/12/12 | BT Diskin | Review and revision of JV investment summaries of operating agreements | 1.30 |
| 12/12/12 | S Lainchbury | Overseas companies - draft forms for de-registration (OS DS01) of Los Angeles times International and the incorporation of Tribune Media Services London, LLC (OS IN01) | 2.00 |
| 12/12/12 | LA Smith | Emails with S. Lainchbury re: organizational documents necessary for London filings | .20 |
| 12/13/12 | BT Diskin | Review of LLC Agreements for CV and CB | 1.20 |

SIDLEY AUSTIN LLP

Invoice Number:  33004641
Tribune Company

RE: Business Operations

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 12/13/12 | S Lainchbury | Overseas companies - draft forms for de-registration (OS DS01) of Los Angeles times International and the incorporation of Tribune Media Services London, LLC (OS IN01) | 2.00 |
| 12/13/12 | LA Smith | Emails with S. Lainchbury re: organizational documents necessary for London filings | .20 |
| 12/18/12 | BT Diskin | Review and revision of CV/CB LLC Agreement summary sheet | .80 |
| 12/18/12 | S Lainchbury | Overseas companies - draft forms for de-registration (OS DS01) of Los Angeles times International and the incorporation of Tribune Media Services London, LLC (OS IN01) | 1.50 |
| 12/19/12 | BT Diskin | Review and revision of CV/CB LLC Agreement summary | 3.20 |
| 12/19/12 | LR Fullerton | Talk to J. Xanders and J. Collins about advertising sales agreement (.2); review and respond to draft contract provisions sent by J. Xanders (.3) | .50 |
| 12/19/12 | BV Nastasic | Order Missouri good standing certificate for KPLR, Inc. at the request of J. Langdon | .20 |
| 12/19/12 | LA Smith | Draft email to client re: information necessary to complete London filings | .20 |
| 12/20/12 | CE Abbinante | Calls with C. Hochschild re: investment (.30); analyze investment matters (.20) | .50 |
| 12/21/12 | CE Abbinante | Review JV summary (1.00); related internal discussions regarding reviews (1.00) | 2.00 |
| 12/21/12 | BT Diskin | Meeting with C. Abbinante re: CV and CB LLC Agreement summary document | .60 |
| 12/21/12 | BT Diskin | Review and markup of CV and CB LLC Agreement summary document | .90 |
| 12/21/12 | BT Diskin | Review of YellowBrix materials in preparation for call | 1.60 |
| 12/21/12 | BT Diskin | Discussion with client re: YellowBrix investment | .70 |
| 12/21/12 | KP Kansa | Communications with M. Gustafson and J. Ehrenhofer regarding business contact for inquiry | .20 |
| 12/27/12 | B Krakauer | Obtain MWE agreement and communicate to client | .50 |
| 12/28/12 | CL Kline | Correspond w/M. Barash and D. Beezie re Examiners Invoice | .30 |
| 12/31/12 | LA Smith | Emails with client re: London filings | .30 |

**Total Hours**   **49.00**

**SIDLEY AUSTIN** LLP

Invoice Number:  33004641
Tribune Company

RE: Business Operations

TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| B Krakauer | 1.30 | $1,000.00 | $1,300.00 |
| LR Fullerton | 1.00 | 900.00 | 900.00 |
| CE Abbinante | 6.00 | 875.00 | 5,250.00 |
| KP Kansa | .70 | 800.00 | 560.00 |
| LA Smith | .90 | 598.95 | 539.06 |
| S Hemmerich | 11.10 | 555.00 | 6,160.50 |
| CL Kline | .30 | 555.00 | 166.50 |
| BT Diskin | 22.00 | 435.00 | 9,570.00 |
| S Lainchbury | 5.50 | 287.49 | 1,581.20 |
| BV Nastasic | .20 | 250.00 | 50.00 |
| **Total Hours and Fees** | **49.00** | | **$26,077.26** |



**SIDLEY AUSTIN** LLP
ONE SOUTH DEARBORN
CHICAGO, IL 60603
(312) 853 7000
(312) 853 7036 FAX

| BEIJING | LOS ANGELES |
| BRUSSELS | NEW YORK |
| CHICAGO | PALO ALTO |
| DALLAS | SAN FRANCISCO |
| FRANKFURT | SHANGHAI |
| GENEVA | SINGAPORE |
| HONG KONG | SYDNEY |
| HOUSTON | TOKYO |
| LONDON | WASHINGTON, DC |

**FOUNDED 1866**

FEDERAL ID 36-4474078

January 31, 2013

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois  60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 33004643
Client Matter 90795-30570

For professional services rendered and expenses incurred through
December 31, 2012 re Creditor Communications

Fees                                                                                    $922.50

**Total Due This Bill**                                                         **$922.50**

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois  60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number:  5519624
ABA Number:  071000013
Swift Code:  CHASUS33XXX

**SIDLEY AUSTIN** LLP

Invoice Number: 33004643
Tribune Company

RE: Creditor Communications

### TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 12/05/12 | MT Gustafson | Monitor Tribune hotline for creditor calls (.1); Telephone calls with F. Barnhill re: distributions (.1) | .20 |
| 12/11/12 | MT Gustafson | Monitor Tribune hotline for creditor inquiries (.1) | .10 |
| 12/11/12 | KS Mills | Communications with potential creditor re: certain case information | .30 |
| 12/14/12 | KS Mills | Communications w/Epiq re: check distribution letter | .40 |
| 12/19/12 | KS Mills | Review/respond to inquiry from claimant re: receipt of certain notice | .20 |
| 12/21/12 | MT Gustafson | Return call received on creditor hotline (.1); address e-mail from caller re: same (.1); Draft e-mail to D. Kazan re: caller request (.1); Meeting with K. Kansa re: same (.1) | .40 |
| | | **Total Hours** | **1.60** |

**SIDLEY AUSTIN** LLP

Invoice Number: 33004643
Tribune Company

RE: Creditor Communications

## TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| KS Mills | .90 | $675.00 | $607.50 |
| MT Gustafson | .70 | 450.00 | 315.00 |
| **Total Hours and Fees** | **1.60** | | **$922.50** |



**SIDLEY AUSTIN** LLP
ONE SOUTH DEARBORN
CHICAGO, IL 60603
(312) 853 7000
(312) 853 7036 FAX

| | |
|---|---|
| BEIJING | LOS ANGELES |
| BRUSSELS | NEW YORK |
| CHICAGO | PALO ALTO |
| DALLAS | SAN FRANCISCO |
| FRANKFURT | SHANGHAI |
| GENEVA | SINGAPORE |
| HONG KONG | SYDNEY |
| HOUSTON | TOKYO |
| LONDON | WASHINGTON, DC |

**FOUNDED 1866**

FEDERAL ID 36-4474078

January 31, 2013

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois  60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 33004644
Client Matter 90795-30590

For professional services rendered and expenses incurred through
December 31, 2012 re Employee Matters

Fees                                                                    $18,580.00

**Total Due This Bill**                                          **$18,580.00**

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois  60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number:  5519624
ABA Number:  071000013
Swift Code:  CHASUS33XXX

Due and Payable Upon Receipt

SIDLEY AUSTIN LLP

Invoice Number: 33004644
Tribune Company

RE: Employee Matters

TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 12/01/12 | KT Lantry | Emails with J. Conlan re: employee compensation issues | .10 |
| 12/02/12 | JC Boelter | Review TMIP/KOB documents (.8); Email K. Lantry regarding same (.4); Call with K. Lantry regarding same (.3) | 1.50 |
| 12/02/12 | KT Lantry | E-mails with J. Boelter, J. Conlan and D. Liebentritt re: TMIP/KOB (.8); review related documents (1.2); and discuss with J. Boelter (.3) | 2.30 |
| 12/03/12 | KT Lantry | Discuss TMIP/KOB with J. Conlan and J. Lotsoff | .40 |
| 12/04/12 | KT Lantry | E-mails with B. Myrick, J. Osick and J. Lotsoff re: response to inquiry from Committee re: employee settlement | .40 |
| 12/06/12 | KT Lantry | E-mails and telephone call to M. Distefano re: employee separation agreement | .20 |
| 12/07/12 | KT Lantry | E-mails with J. Lotsoff and J. Osick re: employee separation agreement | .20 |
| 12/10/12 | KT Lantry | E-mails with J. Lotsoff and J. Boelter re: TMIP/KOB (.6) and review files for historical information (.4); e-mails with J. Osick re: employee settlement agreement (.2) | 1.20 |
| 12/10/12 | JD Lotsoff | Review materials re: equity plan (.60) and e-mails to D. Eldersveld re: same (.20); telephone call with K. Lantry re: same and re: employee consulting agreement (.10); conference call with D. Gallai and M. DiStefano re: consulting agreement (.20); e-mail to J. Osick re: same (.20) and review agreement (.30) | 1.60 |
| 12/11/12 | KT Lantry | Telephone call with J. Bendernagel re: 2012 MIP (.4); e-mails with J. Osick re: similar historical settlements (.6); e-mails with J. Osick re: finalizing employee settlement (.2) | 1.20 |
| 12/11/12 | JD Lotsoff | E-mail to D. Eldersveld re: 2012 MIP and review MIP order (.10); revise consulting agreement (.60) and e-mails to M. DiStefano and J. Osick re: same (.30); review employee claim, analyze same (.70) and e-mail to J. Osick re: same (.20); review and revise settlement agreement (1.50), e-mail to M. Johnson re: same (.20) and begin drafting e-mail to J. Osick re: same (.20) | 3.80 |
| 12/12/12 | ME Johnson | Review separation agreement | .50 |
| 12/12/12 | KT Lantry | Telephone call with J. Osick re: employee termination issues (.3); review summary of 2012 MIP for compensation committee (.7) and discuss changes to same with J. Lotsoff (.3); telephone call with J. Bendernagel re: 2012 MIP (.2) | 1.50 |

**SIDLEY AUSTIN** LLP

Invoice Number: 33004644
Tribune Company

RE: Employee Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|------:|
| 12/12/12 | JD Lotsoff | Telephone call with M. Johnson re: settlement agreement (.10); revise same (.10); telephone calls with D. Eldersveld re: board report (.40); telephone calls with K. Lantry re: same (.30); review draft board report (.70); e-mail to D. Eldersveld re: same (.40) | 2.00 |
| 12/13/12 | KT Lantry | Review draft minutes re: 2012 MIP (.3) and telephone call re: same with J. Lotsoff (.1) | .40 |
| 12/13/12 | JD Lotsoff | Review board report (.10); telephone call with K. Lantry re: same (.10); telephone call with D. Eldersveld re: same and re: consultant issue (.30); telephone call with M. Johnson re: same (.10) | .60 |
| 12/14/12 | JD Lotsoff | Telephone call with J. Kelsh re: compensation (.10); conference call with J. Kelsh and D. Eldersveld re: same (.20) | .30 |
| 12/17/12 | KT Lantry | Telephone call with J. Lotsoff re: 2012 MIP | .30 |
| 12/17/12 | JD Lotsoff | Review MIP (.40); telephone calls with K. Lantry re: same (.20); telephone call with D. Eldersveld re: same (.50); conference call with K. Lantry and J. Bendernagel re: same (.20) | 1.30 |
| 12/18/12 | KT Lantry | Review and edit draft minutes re: MIP (.5) and discuss with J. Lotsoff (.1) | .60 |
| 12/18/12 | JD Lotsoff | Review e-mail from D. Eldersveld re: board report (.10) | .10 |
| 12/27/12 | KT Lantry | Communications with J. Boelter, J. Lotsoff, J. Bendernagel, B. Whittman and J. Johnston re: employment contracts (1.2) | 1.20 |
| 12/27/12 | JD Lotsoff | Review executive contract (.20); telephone call with K. Lantry re: same (.20) | .40 |
| 12/31/12 | MC Fischer | Review email from A. Foran re: FMLA/CFRA notification issues (.1) and review legal authorities re: same (.2); prepare response to A. Foran re: FMLA/CFRA certification issues (.1) | .40 |

**Total Hours**    **22.50**

**SIDLEY AUSTIN** LLP

Invoice Number: 33004644
Tribune Company

RE: Employee Matters

## TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| KT Lantry | 10.00 | $950.00 | $9,500.00 |
| ME Johnson | .50 | 800.00 | 400.00 |
| JD Lotsoff | 10.10 | 725.00 | 7,322.50 |
| JC Boelter | 1.50 | 725.00 | 1,087.50 |
| MC Fischer | .40 | 675.00 | 270.00 |
| **Total Hours and Fees** | **22.50** | | **$18,580.00** |



**SIDLEY AUSTIN** LLP
1501 K STREET, N.W.
WASHINGTON, D.C. 20005
(202) 736 8000
(202) 736 8711 FAX

| | |
|---|---|
| BEIJING | LOS ANGELES |
| BRUSSELS | NEW YORK |
| CHICAGO | PALO ALTO |
| DALLAS | SAN FRANCISCO |
| FRANKFURT | SHANGHAI |
| GENEVA | SINGAPORE |
| HONG KONG | SYDNEY |
| HOUSTON | TOKYO |
| LONDON | WASHINGTON, DC |

**FOUNDED 1866**

FEDERAL ID 36-4474078

January 31, 2013

Tribune Company/D.C.
435 N. Michigan Avenue
Chicago, IL 60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 33004645
BNSF Reference # 0000000952
Client Matter 16379-20050

For professional services rendered and expenses incurred through
December 31, 2012 re Newspaper Crossownership

Fees                                                                                    $2,475.00

**Total Due This Bill**                                                    **$2,475.00**

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois 60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number: 5519624
ABA Number: 071000013
Swift Code: CHASUS33XXX

Payment is Due Within 30 Days of Receipt of Invoice

**SIDLEY AUSTIN** LLP

Invoice Number:  33004645
Tribune Company/D.C.

RE: Newspaper Crossownership

T I M E   D E T A I L

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 12/10/12 | MD Schneider | Conference call with Tribune counsel on Status of Cross-Ownership proceeding | .80 |
| 12/11/12 | MD Schneider | Review status of NPRM issues in docket | 1.30 |
| 12/17/12 | MD Schneider | Review reports on likely FCC actions (0.40) and calls with counsel on approach to FCC Staff (0.80) | 1.20 |
| | | **Total Hours** | **3.30** |

**SIDLEY AUSTIN** LLP

Invoice Number:  33004645
Tribune Company/D.C.

