# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 11 |
| TRIBUNE COMPANY, et al., [1] | Case No. 08-13141 (KJC) |
| Reorganized Debtors. | Jointly Administered |
| | **Objection Deadline: March 12, 2013 at 4:00 pm (ET)**<br>**Hearing Date: TBD** |

## FOURTY-FIFTH MONTHLY AND FINAL APPLICATION OF STUART MAUE AS FEE EXAMINER FOR ALLOWANCE OF COMPENSATION AND REIMBURSEMENT OF EXPENSES INCURRED FOR THE MONTHLY PERIOD DECEMBER 1, 2012 THROUGH DECEMBER 31, 2012 AND THE FINAL PERIOD FROM DECEMBER 23, 2009 THROUGH DECEMBER 31, 2012

| | |
|---|---|
| Name of Applicant: | Stuart Maue, Ltd. |
| Authorized to provide<br>professional services to: | Fee Examiner to the Court |
| Date of retention: | March 3, 2010, *nunc pro tunc* to<br>December 23, 2009 |
| Period for which monthly compensation<br>and reimbursement is sought: | December 1, 2012 through December 31, 2012 |
| Amount of Interim Compensation sought<br>as actual, reasonable, and necessary: | $159,970.00 |

---

[1] The Debtors, or successors-in-interest to the Debtors, in these chapter 11 cases, along with the last four digits of each entity's federal tax identification number, are: Tribune Company (0355); California Community News, LLC (5306); Chicago Tribune Company, LLC (3437); Chicagoland Publishing Company, LLC (3237); Chicagoland Television News, LLC (1352); forsalebyowner.com, LLC (4276); ForSaleByOwner.com Referral Services LLC (9205); Hoy Publications, LLC (2352); Internet Foreclosure Service, LLC (6550); KDAF, LLC (6969); KIAH, LLC (4014); KPLR, Inc. (7943); KRCW, LLC (1772); KSWB, LLC (7035); KTLA, LLC (3404); KTXL, LLC (3844); KWGN, LLC (5347); Los Angeles Times Communications LLC (1324); Magic T Music Publishing Company, LLC (6522); NBBF, LLC (0893); Oak Brook Productions, LLC (2598); Orlando Sentinel Communications Company, LLC (3775); Sun-Sentinel Company, LLC (2684); The Baltimore Sun Company, LLC (6880); The Daily Press, LLC (9368); The Hartford Courant Company, LLC (3490); The Morning Call, LLC (7560); TMS News and Features, LLC (2931); Tower Distribution Company, LLC (9066); Towering T Music Publishing Company, LLC (2470); Tribune 365, LLC (7847); Tribune Broadcasting Company, LLC (2569); Tribune Broadcasting Hartford, LLC (1268); Tribune Broadcasting Indianapolis, LLC (6434); Tribune Broadcasting Seattle, LLC (2975); Tribune CNLBC, LLC (0347); Tribune Direct Marketing, LLC (1479); Tribune Entertainment Company, LLC (6232); Tribune Investments, LLC (6362); Tribune Media Services, LLC (1080); Tribune Media Services London, LLC (6079); Tribune ND, LLC (4926); Tribune Publishing Company, LLC (9720); Tribune Television New Orleans, Inc. (4055); Tribune Washington Bureau, LLC (1088); WDCW, LLC (8300); WGN Continental Broadcasting Company, LLC (9530); WPHL, LLC (6896); WPIX, LLC (0191); WPMT, LLC (7040); WSFL, LLC (5256); WXMI, LLC (3068). The corporate headquarters and the mailing address for each entity listed above is 435 North Michigan Avenue, Chicago, Illinois 60611.

Amount of Interim Expense Reimbursement sought
as actual, reasonable, and necessary:                    $543.25
Period for which final compensation
and reimbursement is sought:                             December 23, 2009 through December 31, 2012


Amount of Final Compensation sought
as actual, reasonable, and necessary:                    $3,909,740.00[2]


Amount of Final Expense Reimbursement sought
as actual, reasonable, and necessary:                    $19,778.84[3]


This is a/an:   _x_ monthly___ interim _x_ final application.


This application includes 8.20 hours and $3,075.00 in fees incurred in connection with the preparation of Fee Applications.

Prior applications:

| Date Filed | Compensation Period | Requested | | Approved | |
|---|---|---|---|---|---|
| | | Fees | Expenses | Fees | Expenses |
| 07/14/2009 | 03/01/2009 – 04/30/2009 | $62,237.50 | $0.00 | $62,237.50 | $0.00 |
| 07/14/2009 | 05/01/2009 – 05/31/2009 | $69,957.50 | $0.00 | $69,957.50 | $0.00 |
| 07/27/2009 | 06/01/2009 – 06/30/2009 | $118,202.50 | $13.60 | $118,202.50 | $13.60 |
| 08/26/2009 | 07/01/2009 – 07/31/2009 | $96,100.00 | $176.60 | $96,100.00 | $176.60 |
| 09/29/2009 | 08/01/2009 – 08/31/2009 | $80,385.00 | $328.40 | $80,385.00 | $328.40 |
| 10/28/2009 | 09/01/2009 – 09/30/2009 | $36,160.00 | $97.50 | $36,160.00 | $97.50 |
| 12/01/2009 | 10/01/2009 – 10/31/2009 | $65,020.00 | $45.00 | $65,020.00 | $45.00 |
| 12/28/2009 | 11/01/2009 – 11/30/2009 | $85,530.00 | $360.65 | $85,530.00 | $360.65 |
| 01/26/2010 | 12/01/2010 – 12/31/2010 | $75,320.00 | $313.31 | $75,320.00 | $313.31 |
| 02/26/2010 | 01/01/2010 – 01/31/2010 | $63,165.00 | $665.80 | $63,165.00 | $665.80 |
| 03/26/2010 | 02/01/2010 – 02/28/2010 | $58,205.00 | $358.60 | $58,205.00 | $358.60 |
| 04/26/2010 | 03/01/2010 – 03/31/2010 | $46,575.00 | $344.57 | $46,575.00 | $344.57 |
| 05/26/2010 | 04/01/2010 – 04/30/2010 | $41,027.50 | $282.22 | $41,027.50 | $282.22 |
| 06/28/2010 | 05/01/2010 – 05/31/2010 | $72,517.50 | $167.14 | $72,517.50 | $167.14 |
| 07/28/2010 | 06/01/2010 – 06/30/2010 | $63,430.00 | $85.68 | $63,430.00 | $85.68 |
| 08/26/2010 | 07/01/2010 – 07/31/2010 | $64,875.00 | $344.07 | $64,875.00 | $344.07 |
| 09/29/2010 | 08/01/2010 – 08/31/2010 | $88,587.50 | $502.30 | $88,587.50 | $502.30 |
| 10/28/2010 | 09/01/2010 – 09/30/2010 | $125,257.50 | $442.12 | $125,257.50 | $442.12 |
| 12/02/2010 | 10/01/2010 – 10/31/2010 | $83,692.50 | $1,011.13 | $83,692.50 | $1,011.13 |
| 12/28/2010 | 11/01/2010 – 11/30/2010 | $57,522.50 | $34.43 | $57,522.50 | $34.43 |

---

[2] Pursuant to the Fee Examiner Order (Docket No. 546) the Fee Examiner, as an Officer of the Court, will continue to perform its professional services and duties through the Final Fee Hearing, and will be compensated by the Reorganized Debtors for its actual, reasonable and necessary fees and expenses associated therewith.

[3] Due to an inadvertent overcharge in expenses in the amount of $920.02 for the month of March 2011 (Stuart Maue's 24th Monthly Fee Application), the applicant has adjusted its Final Expense reimbursement request accordingly. See, Exhibit D.

| Date Filed | Compensation Period | Requested | | Approved | |
|---|---|---|---|---|---|
| | | Fees | Expenses | Fees | Expenses |
| 02/03/2011 | 12/01/2010 – 12/31/2010 | $34,180.00 | $291.83 | $34,180.00 | $291.83 |
| 02/25/2011 | 01/01/2011 – 01/31/2011 | $77,937.50 | $420.16 | $77,937.50 | $420.16 |
| 03/25/2011 | 02/01/2011 – 02/28/2011 | $148,857.50 | $739.90 | $148,857.50 | $739.90 |
| 04/26/2011 | 03/01/2011 – 03/31/2011 | $37,042.50 | $1,211.11 | $37,042.50 | $1,211.11 |
| 05/25/2011 | 04/01/2011 – 04/30/2011 | $41,697.50 | $239.77 | $41,697.50 | $239.77 |
| 06/27/2011 | 05/01/2011 – 05/31/2011 | $31,865.00 | $175.95 | $31,865.00 | $175.95 |
| 07/27/2011 | 06/01/2011 – 06/30/2011 | $36,907.50 | $324.09 | $36,907.50 | $324.09 |
| 08/26/2011 | 07/01/2011 – 07/31/2011 | $108,362.50 | $194.47 | $108,362.50 | $194.47 |
| 09/26/2011 | 08/01/2011 – 08/31/2011 | $92,127.50 | $797.39 | $92,127.50 | $797.39 |
| 10/28/2011 | 09/01/2011 – 09/30/2011 | $115,882.50 | $766.54 | $115,882.50 | $766.54 |
| 11/28/2011 | 10/01/2011 – 10/31/2011 | $95,012.50 | $370.52 | $95,012.50 | $370.52 |
| 12/27/2011 | 11/01/2011 – 11/30/2011 | $76,987.50 | $371.93 | $76,987.50 | $371.93 |
| 1/23/2012 | 12/1/2011 – 12/31/2011 | $76,985.00 | $672.79 | $76,985.00 | $672.79 |
| 2/28/2012 | 1/1/2012 – 1/31/2012 | $57,470.00 | $406.73 | $57,470.00 | $406.73 |
| 3/26/2012 | 2/1/2012 – 2/29/2012 | $65,495.00 | $382.61 | $65,495.00 | $382.61 |
| 4/25/2012 | 3/1/2012 – 3/31/2012 | $134,297.50 | $732.34 | $107,438.00 | $732.34 |
| 5/30/2012 | 4/1/2012 – 4/30/2012 | $207,015.00 | $1,010.54 | $165,612.00 | $1,010.54 |
| 6/29/2012 | 5/1/2012 – 5/31/2012 | $136,412.50 | $757.81 | $109,130.00 | $757.81 |
| 7/30/2012 | 6/1/2012 – 6/30/2012 | $82,450.00 | $1,049.24 | $65,960.00 | $1,049.24 |
| 8/27/2012 | 7/1/2012 – 7/31/2012 | $49,212.50 | $734.98 | $39,370.00 | $734.98 |
| 9/28/2012 | 8/1/2012 – 8/31/2012 | $130,847.50 | $408.52 | $104,678.00 | $408.52 |
| 11/2/2012 | 9/1/2012 – 9/30/2012 | $187,267.50 | $1,082.80 | $149,814.00 | $1,082.80 |
| 12/3/2012 | 10/1/2012 – 10/31/2012 | $104,617.50 | $947.32 | $83,694.00 | $947.32 |
| 12/28/2012 | 11/1/2012 – 11/30/2013 | $167,072.50 | $493.15 | $133,658.00 | $493.15 |

## UNITED STATES BANKRUPTCY COURT
## DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 11 |
| TRIBUNE COMPANY, et al.,[1] | Case No. 08-13141 (KJC) |
| Reorganized Debtors. | Jointly Administered |
| | **Objection Deadline: March 12, 2013 at 4:00 pm (ET)** |
| | **Hearing Date: TBD** |

## NOTICE OF APPLICATION

TO:    THE OFFICE OF THE UNITED STATES TRUSTEE FOR THE DISTRICT OF DELAWARE AND THE NOTICE PARTIES

The Forty-Fifth Monthly and Final Fee Application of Stuart Maue as Fee Examiner for Allowance of Compensation and Reimbursement of Expenses for the Monthly Period December 1, 2012 Through December 31, 2012 and the Final Period December 23, 2009 Through December 31, 2012 (the "Application") has been filed with the United States Bankruptcy Court for the District of Delaware (the "Court"). The Application seeks allowance of monthly fees in the amount of $159,970.00 and monthly expenses in the amount of $543.25 (the "Monthly Fee Period"), and the allowance of final fees in the amount of $3,909,740.00 and final expenses in the amount of $19,778.84 (the "Final Fee Period").

Objections to the relief requested in the Application, if any, are required to be filed with the Clerk of the United States Bankruptcy Court for the District of Delaware, 824 Market Street,

---

[1] The Debtors, or successors-in-interest to the Debtors, in these chapter 11 cases, along with the last four digits of each entity's federal tax identification number, are: Tribune Company (0355); California Community News, LLC (5306); Chicago Tribune Company, LLC (3437); Chicagoland Publishing Company, LLC (3237); Chicagoland Television News, LLC (1352); forsalebyowner.com, LLC (4276); ForSaleByOwner.com Referral Services LLC (9205); Hoy Publications, LLC (2352); Internet Foreclosure Service, LLC (6550); KDAF, LLC (6969); KIAH, LLC (4014); KPLR, Inc. (7943); KRCW, LLC (1772); KSWB, LLC (7035); KTLA, LLC (3404); KTXL, LLC (3844); KWGN, LLC (5347); Los Angeles Times Communications LLC (1324); Magic T Music Publishing Company, LLC (6522); NBBF, LLC (0893); Oak Brook Productions, LLC (2598); Orlando Sentinel Communications Company, LLC (3775); Sun-Sentinel Company, LLC (2684); The Baltimore Sun Company, LLC (6880); The Daily Press, LLC (9368); The Hartford Courant Company, LLC (3490); The Morning Call, LLC (7560); TMS News and Features, LLC (2931); Tower Distribution Company, LLC (9066); Towering T Music Publishing Company, LLC (2470); Tribune 365, LLC (7847); Tribune Broadcasting Company, LLC (2569); Tribune Broadcasting Hartford, LLC (1268); Tribune Broadcasting Indianapolis, LLC (6434); Tribune Broadcasting Seattle, LLC (2975); Tribune CNLBC, LLC (0347); Tribune Direct Marking, LLC (1479); Tribune Entertainment Company, LLC (6232); Tribune Investments, LLC (6362); Tribune Media Services, LLC (1080); Tribune Media Services London, LLC (6079); Tribune ND, LLC (4926); Tribune Publishing Company, LLC (9720); Tribune Television New Orleans, Inc. (4055); Tribune Washington Bureau, LLC (1088); WDCW, LLC (8300); WGN Continental Broadcasting Company, LLC (9530); WPHL, LLC (6896); WPIX, LLC (0191); WPMT, LLC (7040); WSFL, LLC (5256); WXMI, LLC (3068). The corporate headquarters and the mailing address for each entity listed above is 435 North Michigan Avenue, Chicago, Illinois 60611.

3rd Floor, Wilmington, Delaware 19801, on or before DEADLINE, at 4:00 p.m. (ET) (the "Objection Deadline").

At the same time, you must also serve a copy of the response so as to be received by the following on or before the Objection Deadline:   (i) co-counsel to the Debtors:   Sidley Austin LLP, One South Dearborn, Chicago, IL 60603, Attn:  Kenneth P. Kansa, Esq. and Jillian K. McClelland Esq.; and Cole, Schotz, Meisel, Forman & Leonard, P.A., 1000 N. West St., Suite 1200, Wilmington, DE 19801, Attn:  J. Kate Stickles, Esq. and Norman J. Pernick, Esq.; (ii) counsel to the Barclays Bank PLC, in its capacity as Lender, Funding Agent, and Administrative Agent:  Edwards Angell Palmer & Dodge, 919 North Market Street, Suite 1500, Wilmington, DE 19801, Attn:  Stuart M. Brown, Esq. and William E. Chapman, Jr., Esq. and Mayer Brown LLP, 1675 Broadway, New York, NY 10019-5820, Attn:  Brian Trust, Esq. and Amit K. Trehan, Esq.; (iii) counsel to the Administrative Agent for the Prepetition Lenders: Davis, Polk & Wardell, LLP, 450 Lexington Avenue, New York, NY 10017, Attn:  Donald S. Bernstein, Esq. and James A. Florack, Esq. and Richards, Layton & Finger, P.A., 920 N. King Street, P.O. Box 551 Wilmington, DE 19899-0511, Attn:  Mark D. Collins, Esq. and Katisha D. Fortune, Esq.; (iv) counsel to the Committee:  Landis Rath & Cobb LLP, 919 Market Street, Suite 1800, Wilmington, DE 19801, Attn: Adam G. Landis, Esq. and Matthew B. McGuire, Esq. and Chadbourne & Parke LLP, 30 Rockefeller Plaza, New York, NY 10112, Attn:  Howard Seife, Esq. and David M. LeMay, Esq.; and (v) the Office of the United Sates Trustee for the District of Delaware, J. Caleb Boggs Federal Building, 844 King Street, Suite 2207, Lockbox 35, Wilmington, DE 19801, Attn:  David Buchbinder, Esq.

**PLEASE TAKE FURTHER NOTICE** THAT PURSUANT TO THE *ORDER ESTABLISHING PROCEDURES FOR INTERIM COMPENSATION AND REIMBURSMENT OF EXPENSES OF PROFESSIONALS AND COMMITTEE MEMBERS PURSUANT TO 11 U.S.C. §§ 105(a) AND 331* [DOCKET NO. 225], ENTERED IN THIS CASE, IF NO OBJECTIONS ARE FILED AND SERVED IN ACCORDANCE WITH THE ABOVE PROCEDURES, THE REORGANIZED DEBTORS WILL BE AUTHORIZED TO PAY 80% OF REQUESTED MONTHLY FEES AND 100% OF REQUESTED MONTHLY EXPENSES WITHOUT FURTHER ORDER OF THE COURT.

**PLEASE TAKE FURTHER NOTICE** THAT A HEARING TO CONSDER APPROVAL OF THE FINAL FEE APPLICATION, AND THE MONTHLY FEE APPLICATION TO THE EXTENT NECESSARY, WILL BEHELD BEFORE THE HONORALBE KEVIN J. CAREY, UNTIED STATES BANKRUPTCY COURT FOR THE DISTRICT OF DELAWARE, 824 MARKET STREET, 3RD FLOOR, WILMINGTON, DELAWARE 19801, ON **A DATE AND TIME TO BE DETERMINED**.