RE: Newspaper Crossownership

## TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| MD Schneider | 3.30 | $750.00 | $2,475.00 |
| **Total Hours and Fees** | **3.30** | | **$2,475.00** |



SIDLEY AUSTIN LLP

| | |
|---|---|
| SIDLEY AUSTIN LLP | BEIJING | LOS ANGELES |
| ONE SOUTH DEARBORN | BRUSSELS | NEW YORK |
| CHICAGO, IL  60603 | CHICAGO | PALO ALTO |
| (312) 853 7000 | DALLAS | SAN FRANCISCO |
| (312) 853 7036 FAX | FRANKFURT | SHANGHAI |
| | GENEVA | SINGAPORE |
| | HONG KONG | SYDNEY |
| | HOUSTON | TOKYO |
| | LONDON | WASHINGTON, DC |

FOUNDED 1866

FEDERAL ID 36-4474078

January 31, 2013

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois  60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 33004639
Client Matter 90795-30520

For professional services rendered and expenses incurred through
December 31, 2012 re Tax Matters

Fees                                                                                    $77,386.00

**Total Due This Bill**                                                          **$77,386.00**

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois  60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number:  5519624
ABA Number:  071000013
Swift Code:  CHASUS33XXX

Due and Payable Upon Receipt

**SIDLEY AUSTIN** LLP

Invoice Number: 33004639
Tribune Company

RE: Tax Matters

T I M E   D E T A I L

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 12/03/12 | ST Advani | Review valuation report | 1.60 |
| 12/03/12 | ST Advani | Telephone conference with R. Leder re emergence timing | .10 |
| 12/03/12 | KP Kansa | T/c M. Melgarejo re: IRS partnership settlement | .30 |
| 12/03/12 | RM Silverman | Discuss transfer tax issues with K. Steffy | .30 |
| 12/04/12 | ST Advani | Telephone conference with P. Shanahan, R. Silverman re valuation issues in report | .40 |
| 12/04/12 | ST Advani | Review Valuation Report | 1.70 |
| 12/04/12 | ST Advani | Conference call with J. Bendernagel, R. Silverman, A&M re allocation issues in valuation report | 1.20 |
| 12/04/12 | ST Advani | Telephone conference with J. Bendernagel re valuation issues | .10 |
| 12/04/12 | ST Advani | E-mail to D. Eldersveld re year-end timing issues for creditors | .70 |
| 12/04/12 | RM Silverman | Teleconference with Sidley team and A&M regarding valuation report and further valuation of certain claims (1.2); review transfer tax questions (1.0); continue to revise tax opinion (1.8) | 4.00 |
| 12/05/12 | ST Advani | Telephone conference with B. Whittman re valuation issue | .30 |
| 12/05/12 | ST Advani | Review litigation trust tax opinion | 2.50 |
| 12/05/12 | SJ Heyman | Exchange emails with A. Stromberg and K. Kansa regarding CNLBC v. Cook County status conference | .10 |
| 12/05/12 | KP Kansa | Email A. Stromberg re: Cook County tax hearing | .20 |
| 12/05/12 | RM Silverman | Teleconference with Sidley team and A&M regarding valuation report and further valuation of certain claims (.3); review transfer tax questions (1.0); continue to revise tax opinion (2.0) | 3.30 |
| 12/05/12 | AR Stromberg | Call w/ Cook County counsel regarding ALJ status conference | .10 |
| 12/06/12 | ST Advani | Review, markup tax opinion on Litigation Trust | 3.90 |
| 12/06/12 | ST Advani | Telephone conference with R. Leder re takeback paper | .30 |
| 12/06/12 | RM Silverman | Review distribution letter regarding tax issues (.5); continue to revise tax opinion (.6); discuss tax issues with S. Advani (.2) | 1.30 |
| 12/07/12 | ST Advani | Markup Litigation Trust tax opinion | 1.90 |
| 12/07/12 | ST Advani | Review, respond to e-mail on UCC mailing | .20 |
| 12/07/12 | KP Kansa | Review M. Halleron and M. Martinez emails on California tax issue | .10 |

**SIDLEY AUSTIN** LLP

Invoice Number:  33004639
Tribune Company

RE: Tax Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 12/07/12 | MG Martinez | Continue draft of motion to enforce California tax claims settlement | 1.50 |
| 12/07/12 | BH Myrick | T/c w/ K. Mills re: cure notice | .10 |
| 12/07/12 | RM Silverman | Discuss tax opinion with S. Advani and J. Zimbler | .50 |
| 12/08/12 | MG Martinez | Continue draft of motion to enforce California tax claims settlement | 3.80 |
| 12/09/12 | JH Zimbler | Review draft of offering letter | 1.30 |
| 12/10/12 | ST Advani | Review letter to UCC members | .20 |
| 12/10/12 | ST Advani | Office conference with R. Silverman, J. Zimbler re tax opinion on trust | .80 |
| 12/10/12 | B Krakauer | Review form of filing re: preliminary value conclusion | .40 |
| 12/10/12 | RM Silverman | Office conference with J. Zimbler to discuss tax opinion (.8); discuss tax issues with J. Bendernagel (.3); review memo and draft distribution letter (1.7) | 2.80 |
| 12/10/12 | JH Zimbler | Meeting with S. Advani and R. Silverman regarding offering letter | .80 |
| 12/11/12 | ST Advani | Review notice to employees re W-2 reporting | .20 |
| 12/11/12 | KP Kansa | Review client emails on LA County tax claims (.2); t/c M. Martinez re: same (.1); office conference with M. Martinez re: same (.1) | .40 |
| 12/11/12 | MG Martinez | Telephone call with counsel to L.A. County taxing authority (0.4); telephone call with M. Malgarejo regarding same (0.3) | .70 |
| 12/11/12 | RM Silverman | Revise tax opinion (1.0); review payroll tax issues (0.3) | 1.30 |
| 12/12/12 | ST Advani | Review litigation trust opinion | .40 |
| 12/12/12 | KP Kansa | Email S. Heyman and A. Stromberg re: Court ruling | .20 |
| 12/12/12 | RM Silverman | Revise tax opinion (1.0); review payroll tax issues (1.0) | 2.00 |
| 12/13/12 | ST Advani | Review FAQs for recipients of checks | .20 |
| 12/13/12 | KP Kansa | Review M. Halleron email on NYC claim (.2); office conference with S. Robinson re: same (.1) | .30 |
| 12/13/12 | SW Robinson | Draft email to M. Halleron regarding NYC tax claim. | .50 |
| 12/13/12 | RM Silverman | Revise tax opinion (1.0); call with client re: payroll issues (.8); discuss tax issues with S. Advani (.2) | 2.00 |
| 12/14/12 | RM Silverman | Communication with M. Melgarejo and M. Martinez re: restructuring transactions and tax issues | .80 |
| 12/16/12 | RM Silverman | Emails with B. Whittman re: equity reserve and valuation | .80 |

SIDLEY AUSTIN LLP

Invoice Number:  33004639
Tribune Company

RE: Tax Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | issues | |
| 12/17/12 | ST Advani | Telephone conference with R. Silverman re valuation issues | .20 |
| 12/17/12 | KP Kansa | Review CA tax motion and comment on same (.8); office conference with M. Martinez re: same (.2) | 1.00 |
| 12/17/12 | MG Martinez | E-mails with team members regarding tax claims (0.3); review CA tax claims issues (0.5); further review of open claims (0.2); office conference with K. Kansa regarding CA claims motion (0.4) | 1.40 |
| 12/17/12 | EL Massaro | Research regarding footnote citations (.2); forwarding of citation to Richard Silverman (.3) | .50 |
| 12/17/12 | RM Silverman | Review revised valuation report (.4); revise tax opinion (.6); review distribution letter (.3); discuss tax issues with S. Advani (.2) | 1.50 |
| 12/18/12 | ST Advani | Telephone conference with R. Silverman re various exit issues | .30 |
| 12/18/12 | KP Kansa | Review S. Robinson email on NYC claim (.1); review M. Halleron response re: same (.2) | .30 |
| 12/18/12 | ME Linder | Telephone call with M. Martinez re: tax penalty claim issue (.1); research re: postpetition tax penalty (1.7) | 1.80 |
| 12/18/12 | MG Martinez | Continue revising motion to enforce California tax claims settlement | 4.70 |
| 12/18/12 | RM Silverman | Teleconference with B. Whittman re: equity valuation (.5); discuss tax issues with S. Advani (.3); review revised memo and send to client (1.0); review emails re: valuation report (.5) | 2.30 |
| 12/19/12 | KP Kansa | Review CA FTB tax motion (1.2); review letter from LA County on postpetition penalty issue (.3); email M. Martinez re: same (.1); conference call with Tribune team and S. Robinson on NYC tax claim (1.0); office conference with S. Robinson re: same (.1) | 2.70 |
| 12/19/12 | ME Linder | Research re: postpetition tax penalty (1.0); e-mail to M. Martinez re: same (.5); communications with M. Martinez re: sovereign immunity issue (.3); research sovereign immunity issue (.5) | 2.30 |
| 12/20/12 | SJ Heyman | Telephone call with P. Shanahan and M. Melgarejo regarding IL franchise tax issues (0.2); telephone call with R. Leavy regarding IL franchise tax issues (0.1); telephone call with R. Silverman regarding IL franchise tax issues (0.1); telephone call with P. Shanahan regarding IL franchise tax issues (0.1) | .50 |
| 12/20/12 | KP Kansa | Review S. Robinson email on NYC tax claim | .10 |
| 12/20/12 | MG Martinez | Review tax letter from L.A. County (.2) and research issues | 2.00 |

**SIDLEY AUSTIN** LLP

Invoice Number:  33004639
Tribune Company

RE: Tax Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | regarding same (1.8) | |
| 12/20/12 | SW Robinson | Draft summary of NYC tax claims & opposition analysis/bargaining positions regarding same for M. Halleron. | 3.50 |
| 12/20/12 | RM Silverman | Revise tax opinion (.5); emails re: franchise tax issues with S. Heyman and J. Langdon (.3) | .80 |
| 12/21/12 | KP Kansa | Review CA tax motion and research same (.8); draft revisions to same (2.1); email M. Martinez regarding same (.1); office conference with M. Martinez regarding same (.2); office conference with M. Martinez and A. Stromberg on same (.2); telephone call with T. Bailey at FTB regarding CA tax motion and LCUP issue (.2); email to M. Halleron and M. Wethekam regarding same (.2); review case law sent by T. Bailey (.1) | 3.90 |
| 12/21/12 | MG Martinez | Office conference with K. Kansa regarding California tax motion (0.8); revise same (2.4) | 3.20 |
| 12/21/12 | SW Robinson | Review emails from tax counsel to Tribune (.2); review tax issues (.1). | .30 |
| 12/21/12 | RM Silverman | Revise tax opinion (.5); discuss restructuring transactions and tax issues with M. Melgarejo and J. Langdon (.4) | .90 |
| 12/22/12 | SJ Heyman | Exchange emails with R. Silverman and J. Langdon regarding LLC certificates and agreements | .10 |
| 12/22/12 | EL Massaro | Research of sources regarding "accession to wealth" | 1.00 |
| 12/23/12 | SJ Heyman | Exchange emails with R. Silverman and J. Langdon regarding LLC certificates and agreements | .10 |
| 12/23/12 | RM Silverman | Review LLC question (.2); review transfer tax question (.2) | .40 |
| 12/24/12 | SJ Heyman | Exchange emails with R. Silverman and J. Langdon regarding LLC certificates and agreements | .10 |
| 12/26/12 | ST Advani | Review tax opinion on Litigation Trust | .70 |
| 12/26/12 | SJ Heyman | Office conference with R. Silverman regarding NY real estate transfer tax issues (0.1); analyze NY real estate transfer tax issues (0.2) | .30 |
| 12/26/12 | KP Kansa | Email M. Martinez and A. Stromberg re: CA tax motion (.1); email M. Wethekam re: same (.1); review revised CA tax motion (.5); email M. Wethekam re: same (.1) | .80 |
| 12/26/12 | RM Silverman | Review transfer tax question (.3); discuss with B. Krakauer, R. Leavy and S. Heyman (.2); email to M. Melgarejo re: same (.2); revise tax opinion (1.8) | 2.50 |
| 12/27/12 | ST Advani | Review Litigation Trust opinion | 2.30 |
| 12/27/12 | ST Advani | Office conference with R. Silverman re Litigation Trust | .50 |

**SIDLEY AUSTIN** LLP

Invoice Number: 33004639
Tribune Company

RE: Tax Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | opinion | |
| 12/27/12 | ST Advani | Review emails from client on transfer tax exemption issues | .20 |
| 12/27/12 | LJ Carter | Review and edit tax opinion regarding treatment of transfer of litigation claims to litigation trust (1.0); research cases and precedents discussed in opinion (1.6); discuss my research and edits with R. Silverman (.2) | 2.80 |
| 12/27/12 | SJ Heyman | Review R. Silverman detailed memorandum regarding 1146 and NY transfer tax (0.2); respond to same (0.1) | .30 |
| 12/27/12 | KP Kansa | Conference call with M. Wethekam, M. Martinez and A. Stromberg re: CA tax motion (1.0); review draft of motion on same (.3); follow up email to M. Martinez and A. Stromberg re: same (.1) | 1.40 |
| 12/27/12 | RA Leavy | Conference with R. Silverman on NYS RETT issues. | .20 |
| 12/27/12 | RM Silverman | Draft and send email regarding NY transfer tax issues to M. Melgarejo (.4); discuss tax opinion with S. Advani (.5); begin to revise draft opinion (3.1); review revised valuation report (2.0) | 6.00 |
| 12/27/12 | AR Stromberg | Review motion regarding enforcement of tax settlement (.5); call w/ K.Kansa, outside tax counsel and M.Martinez regarding California tax settlement (.8) | 1.30 |
| 12/28/12 | ST Advani | Telephone conference with J. Bendernagel re Litigation Trust opinion | .30 |
| 12/28/12 | ST Advani | Review, markup R. Silverman e-mail on withholding issues | .60 |
| 12/28/12 | ST Advani | Review 1099/W-9 issues for Oaktree | .80 |
| 12/28/12 | LJ Carter | Review and edit tax opinion regarding treatment of transfer of litigation claims to litigation trust (2.4); research cases and precedents discussed in opinion (2.6); discuss my research and edits with R. Silverman (.3) | 5.30 |
| 12/28/12 | KP Kansa | Email S. Robinson re: NYC claim | .20 |
| 12/28/12 | SW Robinson | Review NYC tax claim issues (.2); Negotiations with counsel to NYC regarding tax claim (.3); draft email to M. Halleron regarding same (.2) | .70 |
| 12/28/12 | RM Silverman | Review withholding issues (2.0); teleconferences regarding same with M. Melgarejo and S. Advani (.5); review research update findings from L. Carter (.3); revise tax opinion (1.2) | 4.00 |
| 12/28/12 | AR Stromberg | Review emails from M. Whetekam regarding changes to tax settlement motion | .20 |
| 12/31/12 | LJ Carter | Review and edit tax opinion regarding treatment of transfer of litigation claims to litigation trust (2.0); research cases and | 4.30 |

**SIDLEY AUSTIN** LLP

Invoice Number: 33004639
Tribune Company

RE: Tax Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | precedents discussed in opinion (2.0); discuss my research and edits with R. Silverman (.3) | |
| 12/31/12 | KP Kansa | Email M. Wethekam on CA tax motion (.1); email M. Martinez and A. Stromberg re: same (.1); review motion research (.2); review draft of tax motion and research same (1.0) | 1.40 |
| 12/31/12 | RM Silverman | Review and revise tax opinion (3.0); discuss with L. Carter (.3); send to S. Advani for review (.1) | 3.40 |
| | | **Total Hours** | **123.00** |