DATED:  February 18, 2013
        Saint Louis, Missouri

**STUART MAUE**

By:  _____
        John F. Theil, Esq.
        3840 McKelvey Road
        St. Louis, Missouri  63044
        Telephone:  (314) 291-3030
        Facsimile:  (314) 291-6546
        tribunebkr@smmj.com

        *Fee Examiner*

## UNITED STATES BANKRUPTCY COURT
## DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 11 |
| TRIBUNE COMPANY, et al.,[1] | Case No. 08-13141 (KJC) |
| Reorganized Debtors. | Jointly Administered |
| | **Objection Deadline: March 12, 2013 at 4:00 pm (ET)**<br>**Hearing Date: TBD** |

## FOURTY-FIFTH MONTHLY AND FINAL APPLICATION OF
## STUART MAUE AS FEE EXAMINER
## FOR ALLOWANCE OF COMPENSATION AND REIMBURSEMENT OF EXPENSES
## INCURRED FOR THE MONTHLY PERIOD
## DECEMBER 1, 2012 THROUGH DECEMBER 31, 2012 AND
## THE FINAL PERIOD FROM DECEMBER 23, 2009 THROUGH DECEMBER 31, 2012

Stuart Maue, Fee Examiner to the Court, pursuant to 11 U.S.C. §§ 330 and 331 and

Rule 2016 of the Federal Rules of Bankruptcy Procedure, hereby applies to this Court for (i)

reasonable compensation for professional services rendered in the above-captioned case as Fee

Examiner to the Court and the Debtors – Tribune Company, et al., (the "Reorganized Debtors"),

in the amount of $159,970.00 together with reimbursement for actual and necessary expenses

incurred in the amount of $543.25 for the period December 1, 2012 through December 31, 2012

(the "Monthly Fee Period"), and (ii) final approval of reasonable compensation for professional

---

[1] The Debtors, or successors-in-interest to the Debtors, in these chapter 11 cases, along with the last four digits of each entity's federal tax identification number, are: Tribune Company (0355); California Community News, LLC (5306); Chicago Tribune Company, LLC (3437); Chicagoland Publishing Company, LLC (3237); Chicagoland Television News, LLC (1352); forsalebyowner.com, LLC (4276); ForSaleByOwner.com Referral Services LLC (9205); Hoy Publications, LLC (2352); Internet Foreclosure Service, LLC (6550); KDAF, LLC (6969); KIAH, LLC (4014); KPLR, Inc. (7943); KRCW, LLC (1772); KSWB, LLC (7035); KTLA, LLC (3404); KTXL, LLC (3844); KWGN, LLC (5347); Los Angeles Times Communications LLC (1324); Magic T Music Publishing Company, LLC (6522); NBBF, LLC (0893); Oak Brook Productions, LLC (2598); Orlando Sentinel Communications Company, LLC (3775); Sun-Sentinel Company, LLC (2684); The Baltimore Sun Company, LLC (6880); The Daily Press, LLC (9368); The Hartford Courant Company, LLC (3490); The Morning Call, LLC (7560); TMS News and Features, LLC (2931); Tower Distribution Company, LLC (9066); Towering T Music Publishing Company, LLC (2470); Tribune 365, LLC (7847); Tribune Broadcasting Company, LLC (2569); Tribune Broadcasting Hartford, LLC (1268); Tribune Broadcasting Indianapolis, LLC (6434); Tribune Broadcasting Seattle, LLC (2975); Tribune CNLBC, LLC (0347); Tribune Direct Marketing, LLC (1479); Tribune Entertainment Company, LLC (6232); Tribune Investments, LLC (6362); Tribune Media Services, LLC (1080); Tribune Media Services London, LLC (6079); Tribune ND, LLC (4926); Tribune Publishing Company, LLC (9720); Tribune Television New Orleans, Inc. (4055); Tribune Washington Bureau, LLC (1088); WDCW, LLC (8300); WGN Continental Broadcasting Company, LLC (9530); WPHL, LLC (6896); WPIX, LLC (0191); WPMT, LLC (7040); WSFL, LLC (5256); WXMI, LLC (3068). The corporate headquarters and the mailing address for each entity listed above is 435 North Michigan Avenue, Chicago, Illinois 60611.

1

services rendered as fee examiner to the Court and the Reorganized Debtors in the amount of

$3,909,740.00 together with reimbursement of actual and necessary expenses incurred in the

amount of $19,778.84[2] for the final period December 23, 2009 through December 31, 2012 (the

"Final Fee Period")[3] (collectively the "Application").    In support thereof, Stuart Maue

respectfully states the following:

## BACKGROUND

1.    On December 8, 2008 (the "Petition Date"), the Reorganized Debtors commenced

these bankruptcy cases by each filing a voluntary petition for relief under Chapter 11 of Title 11

of the United States Code, 11 U.S.C. §§ 101, *et seq.*, (the "Bankruptcy Code") in the United

States Bankruptcy Court for the District of Delaware (the "Court").    On December 10, 2008, the

Court consolidated the Debtors' chapter 11 cases for procedural purposes only.

2.    On March 19, 2009, the Court entered the *Order Appointing Fee Examiner and*

*Establishing Related Procedures for Compensation and Reimbursement of Expenses for*

*Professionals and Consideration of Fee Applications* [Docket No. 546] (the "Fee Examiner

Order") appointing Stuart Maue as fee examiner *nunc pro tunc* to February 20, 2009.

3.    The Fee Examiner Order provides that Stuart Maue shall be compensated on an

hourly basis and be reimbursed for actual and necessary expenses incurred on a direct-cost basis.

4.    Stuart Maue has not shared or agreed to share any compensation paid in this case

with any other person, other than as permitted by Section 504 of the Bankruptcy Code.

## JURISDICTION AND VENUE

5.    This Court has jurisdiction over the Application pursuant to 28 U.S.C. §§ 157 and

1334.    Venue of this proceeding and the Application is proper in this district pursuant to

---

[2]  Due to an inadvertent overcharge in expenses in the amount of $920.02 for the month of March 2011 (Stuart Maue's 24th Monthly Fee Application), the applicant has adjusted its Final Expense reimbursement request accordingly. *See*, Expense Adjustment for March 2011, attached hereto as Exhibit D.

[3]  Pursuant to the Fee Examiner Order (Docket No. 546) the Fee Examiner, as an Officer of the Court, will continue to perform its professional services and duties through the Final Fee Hearing, and will be compensated by the Reorganized Debtors for its actual reasonable and necessary fees and expenses associated therewith.

28 U.S.C. §§ 1408 and 1409.  This matter is a core proceeding within the meaning of 28 U.S.C. § 157(b)(2)(A) and (M).

6.     The statutory bases for relief requested herein are Bankruptcy Code Sections 105(a), 330, and 331.

## BASIS FOR THE MONTHLY APPLICATION

7.     Subject to Court approval, Stuart Maue seeks payment for compensation on an hourly basis, plus reimbursement of actual, necessary expenses incurred by Stuart Maue during the period from December 1, 2012 through December 31, 2012, the Monthly Fee Period.  The hourly rates charged by Stuart Maue during the Application Period are no greater than the customary hourly rates charged to Stuart Maue's bankruptcy and non-bankruptcy clients.

8.     An expense summary and a summary of the hours spent, the names of each professional rendering services during the Monthly Fee Period, the regular customary billing rates, and the total value of time incurred by each of the Stuart Maue professionals rendering services to the Court is attached hereto as Exhibit A.   A copy of the computer generated time entries reflecting the time recorded for the services is attached as Exhibit B.   An actual statement of expenses incurred by Stuart Maue during the Application Period is attached as Exhibit C.   All time entries and requested expenses are in compliance with Local Rule 2016-2.

9.     On January 15, 2009, this Court entered the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals and Committee Members Pursuant to 11 U.S.C. §§ 105(a) and 331* [Docket No. 225] (the "Interim Compensation Order").  Pursuant to the Interim Compensation Order, Stuart Maue and other professionals are authorized to file and to serve upon the Debtors and the parties identified in the Interim Compensation Order monthly fee applications with respect to their fees and expenses. After the expiration of a twenty (20) day objection period, the Debtors are authorized to promptly pay eighty percent (80%) of the fees and one hundred percent (100%) of the expenses requested in the monthly fee application, unless an objection has been lodged against specific fees and/or expenses or the Court otherwise orders.

10.    In accordance with the Interim Compensation Order, Stuart Maue has filed and served upon the Debtors and other parties identified in the Interim Compensation Order this Application with respect to fees and expenses incurred during the Application Period.

11.    Stuart Maue has not entered into any agreement, express or implied, with any other party for the purpose of fixing or sharing fees or other compensation to be paid for professional services.

12.    Stuart Maue has not shared, nor agreed to share, (a) any compensation received or that may be received with another party or person, other than with the employees of Stuart Maue, or (b) any compensation another person or party has received or may receive.  No promises have been received by Stuart Maue as to compensation other than in accordance with the Bankruptcy Code.

13.    All services and costs for which compensation is requested by Stuart Maue in the Monthly Application were reasonable and necessary and were performed for the benefit of the Court and the Reorganized Debtors.

**SUMMARY OF SERVICES RENDERED**

14.    The Court appointed the Fee Examiner to analyze monthly, interim and final fee applications filed by case professionals subject to the Interim Compensation Order and the Fee Examiner Order.

15.    In addition to receiving, reconciling, and analyzing monthly and interim fee applications and the underlying fee and expense entries, during the month of December 2012, the Fee Examiner prepared and issued Preliminary Reports to case professionals, communicated with the firms regarding billing issues and questions, and filed Final Reports with the Court.  The Fee Examiner also engaged in communications with case professionals and performed other duties in support of the fee order approved by the Court.

16.    When Stuart Maue receives an interim fee application and electronic invoice data from a case professional, the initial step is the creation of a database that attorneys and accountants use to perform their analysis.  Stuart Maue utilizes proprietary software for the

4

specific purpose of managing, analyzing, and reporting on legal fees and expenses. The software allows Stuart Maue's attorneys and accountants to analyze and audit the entries in various formats (*i.e.*, chronologically, sorted by timekeeper, sorted by matter or project); to perform searches; to group phases, projects, tasks, activities, and expense categories; and to generate exhibits of relevant time or expense entries.

17.    After each database is populated with the fee and expense entries, a Stuart Maue accountant performs a series of activities to balance the database and reconcile the data to the hard copy of the fee application.  This process includes verification and reconciliation of information including timekeepers (the timekeeper identifier, position, hourly rates(s)), matters/projects, task hour allocation, embedded time (time allocated to specific activities in an otherwise block billed entry), descriptions of entry codes utilized by the case professional, hourly rate increases, expense categories, and expense documentation.  In addition to identifying and quantifying any calculation errors in the fee application, the reconciliation process identifies missing or incomplete data.

18.    Stuart Maue attorneys then perform detailed analysis of the fees and underlying time entries.  The attorneys review the fee application, the retention application and retention order, and other documents relevant to the case professional.  With the aid of proprietary software, Stuart Maue attorneys perform a line-by-line review of the invoice data for compliance with sections 330 and 331 of the Bankruptcy Code, the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), the Local Rules of the United States Bankruptcy Court for the District of Delaware (the "Local Rules"), and the United States Trustee Guidelines for Reviewing Applications for Compensation & Reimbursement of Expenses Filed Under 11 U.S.C. § 330 (28 C.F.R. Part 58, Appendix A) (the "UST Guidelines").  In addition, the attorneys review the application for general compliance with legal precedent established by the United States Bankruptcy Court for the District of Delaware, the United States District Court for the District of Delaware, the Third Circuit Court of Appeals, state ethics rules, other applicable precedent, and industry standards.  Furthermore, while the identification of certain billing issues – such as

duplicative time entries or fees invoiced by summer associates – may be flagged either by computer software or a manual review of the hard copy fee applications, most entries that may not comply with applicable guidelines or other relevant authority require qualitative analysis of the invoice data by an experienced attorney.

19.    The expense items in each fee application are reviewed by a Stuart Maue accountant for compliance with the Local Rules, the UST Guidelines, applicable limits, and other Court directives.  Stuart Maue's software assists in the identification of several issues related to expenses, including mathematical errors, verification of proper rates (i.e., photocopies and facsimile), and pre-retention date expenses.  However, other expense items require a detailed review by an accountant, such as the application of cost caps to meal charges, identification of questionable travel costs, identification of firm overhead, and analysis of vaguely described disbursements.

20.    Upon completion of the fee and expense analysis, Stuart Maue prepares a detailed preliminary report of our findings that includes an explanation of the billing issues and exhibits of the fee or expense entries in question.  The preliminary report is provided to the case professional, and the firm is invited to respond with additional information, detail, or support for the fees and expenses incurred.  In addition to reviewing any written response from the case professional (which often includes exhibits, revised time entries, and/or supporting documentation for expenses), Stuart Maue often engages in discussions with the professionals. After consideration of the firm's response, Stuart Maue prepares a final report for the Court that includes recommendations regarding the fees and expenses requested in the interim fee applications.

## MONTHLY COMPENSATION REQUESTED

21.    Stuart Maue expended 494.40 hours during the Application Period in furtherance of work performed on behalf of the Court and the Reorganized Debtors.  Stuart Maue requests allowance of compensation in the amount of $159,970.00 for services performed as Fee Examiner at a blended hourly rate of $323.56.  Pursuant to the Interim Compensation Order,

Stuart Maue requests payment of 80% of the total fees requested; the amount of $127,976.00. The fees are summarized in Exhibit A and the fee detail is set forth in Exhibit B. None of the requested fees detailed herein have been paid.

## REIMBURSEMENT OF MONTHLY EXPENSES

22.     During the Monthly Fee Period, Stuart Maue incurred certain necessary expenses in rendering services as Fee Examiner to the Court and the Reorganized Debtors.  Consistent with the Local Rules and the UST Guidelines, Stuart Maue charged $0.10 per page for in-house document duplication.

23.     Stuart Maue seeks reimbursement for its reasonable, necessary, and actual expenses incurred during the Monthly Fee Period in the total amount of $543.25. The expenses are summarized in Exhibit A and set forth in detail in Exhibit C.

## REQUEST FOR FINAL APPROVAL

24.     By this Application, Stuart Maue also requests final approval of all fees and expenses incurred by Stuart Maue in this case during the Final Fee Period[4] of December 23, 2009 through and including December 31, 2012 in the amount of $3,909,740.00 together with reimbursement for actual and necessary expenses incurred in the amount of $19,778.84[5].  During the Final Fee Period, Stuart Maue performed necessary services and incurred out-of-pocket disbursements for the Reorganized Debtor and its estate.  As set forth in prior monthly applications and this Application, in accordance with the factors enumerated in 11 U.S.C. § 330, approval of the fees requested for the Final Fee Period is fair and reasonable given (a) the complexity of this case, (b) the time expended, (c) the nature and extent of the services rendered, (d) the value of such services, and (e) the costs of comparable services other than in a case under this title.  In addition, the out-of-pocket disbursements for which reimbursement is sought were

---

[4] *See, supra,* n. 3.

[5] *See, supra,* n. 2.

actual, reasonable and necessary costs (i) incurred while representing the Reorganized Debtors and (ii) of preserving the value of the Reorganized Debtor's estates.

## NOTICE

25.    Notice of this Application has been served upon the Notice Parties specified in the Interim Compensation Order.  In accordance with the terms of the Interim Compensation Order, Stuart Maue respectfully submits that no other or further notice is required.

**WHEREFORE,** Stuart Maue respectfully requests that the Court (i) grant the Application in that allowance be made to it in the sum of $159,970.00 as compensation for necessary professional services rendered to the Court and the Reorganized Debtor for the Monthly Fee Period, and the sum of $543.25 for reimbursement for actual and necessary costs and expenses incurred during that period; (ii) grant the Application in that final allowance be made to it in the amount of $3,909,740.00 as compensation for necessary and reasonable services rendered to the Court and the Reorganized Debtors for the Final Fee Period, and the amount of $19,778.84 for reimbursement of actual and necessary costs and expenses incurred during that period, as set forth herein; and (iii) grant such other and further relief as this Court may deem just and proper.

DATED:  February 18, 2013
        Saint Louis, Missouri


**STUART MAUE**

By:  _____

        John F. Theil, Esq.
        3840 McKelvey Road
        St. Louis, Missouri  63044
        Telephone:  (314) 291-3030
        Facsimile:  (314) 291-6546
        tribunebkr@smmj.com

        *Fee Examiner*

# Exhibit A

Exhibit A

## SUMMARY OF MONTHLY TIME AND FEES BY PROFESSIONAL

| Name of Professional | Position | Hourly Billing Rate | Total Hours | Total Fees (Prior to Holdback) |
|---|---|---|---|---|
| John Theil | Sr. Legal Aud./Mgr. | $375.00 | 103.50 | $38,812.50 |
| Kate Hough | Legal Auditor | $325.00 | 50.60 | 16,445.00 |
| Janet Papageorge | Legal Auditor | $325.00 | 106.90 | 34,742.50 |
| Kathy Tahan | Legal Auditor | $325.00 | 57.20 | 18,590.00 |
| David Schrader | Legal Auditor | $325.00 | 26.90 | 8,742.50 |
| Jacki Moore | Legal Auditor | $325.00 | 31.60 | 10,270.00 |
| Pam Snyder | Legal Auditor/Acct. | $275.00 | 117.70 | 32,367.50 |
| | | **Total:** | 494.40 | $159,970.00 |
| | | **Blended Hourly Rate:** | | $323.56 |

## MONTHLY COMPENSATION BY PROJECT CATEGORY

| Description | Total Hours | Total Fees |
|---|---|---|
| Fee Examination | 486.20 | $156,895.00 |
| Stuart Maue Retention/Compensation | 8.20 | $3,075.00 |

## MONTHLY EXPENSE SUMMARY

| Expense Category | Total Expenses |
|---|---|
| Photocopies (4,431 pages @ $0.10 per page) | $443.10 |
| Postage | $272.25 |
| **Total** | $543.25[1] |

---

[1]  The total expenses have been voluntarily adjusted from $715.35 to $543.25, because $172.10 of these expenses was inadvertently invoiced in the November 2012 fee application.  See, <u>Exhibit C</u>, for more detail.