**SIDLEY AUSTIN** LLP

Invoice Number:  33004639
Tribune Company

RE: Tax Matters

### TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| B Krakauer | .40 | $1,000.00 | $400.00 |
| RA Leavy | .20 | 950.00 | 190.00 |
| JH Zimbler | 2.10 | 950.00 | 1,995.00 |
| ST Advani | 22.60 | 925.00 | 20,905.00 |
| KP Kansa | 13.30 | 800.00 | 10,640.00 |
| SJ Heyman | 1.50 | 800.00 | 1,200.00 |
| AR Stromberg | 1.60 | 555.00 | 888.00 |
| MG Martinez | 17.30 | 555.00 | 9,601.50 |
| RM Silverman | 40.90 | 525.00 | 21,472.50 |
| SW Robinson | 5.00 | 500.00 | 2,500.00 |
| BH Myrick | .10 | 500.00 | 50.00 |
| LJ Carter | 12.40 | 435.00 | 5,394.00 |
| ME Linder | 4.10 | 400.00 | 1,640.00 |
| EL Massaro | 1.50 | 340.00 | 510.00 |
| **Total Hours and Fees** | **123.00** | | **$77,386.00** |



SIDLEY AUSTIN LLP
ONE SOUTH DEARBORN
CHICAGO, IL 60603
(312) 853 7000
(312) 853 7036 FAX

| | |
|---|---|
| BEIJING | LOS ANGELES |
| BRUSSELS | NEW YORK |
| CHICAGO | PALO ALTO |
| DALLAS | SAN FRANCISCO |
| FRANKFURT | SHANGHAI |
| GENEVA | SINGAPORE |
| HONG KONG | SYDNEY |
| HOUSTON | TOKYO |
| LONDON | WASHINGTON, DC |

FOUNDED 1866

FEDERAL ID 36-4474078

January 31, 2013

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois  60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 33004642
Client Matter 90795-30560

For professional services rendered and expenses incurred through
December 31, 2012 re Case Administration

Fees                                                                                          $17,073.50

Expenses:
Duplicating Charges                              $1,895.47
Document Delivery Services                          325.79
Document Services                                   503.09
Filing Fees                                       2,224.13
Ground Transportation                                32.00
Lexis Research Service                            2,434.07
Legal Support Services                           20,025.84
Meals                                                72.00
Messenger Services                                1,529.48
Overtime Services                                 2,087.99
Search Services                                 121,430.85
Telephone Tolls                                     410.41
Westlaw Research Service                          2,839.42

Total Expenses                                                                              155,810.54

**Total Due This Bill**                                                                    **$172,884.04**

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois  60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number:  5519624
ABA Number:  071000013
Swift Code:  CHASUS33XXX

**SIDLEY AUSTIN** LLP

Invoice Number:  33004642
Tribune Company

RE: Case Administration

TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 12/02/12 | KT Lantry | Itemize and prioritize pending tasks | .30 |
| 12/03/12 | SL Summerfield | Review newly filed pleadings (.10); draft docket watch (.10); review adversary proceedings, appeal cases (.20); revise docket watch (.10); email to S. Robinson and Sidley team (.10); review and revise pleading files for K. Kansa (.30) | .90 |
| 12/04/12 | SL Summerfield | Review newly filed pleadings (.10); draft docket watch (.20); review adversary proceedings, appeal cases (.20); revise docket watch (.10); email to S. Robinson and Sidley team (.10) | .70 |
| 12/05/12 | SL Summerfield | Review newly filed pleadings (.20); draft docket watch (.30); review adversary proceedings, appeal cases (.20); revise docket watch (.10); prepare pdf file order with docket notice (.20); email to S. Robinson and Sidley team (.10) | 1.10 |
| 12/06/12 | SL Summerfield | Review newly filed pleadings (.20); draft docket watch (.40); review adversary proceedings, appeal cases (.40); revise docket watch (.10); email to S. Robinson and Sidley team (.10) | 1.20 |
| 12/07/12 | AR Stromberg | Draft motion to amend caption to reflect restructuring transactions | 3.20 |
| 12/07/12 | SL Summerfield | Review newly filed pleadings (.20); draft docket watch (.40); review adversary proceedings, appeal cases (.20); prepare pdf file of pleading with docket notice (.20) revise docket watch (.10); email to S. Robinson and Sidley team (.10) | 1.20 |
| 12/10/12 | KT Lantry | Emails with K. Stickles re: Dec. 12 hearing | .20 |
| 12/10/12 | SL Summerfield | Review newly filed pleadings (.10); draft docket watch (.40); review adversary proceedings, appeal cases (.20); revise docket watch (.10); email to S. Robinson and Sidley team (.10) | .90 |
| 12/10/12 | DM Twomey | Review hearing agenda (.10) and respond to e-mail from K. Stickles regarding same (.20); telephone conference with K. Stickles regarding hearing status (.10); analyze related issues (.30) | .70 |
| 12/11/12 | MT Gustafson | Compile legacy case figures for J. Bendernagel (.7) | .70 |
| 12/11/12 | KT Lantry | Emails with K. Stickles re: cancellation of tomorrow's hearing | .20 |
| 12/11/12 | AR Stromberg | Draft motion to amend caption to reflect restructuring transactions | 4.20 |
| 12/11/12 | SL Summerfield | Review newly filed pleadings (.20); draft docket watch (.30); review adversary proceedings, appeal cases (.20); revise docket watch (.10); email to S. Robinson and Sidley team (.10); distribute disclosure books to attorneys for M. Gustafson (.30) | 1.20 |

SIDLEY AUSTIN LLP

Invoice Number:  33004642
Tribune Company

RE: Case Administration

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 12/12/12 | SL Summerfield | Review newly filed pleadings (.40); draft docket watch (.40); review adversary proceedings, appeal cases (.50); revise docket watch (.50); compile pdf orders for attorney review (.70); email to S. Robinson and Sidley team (.10) | 2.60 |
| 12/13/12 | SL Summerfield | Review pleadings and draft docket watch (.20); verify pleadings and reformat entries (.20); review adversary proceedings and appeal cases (.30); revise docket watch and email to C. Kline and Sidley team (.10) | .80 |
| 12/14/12 | AR Stromberg | Conference w/ K.Mills regarding motion to amend caption | .30 |
| 12/14/12 | SL Summerfield | Review newly filed pleadings (.20); draft docket watch (.20); review adversary proceedings, appeal cases (.20); revise docket watch (.10); email to S. Robinson and Sidley team (.10) | .80 |
| 12/17/12 | KP Kansa | Office conference with K. Mills re: ESPP (.2); email K. Lantry re: same (.2); t/c to K. Lantry re: same (.1) | .50 |
| 12/17/12 | SL Summerfield | Review newly filed pleadings (.20); draft docket watch (.20); review adversary proceedings, appeal cases (.20); revise docket watch (.10); email to S. Robinson and Sidley team (.10) | .80 |
| 12/18/12 | KP Kansa | Email K. Mills on ESPP (.1); t/c's K. Lantry re: ESPP (1.2); office conference with K. Mills on ESPP (.2); review materials on same (.2) | 1.70 |
| 12/18/12 | AR Stromberg | Review and revise motion to amend caption | 1.20 |
| 12/18/12 | SL Summerfield | Review newly filed pleadings (.10); draft docket watch (.20); review adversary proceedings, appeal cases (.20); revise docket watch (.20); email to S. Robinson and Sidley team (.10) | .80 |
| 12/19/12 | KP Kansa | Office conference with K. Mills re: ESPP | .20 |
| 12/19/12 | SL Summerfield | Review newly filed pleadings (.30); draft docket watch (.40); review adversary proceedings, appeal cases (.20); revise docket watch (.10); email to S. Robinson and Sidley team (.10) | 1.10 |
| 12/20/12 | SL Summerfield | Review newly filed pleadings (.10); draft docket watch (.30); review adversary proceedings, appeal cases (.20); revise docket watch (.10); email to S. Robinson and Sidley team (.10) | .80 |
| 12/21/12 | KP Kansa | Email G. King regarding UST contact | .10 |
| 12/21/12 | SL Summerfield | Review newly filed pleadings (.20); draft docket watch (.30); review adversary proceedings, appeal cases (.20); revise docket watch (.10); email to S. Robinson and Sidley team (.10) | .90 |
| 12/21/12 | DM Twomey | Review motion regarding caption and provide comments regarding same (.60); e-mails with A. Stromberg regarding same (.20) | .80 |
| 12/22/12 | KT Lantry | Emails with K. Mills re: revisions to Motion for Revised | .20 |

**SIDLEY AUSTIN** LLP

Invoice Number:  33004642
Tribune Company

RE: Case Administration

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | Caption | |
| 12/22/12 | KS Mills | Email exchange w/ Company re: motion to amend caption (.1); consider related issues (.1) | .20 |
| 12/22/12 | AR Stromberg | Review comments to motion to amend caption to reflect restructuring transactions | .50 |
| 12/24/12 | AR Stromberg | Review and revise motion to amend caption to reflect restructuring transactions | 1.80 |
| 12/26/12 | KS Mills | Review revised draft of motion to amend caption (.3); communications with A. Stromberg re: same (.1) | .40 |
| 12/26/12 | AR Stromberg | Review comments on revised motion to amend caption (.2); call w/ local counsel regarding same (.3); revise motion to amend caption (1.0) | 1.50 |
| 12/27/12 | KS Mills | Review and finalize motion to amend caption (.7); communications with A. Stromberg and Cole Schotz re: same (.3) | 1.00 |
| 12/27/12 | AR Stromberg | Prepare motion to amend caption for filing (.4); call w/ K.Mills regarding same (.2) | .60 |
| 12/27/12 | SL Summerfield | Review newly filed pleadings over several days (.40); draft docket watch (.50); review adversary proceedings, appeal cases (.20); revise docket watch (.10); email to S. Robinson and Sidley team (.10); research preference actions and email pleadings to G. King (1.0) | 2.30 |
| 12/28/12 | SL Summerfield | Review newly filed pleadings (.30); draft docket watch (.40); review adversary proceedings, appeal cases (.20); revise docket watch (.10); email to S. Robinson and Sidley team (.10) | 1.10 |
| 12/31/12 | KT Lantry | Itemize and prioritize pending tasks | .30 |
| | | **Total Hours** | **40.00** |

**SIDLEY AUSTIN** LLP

Invoice Number:  33004642
Tribune Company

RE: Case Administration

T I M E  S U M M A R Y

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| KT Lantry | 1.20 | $950.00 | $1,140.00 |
| KP Kansa | 2.50 | 800.00 | 2,000.00 |
| DM Twomey | 1.50 | 750.00 | 1,125.00 |
| KS Mills | 1.60 | 675.00 | 1,080.00 |
| AR Stromberg | 13.30 | 555.00 | 7,381.50 |
| MT Gustafson | .70 | 450.00 | 315.00 |
| SL Summerfield | 19.20 | 210.00 | 4,032.00 |
| **Total Hours and Fees** | **40.00** | | **$17,073.50** |

**SIDLEY AUSTIN** LLP

Invoice Number:  33004642
Tribune Company

RE: Case Administration

EXPENSE DETAIL

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 08/08/12 | TEL | 08/07/12-Telephone Call (Non-Local) To: 12132375080 Los Angele, CA | $4.05 |
| 08/09/12 | TEL | 08/08/12-Telephone Call (Non-Local) To: 12125061717 New York, NY | 1.50 |
| 08/09/12 | TEL | 08/08/12-Telephone Call (Non-Local) To: 17633911248 | 6.75 |
| 08/16/12 | TEL | 08/15/12-Telephone Call (Non-Local) To: 12132375080 Los Angele, CA | 14.10 |
| 09/20/12 | TEL | 09/19/12-Telephone Call (Non-Local) To: 12128973434 | 3.45 |
| 09/20/12 | TEL | 09/19/12-Telephone Call (Non-Local) To: 13126414872 Chicago, IL | 4.05 |
| 09/21/12 | TEL | 09/20/12-Telephone Call (Non-Local) To: 13104074000 Beverly Hi, CA | 4.95 |
| 09/29/12 | TEL | 09/28/12-Telephone Call (Non-Local) To: 13126414872 Chicago, IL | 3.00 |
| 10/03/12 | TEL | 10/02/12-Telephone Call (Non-Local) To: 12127639568 | 2.25 |
| 10/09/12 | WES | 10/02/12-Westlaw research service | 122.79 |
| 10/12/12 | TEL | 10/11/12-Telephone Call (Non-Local) To: 12127639568 Manhattan, NY | 2.10 |
| 10/19/12 | TEL | 10/18/12-Telephone Call (Non-Local) To: 12127639568 Manhattan, NY | 1.95 |
| 10/20/12 | SRC | 07/26/12-PACER ILNDC | 17.30 |
| 10/23/12 | TEL | 09/20/12-Telephone Charges Conference Call Customer: BJB9768 JAMES BENDERNAGEL | 2.26 |
| 10/23/12 | TEL | 09/13/12-Telephone Charges Conference Call Customer: PJL2665 JAMES LANGDON | 2.72 |
| 10/24/12 | TEL | 10/23/12-Telephone Call (Non-Local) To: 12127639568 Manhattan, NY | 1.50 |
| 10/27/12 | TEL | 10/26/12-Telephone Call (Non-Local) To: 13122223486 Chicago, IL | 4.95 |
| 10/31/12 | TEL | 10/29/12-Telephone Call (Non-Local) To: 13236621910 Los Angele, CA | 2.40 |
| 10/31/12 | TEL | 10/29/12-Telephone Call (Non-Local) To: 16057811000 | 4.80 |
| 11/02/12 | TEL | 11/01/12-Telephone Call (Non-Local) To: 16469299484 New York, NY | 1.35 |
| 11/02/12 | TEL | 11/01/12-Telephone Call (Non-Local) To: 19175838108 New York, NY | 3.15 |
| 11/08/12 | TEL | 11/07/12-Telephone Call (Non-Local) To: 12124504037 New York, NY | 1.20 |
| 11/09/12 | TEL | 11/08/12-Telephone Call (Non-Local) To: 18182162033 Van Nuys, CA | 1.65 |
| 11/13/12 | TEL | 11/12/12-Telephone Call (Non-Local) To: 17786684429 | 1.35 |
| 11/14/12 | TEL | 11/13/12-Telephone Call (Non-Local) To: 12014002257 Morristown, NJ | 7.65 |
| 11/14/12 | TEL | 11/13/12-Telephone Call (Non-Local) To: 13026512001 Wilmington, DE | 1.50 |
| 11/14/12 | TEL | 11/13/12-Telephone Call (Non-Local) To: 13026512001 Wilmington, DE | 1.50 |