# Exhibit B

**STUART MAUE**
LEGAL COST MANAGEMENT

**Invoice Date: 02/05/2013**
**Invoice Number: R1402 - 1032775**
**Matter Number: 1032775**
**Firm: AlixPartners, LLP**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 12/31/2012** | | | | |
| 12/19/2012 | JT | 2.40 | Review and analyze firm response and work on Final Report. | 900.00 |
| | | **2.40** | | **$900.00** |

STUART MAUE
LEGAL COST MANAGEMENT

**Invoice Date: 02/05/2013**
**Invoice Number: R1402 - 1032775**
**Matter Number: 1032775**
**Firm: AlixPartners, LLP**

| Name | Initials | Rate | Hours | Amount |
|------|----------|------|-------|--------|
| **For Professional Services through 12/31/2012** | | | | |
| **Lead Attorney** | | | | |
| John Theil | JT | 375.00 x | 2.40 = | $900.00 |
| | | **Total for Lead Attorney:** | **2.40** | **$900.00** |
| | | **Total Hours Worked:** | **2.40** | |
| | | **Total Hours Billed:** | **2.40** | **$900.00** |

**STUART MAUE**
LEGAL COST MANAGEMENT

**Invoice Date: 02/05/2013**
**Invoice Number: R1402 - 1032776**
**Matter Number: 1032776**
**Firm: Alvarez & Marsal North America, LLC**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 12/31/2012** | | | | |
| 12/19/2012 | JT | 2.80 | Review and analyze firm response and work on Final Report. | 1,050.00 |
| | | **2.80** | | **$1,050.00** |

STUART MAUE
LEGAL COST MANAGEMENT

**Invoice Date:** 02/05/2013
**Invoice Number:** R1402 - 1032776
**Matter Number:** 1032776
**Firm: Alvarez & Marsal North America, LLC**

| Name | Initials | Rate | Hours | Amount |
|------|----------|------|-------|--------|
| **For Professional Services through 12/31/2012** | | | | |
| **Lead Attorney** | | | | |
| John Theil | JT | 375.00 x | 2.80 = | $1,050.00 |
| | | **Total for Lead Attorney:** | **2.80** | **$1,050.00** |
| | | **Total Hours Worked:** | **2.80** | |
| | | **Total Hours Billed:** | **2.80** | **$1,050.00** |

STUART MAUE
LEGAL COST MANAGEMENT

**Invoice Date: 02/05/2013**
**Invoice Number: R1402 - 1033116**
**Matter Number: 1033116**
**Firm: Alvarez & Marsal North America, LLC**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 12/31/2012** | | | | |
| 12/03/2012 | DS | 0.60 | Performed additional classification and analysis of multiple attendance entries after review of preliminary exhibit regarding same. | 195.00 |
| | | 0.70 | Performed additional classification and analysis of intra-office conferencing entries after review of preliminary exhibit regarding same. | 227.50 |
| | | 1.90 | Review of preliminary intra-office conferencing exhibit. | 617.50 |
| | | 1.20 | Review of preliminary multiple attendance exhibit. | 390.00 |
| 12/04/2012 | DS | 2.40 | Completed initial draft of Fee Examiner's Preliminary Report regarding A&M's 14th Interim Fee Application. | 780.00 |
| | | 0.40 | Additional classification and analysis based upon review of preliminary exhibits. | 130.00 |
| | | 0.80 | Review of preliminary exhibits for block billing, double billing, retention compensation and other firms retention compensation. | 260.00 |
| | | 1.20 | Review of preliminary exhibits for vague communications, vague tasks, clerical activities and administrative activities. | 390.00 |
| | | 0.50 | Additional classification and analysis based upon review of preliminary exhibits. | 162.50 |
| 12/11/2012 | JT | 2.20 | Review and edit audit and work on and verify initial report. | 825.00 |
| 12/13/2012 | JT | 2.20 | Continue to analyze and edit audit and initial report. | 825.00 |
| 12/14/2012 | PSS | 0.80 | Prepare Excel fee exhibits per firm request. | 220.00 |
| 12/19/2012 | JT | 0.10 | Exchange emails with M. Frank regarding preliminary report and exhibits. | 37.50 |
| | | **15.00** | | **$5,060.00** |

STUART MAUE
LEGAL COST MANAGEMENT

Invoice Date: 02/05/2013
Invoice Number: R1402 - 1033116
Matter Number: 1033116
Firm: Alvarez & Marsal North America, LLC

| Name | Initials | Rate | Hours | Amount |
|------|----------|------|-------|--------|
| **For Professional Services through 12/31/2012** | | | | |
| **Lead Attorney** | | | | |
| John Theil | JT | 375.00 x | 4.50 = | $1,687.50 |
| | | **Total for Lead Attorney:** | **4.50** | **$1,687.50** |
| **Legal Auditors** | | | | |
| David Schrader | DS | 325.00 x | 9.70 = | $3,152.50 |
| Pamela S. Snyder | PSS | 275.00 x | 0.80 = | $220.00 |
| | | **Total for Legal Auditors:** | **10.50** | **$3,372.50** |
| | | **Total Hours Worked:** | **15.00** | |
| | | **Total Hours Billed:** | **15.00** | **$5,060.00** |

STUART MAUE
LEGAL COST MANAGEMENT

**Invoice Date: 02/05/2013**
**Invoice Number: R1402 - 1033118**
**Matter Number: 1033118**
**Firm: Campbell & Levine, LLC**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 12/31/2012** | | | | |
| 12/17/2012 | JT | 0.30 | Analyze status report on fee application and exchange emails with M. Hurford re: Final Report. | 112.50 |
| 12/17/2012 | KCT | 0.30 | Review and analyze firm's fee entries for potential relation to categories of review. | 97.50 |
| | | 0.10 | Review, revise and finalize fee examiner's preliminary report. | 32.50 |
| | | 0.20 | Initial, brief  reivew of firm's fifth interim fee application. | 65.00 |
| | | 0.20 | Draft fee examiner's final report regarding firm's fee application. | 65.00 |
| 12/19/2012 | JT | 0.50 | Finalize and verify final report. | 187.50 |
| | | **1.60** | | **$560.00** |

**STUART MAUE**
LEGAL COST MANAGEMENT

Invoice Date: 02/05/2013
Invoice Number: R1402 - 1033118
Matter Number: 1033118
Firm: Campbell & Levine, LLC

| Name | Initials | Rate | Hours | Amount |
|------|----------|------|-------|--------|
| **For Professional Services through 12/31/2012** | | | | |
| **Lead Attorney** | | | | |
| John Theil | JT | 375.00 x | 0.80 = | $300.00 |
| | | **Total for Lead Attorney:** | **0.80** | **$300.00** |
| **Senior Legal Auditors** | | | | |
| Kathy C. Tahan | KCT | 325.00 x | 0.80 = | $260.00 |
| | | **Total for Senior Legal Auditors:** | **0.80** | **$260.00** |
| | | **Total Hours Worked:** | **1.60** | |
| | | **Total Hours Billed:** | **1.60** | **$560.00** |

Exhibit: B



**Invoice Date: 02/05/2013**
**Invoice Number: R1402 - 1032777**
**Matter Number: 1032777**
**Firm: Chadbourne & Parke LLP**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 12/31/2012** | | | | |
| 12/20/2012 | JT | 2.70 | Begin review and analysis of firm response, including exhibits, and begin working on draft of Final Report. | 1,012.50 |
| | | 0.30 | Review responsive email from D. Deutsch and discuss issues on call. | 112.50 |
| | | 0.30 | Prepare email to D. Deutsch regarding outstanding issues. | 112.50 |
| | | 3.80 | Continue analysis of firm response and work on Final Report. | 1,425.00 |
| | | **7.10** | | **$2,662.50** |

STUART/MAUE
LEGAL COST MANAGEMENT

**Invoice Date: 02/05/2013**
**Invoice Number: R1402 - 1032777**
**Matter Number: 1032777**
**Firm: Chadbourne & Parke LLP**

| Name | Initials | Rate | Hours | Amount |
|------|----------|------|-------|--------|
| **For Professional Services through 12/31/2012** | | | | |
| **Lead Attorney** | | | | |
| John Theil | JT | 375.00 x | 7.10 = | $2,662.50 |
| | | **Total for Lead Attorney:** | **7.10** | **$2,662.50** |
| | | **Total Hours Worked:** | **7.10** | |
| | | **Total Hours Billed:** | **7.10** | **$2,662.50** |

STUART MAUE
LEGAL COST MANAGEMENT

**Invoice Date: 02/05/2013**
**Invoice Number: R1402 - 1033120**
**Matter Number: 1033120**
**Firm: Chadbourne & Parke LLP**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 12/31/2012** | | | | |
| 12/10/2012 | JT | 3.30 | Review and analyze audit and work on edits to preliminary report. | 1,237.50 |
| 12/10/2012 | PSS | 1.60 | Review preliminary report and exhibits and verify accuracy of amounts. | 440.00 |
| | | **4.90** | | **$1,677.50** |

STUART MAUE
LEGAL COST MANAGEMENT

Invoice Date: 02/05/2013
Invoice Number: R1402 - 1033120
Matter Number: 1033120
Firm: Chadbourne & Parke LLP

| Name | Initials | Rate | Hours | Amount |
|------|----------|------|-------|--------|
| **For Professional Services through 12/31/2012** | | | | |
| **Lead Attorney** | | | | |
| John Theil | JT | 375.00 x | 3.30 = | $1,237.50 |
| | | **Total for Lead Attorney:** | **3.30** | **$1,237.50** |
| **Legal Auditors** | | | | |
| Pamela S. Snyder | PSS | 275.00 x | 1.60 = | $440.00 |
| | | **Total for Legal Auditors:** | **1.60** | **$440.00** |
| | | **Total Hours Worked:** | **4.90** | |
| | | **Total Hours Billed:** | **4.90** | **$1,677.50** |

STUART MAUE
LEGAL COST MANAGEMENT

Invoice Date: 02/05/2013
Invoice Number: R1402 – 1033735
Matter Number: 1033735
Firm: Chadbourne & Parke LLP

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 12/31/2012** | | | | |
| 12/10/2012 | PSS | 2.10 | Reconcile fees in database to fees requested in interim application. | 577.50 |
| 12/11/2012 | PSS | 6.40 | Continue to reconcile fees in database to fees requested in interim application. | 1,760.00 |
| 12/13/2012 | PSS | 2.40 | Continue to reconcile fees in database to fees requested in interim application. | 660.00 |
| 12/14/2012 | PSS | 0.40 | Continue to reconcile fees in database to fees requested in interim application. | 110.00 |
| | | 1.30 | Review expenses requested in interim application and draft expense section of report. | 357.50 |
| 12/17/2012 | JEP | 0.70 | Began the review and analysis of law firm fee entries and the identification and classification of task descriptions billed in full-hour and half-hour time increments. | 227.50 |
| | | 1.40 | Continued the review and analysis of law firm fee entries and the identification and classification of task descriptions referencing travel activities, and analyzed for any non-working travel, working travel, and travel billed at more than half rate. | 455.00 |
| | | 1.20 | Continued the review and analysis of law firm fee entries and the identification and classification of task descriptions referencing activities referencing activities relating to written communications. | 390.00 |
| 12/17/2012 | KCT | 1.80 | Begin to review and analyze fee entries related to conferences. | 585.00 |
| | | 0.40 | Performed brief, initial review of firm's fifteenth interim fee application. | 130.00 |
| 12/18/2012 | JEP | 0.30 | Continued the review and analysis of law firm fee entries and the identification and classification of potentially double billed and questioned double-billed tasks. | 97.50 |
| | | 0.40 | Continued the review and analysis of law firm fee entries and the further identification and analysis of task descriptions referencing conferencing acitivities. | 130.00 |
| | | 0.70 | Continued the review and analysis of law firm fee entries and continued the identification and classification of task descriptions referencing conferencing activities. | 227.50 |
| | | 0.30 | Continued the review and analysis of law firm fee entries and the identification and classification of task descriptions billed on long billing days. | 97.50 |
| 12/19/2012 | JEP | 2.90 | Continued the review and analysis of law firm fee entries and began the identification and classification of block-billed tasks. | 942.50 |
| | | 1.10 | Continued the review and analysis of law firm fee entries and the identification and classification of task descriptions referencing activities relating to Chadbourne's response to the fee examiner's reports. | 357.50 |
| | | 0.80 | Continued the review and analysis of law firm fee entries and the identification and classification of task descriptions referencing activities relating to the retention/compensation of other professionals and other case professionals. | 260.00 |
| | | 2.40 | Continued the review and analysis of law firm fee entries and the identification and classification of vaguely described tasks referencing written communications. | 780.00 |
| | | 1.40 | Continued the review and analysis of law firm fee entries and the identification and classification of task descriptions referencing activities relating to the retention/compensation of Chadbourne & Parke LLP. | 455.00 |

STUART MAUE
LEGAL COST MANAGEMENT

Invoice Date: 02/05/2013
Invoice Number: R1402 - 1033735
Matter Number: 1033735
Firm: Chadbourne & Parke LLP

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 12/31/2012** | | | | |
| 12/19/2012 | KCT | 1.30 | Examine fee entries categorized as intraoffice conferences for potential relation to intraoffice multiple attendance. | 422.50 |
| | | 0.40 | Review and analyze fee entries related to nonfirm conferences. | 130.00 |
| | | 0.60 | Review and analyze fee entries related to conferences. | 195.00 |
| | | 1.10 | Review and analyze fee entries related to intraoffice conferences. | 357.50 |
| 12/20/2012 | JEP | 1.90 | Continued the review and analysis of law firm fee entries and the identification and classification of task descriptions referencing vaguely described oral communications. | 617.50 |
| | | 1.80 | Continued the review and analysis of law firm fee entries and the identification and classification of task descriptions referencing legal research activities. | 585.00 |
| | | 2.90 | Continued the review and analysis of law firm fee entries and the further identification and classification of block-billed tasks. | 942.50 |
| | | 2.80 | Continued the review and analysis of law firm fee entries and the identification and classification of other vaguely described tasks. | 910.00 |
| 12/20/2012 | KCT | 0.80 | Continue to review fee entries related to nonfirm multiple attendance. | 260.00 |
| | | 0.80 | Review and analyze activity descriptions related to potential administrative/clerical activity. | 260.00 |
| | | 1.30 | Review and analyze fee entries related to intraoffice multiple attendance. | 422.50 |
| | | 2.10 | Begin to review and analyze fee entries related to nonfirm multiple attendance. | 682.50 |

**46.20**        **$14,385.00**

Invoice Date: 02/05/2013
Invoice Number: R1402 - 1033735
Matter Number: 1033735
Firm: Chadbourne & Parke LLP

| Name | Initials | Rate | | Hours | | Amount |
|---|---|---|---|---|---|---|
| **For Professional Services through 12/31/2012** | | | | | | |
| **Senior Legal Auditors** | | | | | | |
| Kathy C. Tahan | KCT | 325.00 | x | 10.60 | = | $3,445.00 |
| | | Total for Senior Legal Auditors: | | **10.60** | | **$3,445.00** |
| **Legal Auditors** | | | | | | |
| Janet E. Papageorge | JEP | 325.00 | x | 23.00 | = | $7,475.00 |
| Pamela S. Snyder | PSS | 275.00 | x | 12.60 | = | $3,465.00 |
| | | Total for Legal Auditors: | | **35.60** | | **$10,940.00** |

**Exhibit: B**

STUART MAUE
LEGAL COST MANAGEMENT

**Invoice Date: 02/05/2013**
**Invoice Number: R1402 - 1033735**
**Matter Number: 1033735**
**Firm: Chadbourne & Parke LLP**

| Name | Initials | Rate | Hours | Amount |
|------|----------|------|-------|--------|

**For Professional Services through 12/31/2012**

|  |  | **Total Hours Worked:** | 46.20 |  |
|--|--|--|--|--|
|  |  | **Total Hours Billed:** | 46.20 | $14,385.00 |

Exhibit: B

STUART MAUE
LEGAL COST MANAGEMENT

**Invoice Date: 02/05/2013**
**Invoice Number: R1402 - 1032778**
**Matter Number: 1032778**
**Firm: Cole, Schotz, Meisel, Forman & Leonard, P.A.**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 12/31/2012** | | | | |
| 12/20/2012 | JT | 0.90 | Review firm response and begin work on final report. | 337.50 |
| 12/21/2012 | JT | 2.30 | Review and analyze firm response and work on draft of Final Report. | 862.50 |
| | | **3.20** | | **$1,200.00** |

Exhibit: B

STUART/MAUL
LEGAL COST MANAGEMENT

**Invoice Date: 02/05/2013**
**Invoice Number: R1402 - 1032778**
**Matter Number: 1032778**
**Firm: Cole, Schotz, Meisel, Forman & Leonard, P.A.**

| Name | Initials | Rate | Hours | Amount |
|------|----------|------|-------|--------|
| **For Professional Services through 12/31/2012** | | | | |
| **Lead Attorney** | | | | |
| John Theil | JT | 375.00 x | 3.20 = | $1,200.00 |
| **Total for Lead Attorney:** | | | **3.20** | **$1,200.00** |
| **Total Hours Worked:** | | | **3.20** | |
| **Total Hours Billed:** | | | **3.20** | **$1,200.00** |

**STUART MAUE**
LEGAL COST MANAGEMENT

Invoice Date: 02/05/2013
Invoice Number: R1402 - 1033121
Matter Number: 1033121
Firm: Cole, Schotz, Meisel, Forman & Leonard, P.A.

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 12/31/2012** | | | | |
| 12/05/2012 | JEM | 5.90 | Continue review of fee submissions for possible billing issues. | 1,917.50 |
| 12/07/2012 | JEM | 3.50 | Continue review and analysis of fee submissions for billing issues. | 1,137.50 |
| | | 0.20 | Conference with JEP re: vague preparation and possible blocked billing. | 65.00 |
| 12/12/2012 | JEM | 4.20 | Finish initial review and analysis of fee submissions for possible billing issues. | 1,365.00 |
| | | 0.30 | Analysis of fee submission for potential double billing. | 97.50 |
| | | 1.40 | Analysis of fee submissions for entries related to retention matters and fee applications. | 455.00 |
| 12/13/2012 | JEM | 0.30 | Analysis of blocked billed entries re: questioned entries. | 97.50 |
| | | 0.10 | Conference with JFT re: questioned timekeepers. | 32.50 |
| | | 0.20 | Evaluate possible questioned timekeepers for limited role in matter. | 65.00 |
| | | 2.30 | Draft preliminary report. | 747.50 |
| | | 0.10 | Conference with PSS and KMH re: Combined tasks that have been split and receive and review e-mail from PSS re: tasks combined. | 32.50 |
| | | 1.20 | Analysis of intra-office communications for multiple attendance. | 390.00 |
| | | 1.70 | Analysis of outside conferences and communication for multiple attendance. | 552.50 |
| 12/14/2012 | JEM | 0.10 | Conference with KMH re: vague tasks. | 32.50 |
| | | 0.60 | Review and analysis of vague entries. | 195.00 |
| | | 0.10 | Conference with JFT re: multiple attendance. | 32.50 |
| | | 6.60 | Continue working on draft of preliminary report. | 2,145.00 |
| 12/17/2012 | JEM | 0.10 | Analyze expense issue. | 32.50 |
| | | 1.90 | Review and revise preliminary report adding section on retention/fee applications and expenses. | 617.50 |
| | | 0.60 | Prepare categories of review and exhibit list. | 195.00 |
| 12/17/2012 | KH | 3.60 | Review and revise fee analysis and Preliminary Report. | 1,170.00 |
| | | **35.00** | | **$11,375.00** |

**Invoice Date:** 02/05/2013
**Invoice Number:** R1402 - 1033121
**Matter Number:** 1033121
**Firm: Cole, Schotz, Meisel, Forman & Leonard, P.A.**

| Name | Initials | Rate | | Hours | | Amount |
|------|----------|------|---|-------|---|--------|
| **For Professional Services through 12/31/2012** | | | | | | |
| **Senior Legal Auditors** | | | | | | |
| Kathryn Hough | KH | 325.00 | X | 3.60 | = | $1,170.00 |
| | **Total for Senior Legal Auditors:** | | | **3.60** | | **$1,170.00** |
| **Legal Auditors** | | | | | | |
| Jacqueline E. Moore | JEM | 325.00 | X | 31.40 | = | $10,205.00 |
| | **Total for Legal Auditors:** | | | **31.40** | | **$10,205.00** |
| | **Total Hours Worked:** | | | **35.00** | | |
| | **Total Hours Billed:** | | | **35.00** | | **$11,375.00** |

STUART MAUE
LEGAL COST MANAGEMENT

Invoice Date: 02/05/2013
Invoice Number: R1402 – 1031602
Matter Number: 1031602
Firm: Daniel J. Edelman, Inc.