**SIDLEY AUSTIN** LLP

Invoice Number: 33004642
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 11/14/12 | TEL | 11/13/12-Telephone Call (Non-Local) To: 15168031500 Hicksville, NY | 1.50 |
| 11/15/12 | TEL | 11/14/12-Telephone Call (Non-Local) To: 13122223207 Chicago, IL | 3.15 |
| 11/15/12 | TEL | 11/14/12-Telephone Call (Non-Local) To: 13128537030 Chicago, IL | 2.55 |
| 11/15/12 | TEL | 11/14/12-Telephone Call (Non-Local) To: 12124504331 New York, NY | 1.05 |
| 11/15/12 | TEL | 11/14/12-Telephone Call (Non-Local) To: 13026512001 Wilmington, DE | 1.50 |
| 11/16/12 | TEL | 11/15/12-Telephone Call (Non-Local) To: 13026512001 Wilmington, DE | 1.50 |
| 11/16/12 | TEL | 11/15/12-Telephone Call (Non-Local) To: 13122223457 | 3.60 |
| 11/20/12 | TEL | 11/16/12-Telephone Call (Non-Local) To: 18182162033 | 2.25 |
| 11/20/12 | TEL | 11/16/12-Telephone Call (Non-Local) To: 13026687417 | 2.40 |
| 11/20/12 | TEL | 11/16/12-Telephone Call (Non-Local) To: 13026512001 Wilmington, DE | 1.50 |
| 11/20/12 | TEL | 11/16/12-Telephone Call (Non-Local) To: 13026512001 Wilmington, DE | 1.05 |
| 11/20/12 | TEL | 11/19/12-Telephone Call (Non-Local) To: 13122223207 Chicago, IL | 3.30 |
| 11/21/12 | TEL | 11/20/12-Telephone Call (Non-Local) To: 12124085169 New York, NY | 1.80 |
| 11/22/12 | TEL | 10/05/12-Telephone Charges Conference Call Customer: BJB2505 JAMES BENDERNAGEL | 4.37 |
| 11/22/12 | TEL | 10/10/12-Telephone Charges Conference Call Customer: BJB8047 JAMES BENDERNAGEL | 3.87 |
| 11/28/12 | TEL | 11/27/12-Telephone Call (Non-Local) To: 12127639568 Manhattan, NY | 1.05 |
| 11/28/12 | TEL | 11/26/12-Telephone Call (Non-Local) To: 16616708258 Santa Clar, CA | 1.05 |
| 11/28/12 | TEL | 11/27/12-Telephone Call (Non-Local) To: 12124085169 New York, NY | 1.20 |
| 11/28/12 | TEL | 11/27/12-Telephone Call (Non-Local) To: 12124085169 New York, NY | 1.65 |
| 11/28/12 | TEL | 11/27/12-Telephone Call (Non-Local) To: 13026512001 | 1.50 |
| 11/28/12 | TEL | 11/27/12-Telephone Call (Non-Local) To: 12124085539 | 1.20 |
| 11/29/12 | CPY | 11/26/12-Scan to PDF | .10 |
| 11/29/12 | TEL | 11/28/12-Telephone Call (Non-Local) To: 13026512001 Wilmington, DE | 1.05 |
| 11/30/12 | TEL | 11/30/12-Telephone Call (Non-Local) To: 18182162033 Van Nuys, CA | 3.15 |
| 11/30/12 | TEL | 11/30/12-Telephone Call (Non-Local) To: 13122223207 Chicago, IL | 5.10 |
| 11/30/12 | TEL | 11/30/12-Telephone Call (Non-Local) To: 13026512001 | 1.95 |
| 12/01/12 | OVT | 11/27/12 - Taxi/Car Service - Overtime (J. Rosenkrantz) | 7.00 |
| 12/01/12 | OVT | 11/28/12 - Taxi/Car Service - Overtime (J. Rosenkrantz) | 7.00 |
| 12/01/12 | OVT | 11/27/12 - Dinner - Overtime (J. Rosenkrantz) | 24.76 |

**SIDLEY AUSTIN** LLP

Invoice Number:  33004642
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 12/03/12 | LIT | 11/30/12 - LDISCOVERY, LLC  - 19424 - Relativity Data Hosting (discovery and trial documents) | 17,877.50 |
| 12/04/12 | TEL | 12/03/12-Telephone Call (Non-Local) To: 13129522991 Chicago, IL | 3.15 |
| 12/04/12 | TEL | 12/03/12-Telephone Call (Non-Local) To: 13122224707 Chicago, IL | 1.80 |
| 12/04/12 | TEL | 12/03/12-Telephone Call (Non-Local) To: 12127639568 Manhattan, NY | 5.70 |
| 12/04/12 | CPY | 12/03/12-Duplicating Charges (Color) Time: 13:56:00 | 1.71 |
| 12/04/12 | CPY | 12/03/12-Duplicating Charges (Color) Time:  7:34:00 | 5.13 |
| 12/04/12 | CPY | 12/03/12-Duplicating Charges (Color) Time: 13:56:00 | 5.13 |
| 12/04/12 | CPY | 12/03/12-Duplicating Charges (Color) Time:  7:33:00 | 1.71 |
| 12/04/12 | TEL | 12/03/12-Telephone Call (Non-Local) To: 12124504331 New York, NY | 1.65 |
| 12/04/12 | CPY | 12/03/12-Duplicating Charges (Color) Time: 13:01:00 | 5.13 |
| 12/04/12 | CPY | 12/03/12-Duplicating Charges (Color) Time: 15:11:00 | 9.12 |
| 12/04/12 | CPY | 12/03/12-Duplicating Charges (Color) Time:  9:37:00 | 10.26 |
| 12/04/12 | TEL | 12/03/12-Telephone Call (Non-Local) To: 13122224707 Chicago, IL | 5.40 |
| 12/04/12 | TEL | 12/03/12-Telephone Call (Non-Local) To: 12124085169 | 2.55 |
| 12/04/12 | TEL | 12/03/12-Telephone Call (Non-Local) To: 13026512001 | 1.50 |
| 12/04/12 | SRC | 11/30/12 - WEST GROUP - 6083121455 - Search Service | 185.65 |
| 12/04/12 | CPY | 12/03/12-Duplicating Charges (Color) Time:  9:37:00 | 10.26 |
| 12/04/12 | CPY | 12/03/12-Duplicating Charges (Color) Time: 15:06:00 | 9.12 |
| 12/05/12 | TEL | 12/04/12-Telephone Call (Non-Local) To: 13122223207 Chicago, IL | 4.05 |
| 12/05/12 | TEL | 12/04/12-Telephone Call (Non-Local) To: 13026512001 Wilmington, DE | 1.20 |
| 12/05/12 | CPY | 12/04/12-Duplicating Charges (Color) Time: 12:41:00 | 41.04 |
| 12/05/12 | MLS | 09/21/12 - Meals (M. Fischer) re S. Gellman deposition (6 for lunch) | 72.00 |
| 12/05/12 | OVT | 11/17/12 - Taxi/Car Service - Weekend overtime (K. Flora) | 14.00 |
| 12/05/12 | OVT | 11/17/12 - Taxi/Car Service - Weekend overtime (K. Flora) | 14.00 |
| 12/05/12 | OVT | 11/18/12 - Taxi/Car Service - Weekend overtime (K. Flora) | 14.00 |
| 12/05/12 | OVT | 11/18/12 - Taxi/Car Service - Weekend overtime (K. Flora) | 14.00 |
| 12/05/12 | OVT | 11/29/12 - Taxi/Car Service - Cab home (K. Flora) | 14.00 |
| 12/05/12 | OVT | 11/28/12 - Taxi/Car Service - Cab home (K. Flora) | 14.00 |
| 12/05/12 | OVT | 11/28/12 - Dinner - Overtime (K. Flora) | 10.00 |
| 12/05/12 | OVT | 11/29/12 - Dinner - Overtime (K. Flora) | 10.00 |

**SIDLEY AUSTIN** LLP

Invoice Number: 33004642
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|-------:|
| 12/05/12 | TEL | 12/04/12-Telephone Call (Non-Local) To: 13124791693 Chicago, IL | 1.05 |
| 12/05/12 | TEL | 12/04/12-Telephone Call (Non-Local) To: 13026512001 | 1.80 |
| 12/05/12 | CPY | 12/04/12-Duplicating Charges (Color) Time:  9:40:00 | 10.83 |
| 12/05/12 | CPY | 12/04/12-Duplicating Charges (Color) Time: 15:35:00 | 10.83 |
| 12/05/12 | TEL | 12/04/12-Telephone Call (Non-Local) To: 17047153106 | 1.05 |
| 12/06/12 | TEL | 12/05/12-Telephone Call (Non-Local) To: 13026512001 Wilmington, DE | 1.35 |
| 12/06/12 | CPY | 12/05/12-Duplicating Charges (Color) Time: 14:00:00 | 1.71 |
| 12/06/12 | CPY | 12/05/12-Duplicating charges Time: 12:15:00 | .60 |
| 12/06/12 | TEL | 12/05/12-Telephone Call (Non-Local) To: 12128973434 New York, NY | 3.30 |
| 12/06/12 | TEL | 12/05/12-Telephone Call (Non-Local) To: 12128973434 New York, NY | 2.40 |
| 12/06/12 | TEL | 12/05/12-Telephone Call (Non-Local) To: 13122223207 Chicago, IL | 1.80 |
| 12/06/12 | TEL | 12/05/12-Telephone Call (Non-Local) To: 13122223207 Chicago, IL | 2.10 |
| 12/06/12 | TEL | 12/05/12-Telephone Call (Non-Local) To: 13122223207 | 2.85 |
| 12/06/12 | CPY | 12/05/12-Duplicating charges Time: 15:31:00 | .10 |
| 12/06/12 | CPY | 12/05/12-Duplicating charges Time: 15:16:00 | .10 |
| 12/06/12 | CPY | 12/05/12-Duplicating Charges (Color) Time: 15:44:00 | 21.66 |
| 12/06/12 | CPY | 12/05/12-Duplicating Charges (Color) Time: 10:53:00 | 9.12 |
| 12/06/12 | CPY | 12/05/12-Duplicating Charges (Color) Time: 17:28:00 | 21.09 |
| 12/07/12 | TEL | 12/06/12-Telephone Call (Non-Local) To: 12124085128 New York, NY | 2.85 |
| 12/07/12 | TEL | 12/06/12-Telephone Call (Non-Local) To: 12128973434 New York, NY | 2.10 |
| 12/07/12 | CPY | 12/06/12-Duplicating Charges (Color) Time:  8:44:00 | 18.24 |
| 12/07/12 | CPY | 12/06/12-Duplicating Charges (Color) Time:  8:40:00 | 15.39 |
| 12/07/12 | CPY | 12/06/12-Duplicating charges Time: 11:52:00 | .60 |
| 12/07/12 | OVT | 11/16/12 - Dinner - overtime (N. Davis) | 14.77 |
| 12/07/12 | OVT | 11/18/12 -Overtime Meal (N. Davis) | 12.02 |
| 12/07/12 | OVT | 11/28/12 - Overtime (K. Flora) | 362.50 |
| 12/07/12 | OVT | 11/29/12 - Overtime (K. Flora) | 262.50 |
| 12/07/12 | CPY | 12/06/12-Duplicating Charges (Color) Time: 17:25:00 | 10.83 |
| 12/07/12 | LEX | 12/03/12-Lexis research service | 23.10 |
| 12/07/12 | LEX | 12/01/12-Lexis research service | 15.40 |
| 12/07/12 | LEX | 12/02/12-Lexis research service | 15.40 |

**SIDLEY AUSTIN** LLP

Invoice Number:  33004642
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|-------:|
| 12/07/12 | LEX | 12/03/12-Lexis research service | 6.16 |
| 12/07/12 | LEX | 12/04/12-Lexis research service | 6.16 |
| 12/07/12 | LEX | 12/05/12-Lexis research service | 6.16 |
| 12/07/12 | TEL | 11/29/12-Telephone Charges Conference Call | .21 |
| 12/07/12 | TEL | 11/30/12-Telephone Charges Conference Call | 6.03 |
| 12/07/12 | CPY | 12/06/12-Duplicating Charges (Color) Time:  9:43:00 | 10.83 |
| 12/07/12 | TEL | 11/13/12-Telephone Charges Conference Call | 10.39 |
| 12/07/12 | TEL | 11/14/12-Telephone Charges Conference Call | 12.53 |
| 12/07/12 | TEL | 11/13/12-Telephone Charges Conference Call | .30 |
| 12/07/12 | OVT | 11/26/12 - Dinner - Overtime (C. Krueger) | 9.36 |
| 12/07/12 | OVT | 11/18/12 - Dinner - Overtime (C. Krueger) | 9.93 |
| 12/07/12 | OVT | 11/19/12 - Dinner - Overtime (C. Krueger) | 9.36 |
| 12/07/12 | TEL | 12/06/12-Telephone Call (Non-Local) To: 12124085559 | 1.05 |
| 12/07/12 | CPY | 12/06/12-Duplicating charges Time: 10:57:00 | 3.60 |
| 12/07/12 | LEX | 12/03/12-Lexis research service | 4.50 |
| 12/07/12 | WES | 12/03/12-Westlaw research service | 238.40 |
| 12/07/12 | WES | 12/04/12-Westlaw research service | 245.78 |
| 12/07/12 | WES | 12/04/12-Westlaw research service | 202.86 |
| 12/07/12 | WES | 12/04/12-Westlaw research service | 2.70 |
| 12/07/12 | WES | 12/01/12-Westlaw research service | .98 |
| 12/07/12 | WES | 12/02/12-Westlaw research service | .98 |
| 12/07/12 | WES | 12/03/12-Westlaw research service | .98 |
| 12/07/12 | WES | 12/04/12-Westlaw research service | .98 |
| 12/07/12 | WES | 12/05/12-Westlaw research service | .98 |
| 12/07/12 | LEX | 12/05/12-Lexis research service | 100.58 |
| 12/07/12 | CPY | 12/06/12-Duplicating Charges (Color) Time: 13:50:00 | 1.14 |
| 12/07/12 | CPY | 12/06/12-Duplicating Charges (Color) Time: 12:06:00 | 10.83 |
| 12/07/12 | CPY | 12/06/12-Duplicating Charges (Color) Time: 16:11:00 | 23.94 |
| 12/07/12 | CPY | 12/06/12-Duplicating Charges (Color) Time:  7:15:00 | 2.28 |
| 12/07/12 | CPY | 12/06/12-Duplicating Charges (Color) Time:  7:14:00 | 1.71 |
| 12/07/12 | CPY | 12/06/12-Duplicating Charges (Color) Time:  7:16:00 | 1.71 |