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 12/31/2012** | | | | |
| 12/14/2012 | KCT | 0.70 | Reviewed timekeepers' fee entries and analyzed for potential relation to categories of review. | 227.50 |
| | | 0.10 | Initial, brief review of firm's tenth quarterly fee application. | 32.50 |
| 12/16/2012 | KCT | 0.50 | Draft Fee Examiner's preliminary report regarding firm's tenth quarterly fee application. | 162.50 |
| 12/17/2012 | KCT | 0.90 | Review, revise and finalize fee examiner's preliminary report. | 292.50 |
| 12/18/2012 | JT | 1.70 | Review and analyze audit and work on initial report. | 637.50 |
| | | **3.90** | | **$1,352.50** |

Exhibit: B

**Invoice Date: 02/05/2013**
**Invoice Number: R1402 - 1031602**
**Matter Number: 1031602**
**Firm: Daniel J. Edelman, Inc.**

| Name | Initials | Rate | Hours | Amount |
|------|----------|------|-------|--------|
| **For Professional Services through 12/31/2012** | | | | |
| **Lead Attorney** | | | | |
| John Theil | JT | 375.00 X | 1.70 = | $637.50 |
| | | **Total for Lead Attorney:** | **1.70** | **$637.50** |
| **Senior Legal Auditors** | | | | |
| Kathy C. Tahan | KCT | 325.00 X | 2.20 = | $715.00 |
| | | **Total for Senior Legal Auditors:** | **2.20** | **$715.00** |
| | | **Total Hours Worked:** | **3.90** | |
| | | **Total Hours Billed:** | **3.90** | **$1,352.50** |

STUART MAUE
LEGAL COST MANAGEMENT

**Invoice Date: 02/05/2013**
**Invoice Number: R1402 – 1032779**
**Matter Number: 1032779**
**Firm: Davis Wright Tremaine**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 12/31/2012** | | | | |
| 12/07/2012 | JT | 3.20 | Continue to edit and revise audit and work on initial report. | 1,200.00 |
| 12/17/2012 | JT | 0.20 | Exchange emails with G. Pasquale regarding firm response. | 75.00 |
| | | **3.40** | | **$1,275.00** |

Exhibit: B

STUART/MAUE
LEGAL COST / MANAGEMENT

**Invoice Date: 02/05/2013**
**Invoice Number: R1402 - 1032779**
**Matter Number: 1032779**
**Firm: Davis Wright Tremaine**

| Name | Initials | Rate | Hours | Amount |
|------|----------|------|-------|--------|

**For Professional Services through 12/31/2012**

**Lead Attorney**

| John Theil | JT | 375.00  x | 3.40  = | $1,275.00 |
|------------|------|-----------|---------|-----------|
| | | **Total for Lead Attorney:** | **3.40** | **$1,275.00** |
| | | **Total Hours Worked:** | **3.40** | |
| | | **Total Hours Billed:** | **3.40** | **$1,275.00** |

Exhibit: B

STUART MAUE
LEGAL COST MANAGEMENT

**Invoice Date: 02/05/2013**
**Invoice Number: R1402 – 1033122**
**Matter Number: 1033122**
**Firm: Davis Wright Tremaine**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 12/31/2012** | | | | |
| 12/13/2012 | JT | 0.10 | Email exchange with G. Pasquale regarding fee and expense detail and expense exhibits. | 37.50 |
| 12/17/2012 | JT | 0.30 | Review data and email exchanges with G. Pasquale regarding firm fee and expense detail. | 112.50 |
| 12/19/2012 | PSS | 1.90 | Reconcile fees in database to fees requested in interim application. | 522.50 |
| 12/20/2012 | PSS | 5.40 | Continue to reconcile fees in database to fees requested in interim application. | 1,485.00 |
| 12/27/2012 | PSS | 1.30 | Review expenses requested in interim application and draft expense text. | 357.50 |
| 12/31/2012 | JEP | 0.90 | Continued the review and analysis of law firm fee entries and began the identification and classification of multiple attendances at intraoffice conferences. | 292.50 |
| | | 0.30 | Began drafting of listing of bankruptcy categories for review and relevant comments to same. | 97.50 |
| | | 0.40 | Continued the review and analysis of law firm fee entries and the identification and classification of any potentially double-billed tasks. | 130.00 |
| | | 0.20 | Continued the review and analysis of law firm fee entries and the identification and classification of tasks descriptions referencing travel activities, determining whether same was local or non-local, working or non-working, and if billed at full rate. | 65.00 |
| | | 0.80 | Continued the review and analysis of law firm fee entries and the identification and classification of tasks descriptions billed in quarter/half/full-hour increments and increments other than tenth-hour increments. | 260.00 |
| | | 0.70 | Continued the review and analysis of law firm fee entries and the identification and classification of tasks descriptions referencing written communications. | 227.50 |
| | | 0.90 | Began the review and analysis of law firm fee entries and the identification and classification of tasks descriptions referencing conferencing activities. | 292.50 |
| | | 1.80 | Continued the review and analysis of law firm fee entries and the identification and classification of tasks descriptions referencing intraoffice conferences, conferences with nonfirm personnel, and attendances at events. | 585.00 |
| | | **15.00** | | **$4,465.00** |

Exhibit: B

STUART MAUE
LEGAL COST MANAGEMENT

**Invoice Date:** 02/05/2013
**Invoice Number:** R1402 - 1033122
**Matter Number:** 1033122
**Firm:** Davis Wright Tremaine

| Name | Initials | Rate | Hours | Amount |
|------|----------|------|-------|--------|
| **For Professional Services through 12/31/2012** | | | | |
| **Lead Attorney** | | | | |
| John Theil | JT | 375.00 x | 0.40 = | $150.00 |
| | | **Total for Lead Attorney:** | **0.40** | **$150.00** |
| **Legal Auditors** | | | | |
| Janet E. Papageorge | JEP | 325.00 x | 6.00 = | $1,950.00 |
| Pamela S. Snyder | PSS | 275.00 x | 8.60 = | $2,365.00 |
| | | **Total for Legal Auditors:** | **14.60** | **$4,315.00** |
| | | **Total Hours Worked:** | **15.00** | |
| | | **Total Hours Billed:** | **15.00** | **$4,465.00** |

STUART MAUE
LEGAL COST MANAGEMENT

**Invoice Date: 02/05/2013**
**Invoice Number: R1402 – 1032780**
**Matter Number: 1032780**
**Firm: Dow Lohnes PLLC**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 12/31/2012** | | | | |
| 12/21/2012 | JT | 1.90 | Review and analyze firm response and work on final report. | 712.50 |
| | | **1.90** | | **$712.50** |

STUART/MAUL
LEGAL COST / MANAGEMENT

**Invoice Date: 02/05/2013**
**Invoice Number: R1402 - 1032780**
**Matter Number: 1032780**
**Firm: Dow Lohnes PLLC**

| Name | Initials | Rate | Hours | Amount |
|------|----------|------|-------|--------|
| **For Professional Services through 12/31/2012** | | | | |
| **Lead Attorney** | | | | |
| John Theil | JT | 375.00 x | 1.90 = | $712.50 |
| | | **Total for Lead Attorney:** | **1.90** | **$712.50** |
| | | **Total Hours Worked:** | **1.90** | |
| | | **Total Hours Billed:** | **1.90** | **$712.50** |

STUART MAUE
LEGAL COST MANAGEMENT

Invoice Date: 02/05/2013
Invoice Number: R1402 - 1033123
Matter Number: 1033123
Firm: Dow Lohnes PLLC

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 12/31/2012** | | | | |
| 12/04/2012 | JEP | 0.40 | Began the review and analysis of law firm fee entries and the identification and classification of task descriptions referencing conferencing activities. | 130.00 |
| | | 0.60 | Continued the review and analysis of law firm fee entries and the identification and classification of task descriptions referencing conferencing with nonfirm personnel. | 195.00 |
| 12/05/2012 | JEP | 0.60 | Continued the review and analysis of law firm fee entries and began the identification and classification of task descriptions referencing conferences with nonfirm personnel. | 195.00 |
| | | 1.80 | Continued the review and analysis of law firm fee entries and began the identification and classification of block-billed task descriptions. | 585.00 |
| | | 0.40 | Continued the review and analysis of law firm fee entries and began the identification and classification of task descriptions referencing administrative and clerical tasks. | 130.00 |
| | | 0.40 | Continued the review and analysis of law firm fee entries for the identification and classification of any task descriptions relating to potentially double-billed tasks and tasks billed on long billing days. | 130.00 |
| | | 0.70 | Continued the review and analysis of law firm fee entries and began the identification and classification of task descriptions referencing written communications. | 227.50 |
| | | 1.20 | Continued the review and analysis of law firm fee entries and began the identification and classification of mulitple attendances at nonfirm conferences. | 390.00 |
| | | 0.40 | Continued the review and analysis of law firm fee entries and began the identification and classification of vaguely described conferences. | 130.00 |
| | | 0.70 | Began the review and analysis of law firm fee entries and the identification and classification of task descriptions referencing conferencing activities. | 227.50 |
| 12/07/2012 | JEP | 1.20 | Continued the review and analysis of law firm fee entries and the further identification and classification of multiple attendances at nonfirm conferences and events. | 390.00 |
| | | 1.80 | Continued the review and analysis of law firm fee entries and the further identification and classification of block-billed task descriptions. | 585.00 |
| | | 0.60 | Continued the review and analysis of law firm fee entries and the identification and classification of questionable block-billed task descriptions. | 195.00 |
| | | 0.40 | Continued the review and analysis of law firm fee entries for the identification and classification of any questionable timekeepers. | 130.00 |
| | | 0.60 | Continued the review and analysis of law firm fee entries and the identification and classification of vaguely described written communications and conferences. | 195.00 |
| | | 0.90 | Began drafting fee examiner's preliminary report regarding firm's twelfth interim fee application. | 292.50 |
| | | 1.40 | Continued the review and analysis of law firm fee entries and the identification and classification of task descriptions referencing legal research activities. | 455.00 |
| | | 1.60 | Continued the review and analysis of law firm fee entries and the identification and classification of other vaguely described tasks. | 520.00 |

STUART MAUE
LEGAL COST MANAGEMENT

Invoice Date: 02/05/2013
Invoice Number: R1402 - 1033123
Matter Number: 1033123
Firm: Dow Lohnes PLLC

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 12/31/2012** | | | | |
| 12/10/2012 | JEP | 1.40 | Continued the review and analysis of law firm fee entries and the further identification and classification of task descriptions referencing multiple attendances at nonfirm conferences. | 455.00 |
| | | 1.80 | Continued drafting fee examiner's preliminary report regarding firm's twelfth interim fee application. | 585.00 |
| | | 0.40 | Further drafting of bankruptcy categories for review and related comments to same. | 130.00 |
| | | 1.30 | Continued the review and analysis of law firm fee entries and the further identification and classification of task descriptions referencing questioned multiple attendances at nonfirm conferences. | 422.50 |
| 12/12/2012 | JT | 3.10 | Review and edit audit and revise and verify the initial report. | 1,162.50 |
| | | **23.70** | | **$7,857.50** |

Invoice Date: 02/05/2013
Invoice Number: R1402 - 1033123
Matter Number: 1033123
Firm: Dow Lohnes PLLC

| Name | Initials | Rate | | Hours | | Amount |
|---|---|---|---|---|---|---|
| **For Professional Services through 12/31/2012** | | | | | | |
| **Lead Attorney** | | | | | | |
| John Theil | JT | 375.00 | x | 3.10 | = | $1,162.50 |
| | | Total for Lead Attorney: | | **3.10** | | **$1,162.50** |
| **Legal Auditors** | | | | | | |
| Janet E. Papageorge | JEP | 325.00 | x | 20.60 | = | $6,695.00 |
| | | Total for Legal Auditors: | | **20.60** | | **$6,695.00** |
| | | Total Hours Worked: | | **23.70** | | |
| | | Total Hours Billed: | | **23.70** | | **$7,857.50** |

STUART MAUE
LEGAL COST MANAGEMENT

**Invoice Date: 02/05/2013**
**Invoice Number: R1402 - 1031604**
**Matter Number: 1031604**
**Firm: Ernst & Young**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 12/31/2012** | | | | |
| 12/18/2012 | JT | 0.20 | Review email and firm response from J. Weiss and reply re: same. | 75.00 |
| | | 0.60 | Work on draft of Final Report. | 225.00 |
| | | **0.80** | | **$300.00** |

**Exhibit: B**

STUART MAUE
LEGAL COST MANAGEMENT

Invoice Date: 02/05/2013
Invoice Number: R1402 - 1031604
Matter Number: 1031604
Firm: Ernst & Young

| Name | Initials | Rate | Hours | Amount |
|------|----------|------|-------|--------|

**For Professional Services through 12/31/2012**

**Lead Attorney**

| | | | | |
|------|----------|------|-------|--------|
| John Theil | JT | 375.00  x | 0.80  = | $300.00 |
| | | **Total for Lead Attorney:** | **0.80** | **$300.00** |
| | | **Total Hours Worked:** | **0.80** | |
| | | **Total Hours Billed:** | **0.80** | **$300.00** |

STUART MAUE
LEGAL COST MANAGEMENT

**Invoice Date: 02/05/2013**
**Invoice Number: R1402 – 1032365**
**Matter Number: 1032365**
**Firm: Ernst & Young**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 12/31/2012** | | | | |
| 12/12/2012 | DS | 0.20 | Review Ernst & Young's Notice of 10th Quarterly Fee Application. | 65.00 |
| | | 0.30 | Review of all preliminary exhibits before beginning draft of Fee Examiner's Report. | 97.50 |
| | | 1.30 | Begin draft of Fee Examiner's Preliminary Report Regarding the 10th Quarterly Fee Application of Ernst & Young LLP. | 422.50 |
| | | 0.90 | Classification and analysis of all fee entries submitted by E & Y for 10th Quarterly Fee Application. | 292.50 |
| 12/14/2012 | KH | 2.90 | Further refine analysis and edit Preliminary Report. | 942.50 |
| 12/18/2012 | PSS | 0.30 | Prepare exhibits in Excel format as requested by firm. | 82.50 |
| | | **5.90** | | **$1,902.50** |

**Exhibit: B**

STUART MAUE
LEGAL COST MANAGEMENT

**Invoice Date: 02/05/2013**
**Invoice Number: R1402 - 1032365**
**Matter Number: 1032365**
**Firm: Ernst & Young**

| Name | Initials | Rate | Hours | Amount |
|------|----------|------|-------|--------|

**For Professional Services through 12/31/2012**

**Senior Legal Auditors**

| Kathryn Hough | KH | 325.00 ˣ | 2.90 = | $942.50 |
|---|---|---|---|---|
| | **Total for Senior Legal Auditors:** | | **2.90** | **$942.50** |

**Legal Auditors**

| David Schrader | DS | 325.00 ˣ | 2.70 = | $877.50 |
|---|---|---|---|---|
| Pamela S. Snyder | PSS | 275.00 ˣ | 0.30 = | $82.50 |
| | **Total for Legal Auditors:** | | **3.00** | **$960.00** |

| | **Total Hours Worked:** | | **5.90** | |
|---|---|---|---|---|
| | **Total Hours Billed:** | | **5.90** | **$1,902.50** |

STUART/MAUL
LEGAL COST/MANAGEMENT

**Invoice Date: 02/05/2013**
**Invoice Number: R1402 – 1032782**
**Matter Number: 1032782**
**Firm: Jenner & Block LLP**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 12/31/2012** | | | | |
| 12/03/2012 | JT | 1.70 | Review and edit audit and revise and finalize initial report. | 637.50 |
| | | **1.70** | | **$637.50** |

STUART MAUE
LEGAL COST MANAGEMENT

**Invoice Date: 02/05/2013**
**Invoice Number: R1402 - 1032782**
**Matter Number: 1032782**
**Firm: Jenner & Block LLP**

| Name | Initials | Rate | Hours | Amount |
|------|----------|------|-------|--------|
| **For Professional Services through 12/31/2012** | | | | |
| **Lead Attorney** | | | | |
| John Theil | JT | 375.00 x | 1.70 = | $637.50 |
| | **Total for Lead Attorney:** | | **1.70** | **$637.50** |
| | **Total Hours Worked:** | | **1.70** | |
| | **Total Hours Billed:** | | **1.70** | **$637.50** |

**Invoice Date: 02/05/2013**
**Invoice Number: R1402 - 1033135**
**Matter Number: 1033135**
**Firm: Jenner & Block LLP**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 12/31/2012** | | | | |
| 12/17/2012 | JT | 0.30 | Analyze status report on fee application and exchange emails with L. Raiford re: final report. | 112.50 |
| 12/17/2012 | KCT | 0.10 | Review and analyze fee entries related to conferences and firm's compensation. | 32.50 |
| | | 0.30 | Continue draftng fee examiner's final report. | 97.50 |
| | | 0.10 | Brief initial review of firm's fourteenth interim fee application. | 32.50 |
| | | 0.30 | Work on draft of fee examiner's final report regarding firm's fourteenth interim fee application. | 97.50 |
| | | **1.10** | | **$372.50** |

Exhibit: B

STUART MAUE
LEGAL COST MANAGEMENT

**Invoice Date: 02/05/2013**
**Invoice Number: R1402 - 1033135**
**Matter Number: 1033135**
**Firm: Jenner & Block LLP**

| Name | Initials | Rate | Hours | Amount |
|------|----------|------|-------|--------|
| **For Professional Services through 12/31/2012** | | | | |
| **Lead Attorney** | | | | |
| John Theil | JT | 375.00 X | 0.30 = | $112.50 |
| | | **Total for Lead Attorney:** | **0.30** | **$112.50** |
| **Senior Legal Auditors** | | | | |
| Kathy C. Tahan | KCT | 325.00 X | 0.80 = | $260.00 |
| | | **Total for Senior Legal Auditors:** | **0.80** | **$260.00** |
| | | **Total Hours Worked:** | **1.10** | |
| | | **Total Hours Billed:** | **1.10** | **$372.50** |