**SIDLEY AUSTIN** LLP

Invoice Number: 33004642
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|-------:|
| 12/07/12 | CPY | 12/06/12-Duplicating charges Time: 8:38:00 | 1.30 |
| 12/07/12 | CPY | 12/06/12-Duplicating charges Time: 8:39:00 | 12.80 |
| 12/07/12 | LIT | 12/05/12 - BLUESTAR COMPUTER SOLUTIONS INC - 69139 - Black & White / Color  Blowback, Color prints | 208.84 |
| 12/07/12 | LIT | Reversal from Void Check Number: 745781 Bank ID: 50-check Voucher ID: 2335757 Vendor: BLUESTAR COMPUTER SOLUTIONS INC 12/05/12 - BLUESTAR COMPUTER SOLUTIONS INC - 69139 - Black & White / Color Blowback, Color prints | -208.84 |
| 12/07/12 | WES | 12/01/12-Westlaw research service | .97 |
| 12/07/12 | WES | 12/02/12-Westlaw research service | .97 |
| 12/07/12 | WES | 12/03/12-Westlaw research service | .97 |
| 12/07/12 | WES | 12/04/12-Westlaw research service | .97 |
| 12/07/12 | WES | 12/05/12-Westlaw research service | .97 |
| 12/08/12 | CPY | 12/07/12-Duplicating Charges (Color) Time: 11:52:00 | 14.82 |
| 12/08/12 | CPY | 12/07/12-Duplicating Charges (Color) Time: 11:51:00 | 17.67 |
| 12/08/12 | DLV | 11/19/12- Federal Express Corporation- TR #489372686829 ELINAM RENNER CORPORATION SERVICE COMPANY 7 ST. PAUL STREET BALTIMORE, MD  21202 | 8.48 |
| 12/08/12 | CPY | 12/07/12-Duplicating Charges (Color) Time: 15:41:00 | 10.26 |
| 12/08/12 | CPY | 12/07/12-Duplicating Charges (Color) Time: 17:38:00 | 10.26 |
| 12/08/12 | CPY | 12/07/12-Duplicating Charges (Color) Time: 13:56:00 | 10.83 |
| 12/08/12 | DLV | 11/30/12- Federal Express Corporation- TR #489372687994 DAVID J SERGE WILSON SONSINI GOODRICH ROSATI 650 PAGE MILL ROAD PALO ALTO, CA  94304 | 10.28 |
| 12/08/12 | DLV | 11/30/12- Federal Express Corporation- TR #536764108877 CEO & CFO NIMBLETVINC 256 WEST 36TH STREET NEW YORK, NY  10018 | 9.13 |
| 12/08/12 | DLV | 11/21/12- Federal Express Corporation- TR #536764106473 KAROLE MORGAN PRAGER THE MCCLATCHY COMPANY 2100 Q STREET SACRAMENTO, CA  95816 | 10.13 |
| 12/08/12 | DLV | 11/21/12- Federal Express Corporation- TR #536764106510 KAROLE MORGAN PRAGER THE MCCLATCHY COMPANY 2100 Q STREET SACRAMENTO, CA  95816 | 10.13 |
| 12/08/12 | DLV | 11/21/12- Federal Express Corporation- TR #536764106337 KAROLE MORGAN PRAGER THE MCCLATCHY CO 2100 Q STREET SACRAMENTO, CA  95816 | 10.13 |

**SIDLEY AUSTIN** LLP

Invoice Number: 33004642
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 12/08/12 | DLV | 11/21/12- Federal Express Corporation- TR #536764106289 CHIEF EXECUTIVE OFFICER PERFECT MARKET INC 130 WEST UNION STREET PASADENA, CA 91103 | 10.13 |
| 12/08/12 | DLV | 11/21/12- Federal Express Corporation- TR #536764106462 TROY HENIKOFF EXCELERATE VENTURES II LLC EXCELERATE II LLC CHICAGO, IL 60607 | 9.51 |
| 12/08/12 | DLV | 11/21/12- Federal Express Corporation- TR #536764106521 DAVID ELLEN NEWSDAY HOLDINGS LLC 1111 STEWART AVENUE BETHPAGE, NY 11714 | 9.13 |
| 12/08/12 | DLV | 11/21/12- Federal Express Corporation- TR #536764106430 RICHARD GRAHAM-TREASURER C/O EXECUTIVE DIRECTOR METRO TELEVISION ALLIANCE LLC NEW YORK, NY 10023 | 9.13 |
| 12/08/12 | DLV | 11/21/12- Federal Express Corporation- TR #536764106440 JEFF BIRCH-CHAIRMAN C/O EXECUTIVE DIRECTOR METRO TELEVISION ALLIANCE LLC NEW YORK CITY, NY 10019 | 9.13 |
| 12/08/12 | DLV | 11/21/12- Federal Express Corporation- TR #536764106290 LINCOLN MILLSTEIN HEARST AD NETWORK HOLDINGS INC C/O THE HEARST CORPORATION NEW YORK CITY, NY 10019 | 9.13 |
| 12/08/12 | DLV | 11/21/12- Federal Express Corporation- TR #536764106304 MICHAEL ZIMBALIST GLOBE NEWSPAPER COMPANY INC THE NEW YORK TIMES COMPANY NEW YORK, NY 10018 | 9.13 |
| 12/08/12 | DLV | 11/21/12- Federal Express Corporation- TR #536764106326 MARIO DIEZ QUADRANT ONE LLC 989 6TH AVENUE NEW YORK, NY 10018 | 9.13 |
| 12/08/12 | DLV | 11/21/12- Federal Express Corporation- TR #536764106278 KENNETH A LEFKOWITZ HUGHES HUBBARD & REED LLP ONE BATTERY PARK PLAZA NEW YORK CITY, NY 10004 | 9.13 |
| 12/08/12 | DLV | 11/21/12- Federal Express Corporation- TR #536764106348 AKIN HARRIOSN GANNETT SATELLITE INFO NETWORK 7950 JONES BEACH DRIVE MC LEAN, VA 22107 | 8.48 |
| 12/08/12 | DLV | 11/21/12- Federal Express Corporation- TR #536764106484 AKIN HARRISON GANNETT SATELLITE INFO NETWORK 7950 JONES BRANCH DRIVE MC LEAN, VA 22107 | 8.48 |
| 12/08/12 | DLV | 11/21/12- Federal Express Corporation- TR #536764106429 AKIN HARRISON GANNETT SATELLITE INFO NETWORK CAPE PUBLICATIONS MC LEAN, VA 22107 | 8.48 |
| 12/08/12 | DLV | 11/21/12- Federal Express Corporation- TR #536764106500 BRIAN TIMPONE JOURNATICLLC 435 NORTH MICHIGAN AVENUE CHICAGO, IL 60611 | 6.09 |

**SIDLEY AUSTIN** LLP

Invoice Number:  33004642
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|-------:|
| 12/08/12 | DLV | 11/21/12- Federal Express Corporation- TR #536764106495 DOUG BREAKER HOMEFINDER.COM LLC 175 WEST JACKSON BLVD. CHICAGO, IL  60604 | 6.09 |
| 12/08/12 | DLV | 11/26/12- Federal Express Corporation- TR #489372687332 ATTN: TROY HENIKOFF EXCELERATE VENTURES II LLC 213 N RACINE AVENUE CHICAGO, IL  60607 | 6.09 |
| 12/08/12 | DLV | 11/27/12- Federal Express Corporation- TR #536764107230 BAN WONG FTW & COCPA (PRACTISING) 5/FPERFECT COMMERCIAL BUILDING TSIMSHATSUIKOWLOON, | 15.98 |
| 12/08/12 | TEL | 12/07/12-Telephone Call (Non-Local) To: 13122223207 | 1.80 |
| 12/08/12 | TEL | 12/07/12-Telephone Call (Non-Local) To: 13122225080 Chicago, IL | 3.00 |
| 12/08/12 | TEL | 12/07/12-Telephone Call (Non-Local) To: 12124085559 New York, NY | 1.20 |
| 12/08/12 | CPY | 12/07/12-Duplicating Charges (Color) Time: 13:20:00 | 21.66 |
| 12/08/12 | CPY | 12/07/12-Duplicating Charges (Color) Time: 17:22:00 | 21.66 |
| 12/08/12 | CPY | 12/07/12-Duplicating Charges (Color) Time: 9:31:00 | 10.83 |
| 12/08/12 | CPY | 12/07/12-Duplicating Charges (Color) Time: 13:20:00 | 26.79 |
| 12/08/12 | CPY | 12/07/12-Duplicating Charges (Color) Time: 17:22:00 | 27.36 |
| 12/08/12 | TEL | 12/07/12-Telephone Call (Non-Local) To: 16179517618 | 1.50 |
| 12/09/12 | CPY | 12/08/12-Duplicating charges Time: 11:18:00 | 1.20 |
| 12/10/12 | CPY | 12/09/12-Duplicating charges Time: 17:20:00 | .10 |
| 12/10/12 | LIT | 12/05/12 - BLUESTAR COMPUTER SOLUTIONS INC - 69139 - Black & White / Color  Blowback, Color prints | 208.84 |
| 12/11/12 | LEX | 12/06/12-Lexis research service | 6.16 |
| 12/11/12 | LEX | 12/07/12-Lexis research service | 15.41 |
| 12/11/12 | LEX | 12/08/12-Lexis research service | 15.42 |
| 12/11/12 | LEX | 12/09/12-Lexis research service | 6.16 |
| 12/11/12 | MSG | 11/1-15/12 - FIRST LEGAL NETWORK LLC  - 176063 - Messenger Service | 134.50 |
| 12/11/12 | MSG | 11/1-15/12 - FIRST LEGAL NETWORK LLC  - 176063 - Messenger Service | 134.50 |
| 12/11/12 | MSG | 11/1-15/12 - FIRST LEGAL NETWORK LLC  - 176063 - Messenger Service | 134.50 |
| 12/11/12 | MSG | 11/1-15/12 - FIRST LEGAL NETWORK LLC  - 176063 - Messenger Service | 134.50 |
| 12/11/12 | MSG | 11/1-15/12 - FIRST LEGAL NETWORK LLC  - 176063 - Messenger Service | 134.50 |
| 12/11/12 | CPY | 12/10/12-Duplicating Charges (Color) Time: 10:03:00 | 27.36 |
| 12/11/12 | LEX | 12/06/12-Lexis research service | 28.80 |

**SIDLEY AUSTIN** LLP

Invoice Number:  33004642
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 12/11/12 | LEX | 12/07/12-Lexis research service | 24.30 |
| 12/11/12 | LEX | 12/08/12-Lexis research service | 89.30 |
| 12/11/12 | WES | 12/06/12-Westlaw research service | .98 |
| 12/11/12 | WES | 12/07/12-Westlaw research service | .98 |
| 12/11/12 | WES | 12/08/12-Westlaw research service | .98 |
| 12/11/12 | WES | 12/09/12-Westlaw research service | .98 |
| 12/11/12 | LEX | 12/06/12-Lexis research service | 147.86 |
| 12/11/12 | CPY | 12/10/12-Duplicating Charges (Color) Time: 16:14:00 | 14.82 |
| 12/11/12 | CPY | 12/10/12-Duplication charges Time: 10:01:00 | .20 |
| 12/11/12 | WES | 12/06/12-Westlaw research service | .97 |
| 12/11/12 | WES | 12/07/12-Westlaw research service | .97 |
| 12/11/12 | WES | 12/08/12-Westlaw research service | .97 |
| 12/11/12 | WES | 12/09/12-Westlaw research service | .97 |
| 12/12/12 | TEL | 12/11/12-Telephone Call (Non-Local) To: 12132432431 Los Angele, CA | 1.95 |
| 12/12/12 | TEL | 12/11/12-Telephone Call (Non-Local) To: 13122223207 Chicago, IL | 4.05 |
| 12/12/12 | TEL | 12/11/12-Telephone Call (Non-Local) To: 13122224707 | 2.85 |
| 12/12/12 | TEL | 12/11/12-Telephone Call (Non-Local) To: 12128973434 New York, NY | 1.20 |
| 12/12/12 | TEL | 12/11/12-Telephone Call (Non-Local) To: 13026512001 Wilmington, DE | 1.35 |
| 12/12/12 | LEX | 12/10/12-Lexis research service | 6.17 |
| 12/12/12 | CPY | 12/11/12-Duplicating Charges (Color) Time: 10:37:00 | 27.36 |
| 12/12/12 | CPY | 12/11/12-Duplicating charges Time: 18:26:00 | 3.40 |
| 12/12/12 | CPY | 12/11/12-Duplicating Charges (Color) Time:  9:32:00 | .57 |
| 12/12/12 | CPY | 12/11/12-Duplicating Charges (Color) Time: 10:19:00 | 27.36 |
| 12/12/12 | CPY | 12/11/12-Duplicating Charges (Color) Time: 10:38:00 | 1.14 |
| 12/12/12 | CPY | 12/11/12-Duplicating Charges (Color) Time: 10:27:00 | 1.71 |
| 12/12/12 | CPY | 12/11/12-Duplicating Charges (Color) Time: 10:23:00 | .57 |
| 12/12/12 | CPY | 12/11/12-Duplicating Charges (Color) Time: 10:27:00 | 1.14 |
| 12/12/12 | CPY | 12/11/12-Duplicating Charges (Color) Time: 10:26:00 | .57 |
| 12/12/12 | CPY | 12/11/12-Duplicating Charges (Color) Time: 10:37:00 | 1.71 |
| 12/12/12 | CPY | 12/11/12-Duplicating Charges (Color) Time: 10:32:00 | 11.40 |
| 12/12/12 | CPY | 12/11/12-Duplicating Charges (Color) Time: 10:35:00 | 11.97 |

**SIDLEY AUSTIN** LLP

Invoice Number:  33004642
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 12/12/12 | TEL | 12/11/12-Telephone Call (Non-Local) To: 18184299388 | 1.35 |
| 12/12/12 | WES | 12/10/12-Westlaw research service | .98 |
| 12/12/12 | CPY | 12/11/12-Duplicating charges Time: 14:46:00 | 2.40 |
| 12/12/12 | CPY | 12/11/12-Duplication charges Time: 16:47:00 | .40 |
| 12/12/12 | SRC | 11/21/12-11/21/12-Corporation Service Company- DOMESTIC FILINGS - MERGER, FOREIGN FILINGS - QUALIFICATION (Restructuring Transactions) | 2,259.49 |
| 12/12/12 | SRC | 11/20/12-11/30/12-Corporation Service Company- DOCUMENT RETRIEVAL - NAME RESE, DOMESTIC FILINGS - AMENDMENT O, DOMESTIC FILINGS - MERGER, DOMESTIC FILINGS - NEW INCORP, FOREIGN FILINGS - QUALIFICATION, FOREIGN FILINGS - WITHDRAWAL (Restructuring Transactions) | 98,353.18 |
| 12/12/12 | SRC | 11/01/12-11/30/12-Corporation Service Company- OTHER FILINGS, QUALIFYING - OTHER (Restructuring Transactions) | 18,715.96 |
| 12/12/12 | SRC | 11/29/12-11/29/12-Corporation Service Company- OTHER FILINGS | 98.94 |
| 12/12/12 | SRC | 11/16/12-11/16/12-Corporation Service Company- OTHER FILINGS (Restructuring Transactions) | 1,797.88 |
| 12/12/12 | CPY | 12/11/12-Duplicating Charges (Color) Time: 16:54:00 | .57 |
| 12/12/12 | CPY | 12/11/12-Duplicating Charges (Color) Time: 15:55:00 | 1.71 |
| 12/12/12 | WES | 12/10/12-Westlaw research service | .97 |
| 12/13/12 | OVT | 10/25/12 - Dinner - Overtime 10/25/12 through 11/27/12 (G. King) | 9.75 |
| 12/13/12 | OVT | 11/05/12 - Dinner - Overtime 10/25/12 through 11/27/12 (G. King) | 9.75 |
| 12/13/12 | OVT | 11/14/12 - Taxi/Car Service - Overtime 10/25/12 through 11/27/12 (G. King) | 5.65 |
| 12/13/12 | OVT | 11/15/12 - Taxi/Car Service - Overtime 10/25/12 through 11/27/12 (G. King) | 5.65 |
| 12/13/12 | OVT | 11/20/12 - Taxi/Car Service - Overtime 10/25/12 through 11/27/12 (G. King) | 5.65 |
| 12/13/12 | OVT | 11/20/12 - Dinner - Overtime 10/25/12 through 11/27/12  (G. King) | 9.75 |
| 12/13/12 | OVT | 11/27/12 - Dinner - Overtime 10/25/12 through 11/27/12  (G. King) | 9.75 |
| 12/13/12 | CPY | 12/12/12-Duplicating Charges (Color) Time: 17:04:00 | 10.26 |
| 12/13/12 | CPY | 12/12/12-Duplicating Charges (Color) Time: 17:56:00 | 10.26 |
| 12/13/12 | CPY | 12/12/12-Duplicating Charges (Color) Time: 11:19:00 | 1.71 |
| 12/13/12 | CPY | 12/12/12-Duplicating Charges (Color) Time: 14:24:00 | .57 |
| 12/13/12 | CPY | 12/12/12-Duplicating Charges (Color) Time: 9:18:00 | 33.63 |
| 12/14/12 | TEL | 12/13/12-Telephone Call (Non-Local) To: 13129522991 Chicago, IL | 1.35 |