STUART MAUE
LEGAL COST MANAGEMENT

**Invoice Date: 02/05/2013**
**Invoice Number: R1402 – 1032783**
**Matter Number: 1032783**
**Firm: Jones Day**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 12/31/2012** | | | | |
| 12/14/2012 | JT | 0.80 | Phone call w/ T. Hoffman to discuss outstanding issues in initial report and outline same. | 300.00 |
| | | **0.80** | | **$300.00** |

STUART MAUE
LEGAL COST MANAGEMENT

Invoice Date: 02/05/2013
Invoice Number: R1402 - 1032783
Matter Number: 1032783
Firm: Jones Day

| Name | Initials | Rate | Hours | Amount |
|------|----------|------|-------|--------|

**For Professional Services through 12/31/2012**

**Lead Attorney**

| | Initials | Rate | Hours | Amount |
|------|----------|------|-------|--------|
| John Theil | JT | 375.00  x | 0.80  = | $300.00 |
| **Total for Lead Attorney:** | | | **0.80** | **$300.00** |
| **Total Hours Worked:** | | | **0.80** | |
| **Total Hours Billed:** | | | **0.80** | **$300.00** |

STUART MAUE
LEGAL COST MANAGEMENT

**Invoice Date: 02/05/2013**
**Invoice Number: R1402 – 1033136**
**Matter Number: 1033136**
**Firm: Jones Day**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 12/31/2012** | | | | |
| 12/05/2012 | DS | 0.10 | Brief review of Fee Examiner's report for prior interim period before beginning new analysis. | 32.50 |
| | | 0.20 | Review of Jones Day's Notice of 7th Interim Fee Application. | 65.00 |
| | | 1.00 | Began draft of Fee Examiner's Preliminary Report regarding Jones Day's 7th Interim Fee Application. | 325.00 |
| | | 0.80 | Classification and analysis of all fee entries. | 260.00 |
| | | 0.40 | Review of all preliminary exhibits. | 130.00 |
| 12/07/2012 | JT | 0.90 | Review and edit audit and work on preliminary report. | 337.50 |
| | | **3.40** | | **$1,150.00** |

**Exhibit: B**

STUART MAUE
LEGAL COST MANAGEMENT

Invoice Date: 02/05/2013
Invoice Number: R1402 - 1033136
Matter Number: 1033136
Firm: Jones Day

| Name | Initials | Rate | Hours | Amount |
|------|----------|------|-------|--------|
| **For Professional Services through 12/31/2012** | | | | |
| **Lead Attorney** | | | | |
| John Theil | JT | 375.00 x | 0.90 = | $337.50 |
| | | **Total for Lead Attorney:** | **0.90** | **$337.50** |
| **Legal Auditors** | | | | |
| David Schrader | DS | 325.00 x | 2.50 = | $812.50 |
| | | **Total for Legal Auditors:** | **2.50** | **$812.50** |
| | | **Total Hours Worked:** | **3.40** | |
| | | **Total Hours Billed:** | **3.40** | **$1,150.00** |

STUART MAUE
LEGAL COST MANAGEMENT

**Invoice Date: 02/05/2013**
**Invoice Number: R1402 - 1033117**
**Matter Number: 1033117**
**Firm: Landis Rath & Cobb LLP**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 12/31/2012** | | | | |
| 12/05/2012 | KCT | 0.20 | Brief review of firm's fourteenth interim fee application. | 65.00 |
| | | 2.90 | Review and analyze fee entries related to conferences. | 942.50 |
| | | 0.60 | Examine and analyze fee entries categorized conferences for relation to nonfirm conferences and attendance at events. | 195.00 |
| | | 1.70 | Review and analyze fee entries identified as conferences for potential relation to intraoffice conferences. | 552.50 |
| 12/06/2012 | KCT | 1.10 | Study and analyze fee entries related to potential administrative/clerical activity. | 357.50 |
| | | 0.20 | Examine fee entries identified as potentially double billed. | 65.00 |
| | | 0.30 | Review timekeepers' fee entries and analyze for utility to the case. | 97.50 |
| | | 3.10 | Review and analyze fee entries related to intraoffice multiple attendance. | 1,007.50 |
| | | 1.60 | Analyze fee entries identified as nonfirm conferences and events for potential relation to nonfirm multiple attendance. | 520.00 |
| 12/07/2012 | KCT | 0.80 | Study and analyze fee entries related to potential vague communications. | 260.00 |
| | | 0.10 | Review and analyze fee entries related to travel. | 32.50 |
| | | 0.90 | Examine all billers' time increments for unusual or irregular patterns. | 292.50 |
| | | 0.40 | Study all fee entries over 0.50 hour for potential blocked billing. | 130.00 |
| 12/10/2012 | KCT | 1.50 | Draft fee examiner's preliminary report regarding firm's fourteenth interim fee application. | 487.50 |
| | | 1.40 | Review and analyze fee entries related to firm's and other firm's retention and compensation. | 455.00 |
| | | 0.60 | Examine and verify all categorized task descriptions. | 195.00 |
| | | 0.40 | Examine fee descriptions related to legal research and analyze for other vague activity and duplication of effort. | 130.00 |
| | | 2.80 | Review and analyze all uncategorized fee entries for potential relation to other vague tasks and various other categories. | 910.00 |
| 12/12/2012 | KCT | 2.20 | Review, revise and finalize fee examiner's preliminary report. | 715.00 |
| 12/14/2012 | JT | 2.20 | Review and revise audit and work on revisions to initial report. | 825.00 |
| | | **25.00** | | **$8,235.00** |

STUART MAUE
LEGAL COST MANAGEMENT

**Invoice Date: 02/05/2013**
**Invoice Number: R1402 - 1033117**
**Matter Number: 1033117**
**Firm: Landis Rath & Cobb LLP**

| Name | Initials | Rate | | Hours | | Amount |
|------|----------|------|---|-------|---|--------|
| **For Professional Services through 12/31/2012** | | | | | | |
| **Lead Attorney** | | | | | | |
| John Theil | JT | 375.00 | x | 2.20 | = | $825.00 |
| | | **Total for Lead Attorney:** | | **2.20** | | **$825.00** |
| **Senior Legal Auditors** | | | | | | |
| Kathy C. Tahan | KCT | 325.00 | x | 22.80 | = | $7,410.00 |
| | | **Total for Senior Legal Auditors:** | | **22.80** | | **$7,410.00** |
| | | **Total Hours Worked:** | | **25.00** | | |
| | | **Total Hours Billed:** | | **25.00** | | **$8,235.00** |

**Exhibit: B**

STUART MAUE
LEGAL COST MANAGEMENT

**Invoice Date: 02/05/2013**
**Invoice Number: R1402 – 1033737**
**Matter Number: 1033737**
**Firm: Landis Rath & Cobb LLP**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 12/31/2012** | | | | |
| 12/14/2012 | PSS | 4.40 | Reconcile fees in database to fees requested in interim application. | 1,210.00 |
| 12/17/2012 | PSS | 6.70 | Continue to reconcile fees in database to fees requested in interim application. | 1,842.50 |
| 12/18/2012 | PSS | 1.40 | Continue to reconcile fees in database to fees requested in interim application. | 385.00 |
| 12/19/2012 | PSS | 0.40 | Review expenses requested in interim application and draft expense text. | 110.00 |
|  |  | 3.90 | Continue to reconcile fees in database to fees requested in interim application. | 1,072.50 |
| 12/27/2012 | PSS | 2.20 | Continue to review expenses requested in interim application and draft expense text. | 605.00 |

|  | **19.00** |  |  | **$5,225.00** |

**Exhibit: B**

STUART/MAUL
LEGAL COST MANAGEMENT

**Invoice Date: 02/05/2013**
**Invoice Number: R1402 - 1033737**
**Matter Number: 1033737**
**Firm: Landis Rath & Cobb LLP**

| Name | Initials | Rate | Hours | Amount |
|------|----------|------|-------|--------|
| **For Professional Services through 12/31/2012** | | | | |
| **Legal Auditors** | | | | |
| Pamela S. Snyder | PSS | 275.00 x | 19.00 = | $5,225.00 |
| | | **Total for Legal Auditors:** | **19.00** | **$5,225.00** |
| | | **Total Hours Worked:** | **19.00** | |
| | | **Total Hours Billed:** | **19.00** | **$5,225.00** |

**Exhibit: B**

STUART MAUE
LEGAL COST MANAGEMENT

**Invoice Date: 02/05/2013**
**Invoice Number: R1402 - 1032786**
**Matter Number: 1032786**
**Firm: Lazard Freres & Co. LLC**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 12/31/2012** | | | | |
| 12/28/2012 | JT | 0.90 | Review and analyze firm response and work on draft of final report. | 337.50 |
| | | **0.90** | | **$337.50** |

STUART MAUE
LEGAL COST MANAGEMENT

**Invoice Date: 02/05/2013**
**Invoice Number: R1402 - 1032786**
**Matter Number: 1032786**
**Firm: Lazard Freres & Co. LLC**

| Name | Initials | Rate | Hours | Amount |
|------|----------|------|-------|--------|
| **For Professional Services through 12/31/2012** | | | | |
| **Lead Attorney** | | | | |
| John Theil | JT | 375.00 x | 0.90 = | $337.50 |
| | | **Total for Lead Attorney:** | **0.90** | **$337.50** |
| | | **Total Hours Worked:** | **0.90** | |
| | | **Total Hours Billed:** | **0.90** | **$337.50** |

Exhibit: B

**STUART MAUE**
LEGAL COST MANAGEMENT

**Invoice Date: 02/05/2013**
**Invoice Number: R1402 – 1033138**
**Matter Number: 1033138**
**Firm: Lazard Freres & Co. LLC**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 12/31/2012** | | | | |
| 12/11/2012 | JEP | 2.40 | Began and finalized the review and analysis of law firm fee entries and the identification and classification of all task referencing any and all bankruptcy categories for review, including conferences, duplicative activities, and other relevant tasks. | 780.00 |
| | | 2.20 | Drafted fee examiner's preliminary report regarding firm's fourteenth quarterly fee application and accompanying exhibit list and categories for review. | 715.00 |
| 12/12/2012 | JT | 0.90 | Verify and edit audit and revise initial report. | 337.50 |
| 12/13/2012 | JT | 0.90 | Continue review and edit of audit. | 337.50 |
| | | 0.40 | Finalize edits to initial report. | 150.00 |
| | | **6.80** | | **$2,320.00** |

**STUART MAUE**
LEGAL COST MANAGEMENT

**Invoice Date: 02/05/2013**
**Invoice Number: R1402 - 1033138**
**Matter Number: 1033138**
**Firm: Lazard Freres & Co. LLC**

| Name | Initials | Rate | Hours | Amount |
|------|----------|------|-------|--------|
| **For Professional Services through 12/31/2012** | | | | |
| **Lead Attorney** | | | | |
| John Theil | JT | 375.00 X | 2.20 = | $825.00 |
| | | **Total for Lead Attorney:** | **2.20** | **$825.00** |
| **Legal Auditors** | | | | |
| Janet E. Papageorge | JEP | 325.00 X | 4.60 = | $1,495.00 |
| | | **Total for Legal Auditors:** | **4.60** | **$1,495.00** |
| | | **Total Hours Worked:** | **6.80** | |
| | | **Total Hours Billed:** | **6.80** | **$2,320.00** |

Exhibit: B

**STUART/MAUE**
LEGAL COST MANAGEMENT

**Invoice Date: 02/05/2013**
**Invoice Number: R1402 – 1032787**
**Matter Number: 1032787**
**Firm: Levine Sullivan Koch & Schulz, L.L.P.**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 12/31/2012** | | | | |
| 12/31/2012 | JT | 1.40 | Review and analyze firm response and work on final report. | 525.00 |
| | | **1.40** | | **$525.00** |

**Exhibit: B**

STUART MAUE
LEGAL COST MANAGEMENT

**Invoice Date: 02/05/2013**
**Invoice Number: R1402 - 1032787**
**Matter Number: 1032787**
**Firm: Levine Sullivan Koch & Schulz, L.L.P.**

| Name | Initials | Rate | Hours | Amount |
|------|----------|------|-------|--------|
| **For Professional Services through 12/31/2012** | | | | |
| **Lead Attorney** | | | | |
| John Theil | JT | 375.00 x | 1.40 = | $525.00 |
| | | **Total for Lead Attorney:** | **1.40** | **$525.00** |
| | | **Total Hours Worked:** | **1.40** | |
| | | **Total Hours Billed:** | **1.40** | **$525.00** |

**STUART MAUE**
LEGAL COST MANAGEMENT

**Invoice Date: 02/05/2013**
**Invoice Number: R1402 – 1033139**
**Matter Number: 1033139**
**Firm: Levine Sullivan Koch & Schulz, L.L.P.**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 12/31/2012** | | | | |
| 12/13/2012 | KH | 0.30 | Review fees to ensure fees were recorded in one-tenth hour increments. | 97.50 |
| | | 0.70 | Refine and review analysis of fee application and fee entries. | 227.50 |
| | | 0.60 | Analyze fee entries for purpose of identifying potentially improper billing practices. | 195.00 |
| | | 0.30 | Identify fees billed in association with preparing the firm fee application. | 97.50 |
| | | 0.10 | Analyze fees to identify improbably long billing days. | 32.50 |
| 12/14/2012 | KH | 2.30 | Draft Preliminary Report. | 747.50 |
| 12/18/2012 | JT | 1.80 | Analyze and edit audit and work on and finalize preliminary report. | 675.00 |
| | | **6.10** | | **$2,072.50** |

STUART MAUE
LEGAL COST MANAGEMENT

**Invoice Date: 02/05/2013**
**Invoice Number: R1402 - 1033139**
**Matter Number: 1033139**
**Firm: Levine Sullivan Koch & Schulz, L.L.P.**

| Name | Initials | Rate | Hours | Amount |
|------|----------|------|-------|--------|
| **For Professional Services through 12/31/2012** | | | | |
| **Lead Attorney** | | | | |
| John Theil | JT | 375.00 ˣ | 1.80 = | $675.00 |
| | | **Total for Lead Attorney:** | **1.80** | **$675.00** |
| **Senior Legal Auditors** | | | | |
| Kathryn Hough | KH | 325.00 ˣ | 4.30 = | $1,397.50 |
| | | **Total for Senior Legal Auditors:** | **4.30** | **$1,397.50** |
| | | **Total Hours Worked:** | **6.10** | |
| | | **Total Hours Billed:** | **6.10** | **$2,072.50** |

Exhibit: B

**STUART MAUE**
LEGAL COST MANAGEMENT

**Invoice Date: 02/05/2013**
**Invoice Number: R1402 – 1033140**
**Matter Number: 1033140**
**Firm: McDermott, Will & Emery**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 12/31/2012** | | | | |
| 12/03/2012 | KH | 2.40 | Analyze fee entries for purpose of identifying potentially improper billing practices. | 780.00 |
| 12/10/2012 | KH | 7.40 | Continue to analyze fee entries for purpose of identifying potentially improper billing practices. | 2,405.00 |
| 12/11/2012 | KH | 5.40 | Identify intraoffice and non-firm conferences. | 1,755.00 |
| | | 1.10 | Analyze and identify billing for multiple attendance at intraoffice conferences. | 357.50 |
| | | 2.10 | Analyze and identify billing for mutliple attendance at non-firm conferences. | 682.50 |
| 12/12/2012 | KH | 1.90 | Analyze fees for purpose of identifiying timekeepers who provided questionable utility to the estate. | 617.50 |
| | | 3.90 | Further refine and review fee analysis for purpose of identifying questionable billing. | 1,267.50 |
| | | 0.40 | Identify improbably long billing days. | 130.00 |
| | | 1.10 | Ensure timekeepers recorded fees in one-tenth hour increments. | 357.50 |
| 12/13/2012 | KH | 4.80 | Draft Preliminary Report. | 1,560.00 |
| 12/17/2012 | JT | 2.90 | Review and revise audit and work on edits to preliminary report. | 1,087.50 |
| | | **33.40** | | **$11,000.00** |

**Exhibit: B**

STUART MAUE
LEGAL COST MANAGEMENT

Invoice Date: 02/05/2013
Invoice Number: R1402 - 1033140
Matter Number: 1033140
Firm: McDermott, Will & Emery

| Name | Initials | Rate | Hours | Amount |
|------|----------|------|-------|--------|
| **For Professional Services through 12/31/2012** | | | | |
| **Lead Attorney** | | | | |
| John Theil | JT | 375.00 x | 2.90 = | $1,087.50 |
| | | **Total for Lead Attorney:** | **2.90** | **$1,087.50** |
| **Senior Legal Auditors** | | | | |
| Kathryn Hough | KH | 325.00 x | 30.50 = | $9,912.50 |
| | | **Total for Senior Legal Auditors:** | **30.50** | **$9,912.50** |
| | | **Total Hours Worked:** | **33.40** | |
| | | **Total Hours Billed:** | **33.40** | **$11,000.00** |

Exhibit: B

STUART MAUE
LEGAL COST MANAGEMENT

**Invoice Date: 02/05/2013**
**Invoice Number: R1402 - 1033141**
**Matter Number: 1033141**
**Firm: Mercer (US) Inc.**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 12/31/2012** | | | | |
| 12/17/2012 | JT | 0.30 | Review fee application and file and submit additional data request to D. Eggert. | 112.50 |
| 12/18/2012 | JEP | 1.60 | Reviewed and analyzed law firm fee entries for the identification and classification of task descriptions referencing conferencing activities, nonfirm/intraoffice conferences, multiple attendances, blocked tasks and all bankruptcy categories reviewed . | 520.00 |
| | | 0.40 | Drafted listing of bankruptcy categories for review and pertinent comments to same. | 130.00 |
| | | 2.30 | Drafted fee examiner's preliminary report regarding firm's thirteenth fee application and accompanying exhibit list. | 747.50 |
| 12/18/2012 | JT | 0.40 | Review and analyze legal fee expenses. | 150.00 |
| | | 0.30 | Analyze questioned timekeeper entries. | 112.50 |
| 12/18/2012 | KH | 2.00 | Revise analysis and Preliminary Report. | 650.00 |
| 12/18/2012 | PSS | 0.80 | Review expenses requested in interim application and draft expense section of report. | 220.00 |
| | | 1.20 | Reconcile fees in database to fees requested in interim application. | 330.00 |
| | | **9.30** | | **$2,972.50** |