**SIDLEY AUSTIN** LLP

Invoice Number:  33004642
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 12/14/12 | CPY | 12/13/12-Duplicating charges Time: 16:02:00 | .20 |
| 12/14/12 | TEL | 12/13/12-Telephone Call (Non-Local) To: 13026512001 Wilmington, DE | 1.50 |
| 12/14/12 | TEL | 12/13/12-Telephone Call (Non-Local) To: 12128126949 New York, NY | 1.65 |
| 12/14/12 | CPY | 12/13/12-Duplicating Charges (Color) Time: 14:59:00 | 24.51 |
| 12/14/12 | CPY | 12/12/12-Duplicating Charges (Color) Time: 21:01:00 | 23.37 |
| 12/14/12 | CPY | 12/13/12-Duplicating charges Time: 12:20:00 | .90 |
| 12/14/12 | CPY | 12/13/12-Duplicating charges Time: 12:26:00 | .10 |
| 12/14/12 | CPY | 12/13/12-Duplicating charges Time: 12:07:00 | 2.20 |
| 12/14/12 | CPY | 12/13/12-Duplicating charges Time:  9:54:00 | .80 |
| 12/14/12 | TEL | 12/13/12-Telephone Call (Non-Local) To: 13026512001 Wilmington, DE | 2.40 |
| 12/14/12 | CPY | 12/13/12-Duplication charges Time: 14:27:00 | .20 |
| 12/14/12 | CPY | 12/13/12-Duplication charges Time: 14:11:00 | .30 |
| 12/14/12 | CPY | 12/13/12-Duplication charges Time: 16:19:00 | .40 |
| 12/14/12 | CPY | 12/13/12-Duplication charges Time: 16:40:00 | .30 |
| 12/14/12 | CPY | 12/13/12-Duplication charges Time: 16:20:00 | .40 |
| 12/14/12 | CPY | 12/13/12-Duplication charges Time: 15:09:00 | 2.10 |
| 12/14/12 | CPY | 12/13/12-Duplication charges Time: 16:21:00 | .80 |
| 12/14/12 | CPY | 12/13/12-Duplication charges Time: 15:29:00 | 1.00 |
| 12/14/12 | CPY | 12/13/12-Duplication charges Time: 14:22:00 | .20 |
| 12/14/12 | CPY | 12/13/12-Duplication charges Time: 14:35:00 | .80 |
| 12/14/12 | CPY | 12/13/12-Duplication charges Time: 16:27:00 | .80 |
| 12/14/12 | CPY | 12/13/12-Duplicating Charges (Color) Time: 17:38:00 | 1.14 |
| 12/14/12 | CPY | 12/13/12-Duplication charges Time: 15:58:00 | 2.00 |
| 12/14/12 | CPY | 12/13/12-Duplication charges Time: 16:01:00 | 3.50 |
| 12/14/12 | CPY | 12/13/12-Duplicating Charges (Color) Time: 11:59:00 | 24.51 |
| 12/14/12 | CPY | 12/13/12-Duplicating Charges (Color) Time: 12:02:00 | 10.26 |
| 12/14/12 | CPY | 12/13/12-Duplicating Charges (Color) Time: 12:01:00 | 6.84 |
| 12/14/12 | CPY | 12/13/12-Duplicating Charges (Color) Time: 11:59:00 | 17.10 |
| 12/14/12 | CPY | 12/13/12-Duplicating Charges (Color) Time: 12:09:00 | .57 |
| 12/15/12 | CPY | 12/14/12-Duplication charges Time: 15:13:00 | .30 |
| 12/15/12 | CPY | 12/14/12-Duplicating Charges (Color) Time: 11:58:00 | 1.14 |

**SIDLEY AUSTIN** LLP

Invoice Number:  33004642
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|-------:|
| 12/15/12 | CPY | 12/14/12-Duplicating Charges (Color) Time: 11:49:00 | 5.13 |
| 12/15/12 | CPY | 12/14/12-Duplicating Charges (Color) Time: 11:49:00 | 3.42 |
| 12/15/12 | CPY | 12/14/12-Duplicating Charges (Color) Time: 11:55:00 | 2.28 |
| 12/15/12 | CPY | 12/07/12-B&W BLOWBACK PDF | 111.90 |
| 12/15/12 | LEX | 12/13/12-Lexis research service | 4.64 |
| 12/15/12 | LEX | 12/11/12-Lexis research service | 15.47 |
| 12/15/12 | LEX | 12/12/12-Lexis research service | 15.47 |
| 12/15/12 | LEX | 12/13/12-Lexis research service | 15.46 |
| 12/15/12 | WES | 12/13/12-Westlaw research service | 10.69 |
| 12/15/12 | LEX | 12/12/12-Lexis research service | 216.75 |
| 12/15/12 | WES | 12/11/12-Westlaw research service | 2.70 |
| 12/15/12 | WES | 12/11/12-Westlaw research service | .98 |
| 12/15/12 | WES | 12/12/12-Westlaw research service | .98 |
| 12/15/12 | WES | 12/13/12-Westlaw research service | .98 |
| 12/15/12 | CPY | 12/14/12-Duplication charges Time: 12:47:00 | 1.80 |
| 12/15/12 | LEX | 12/13/12-Lexis research service | 16.37 |
| 12/15/12 | WES | 12/13/12-Westlaw research service | 135.22 |
| 12/15/12 | WES | 12/12/12-Westlaw research service | 50.63 |
| 12/15/12 | CPY | 12/04/12-B&W BLOWBACK PDF | 49.50 |
| 12/15/12 | CPY | 12/05/12-Scan to PDF | .10 |
| 12/15/12 | CPY | 12/14/12-Duplicating Charges (Color) Time:  9:46:00 | 6.27 |
| 12/15/12 | CPY | 12/14/12-Duplicating Charges (Color) Time: 14:24:00 | 14.82 |
| 12/15/12 | CPY | 12/14/12-Duplicating Charges (Color) Time:  9:43:00 | 4.56 |
| 12/15/12 | CPY | 12/14/12-Duplicating Charges (Color) Time: 12:44:00 | 2.28 |
| 12/15/12 | CPY | 12/14/12-Duplicating Charges (Color) Time: 16:54:00 | 18.24 |
| 12/15/12 | CPY | 12/14/12-Duplicating Charges (Color) Time: 12:22:00 | 18.24 |
| 12/15/12 | CPY | 12/14/12-Duplicating Charges (Color) Time: 13:38:00 | 19.38 |
| 12/15/12 | CPY | 12/14/12-Duplicating Charges (Color) Time: 13:04:00 | 2.28 |
| 12/15/12 | CPY | 12/03/12-B&W BLOWBACK PDF | 29.00 |
| 12/15/12 | CPY | 12/07/12-B&W BLOWBACK PDF | 13.80 |
| 12/15/12 | CPY | 12/09/12-B&W BLOWBACK PDF | 16.80 |

**SIDLEY AUSTIN** LLP

Invoice Number:  33004642
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 12/15/12 | WES | 12/11/12-Westlaw research service | .97 |
| 12/15/12 | WES | 12/12/12-Westlaw research service | .97 |
| 12/15/12 | WES | 12/13/12-Westlaw research service | .97 |
| 12/17/12 | LIT | 11/30/12 - TRIALGRAPHIX, INC. - INY222962 - Monthly Case fee/Transcript Hosting | 1,759.50 |
| 12/18/12 | DLV | 11/21/12- Federal Express Corporation- TR #536764106451 DURWOOD WERNER SYLVAN TOWER CO. LLC 222 SW COLUMBIA 102 PORTLAND, OR  97201 | 21.13 |
| 12/18/12 | DLV | 11/30/12- Federal Express Corporation- TR #489372687983 WM. TERRY ELLIOTT JOBSCIENCE INC ZIP/POSTAL CODE SAN FRANCISCO, CA 94117 | 21.28 |
| 12/19/12 | TEL | 12/17/12-Telephone Call (Non-Local) To: 13122224707 Chicago, IL | 4.95 |
| 12/19/12 | TEL | 12/17/12-Telephone Call (Non-Local) To: 13122225080 Chicago, IL | 6.90 |
| 12/19/12 | TEL | 12/18/12-Telephone Call (Non-Local) To: 12132432431 Los Angele, CA | 2.40 |
| 12/19/12 | CPY | 12/17/12-Duplicating Charges (Color) Time: 12:02:00 | 4.56 |
| 12/19/12 | LEX | 12/14/12-Lexis research service | 107.64 |
| 12/19/12 | LEX | 12/14/12-Lexis research service | 15.47 |
| 12/19/12 | LEX | 12/15/12-Lexis research service | 15.47 |
| 12/19/12 | LEX | 12/16/12-Lexis research service | 6.19 |
| 12/19/12 | LEX | 12/17/12-Lexis research service | 6.19 |
| 12/19/12 | CPY | 12/17/12-Duplicating Charges (Color) Time: 12:10:00 | 19.38 |
| 12/19/12 | CPY | 12/17/12-Duplicating Charges (Color) Time: 11:09:00 | .57 |
| 12/19/12 | CPY | 12/17/12-Duplicating Charges (Color) Time: 11:08:00 | .57 |
| 12/19/12 | TEL | 12/17/12-Telephone Call (Non-Local) To: 16303255054 Hinsdale, IL | 1.05 |
| 12/19/12 | TEL | 12/17/12-Telephone Call (Non-Local) To: 13122223207 Chicago, IL | 3.00 |
| 12/19/12 | CPY | 12/17/12-Duplicating charges Time: 13:13:00 | 2.80 |
| 12/19/12 | WES | 12/14/12-Westlaw research service | .98 |
| 12/19/12 | WES | 12/15/12-Westlaw research service | .98 |
| 12/19/12 | WES | 12/16/12-Westlaw research service | .98 |
| 12/19/12 | WES | 12/17/12-Westlaw research service | .98 |
| 12/19/12 | LEX | 12/14/12-Lexis research service | 272.98 |
| 12/19/12 | CPY | 12/17/12-Duplicating Charges (Color) Time: 11:30:00 | 10.83 |

**SIDLEY AUSTIN** LLP

Invoice Number:  33004642
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 12/19/12 | CPY | Hand labor duplicating-weekday | 8.66 |
| 12/19/12 | CPY | 12/13/12-Scan to PDF | .10 |
| 12/19/12 | CPY | 12/17/12-Duplicating charges Time: 14:25:00 | 3.70 |
| 12/19/12 | CPY | 12/17/12-Duplication charges Time: 13:39:00 | .80 |
| 12/19/12 | CPY | 12/17/12-Duplication charges Time: 12:39:00 | .30 |
| 12/19/12 | CPY | 12/17/12-Duplication charges Time: 12:40:00 | .20 |
| 12/19/12 | CPY | 12/17/12-Duplication charges Time:  9:31:00 | 1.00 |
| 12/19/12 | CPY | 12/17/12-Duplication charges Time: 12:39:00 | .20 |
| 12/19/12 | CPY | 12/17/12-Duplication charges Time: 12:37:00 | .20 |
| 12/19/12 | CPY | 12/17/12-Duplication charges Time: 12:38:00 | .20 |
| 12/19/12 | WES | 12/14/12-Westlaw research service | 4.90 |
| 12/19/12 | CPY | 12/17/12-Duplicating Charges (Color) Time: 10:24:00 | 10.26 |
| 12/19/12 | CPY | 12/17/12-Duplicating Charges (Color) Time: 10:25:00 | 5.70 |
| 12/19/12 | CPY | 12/18/12-Duplicating Charges (Color) Time: 14:14:00 | 11.97 |
| 12/19/12 | CPY | 12/18/12-Duplicating Charges (Color) Time: 14:14:00 | 1.14 |
| 12/19/12 | CPY | 12/17/12-Duplicating charges Time: 15:50:00 | .20 |
| 12/19/12 | CPY | 12/17/12-Duplicating charges Time: 16:00:00 | .30 |
| 12/19/12 | CPY | 12/17/12-Duplicating charges Time: 15:16:00 | 1.00 |
| 12/19/12 | CPY | 12/17/12-Duplicating charges Time: 13:00:00 | 1.00 |
| 12/19/12 | CPY | 12/17/12-Duplicating charges Time: 11:35:00 | 1.40 |
| 12/19/12 | CPY | 12/17/12-Duplicating charges Time: 12:40:00 | 1.00 |
| 12/19/12 | CPY | 12/17/12-Duplicating charges Time: 15:50:00 | 3.70 |
| 12/19/12 | CPY | 12/18/12-Duplication charges Time:  9:37:00 | .20 |
| 12/19/12 | CPY | 12/17/12-Duplication charges Time: 15:31:00 | 3.80 |
| 12/19/12 | CPY | 12/17/12-Duplication charges Time: 15:22:00 | .20 |
| 12/19/12 | CPY | 12/17/12-Duplication charges Time: 15:22:00 | .20 |
| 12/19/12 | CPY | 12/17/12-Duplication charges Time: 11:30:00 | 2.10 |
| 12/19/12 | CPY | 12/17/12-Duplication charges Time: 15:22:00 | .20 |
| 12/19/12 | CPY | 12/17/12-Duplication charges Time: 12:06:00 | .20 |
| 12/19/12 | CPY | 12/17/12-Duplication charges Time: 11:34:00 | .30 |
| 12/19/12 | CPY | 12/18/12-Duplicating Charges (Color) Time: 13:35:00 | .57 |