STUART MAUE
LEGAL COST MANAGEMENT

**Invoice Date: 02/05/2013**
**Invoice Number: R1402 - 1033141**
**Matter Number: 1033141**
**Firm: Mercer (US) Inc.**

| Name | Initials | Rate | Hours | Amount |
|------|----------|------|-------|--------|
| **For Professional Services through 12/31/2012** | | | | |
| **Lead Attorney** | | | | |
| John Theil | JT | 375.00 x | 1.00 = | $375.00 |
| | **Total for Lead Attorney:** | | **1.00** | **$375.00** |
| **Senior Legal Auditors** | | | | |
| Kathryn Hough | KH | 325.00 x | 2.00 = | $650.00 |
| | **Total for Senior Legal Auditors:** | | **2.00** | **$650.00** |
| **Legal Auditors** | | | | |
| Janet E. Papageorge | JEP | 325.00 x | 4.30 = | $1,397.50 |
| Pamela S. Snyder | PSS | 275.00 x | 2.00 = | $550.00 |
| | **Total for Legal Auditors:** | | **6.30** | **$1,947.50** |
| | **Total Hours Worked:** | | **9.30** | |
| | **Total Hours Billed:** | | **9.30** | **$2,972.50** |

STUART MAUE
LEGAL COST MANAGEMENT

**Invoice Date: 02/05/2013**
**Invoice Number: R1402 – 1032790**
**Matter Number: 1032790**
**Firm: Moelis & Company LLC**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 12/31/2012** | | | | |
| 12/28/2012 | JT | 1.10 | Review and analyze firm response and work on draft of final report. | 412.50 |
| | | **1.10** | | **$412.50** |

**Exhibit: B**

STUART MAUE
LEGAL COST MANAGEMENT

**Invoice Date: 02/05/2013**
**Invoice Number: R1402 - 1032790**
**Matter Number: 1032790**
**Firm: Moelis & Company LLC**

| Name | Initials | Rate | Hours | Amount |
|------|----------|------|-------|--------|
| **For Professional Services through 12/31/2012** | | | | |
| **Lead Attorney** | | | | |
| John Theil | JT | 375.00 X | 1.10 = | $412.50 |
| | | **Total for Lead Attorney:** | **1.10** | **$412.50** |
| | | **Total Hours Worked:** | **1.10** | |
| | | **Total Hours Billed:** | **1.10** | **$412.50** |

**STUART MAUE**
LEGAL COST MANAGEMENT

Invoice Date: 02/05/2013
Invoice Number: R1402 - 1033142
Matter Number: 1033142
Firm: Moelis & Company LLC

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 12/31/2012** | | | | |
| 12/10/2012 | JEP | 1.90 | Began the review of law firm fee entries and the identification and classification of task descriptions referencing conferences, nonfirm conferences, multiple attendances, and checked for any other potential questionable billing issues. | 617.50 |
| | | 2.10 | Began drafting fee examiner's preliminary report regarding firm's fourteenth interim fee application and accompanying list of exhibits. | 682.50 |
| | | 0.40 | Drafted listing of bankruptcy categories for review and related comments. | 130.00 |
| 12/11/2012 | JEP | 2.30 | Continued drafting fee examiner's preliminary report regarding firm's fourteenth interim fee application. | 747.50 |
| 12/12/2012 | JT | 0.90 | Verify and edit audit and revise initial report. | 337.50 |
| 12/26/2012 | JT | 0.30 | Review and analyze email and firm response and respond re: same. | 112.50 |
| | | **7.90** | | **$2,627.50** |

STUART MAUE
LEGAL COST MANAGEMENT

**Invoice Date: 02/05/2013**
**Invoice Number: R1402 - 1033142**
**Matter Number: 1033142**
**Firm: Moelis & Company LLC**

| Name | Initials | Rate | Hours | Amount |
|------|----------|------|-------|--------|
| **For Professional Services through 12/31/2012** | | | | |
| **Lead Attorney** | | | | |
| John Theil | JT | 375.00 X | 1.20 = | $450.00 |
| | | **Total for Lead Attorney:** | **1.20** | **$450.00** |
| **Legal Auditors** | | | | |
| Janet E. Papageorge | JEP | 325.00 X | 6.70 = | $2,177.50 |
| | | **Total for Legal Auditors:** | **6.70** | **$2,177.50** |
| | | **Total Hours Worked:** | **7.90** | |
| | | **Total Hours Billed:** | **7.90** | **$2,627.50** |

**Exhibit: B**

STUART MAUE
LEGAL COST MANAGEMENT

**Invoice Date: 02/05/2013**
**Invoice Number: R1402 - 1033149**
**Matter Number: 1033149**
**Firm: Official Committee of Unsecured Creditors**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 12/31/2012** | | | | |
| 12/07/2012 | JT | 0.50 | Review and finalize final report. | 187.50 |
| 12/07/2012 | PSS | 0.30 | Review expenses requested in application, including supporting documentation provided. | 82.50 |
| | | **0.80** | | **$270.00** |

**Exhibit: B**

STUART MAUE
LEGAL COST MANAGEMENT

Invoice Date: 02/05/2013
Invoice Number: R1402 - 1033149
Matter Number: 1033149
Firm: Official Committee of Unsecured Creditors

| Name | Initials | Rate | Hours | Amount |
|------|----------|------|-------|--------|
| **For Professional Services through 12/31/2012** | | | | |
| **Lead Attorney** | | | | |
| John Theil | JT | 375.00 x | 0.50 = | $187.50 |
| | **Total for Lead Attorney:** | | **0.50** | **$187.50** |
| **Legal Auditors** | | | | |
| Pamela S. Snyder | PSS | 275.00 x | 0.30 = | $82.50 |
| | **Total for Legal Auditors:** | | **0.30** | **$82.50** |
| | **Total Hours Worked:** | | **0.80** | |
| | **Total Hours Billed:** | | **0.80** | **$270.00** |

STUART MAUE
LEGAL COST MANAGEMENT

**Invoice Date: 02/05/2013**
**Invoice Number: R1402 – 1032792**
**Matter Number: 1032792**
**Firm: PricewaterhouseCoopers LLP**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 12/31/2012** | | | | |
| 12/03/2012 | JT | 1.80 | Review and edit audit and revise and finalize preliminary report. | 675.00 |
| 12/04/2012 | JEP | 0.60 | Drafted revisions to fee examiner's preliminary report regarding firm's thirteenth interim fee application. | 195.00 |
| 12/14/2012 | JT | 0.10 | Email exchange with S. Finseth regarding outstanding issues in initial report. | 37.50 |
| 12/31/2012 | JT | 0.90 | Begin analysis of firm response and work on final report. | 337.50 |
| | | **3.40** | | **$1,245.00** |

Exhibit: B

STUART MAUE
LEGAL COST MANAGEMENT

**Invoice Date: 02/05/2013**
**Invoice Number: R1402 - 1032792**
**Matter Number: 1032792**
**Firm: PricewaterhouseCoopers LLP**

| Name | Initials | Rate | Hours | Amount |
|------|----------|------|-------|--------|
| **For Professional Services through 12/31/2012** | | | | |
| **Lead Attorney** | | | | |
| John Theil | JT | 375.00 X | 2.80 = | $1,050.00 |
| | | **Total for Lead Attorney:** | **2.80** | **$1,050.00** |
| **Legal Auditors** | | | | |
| Janet E. Papageorge | JEP | 325.00 X | 0.60 = | $195.00 |
| | | **Total for Legal Auditors:** | **0.60** | **$195.00** |
| | | **Total Hours Worked:** | **3.40** | |
| | | **Total Hours Billed:** | **3.40** | **$1,245.00** |

STUART MAUE
LEGAL COST MANAGEMENT

**Invoice Date: 02/05/2013**
**Invoice Number: R1402 - 1033143**
**Matter Number: 1033143**
**Firm: PricewaterhouseCoopers LLP**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 12/31/2012** | | | | |
| 12/13/2012 | KCT | 0.40 | Review and analyze firm's fee entries relating to all categories of review. | 130.00 |
| | | 0.50 | Begin drafting fee examiner's report regarding firm's fourteenth interim fee application. | 162.50 |
| | | 0.30 | Brief, initial review of the firm's fourteenth interim fee application. | 97.50 |
| 12/14/2012 | JT | 0.10 | Exchange emails with S. Finseth regarding submitting 14 as a final report. | 37.50 |
| | | 0.30 | Review and analyze multiple attendance and expense issues. | 112.50 |
| 12/14/2012 | KCT | 0.60 | Continue drafting fee examiner's report regarding firm's fourteenth interim fee application. | 195.00 |
| | | 0.20 | Confer with JFT regarding fee examiner's report regarding firm's fourteenth interim fee application. | 65.00 |
| | | 0.50 | Review, revise and finalize fee examiner's final report regarding firm's fourteenth interim fee application. | 162.50 |
| 12/17/2012 | JT | 0.10 | Exchange emails with S. Finseth re: discussions about outstanding issues. | 37.50 |
| 12/19/2012 | JT | 0.40 | Finalize and verify final report. | 150.00 |
| 12/19/2012 | KH | 1.40 | Review analysis and edit Final Report | 455.00 |
| | | **4.80** | | **$1,605.00** |

**Exhibit: B**

STUART MAUE
LEGAL COST MANAGEMENT

**Invoice Date:** 02/05/2013
**Invoice Number:** R1402 - 1033143
**Matter Number:** 1033143
**Firm: PricewaterhouseCoopers LLP**

| Name | Initials | Rate | | Hours | | Amount |
|------|----------|------|---|-------|---|--------|
| **For Professional Services through 12/31/2012** | | | | | | |
| **Lead Attorney** | | | | | | |
| John Theil | JT | 375.00 | x | 0.90 | = | $337.50 |
| | | **Total for Lead Attorney:** | | **0.90** | | **$337.50** |
| **Senior Legal Auditors** | | | | | | |
| Kathryn Hough | KH | 325.00 | x | 1.40 | = | $455.00 |
| Kathy C. Tahan | KCT | 325.00 | x | 2.50 | = | $812.50 |
| | | **Total for Senior Legal Auditors:** | | **3.90** | | **$1,267.50** |
| | | **Total Hours Worked:** | | **4.80** | | |
| | | **Total Hours Billed:** | | **4.80** | | **$1,605.00** |

Exhibit: B



Invoice Date: 02/05/2013
Invoice Number: R1402 - 1033144
Matter Number: 1033144
Firm: Reed Smith LLP

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 12/31/2012** | | | | |
| 12/03/2012 | JT | 0.20 | Review email from L. Lankford regarding errors in interim and possible solution to same and provide response to same. | 75.00 |
| 12/03/2012 | PSS | 0.80 | Review expenses requested in application and draft expense section of the report. | 220.00 |
| | | 1.70 | Continue to reconcile fees in database to fees requested in interim application. | 467.50 |
| 12/05/2012 | PSS | 0.40 | Review amended interim application and revise draft text. | 110.00 |
| 12/06/2012 | DS | 1.80 | Begin drafting Fee Examiner's Preliminary Report regarding Reed Smith's 14th Interim Fee Application. | 585.00 |
| | | 0.90 | Review of all prelimiary exhibits in preparation for drafting Fee Examiner's report. | 292.50 |
| | | 0.40 | Review of Reed Smith's 14th Interim Fee Application. | 130.00 |
| | | 1.90 | Analysis and classification of all fee entries. | 617.50 |
| | | 0.30 | Brief review of Fee Examiner's report for prior interim period before beginning new analysis. | 97.50 |
| 12/07/2012 | DS | 0.60 | Completed draft of Fee Examiner's Preliminary Report regarding Reed Smith's 14th Interim Fee Application. | 195.00 |
| 12/07/2012 | JT | 1.80 | Review and revise audit and finalize initial report. | 675.00 |
| 12/21/2012 | JT | 0.20 | Review email and firm response from A. Yassemedis and reply re: same. | 75.00 |
| | | **11.00** | | **$3,540.00** |

**Exhibit: B**

STUART MAUE
LEGAL COST MANAGEMENT

**Invoice Date:** 02/05/2013
**Invoice Number:** R1402 - 1033144
**Matter Number:** 1033144
**Firm:** Reed Smith LLP

| Name | Initials | Rate | | Hours | | Amount |
|------|----------|------|---|-------|---|--------|
| **For Professional Services through 12/31/2012** | | | | | | |
| **Lead Attorney** | | | | | | |
| John Theil | JT | 375.00 | x | 2.20 | = | $825.00 |
| | | **Total for Lead Attorney:** | | **2.20** | | **$825.00** |
| **Legal Auditors** | | | | | | |
| David Schrader | DS | 325.00 | x | 5.90 | = | $1,917.50 |
| Pamela S. Snyder | PSS | 275.00 | x | 2.90 | = | $797.50 |
| | | **Total for Legal Auditors:** | | **8.80** | | **$2,715.00** |
| | | **Total Hours Worked:** | | **11.00** | | |
| | | **Total Hours Billed:** | | **11.00** | | **$3,540.00** |



**Invoice Date: 02/05/2013**
**Invoice Number: R1402 – 1033148**
**Matter Number: 1033148**
**Firm: SNR Denton US LLP**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 12/31/2012** | | | | |
| 12/06/2012 | PSS | 5.70 | Reconcile fees in database to fees requested in interim application. | 1,567.50 |
| 12/07/2012 | PSS | 3.40 | Continue to reconcile fees in database to fees requested in interim application. | 935.00 |
| | | 0.90 | Review expenses requested in interim application and draft expense section of report. | 247.50 |
| 12/10/2012 | JT | 0.30 | Review expense discrepancy issue and several emails from S. Wowchuk. | 112.50 |
| 12/19/2012 | DS | 0.30 | Brief review of Fee Examiner's report regarding prior interim period before undertaking new analysis. | 97.50 |
| | | 0.30 | Review of SNR Denton's Fee Application. | 97.50 |
| 12/20/2012 | DS | 1.50 | Draft Fee Exaimner's Preliminary Report regarding the 3rd Quarterly Fee Application of SNR Denton. | 487.50 |
| | | 0.60 | Review of all preliminary exhibits. | 195.00 |
| | | 3.40 | Classification and analysis of all time entries in database and simultaneous review of un-redacted hard copy invoices. | 1,105.00 |
| | | **16.40** | | **$4,845.00** |

**Exhibit: B**

STUART MAUE
LEGAL COST MANAGEMENT

**Invoice Date: 02/05/2013**
**Invoice Number: R1402 - 1033148**
**Matter Number: 1033148**
**Firm: SNR Denton US LLP**

| Name | Initials | Rate | | Hours | | Amount |
|------|----------|------|--|-------|--|--------|
| **For Professional Services through 12/31/2012** | | | | | | |
| **Lead Attorney** | | | | | | |
| John Theil | JT | 375.00 | x | 0.30 | = | $112.50 |
| | | **Total for Lead Attorney:** | | **0.30** | | **$112.50** |
| **Legal Auditors** | | | | | | |
| David Schrader | DS | 325.00 | x | 6.10 | = | $1,982.50 |
| Pamela S. Snyder | PSS | 275.00 | x | 10.00 | = | $2,750.00 |
| | | **Total for Legal Auditors:** | | **16.10** | | **$4,732.50** |
| | | **Total Hours Worked:** | | **16.40** | | |
| | | **Total Hours Billed:** | | **16.40** | | **$4,845.00** |

**Exhibit: B**

STUART MAUE
LEGAL COST MANAGEMENT

**Invoice Date: 02/05/2013**
**Invoice Number: R1402 – 1032015**
**Matter Number: 1032015**
**Firm: Seitz Van Ogtrop & Green, P.A.**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 12/31/2012** | | | | |
| 12/31/2012 | JT | 2.60 | Review and analyze firm response and work on draft of final report. | 975.00 |
| | | 0.30 | Email exchange with J. Green regarding response to remaining issues. | 112.50 |
| | | 0.40 | Outline outstanding issues and draft email summarizing same to J. Green and S. Pappa. | 150.00 |
| | | **3.30** | | **$1,237.50** |

STUART MAUE
LEGAL COST MANAGEMENT

**Invoice Date: 02/05/2013**
**Invoice Number: R1402 - 1032015**
**Matter Number: 1032015**
**Firm: Seitz Van Ogtrop & Green, P.A.**

| Name | Initials | Rate | Hours | Amount |
|------|----------|------|-------|--------|

**For Professional Services through 12/31/2012**

**Lead Attorney**

| John Theil | JT | 375.00 x | 3.30 = | $1,237.50 |
|------------|----|----|------|-----------|
| | | **Total for Lead Attorney:** | **3.30** | **$1,237.50** |
| | | **Total Hours Worked:** | **3.30** | |
| | | **Total Hours Billed:** | **3.30** | **$1,237.50** |

**Exhibit: B**

STUART MAUE
LEGAL COST MANAGEMENT

**Invoice Date: 02/05/2013**
**Invoice Number: R1402 - 1032376**
**Matter Number: 1032376**
**Firm: Seitz Van Ogtrop & Green, P.A.**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 12/31/2012** | | | | |
| 12/03/2012 | PSS | 0.80 | Review expenses requested in application and draft expense section of the report. | 220.00 |
| | | 1.70 | Reconcile fees in database to fees requested in interim application. | 467.50 |
| 12/15/2012 | KCT | 0.10 | Performed brief, initial review of firm's fourteenth quarterly fee application. | 32.50 |
| | | 0.10 | Isolate and examine task descriptions related to firm's compensation. | 32.50 |
| | | 0.40 | Review and analyze fee entries related to timekeeper's utility to the case, blocked billing and time increments. | 130.00 |
| | | 0.30 | Review and analyze fee entries related to conferences including intraoffice and nonfirm conferences, clerical activity and vague communications. | 97.50 |
| 12/16/2012 | KCT | 0.70 | Draft Fee Examiner's preliminary report regarding firm's fourteenth quarterly fee application. | 227.50 |
| 12/17/2012 | KCT | 1.20 | Review, revise and finalize fee examiner's preliminary report. | 390.00 |
| 12/18/2012 | JT | 2.60 | Continue work on audit and review of billling entries for compliance and finalize preliminary report. | 975.00 |
| 12/18/2012 | PSS | 0.30 | Prepare exhibits in Excel format as requested by firm. | 82.50 |
| | | **8.20** | | **$2,655.00** |

**Exhibit: B**

STUART MAUE
LEGAL COST MANAGEMENT

Invoice Date: 02/05/2013
Invoice Number: R1402 - 1032376
Matter Number: 1032376
Firm: Seitz Van Ogtrop & Green, P.A.

| Name | Initials | Rate | Hours | Amount |
|------|----------|------|-------|--------|
| **For Professional Services through 12/31/2012** | | | | |
| **Lead Attorney** | | | | |
| John Theil | JT | 375.00 x | 2.60 = | $975.00 |
| | | **Total for Lead Attorney:** | **2.60** | **$975.00** |
| **Senior Legal Auditors** | | | | |
| Kathy C. Tahan | KCT | 325.00 x | 2.80 = | $910.00 |
| | | **Total for Senior Legal Auditors:** | **2.80** | **$910.00** |
| **Legal Auditors** | | | | |
| Pamela S. Snyder | PSS | 275.00 x | 2.80 = | $770.00 |
| | | **Total for Legal Auditors:** | **2.80** | **$770.00** |
| | | **Total Hours Worked:** | **8.20** | |
| | | **Total Hours Billed:** | **8.20** | **$2,655.00** |