**SIDLEY AUSTIN** LLP

Invoice Number:  33004642
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|-------:|
| 12/19/12 | CPY | 12/18/12-Duplicating Charges (Color) Time: 13:34:00 | .57 |
| 12/19/12 | TEL | 12/18/12-Telephone Call (Non-Local) To: 16462822546 New York, NY | 1.35 |
| 12/19/12 | WES | 12/14/12-Westlaw research service | .97 |
| 12/19/12 | WES | 12/15/12-Westlaw research service | .97 |
| 12/19/12 | WES | 12/16/12-Westlaw research service | .97 |
| 12/19/12 | WES | 12/17/12-Westlaw research service | .97 |
| 12/20/12 | TEL | 12/19/12-Telephone Call (Non-Local) To: 13122224707 Chicago, IL | 3.60 |
| 12/20/12 | TEL | 12/19/12-Telephone Call (Non-Local) To: 12127639568 Manhattan, NY | 3.45 |
| 12/20/12 | TEL | 12/19/12-Telephone Call (Non-Local) To: 12127639568 Manhattan, NY | 1.65 |
| 12/20/12 | MSG | 12/14/12-US Messenger-2017.121412 Chicago Title  & Insurance 10 S La Salle St Chicago, Il  60603-1002 | 5.25 |
| 12/20/12 | CPY | 12/19/12-Duplicating Charges (Color) Time: 13:57:00 | 5.70 |
| 12/20/12 | CPY | 12/19/12-Duplicating Charges (Color) Time: 10:02:00 | 69.54 |
| 12/20/12 | OVT | 12/04/12 - Overtime (K. Flora) | 237.50 |
| 12/20/12 | OVT | 12/05/12 - Overtime (K. Flora) | 237.50 |
| 12/20/12 | OVT | 12/13/12 - Overtime (K. Flora) | 187.50 |
| 12/20/12 | OVT | 11/28/12-overtime meals (J. Gallagher) | 24.18 |
| 12/20/12 | OVT | 11/29/12-overtime meals (J. Gallagher) | 24.56 |
| 12/20/12 | TEL | 12/19/12-Telephone Call (Non-Local) To: 12124504331 New York, NY | 1.05 |
| 12/20/12 | CPY | 12/19/12-Duplicating Charges (Color) Time: 16:11:00 | 9.69 |
| 12/20/12 | CPY | 12/19/12-Duplicating Charges (Color) Time: 13:53:00 | 6.84 |
| 12/20/12 | CPY | 12/19/12-Duplicating Charges (Color) Time: 13:55:00 | 26.22 |
| 12/20/12 | CPY | 12/19/12-Duplicating charges Time: 12:46:00 | .50 |
| 12/20/12 | CPY | 12/19/12-Duplicating charges Time: 11:53:00 | .30 |
| 12/20/12 | CPY | 12/19/12-Duplicating charges Time: 11:08:00 | .50 |
| 12/20/12 | CPY | 12/19/12-Duplicating charges Time: 12:00:00 | .50 |
| 12/20/12 | CPY | 12/19/12-Duplication charges Time: 11:35:00 | .50 |
| 12/20/12 | CPY | 12/19/12-Duplication charges Time: 12:58:00 | 2.60 |
| 12/20/12 | CPY | 12/19/12-Duplication charges Time: 11:39:00 | 1.50 |
| 12/20/12 | CPY | 12/19/12-Duplication charges Time: 11:41:00 | 1.60 |
| 12/20/12 | CPY | 12/19/12-Duplication charges Time: 11:32:00 | .50 |

**SIDLEY AUSTIN** LLP

Invoice Number:  33004642
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 12/20/12 | CPY | 12/19/12-Duplication charges Time: 12:54:00 | 2.70 |
| 12/20/12 | CPY | 12/19/12-Duplication charges Time: 12:50:00 | .30 |
| 12/20/12 | SRC | 12/01/12 - LEXISNEXIS EXAMEN INC - EA526938 - SEARCH SERVICES | 2.45 |
| 12/20/12 | OVT | 12/04/12-overtime meals (J. Rosenkrantz) | 32.73 |
| 12/20/12 | TEL | 12/19/12-Telephone Call (Non-Local) To: 17733682886 Chicago, IL | 1.50 |
| 12/20/12 | CPY | 12/19/12-Duplicating Charges (Color) Time: 14:06:00 | 6.27 |
| 12/20/12 | CPY | 12/19/12-Duplicating charges Time: 11:45:00 | .30 |
| 12/20/12 | MSG | 12/10/12-US Messenger-378.121012 Tribune Company 435 N Michigan Ave Chicago, Il  60611-4066 | 5.25 |
| 12/20/12 | TEL | 12/19/12-Telephone Call (Non-Local) To: 19145095000 Yonkers, NY | 1.65 |
| 12/21/12 | TEL | 12/20/12-Telephone Call (Non-Local) To: 13026512001 Wilmington, DE | 2.70 |
| 12/21/12 | CPY | 12/20/12-Duplicating charges Time: 19:33:00 | .20 |
| 12/21/12 | CPY | 12/20/12-Duplicating charges Time: 13:36:00 | .10 |
| 12/21/12 | DOC | 12/20/12 - STAPLES - 3188443154 - Binders - PO 22930 | 372.62 |
| 12/21/12 | CPY | 12/20/12-Duplicating Charges (Color) Time: 17:25:00 | .57 |
| 12/21/12 | CPY | 12/20/12-Duplicating Charges (Color) Time: 9:33:00 | 10.26 |
| 12/21/12 | TEL | 12/20/12-Telephone Call (Non-Local) To: 13026512001 Wilmington, DE | 1.50 |
| 12/22/12 | CPY | 12/21/12-Duplicating charges Time: 10:26:00 | .90 |
| 12/22/12 | CPY | 12/20/12-Duplicating charges Time: 19:57:00 | 9.80 |
| 12/22/12 | CPY | 12/20/12-Duplicating charges Time: 22:44:00 | .20 |
| 12/22/12 | TEL | 12/21/12-Telephone Call (Non-Local) To: 19168456340 | 1.35 |
| 12/22/12 | LEX | 12/19/12-Lexis research service | 9.30 |
| 12/22/12 | LEX | 12/18/12-Lexis research service | 15.51 |
| 12/22/12 | LEX | 12/19/12-Lexis research service | 15.51 |
| 12/22/12 | LEX | 12/20/12-Lexis research service | 15.50 |
| 12/22/12 | TEL | 12/21/12-Telephone Call (Non-Local) To: 12123733176 New York, NY | 1.80 |
| 12/22/12 | CPY | 12/21/12-Duplicating charges Time: 9:40:00 | 5.00 |
| 12/22/12 | CPY | 12/21/12-Duplicating charges Time: 15:50:00 | .10 |
| 12/22/12 | CPY | 12/21/12-Duplicating charges Time: 9:40:00 | .60 |
| 12/22/12 | CPY | 12/21/12-Duplicating charges Time: 14:14:00 | .10 |
| 12/22/12 | CPY | 12/21/12-Duplicating charges Time: 14:06:00 | .80 |

**SIDLEY AUSTIN** LLP

Invoice Number: 33004642
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 12/22/12 | CPY | 12/21/12-Duplicating charges Time: 12:02:00 | 1.90 |
| 12/22/12 | TEL | 12/21/12-Telephone Call (Non-Local) To: 13026512001 Wilmington, DE | 2.55 |
| 12/22/12 | WES | 12/18/12-Westlaw research service | 269.02 |
| 12/22/12 | WES | 12/19/12-Westlaw research service | 69.97 |
| 12/22/12 | WES | 12/18/12-Westlaw research service | 5.35 |
| 12/22/12 | WES | 12/19/12-Westlaw research service | 232.18 |
| 12/22/12 | WES | 12/18/12-Westlaw research service | 48.90 |
| 12/22/12 | WES | 12/19/12-Westlaw research service | 52.80 |
| 12/22/12 | WES | 12/18/12-Westlaw research service | 2.70 |
| 12/22/12 | WES | 12/18/12-Westlaw research service | .98 |
| 12/22/12 | WES | 12/19/12-Westlaw research service | .98 |
| 12/22/12 | WES | 12/20/12-Westlaw research service | .98 |
| 12/22/12 | LEX | 12/20/12-Lexis research service | 34.43 |
| 12/22/12 | OVT | 12/18/12 - Taxi/Car Service - Cab (B. Nastasic) | 9.00 |
| 12/22/12 | OVT | 12/19/12 - Taxi/Car Service - Cab (B. Nastasic) | 9.00 |
| 12/22/12 | OVT | 12/20/12 - Taxi/Car Service - Cab (B. Nastasic) | 9.00 |
| 12/22/12 | CPY | 12/21/12-Duplicating charges Time: 10:01:00 | .10 |
| 12/22/12 | CPY | 12/21/12-Duplicating charges Time: 17:02:00 | .40 |
| 12/22/12 | CPY | 12/21/12-Duplicating charges Time: 12:07:00 | .10 |
| 12/22/12 | CPY | 12/21/12-Duplicating charges Time: 13:30:00 | .40 |
| 12/22/12 | TEL | 12/21/12-Telephone Call (Non-Local) To: 13122224191 Chicago, IL | 12.30 |
| 12/22/12 | CPY | 12/13/12-B&W BLOWBACK PDF | 6.20 |
| 12/22/12 | CPY | 12/14/12-B&W BLOWBACK PDF | 9.30 |
| 12/22/12 | WES | 12/18/12-Westlaw research service | 139.95 |
| 12/22/12 | WES | 12/19/12-Westlaw research service | 179.70 |
| 12/22/12 | WES | 12/18/12-Westlaw research service | .97 |
| 12/22/12 | WES | 12/19/12-Westlaw research service | .97 |
| 12/22/12 | WES | 12/20/12-Westlaw research service | .97 |
| 12/24/12 | CPY | 12/23/12-Duplicating charges Time: 16:23:00 | .30 |
| 12/24/12 | CPY | 12/23/12-Duplicating charges Time: 16:24:00 | .30 |
| 12/26/12 | FEE | 12/26/12 - FTW-OXFORD CONSULTANTS LIMITED - 400001212 - Fee | 400.00 |

**SIDLEY AUSTIN** LLP

Invoice Number: 33004642
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 12/26/12 | DOC | 11/15-12/14/12 - OFFICEMAX INC - 476528111512 - Office supplies | 18.68 |
| 12/27/12 | GND | 12/21/12 - Taxi/Car Service - Travel from Sidley to Tribune Tower (N .Davis) | 6.00 |
| 12/27/12 | GND | 12/21/12 - Taxi/Car Service - Travel from Tribune Tower to Sidley (N .Davis) | 6.00 |
| 12/27/12 | GND | 12/21/12 - Taxi/Car Service - Travel from Sidley to Tribune Tower (N. Davis) | 7.00 |
| 12/27/12 | GND | 12/21/12 - Taxi/Car Service - Travel from Tribune Tower to Sidley (N .Davis) | 6.00 |
| 12/27/12 | GND | 12/21/12 - Taxi/Car Service - Travel from Tribune Tower to Sidley (N .Davis) | 7.00 |
| 12/27/12 | WES | 12/21/12-Westlaw research service | 87.76 |
| 12/27/12 | LEX | 12/21/12-Lexis research service | 15.57 |
| 12/27/12 | LEX | 12/22/12-Lexis research service | 15.57 |
| 12/27/12 | LEX | 12/23/12-Lexis research service | 15.57 |
| 12/27/12 | LEX | 12/24/12-Lexis research service | 6.23 |
| 12/27/12 | LEX | 12/25/12-Lexis research service | 6.23 |
| 12/27/12 | MSG | 11/16/12 - FIRST LEGAL NETWORK LLC - 176990 - ACSC-OAKLAND / SIDLEY AUSTIN | 134.50 |
| 12/27/12 | MSG | 11/19/12 - FIRST LEGAL NETWORK LLC - 176990 - ACSC-OAKLAND / SIDLEY AUSTIN | 134.50 |
| 12/27/12 | MSG | 11/21/12 - FIRST LEGAL NETWORK LLC - 176990 - ACSC-OAKLAND / SIDLEY AUSTIN | 134.50 |
| 12/27/12 | MSG | 11/26/12 - FIRST LEGAL NETWORK LLC - 176990 - ACSC-OAKLAND / SIDLEY AUSTIN | 134.50 |
| 12/27/12 | MSG | 11/28/12 - FIRST LEGAL NETWORK LLC - 176990 - ACSC-OAKLAND / SIDLEY AUSTIN | 134.50 |
| 12/27/12 | MSG | 11/30/12 - FIRST LEGAL NETWORK LLC - 176990 - ACSC-OAKLAND / SIDLEY AUSTIN | 134.50 |
| 12/27/12 | OVT | 10/18/12 - Taxi/Car Service - Cab home associated with working late (C. Kline) | 9.60 |
| 12/27/12 | OVT | 11/05/12 - Taxi/Car Service - Cab home associated with working late (C. Kline) | 12.00 |
| 12/27/12 | OVT | 11/06/12 - Taxi/Car Service - Cab home associated with working late (C. Kline) | 13.00 |
| 12/27/12 | OVT | 11/07/12 - Taxi/Car Service - Cab home associated with working late (C. Kline) | 12.00 |
| 12/27/12 | OVT | 11/08/12 - Taxi/Car Service - Cab home associated with working late  (N .Davis) | 13.00 |

**SIDLEY AUSTIN** LLP

Invoice Number:  33004642
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 12/27/12 | OVT | 11/12/12 - Taxi/Car Service - Cab home associated with working late (C. Kline) | 12.00 |
| 12/27/12 | OVT | 11/14/12 - Taxi/Car Service - Cab home associated with working late (C. Kline) | 12.00 |
| 12/27/12 | OVT | 11/14/12 - Dinner - Overtime (C. Kline) | 8.41 |
| 12/27/12 | OVT | 11/15/12 - Taxi/Car Service - Cab home associated with working late (C. Kline) | 12.00 |
| 12/27/12 | OVT | 12/11/12 - Taxi/Car Service - Cab home associated with working late (C. Kline) | 13.00 |
| 12/27/12 | FEE | 12/28/12 - FTW-OXFORD CONSULTANTS LIMITED - 1824131212 - Fee | 1,824.13 |
| 12/27/12 | WES | 12/25/12-Westlaw research service | 2.70 |
| 12/27/12 | WES | 12/21/12-Westlaw research service | .98 |
| 12/27/12 | WES | 12/22/12-Westlaw research service | .98 |
| 12/27/12 | WES | 12/23/12-Westlaw research service | .98 |
| 12/27/12 | WES | 12/24/12-Westlaw research service | .98 |
| 12/27/12 | WES | 12/25/12-Westlaw research service | .98 |
| 12/27/12 | LEX | 12/21/12-Lexis research service | 108.03 |
| 12/27/12 | MSG | 12/20/12-US Messenger-1528.122012 Ct Corporation 208 S La Salle St Chicago, Il  60604-1000 | 5.25 |
| 12/27/12 | MSG | 12/21/12-US Messenger-2262.122112 Ct Corporation 208 S La Salle St Chicago, Il  60604-1000 | 9.66 |
| 12/27/12 | OVT | 12/12/12-overtime meals (J. Rosenkrantz) | 27.02 |
| 12/27/12 | OVT | 12/12/12 - Taxi/Car Service - Overtime (J. Rosenkrantz) | 6.78 |
| 12/27/12 | MSG | 12/19/12-US Messenger-609.121912 Tribune Company 435 N Michigan Ave Chicago, Il  60611-4066 | 9.66 |
| 12/27/12 | MSG | 12/21/12-US Messenger-2672.122112 Sidley Austin 1 S Dearborn St Chicago, Il  60603-2302 | 9.66 |
| 12/27/12 | MSG | 12/21/12-US Messenger-2022.122112 Sidley Austin 1 S Dearborn St Chicago, Il  60603-2302 | 5.25 |
| 12/27/12 | WES | 12/21/12-Westlaw research service | 242.85 |
| 12/27/12 | WES | 12/21/12-Westlaw research service | .97 |
| 12/27/12 | WES | 12/22/12-Westlaw research service | .97 |
| 12/27/12 | WES | 12/23/12-Westlaw research service | .97 |
| 12/27/12 | WES | 12/24/12-Westlaw research service | .97 |