STUART MAUE
LEGAL COST ✓ MANAGEMENT

**Invoice Date: 02/05/2013**
**Invoice Number: R1402 – 1032794**
**Matter Number: 1032794**
**Firm: Seyfarth Shaw LLP**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 12/31/2012** | | | | |
| 12/20/2012 | JT | 0.10 | Exchange email with A. Connor regarding progress of firm response. | 37.50 |
| 12/27/2012 | JT | 0.30 | Exchange several emails re: firm response and review same. | 112.50 |
| | | 2.90 | Review and analyze firm response and prepare draft of Final Report. | 1,087.50 |
| 12/28/2012 | PSS | 1.80 | Prepare final exhibits and summary of findings to accompany final report. | 495.00 |
| | | **5.10** | | **$1,732.50** |

STUART MAUE
LEGAL COST MANAGEMENT

**Invoice Date: 02/05/2013**
**Invoice Number: R1402 - 1032794**
**Matter Number: 1032794**
**Firm: Seyfarth Shaw LLP**

| Name | Initials | Rate | Hours | Amount |
|------|----------|------|-------|--------|
| **For Professional Services through 12/31/2012** | | | | |
| **Lead Attorney** | | | | |
| John Theil | JT | 375.00 x | 3.30 = | $1,237.50 |
| | | **Total for Lead Attorney:** | **3.30** | **$1,237.50** |
| **Legal Auditors** | | | | |
| Pamela S. Snyder | PSS | 275.00 x | 1.80 = | $495.00 |
| | | **Total for Legal Auditors:** | **1.80** | **$495.00** |
| | | **Total Hours Worked:** | **5.10** | |
| | | **Total Hours Billed:** | **5.10** | **$1,732.50** |

Exhibit: B



Invoice Date: 02/05/2013
Invoice Number: R1402 - 1033145
Matter Number: 1033145
Firm: Seyfarth Shaw LLP

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 12/31/2012** | | | | |
| 12/04/2012 | PSS | 5.50 | Reconcile fees in database to fees requested in interim application. | 1,512.50 |
| 12/05/2012 | PSS | 1.90 | Review expenses requested in interim application and classify questioned expenses. | 522.50 |
| | | 4.70 | Continue to reconcile fees in database to fees requested in interim application. | 1,292.50 |
| 12/11/2012 | JEP | 1.20 | Began the review of law firm fee entries and the identification and classification of task descriptions referencing conferences, including intraoffice conferences and conferences with nonfirm personnel. | 390.00 |
| | | 0.90 | Continued the review and analysis of law firm fee entries and the identification and classification of task descriptions referencing intraoffice conferences and conferences with nonfirm personnel. | 292.50 |
| | | 1.20 | Continued the review and analysis of law firm fee entries and the identification and classification of task descriptions referencing multiple attendances at intraoffice conferences and conferences with nonfirm personnel. | 390.00 |
| 12/12/2012 | JEP | 0.90 | Continued the review and analysis of law firm fee entries and the identification and classification of task descriptions referencing other vaguely described actvities. | 292.50 |
| | | 0.60 | Continued the review and analysis of law firm fee entries and the identification and classification of task descriptions referencing activities relating to Seyfarth Shaw's retention/compensation and the firm's responses to fee examiner's reports. | 195.00 |
| | | 0.90 | Continued the review and analysis of law firm fee entries and the identification and classification of task descriptions referencing vaguely described oral communications. | 292.50 |
| | | 0.40 | Continued the review and analysis of law firm fee entries and the identification and classification of task descriptions referencing legal research activities. | 130.00 |
| | | 1.20 | Continued the review and analysis of law firm fee entries and the identification and classification of task descriptions billed in half-hour and full-hour time increments. | 390.00 |
| | | 0.40 | Continued the review and analysis of law firm fee entries for the identification and classification of any task descriptions referencing potential long billing days and potential double-billed tasks. | 130.00 |
| | | 0.60 | Continued the review and analysis of law firm fee entries and the identification and classification of task descriptions referencing vaguely described written communications. | 195.00 |
| | | 1.80 | Continued the review and analysis of law firm fee entries and the identification and classification of task descriptions referencing administrative/clerical activities. | 585.00 |
| | | 1.90 | Continued the review and analysis of law firm fee entries and the identification and classification of task descriptions referencing multiple attendances and questioned multiple attendances at events and conferences with nonfirm personnel. | 617.50 |
| 12/12/2012 | JT | 0.70 | Analyze entries for clerical and administrative tasks. | 262.50 |

Exhibit: B

STUART MAUE
LEGAL COST MANAGEMENT

Invoice Date: 02/05/2013
Invoice Number: R1402 - 1033145
Matter Number: 1033145
Firm: Seyfarth Shaw LLP

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 12/31/2012** | | | | |
| 12/13/2012 | JEP | 0.70 | Continued the review and analysis of law firm fee entries and began the identification and classification of task descriptions billed by questioned/transient timekeepers. | 227.50 |
| | | 1.30 | Began drafting fee examiner's preliminary report regarding firm's eleventh quarterly fee application. | 422.50 |
| | | 0.60 | Continued the review and analysis of law firm fee entries and the further identification and classification of task descriptions referencing legal research activities. | 195.00 |
| | | 0.90 | Continued drafting of listing of bankruptcy categories for review and related comments to same. | 292.50 |
| 12/17/2012 | JEP | 0.80 | Continued drafting listing of bankruptcy categories for review and relevant comments to same. | 260.00 |
| | | 2.60 | Continued drafting fee examiner's preliminary report regarding firm's eleventh interim fee application and accompanying list of exhibits. | 845.00 |
| | | 1.30 | Continued the review and analysis of law firm fee entries and the further identification and classification of task descriptions invoiced by transient/questioned professional timekeepers. | 422.50 |
| 12/18/2012 | JT | 0.60 | Verification of initial report. | 225.00 |
| 12/18/2012 | KH | 3.10 | Revise analysis and work on Preliminary Report. | 1,007.50 |
| 12/26/2012 | JT | 0.10 | Review email from A. Connor regarding firm response and reply re: same. | 37.50 |

| | | **36.80** | | **$11,425.00** |

Invoice Date: 02/05/2013
Invoice Number: R1402 - 1033145
Matter Number: 1033145
Firm: Seyfarth Shaw LLP

| Name | Initials | Rate | | Hours | | Amount |
|---|---|---|---|---|---|---|
| **For Professional Services through 12/31/2012** | | | | | | |
| **Lead Attorney** | | | | | | |
| John Theil | JT | 375.00 | x | 1.40 | = | $525.00 |
| | | **Total for Lead Attorney:** | | **1.40** | | **$525.00** |
| **Senior Legal Auditors** | | | | | | |
| Kathryn Hough | KH | 325.00 | x | 3.10 | = | $1,007.50 |
| | | **Total for Senior Legal Auditors:** | | **3.10** | | **$1,007.50** |



**Invoice Date: 02/05/2013**
**Invoice Number: R1402 - 1033145**
**Matter Number: 1033145**
**Firm: Seyfarth Shaw LLP**

| Name | Initials | Rate | | Hours | | Amount |
|------|----------|------|---|-------|---|--------|
| **For Professional Services through 12/31/2012** | | | | | | |
| **Legal Auditors** | | | | | | |
| Janet E. Papageorge | JEP | 325.00 | x | 20.20 | = | $6,565.00 |
| Pamela S. Snyder | PSS | 275.00 | x | 12.10 | = | $3,327.50 |
| | | **Total for Legal Auditors:** | | **32.30** | | **$9,892.50** |
| | | **Total Hours Worked:** | | **36.80** | | |
| | | **Total Hours Billed:** | | **36.80** | | **$11,425.00** |

STUART MAUE
LEGAL COST MANAGEMENT

Invoice Date: 02/05/2013
Invoice Number: R1402 – 1033146
Matter Number: 1033146
Firm: Sidley Austin LLP

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 12/31/2012** | | | | |
| 12/02/2012 | JEP | 2.80 | Continued the review and analysis of law firm fee entries and the further identification and classification of other vaguely described tasks. | 910.00 |
| 12/03/2012 | JEP | 8.20 | Continued the review and analysis of law firm fee entries and the further identification and classification of other vaguely described tasks. | 2,665.00 |
| 12/03/2012 | KCT | 0.20 | Review and verify certain fee entries categorized intraoffice multiple attendance. | 65.00 |
| | | 0.20 | Analyze timekeepers fee entries for potential relation to orientation. | 65.00 |
| | | 0.40 | Examine fee entries related to potential duplication of effort. | 130.00 |
| | | 0.20 | Review and analyze additional conferences for potential relation to multiple attendance. | 65.00 |
| | | 1.30 | Review and analyze timekeepers' fee entries for potential non-utility to the case. | 422.50 |
| | | 1.10 | Draft portions of the fee examiner's preliminary report regarding the firm's fourteenth interim fee application. | 357.50 |
| | | 1.70 | Isolate and analyze fee entries describing legal research for potential relation to vague activity or duplicative activity. | 552.50 |
| 12/04/2012 | JEP | 1.10 | Continued the review and analysis of law firm fee entries and the further identification and classification of other vaguely described task descriptions. | 357.50 |
| | | 0.20 | Drafted exhibit list to accompany fee examiner's preliminary report regarding firm's fourteenth interim fee application. | 65.00 |
| | | 1.70 | Continued drafting of fee examiner's preliminary report regarding firm's fourteenth interim fee application. | 552.50 |
| | | 4.70 | Continued the review and analysis of law firm fee entries and the further identification and classification of vaguely described tasks. | 1,527.50 |
| | | 0.40 | Further drafting of listing of bankruptcy categories for review and related comments. | 130.00 |
| 12/04/2012 | KCT | 0.30 | Review and analyze fee entries categorized as travel for potential relation to nonfirm multiple attendance. | 97.50 |
| 12/05/2012 | JEP | 1.80 | Revised draft of fee examiner's preliminary report regarding firm's fourteenth interim fee application and accompanying exhibit list. | 585.00 |
| 12/05/2012 | KCT | 0.30 | Review and revise the vague paragraphs and intraoffice and nonfirm parpagraphs of the fee examiner's preliminary report. | 97.50 |
| | | 0.40 | Review and revise categorization for entries classified as vague communications and other vague tasks. | 130.00 |
| 12/10/2012 | JT | 3.80 | Analyze and work on edits to audit and begin outline of revisions to initial report. | 1,425.00 |
| 12/11/2012 | JT | 3.30 | Complete revision to audit and finalize and verify initial report. | 1,237.50 |
| 12/11/2012 | PSS | 1.90 | Review preliminary report and exhibits and verify accuracy of amounts. | 522.50 |
| | | **36.00** | | **$11,960.00** |

STUART MAUE
LEGAL COST MANAGEMENT

**Invoice Date: 02/05/2013**
**Invoice Number: R1402 - 1033146**
**Matter Number: 1033146**
**Firm: Sidley Austin LLP**

| Name | Initials | Rate | | Hours | | Amount |
|------|----------|------|---|-------|---|--------|
| **For Professional Services through 12/31/2012** | | | | | | |
| **Lead Attorney** | | | | | | |
| John Theil | JT | 375.00 | x | 7.10 | = | $2,662.50 |
| | | **Total for Lead Attorney:** | | **7.10** | | **$2,662.50** |
| **Senior Legal Auditors** | | | | | | |
| Kathy C. Tahan | KCT | 325.00 | x | 6.10 | = | $1,982.50 |
| | | **Total for Senior Legal Auditors:** | | **6.10** | | **$1,982.50** |
| **Legal Auditors** | | | | | | |
| Janet E. Papageorge | JEP | 325.00 | x | 20.90 | = | $6,792.50 |
| Pamela S. Snyder | PSS | 275.00 | x | 1.90 | = | $522.50 |
| | | **Total for Legal Auditors:** | | **22.80** | | **$7,315.00** |
| | | **Total Hours Worked:** | | **36.00** | | |
| | | **Total Hours Billed:** | | **36.00** | | **$11,960.00** |

Exhibit: B

STUART/MAUE
LEGAL COST/MANAGEMENT

**Invoice Date: 02/05/2013**
**Invoice Number: R1402 - 1033888**
**Matter Number: 1033888**
**Firm: Sidley Austin LLP**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 12/31/2012** | | | | |
| 12/28/2012 | PSS | 6.20 | Reconcile fees in database to fees requested in interim application. | 1,705.00 |
| | | **6.20** | | **$1,705.00** |

STUART MAUE
LEGAL COST MANAGEMENT

**Invoice Date:** 02/05/2013
**Invoice Number:** R1402 - 1033888
**Matter Number:** 1033888
**Firm: Sidley Austin LLP**

| Name | Initials | Rate | Hours | Amount |
|------|----------|------|-------|--------|
| **For Professional Services through 12/31/2012** | | | | |
| **Legal Auditors** | | | | |
| Pamela S. Snyder | PSS | 275.00  x | 6.20  = | $1,705.00 |
| | | **Total for Legal Auditors:** | **6.20** | **$1,705.00** |
| | | **Total Hours Worked:** | **6.20** | |
| | | **Total Hours Billed:** | **6.20** | **$1,705.00** |

STUART MAUE
LEGAL COST MANAGEMENT

**Invoice Date: 02/05/2013**
**Invoice Number: R1402 - 1024395**
**Matter Number: 1024395**
**Firm: Tribune Company**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 12/31/2012** | | | | |
| 12/03/2012 | JT | 0.10 | Review email from S. Finseth regarding reductions chart and respond re: same. | 37.50 |
| | | 0.90 | Finalize and verify fee application. | 337.50 |
| 12/03/2012 | PSS | 1.70 | Review preliminary reports and exhibits and verify accuracy of amounts (PWC-TB13, JENN-TB13). | 467.50 |
| | | 0.80 | Continue to review preliminary reports and exhibits and verify accuracy of amounts (ALIX-TB14, ERNST-TB9). | 220.00 |
| | | 0.40 | Review applications received recently. | 110.00 |
| | | 0.10 | Locate and resend summary of PWC's applications and reductions upon request of the firm. | 27.50 |
| 12/04/2012 | PSS | 0.70 | Continue to review preliminary reports and exhibits and verify accuracy of amounts (PWC-TB13, JENN-TB13). | 192.50 |
| 12/06/2012 | PSS | 0.60 | Review applications recently received. | 165.00 |
| 12/07/2012 | JT | 0.10 | Email request to D. Eggert regarding 14th period electronic data. | 37.50 |
| | | 0.50 | Review incoming fee applications and associated documents. | 187.50 |
| | | 0.10 | Email request for electronic data for 14th fee period. | 37.50 |
| | | 0.20 | Conversation with A. Goldfarb regarding 13th period top heavy issues and future handling of fee applications pending emergence. | 75.00 |
| 12/07/2012 | PSS | 1.10 | Review preliminary reports and exhibits and verify accuracy of amounts (DAVIS-TB6, JONESC-TB7). | 302.50 |
| 12/10/2012 | PSS | 3.20 | Review preliminary reports and exhibits and verify accuracy of amounts (DAVIS-TB6 (cont.), JONESC-TB7 (cont.), REED-TB14). | 880.00 |
| 12/11/2012 | JT | 0.70 | Prepare and verify professional fees statement for A&M. | 262.50 |
| | | 0.40 | Begin review of DOW audit. | 150.00 |
| 12/12/2012 | JT | 0.40 | Review incoming fee applications and associated filings. | 150.00 |
| | | 0.10 | Review email and attachments re: fee and expense detail from D. Eggert and respond re: same. | 37.50 |
| | | 0.20 | Review email and firm response attached from Jenner and reply re: same. | 75.00 |
| | | 0.20 | Review email and firm response attached from Moelis and reply re: same. | 75.00 |
| | | 0.20 | Review email and firm response attached from A&M and reply re: same. | 75.00 |
| | | 0.20 | Conversation with Kate regarding status of reports and responses for fee periods 13 and 14. | 75.00 |
| | | 0.30 | Review status of firm responses and report on same to K. Stickles. | 112.50 |
| 12/13/2012 | JT | 0.20 | Review email from L. Salcedo regarding E&Y detail and reply re: same. | 75.00 |
| | | 0.50 | Send numerous requests to case professionals regarding outstanding fee detail. | 187.50 |
| 12/13/2012 | PSS | 0.30 | Review and update status schedules. | 82.50 |
| | | 4.80 | Review preliminary reports and exhibits and verify accuracy of amounts (ALVA-TB14, DOW-TB12, LAZAR-TB14, MOELI-TB14). | 1,320.00 |
| | | 0.40 | Review applications received recently. | 110.00 |

**STUART MAUE**
LEGAL COST MANAGEMENT

Invoice Date: 02/05/2013
Invoice Number: R1402 - 1024395
Matter Number: 1024395
Firm: Tribune Company

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 12/31/2012** | | | | |
| 12/14/2012 | JT | 0.10 | Review email from Kate Stickles re: reminders for firm responses to 13th fee period initial reports. | 37.50 |
| | | 0.30 | Verification of numerous period 13 initial reports. | 112.50 |
| | | 0.20 | Update fee application data. | 75.00 |
| | | 0.20 | Review email and attachments re: fee detail from Sidley. | 75.00 |
| | | 0.10 | Review email from K. Mills re: 15th period fee detail. | 37.50 |
| | | 0.40 | Review and analyze progress of reports for compliance with upcoming deadlines. | 150.00 |
| 12/14/2012 | PSS | 1.70 | Continue to review preliminary reports and exhibits and verify accuracy of amounts (ALVA-TB14, DOW-TB12, LAZAR-TB14, MOELI-TB14). | 467.50 |
| 12/17/2012 | JEM | 0.10 | Conference with JFT re: addtional submissions. | 32.50 |
| 12/17/2012 | JT | 1.90 | Review, revise and perform final verification on numerous 13th fee period initial reports. | 712.50 |
| 12/17/2012 | KCT | 0.20 | Confer with PSS regarding status. | 65.00 |
| | | 0.30 | Confer with JFT regarding status. | 97.50 |
| 12/17/2012 | PSS | 2.20 | Review preliminary reports and exhibits and verify accuracy of amounts (ERNST-TB10, LAND-TB14). | 605.00 |
| 12/18/2012 | PSS | 5.30 | Review preliminary reports and exhibits and verify accuracy of amounts (COLE-TB14, EDEL-TB10, MCDER-TB14, ZUCK-TB11, SEITZ-TB3). | 1,457.50 |
| 12/19/2012 | JEM | 0.10 | Conference with DLS re: reviewing fees by case matter. | 32.50 |
| 12/19/2012 | JT | 0.50 | Analyze progress of reports and formulate strategy for meeting deadlines. | 187.50 |
| | | 0.40 | Review incoming fee applications and related filings. | 150.00 |
| | | 0.40 | Exchange numerous emails with G. Pasquale and review attachments re: 13th interim fee application. | 150.00 |
| | | 0.90 | Final verification of numerous 14th fee period preliminary reports and 13th period final reports, and follow up communciation re: same with case professionals. | 337.50 |
| | | 0.20 | Review email from S. Finseth and backup material attached for 15th fee period and reply re: same. | 75.00 |
| 12/19/2012 | PSS | 2.40 | Review preliminary reports and exhibits and verify accuracy of amounts (SEITZ-TB3 (cont.), LSKS-TB7, MERCE-TB14, SEY-TB12). | 660.00 |
| | | 0.70 | Prepare final exhibits and summary of findings to accompany final reports (ALIX-TB13, ERNST-TB9). | 192.50 |
| 12/21/2012 | JT | 0.40 | Review incoming fee applications and related documents. | 150.00 |
| | | 0.30 | Email and phone call with K. Stickles re: effective date and final fee periods. | 112.50 |
| 12/26/2012 | JT | 2.40 | Begin work on fee application for November 2012. | 900.00 |
| | | 0.40 | Analyze and formulate outline for methodology for determining forecast requested. | 150.00 |
| | | 0.20 | Provide detailed response to A&M inquiry re: forecast. | 75.00 |
| | | 0.30 | Review and analyze request from A&M regarding forecasting post effective date. | 112.50 |
| | | 0.80 | Work on and verifiy fees and expense estimates and actuals for A&M. | 300.00 |
| | | 0.70 | Review incoming fee applications and related documents. | 262.50 |