**SIDLEY AUSTIN** LLP

Invoice Number:  33004642
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 12/27/12 | WES | 12/25/12-Westlaw research service | .97 |
| 12/28/12 | CPY | 12/27/12-Duplicating charges Time:  7:36:00 | .30 |
| 12/28/12 | OVT | 11/28/12 - Dinner - Overtime (L. Gallagher) | 21.05 |
| 12/28/12 | OVT | 11/28/12 - Dinner - Worked late (L. Gallagher) | 21.06 |
| 12/28/12 | LEX | 12/26/12-Lexis research service | 15.58 |
| 12/28/12 | OVT | 10/09/12 - Taxi/Car Service - Cab home associated with working late (C. Kline) | 13.00 |
| 12/28/12 | OVT | 10/10/12 - Taxi/Car Service - Cab home associated with working late (C. Kline) | 12.00 |
| 12/28/12 | OVT | 10/24/12 - Taxi/Car Service - Cab home associated with working late (C. Kline) | 12.00 |
| 12/28/12 | LEX | 12/26/12-Lexis research service | 4.50 |
| 12/28/12 | CPY | 12/27/12-Duplicating charges Time: 16:00:00 | .10 |
| 12/28/12 | CPY | 12/27/12-Duplicating charges Time: 15:37:00 | .30 |
| 12/28/12 | CPY | 12/27/12-Duplicating charges Time: 15:44:00 | .40 |
| 12/28/12 | CPY | 12/27/12-Duplicating charges Time: 15:29:00 | .10 |
| 12/28/12 | OVT | 10/24/12 - Dinner - Overtime (J. Langdon) | 9.28 |
| 12/28/12 | OVT | 11/18/12 - Overtime Parking at 1 S. Dearborn, Chicago (J. Langdon) | 15.00 |
| 12/28/12 | OVT | 10/25/12 - Cab from SA to home (J. Langdon) | 22.00 |
| 12/28/12 | OVT | 10/25/12 - Dinner - Overtime (J. Langdon) | 10.24 |
| 12/28/12 | OVT | 10/28/12 - Overtime Dinner (J. Langdon) | 13.14 |
| 12/28/12 | OVT | 11/19/12 - Taxi from SA to home (J. Langdon) | 22.00 |
| 12/28/12 | OVT | 11/26/12 - Taxi from SA to home (J. Langdon) | 22.00 |
| 12/28/12 | OVT | 11/27/12 - Dinner - Overtime (J. Langdon) | 11.15 |
| 12/28/12 | OVT | 11/29/12 - Taxi/Car Service - Taxi from SA to home (J. Langdon) | 22.00 |
| 12/28/12 | OVT | 12/04/12 - Taxi/Car Service - Taxi from SA to home (J. Langdon) | 22.00 |
| 12/28/12 | OVT | 12/20/12 - Taxi/Car Service - Taxi from SA to home (J. Langdon) | 22.00 |
| 12/28/12 | OVT | 12/20/12 - Dinner - Overtime (J. Langdon) | 8.51 |
| 12/28/12 | OVT | 10/21/12 - Dinner - Overtime (J. Langdon) | 8.63 |
| 12/28/12 | WES | 12/26/12-Westlaw research service | .98 |
| 12/28/12 | CPY | 12/27/12-Duplicating Charges (Color) Time: 11:55:00 | 2.85 |
| 12/28/12 | CPY | 12/27/12-Duplicating Charges (Color) Time: 12:26:00 | 3.42 |

**SIDLEY AUSTIN** LLP

Invoice Number:  33004642
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|-------:|
| 12/28/12 | CPY | 12/27/12-Duplicating Charges (Color) Time: 13:06:00 | 2.85 |
| 12/28/12 | CPY | 12/27/12-Duplicating Charges (Color) Time: 13:00:00 | 3.42 |
| 12/28/12 | CPY | 12/27/12-Duplication charges Time: 17:14:00 | 5.90 |
| 12/28/12 | DOC | 12/27/12 - STAPLES - 3188806059 Binders | 111.79 |
| 12/28/12 | WES | 12/26/12-Westlaw research service | .97 |
| 12/29/12 | CPY | 12/28/12-Duplicating Charges (Color) Time: 13:23:00 | 5.70 |
| 12/29/12 | DLV | 12/12/12- Federal Express Corporation- TR #794289599756 BRUCE KOKOZIAN KOKOZIAN LAW FIRM APC 5900 WILSHIRE BOULEVARD LOS ANGELES, CA  90036 | 6.06 |
| 12/29/12 | DLV | 12/12/12- Federal Express Corporation- TR #794289626124 MICHAEL LUDWIG BLANK ROME LLP 1925 CENTURY PARK E FL 19 LOS ANGELES, CA  90067 | 6.06 |
| 12/29/12 | DLV | 12/10/12- Federal Express Corporation- TR #794266889785 BRUCE KOKOZIAN KOKOZIAN LAW FIRM APC 5900 WILSHIRE BOULEVARD LOS ANGELES, CA  90036 | 6.06 |
| 12/29/12 | DLV | 12/10/12- Federal Express Corporation- TR #794266879615 MICHAEL LUDWIG BLANK ROME LLP 1925 CENTURY PARK E FL 19 LOS ANGELES, CA  90067 | 6.06 |
| 12/29/12 | DLV | 12/13/12- Federal Express Corporation- TR #489372689221 KAROLE MORGAN-PRAGER MCCLATCHY INTERACTIVE WEST 2100 Q STREET SACRAMENTO, CA  95816 | 10.09 |
| 12/29/12 | DLV | 12/13/12- Federal Express Corporation- TR #489372689232 KAROLE MORGAN-PRAGER THE MCCLATCHY CO 2100 Q STREET SACRAMENTO, CA  95816 | 10.09 |
| 12/29/12 | DLV | 12/13/12- Federal Express Corporation- TR #489372689195 AKIN HARRISON GANNETT SATELLITE INFO NETWORK 7950 JONES BRANCH DRIVE MC LEAN, VA  22107 | 8.44 |
| 12/29/12 | DLV | 12/13/12- Federal Express Corporation- TR #489372689200 AKIN HARRISON GANNETT SATELLITE INFO NETWORK 7950 JONES BRANCH DRIVE MC LEAN, VA  22107 | 8.44 |
| 12/29/12 | DLV | 12/13/12- Federal Express Corporation- TR #536764111510 STEPHEN HILLS C/O THE WASHINGTON POST COMPAN THE SLATE GROUP LLC WASHINGTON, DC  20071 | 8.44 |
| 12/29/12 | DLV | 12/13/12- Federal Express Corporation- TR #536764111564 CHIEF EXECUTIVE OFFICER CLASSIFIED VENTURES LLC 175 WEST JACKSON CHICAGO, IL  60604 | 6.06 |
| 12/29/12 | DLV | 12/13/12- Federal Express Corporation- TR #536764111586 MATT FERGUSON CAREERBUILDERLLC 200 NORTH LASALLE STREET CHICAGO, IL  60601 | 6.06 |

**SIDLEY AUSTIN** LLP

Invoice Number:  33004642
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|-------:|
| 12/29/12 | CPY | 12/28/12-Duplicating charges Time: 15:10:00 | .50 |
| 12/29/12 | CPY | 12/28/12-Duplicating charges Time: 12:16:00 | .50 |
| 12/29/12 | CPY | 12/27/12-Duplicating Charges (Color) Time: 22:09:00 | 10.26 |
| 12/29/12 | CPY | 12/28/12-Duplicating Charges (Color) Time:  7:00:00 | 5.13 |
| 12/29/12 | CPY | 12/28/12-Duplicating Charges (Color) Time: 13:49:00 | 4.56 |
| 12/29/12 | CPY | 12/28/12-Duplicating Charges (Color) Time:  7:04:00 | 1.14 |
| 12/29/12 | CPY | 12/28/12-Duplicating Charges (Color) Time:  8:53:00 | 10.26 |
| 12/29/12 | CPY | 12/28/12-Duplicating Charges (Color) Time:  5:57:00 | 1.14 |
| 12/29/12 | CPY | 12/28/12-Duplicating Charges (Color) Time: 11:15:00 | 5.70 |
| 12/29/12 | TEL | 12/28/12-Telephone Call (Non-Local) To: 14695289524 Lewisville, TX | 2.85 |
| 12/29/12 | CPY | 12/28/12-Duplication charges Time: 12:03:00 | 2.20 |
| 12/31/12 | TEL | 11/27/12-Telephone Charges Conference Call Customer: BJB8952 JESSICA BOELTER | 1.86 |
| 12/31/12 | TEL | 11/19/12-Telephone Charges Conference Call Customer: BJB5460 JESSICA BOELTER | 2.78 |
| 12/31/12 | TEL | 11/20/12-Telephone Charges Conference Call Customer: BJB4034 JESSICA BOELTER | 5.06 |
| 12/31/12 | TEL | 11/21/12-Telephone Charges Conference Call Customer: BJB8496 JESSICA BOELTER | 7.87 |
| 12/31/12 | TEL | 11/26/12-Telephone Charges Conference Call Customer: BJB5021 JESSICA BOELTER | 7.44 |
| 12/31/12 | TEL | 11/28/12-Telephone Charges Conference Call Customer: BXX8615 JESSICA BOELTER | 5.87 |
| 12/31/12 | TEL | 11/29/12-Telephone Charges Conference Call Customer: BJB5415 JESSICA BOELTER | 6.30 |
| 12/31/12 | TEL | 11/30/12-Telephone Charges Conference Call Customer: BJB2171 JESSICA BOELTER | 8.26 |
| 12/31/12 | TEL | 11/08/12-Telephone Charges Conference Call Customer: BJB8198 JESSICA BOELTER | 4.11 |
| 12/31/12 | TEL | 11/16/12-Telephone Charges Conference Call Customer: BJB5994 JESSICA BOELTER | 14.27 |
| 12/31/12 | TEL | 11/16/12-Telephone Charges Conference Call Customer: BJB8619 JESSICA BOELTER | 1.11 |
| 12/31/12 | LEX | 12/28/12-Lexis research service | 663.36 |

**SIDLEY AUSTIN** LLP

Invoice Number: 33004642
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 12/31/12 | TEL | 11/20/12-Telephone Charges Conference Call Customer: HKK2956 KENNETH KANSA | 2.62 |
| 12/31/12 | LEX | 12/27/12-Lexis research service | 15.60 |
| 12/31/12 | LEX | 12/28/12-Lexis research service | 6.24 |
| 12/31/12 | LEX | 12/29/12-Lexis research service | 15.60 |
| 12/31/12 | LEX | 12/30/12-Lexis research service | 15.60 |
| 12/31/12 | LEX | 12/31/12-Lexis research service | 6.24 |
| 12/31/12 | WES | 12/27/12-Westlaw research service | 75.00 |
| 12/31/12 | CPY | 12/31/12-Duplicating charges Time: 12:00:00 | .10 |
| 12/31/12 | TEL | 11/27/12-Telephone Charges Conference Call Customer: BCH3694 CHRISTINE HERBAS | 1.06 |
| 12/31/12 | TEL | 11/28/12-Telephone Charges Conference Call Customer: BCH5646 CHRISTINE HERBAS | .35 |
| 12/31/12 | TEL | 11/28/12-Telephone Charges Conference Call Customer: PJL1159 JAMES LANGDON | 4.56 |
| 12/31/12 | TEL | 11/29/12-Telephone Charges Conference Call Customer: PJL9018 JAMES LANGDON | 6.48 |
| 12/31/12 | TEL | 11/20/12-Telephone Charges Conference Call Customer: PJL1688 JAMES LANGDON | 2.55 |
| 12/31/12 | TEL | 11/06/12-Telephone Charges Conference Call Customer: BCH9906 CHRISTINE HERBAS | .14 |
| 12/31/12 | TEL | 11/05/12-Telephone Charges Conference Call Customer: PJL3398 JAMES LANGDON | 3.17 |
| 12/31/12 | TEL | 11/13/12-Telephone Charges Conference Call Customer: BCH6751 CHRISTINE HERBAS | 2.55 |
| 12/31/12 | TEL | 11/07/12-Telephone Charges Conference Call Customer: PKL3383 ATTORNEY KEVIN LANTRY | 5.59 |
| 12/31/12 | TEL | 11/19/12-Telephone Charges Conference Call Customer: PKL6806 ATTORNEY KEVIN LANTRY | 2.66 |
| 12/31/12 | TEL | 11/20/12-Telephone Charges Conference Call Customer: PKL7202 ATTORNEY KEVIN LANTRY | 2.69 |
| 12/31/12 | TEL | 11/20/12-Telephone Charges Conference Call Customer: PKL5016 ATTORNEY KEVIN LANTRY | 2.23 |
| 12/31/12 | TEL | 11/21/12-Telephone Charges Conference Call Customer: PKL4864 ATTORNEY KEVIN LANTRY | 2.26 |
| 12/31/12 | WES | 12/27/12-Westlaw research service | .98 |

**SIDLEY AUSTIN** LLP

Invoice Number:  33004642
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 12/31/12 | WES | 12/28/12-Westlaw research service | .98 |
| 12/31/12 | WES | 12/29/12-Westlaw research service | .98 |
| 12/31/12 | WES | 12/30/12-Westlaw research service | .98 |
| 12/31/12 | WES | 12/31/12-Westlaw research service | .98 |
| 12/31/12 | CPY | 12/29/12-Duplicating Charges (Color) Time: 22:07:00 | 33.06 |
| 12/31/12 | CPY | 12/29/12-Duplicating Charges (Color) Time: 21:31:00 | 33.06 |
| 12/31/12 | CPY | 12/30/12-Duplicating Charges (Color) Time: 10:52:00 | .57 |
| 12/31/12 | CPY | 12/30/12-Duplicating Charges (Color) Time: 13:45:00 | 2.85 |
| 12/31/12 | TEL | 11/06/12-Telephone Charges Conference Call Customer: AKM5951 KERRIANN MILLS | 1.24 |
| 12/31/12 | CPY | 12/27/12-B&W BLOWBACK PDF | 260.00 |
| 12/31/12 | CPY | 12/27/12-B&W BLOWBACK PDF | 4.50 |
| 12/31/12 | CPY | 12/20/12-Duplicating charges | 48.40 |
| 12/31/12 | CPY | 12/20/12-Duplicating charges | 13.50 |
| 12/31/12 | CPY | 12/21/12-Scan to PDF | .10 |
| 12/31/12 | CPY | 12/29/12-COLOR BLOWBACK PDF | 2.85 |
| 12/31/12 | CPY | Hand labor duplicating-weekday | 7.96 |
| 12/31/12 | WES | 12/28/12-Westlaw research service | 56.12 |
| 12/31/12 | LIT | 12/27/12 - December SFT Billings | 180.00 |
| 12/31/12 | LEX | 12/27/12-Lexis research service | 9.28 |
| 12/31/12 | LEX | 12/31/12-Lexis research service | 199.48 |
| 12/31/12 | CPY | 12/26/12-Duplicating charges | 35.30 |
| 12/31/12 | WES | 12/27/12-Westlaw research service | 235.65 |
| 12/31/12 | WES | 12/28/12-Westlaw research service | 61.65 |
| 12/31/12 | WES | 12/27/12-Westlaw research service | .97 |
| 12/31/12 | WES | 12/28/12-Westlaw research service | .97 |
| 12/31/12 | WES | 12/29/12-Westlaw research service | .97 |
| 12/31/12 | WES | 12/30/12-Westlaw research service | .97 |
| 12/31/12 | WES | 12/31/12-Westlaw research service | .97 |

**Total Expenses**    **$155,810.54**