**Exhibit: B**

STUART MAUE
LEGAL COST MANAGEMENT

Invoice Date: 02/05/2013
Invoice Number: R1402 - 1024395
Matter Number: 1024395
Firm: Tribune Company

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 12/31/2012** | | | | |
| 12/27/2012 | JT | 0.20 | Review email and attachments from K. Traxler re: amended monthly filing and reply re: same. | 75.00 |
| | | 0.20 | Review Motion to Amend Caption. | 75.00 |
| | | 1.90 | Continue work on November 2012 fee application. | 712.50 |
| 12/27/2012 | PSS | 0.40 | Review applications received recently. | 110.00 |
| | | 4.80 | Prepare final exhibits and summary of findings to accompany final reports (ALVA-TB13, CHAD-TB13, COLE-TB13, DOW-TB11). | 1,320.00 |
| 12/28/2012 | JT | 0.30 | Verify updates to service list. | 112.50 |
| | | 3.90 | Continue work on and verification of documents related to SMMJ's 44th monthly fee application. | 1,462.50 |
| | | 0.60 | Review incoming fee applications and associated documents. | 225.00 |
| | | 0.90 | Discuss and analyze high level estimate for future work with executive team and draft email summarizing results of same to A&M, as requested. | 337.50 |
| | | 0.30 | Analyze report status and modify plan accordingly. | 112.50 |
| | | 0.10 | Review email and detail attached and reply re: same. | 37.50 |
| | | **57.10** | | **$18,217.50** |

Invoice Date: 02/05/2013
Invoice Number: R1402 - 1024395
Matter Number: 1024395
Firm: Tribune Company

| Name | Initials | Rate | | Hours | | Amount |
|---|---|---|---|---|---|---|
| **For Professional Services through 12/31/2012** | | | | | | |
| **Lead Attorney** | | | | | | |
| John Theil | JT | 375.00 | x | 24.80 | = | $9,300.00 |
| | | **Total for Lead Attorney:** | | **24.80** | | **$9,300.00** |
| **Senior Legal Auditors** | | | | | | |
| Kathy C. Tahan | KCT | 325.00 | x | 0.50 | = | $162.50 |
| | | **Total for Senior Legal Auditors:** | | **0.50** | | **$162.50** |
| **Legal Auditors** | | | | | | |
| Jacqueline E. Moore | JEM | 325.00 | x | 0.20 | = | $65.00 |
| Pamela S. Snyder | PSS | 275.00 | x | 31.60 | = | $8,690.00 |
| | | **Total for Legal Auditors:** | | **31.80** | | **$8,755.00** |

*STUART MAUE*
LEGAL COST MANAGEMENT

**Invoice Date:** 02/05/2013
**Invoice Number:** R1402 - 1024395
**Matter Number:** 1024395
**Firm: Tribune Company**

| Name | Initials | Rate | Hours | Amount |
|------|----------|------|-------|--------|

**For Professional Services through 12/31/2012**

| | | |
|---|---|---|
| **Total Hours Worked:** | 57.10 | |
| **Total Hours Billed:** | 57.10 | $18,217.50 |

STUART MAUE
LEGAL COST MANAGEMENT

**Invoice Date:** 02/05/2013
**Invoice Number: R1402 – 1033150**
**Matter Number: 1033150**
**Firm: Zuckerman Spaeder**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 12/31/2012** | | | | |
| 12/07/2012 | PSS | 1.40 | Reconcile fees in database to fees requested in interim application. | 385.00 |
| | | 0.40 | Review expenses requested in interim application and draft expense section of report. | 110.00 |
| 12/10/2012 | PSS | 1.40 | Continue to review expenses requested in interim application and draft expense section of report. | 385.00 |
| 12/12/2012 | KCT | 0.20 | Examine fee entries identified as conferences for potential relation to intraoffice conferences. | 65.00 |
| | | 0.30 | Brief, initial review of firm's eleventh quarterly fee application. | 97.50 |
| | | 0.20 | Review and analyze fee entries related to conferences. | 65.00 |
| | | 0.30 | Review and analyze fee entries related to administrative/clerical activity. | 97.50 |
| | | 0.40 | Continue to review and analyze fee entries related to conferences. | 130.00 |
| | | 0.10 | Analyze fee entries related to intraoffice multiple attendance. | 32.50 |
| | | 0.20 | Examine time increments and analyze for improbable patterns including a potential high percentage of whole and half hour entries. | 65.00 |
| | | 0.10 | Review and analyze fee entries related to the firm's retention and compensation. | 32.50 |
| | | 0.40 | Review fee entries invoiced in excess of 0.50 hour and analyze for potential blocked billing. | 130.00 |
| | | 0.30 | Examine timekeepers' fee entries and analyze for value to the advancement of the case. | 97.50 |
| | | 0.10 | Quickly reviewed fee entries related to legal research and analyzed for potential duplication of effort and other vague activity. | 32.50 |
| | | 0.40 | Study task descriptions categorized as conferences for potential relation to nonfirm conferences and attendance at events. | 130.00 |
| | | 0.40 | Isolate fee entries identified as nonfirm conferences and analyze for potential nonfirm multiple attendance. | 130.00 |
| | | 0.10 | Review fee entries related to nonworking travel and verify that they were invoiced at half rate. | 32.50 |
| 12/13/2012 | KCT | 1.20 | Draft fee examiner's preliminary report regarding firm's eleventh interim application. | 390.00 |
| | | 0.80 | Review and verify all questioned categories. | 260.00 |
| | | 0.30 | Examine fee entries relating to communications and analyze for potential vague communications. | 97.50 |
| | | 0.30 | Continue to review and analyze fee entries related to potential vague communications. | 97.50 |
| | | 0.10 | Review and analyze fee entries related to potential extended days and potential double billing. | 32.50 |
| | | 0.90 | Review and analyze all uncategorized fee entries for relation to potential other vague activity and additional categories. | 292.50 |
| 12/14/2012 | KCT | 1.00 | Continue working on fee examiner's preliminary report. | 325.00 |
| 12/17/2012 | JT | 0.50 | Analyze and revise audit and initial report. | 187.50 |
| 12/17/2012 | KH | 2.80 | Review and revise fee analysis and Preliminary Report. | 910.00 |
| | | **14.60** | | **$4,610.00** |

STUART MAUE
LEGAL COST MANAGEMENT

**Invoice Date: 02/05/2013**
**Invoice Number: R1402 - 1033150**
**Matter Number: 1033150**
**Firm: Zuckerman Spaeder**

| Name | Initials | Rate | | Hours | | Amount |
|------|----------|------|---|-------|---|--------|
| **For Professional Services through 12/31/2012** | | | | | | |
| **Lead Attorney** | | | | | | |
| John Theil | JT | 375.00 | x | 0.50 | = | $187.50 |
| | **Total for Lead Attorney:** | | | **0.50** | | **$187.50** |
| **Senior Legal Auditors** | | | | | | |
| Kathryn Hough | KH | 325.00 | x | 2.80 | = | $910.00 |
| Kathy C. Tahan | KCT | 325.00 | x | 8.10 | = | $2,632.50 |
| | **Total for Senior Legal Auditors:** | | | **10.90** | | **$3,542.50** |
| **Legal Auditors** | | | | | | |
| Pamela S. Snyder | PSS | 275.00 | x | 3.20 | = | $880.00 |
| | **Total for Legal Auditors:** | | | **3.20** | | **$880.00** |
| | **Total Hours Worked:** | | | **14.60** | | |
| | **Total Hours Billed:** | | | **14.60** | | **$4,610.00** |

STUART MAUE
LEGAL COST MANAGEMENT

| Name | Initials | Rate | Hours | | Amount |
|------|----------|------|-------|---|--------|
| **Summary For Professional Services through 12/31/2012** | | | | | |
| **Lead Attorney** | | | | | |
| John Theil | JT | 375.00 X | 103.50 | = | $38,812.50 |
| | | **Total for Lead Attorney:** | **103.50** | | **$38,812.50** |
| **Senior Legal Auditors** | | | | | |
| Kathryn Hough | KH | 325.00 X | 50.60 | = | $16,445.00 |
| Kathy C. Tahan | KCT | 325.00 X | 57.20 | = | $18,590.00 |
| | | **Total for Senior Legal Auditors:** | **107.80** | | **$35,035.00** |
| **Legal Auditors** | | | | | |
| Jacqueline E. Moore | JEM | 325.00 X | 31.60 | = | $10,270.00 |
| Janet E. Papageorge | JEP | 325.00 X | 106.90 | = | $34,742.50 |
| David Schrader | DS | 325.00 X | 26.90 | = | $8,742.50 |
| Pamela S. Snyder | PSS | 275.00 X | 117.70 | = | $32,367.50 |
| | | **Total for Legal Auditors:** | **283.10** | | **$86,122.50** |
| | | **Total Hours Worked:** | **494.40** | | |
| | | **Total Hours Billed:** | **494.40** | | **$159,970.00** |

# Exhibit C

EXHIBIT C

Tribune Company et al. - December 2012 Expenses

PHOTOCOPIES:
    4,431 at $0.10/Page                $          443.10

POSTAGE:
    Postage Paid                    $          272.25

          TOTAL EXPENSES (Before Adjustment):   $       715.35

ADJUSTMENT:[1]
    Photocopy Adjustment (1,071 at $0.10/page)   $    (107.10)
    Postage Adjustment                $     (65.00)

         **TOTAL EXPENSES (After Adjustment):**  **$**     **543.25**

[1] These expenses were inadvertently invoiced in the November 2012 fee application.

**Exhibit D**

## Tribune Company et al. - March 2011 Expenses

EXPENSES INVOICED

PHOTOCOPIES:
    8,057 at $0.10/Page      $      805.70

POSTAGE:
    Postage Paid      $      405.41

        TOTAL EXPENSES INVOICED AND PAID :    $      1,211.11

ACTUAL EXPENSES

PHOTOCOPIES:
    1,947 at $0.10/Page      $      194.70

POSTAGE:
    Postage Paid      $      96.39

        TOTAL EXPENSES INVOICED AND PAID :    $      291.09

**ADJUSTMENT**: (Inadvertent overcharge)      $      (920.02)

**UNITED STATES BANKRUPTCY COURT**
**DISTRICT OF DELAWARE**

| | |
|---|---|
| In re: | Chapter 11 |
| TRIBUNE COMPANY, et al.,[1] | Case No. 08-13141 (KJC) |
| Reorganized Debtors. | Jointly Administered |
| | **Objection Deadline: March 12, 2013 at 4:00 pm (ET)** |
| | **Hearing Date: TBD** |

**CERTIFICATION OF JOHN F. THEIL**

I, John F. Theil, hereby certify that:

1.       I am a Senior Legal Auditor at Stuart Maue, Fee Examiner in the above-captioned bankruptcy cases.

2.       This Certification is made in support of the Forty-Fifth Monthly and Final Fee Application of Stuart Maue as Fee Examiner for Allowance of Compensation and Reimbursement of Expenses for the Monthly Period December 1, 2012 Through December 31, 2012 and the Final Period December 23, 2009 Through December 31, 2012 (the "Application") and in compliance with Local Rule 2016-2 (the "Rule") and with the United States Trustee's Guidelines for Reviewing Applications for Compensation & Reimbursement of Expenses Filed Under 11 U.S.C. § 330 (the "UST Guidelines").

---

[1] The Debtors, or successors-in-interest to the Debtors, in these chapter 11 cases, along with the last four digits of each entity's federal tax identification number, are: Tribune Company (0355); California Community News, LLC (5306); Chicago Tribune Company, LLC (3437); Chicagoland Publishing Company, LLC (3237); Chicagoland Television News, LLC (1352); forsalebyowner.com, LLC (4276); ForSaleByOwner.com Referral Services LLC (9205); Hoy Publications, LLC (2352); Internet Foreclosure Service, LLC (6550); KDAF, LLC (6969); KIAH, LLC (4014); KPLR, Inc. (7943); KRCW, LLC (1772); KSWB, LLC (7035); KTLA, LLC (3404); KTXL, LLC (3844); KWGN, LLC (5347); Los Angeles Times Communications LLC (1324); Magic T Music Publishing Company, LLC (6522); NBBF, LLC (0893); Oak Brook Productions, LLC (2598); Orlando Sentinel Communications Company, LLC (3775); Sun-Sentinel Company, LLC (2684); The Baltimore Sun Company, LLC (6880); The Daily Press, LLC (9368); The Hartford Courant Company, LLC (3490); The Morning Call, LLC (7560); TMS News and Features, LLC (2931); Tower Distribution Company, LLC (9066); Towering T Music Publishing Company, LLC (2470); Tribune 365, LLC (7847); Tribune Broadcasting Company, LLC (2569); Tribune Broadcasting Hartford, LLC (1268); Tribune Broadcasting Indianapolis, LLC (6434); Tribune Broadcasting Seattle, LLC (2975); Tribune CNLBC, LLC (0347); Tribune Direct Marketing, LLC (1479); Tribune Entertainment Company, LLC (6232); Tribune Investments, LLC (6362); Tribune Media Services, LLC (1080); Tribune Media Services London, LLC (6079); Tribune ND, LLC (4926); Tribune Publishing Company, LLC (9720); Tribune Television New Orleans, Inc. (4055); Tribune Washington Bureau, LLC (1088); WDCW, LLC (8300); WGN Continental Broadcasting Company, LLC (9530); WPHL, LLC (6896); WPIX, LLC (0191); WPMT, LLC (7040); WSFL, LLC (5256); WXMI, LLC (3068). The corporate headquarters and the mailing address for each entity listed above is 435 North Michigan Avenue, Chicago, Illinois 60611.

3.    I have read the Application and I certify that the Application substantially complies with the Rule and the UST Guidelines.

DATED:    February 18, 2013
          Saint Louis, Missouri

**STUART MAUE**

By: _____

John F. Theil, Esq.
3840 McKelvey Road
St. Louis, Missouri 63044
Telephone:  (314) 291-3030
Facsimile:  (314) 291-6546
tribunebkr@smmj.com

*Fee Examiner*

## UNITED STATES BANKRUPTCY COURT
## DISTRICT OF DELAWARE

In re:

TRIBUNE COMPANY, et al.,

    Reorganized Debtors.

Chapter 11

Case No. 08-13141 (KJC)

Jointly Administered

### CERTIFICATE OF SERVICE

I, John F. Theil, hereby certify that a true and correct copy of the **Notice of Application** and the **Forty-Fifth Monthly and Final Fee Application of Stuart Maue as Fee Examiner for Allowance of Compensation and Reimbursement of Expenses for the Monthly Period December 1, 2012 Through December 31, 2012 and the Final Period December 23, 2009 Through December 31, 2012** have been served via First Class Mail to the Notice Parties on the attached service list on this 18th day of February, 2013.

STUART MAUE

By: _____
    John F. Theil, Esq.
    3840 McKelvey Road
    St. Louis, Missouri 63044
    Telephone: (314) 291-3030
    Facsimile: (314) 291-6546
    tribunebkr@smmj.com

    *Fee Examiner*

**TRIBUNE COMPANY, et al.**

**SERVICE LIST RE FOURTY-FIFTH MONTHLY
AND FINAL APPLICATION**

David Buchbinder, Esq.
Office of the United States Trustee
J. Caleb Boggs Federal Building
844 King Street, Suite 2207, Lockbox 35
Wilmington, DE 19801
(US Trustee)

Adam G. Landis, Esq.
Matthew B. McGuire, Esq.
Landis Rath & Cobb LLP
919 Market Street, Suite 1800
Wilmington, DE 19801
(Counsel to Creditors' Committee)

Stuart M. Brown, Esq.
R. Craig Martin, Esq.
DLA Piper LLP (US)
919 North Market Street, Suite 1500
Wilmington, DE 19801
(Counsel to Barclays Bank PLC)

Mark D. Collins, Esq.
Katisha D. Fortune, Esq.
Richards, Layton & Finger, P.A.
920 N. King Street
P.O. Box 551
Wilmington, DE 19899-0511
(Counsel to Administrative Agent for Prepetition
Lenders, JP Morgan Chase Bank, N.A.)

Kenneth P. Kansa, Esq.
Jillian K. Ludwig, Esq.
Sidley Austin LLP
One South Dearborn
Chicago, IL 60603
(Counsel to Debtors)

Howard Seife, Esq.
David M. LeMay, Esq.
Douglas E. Deutsch, Esq.
Chadbourne & Parke LLP
30 Rockefeller Plaza
New York, NY 10112
(Counsel to Creditors' Committee)

Brian Trust, Esq.
Amit K. Trehan, Esq.
Mayer Brown LLP
1675 Broadway
New York, NY 10019-5820
(Counsel to Barclays Bank PLC)

Norman J. Pernick, Esq.
J. Kate Stickles, Esq.
Cole, Schotz, Meisel, Forman & Leonard, P.A.
500 Delaware Ave., Suite 1400
Wilmington, DE 19801-1496
(Co-Counsel to Debtors)

Donald S. Bernstein, Esq.
James A. Florack, Esq.
Damian S. Schaible, Esq.
Davis, Polk, & Wardwell, LLP
450 Lexington Avenue
New York, NY 10017
(Counsel to Administrative Agent for
Prepetition Lenders, JP Morgan
Chase Bank, N.A.)