| Name (ID) | Title/Grade | Description | Date | | Hours | Amount | Matter |
|---|---|---|---|---|---|---|---|
| Hamilton,Mary Catherine (US012544094) | Staff/Assistant-Grade 4 (444) | Continued Hartford Courant asset scrub | 31-Oct-2011 | n/a | 0.7 | n/a | Prop Tax Advisory: Hartford Courant |
| Hamilton,Mary Catherine (US012544094) | Staff/Assistant-Grade 4 (444) | Analysis of sample Connecticut renditions | 31-Oct-2011 | n/a | 0.8 | n/a | Prop Tax Advisory: Hartford Courant |
| Hamilton,Mary Catherine (US012544094) | Staff/Assistant-Grade 4 (444) | Continued Hartford Courant asset scrub | 04-Nov-2011 | n/a | 2.0 | n/a | Prop Tax Advisory: Hartford Courant |
| Hamilton,Mary Catherine (US012544094) | Staff/Assistant-Grade 4 (444) | Continued Hartford Courant asset scrub | 14-Nov-2011 | n/a | 1.0 | n/a | Prop Tax Advisory: Hartford Courant |
| Hamilton,Mary Catherine (US012544094) | Staff/Assistant-Grade 4 (444) | Continued Hartford Courant asset scrub | 29-Nov-2011 | n/a | 1.0 | n/a | Prop Tax Advisory: Hartford Courant |
| Hamilton,Mary Catherine (US012544094) | Staff/Assistant-Grade 4 (444) | Continued Hartford Courant asset scrub | 30-Nov-2011 | n/a | 3.8 | n/a | Prop Tax Advisory: Hartford Courant |
| Hamilton,Mary Catherine (US012544094) | Staff/Assistant-Grade 4 (444) | Analysis of Naugatuck, CT rendition | 30-Nov-2011 | n/a | 0.5 | n/a | Prop Tax Advisory: Hartford Courant |
| Hamilton,Mary Catherine (US012544094) | Staff/Assistant-Grade 4 (444) | Compare 2010 & 2011 Hartford, CT personal property renditions regarding Machinery & Equipment exemption | 10-Jan-2012 | n/a | 1.5 | n/a | Prop Tax Advisory: Hartford Courant |
| Hamilton,Mary Catherine (US012544094) | Staff/Assistant-Grade 4 (444) | Research Connecticut tax laws for Machinery & Equipment exemption as it relates to the appeal for the Hartford Courant in Hartford, CT | 12-Jan-2012 | n/a | 0.5 | n/a | Prop Tax Advisory: Hartford Courant |
| Hamilton,Mary Catherine (US012544094) | Staff/Assistant-Grade 4 (444) | Call with G. Garlick, Assessor's Office – Hartford; A. Golden, EY Manager responsible for Hartford Courant advisory engagement & real estate; and A. Assenza,  Hartford Assessment for Hartford Courant (attended as EY Senior responsible for renditions and related advisory assistance) regarding EY Staff responsible for Hartford Courant asset scrub and document preparation) | 18-Jan-2012 | n/a | 0.5 | n/a | Prop Tax Advisory: Hartford Courant |
| Hamilton,Mary Catherine (US012544094) | Staff/Assistant-Grade 4 (444) | Comparison of tax differences for Hartford Courant | 19-Jan-2012 | n/a | 0.5 | n/a | Prop Tax Advisory: Hartford Courant |
| Hamilton,Mary Catherine (US012544094) | Staff/Assistant-Grade 4 (444) | Preparation of the 2012 Personal Property Tax appeal on behalf of the Hartford Courant | 16-Feb-2012 | n/a | 1.0 | n/a | Prop Tax Advisory: Hartford Courant |
| Hamilton,Mary Catherine (US012544094) | Staff/Assistant-Grade 4 (444) | Preparation of personal property appeal package for the Hartford, CT Assessor | 17-Feb-2012 | n/a | 0.6 | n/a | Prop Tax Advisory: Hartford Courant |
| Hamilton,Mary Catherine (US012544094) | Staff/Assistant-Grade 4 (444) | Analysis of 2010 & 2011 Hartford Courant personal property data | 23-Apr-2012 | n/a | 2.5 | n/a | Prop Tax Advisory: Hartford Courant |
| Hamilton,Mary Catherine (US012544094) | Staff/Assistant-Grade 4 (444) | Call with R. Rounce, Tribune – Hartford Courant Controller; and A. Golden, EY Manager responsible for Hartford Courant advisory engagement and real estate; regarding fixed assets and the M65 exemptions (attended as EY Staff responsible for Hartford Courant asset scrub and appeal assistance) | 24-Apr-2012 | n/a | 1.0 | n/a | Prop Tax Advisory: Hartford Courant |
| Hamilton,Mary Catherine (US012544094) | Staff/Assistant-Grade 4 (444) | Update Connecticut data file for the Hartford Assessor | 24-Apr-2012 | n/a | 1.5 | n/a | Prop Tax Advisory: Hartford Courant |
| Hamilton,Mary Catherine (US012544094) | Staff/Assistant-Grade 4 (444) | Comparison of Hartford, CT taxes based additional data from Debtor | 25-Apr-2012 | n/a | 2.5 | n/a | Prop Tax Advisory: Hartford Courant |
| Hamilton,Mary Catherine (US012544094) | Staff/Assistant-Grade 4 (444) | Amend 2011 Hartford CT Personal Property Rendition & M65 Exemption | 02-May-2012 | n/a | 2.0 | n/a | Prop Tax Advisory: Hartford Courant |
| Heinicke,Todd (US013072135) | Senior Manager-Grade 4 (214) | Initial technical analysis of Washington fixed asset scrub and owner class/state class code as Subject Matter Professional for Washington and Oregon | 10-Apr-2012 | n/a | 0.8 | n/a | Property Tax Compliance |
| Heinicke,Todd (US013072135) | Senior Manager-Grade 4 (214) | Continued technical analysis of Washington fixed asset scrub and owner class/state class code as Subject Matter Professional for Washington and Oregon | 13-Apr-2012 | n/a | 0.4 | n/a | Property Tax Compliance |
| Horvath,Matthew R (US012930910) | Senior-Grade 4 (424) | Analysis of the Tribune Workforce calculations | 08-Sep-2012 | 275 | 1.1 | 302.50 | VAL: Fresh Start |
| Horvath,Matthew R (US012930910) | Senior-Grade 4 (424) | Updates to the Tribune Workforce calculations | 10-Sep-2012 | 275 | 0.8 | 220.00 | VAL: Fresh Start |
| Horvath,Matthew R (US012930910) | Manager-Grade 1 (321) | Analysis of asset distribution tool output | 08-Oct-2012 | 375 | 3.1 | 1,162.50 | VAL: Fresh Start |
| Horvath,Matthew R (US012930910) | Manager-Grade 1 (321) | Preparation of exhibits for client report | 09-Oct-2012 | 375 | 2.6 | 975.00 | VAL: Fresh Start |
| Horvath,Matthew R (US012930910) | Manager-Grade 1 (321) | Continued preparation of exhibits for client report | 10-Oct-2012 | 375 | 0.2 | 75.00 | VAL: Fresh Start |
| Horvath,Matthew R (US012930910) | Manager-Grade 1 (321) | Continued preparation of exhibits for client report | 11-Oct-2012 | 375 | 0.8 | 300.00 | VAL: Fresh Start |
| Horvath,Matthew R (US012930910) | Manager-Grade 1 (321) | Continued preparation of exhibits for client report | 16-Oct-2012 | 375 | 0.2 | 75.00 | VAL: Fresh Start |
| Horvath,Matthew R (US012930910) | Manager-Grade 1 (321) | Analysis of exhibits and draft schedules detailing valuation analysis for client report | 17-Oct-2012 | 375 | 1.4 | 525.00 | VAL: Fresh Start |

| Timekeeper | Title | Description | Date | Rate | Hours | Fees | Matter |
|---|---|---|---|---|---|---|---|
| Horvath,Matthew R (US01290910) | Manager-Grade 1 (321) | Continued analysis of exhibits and draft schedules detailing valuation analysis for client report | 18-Oct-2012 | 375 | 3.1 | 1,162.50 | VAL: Fresh Start |
| Horvath,Matthew R (US01290910) | Manager-Grade 1 (321) | Analysis of data related to previous balance sheets | 07-Nov-2012 | 375 | 0.4 | 150.00 | VAL: Fresh Start |
| Hotopp,Shiann Jean (US01254743) | Manager-Grade 4 (324) | Electronic correspondence with R. Allen, Tribune – Accounts Payable Manager, regarding procedure document for utility payments for Sun Sentinel | 06-Mar-2012 | n/a | 0.3 | n/a | Florida Utility Study |
| Hotopp,Shiann Jean (US01254743) | Manager-Grade 4 (324) | Initial revisions to draft procedure document for Sun Sentinel based on call with R. Allen, Tribune – Accounts Payable Manager. | 12-Mar-2012 | n/a | 0.4 | n/a | Florida Utility Study |
| Hotopp,Shiann Jean (US01254743) | Manager-Grade 4 (324) | Call with R. Allen, Tribune – Accounts Payable Manager; and R. Bolt, EY Executive Director in charge of utility study engagement and high level interface with Debtor, regarding draft procedure document for utility payments for Sun Sentinel. (attended as EY Manager responsible for implementation of the utility study engagement) | 12-Mar-2012 | n/a | 0.2 | n/a | Florida Utility Study |
| Hotopp,Shiann Jean (US01254743) | Manager-Grade 4 (324) | Analysis of Voluntary Disclosure Agreement research matrix. | 12-Mar-2012 | 375 | 0.4 | 150.00 | Multi-State VDA |
| Hotopp,Shiann Jean (US01254743) | Manager-Grade 4 (324) | Discussion with L. Givler, EY Staff assigned to Voluntary Disclosure Agreement engagement, related to Voluntary Disclosure Agreement research matrix. (attended as EY Manager in charge of Voluntary Disclosure Agreement implementation) | 12-Mar-2012 | 375 | 0.2 | 75.00 | Multi-State VDA |
| Hotopp,Shiann Jean (US01254743) | Manager-Grade 4 (324) | Continued revisions to draft procedure document for utility payments for Sun Sentinel based on call with R. Allen, Tribune – Accounts Payable Manager | 13-Mar-2012 | n/a | 0.3 | n/a | Florida Utility Study |
| Hotopp,Shiann Jean (US01254743) | Manager-Grade 4 (324) | Research on California amnesty program regarding applicable penalties. | 13-Mar-2012 | 375 | 0.2 | 75.00 | Multi-State VDA |
| Hotopp,Shiann Jean (US01254743) | Manager-Grade 4 (324) | Research regarding applicable interest rates in each state. | 13-Mar-2012 | 375 | 0.3 | 112.50 | Multi-State VDA |
| Hotopp,Shiann Jean (US01254743) | Manager-Grade 4 (324) | Meeting with M. Halleron, Tribune Technology – Tax Manager; and S. Furie, Tribune Technology - Finance Director; and R. Bolt, EY Executive Director in charge of Voluntary Disclosure Agreement engagement and high level interface with Debtor, to discuss Voluntary Disclosure Agreement processes and timeline (attended as EY Manager in charge of Voluntary Disclosure Agreement implementation) | 15-Mar-2012 | 375 | 2.0 | 750.00 | Multi-State VDA |
| Hotopp,Shiann Jean (US01254743) | Manager-Grade 4 (324) | Electronic correspondence with S. Furie, Tribune Technology - Finance Director regarding estimated Voluntary Disclosure Agreement liability | 16-Mar-2012 | 375 | 0.3 | 112.50 | Multi-State VDA |
| Hotopp,Shiann Jean (US01254743) | Manager-Grade 4 (324) | Review and analysis of Voluntary Disclosure Agreement client documents | 19-Mar-2012 | 375 | 0.2 | 75.00 | Multi-State VDA |
| Hotopp,Shiann Jean (US01254743) | Manager-Grade 4 (324) | Discussion with R. Bolt, EY Executive Director in charge of Voluntary Disclosure Agreement engagement and high level interface with Debtor, to review information request listing for Voluntary Disclosure Agreement. (attended as EY Manager in charge of Voluntary Disclosure Agreement implementation) | 21-Mar-2012 | 375 | 0.5 | 187.50 | Multi-State VDA |
| Hotopp,Shiann Jean (US01254743) | Manager-Grade 4 (324) | Discussion with L. Givler, EY Staff assigned to Voluntary Disclosure Agreement engagement, preparation of various Voluntary Disclosure Agreement letters and forms. (attended as EY Manager in charge of Voluntary Disclosure Agreement engagement implementation) | 21-Mar-2012 | 375 | 0.3 | 112.50 | Multi-State VDA |
| Hotopp,Shiann Jean (US01254743) | Manager-Grade 4 (324) | Analysis and review of liability calculations | 21-Mar-2012 | 375 | 0.3 | 112.50 | Multi-State VDA |
| Hotopp,Shiann Jean (US01254743) | Manager-Grade 4 (324) | Call with M. Halleron, Tribune Technology - Tax Manager, regarding NY exemption certificate advisory services. | 05-Apr-2012 | 375 | 0.5 | 187.50 | Multi-State VDA |
| Hotopp,Shiann Jean (US01254743) | Manager-Grade 4 (324) | Initial draft response letter to Florida Department of Revenue for refund denial notice. | 09-Apr-2012 | n/a | 0.8 | n/a | Florida Utility Study |
| Hotopp,Shiann Jean (US01254743) | Manager-Grade 4 (324) | Meeting with R. Bolt, EY Executive Director in charge of utility study engagement and high level interface with Debtor, regarding engagement status for Sun Sentinel and Orlando Sentinel (attended as EY Manager responsible for implementation of the utility study engagement) | 11-Apr-2012 | n/a | 1.1 | n/a | Florida Utility Study |
| Hotopp,Shiann Jean (US01254743) | Manager-Grade 4 (324) | Call with National Information Solutions Cooperative to request signed assignment of rights form. | 11-Apr-2012 | n/a | 0.4 | n/a | Florida Utility Study |

| Name | Title | Description | Date | Rate | Hours | Amount | Matter |
|---|---|---|---|---|---|---|---|
| Hotopp,Shiann Jean (US01254574) | Manager-Grade 4 (324) | Review and analysis of property tax filing calendar and related dates | 23-Apr-2012 | 375 | 0.5 | 187.50 | Multi-State VDA |
| Hotopp,Shiann Jean (US01254574) | Manager-Grade 4 (324) | Call with M. Halleron, Tribune Technology - Tax Manager, regarding timing of information request. | 24-Apr-2012 | 375 | 0.1 | 37.50 | Multi-State VDA |
| Hotopp,Shiann Jean (US01254574) | Manager-Grade 4 (324) | Call with R. Bolt, EY Executive Director in charge of utility study engagement and high level interface with Debtor, and K. Cabanillas, EY Manager responsible for implementation of the utility study engagement, regarding assignment of rights from between Tribune and Sun Sentinel. (attended as EY Manager responsible for implementation of the utility study engagement) | 01-May-2012 | n/a | 0.8 | n/a | Florida Utility Study |
| Hotopp,Shiann Jean (US01254574) | Manager-Grade 4 (324) | Initial review and analysis of Voluntary Disclosure Agreement application packets. | 01-May-2012 | 375 | 0.3 | 112.50 | Multi-State VDA |
| Hotopp,Shiann Jean (US01254574) | Manager-Grade 4 (324) | Initial analysis of assignment of rights form | 04-May-2012 | n/a | 0.9 | n/a | Florida Utility Study |
| Hotopp,Shiann Jean (US01254574) | Manager-Grade 4 (324) | Additional review and analysis of Voluntary Disclosure Agreement application packets. | 04-May-2012 | 375 | 1.8 | 675.00 | Multi-State VDA |
| Hotopp,Shiann Jean (US01254574) | Manager-Grade 4 (324) | Additional review and analysis of Voluntary Disclosure Agreement application packets. | 04-May-2012 | 375 | 1.5 | 562.50 | Multi-State VDA |
| Hotopp,Shiann Jean (US01254574) | Manager-Grade 4 (324) | Call with M. Halleron, Tribune Technology - Tax Manager and S. Furie, Tribune Technology - Finance Director, to discuss open items for CA Voluntary Disclosure Agreement. | 04-May-2012 | 375 | 0.5 | 187.50 | Multi-State VDA |
| Hotopp,Shiann Jean (US01254574) | Manager-Grade 4 (324) | Additional review and analysis of Voluntary Disclosure Agreement application packets. | 08-May-2012 | 375 | 1.1 | 412.50 | Multi-State VDA |
| Hotopp,Shiann Jean (US01254574) | Manager-Grade 4 (324) | Electronic correspondence with M. White, Tribune, to determine listing of assets within California for Voluntary Disclosure Agreement | 08-May-2012 | 375 | 0.3 | 112.50 | Multi-State VDA |
| Hotopp,Shiann Jean (US01254574) | Manager-Grade 4 (324) | Additional review and analysis of Voluntary Disclosure Agreement application packets. | 10-May-2012 | 375 | 0.4 | 150.00 | Multi-State VDA |
| Hotopp,Shiann Jean (US01254574) | Manager-Grade 4 (324) | Initial analysis of the Voluntary Disclosure Agreement application for Connecticut | 15-May-2012 | 375 | 0.3 | 112.50 | Multi-State VDA |
| Hotopp,Shiann Jean (US01254574) | Manager-Grade 4 (324) | Initial analysis of the Voluntary Disclosure Agreement application for Maryland | 15-May-2012 | 375 | 0.2 | 75.00 | Multi-State VDA |
| Hotopp,Shiann Jean (US01254574) | Manager-Grade 4 (324) | Initial analysis of the Voluntary Disclosure Agreement application for Florida | 15-May-2012 | 375 | 0.6 | 225.00 | Multi-State VDA |
| Hotopp,Shiann Jean (US01254574) | Manager-Grade 4 (324) | Call with M. Halleron, Tribune Technology - Tax Manager, regarding the status of the information needed for California Voluntary Disclosure Agreement application. | 15-May-2012 | 375 | 0.3 | 112.50 | Multi-State VDA |
| Hotopp,Shiann Jean (US01254574) | Manager-Grade 4 (324) | Discussion with R. Bolt, EY Executive Director in charge of Voluntary Disclosure engagement and high level interface with Debtor, regarding Voluntary Disclosure Agreement application statuses. (attended as EY Manager in charge of Voluntary Disclosure Agreement engagement implementation) | 21-May-2012 | 375 | 0.6 | 225.00 | Multi-State VDA |
| Hotopp,Shiann Jean (US01254574) | Manager-Grade 4 (324) | Electronic correspondence with J. Melchin, Tribune - Corporate Tax Intern, regarding tax form 1120. | 06-Jun-2012 | n/a | 0.2 | n/a | Florida Utility Study |
| Hotopp,Shiann Jean (US01254574) | Manager-Grade 4 (324) | Call with M. Halleron, Tribune Technology - Tax Manager, regarding the status of the information needed for California and Florida Voluntary Disclosure Agreement applications. | 06-Jun-2012 | 375 | 0.5 | 187.50 | Multi-State VDA |
| Hotopp,Shiann Jean (US01254574) | Manager-Grade 4 (324) | Continued analysis of the Voluntary Disclosure Agreement application for Connecticut | 07-Jun-2012 | 375 | 0.2 | 75.00 | Multi-State VDA |
| Hotopp,Shiann Jean (US01254574) | Manager-Grade 4 (324) | Continued analysis of the Voluntary Disclosure Agreement application for Maryland | 07-Jun-2012 | 375 | 0.4 | 150.00 | Multi-State VDA |
| Hotopp,Shiann Jean (US01254574) | Manager-Grade 4 (324) | Continued analysis of the Voluntary Disclosure Agreement application for Florida | 07-Jun-2012 | 375 | 0.3 | 112.50 | Multi-State VDA |
| Hotopp,Shiann Jean (US01254574) | Manager-Grade 4 (324) | Analysis of the Voluntary Disclosure Agreement application for Texas | 07-Jun-2012 | 375 | 1.1 | 412.50 | Multi-State VDA |
| Hotopp,Shiann Jean (US01254574) | Manager-Grade 4 (324) | Initial edits to the Florida Voluntary Disclosure Agreement package | 13-Jun-2012 | 375 | 0.3 | 112.50 | Multi-State VDA |
| Hotopp,Shiann Jean (US01254574) | Manager-Grade 4 (324) | Initial edits to the Texas Voluntary Disclosure Agreement package | 14-Jun-2012 | 375 | 0.4 | 150.00 | Multi-State VDA |
| Hotopp,Shiann Jean (US01254574) | Manager-Grade 4 (324) | Initial edits to the California Voluntary Disclosure Agreement package | 14-Jun-2012 | 375 | 0.9 | 337.50 | Multi-State VDA |
| Hotopp,Shiann Jean (US01254574) | Manager-Grade 4 (324) | Continued edits to the Texas Voluntary Disclosure Agreement package | 15-Jun-2012 | 375 | 0.8 | 300.00 | Multi-State VDA |
| Hotopp,Shiann Jean (US01254574) | Manager-Grade 4 (324) | Electronic correspondence with M. Halleron, Tribune Technology - Tax Manager, regarding Voluntary Disclosure Agreement applications for Florida, Texas, and California | 15-Jun-2012 | 375 | 0.2 | 75.00 | Multi-State VDA |

| Name | Title | Description | Date | Rate | Hours | Amount | Project |
|---|---|---|---|---|---|---|---|
| Hotopp,Shiann Jean (US01254574J) | Manager-Grade 4 (324) | Call with M. Halleron, Tribune Technology - Tax Manager, regarding the Florida Voluntary Disclosure Agreement application. | 19-Jun-2012 | 375 | 0.3 | 112.50 | Multi-State VDA |
| Hotopp,Shiann Jean (US01254574J) | Manager-Grade 4 (324) | Continued edits to the Florida Voluntary Disclosure Agreement package | 22-Jun-2012 | 375 | 0.4 | 150.00 | Multi-State VDA |
| Hotopp,Shiann Jean (US01254574J) | Manager-Grade 4 (324) | Electronic correspondence with M. Halleron, Tribune Technology - Tax Manager, regarding Voluntary Disclosure Agreement applications for Connecticut and Texas | 22-Jun-2012 | 375 | 0.2 | 75.00 | Multi-State VDA |
| Hotopp,Shiann Jean (US01254574J) | Manager-Grade 4 (324) | Initial analysis of the California Penalty abatement filing requirements | 05-Jul-2012 | 375 | 0.7 | 262.50 | Multi-State VDA |
| Hotopp,Shiann Jean (US01254574J) | Manager-Grade 4 (324) | Electronic correspondence with S. Furie, Tribune Technology - Finance Director, regarding the frequency of filing and due dates for California, Connecticut, Florida, and Texas. | 10-Jul-2012 | 375 | 0.3 | 112.50 | Multi-State VDA |
| Hotopp,Shiann Jean (US01254574J) | Manager-Grade 4 (324) | Updates to California online tax returns as required for Voluntary Disclosure Agreement application package | 11-Jul-2012 | 375 | 6.9 | 2,587.50 | Multi-State VDA |
| Hotopp,Shiann Jean (US01254574J) | Manager-Grade 4 (324) | Discussion with S. Furie, Tribune Technology - Finance Director, regarding the Connecticut sales tax registration issue | 24-Jul-2012 | 375 | 0.4 | 150.00 | Multi-State VDA |
| Hotopp,Shiann Jean (US01254574J) | Manager-Grade 4 (324) | Call with Connecticut Department of Revenue regarding the sales tax registration issue | 24-Jul-2012 | 375 | 1.6 | 600.00 | Multi-State VDA |
| Hotopp,Shiann Jean (US01254574J) | Manager-Grade 4 (324) | Electronic correspondence with S. Furie, Tribune Technology - Finance Director, regarding progress and next steps related to the Connecticut sales tax registration issue | 24-Jul-2012 | 375 | 0.3 | 112.50 | Multi-State VDA |
| Hotopp,Shiann Jean (US01254574J) | Manager-Grade 4 (324) | Call with Multi-state Tax Commission regarding status of the Maryland Voluntary Disclosure Agreement application | 25-Jul-2012 | 375 | 0.8 | 300.00 | Multi-State VDA |
| Hotopp,Shiann Jean (US01254574J) | Manager-Grade 4 (324) | Call with S. Furie, Tribune Technology - Finance Director, regarding California filings. | 25-Jul-2012 | 375 | 0.6 | 225.00 | Multi-State VDA |
| Hotopp,Shiann Jean (US01254574J) | Manager-Grade 4 (324) | Continued analysis of the California Penalty abatement filing requirements | 26-Jul-2012 | 375 | 0.3 | 112.50 | Multi-State VDA |
| Hotopp,Shiann Jean (US01254574J) | Manager-Grade 4 (324) | Call with M. Crockett, EY Manager for Florida sales & use tax utility study, and R. Boit, EY Executive Director in charge of utility study engagement and high level interface with Debtor, regarding Orlando Sentinel refund status (attended as EY Manager responsible for implementation of the utility study engagement) | 07-Aug-2012 | n/a | 0.3 | n/a | Florida Utility Study |
| Hotopp,Shiann Jean (US01254574J) | Manager-Grade 4 (324) | Electronic correspondence with Maryland regarding the status of the Voluntary Disclosure Agreement application | 07-Aug-2012 | 375 | 0.2 | 75.00 | Multi-State VDA |
| Hotopp,Shiann Jean (US01254574J) | Manager-Grade 4 (324) | Electronic correspondence with S. Furie, Tribune Technology - Finance Director, and M. Halleron, Tribune Technology - Tax Manager, regarding the Maryland Voluntary Disclosure Agreement application | 07-Aug-2012 | 375 | 0.3 | 112.50 | Multi-State VDA |
| Hotopp,Shiann Jean (US01254574J) | Manager-Grade 4 (324) | Research related to invoices for Sun Sentinel stub period. | 10-Aug-2012 | n/a | 0.2 | n/a | Florida Utility Study |
| Hotopp,Shiann Jean (US01254574J) | Manager-Grade 4 (324) | Initial analysis of stub period data for Sun Sentinel | 10-Aug-2012 | n/a | 0.4 | n/a | Florida Utility Study |
| Hotopp,Shiann Jean (US01254574J) | Manager-Grade 4 (324) | Continued analysis of stub period data for Sun Sentinel | 15-Aug-2012 | n/a | 0.5 | n/a | Florida Utility Study |
| Hotopp,Shiann Jean (US01254574J) | Manager-Grade 4 (324) | Call with M. Crockett, EY Manager for Florida sales & use tax utility study, and R. Boit, EY Executive Director in charge of utility study engagement and high level interface with Debtor, regarding Orlando Sentinel refund claim (attended as EY Manager responsible for implementation of the utility study engagement) | 15-Aug-2012 | n/a | 0.8 | n/a | Florida Utility Study |
| Hotopp,Shiann Jean (US01254574J) | Manager-Grade 4 (324) | Initial compilation of Maryland Voluntary Disclosure Agreement package for the Multi-state Tax Commission auditor | 15-Aug-2012 | 375 | 0.7 | 262.50 | Multi-State VDA |
| Hotopp,Shiann Jean (US01254574J) | Manager-Grade 4 (324) | Electronic correspondence with M. Halleron, Tribune Technology - Tax Manager, regarding signatures on the Maryland Voluntary Disclosure Agreement package | 15-Aug-2012 | 375 | 0.1 | 37.50 | Multi-State VDA |
| Hotopp,Shiann Jean (US01254574J) | Manager-Grade 4 (324) | Electronic correspondence with S. Furie, Tribune Technology - Finance Director, regarding 2012 stub period for Maryland | 15-Aug-2012 | 375 | 0.2 | 75.00 | Multi-State VDA |
| Hotopp,Shiann Jean (US01254574J) | Manager-Grade 4 (324) | Continued compilation of Maryland Voluntary Disclosure Agreement package for the Multi-state Tax Commission auditor | 16-Aug-2012 | 375 | 0.8 | 300.00 | Multi-State VDA |
| Hotopp,Shiann Jean (US01254574J) | Manager-Grade 4 (324) | Electronic correspondence with S. Furie, Tribune Technology - Finance Director, regarding check amount and processing information for Maryland Voluntary Disclosure Agreement package | 16-Aug-2012 | 375 | 0.2 | 75.00 | Multi-State VDA |
| Hotopp,Shiann Jean (US01254574J) | Manager-Grade 4 (324) | Continued compilation of Maryland Voluntary Disclosure Agreement package for the Multi-state Tax Commission auditor | 28-Aug-2012 | 375 | 0.6 | 225.00 | Multi-State VDA |

| Name | Title | Description | Date | Rate | Hours | Amount | Matter |
|---|---|---|---|---|---|---|---|
| Hotopp, Shilann Jean (US012545743) | Manager-Grade 4 (324) | Call with the Multi-state Tax Commission for confirmation of receipt of the Maryland Voluntary Disclosure Agreement package | 12-Sep-2012 | 375 | 0.3 | 112.50 | Multi-State VDA |
| Hotopp, Shilann Jean (US012545743) | Manager-Grade 4 (324) | Research Maryland registration number for Voluntary Disclosure Agreement application | 18-Sep-2012 | 375 | 0.5 | 187.50 | Multi-State VDA |
| Hotopp, Shilann Jean (US012545743) | Manager-Grade 4 (324) | Call with M. Crockett, EY Manager for Florida sales & use tax utility study; regarding Orlando Sentinel refund issues (attended as EY Manager responsible for implementation of the utility study engagement) | 25-Sep-2012 | n/a | 0.2 | n/a | Florida Utility Study |
| Hotopp, Shilann Jean (US012545743) | Manager-Grade 4 (324) | Electronic correspondence with C. Ray, Tribune - Sun Sentinel, regarding Sun Sentinel refund status | 25-Sep-2012 | n/a | 0.1 | n/a | Florida Utility Study |
| Hotopp, Shilann Jean (US012545743) | Manager-Grade 4 (324) | Call with M. Crockett, EY Manager for Florida sales & use tax utility study; and R. Bot, EY Executive Director in charge of utility study engagement and high level interface with Debtor; regarding Orlando Sentinel refund on energy used in manufacturing (attended as EY Manager responsible for implementation of the utility study engagement) | 25-Sep-2012 | n/a | 0.7 | n/a | Florida Utility Study |
| Hotopp, Shilann Jean (US012545743) | Manager-Grade 4 (324) | Call with M. Crockett, EY Manager for Florida sales & use tax utility study; and Debtor, regarding taxability of newspapers for home delivery and discounted papers (attended as EY Manager responsible for implementation of the utility study engagement) | 04-Oct-2012 | n/a | 0.3 | n/a | Florida Utility Study |
| Hotopp, Shilann Jean (US012545743) | Manager-Grade 4 (324) | Electronic correspondence with S. Furie, Tribune Technology - Finance Director, regarding final state registration information for Maryland | 16-Oct-2012 | 375 | 0.1 | 37.50 | Multi-State VDA |
| Hotopp, Shilann Jean (US012545743) | Manager-Grade 4 (324) | Call with S. Furie, Tribune Technology - Finance Director, regarding filing frequency and due date for return | 16-Oct-2012 | 375 | 0.4 | 150.00 | Multi-State VDA |
| Hotopp, Shilann Jean (US012545743) | Manager-Grade 4 (324) | Discussion with M. Crockett, EY Manager for Florida sales & use tax utility study, regarding filing refund for Sun Sentinel stub period (attended as EY Manager responsible for implementation of the utility study engagement) | 18-Oct-2012 | n/a | 0.1 | n/a | Florida Utility Study |
| Hotopp, Shilann Jean (US012545743) | Manager-Grade 4 (324) | Continued analysis of stub period data for Sun Sentinel | 24-Oct-2012 | n/a | 0.6 | n/a | Florida Utility Study |
| Hotopp, Shilann Jean (US012545743) | Manager-Grade 4 (324) | Continued analysis of stub period data for Sun Sentinel | 26-Oct-2012 | n/a | 0.9 | n/a | Florida Utility Study |
| Hotopp, Shilann Jean (US012545743) | Manager-Grade 4 (324) | Continued analysis of assignment of rights form | 30-Oct-2012 | n/a | 0.3 | n/a | Florida Utility Study |
| Hotopp, Shilann Jean (US012545743) | Manager-Grade 4 (324) | Analysis of final package for Florida submission | 02-Nov-2012 | n/a | 1.4 | n/a | Florida Utility Study |
| Hotopp, Shilann Jean (US012545743) | Manager-Grade 4 (324) | Analysis of discrepancies with January & February tax amounts in assignment of rights from Florida Power & Light | 05-Nov-2012 | n/a | 1.3 | n/a | Florida Utility Study |
| Hotopp, Shilann Jean (US012545743) | Manager-Grade 4 (324) | Electronic correspondence with Florida Power & Light regarding January and February invoices | 05-Nov-2012 | n/a | 0.2 | n/a | Florida Utility Study |
| Hotopp, Shilann Jean (US012545743) | Manager-Grade 4 (324) | Electronic correspondence with M. Debian, Tribune Director of Tax, regarding refund amounts and delivery location | 05-Nov-2012 | n/a | 0.3 | n/a | Florida Utility Study |
| Hotopp, Shilann Jean (US012545743) | Manager-Grade 4 (324) | Discussion with M. Crockett, EY Manager for Florida sales & use tax utility study, regarding next steps on Orlando Sentinel claim for appeal (attended as EY Manager responsible for implementation of the utility study engagement) | 14-Nov-2012 | n/a | 0.1 | n/a | Florida Utility Study |
| Howley, Matthew C (US011221158) | Partner/Principal-Grade 1 (111) | Meeting with J. Kissau, Tribune - Corporate Accounting; WPIX engineers; J. Knightly, EY Manager responsible for all workstreams and oversees reconciliation of all workstreams; J. Mason, EY Executive Director responsible for overseeing valuation of personal property workstream and high level interface with the Debtor; and J. Arvin, EY Analyst responsible for fixed asset templates, value calculations, and PeopleSoft uploads; regarding review of the WPIX fixed asset template review (attended as EY Partner responsible for overseeing all workstreams (except valuation of personal property) and regular high level interface with the Debtor) | 01-Oct-2012 | 525 | 2.1 | 1,102.50 | VAL Fresh Start |
| Howley, Matthew C (US011221158) | Partner/Principal-Grade 1 (111) | Meeting with M. Jones, EY Senior Manager overseeing all Valuation workstreams; for review of the asset distribution tool for fresh start accounting application (attended as EY Partner responsible for overseeing all workstreams (except valuation of personal property) and regular high level interface with the Debtor) | 08-Oct-2012 | 525 | 1.9 | 997.50 | VAL Fresh Start |

| Name | Title | Description | Date | Rate | Hours | Amount | Category |
|---|---|---|---|---|---|---|---|
| Howley,Matthew C (US011223158) | Partner/Principal-Grade 1 (111) | Meeting with M. Jones, EY Senior Manager overseeing all Valuation workstreams; for review of the asset distribution tool for fresh start accounting application (attended as EY Partner responsible for overseeing all workstreams (except valuation of personal property) and regular high level interface with the Debtor) | 09-Oct-2012 | 525 | 1.4 | 735.00 | VAL: Fresh Start |
| Howley,Matthew C (US011223158) | Partner/Principal-Grade 1 (111) | Meeting with M. Jones, EY Senior Manager overseeing all Valuation workstreams; for review of the asset distribution tool for fresh start accounting application (attended as EY Partner responsible for overseeing all workstreams (except valuation of personal property) and regular high level interface with the Debtor) | 11-Oct-2012 | 525 | 1.1 | 577.50 | VAL: Fresh Start |
| Howley,Matthew C (US011223158) | Partner/Principal-Grade 1 (111) | Meeting with M. Jones, EY Senior Manager overseeing all Valuation workstreams; for review of the asset distribution tool for fresh start accounting application (attended as EY Partner responsible for overseeing all workstreams (except valuation of personal property) and regular high level interface with the Debtor) | 17-Oct-2012 | 525 | 0.6 | 315.00 | VAL: Fresh Start |
| Howley,Matthew C (US011223158) | Partner/Principal-Grade 1 (111) | Meeting with N. Chakiris, Tribune Asst. Controller; J. Kissau, Tribune-Corporate Accounting; C. Connaughton, Tribune Broadcasting - Finance Manager; M. Drazin, Tribune WGN TV - Engineering Manager; J. Juds, Tribune Finance Director; E. Hall-Langworthy, Tribune - Accounting; F. La Piera, Tribune Broadcasting - Engineer; J. Sidarious, Tribune Technical Support; C. Hutchins, Tribune Technical Support; J. Arvin, EY Analyst responsible for fixed asset templates, value calculations, and PeopleSoft uploads; and J. Knightly, EY Manager responsible for all workstreams and oversees reconciliation of all workstreams; regarding TBC fixed asset analysis for removals, transfers, R&L adjustments, cash/in out changes, and location code changes. (attended as EY Partner responsible for overseeing all workstreams (except valuation of personal property) and regular high level interface with the Debtor) | 19-Oct-2012 | 525 | 1.3 | 682.50 | VAL: Fresh Start |
| Howley,Matthew C (US011223158) | Partner/Principal-Grade 1 (111) | Call with C. Behrend, Tribune – Seattle TV; J. Arvin, EY Analyst responsible for fixed asset templates, value calculations, and PeopleSoft uploads; and J. Knightly, EY Manager responsible for all workstreams and oversees reconciliation of all workstreams; regarding Seattle TV's fixed asset list to include removal assumptions to in service, updating asset classes, value code, category/sub category, roll-up assets, and specific tax book issues (attended as EY Partner responsible for overseeing all workstreams (except valuation of personal property) and regular high level interface with the Debtor) | 22-Oct-2012 | 525 | 0.6 | 315.00 | VAL: Fresh Start |
| Howley,Matthew C (US011223158) | Partner/Principal-Grade 1 (111) | Discussion with J. Arvin, EY Analyst responsible for fixed asset templates, value calculations, and PeopleSoft uploads; and J. Knightly, EY Manager responsible for all workstreams and oversees reconciliation of all workstreams; regarding differences between Connecticut Building Division and Tribune Properties and how it affects the relevant template (attended as EY Partner responsible for overseeing all workstreams (except valuation of personal property) and regular high level interface with the Debtor) | 22-Oct-2012 | 525 | 0.8 | 420.00 | VAL: Fresh Start |
| Howley,Matthew C (US011223158) | Partner/Principal-Grade 1 (111) | Call with C. Behrend, Tribune – Seattle TV; J. Arvin, EY Analyst responsible for fixed asset templates, value calculations, and PeopleSoft uploads; and J. Knightly, EY Manager responsible for all workstreams and oversees reconciliation of all workstreams; regarding Seattle TV's fixed asset list to include removal assumptions to in service, updating asset classes, value code, category/sub category, roll-up assets, and specific tax book issues (attended as EY Partner responsible for overseeing all workstreams (except valuation of personal property) and regular high level interface with the Debtor) | 23-Oct-2012 | 525 | 0.5 | 262.50 | VAL: Fresh Start |
| Howley,Matthew C (US011223158) | Partner/Principal-Grade 1 (111) | Analysis of exhibits and schedules for client deliverables | 25-Oct-2012 | 525 | 3.3 | 1,732.50 | VAL: Fresh Start |
| Howley,Matthew C (US011223158) | Partner/Principal-Grade 1 (111) | Initial analysis of summaries of the valuation methodologies and assumptions for TMS, Newspaper, Cable, Radio, and TV | 01-Nov-2012 | 525 | 0.8 | 420.00 | VAL: Fresh Start |

| Name | Title/Grade | Description | Date | Rate | Hours | Amount | Category |
|---|---|---|---|---|---|---|---|
| Howley,Matthew C (US011223158) | Partner/Principal-Grade 1 (111) | Discussion with N. Chakiris, Tribune Asst. Controller; J. Arvin, EY Analyst responsible for fixed asset templates, value calculations, and PeopleSoft uploads; and J. Knightly, EY Manager responsible for all workstreams and oversees reconciliation of all workstreams; regarding Cushman's Real Estate value allocation (attended as EY Partner responsible for overseeing all workstreams (except valuation of personal property) and regular high level interface with the Debtor) | 02-Nov-2012 | 525 | 0.3 | 157.50 | VAL: Fresh Start |
| Howley,Matthew C (US011223158) | Partner/Principal-Grade 1 (111) | Continued analysis of summaries of the valuation methodologies and assumptions for TMS, Newspaper, Cable, Radio, and TV | 05-Nov-2012 | 525 | 1.8 | 945.00 | VAL: Fresh Start |
| Howley,Matthew C (US011223158) | Partner/Principal-Grade 1 (111) | Meeting with N. Chakiris, Tribune Asst. Controller; C. Fricke, Tribune-KWGN Finance Manager; J. Kissau, Tribune - Corporate Accounting; J. Arvin, EY Analyst responsible for fixed asset templates, value calculations, and PeopleSoft uploads; and J. Knightly, EY Manager responsible for all workstreams and oversees reconciliation of all workstreams; and B. Venlanik, EY Senior Manager responsible for implementation of personal property workstream; regarding KWGN template review (attended as EY Partner responsible for overseeing all workstreams (except valuation of personal property) and regular high level interface with the Debtor) | 07-Nov-2012 | 525 | 0.7 | 367.50 | VAL: Fresh Start |
| Howley,Matthew C (US011223158) | Partner/Principal-Grade 1 (111) | Meeting with N. Chakiris, Tribune Asst. Controller; C. Fricke, Tribune-KWGN Finance Manager; J. Kissau, Tribune - Corporate Accounting; J. Arvin, EY Analyst responsible for fixed asset templates, value calculations, and PeopleSoft uploads; J. Knightly, EY Manager responsible for all workstreams and oversees reconciliation of all workstreams; and B. Venlanik, EY Senior Manager responsible for implementation of personal property workstream; regarding KWGN template review (attended as EY Partner responsible for overseeing all workstreams (except valuation of personal property) and regular high level interface with the Debtor) | 08-Nov-2012 | 525 | 1.8 | 945.00 | VAL: Fresh Start |
| Howley,Matthew C (US011223158) | Partner/Principal-Grade 1 (111) | Call with N. Chakiris, Tribune Asst. Controller; J. Kissau, Tribune - Corporate Accounting; J. Arvin, EY Analyst responsible for fixed asset templates, value calculations, and PeopleSoft uploads; B. Venlanik, EY Senior Manager responsible for implementation of personal property workstream; regarding project status (attended as EY Partner responsible for overseeing all workstreams (except valuation of personal property) and regular high level interface with the Debtor) | 09-Nov-2012 | 525 | 0.7 | 367.50 | VAL: Fresh Start |
| Howley,Matthew C (US011223158) | Partner/Principal-Grade 1 (111) | Call with N. Chakiris, Tribune Asst. Controller; B. Liiman, Tribune Controller; E. Wainscot, Tribune Financial Analyst; J. Arvin, EY Analyst responsible for fixed asset templates, value calculations, and PeopleSoft uploads; M. Jones, EY Senior Manager overseeing all Valuation workstreams; J. Mason, EY Executive Director responsible for overseeing valuation of personal property workstream and high level interface with the Debtor; and J. Putnam, EY Senior Manager responsible for overall engagement on Cooking Channel entity and implementation of valuation of television intangible assets workstream; regarding process to finalize valuation analysis for emergence (attended as EY Partner responsible for overseeing all workstreams (except valuation of personal property) and regular high level interface with the Debtor) | 28-Nov-2012 | 525 | 1.1 | 577.50 | VAL: Fresh Start |
| Hurrell,David George (US010043951) | Senior Manager-Grade 4 (214) | Initial analysis of Broward County data for Sun Sentinel appeal | 23-Aug-2011 | n/a | 1.0 | n/a | Prop Tax Advisory: Sun Sentinel |
| Hurrell,David George (US010043951) | Senior Manager-Grade 4 (214) | Continued analysis of Broward County data for Sun Sentinel appeal | 25-Aug-2011 | n/a | 0.5 | n/a | Prop Tax Advisory: Sun Sentinel |
| Hurrell,David George (US010043951) | Senior Manager-Grade 4 (214) | Continued analysis of Broward County data for Sun Sentinel appeal | 26-Aug-2011 | n/a | 0.5 | n/a | Prop Tax Advisory: Sun Sentinel |
| Hurrell,David George (US010043951) | Senior Manager-Grade 4 (214) | Continued analysis of Broward County data for Sun Sentinel appeal | 30-Aug-2011 | n/a | 0.5 | n/a | Prop Tax Advisory: Sun Sentinel |
| Hurrell,David George (US010043951) | Senior Manager-Grade 4 (214) | Continued analysis of Broward County data for Sun Sentinel appeal | 31-Aug-2011 | n/a | 0.5 | n/a | Prop Tax Advisory: Sun Sentinel |

| Name | Title | Description | Date | | Hours | Project |
|---|---|---|---|---|---|---|
| Hurrell,David George (US01044306)1 | Senior Manager-Grade 4 (214) | Continued analysis of Broward County data for Sun Sentinel appeal | 01-Sep-2011 | n/a | 0.5 | Prop Tax Advisory: Sun Sentinel |
| Hurrell,David George (US01044306)1 | Senior Manager-Grade 4 (214) | Initial analysis of asset and property values for Sun Sentinel | 07-Sep-2011 | n/a | 1.0 | Prop Tax Advisory: Sun Sentinel |
| Hurrell,David George (US01044306)1 | Senior Manager-Grade 4 (214) | Continued analysis of asset and property values for Sun Sentinel | 08-Sep-2011 | n/a | 1.0 | Prop Tax Advisory: Sun Sentinel |
| Hurrell,David George (US01044306)1 | Senior Manager-Grade 4 (214) | Continued analysis of asset and property values for Sun Sentinel | 09-Sep-2011 | n/a | 1.0 | Prop Tax Advisory: Sun Sentinel |
| Hurrell,David George (US01044306)1 | Senior Manager-Grade 4 (214) | Continued analysis of asset and property values for Sun Sentinel | 12-Sep-2011 | n/a | 1.0 | Prop Tax Advisory: Sun Sentinel |
| Hurrell,David George (US01044306)1 | Senior Manager-Grade 4 (214) | Continued analysis of asset and property values for Sun Sentinel | 13-Sep-2011 | n/a | 1.5 | Prop Tax Advisory: Sun Sentinel |
| Hurrell,David George (US01044306)1 | Senior Manager-Grade 4 (214) | Initial analysis of Broward County appeal documentation | 14-Sep-2011 | n/a | 2.0 | Prop Tax Advisory: Sun Sentinel |
| Hurrell,David George (US01044306)1 | Senior Manager-Grade 4 (214) | Continued analysis of Broward County appeal documentation | 15-Sep-2011 | n/a | 2.0 | Prop Tax Advisory: Sun Sentinel |
| Hurrell,David George (US01044306)1 | Senior Manager-Grade 4 (214) | Initial analysis of Orange County appeal documentation | 19-Sep-2011 | n/a | 1.0 | Prop Tax Advisory: Sun Sentinel |
| Hurrell,David George (US01044306)1 | Senior Manager-Grade 4 (214) | Continued analysis of Orange County appeal documentation | 20-Sep-2011 | n/a | 1.5 | Prop Tax Advisory: Sun Sentinel |
| Hurrell,David George (US01044306)1 | Senior Manager-Grade 4 (214) | Call with J. Rash, EY Senior Manager Subject Matter Professional for Florida, Louisiana, and Mississippi regarding personal property valuation in Florida and appeals for 2011 (intended as EY Senior Manager responsible for Sun Sentinel advisory engagement and real estate) | 21-Sep-2011 | n/a | 0.5 | Prop Tax Advisory: Sun Sentinel |
| Hurrell,David George (US01044306)1 | Senior Manager-Grade 4 (214) | Initial analysis of personal property values for Sun Sentinel | 21-Sep-2011 | n/a | 1.0 | Prop Tax Advisory: Sun Sentinel |
| Hurrell,David George (US01044306)1 | Senior Manager-Grade 4 (214) | Continued analysis of personal property values for Sun Sentinel | 22-Sep-2011 | n/a | 1.0 | Prop Tax Advisory: Sun Sentinel |
| Hurrell,David George (US01044306)1 | Senior Manager-Grade 4 (214) | Continued analysis of personal property values for Sun Sentinel | 26-Sep-2011 | n/a | 1.0 | Prop Tax Advisory: Sun Sentinel |
| Hurrell,David George (US01044306)1 | Senior Manager-Grade 4 (214) | Continued analysis of personal property values for Sun Sentinel | 27-Sep-2011 | n/a | 1.0 | Prop Tax Advisory: Sun Sentinel |
| Hurrell,David George (US01044306)1 | Senior Manager-Grade 4 (214) | Continued analysis of personal property values for Sun Sentinel | 28-Sep-2011 | n/a | 1.0 | Prop Tax Advisory: Sun Sentinel |
| Hurrell,David George (US01044306)1 | Senior Manager-Grade 4 (214) | Continued analysis of personal property values for Sun Sentinel | 30-Sep-2011 | n/a | 1.0 | Prop Tax Advisory: Sun Sentinel |
| Hurrell,David George (US01044306)1 | Senior Manager-Grade 4 (214) | Continued analysis of personal property values for Sun Sentinel | 05-Oct-2011 | n/a | 1.0 | Prop Tax Advisory: Sun Sentinel |
| Hurrell,David George (US01044306)1 | Senior Manager-Grade 4 (214) | Continued analysis of personal property values for Sun Sentinel | 06-Oct-2011 | n/a | 1.0 | Prop Tax Advisory: Sun Sentinel |
| Hurrell,David George (US01044306)1 | Senior Manager-Grade 4 (214) | Initial analysis of cost basis related to historical cost vs. acquisition cost | 11-Oct-2011 | n/a | 1.0 | Prop Tax Advisory: Sun Sentinel |
| Hurrell,David George (US01044306)1 | Senior Manager-Grade 4 (214) | Continued analysis of cost basis related to historical cost vs. acquisition cost | 14-Oct-2011 | n/a | 1.0 | Prop Tax Advisory: Sun Sentinel |
| Hurrell,David George (US01044306)1 | Senior Manager-Grade 4 (214) | Continued analysis of cost basis related to historical cost vs. acquisition cost | 17-Oct-2011 | n/a | 1.0 | Prop Tax Advisory: Sun Sentinel |
| Hurrell,David George (US01044306)1 | Senior Manager-Grade 4 (214) | Continued analysis of cost basis related to historical cost vs. acquisition cost | 19-Oct-2011 | n/a | 1.0 | Prop Tax Advisory: Sun Sentinel |
| Hurrell,David George (US01044306)1 | Senior Manager-Grade 4 (214) | Continued analysis of cost basis related to historical cost vs. acquisition cost | 21-Oct-2011 | n/a | 1.0 | Prop Tax Advisory: Sun Sentinel |
| Hurrell,David George (US01044306)1 | Senior Manager-Grade 4 (214) | Initial updates to Broward County appeal documentation | 26-Oct-2011 | n/a | 1.0 | Prop Tax Advisory: Sun Sentinel |
| Hurrell,David George (US01044306)1 | Senior Manager-Grade 4 (214) | Initial updates to Orange County appeal documentation | 27-Oct-2011 | n/a | 1.0 | Prop Tax Advisory: Sun Sentinel |
| Hurrell,David George (US01044306)1 | Senior Manager-Grade 4 (214) | Continued updates to Broward County appeal documentation | 03-Nov-2011 | n/a | 1.0 | Prop Tax Advisory: Sun Sentinel |
| Hurrell,David George (US01044306)1 | Senior Manager-Grade 4 (214) | Continued updates to Broward County appeal documentation | 04-Nov-2011 | n/a | 0.5 | Prop Tax Advisory: Sun Sentinel |
| Hurrell,David George (US01044306)1 | Senior Manager-Grade 4 (214) | Continued analysis of cost basis related to historical cost vs. acquisition cost | 07-Nov-2011 | n/a | 0.5 | Prop Tax Advisory: Sun Sentinel |
| Hurrell,David George (US01044306)1 | Senior Manager-Grade 4 (214) | Continued analysis of cost basis related to historical cost vs. acquisition cost | 08-Nov-2011 | n/a | 0.5 | Prop Tax Advisory: Sun Sentinel |
| Hurrell,David George (US01044306)1 | Senior Manager-Grade 4 (214) | Electronic correspondence with the Debtor regarding the status of the Sun Sentinel appeal | 09-Nov-2011 | n/a | 0.5 | Prop Tax Advisory: Sun Sentinel |
| Hurrell,David George (US01044306)1 | Senior Manager-Grade 4 (214) | Continued analysis of asset and property values for Sun Sentinel | 10-Nov-2011 | n/a | 1.0 | Prop Tax Advisory: Sun Sentinel |

| Name | Title | Description | Date | | Hours | | Category |
|---|---|---|---|---|---|---|---|
| Hurrell,David George (US010443061) | Senior Manager-Grade 4 (214) | Continued analysis of asset and property values for Sun Sentinel | 14-Nov-2011 | n/a | 1.0 | n/a | Prop Tax Advisory: Sun Sentinel |
| Hurrell,David George (US010443061) | Senior Manager-Grade 4 (214) | Continued analysis of asset and property values for Sun Sentinel | 16-Nov-2011 | n/a | 2.0 | n/a | Prop Tax Advisory: Sun Sentinel |
| Hurrell,David George (US010443061) | Senior Manager-Grade 4 (214) | Call with P. Smith, EY Executive Director responsible for the property tax engagements and high level interface with the Debtor; and J. Rash, EY Senior Manager Subject Matter Professional for Florida, Louisiana, and Mississippi regarding plans for 2011 personal property appeals in FL (attended as EY Senior Manager responsible for Sun Sentinel advisory engagement and real estate) | 17-Nov-2011 | n/a | 0.5 | n/a | Prop Tax Advisory: Sun Sentinel |
| Hurrell,David George (US010443061) | Senior Manager-Grade 4 (214) | Initial analysis of Sun Sentinel appeal correspondence | 17-Nov-2011 | n/a | 1.5 | n/a | Prop Tax Advisory: Sun Sentinel |
| Hurrell,David George (US010443061) | Senior Manager-Grade 4 (214) | Continued analysis of Sun Sentinel appeal correspondence | 18-Nov-2011 | n/a | 1.0 | n/a | Prop Tax Advisory: Sun Sentinel |
| Hurrell,David George (US010443061) | Senior Manager-Grade 4 (214) | Continued analysis of Sun Sentinel appeal correspondence | 21-Nov-2011 | n/a | 1.0 | n/a | Prop Tax Advisory: Sun Sentinel |
| Hurrell,David George (US010443061) | Senior Manager-Grade 4 (214) | Call with Broward County regarding rescheduling of Sun Sentinel appeal | 28-Nov-2011 | n/a | 1.0 | n/a | Prop Tax Advisory: Sun Sentinel |
| Hurrell,David George (US010443061) | Senior Manager-Grade 4 (214) | Electronic correspondence with Broward County regarding rescheduling of Sun Sentinel appeal | 02-Dec-2011 | n/a | 0.5 | n/a | Prop Tax Advisory: Sun Sentinel |
| Hurrell,David George (US010443061) | Senior Manager-Grade 4 (214) | Call with Broward County regarding rescheduling of Sun Sentinel appeal | 07-Dec-2011 | n/a | 1.0 | n/a | Prop Tax Advisory: Sun Sentinel |
| Hurrell,David George (US010443061) | Senior Manager-Grade 4 (214) | Electronic correspondence with Broward County regarding rescheduling of Sun Sentinel appeal | 15-Dec-2011 | n/a | 0.5 | n/a | Prop Tax Advisory: Sun Sentinel |
| Hurrell,David George (US010443061) | Senior Manager-Grade 4 (214) | Electronic correspondence with Broward County regarding rescheduling of Sun Sentinel appeal | 05-Jan-2012 | n/a | 0.5 | n/a | Prop Tax Advisory: Sun Sentinel |
| Hurrell,David George (US010443061) | Senior Manager-Grade 4 (214) | Call with Broward County regarding rescheduling of Sun Sentinel appeal | 06-Jan-2012 | n/a | 0.5 | n/a | Prop Tax Advisory: Sun Sentinel |
| Hurrell,David George (US010443061) | Senior Manager-Grade 4 (214) | Call with Broward County regarding rescheduling of Sun Sentinel appeal | 13-Jan-2012 | n/a | 0.5 | n/a | Prop Tax Advisory: Sun Sentinel |
| Hurrell,David George (US010443061) | Senior Manager-Grade 4 (214) | Meeting with M. Orsburn, EY Manager responsible for compliance and implementation oversight; and A. Assenza, EY Senior responsible for filing renditions regarding Michigan asset scrub (attended as EY Senior Manager responsible for Sun Sentinel engagement and real estate) | 09-Feb-2012 | n/a | 1.0 | n/a | Property Tax Compliance |
| Hurrell,David George (US010443061) | Senior Manager-Grade 4 (214) | Call with P. Smith, EY Executive Director responsible for the property tax engagements and high level interface with the Debtor; and J. Rash, EY Senior Manager Subject Matter Professional for Florida, Louisiana, and Mississippi regarding Sun Sentinel appeal next steps (attended as EY Senior Manager responsible for Sun Sentinel advisory engagement and real estate) | 22-Feb-2012 | n/a | 1.0 | n/a | Prop Tax Advisory: Sun Sentinel |
| Hurrell,David George (US010443061) | Senior Manager-Grade 4 (214) | Call with A. Assenza, EY Senior responsible for filing renditions; and B. Ventsink, EY Senior Manager responsible for implementation of personal property valuation workstream; regarding Louisiana and Oregon renditions (attended as EY Senior Manager responsible for advisory engagement and real estate) | 24-Feb-2012 | n/a | 0.4 | n/a | Property Tax Compliance |
| Hurrell,David George (US010443061) | Senior Manager-Grade 4 (214) | Meeting with M. Orsburn, EY Manager responsible for compliance and implementation oversight; and A. Assenza, EY Senior responsible for filing renditions; regarding 3/1 renditions (attended as EY Senior Manager responsible for advisory engagement and real estate) | 24-Feb-2012 | n/a | 0.2 | n/a | Property Tax Compliance |
| Hurrell,David George (US010443061) | Senior Manager-Grade 4 (214) | Meeting with M. Orsburn, EY Manager responsible for compliance and implementation oversight; and A. Assenza, EY Senior responsible for filing renditions; regarding 3/15 and 4/1 rendition due dates (attended as EY Senior Manager responsible for advisory engagement and real estate) | 08-Mar-2012 | n/a | 0.3 | n/a | Property Tax Compliance |
| Hurrell,David George (US010443061) | Senior Manager-Grade 4 (214) | Discussion with A. Assenza, EY Senior responsible for filing renditions; and M. Orsburn, EY Manager responsible for compliance and implementation oversight; regarding upcoming rendition due dates (attended as EY Senior Manager responsible for advisory engagement and real estate) | 10-Apr-2012 | n/a | 0.5 | n/a | Property Tax Compliance |
| Janeway,Cynthia L. (US011321580) | Senior Manager-Grade 1 (211) | Initial analysis of Virginia property tax classification and fixed assets | 07-Mar-2012 | n/a | 1.0 | n/a | Property Tax Compliance |

| Name | Title/Grade | Description | Date | Rate | Hours | Amount | Category |
|---|---|---|---|---|---|---|---|
| Janeway,Cynthia L. (US011321580) | Senior Manager-Grade 1 (211) | Continued analysis of Virginia property tax classification and fixed assets | 09-Mar-2012 | n/a | 0.5 | n/a | Property Tax Compliance |
| Janeway,Cynthia L. (US011321580) | Senior Manager-Grade 1 (211) | Analysis of Virginia returns | 12-Mar-2012 | n/a | 0.6 | n/a | Property Tax Compliance |
| Janeway,Cynthia L. (US011321580) | Senior Manager-Grade 1 (211) | Initial analysis of Maryland property tax filing | 23-May-2012 | n/a | 3.5 | n/a | Property Tax Compliance |
| Janeway,Cynthia L. (US011321580) | Senior Manager-Grade 1 (211) | Call with A. Assenza, EY Senior responsible for filing renditions; B. Versink, EY Senior Manager responsible for implementation of personal property valuation workstream; and M. Orsburn, EY Manager responsible for compliance and implementation oversight; regarding Maryland renditions (attended as EY Senior Manager Subject Matter Professional for Maryland and Virginia) | 07-Jun-2012 | n/a | 0.5 | n/a | Property Tax Compliance |
| Janeway,Cynthia L. (US011321580) | Senior Manager-Grade 1 (211) | Initial analysis of property classifications for DC return | 18-Jul-2012 | n/a | 2.0 | n/a | Property Tax Compliance |
| Janeway,Cynthia L. (US011321580) | Senior Manager-Grade 1 (211) | Analysis of Maryland returns | 23-Jul-2012 | n/a | 0.5 | n/a | Property Tax Compliance |
| Janeway,Cynthia L. (US011321580) | Senior Manager-Grade 1 (211) | Analysis of DC returns | 26-Jul-2012 | n/a | 0.5 | n/a | Property Tax Compliance |
| Jones,Matthew C. (US011854414) | Senior Manager-Grade 3 (213) | Initial calculation and analysis of asset management tool new broadcasting allocations | 04-Sep-2012 | 475 | 3.3 | 1,567.50 | VAL: Fresh Start |
| Jones,Matthew C. (US011854414) | Senior Manager-Grade 3 (213) | Continued calculation and analysis of asset management tool new broadcasting allocations | 05-Sep-2012 | 475 | 2.6 | 1,235.00 | VAL: Fresh Start |
| Jones,Matthew C. (US011854414) | Senior Manager-Grade 3 (213) | Continued calculation and analysis of asset management tool new broadcasting allocations | 06-Sep-2012 | 475 | 4.4 | 2,090.00 | VAL: Fresh Start |
| Jones,Matthew C. (US011854414) | Senior Manager-Grade 3 (213) | Analysis of real property values for Tribune | 14-Sep-2012 | 475 | 1.3 | 617.50 | VAL: Fresh Start |
| Jones,Matthew C. (US011854414) | Senior Manager-Grade 3 (213) | Initial updates of real property values in the asset management tool | 14-Sep-2012 | 475 | 1.7 | 807.50 | VAL: Fresh Start |
| Jones,Matthew C. (US011854414) | Senior Manager-Grade 3 (213) | Meeting with N. Chaklis, Tribune Asst. Controller; L. Langlois, Tribune Media Services, Executive Director of Finance; and E. Wainscot, Tribune Financial Analyst; regarding Tribune Media Services valuation (attended as EY Senior Manager overseeing all Valuation workstreams) | 14-Sep-2012 | 475 | 1.3 | 617.50 | VAL: Fresh Start |
| Jones,Matthew C. (US011854414) | Senior Manager-Grade 3 (213) | Analysis of Cushman values and impact on TV, Newspaper valuation | 17-Sep-2012 | 475 | 1.7 | 807.50 | VAL: Fresh Start |
| Jones,Matthew C. (US011854414) | Senior Manager-Grade 3 (213) | Analysis of new Tribune Media Services values | 17-Sep-2012 | 475 | 1.8 | 855.00 | VAL: Fresh Start |
| Jones,Matthew C. (US011854414) | Senior Manager-Grade 3 (213) | Analysis of new allocations for TV valuation | 17-Sep-2012 | 475 | 3.2 | 1,520.00 | VAL: Fresh Start |
| Jones,Matthew C. (US011854414) | Senior Manager-Grade 3 (213) | Technical analysis of overall asset management tool data in preparation for client meeting | 19-Sep-2012 | 475 | 5.3 | 2,517.50 | VAL: Fresh Start |
| Jones,Matthew C. (US011854414) | Senior Manager-Grade 3 (213) | Meeting with N. Chaklis, Tribune Asst. Controller; regarding Newspaper and TV methodology prior to meeting with PwC, Tribune External Auditor (attended as EY Senior Manager overseeing all Valuation workstreams) | 19-Sep-2012 | 475 | 1.1 | 522.50 | VAL: Fresh Start |
| Jones,Matthew C. (US011854414) | Senior Manager-Grade 3 (213) | Meeting with N. Chaklis, Tribune Asst. Controller; A. Gallip, PwC - Tribune External Auditor; and B. Van Eck, PwC - Tribune External Auditor; regarding Newspaper and TV methodology (attended as EY Senior Manager overseeing all Valuation workstreams) | 20-Sep-2012 | 475 | 2.4 | 1,140.00 | VAL: Fresh Start |
| Jones,Matthew C. (US011854414) | Senior Manager-Grade 4 (214) | Meeting with M. Howley, EY Partner responsible for overseeing all workstreams (except valuation of personal property) and regular high level interface with the Debtor; for review of the asset distribution tool for fresh start accounting application (attended as EY Senior Manager overseeing all Valuation workstreams) | 08-Oct-2012 | 475 | 1.9 | 902.50 | VAL: Fresh Start |
| Jones,Matthew C. (US011854414) | Senior Manager-Grade 4 (214) | Meeting with M. Howley, EY Partner responsible for overseeing all workstreams (except valuation of personal property) and regular high level interface with the Debtor; for review of the asset distribution tool for fresh start accounting application (attended as EY Senior Manager overseeing all Valuation workstreams) | 09-Oct-2012 | 475 | 1.4 | 665.00 | VAL: Fresh Start |

| Name | Title/Grade | Description | Date | Rate | Hours | Amount | Category |
|---|---|---|---|---|---|---|---|
| Jones, Matthew C. (US011854414) | Senior Manager-Grade 4 (214) | Meeting with M. Howley, EY Partner responsible for overseeing all workstreams (except valuation of personal property) and regular high level interface with the Debtor; for review of the asset distribution tool for fresh start accounting application (attended as EY Senior Manager overseeing all Valuation workstreams) | 11-Oct-2012 | 475 | 1.1 | 522.50 | VAL: Fresh Start |
| Jones, Matthew C. (US011854414) | Senior Manager-Grade 4 (214) | Meeting with M. Howley, EY Partner responsible for overseeing all workstreams (except valuation of personal property) and regular high level interface with the Debtor; for review of the asset distribution tool for fresh start accounting application (attended as EY Senior Manager overseeing all Valuation workstreams) | 17-Oct-2012 | 475 | 0.6 | 285.00 | VAL: Fresh Start |
| Jones, Matthew C. (US011854414) | Senior Manager-Grade 4 (214) | Call with N. Chakiris, Tribune Asst. Controller; B. Litman, Tribune Controller; E. Wainscot, Tribune Financial Analyst; J. Arvin, EY Analyst responsible for fixed asset templates, value calculations, and PeopleSoft uploads; J. Putnam, EY Senior Manager responsible for overall engagement on Cooking Channel entity and implementation of valuation of television intangible assets workstream; J. Mason, EY Executive Director responsible for overseeing valuation of personal property workstream and high level interface with the Debtor; and M. Howley, EY Partner responsible for overseeing all workstreams (except valuation of personal property) and regular high level interface with the Debtor; regarding process to finalize valuation analysis for emergence (attended as EY Senior Manager overseeing all Valuation workstreams) | 28-Nov-2012 | 475 | 1.1 | 522.50 | VAL: Fresh Start |
| Jones, Matthew C. (US011854414) | Senior Manager-Grade 4 (214) | Review of forecast data for consolidated Tribune | 28-Nov-2012 | 475 | 5.9 | 2,802.50 | VAL: Fresh Start |
| Jones, Matthew C. (US011854414) | Senior Manager-Grade 4 (214) | Review of forecast data for Newspaper, TMS, Broadcasting | 29-Nov-2012 | 475 | 6.3 | 2,992.50 | VAL: Fresh Start |
| Jones, Matthew C. (US011854414) | Senior Manager-Grade 4 (214) | Review of DCF and intangible asset distribution tool to identify areas that will change with revised forecast data | 30-Nov-2012 | 475 | 3.4 | 1,615.00 | VAL: Fresh Start |
| Kapadia Kaushal D (US012917201) | Staff/Assistant-Grade 3 (443) | Discussion with A. Golden, EY Manager responsible for Hartford Courant advisory engagement and real estate, regarding research needed related to asset classes (attended as EY Staff responsible for advisory research) | 18-Apr-2012 | n/a | 0.6 | n/a | Prop Tax Advisory: Hartford Courant |
| Kapadia Kaushal D (US012917201) | Staff/Assistant-Grade 3 (443) | Research related to personal property declaration form for asset class names corresponding to asset class numbers | 18-Apr-2012 | n/a | 0.3 | n/a | Prop Tax Advisory: Hartford Courant |
| Kapadia Kaushal D (US012917201) | Staff/Assistant-Grade 3 (443) | Compilation of asset class names for further analysis | 18-Apr-2012 | n/a | 0.9 | n/a | Prop Tax Advisory: Hartford Courant |
| Kapadia Kaushal D (US012917201) | Staff/Assistant-Grade 1 (441) | Comparative analysis of fixed asset valuation analysis from 2000 with current listing for categorization of asset groups | 20-Sep-2012 | n/a | 1.2 | n/a | Prop Tax Advisory: Hartford Courant |
| Kim, Jessica (US01330450) | Staff/Assistant-Grade 1 (441) | Analysis of tax amount on ComEd bills for determination of refund materiality | 20-Sep-2012 | n/a | 3.6 | n/a | Florida Utility Study |
| Kim, Jessica (US01330450) | Staff/Assistant-Grade 1 (441) | Preparation of Florida tax return form | 18-Oct-2012 | n/a | 2.4 | n/a | Florida Utility Study |
| Knightly-James Charles (US012542157) | Manager-Grade 1 (321) | Initial updates of Category and Sub-Category listing for initial upload into PeopleSoft | 04-Sep-2012 | 375 | 1.8 | 675.00 | VAL: Fresh Start |
| Knightly-James Charles (US012542157) | Manager-Grade 1 (321) | Continued updates of Category and Sub-Category listing for initial upload into PeopleSoft | 05-Sep-2012 | 375 | 2.6 | 975.00 | VAL: Fresh Start |
| Knightly-James Charles (US012542157) | Manager-Grade 1 (321) | Meeting with N. Chakiris, Tribune Asst. Controller; E. Wainscot, Tribune Financial Analyst; J. Kissau, Tribune - Corporate Accounting; J. Mason, EY Executive Director responsible for overseeing valuation of personal property workstream and high level interface with the Debtor; J. Arvin, EY Analyst responsible for fixed asset templates, value calculations, and PeopleSoft uploads; and B. Ventink, EY Senior Manager responsible for implementation of personal property workstream; discussing the assignment of categories and sub-categories, and fixed asset information & issues (attended as EY Manager responsible for all workstreams and oversees reconciliation of all workstreams) | 06-Sep-2012 | 375 | 1.3 | 487.50 | VAL: Fresh Start |
| Knightly-James Charles (US012542157) | Manager-Grade 1 (321) | Initial updates to the Baltimore PeopleSoft template | 07-Sep-2012 | 375 | 2.4 | 900.00 | VAL: Fresh Start |
| Knightly-James Charles (US012542157) | Manager-Grade 1 (321) | Continued updates to the Baltimore PeopleSoft template | 11-Sep-2012 | 375 | 1.4 | 525.00 | VAL: Fresh Start |
| Knightly-James Charles (US012542157) | Manager-Grade 1 (321) | Initial research of data for PwC, Tribune External Auditor, request | 11-Sep-2012 | 375 | 1.2 | 450.00 | VAL: Fresh Start |

| Name (ID) | Title | Description | Date | Hours | Rate | Amount | Category |
|---|---|---|---|---|---|---|---|
| Knightly-James Charles (US01254/2157) | Manager-Grade 1 (321) | Initial creation of the WXMI PeopleSoft template | 11-Sep-2012 | 375 | 2.4 | 900.00 | VAL: Fresh Start |
| Knightly-James Charles (US01254/2157) | Manager-Grade 1 (321) | Analysis of Capital Asset Register descriptions in the broadcasting asset management tool | 12-Sep-2012 | 375 | 1.4 | 525.00 | VAL: Fresh Start |
| Knightly-James Charles (US01254/2157) | Manager-Grade 1 (321) | Categorization of Capital Asset Register descriptions in the broadcasting asset management tool | 12-Sep-2012 | 375 | 1.7 | 637.50 | VAL: Fresh Start |
| Knightly-James Charles (US01254/2157) | Manager-Grade 1 (321) | Analysis of replacement cost data in the broadcasting asset management tool | 12-Sep-2012 | 375 | 2.2 | 825.00 | VAL: Fresh Start |
| Knightly-James Charles (US01254/2157) | Manager-Grade 1 (321) | Initial updates of replacement cost data in the broadcasting asset management tool | 12-Sep-2012 | 375 | 2.8 | 1,050.00 | VAL: Fresh Start |
| Knightly-James Charles (US01254/2157) | Manager-Grade 1 (321) | Meeting with J. Casolia, Tribune – WGN Director of Engineering; J. Tamino, Tribune - WGN Accounting Manager; J. Mason, EY Executive Director responsible for overseeing valuation of personal property workstream and high level interface with the Debtor; and B. Venisnik, EY Senior Manager responsible for implementation of personal property workstream; regarding fixed asset listing for WGN Radio (attended as EY Manager responsible for all workstreams and oversees reconciliation of all workstreams) | 12-Sep-2012 | 375 | 2.1 | 787.50 | VAL: Fresh Start |
| Knightly-James Charles (US01254/2157) | Manager-Grade 1 (321) | Initial technical update of tracking PeopleSoft file | 13-Sep-2012 | 375 | 1.4 | 525.00 | VAL: Fresh Start |
| Knightly-James Charles (US01254/2157) | Manager-Grade 1 (321) | Initial technical analysis of Tribune CCN PeopleSoft file | 14-Sep-2012 | 375 | 1.2 | 450.00 | VAL: Fresh Start |
| Knightly-James Charles (US01254/2157) | Manager-Grade 1 (321) | Meeting with J. Kissau, Tribune - Corporate Accounting; S. Wong, Tribune- D. Shah, Tribune – CCN Chief Financial Officer; M. Dial, Tribune - CCN Director of Operations; B. Venisnik, EY Senior Manager responsible for implementation of personal property workstream; and J. Mason, EY Executive Director responsible for overseeing valuation of personal property workstream and high level interface with the Debtor; regarding fixed asset listing for CCN (attended as EY Manager responsible for all workstreams and oversees reconciliation of all workstreams) | 14-Sep-2012 | 375 | 1.3 | 487.50 | VAL: Fresh Start |
| Knightly-James Charles (US01254/2157) | Manager-Grade 1 (321) | Initial technical updates to the Tribune CCN PeopleSoft file | 17-Sep-2012 | 375 | 2.3 | 862.50 | VAL: Fresh Start |
| Knightly-James Charles (US01254/2157) | Manager-Grade 1 (321) | Addition of shipping and freight percentages to replacement costs in the broadcasting asset management tool | 17-Sep-2012 | 375 | 2.7 | 1,012.50 | VAL: Fresh Start |
| Knightly-James Charles (US01254/2157) | Manager-Grade 1 (321) | Meeting with D. Rozema, Tribune - WXMI engineering manager; J. Kissau, Tribune - Corporate Accounting; K. Kitchen, Tribune - Accounting Manager; P. Cazeux, Tribune - CFO; J. Mason, EY Executive Director responsible for overseeing valuation of personal property workstream and high level interface with the Debtor; J. Arvin, EY Analyst responsible for fixed asset templates, value calculations, and PeopleSoft uploads; and B. Venisnik, EY Senior Manager responsible for implementation of personal property workstream; regarding fixed asset records for WXMI (attended as EY Manager responsible for all workstreams and oversees reconciliation of all workstreams) | 17-Sep-2012 | 375 | 2.4 | 900.00 | VAL: Fresh Start |
| Knightly-James Charles (US01254/2157) | Manager-Grade 1 (321) | Meeting with R. Barger, Tribune - WGNO engineering manager; J. Kissau, Tribune - Corporate Accounting; K. Kitchen, Tribune - Accounting Manager; P. Cazeux, Tribune - CFO; N. Chaklos, Tribune Asst. Controller; J. Mason, EY Executive Director responsible for overseeing valuation of personal property workstream and high level interface with the Debtor; J. Arvin, EY Analyst responsible for fixed asset templates, value calculations, and PeopleSoft uploads; and B. Venisnik, EY Senior Manager responsible for implementation of personal property workstream; regarding fixed asset records for WGNO-X WNOL (attended as EY Manager responsible for all workstreams and oversees reconciliation of all workstreams) | 17-Sep-2012 | 375 | 2.1 | 787.50 | VAL: Fresh Start |
| Knightly-James Charles (US01254/2157) | Manager-Grade 1 (321) | Updates to the Capital Asset Register data for broadcasting replacement cost as calculated and reflected in the broadcasting asset management tool | 17-Sep-2012 | 375 | 2.2 | 825.00 | VAL: Fresh Start |

| Timekeeper | Title | Description | Date | Rate | Hours | Amount | Category |
|---|---|---|---|---|---|---|---|
| Knightly, James Charles (US012542157) | Manager-Grade 1 (321) | Meeting with J. Kissau, Tribune - Corporate Accounting; D. Beckham, Tribune - Staff Accountant; M. Weiner, Chief Financial Officer at KTLA-TV Los Angeles and KSWB-TV 5 San Diego; E. Garcia, Tribune - KTLA Manager of General Accounting; D. Cox, Tribune - Digital Account Executive; K. Majors, Tribune - News Operations Manager; M. Lim, Tribune - KTLA Financial Analyst; J. Mason, EY Executive Director responsible for overseeing valuation of personal property workstream and high level interface with the Debtor; J. Arvin, EY Analyst responsible for fixed asset templates, value calculations, and PeopleSoft uploads; and B. Venlenik, EY Senior Manager responsible for implementation of personal property workstream regarding fixed asset records for KTLA & KSWB (attended as EY Manager responsible for all workstreams and oversees reconciliation of all workstreams) | 20-Sep-2012 | 375 | 2.1 | 787.50 | VAL: Fresh Start |
| Knightly, James Charles (US012542157) | Manager-Grade 1 (321) | Initial technical updates to the Tribune WGN Radio PeopleSoft file | 27-Sep-2012 | 375 | 2.9 | 1,087.50 | VAL: Fresh Start |
| Knightly, James Charles (US012542157) | Manager-Grade 2 (322) | Electronic correspondence with B. Vanduynhoven, Tribune Broadcasting - Engineer, regarding further documentation of Broadcasting RCN | 01-Oct-2012 | 375.00 | 0.4 | 150.00 | VAL: Fresh Start |
| Knightly, James Charles (US012542157) | Manager-Grade 2 (322) | Creation of WGN Radio PeopleSoft template | 01-Oct-2012 | 375.00 | 1.6 | 600.00 | VAL: Fresh Start |
| Knightly, James Charles (US012542157) | Manager-Grade 2 (322) | Meeting with J. Kissau, Tribune - Corporate Accounting; WPIX engineers; J. Knightly, EY Manager responsible for all workstreams and oversees reconciliation of all workstreams; J. Mason, EY Executive Director responsible for overseeing valuation of personal property workstream and high level interface with the Debtor; and M. Howley, EY Partner responsible for overseeing all workstreams (except valuation of personal property) and regular high level interface with the Debtor; regarding review of the WPIX fixed asset template review (attended as EY Analyst responsible for fixed asset templates, value calculations, and PeopleSoft uploads) | 01-Oct-2012 | 375.00 | 2.1 | 787.50 | VAL: Fresh Start |
| Knightly, James Charles (US012542157) | Manager-Grade 2 (322) | Broadcasting asset distribution tool file preparation and documentation for delivery to PwC, Tribune's External Auditor | 02-Oct-2012 | 375.00 | 2.1 | 787.50 | VAL: Fresh Start |
| Knightly, James Charles (US012542157) | Manager-Grade 2 (322) | Creation of site visit log from 2010 site visits | 02-Oct-2012 | 375.00 | 1.8 | 675.00 | VAL: Fresh Start |
| Knightly, James Charles (US012542157) | Manager-Grade 2 (322) | Incorporation of KWGN and KPLR assets and analysis into the database | 09-Oct-2012 | 375.00 | 1.0 | 375.00 | VAL: Fresh Start |
| Knightly, James Charles (US012542157) | Manager-Grade 2 (322) | Call with C. Behrend, Tribune - Seattle TV; and J. Arvin, EY Analyst responsible for fixed asset templates, value calculations, and PeopleSoft uploads; regarding changes for the KRCW fixed asset template (attended as EY Manager responsible for all workstreams and oversees reconciliation of all workstreams) | 17-Oct-2012 | 375.00 | 0.5 | 187.50 | VAL: Fresh Start |
| Knightly, James Charles (US012542157) | Manager-Grade 2 (322) | Call with M. Lim, Tribune - KTLA Financial Analyst; and J. Arvin, EY Analyst responsible for fixed asset templates, value calculations, and PeopleSoft uploads; regarding changes for the KRCW fixed asset template (attended as EY Manager responsible for all workstreams and oversees reconciliation of all workstreams) | 17-Oct-2012 | 375.00 | 0.4 | 150.00 | VAL: Fresh Start |
| Knightly, James Charles (US012542157) | Manager-Grade 2 (322) | Analysis of KRCW fixed asset listing in preparation for client call | 17-Oct-2012 | 375.00 | 0.6 | 225.00 | VAL: Fresh Start |
| Knightly, James Charles (US012542157) | Manager-Grade 2 (322) | Analysis of KTLA fixed asset listing in preparation for client call | 17-Oct-2012 | 375.00 | 0.5 | 187.50 | VAL: Fresh Start |
| Knightly, James Charles (US012542157) | Manager-Grade 2 (322) | Discussion with J. Arvin, EY Analyst responsible for fixed asset templates, value calculations, and PeopleSoft uploads; regarding updates to the KCN and KTLA PeopleSoft uploads (attended as EY Manager responsible for all workstreams and oversees reconciliation of all workstreams) | 19-Oct-2012 | 375.00 | 0.7 | 262.50 | VAL: Fresh Start |

| Knightly, James Charles (US01254215T) | Manager-Grade 2 (322) | Meeting with N. Chaklos, Tribune Asst. Controller; J. Kissau, Tribune - Corporate Accounting; C. Consaughton, Tribune Broadcasting - Finance Manager; M. Drazin, Tribune WGN TV - Engineering Manager; J. Juds, Tribune Finance Director; E. Hall-Langworthy, Tribune - Accounting; F. La Pietra, Tribune Broadcasting - Engineer; J. Sclafani, Tribune Technical Support; C. Hutchins, Tribune Technical Support; J. Arvin, EY Analyst responsible for fixed asset templates, value calculations, and PeopleSoft uploads; and M. Howley, EY Partner responsible for overseeing all workstreams (except valuation of personal property) and regular high level interface with the Debtor, regarding TBC fixed asset analysis for removals, transfers, RUL adjustments, cat/sub cat changes, and location code changes. (attended as EY Manager responsible for all workstreams and oversees reconciliation of all workstreams) | 19-Oct-2012 | 375.00 | 1.3 | 487.50 | VAL: Fresh Start |
| Knightly, James Charles (US01254215T) | Manager-Grade 2 (322) | Call with C. Behrend, Tribune - Seattle TV; J. Arvin, EY Analyst responsible for fixed asset templates, value calculations, and PeopleSoft uploads; and M. Howley, EY Partner responsible for overseeing all workstreams (except valuation of personal property) and regular high level interface with the Debtor, regarding Seattle TV's fixed asset list to include removal assumptions to in service, updating asset classes, value code, category/sub category, roll-up assets, and specific tax book issues (attended as EY Manager responsible for all workstreams and oversees reconciliation of all workstreams) | 22-Oct-2012 | 375.00 | 0.6 | 225.00 | VAL: Fresh Start |
| Knightly, James Charles (US01254215T) | Manager-Grade 2 (322) | Discussion with J. Arvin, EY Analyst responsible for fixed asset templates, value calculations, and PeopleSoft uploads; and M. Howley, EY Partner responsible for overseeing all workstreams (except valuation of personal property) and regular high level interface with the Debtor, regarding differences between Connecticut Building Division and Tribune Properties and how it affects the relevant template (attended as EY Manager responsible for all workstreams and oversees reconciliation of all workstreams) | 22-Oct-2012 | 375.00 | 0.8 | 300.00 | VAL: Fresh Start |
| Knightly, James Charles (US01254215T) | Manager-Grade 2 (322) | Analysis of period 5 to period 11 fixed asset detail. | 22-Oct-2012 | 375.00 | 2.8 | 1,050.00 | VAL: Fresh Start |
| Knightly, James Charles (US01254215T) | Manager-Grade 2 (322) | Call with C. Behrend, Tribune - Seattle TV; J. Arvin, EY Analyst responsible for fixed asset templates, value calculations, and PeopleSoft uploads; and M. Howley, EY Partner responsible for overseeing all workstreams (except valuation of personal property) and regular high level interface with the Debtor, regarding Seattle TV's fixed asset list to include removal assumptions to in service, updating asset classes, value code, category/sub category, roll-up assets, and specific tax book issues (attended as EY Manager responsible for all workstreams and oversees reconciliation of all workstreams) | 23-Oct-2012 | 375.00 | 0.5 | 187.50 | VAL: Fresh Start |
| Knightly, James Charles (US01254215T) | Manager-Grade 2 (322) | Discussion with N. Chaklos, Tribune Asst. Controller; J. Arvin, EY Analyst responsible for fixed asset templates, value calculations, and PeopleSoft uploads; and M. Howley, EY Partner responsible for overseeing all workstreams (except valuation of personal property) and regular high level interface with the Debtor, regarding Cushman's Real Estate value allocation (attended as EY Manager responsible for all workstreams and oversees reconciliation of all workstreams) | 02-Nov-2012 | 375 | 0.3 | 112.50 | VAL: Fresh Start |
| Knightly, James Charles (US01254215T) | Manager-Grade 2 (322) | Research CPE client-specified value overlay including specific Capital Asset Register number allocations. | 05-Nov-2012 | 375 | 1.7 | 637.50 | VAL: Fresh Start |
| Knightly, James Charles (US01254215T) | Manager-Grade 2 (322) | Update KPLR and KWGN PeopleSoft templates | 05-Nov-2012 | 375 | 1.3 | 487.50 | VAL: Fresh Start |
| Knightly, James Charles (US01254215T) | Manager-Grade 2 (322) | Review and update of template for PSG testing. | 05-Nov-2012 | 375 | 2.1 | 787.50 | VAL: Fresh Start |
| Knightly, James Charles (US01254215T) | Manager-Grade 2 (322) | Application of Unique R Asset number into templates. | 05-Nov-2012 | 375 | 0.9 | 337.50 | VAL: Fresh Start |
| Knightly, James Charles (US01254215T) | Manager-Grade 2 (322) | Continue to update KPLR and KWGN PeopleSoft templates | 07-Nov-2012 | 375 | 0.3 | 112.50 | VAL: Fresh Start |

| Name | Title-Grade | Description | Date | Rate | Hours | Amount | Category |
|---|---|---|---|---|---|---|---|
| Knightly,James Charles (US0125421ST) | Manager-Grade 2 (322) | Meeting with N. Chaklris, Tribune Asst. Controller; C. Fricke, Tribune-KWGN Finance Manager; J. Kissau, Tribune – Corporate Accounting; J. Arvin, EY Analyst responsible for fixed asset templates, value calculations, and PeopleSoft uploads; B. Verisnik, EY Senior Manager responsible for implementation of personal property workstream; and M. Howley, EY Partner responsible for overseeing all workstreams (except valuation of personal property) and regular high level interface with the Debtor; regarding KWGN template review (attended as EY Manager responsible for all workstreams and oversees reconciliation of all workstreams) | 07-Nov-2012 | 375 | 0.7 | 262.50 | VAL: Fresh Start |
| Knightly,James Charles (US0125421ST) | Manager-Grade 2 (322) | Discussion with N. Chaklris, Tribune Asst. Controller; M. Onsbun, Tribune Director of Tax; P. Smith, EY Executive Director responsible for the personal property tax engagements and high level interface with the Debtor; M. Onsbun, EY Manager responsible for compliance and implementation oversight; K. Conrad, EY Assistant Director responsible for data integration; B. Verisnik, EY Senior Manager responsible for implementation of personal property workstream; and J. Knightly, EY Manager responsible for all workstreams and oversees reconciliation of all workstreams; regarding property tax mapping (attended as EY Manager responsible for all workstreams and oversees reconciliation of all workstreams) | 07-Nov-2012 | 375 | 0.6 | 225.00 | VAL: Fresh Start |
| Knightly,James Charles (US0125421ST) | Manager-Grade 2 (322) | Meeting with N. Chaklris, Tribune Asst. Controller; C. Fricke, Tribune-KWGN Finance Manager; J. Kissau, Tribune – Corporate Accounting; J. Arvin, EY Analyst responsible for fixed asset templates, value calculations, and PeopleSoft uploads; B. Verisnik, EY Senior Manager responsible for implementation of personal property workstream; and M. Howley, EY Partner responsible for overseeing all workstreams (except valuation of personal property) and regular high level interface with the Debtor; regarding KWGN template review (attended as EY Manager responsible for all workstreams and oversees reconciliation of all workstreams) | 08-Nov-2012 | 375 | 1.8 | 675.00 | VAL: Fresh Start |
| Knightly,James Charles (US0125421ST) | Manager-Grade 2 (322) | Call with N. Chaklris, Tribune Asst. Controller; J. Kissau, Tribune – Corporate Accounting; J. Arvin, EY Analyst responsible for fixed asset templates, value calculations, and PeopleSoft uploads; B. Verisnik, EY Senior Manager responsible for implementation of personal property workstream; and M. Howley, EY Partner responsible for overseeing all workstreams (except valuation of personal property) and regular high level interface with the Debtor; regarding project status (attended as EY Manager responsible for all workstreams and oversees reconciliation of all workstreams) | 09-Nov-2012 | 375 | 0.7 | 262.50 | VAL: Fresh Start |
| Knightly,James Charles (US0125421ST) | Manager-Grade 2 (322) | Analysis of real estate asset listings for Fresh Start | 19-Nov-2012 | 375 | 2.3 | 862.50 | VAL: Fresh Start |
| Knightly,James Charles (US0125421ST) | Manager-Grade 2 (322) | Update Baltimore fixed asset template | 21-Nov-2012 | 375 | 0.9 | 337.50 | VAL: Fresh Start |
| Larson,Mitchell T (US0126477J1) | Senior-Grade 4 (424) | Initial analysis of the Florida tax bills for parcels with appeals deadlines through 11/30 | 01-Aug-2011 | n/a | 2.1 | n/a | Prop Tax Advisory: Sun Sentinel |
| Larson,Mitchell T (US0126477J1) | Senior-Grade 4 (424) | Continued analysis of the Florida tax bills for parcels with appeals deadlines through 11/30 | 02-Aug-2011 | n/a | 3.2 | n/a | Prop Tax Advisory: Sun Sentinel |
| Larson,Mitchell T (US0126477J1) | Senior-Grade 4 (424) | Continued analysis of the Florida tax bills for parcels with appeals deadlines through 11/30 | 03-Aug-2011 | n/a | 5.0 | n/a | Prop Tax Advisory: Sun Sentinel |
| Larson,Mitchell T (US0126477J1) | Senior-Grade 4 (424) | Initial analysis of fixed asset reports for Florida parcels | 09-Aug-2011 | n/a | 2.1 | n/a | Prop Tax Advisory: Sun Sentinel |
| Larson,Mitchell T (US0126477J1) | Senior-Grade 4 (424) | Continued analysis of fixed asset reports for Florida parcels | 10-Aug-2011 | n/a | 2.6 | n/a | Prop Tax Advisory: Sun Sentinel |
| Larson,Mitchell T (US0126477J1) | Senior-Grade 4 (424) | Initial research related to values and tax bills for Sun Sentinel parcels | 11-Aug-2011 | n/a | 1.9 | n/a | Prop Tax Advisory: Sun Sentinel |
| Larson,Mitchell T (US0126477J1) | Senior-Grade 4 (424) | Continued research related to values and tax bills for Sun Sentinel parcels | 12-Aug-2011 | n/a | 0.9 | n/a | Prop Tax Advisory: Sun Sentinel |
| Larson,Mitchell T (US0126477J1) | Senior-Grade 4 (424) | Initial analysis of asset values for Sun Sentinel | 15-Aug-2011 | n/a | 0.9 | n/a | Prop Tax Advisory: Sun Sentinel |
| Larson,Mitchell T (US0126477J1) | Senior-Grade 4 (424) | Continued analysis of asset values for Sun Sentinel | 16-Aug-2011 | n/a | 2.3 | n/a | Prop Tax Advisory: Sun Sentinel |

| Name | Title/Grade | Description | Date | | | Category |
|---|---|---|---|---|---|---|
| Larson,Mitchell T (US01126477Z1) | Senior-Grade 4 (424) | Continued analysis of asset values for Sun Sentinel | 18-Aug-2011 | n/a | 1.2 | Prop Tax Advisory: Sun Sentinel |
| Larson,Mitchell T (US01126477Z1) | Senior-Grade 4 (424) | Continued analysis of asset values for Sun Sentinel | 19-Aug-2011 | n/a | 1.8 | Prop Tax Advisory: Sun Sentinel |
| Larson,Mitchell T (US01126477Z1) | Senior-Grade 4 (424) | Initial preparation of appeal support for Sun Sentinel | 22-Aug-2011 | n/a | 1.4 | Prop Tax Advisory: Sun Sentinel |
| Larson,Mitchell T (US01126477Z1) | Senior-Grade 4 (424) | Continued preparation of appeal support for Sun Sentinel | 23-Aug-2011 | n/a | 2.6 | Prop Tax Advisory: Sun Sentinel |
| Larson,Mitchell T (US01126477Z1) | Senior-Grade 4 (424) | Continued preparation of appeal support for Sun Sentinel | 25-Aug-2011 | n/a | 2.2 | Prop Tax Advisory: Sun Sentinel |
| Larson,Mitchell T (US01126477Z1) | Senior-Grade 4 (424) | Continued preparation of appeal support for Sun Sentinel | 26-Aug-2011 | n/a | 0.8 | Prop Tax Advisory: Sun Sentinel |
| Larson,Mitchell T (US01126477Z1) | Senior-Grade 4 (424) | Initial negotiations with Florida jurisdictions on current valuation | 30-Aug-2011 | n/a | 2.4 | Prop Tax Advisory: Sun Sentinel |
| Larson,Mitchell T (US01126477Z1) | Senior-Grade 4 (424) | Continued analysis of fixed asset reports for Florida parcels | 01-Sep-2011 | n/a | 1.5 | Prop Tax Advisory: Sun Sentinel |
| Larson,Mitchell T (US01126477Z1) | Senior-Grade 4 (424) | Continued negotiations with Florida jurisdictions on current valuation | 02-Sep-2011 | n/a | 1.3 | Prop Tax Advisory: Sun Sentinel |
| Licastro,G Michael (US01115888B) | Partner/Principal-Grade 1 (111) | Review of sales and use tax multi-state voluntary disclosure | 12-Mar-2012 | 500 | 1.0 | Multi-State VDA |
| Licastro,G Michael (US01115888B) | Partner/Principal-Grade 1 (111) | Discussion with P. Smith, EY Executive Director responsible for the property tax engagements and high level interface with the Debtor, regarding Sun Sentinel appeal and auditor follow-up questions. (attended as EY Partner responsible for all tax engagements and high level interface with the Debtor) | 23-Apr-2012 | n/a | 1.0 | Prop Tax Advisory: Sun Sentinel |
| Licastro,G Michael (US01115888B) | Partner/Principal-Grade 1 (111) | Discussion with P. Smith, EY Executive Director responsible for the property tax engagements and high level interface with the Debtor, regarding fresh start implementation and issues (attended as EY Partner responsible for all tax engagements and high level interface with the Debtor) | 11-May-2012 | 500.00 | 1.0 | Property Tax Fresh Start |
| Licastro,G Michael (US01115888B) | Partner/Principal-Grade 1 (111) | Meeting with M. Dabaloh, Tribune Director of Tax, M. Bilbrey, Tribune Tax Assistant; K. Coddington, Tribune - Innovations Manager; R. Carter, Tribune Data Manager; K. Conrad, EY Assistant Director responsible for data integration; P. Smith, EY Executive Director responsible for the property tax engagements and high level interface with the Debtor; and M. Chsbum, EY Manager responsible for compliance and implementation oversight; regarding fresh start accounting initialization (attended as EY Partner responsible for all tax engagements and high level interface with the Debtor) | 16-May-2012 | 500.00 | 1.3 | Property Tax Fresh Start |
| Licastro,G Michael (US01115888B) | Partner/Principal-Grade 1 (111) | Analysis of Fresh Start proposal | 16-May-2012 | 500.00 | 1.7 | Property Tax Fresh Start |
| Licastro,G Michael (US01115888B) | Partner/Principal-Grade 1 (111) | Initial analysis of new chart of entities | 24-Apr-2012 | n/a | 2.0 | Property Tax Compliance |
| Licastro,G Michael (US01115888B) | Partner/Principal-Grade 1 (111) | Analysis of Fresh Start organization chart and data issues | 09-Oct-2012 | 500.00 | 1.0 | Property Tax Fresh Start |
| Martin,Janet Lynn (US01134415G) | Staff/Assistant-Grade 1 (441) | Initial updates to client document-sharing system | 10-Jan-2012 | n/a | 0.3 | Property Tax Compliance |
| Martin,Janet Lynn (US01134415G) | Staff/Assistant-Grade 1 (441) | Discussion with K. Conrad, EY Assistant Director responsible for data integration, regarding property tax data system templates, modifications, and tracking (attended as EY Staff responsible for providing assistance with data integration updates and processes) | 11-Jan-2012 | n/a | 0.8 | Property Tax Compliance |
| Martin,Janet Lynn (US01134415G) | Staff/Assistant-Grade 1 (441) | Continued updates to client document-sharing system | 13-Jan-2012 | n/a | 0.8 | Property Tax Compliance |
| Martin,Janet Lynn (US01134415G) | Staff/Assistant-Grade 1 (441) | Creation of tracking document for templates and data integration | 14-Jan-2012 | n/a | 1.5 | Property Tax Compliance |
| Martin,Janet Lynn (US01134415G) | Staff/Assistant-Grade 1 (441) | Initial updates to tracking document for templates and data integration | 16-Jan-2012 | n/a | 0.3 | Property Tax Compliance |
| Martin,Janet Lynn (US01134415G) | Staff/Assistant-Grade 1 (441) | Continued updates to tracking document for templates and data integration | 17-Jan-2012 | n/a | 0.5 | Property Tax Compliance |
| Martin,Janet Lynn (US01134415G) | Staff/Assistant-Grade 1 (441) | Continued updates to tracking document for templates and data integration | 18-Jan-2012 | n/a | 0.4 | Property Tax Compliance |
| Martin,Janet Lynn (US01134415G) | Staff/Assistant-Grade 1 (441) | Continued updates to tracking document for templates and data integration | 19-Jan-2012 | n/a | 0.5 | Property Tax Compliance |
| Martin,Janet Lynn (US01134415G) | Staff/Assistant-Grade 1 (441) | Continued updates to tracking document for templates and data integration | 20-Jan-2012 | n/a | 0.6 | Property Tax Compliance |

| Name (ID) | Title-Grade (code) | Description | Date | | | | Category |
|---|---|---|---|---|---|---|---|
| Martin, Janet Lynn (US01344150) | Staff/Assistant-Grade 1 (441) | Continued updates to tracking document for templates and data integration | 23-Jan-2012 | n/a | 0.2 | n/a | Property Tax Compliance |
| Martin, Janet Lynn (US01344150) | Staff/Assistant-Grade 1 (441) | Continued updates to tracking document for templates and data integration | 25-Jan-2012 | n/a | 0.7 | n/a | Property Tax Compliance |
| Martin, Janet Lynn (US01344150) | Staff/Assistant-Grade 1 (441) | Call with K. Conrad, EY Assistant Director responsible for data integration, M. Orsburn, EY Manager responsible for compliance and implementation oversight, S. White, EY Staff responsible for processing assessment notices and tax bills, B.A. Assenza, EY Senior responsible for filling renditions, regarding rendition data (attended as EY Staff responsible for providing assistance with data integration updates and processes) | 26-Jan-2012 | n/a | 1.1 | n/a | Property Tax Compliance |
| Martin, Janet Lynn (US01344150) | Staff/Assistant-Grade 1 (441) | Continued updates to tracking document for templates and data integration | 26-Jan-2012 | n/a | 0.1 | n/a | Property Tax Compliance |
| Martin, Janet Lynn (US01344150) | Staff/Assistant-Grade 1 (441) | Continued updates to tracking document for templates and data integration | 27-Jan-2012 | n/a | 0.3 | n/a | Property Tax Compliance |
| Martin, Janet Lynn (US01344150) | Staff/Assistant-Grade 1 (441) | Continued updates to tracking document for templates and data integration | 30-Jan-2012 | n/a | 0.2 | n/a | Property Tax Compliance |
| Martin, Janet Lynn (US01344150) | Staff/Assistant-Grade 1 (441) | Continued updates to tracking document for templates and data integration | 31-Jan-2012 | n/a | 0.2 | n/a | Property Tax Compliance |
| Martin, Janet Lynn (US01344150) | Staff/Assistant-Grade 1 (441) | Continued updates to tracking document for templates and data integration | 02-Feb-2012 | n/a | 0.2 | n/a | Property Tax Compliance |
| Martin, Janet Lynn (US01344150) | Staff/Assistant-Grade 1 (441) | Continued updates to tracking document for templates and data integration | 09-Feb-2012 | n/a | 0.3 | n/a | Property Tax Compliance |
| Martin, Janet Lynn (US01344150) | Staff/Assistant-Grade 1 (441) | Continued updates to client document-sharing system | 09-Mar-2012 | n/a | 0.5 | n/a | Property Tax Compliance |
| Martin, Janet Lynn (US01344150) | Staff/Assistant-Grade 1 (441) | Continued updates to tracking document for templates and data integration | 15-Mar-2012 | n/a | 0.3 | n/a | Property Tax Compliance |
| Martin, Janet Lynn (US01344150) | Staff/Assistant-Grade 1 (441) | Continued updates to tracking document for templates and data integration | 16-Mar-2012 | n/a | 0.3 | n/a | Property Tax Compliance |
| Martin, Janet Lynn (US01344150) | Staff/Assistant-Grade 1 (441) | Continued updates to tracking document for templates and data integration | 19-Mar-2012 | n/a | 0.2 | n/a | Property Tax Compliance |
| Martin, Janet Lynn (US01344150) | Staff/Assistant-Grade 1 (441) | Continued updates to tracking document for templates and data integration | 20-Mar-2012 | n/a | 0.4 | n/a | Property Tax Compliance |
| Martin, Janet Lynn (US01344150) | Staff/Assistant-Grade 1 (441) | Continued updates to tracking document for templates and data integration | 21-Mar-2012 | n/a | 0.2 | n/a | Property Tax Compliance |
| Martin, Janet Lynn (US01344150) | Staff/Assistant-Grade 1 (441) | Continued updates to tracking document for templates and data integration | 22-Mar-2012 | n/a | 0.1 | n/a | Property Tax Compliance |
| Martin, Janet Lynn (US01344150) | Staff/Assistant-Grade 1 (441) | Continued updates to client document-sharing system | 26-Mar-2012 | n/a | 0.3 | n/a | Property Tax Compliance |
| Martin, Janet Lynn (US01344150) | Staff/Assistant-Grade 1 (441) | Continued updates to client document-sharing system | 27-Mar-2012 | n/a | 0.1 | n/a | Property Tax Compliance |
| Martin, Janet Lynn (US01344150) | Staff/Assistant-Grade 1 (441) | Continued updates to tracking document for templates and data integration | 02-Apr-2012 | n/a | 0.2 | n/a | Property Tax Compliance |
| Martin, Janet Lynn (US01344150) | Staff/Assistant-Grade 1 (441) | Continued updates to tracking document for templates and data integration | 04-Apr-2012 | n/a | 0.1 | n/a | Property Tax Compliance |
| Martin, Janet Lynn (US01344150) | Staff/Assistant-Grade 1 (441) | Continued updates to tracking document for templates and data integration | 05-Apr-2012 | n/a | 0.1 | n/a | Property Tax Compliance |
| Martin, Janet Lynn (US01344150) | Staff/Assistant-Grade 1 (441) | Continued updates to tracking document for templates and data integration | 09-Apr-2012 | n/a | 0.1 | n/a | Property Tax Compliance |
| Martin, Janet Lynn (US01344150) | Staff/Assistant-Grade 1 (441) | Continued updates to tracking document for templates and data integration | 10-Apr-2012 | n/a | 0.1 | n/a | Property Tax Compliance |
| Martin, Janet Lynn (US01344150) | Staff/Assistant-Grade 1 (441) | Continued updates to tracking document for templates and data integration | 11-Apr-2012 | n/a | 0.1 | n/a | Property Tax Compliance |
| | | | | 525 | 1.7 | | |
| Mason, Jon S (US01205700) | Executive Director-Grade 2 (132) | Web meeting with N. Chakiris, Tribune Asst. Controller; J. Kissau, Tribune - Corporate Accounting; B. Christie, Tribune; C. Ray, Tribune; J. Arvin, EY Analyst responsible for fixed asset templates, value calculations, and PeopleSoft uploads; and B. Veniavik, EY Senior Manager responsible for implementation of personal property workstream; regarding the fixed asset review of South Florida/Sun Sentinel (attended as EY Executive Director responsible for overseeing valuation of personal property workstream and high level interface with the Debtor) | 05-Sep-2012 | n/a | 892.50 | 1.7 | VAL: Fresh Start |

| Name | Title | Description | Date | Rate | Hours | Amount | Category |
|---|---|---|---|---|---|---|---|
| Mason, Jon S (US011205700) | Executive Director-Grade 2 (132) | Meeting with N. Chakiris, Tribune Asst. Controller; C. Manis, Tribune; S. Seidl, Tribune; J. Kissau, Tribune – Corporate Accounting; J. Frahm, Tribune; G. Travagline, Tribune; J. Arvin, EY Analyst responsible for fixed asset templates, value calculations, and PeopleSoft uploads; and B. Verisnik, EY Senior Manager responsible for implementation of personal property workstream; regarding the fixed asset listing and changes since 2010 for the Baltimore Sun (attended as EY Executive Director responsible for overseeing valuation of personal property workstream and high level interface with the Debtor) | 06-Sep-2012 | 525 | 1.9 | 997.50 | VAL: Fresh Start |
| Mason, Jon S (US011205700) | Executive Director-Grade 2 (132) | Meeting with M. Drazin, Tribune WGN TV – Engineering Manager; I. Aguirre, Tribune; R. Mulvaney, Tribune; J. Arvin, EY Analyst responsible for fixed asset templates, value calculations, and PeopleSoft uploads; and B. Verisnik, EY Senior Manager responsible for implementation of personal property workstream; regarding the fixed asset listing and changes since 2010 for WGN (attended as EY Executive Director responsible for overseeing valuation of personal property workstream and high level interface with the Debtor) | 06-Sep-2012 | 525 | 3.4 | 1,785.00 | VAL: Fresh Start |
| Mason, Jon S (US011205700) | Executive Director-Grade 2 (132) | Meeting with N. Chakiris, Tribune Asst. Controller; E. Wainscot, Tribune Financial Analyst; J. Kissau, Tribune – Corporate Accounting; J. Knightly, EY Manager responsible for all workstreams and oversees reconciliation of all workstreams; J. Arvin, EY Analyst responsible for fixed asset templates, value calculations, and PeopleSoft uploads; and B. Verisnik, EY Senior Manager responsible for implementation of personal property workstream; discussing the assignment of categories and sub-categories, and fixed asset information & issues (attended as EY Executive Director responsible for overseeing valuation of personal property workstream and high level interface with the Debtor) | 06-Sep-2012 | 525 | 1.3 | 682.50 | VAL: Fresh Start |
| Mason, Jon S (US011205700) | Executive Director-Grade 2 (132) | Meeting with D. Lake, Tribune; G. Burton, Tribune; D. Vance, Tribune; J. Kissau, Tribune – Corporate Accounting; F. Grandinette, Tribune; M. Ashee, Tribune; J. Arvin, EY Analyst responsible for fixed asset templates, value calculations, and PeopleSoft uploads; and B. Verisnik, EY Senior Manager responsible for implementation of personal property workstream; regarding the fixed asset listing and changes since 2010 for the Orlando Sentinel (attended as EY Executive Director responsible for overseeing valuation of personal property workstream and high level interface with the Debtor) | 07-Sep-2012 | 525 | 1.8 | 945.00 | VAL: Fresh Start |
| Mason, Jon S (US011205700) | Executive Director-Grade 2 (132) | Meeting with N. Chakiris, Tribune Asst. Controller; J. Kissau, Tribune-Corporate Accounting; A. Pudliner, Tribune; D. Evans, Tribune; D. Skrosak, Tribune; J. Ortwein, Tribune; P. Lynch, Tribune; T. Rang, Tribune; J. Arvin, EY Analyst responsible for fixed asset templates, value calculations, and PeopleSoft uploads; and B. Verisnik, EY Senior Manager responsible for implementation of personal property workstream; regarding fixed asset listing for Allentown/Morning Call (attended as EY Executive Director responsible for overseeing valuation of personal property workstream and high level interface with the Debtor) | 11-Sep-2012 | 525 | 1.9 | 997.50 | VAL: Fresh Start |
| Mason, Jon S (US011205700) | Executive Director-Grade 2 (132) | Meeting with J. Cardillo, Tribune – WGN Director of Engineering; J. Tannino, Tribune – WGN Accounting Manager; J. Knightly, EY Manager responsible for all workstreams and oversees reconciliation of all workstreams; and B. Verisnik, EY Senior Manager responsible for implementation of personal property workstream; regarding fixed asset listing for WGN Radio (attended as EY Executive Director responsible for overseeing valuation of personal property workstream and high level interface with the Debtor) | 12-Sep-2012 | 525 | 2.1 | 1,102.50 | VAL: Fresh Start |

| Name | Title | Description | Date | Rate | Hours | Amount | Category |
|---|---|---|---|---|---|---|---|
| Mason, Jon S (US0112057700) | Executive Director-Grade 2 (132) | Meeting with J. Kissau, Tribune - Corporate Accounting; S. Wong, Tribune; D. Shah, Tribune - CCN Chief Financial Officer; M. Dial, Tribune - CCN Director of Operations; J. Knightly, EY Manager responsible for all workstreams and oversees reconciliation of all workstreams; and B. Verisnik, EY Senior Manager responsible for implementation of personal property workstream; regarding fixed asset listing for CCN (attended as EY Executive Director responsible for overseeing valuation of personal property workstream and high level interface with the Debtor) | 14-Sep-2012 | 525 | 1.3 | 682.50 | VAL: Fresh Start |
| Mason, Jon S (US0112057700) | Executive Director-Grade 2 (132) | Meeting with R. Barger, Tribune - WGNO engineering manager; J. Kissau, Tribune - Corporate Accounting; K. Kitchen, Tribune - Accounting Manager; P. Cazeux, Tribune - CFO; N. Chaldris, Tribune Asst. Controller; J. Knightly, EY Manager responsible for all workstreams and oversees reconciliation of all workstreams; J. Arvin, EY Analyst responsible for fixed asset templates, value calculations, and PeopleSoft uploads; and B. Verisnik, EY Senior Manager responsible for implementation of personal property workstream; regarding fixed asset records for WGNO & WNOL (attended as EY Executive Director responsible for overseeing valuation of personal property workstream and high level interface with the Debtor) | 17-Sep-2012 | 525 | 2.1 | 1,102.50 | VAL: Fresh Start |
| Mason, Jon S (US0112057700) | Executive Director-Grade 2 (132) | Meeting with D. Rozema, Tribune - WXMI engineering manager; J. Kissau, Tribune - Corporate Accounting; K. Kitchen, Tribune - Accounting Manager; P. Cazeux, Tribune - CFO; J. Knightly, EY Manager responsible for all workstreams and oversees reconciliation of all workstreams; J. Arvin, EY Analyst responsible for fixed asset templates, value calculations, and PeopleSoft uploads; and B. Verisnik, EY Senior Manager responsible for implementation of personal property workstream; regarding fixed asset records for WXMI (attended as EY Executive Director responsible for overseeing valuation of personal property workstream and high level interface with the Debtor) | 17-Sep-2012 | 525 | 2.4 | 1,260.00 | VAL: Fresh Start |
| Mason, Jon S (US0112057700) | Executive Director-Grade 2 (132) | Meeting with J. Kissau, Tribune - Corporate Accounting; D. Beckham, Tribune - Staff Accountant; M. Weiner, Chief Financial Officer at KTLA-TV Los Angeles and KSWB-TV Fox 5 San Diego; E. Garcia, Tribune - KTLA Manager of General Accounting; D. Cox, Tribune - Digital Account Executive; K. Mejeu, Tribune - News Operations Manager; M. Lim, Tribune - KTLA Financial Analyst; J. Knightly, EY Manager responsible for all workstreams and oversees reconciliation of all workstreams; J. Arvin, EY Analyst responsible for fixed asset templates, value calculations, and PeopleSoft uploads; and B. Verisnik, EY Senior Manager responsible for implementation of personal property workstream; regarding fixed asset records for KTLA & KSWB (attended as EY Executive Director responsible for overseeing valuation of personal property workstream and high level interface with the Debtor) | 20-Sep-2012 | 525 | 2.1 | 1,102.50 | VAL: Fresh Start |
| Mason, Jon S (US0112057700) | Executive Director-Grade 2 (132) | Meeting with J. Kissau, Tribune - Corporate Accounting; D. Mayersky, Tribune Broadcasting Controller; J. Terhar, Tribune Broadcasting Director of Engineering; L. Tworkowski, Tribune - Accounting Manager; J. Arvin, EY Analyst responsible for fixed asset templates, value calculations, and PeopleSoft uploads; and B. Verisnik, EY Senior Manager responsible for implementation of personal property workstream; regarding WDCW fixed asset records (attended as EY Executive Director responsible for overseeing valuation of personal property workstream and high level interface with the Debtor) | 21-Sep-2012 | 525 | 1.9 | 997.50 | VAL: Fresh Start |

| Name | Title/Grade | Description | Date | Rate | Hours | Amount | Category |
|---|---|---|---|---|---|---|---|
| Mason, Jon S (US01120S700) | Executive Director-Grade 2 (132) | Meeting with J. Kissau, Tribune - Corporate Accounting; J. Perdigao, Tribune - LA Times Controller; G. Malcolm, Tribune - LA Times Director of Operations; M. Chivetta, Tribune - LA Times; S. Wong, Tribune; J. Arvin, EY Analyst responsible for fixed asset templates, value calculations, and PeopleSoft uploads; and B. Verisnik, EY Senior Manager responsible for implementation of personal property workstream; regarding LA Times fixed asset records (attended as EY Executive Director responsible for overseeing valuation of personal property workstream and high level interface with the Debtor) | 27-Sep-2012 | 525 | 2.1 | 1,102.50 | VAL: Fresh Start |
| Mason, Jon S (US01120S700) | Executive Director-Grade 2 (132) | Meeting with J. Kissau, Tribune - Corporate Accounting; WPIX engineers; J. Knightly, EY Manager responsible for all workstreams and oversees reconciliation of all workstreams; J. Arvin, EY Analyst responsible for fixed asset templates, value calculations, and PeopleSoft uploads; and M. Howley, EY Partner responsible for overseeing all workstreams (except valuation of personal property) and regular high level interface with the Debtor; regarding review of the WPIX fixed asset template review (attended as EY Executive Director responsible for overseeing valuation of personal property workstream and high level interface with the Debtor) | 01-Oct-2012 | 525 | 2.1 | 1,102.50 | VAL: Fresh Start |
| Mason, Jon S (US01120S700) | Executive Director-Grade 2 (132) | Meeting with J. Kissau, Tribune - Corporate Accounting; Sara Furie, Tribune Technology Manager; J. Arvin, EY Analyst responsible for fixed asset templates, value calculations, and PeopleSoft uploads; and B. Verisnik, EY Senior Manager responsible for implementation of personal property workstream; regarding review of the Tribune Technology template (attended as EY Executive Director responsible for overseeing valuation of personal property workstream and high level interface with the Debtor) | 08-Oct-2012 | 525 | 1.2 | 630.00 | VAL: Fresh Start |
| Mason, Jon S (US01120S700) | Executive Director-Grade 2 (132) | Meeting with J. Kissau, Tribune - Corporate Accounting; L. Tworkowski, Tribune - Accounting Manager; D. Mayersky, Tribune Broadcasting Controller; J. Arvin, EY Analyst responsible for fixed asset templates, value calculations, and PeopleSoft uploads; and B. Verisnik, EY Senior Manager responsible for implementation of personal property workstream; regarding WPHL template review (attended as EY Executive Director responsible for overseeing valuation of personal property workstream and high level interface with the Debtor) | 09-Oct-2012 | 525 | 1.9 | 997.50 | VAL: Fresh Start |
| Mason, Jon S (US01120S700) | Executive Director-Grade 2 (132) | Meeting with J. Kissau, Tribune - Corporate Accounting; L. Langlois, Tribune Media Services, Executive Director of Finance; D. Mayersky, Tribune Broadcasting Controller; J. Arvin, EY Analyst responsible for fixed asset templates, value calculations, and PeopleSoft uploads; and B. Verisnik, EY Senior Manager responsible for implementation of personal property workstream; regarding TMS template review (attended as EY Executive Director responsible for overseeing valuation of personal property workstream and high level interface with the Debtor) | 10-Oct-2012 | 525 | 1.4 | 735.00 | VAL: Fresh Start |
| Mason, Jon S (US01120S700) | Executive Director-Grade 2 (132) | Call with N. Chaloisi, Tribune Asst. Controller; B. Litman, Tribune Controller; E. Wainscot, Tribune Financial Analyst; J. Arvin, EY Analyst responsible for fixed asset templates, value calculations, and PeopleSoft uploads; M. Jones, EY Senior Manager overseeing all Valuation workstreams; J. Putnam, EY Senior Manager responsible for overall engagement on Cooking Channel entity and implementation of valuation of television intangible assets workstream; and M. Howley, EY Partner responsible for overseeing all workstreams (except valuation of personal property) and regular high level interface with the Debtor; regarding process to finalize valuation analysis for emergence (attended as EY Executive Director responsible for overseeing valuation of personal property workstream and high level interface with the Debtor) | 28-Nov-2012 | 525 | 1.1 | 577.50 | VAL: Fresh Start |

| Name | Title/Grade | Description | Date | Rate | Hours | Amount | Category |
|---|---|---|---|---|---|---|---|
| Mason, Jon S (US01120570) | Executive Director-Grade 2 (132) | Meeting with J. Arvin, EY Analyst responsible for fixed asset templates, value calculations, and PeopleSoft uploads; and B. Vonlanik, EY Senior Manager responsible for implementation of personal property workstream; regarding status of personal property valuation based on file from N. Chaklis, Tribune Asst. Controller (attended as EY Executive Director responsible for overseeing valuation of personal property workstream and high level interface with the Debtor) | 28-Nov-2012 | 525 | 0.6 | 315.00 | VAL./Fresh Start |
| McGee, Ginny | External Contractor | NY: Submitted data request to market participants and set-up program for July 2012 report | 6-Aug-2012 | n/a | 2.8 | n/a | Market Value Surveys |
| McGee, Ginny | External Contractor | LA: Submitted data request to market participants and set-up program for July 2012 report | 6-Aug-2012 | n/a | 3.2 | n/a | Market Value Surveys |
| McGee, Ginny | External Contractor | LA: Consolidate July 2012 Los Angeles market data. | 10-Aug-2012 | n/a | 4.8 | n/a | Market Value Surveys |
| McGee, Ginny | External Contractor | LA: Compile July 2012 report. | 13-Aug-2012 | n/a | 2.9 | n/a | Market Value Surveys |
| McGee, Ginny | External Contractor | NY: Consolidate July 2012 New York market data. | 15-Aug-2012 | n/a | 4.9 | n/a | Market Value Surveys |
| McGee, Ginny | External Contractor | NY: Compile July 2012 report. | 16-Aug-2012 | n/a | 2.8 | n/a | Market Value Surveys |
| McGee, Ginny | External Contractor | NY: Submitted data request to market participants and set-up program for August 2012 report | 5-Sep-2012 | n/a | 2.7 | n/a | Market Value Surveys |
| McGee, Ginny | External Contractor | LA: Submitted data request to market participants and set-up program for August 2012 report. | 5-Sep-2012 | n/a | 3.1 | n/a | Market Value Surveys |
| McGee, Ginny | External Contractor | LA: Consolidate August 2012 Los Angeles market data. | 11-Sep-2012 | n/a | 5.7 | n/a | Market Value Surveys |
| McGee, Ginny | External Contractor | LA: Compile August 2012 report. | 12-Sep-2012 | n/a | 2.9 | n/a | Market Value Surveys |
| McGee, Ginny | External Contractor | NY: Consolidate August 2012 New York market data. | 14-Sep-2012 | n/a | 5.6 | n/a | Market Value Surveys |
| McGee, Ginny | External Contractor | NY: Compile August 2012 report. | 17-Sep-2012 | n/a | 3.1 | n/a | Market Value Surveys |
| McGee, Ginny | External Contractor | NY: Submitted data request to market participants and set up program for September 2012 and Q3 2012 report | 5-Oct-2012 | n/a | 2.6 | n/a | Market Value Surveys |
| McGee, Ginny | External Contractor | LA: Submitted data request to market participants and set up program for September 2012 and Q3 2012 report | 5-Oct-2012 | n/a | 2.8 | n/a | Market Value Surveys |
| McGee, Ginny | External Contractor | LA: Consolidate September 2012 and Q3 2012 Los Angeles market data. | 10-Oct-2012 | n/a | 6.4 | n/a | Market Value Surveys |
| McGee, Ginny | External Contractor | LA: Compile Q3 2012 report. | 11-Oct-2012 | n/a | 5.7 | n/a | Market Value Surveys |
| McGee, Ginny | External Contractor | NY: Consolidate September 2012 and Q3 2012 New York market data. | 15-Oct-2012 | n/a | 6.4 | n/a | Market Value Surveys |
| McGee, Ginny | External Contractor | NY: Compile Q3 2012 report. | 16-Oct-2012 | n/a | 5.6 | n/a | Market Value Surveys |
| Meindl, John C. (US01309587?) | Senior-Grade 2 (422) | Analysis of math computations in asset distribution tool for Publishing BEV's, WACC, Floor, BIS | 16-Oct-2012 | 275 | 0.5 | 137.50 | VAL./Fresh Start |
| Meindl, John C. (US01309587?) | Senior-Grade 2 (422) | Analysis of math computations in asset distribution tool for Cable and Radio BEV's, WACC, Floor) | 16-Oct-2012 | 275 | 3.5 | 962.50 | VAL./Fresh Start |
| Meindl, John C. (US01309587?) | Senior-Grade 2 (422) | Continued analysis of math computations in asset distribution tool for Publishing BEV's, WACC, Floor, BIS | 17-Oct-2012 | 275 | 6.0 | 1,650.00 | VAL./Fresh Start |
| Meindl, John C. (US01309587?) | Senior-Grade 2 (422) | Analysis of math computations in asset distribution tool for Intangibles | 17-Oct-2012 | 275 | 1.0 | 275.00 | VAL./Fresh Start |
| Meindl, John C. (US01309587?) | Senior-Grade 2 (422) | Continued analysis of math computations in asset distribution tool for Intangibles. | 18-Oct-2012 | 275 | 3.0 | 825.00 | VAL./Fresh Start |
| Moreland, Susan M. (US01310685?) | Manager-Grade 2 (322) | Meeting with A. Assenza, EY Senior responsible for filing renditions; M. Orsburn, EY Manager responsible for compliance and implementation oversight; & S. White, EY Staff responsible for processing assessment notices and tax bills; regarding compliance engagement resources (attended as EY Manager responsible for engagement staffing) | 25-Jan-2012 | n/a | 0.5 | n/a | Property Tax Compliance |
| Moreland, Susan M. (US01310685?) | Manager-Grade 2 (322) | Meeting with M. Orsburn, EY Manager responsible for compliance and implementation oversight; regarding scheduling for Washington and Florida renditions (attended as EY Manager responsible for engagement staffing) | 24-Apr-2012 | n/a | 0.7 | n/a | Property Tax Compliance |
| Morris, Jason (US01247862?) | Senior Manager-Grade 1 (211) | Initial analysis of Sun Sentinel appeals data | 24-Jan-2012 | n/a | 6.0 | n/a | Prop Tax Advisory: Sun Sentinel |
| Morris, Jason (US01247862?) | Senior Manager-Grade 1 (211) | Continued analysis of Sun Sentinel appeals data | 25-Jan-2012 | n/a | 6.0 | n/a | Prop Tax Advisory: Sun Sentinel |
| Morris, Jason (US01247862?) | Senior Manager-Grade 1 (211) | Continued analysis of Sun Sentinel appeals data | 26-Jan-2012 | n/a | 6.0 | n/a | Prop Tax Advisory: Sun Sentinel |
| Morris, Jason (US01247862?) | Senior Manager-Grade 1 (211) | Analysis of California returns | 23-Apr-2012 | n/a | 1.5 | n/a | Property Tax Compliance |
| Morris, Jason (US01247862?) | Senior Manager-Grade 1 (211) | Analysis of 2011 additions for California returns. | 26-Apr-2012 | n/a | 0.5 | n/a | Property Tax Compliance |
| Morris, Kelly A. (US01289962?) | Staff/Assistant-Grade 4 (444) | Preparing renditions for Hartford Current | 28-Oct-2011 | n/a | 0.8 | n/a | Prop Tax Advisory: Hartford Courant |

| Name | Level/Grade | Description | Date | | | Amount | Category |
|---|---|---|---|---|---|---|---|
| n/a | n/a | Flat fee for market value surveys for Quarter 3 2012 LA market (see G. McGee's descriptions) | n/a | n/a | 0.0 | 1,875.00 | Market Value Surveys |
| n/a | n/a | Flat fee for market value surveys for Quarter 3 2012 NY market (see G. McGee's descriptions) | n/a | n/a | 0.0 | 2,300.00 | Market Value Surveys |
| n/a | n/a | Annual Technology fee billable on 4/15/2012 per SOW | n/a | n/a | 0.0 | 4,500.00 | Property Tax Compliance |
| n/a | n/a | First-half of the annual fee billable on 4/15/2012 per SOW | n/a | n/a | 0.0 | 18,200.00 | Property Tax Compliance |
| n/a | n/a | Second-half of the annual fee billable on 6/15/2012 per SOW | n/a | n/a | 0.0 | 18,200.00 | Property Tax Compliance |
| n/a | n/a | Voluntary reduction agreed to with client for Property Tax Fresh Start work | n/a | n/a | 0.0 | (14,435.00) | Property Tax Fresh Start |
| Nguyen,Trang (US012312226) | Intern (CS)-Grade 1 (511) | Preparation of penalty waiver for the Voluntary Disclosure Agreement | 06-Jul-2012 | 175 | 0.9 | 157.50 | Multi-State VDA |
| Orr,Brian R. (US013008477) | Manager-Grade 1 (321) | Allentown, Baltimore, and CCN location adjustment data download. | 17-Nov-2012 | 375 | 0.3 | 112.50 | VAL Fresh Start |
| Orr,Brian R. (US013008477) | Manager-Grade 1 (321) | Location adjustment updates for the 21 Broadcasting locations. | 30-Nov-2012 | 375 | 2.2 | 825.00 | VAL Fresh Start |
| Orsburn,Mary Ella (US012606692) | Manager-Grade 2 (322) | Initial KDAF and WXIN allocations | 08-Oct-2011 | n/a | 0.5 | n/a | Prop Tax Advisory- Hartford Courant |
| Orsburn,Mary Ella (US012606692) | Manager-Grade 2 (322) | Meeting with A. Assenza, EY Senior responsible for renditions and related advisory assistance, regarding Connecticut renditions (attended as EY Manager responsible for compliance, advisory, and implementation oversight) | 13-Oct-2011 | n/a | 2.8 | n/a | Prop Tax Advisory- Hartford Courant |
| Orsburn,Mary Ella (US012606692) | Manager-Grade 2 (322) | Continued KDAF and WXIN allocations | 14-Oct-2011 | n/a | 1.5 | n/a | Prop Tax Advisory- Hartford Courant |
| Orsburn,Mary Ella (US012606692) | Manager-Grade 2 (322) | Call with M. Debiain, Tribune Director of Tax, and P. Smith, EY Executive Director responsible for the property tax engagements and high level interface with the Debtor, regarding billing support detail, Connecticut property tax filings, and data requests. (attended as EY Manager responsible for compliance, advisory, and implementation oversight) | 14-Oct-2011 | n/a | 0.5 | n/a | Prop Tax Advisory- Hartford Courant |
| Orsburn,Mary Ella (US012606692) | Manager-Grade 2 (322) | Estimate of Indiana taxes for WNOL assets located there | 15-Oct-2011 | n/a | 1.0 | n/a | Prop Tax Advisory- Hartford Courant |
| Orsburn,Mary Ella (US012606692) | Manager-Grade 2 (322) | Electronic correspondence with R. Rounce, Tribune - Hartford Courant Controller, regarding status of Connecticut renditions and questions on data analysis that affect filing | 16-Oct-2011 | n/a | 1.0 | n/a | Prop Tax Advisory- Hartford Courant |
| Orsburn,Mary Ella (US012606692) | Manager-Grade 2 (322) | Initial analysis of Connecticut renditions and updates | 18-Oct-2011 | n/a | 2.0 | n/a | Prop Tax Advisory- Hartford Courant |
| Orsburn,Mary Ella (US012606692) | Manager-Grade 2 (322) | Continued KDAF and WXIN allocations | 19-Oct-2011 | n/a | 0.3 | n/a | Prop Tax Advisory- Hartford Courant |
| Orsburn,Mary Ella (US012606692) | Manager-Grade 2 (322) | Call with M. Debiain, Tribune Director of Tax, K. Coddington, Tribune - Innovations Manager; R. Rounce, Tribune - Hartford Courant Controller, and P. Smith, EY Executive Director responsible for the property tax engagements and high level interface with the Debtor; regarding Connecticut filing. (attended as EY Manager responsible for compliance, advisory, and implementation oversight) | 25-Oct-2011 | n/a | 0.5 | n/a | Prop Tax Advisory- Hartford Courant |
| Orsburn,Mary Ella (US012606692) | Manager-Grade 2 (322) | Initial research related to issues with Connecticut data | 25-Oct-2011 | n/a | 2.5 | n/a | Prop Tax Advisory- Hartford Courant |
| Orsburn,Mary Ella (US012606692) | Manager-Grade 2 (322) | Continued research related to issues with Connecticut data | 26-Oct-2011 | n/a | 1.0 | n/a | Prop Tax Advisory- Hartford Courant |
| Orsburn,Mary Ella (US012606692) | Manager-Grade 2 (322) | Updates to Connecticut data based on issue resolutions from research conducted | 28-Oct-2011 | n/a | 1.0 | n/a | Prop Tax Advisory- Hartford Courant |
| Orsburn,Mary Ella (US012606692) | Manager-Grade 2 (322) | Continued analysis of Connecticut renditions and updates | 31-Oct-2011 | n/a | 2.0 | n/a | Prop Tax Advisory- Hartford Courant |
| Orsburn,Mary Ella (US012606692) | Manager-Grade 2 (322) | Initial analysis of current engagement issues and outstanding data requests | 01-Nov-2011 | n/a | 2.0 | n/a | Prop Tax Advisory- Hartford Courant |
| Orsburn,Mary Ella (US012606692) | Manager-Grade 2 (322) | Continued analysis of current engagement issues and outstanding data requests | 02-Nov-2011 | n/a | 2.0 | n/a | Prop Tax Advisory- Hartford Courant |
| Orsburn,Mary Ella (US012606692) | Manager-Grade 2 (322) | Continued analysis of current engagement issues and outstanding data requests | 03-Nov-2011 | n/a | 3.5 | n/a | Prop Tax Advisory- Hartford Courant |
| Orsburn,Mary Ella (US012606692) | Manager-Grade 2 (322) | Meeting with A. Assenza, EY Senior responsible for renditions and related advisory assistance, regarding client document-sharing system and Connecticut renditions (attended as EY Manager responsible for compliance, advisory, and implementation oversight) | 12-Dec-2011 | n/a | 1.8 | n/a | Prop Tax Advisory- Hartford Courant |
| Orsburn,Mary Ella (US012606692) | Manager-Grade 2 (322) | Initial analysis of fixed asset data | 03-Jan-2012 | n/a | 1.0 | n/a | Property Tax Compliance |

| Name | Grade | Description | Date | | Hours | | Category |
|---|---|---|---|---|---|---|---|
| Orsburn,Mary Ella (US01206692) | Manager-Grade 2 (322) | Continued analysis of fixed asset data | 04-Jan-2012 | n/a | 3.6 | n/a | Property Tax Compliance |
| Orsburn,Mary Ella (US01206692) | Manager-Grade 2 (322) | Continued analysis of fixed asset data | 05-Jan-2012 | n/a | 3.0 | n/a | Property Tax Compliance |
| Orsburn,Mary Ella (US01206692) | Manager-Grade 2 (322) | Continued analysis of fixed asset data | 06-Jan-2012 | n/a | 2.5 | n/a | Property Tax Compliance |
| Orsburn,Mary Ella (US01206692) | Manager-Grade 2 (322) | Meeting with A. Assenza, EY Senior responsible for filing renditions; and S. White, EY Staff responsible for processing assessment notices and tax bills; regarding filing season and rendition schedule (attended as EY Manager responsible for compliance and implementation oversight) | 06-Jan-2012 | n/a | 0.5 | n/a | Property Tax Compliance |
| Orsburn,Mary Ella (US01206692) | Manager-Grade 2 (322) | Meeting with A. Assenza, EY Senior responsible for filing renditions; and S. White, EY Staff responsible for processing assessment notices and tax bills; regarding rendition reconciliation (attended as EY Manager responsible for compliance and implementation oversight) | 17-Jan-2012 | n/a | 1.0 | n/a | Property Tax Compliance |
| Orsburn,Mary Ella (US01206692) | Manager-Grade 2 (322) | Initial analysis of location reconciliation data | 17-Jan-2012 | n/a | 1.0 | n/a | Property Tax Compliance |
| Orsburn,Mary Ella (US01206692) | Manager-Grade 2 (322) | Continued analysis of location reconciliation data | 18-Jan-2012 | n/a | 2.5 | n/a | Property Tax Compliance |
| Orsburn,Mary Ella (US01206692) | Manager-Grade 2 (322) | Continued analysis of location reconciliation data | 19-Jan-2012 | n/a | 2.0 | n/a | Property Tax Compliance |
| Orsburn,Mary Ella (US01206692) | Manager-Grade 2 (322) | Continued analysis of location reconciliation data | 20-Jan-2012 | n/a | 1.0 | n/a | Property Tax Compliance |
| Orsburn,Mary Ella (US01206692) | Manager-Grade 2 (322) | Continued analysis of location reconciliation data | 23-Jan-2012 | n/a | 1.0 | n/a | Property Tax Compliance |
| Orsburn,Mary Ella (US01206692) | Manager-Grade 2 (322) | Continued analysis of location reconciliation data | 24-Jan-2012 | n/a | 1.3 | n/a | Property Tax Compliance |
| Orsburn,Mary Ella (US01206692) | Manager-Grade 2 (322) | Meeting with A. Assenza, EY Senior responsible for filing renditions; and S. White, EY Staff responsible for processing assessment notices and tax bills; regarding status of notices and renditions (attended as EY Manager responsible for compliance and implementation oversight) | 25-Jan-2012 | n/a | 1.0 | n/a | Property Tax Compliance |
| Orsburn,Mary Ella (US01206692) | Manager-Grade 2 (322) | Meeting with S. Moreland, EY Manager responsible for engagement staffing; A. Assenza, EY Senior responsible for filing renditions; & S. White, EY Staff responsible for processing assessment notices and tax bills; regarding compliance engagement resources (attended as EY Manager responsible for compliance and implementation oversight) | 26-Jan-2012 | n/a | 0.5 | n/a | Property Tax Compliance |
| Orsburn,Mary Ella (US01206692) | Manager-Grade 2 (322) | Call with K. Conrad, EY Assistant Director responsible for data integration, A. Assenza, EY Senior responsible for filing renditions, S. White, EY Staff responsible for processing assessment notices and tax bills, & J. Martin, EY Staff responsible for providing assistance with data integration updates and processes; regarding rendition data (attended as EY Manager responsible for compliance and implementation oversight) | 26-Jan-2012 | n/a | 1.1 | n/a | Property Tax Compliance |
| Orsburn,Mary Ella (US01206692) | Manager-Grade 2 (322) | Continued analysis of location reconciliation data | 26-Jan-2012 | n/a | 3.4 | n/a | Property Tax Compliance |
| Orsburn,Mary Ella (US01206692) | Manager-Grade 2 (322) | Continued analysis of location reconciliation data | 27-Jan-2012 | n/a | 1.3 | n/a | Property Tax Compliance |
| Orsburn,Mary Ella (US01206692) | Manager-Grade 2 (322) | Meeting with A. Assenza, EY Senior responsible for filing renditions; and S. White, EY Staff responsible for processing assessment notices and tax bills; regarding status of notices and renditions (attended as EY Manager responsible for compliance and implementation oversight) | 30-Jan-2012 | n/a | 0.8 | n/a | Property Tax Compliance |
| Orsburn,Mary Ella (US01206692) | Manager-Grade 2 (322) | Continued analysis of fixed asset data | 30-Jan-2012 | n/a | 5.4 | n/a | Property Tax Compliance |
| Orsburn,Mary Ella (US01206692) | Manager-Grade 2 (322) | Meeting with A. Assenza, EY Senior responsible for filing renditions; and S. White, EY Staff responsible for processing assessment notices and tax bills; regarding status of notices and renditions (attended as EY Manager responsible for compliance and implementation oversight) | 31-Jan-2012 | n/a | 0.3 | n/a | Property Tax Compliance |
| Orsburn,Mary Ella (US01206692) | Manager-Grade 2 (322) | Meeting with A. Assenza, EY Senior responsible for filing renditions; regarding notes & responsibilities (attended as EY Manager responsible for compliance and implementation oversight) | 01-Feb-2012 | n/a | 1.0 | n/a | Property Tax Compliance |

| Name | Title | Description | Date | | Hours | | Category |
|---|---|---|---|---|---|---|---|
| Orsbun,Mary Ella (US01260669Z) | Manager-Grade 2 (322) | Meeting with A. Assenza, EY Senior responsible for filing renditions; and S. White, EY Staff responsible for processing assessment notices and tax bills; regarding status of notices and renditions (attended as EY Manager responsible for compliance and implementation oversight) | 01-Feb-2012 | n/a | 0.3 | n/a | Property Tax Compliance |
| Orsbun,Mary Ella (US01260669Z) | Manager-Grade 2 (322) | Continued analysis of fixed asset data | 01-Feb-2012 | n/a | 4.7 | n/a | Property Tax Compliance |
| Orsbun,Mary Ella (US01260669Z) | Manager-Grade 2 (322) | Meeting with A. Assenza, EY Senior responsible for filing renditions; and S. White, EY Staff responsible for processing assessment notices and tax bills; regarding status of notices and renditions (attended as EY Manager responsible for compliance and implementation oversight) | 02-Feb-2012 | n/a | 0.3 | n/a | Property Tax Compliance |
| Orsbun,Mary Ella (US01260669Z) | Manager-Grade 2 (322) | Meeting with K. Conrad, EY Assistant Director responsible for data integration; and A. Assenza, EY Senior responsible for filing renditions; regarding rendition projections (attended as EY Manager responsible for compliance and implementation oversight) | 02-Feb-2012 | n/a | 2.2 | n/a | Property Tax Compliance |
| Orsbun,Mary Ella (US01260669Z) | Manager-Grade 2 (322) | Initial analysis of Michigan assets for renditions | 02-Feb-2012 | n/a | 7.5 | n/a | Property Tax Compliance |
| Orsbun,Mary Ella (US01260669Z) | Manager-Grade 2 (322) | Meeting with A. Assenza, EY Senior responsible for filing renditions; and S. White, EY Staff responsible for processing assessment notices and tax bills; regarding status of notices and renditions (attended as EY Manager responsible for compliance and implementation oversight) | 03-Feb-2012 | n/a | 0.3 | n/a | Property Tax Compliance |
| Orsbun,Mary Ella (US01260669Z) | Manager-Grade 2 (322) | Continued analysis of Michigan assets for renditions | 03-Feb-2012 | n/a | 3.7 | n/a | Property Tax Compliance |
| Orsbun,Mary Ella (US01260669Z) | Manager-Grade 2 (322) | Meeting with A. Assenza, EY Senior responsible for filing renditions; and S. White, EY Staff responsible for processing assessment notices and tax bills; regarding status of notices and renditions (attended as EY Manager responsible for compliance and implementation oversight) | 06-Feb-2012 | n/a | 0.4 | n/a | Property Tax Compliance |
| Orsbun,Mary Ella (US01260669Z) | Manager-Grade 2 (322) | Meeting with A. Assenza, EY Senior responsible for filing renditions; and S. White, EY Staff responsible for processing assessment notices and tax bills; regarding status of notices and renditions (attended as EY Manager responsible for compliance and implementation oversight) | 07-Feb-2012 | n/a | 0.4 | n/a | Property Tax Compliance |
| Orsbun,Mary Ella (US01260669Z) | Manager-Grade 2 (322) | Continued analysis of location reconciliation data | 07-Feb-2012 | n/a | 0.5 | n/a | Property Tax Compliance |
| Orsbun,Mary Ella (US01260669Z) | Manager-Grade 2 (322) | Meeting with A. Assenza, EY Senior responsible for filing renditions; and S. White, EY Staff responsible for processing assessment notices and tax bills; regarding rendition listing (attended as EY Manager responsible for compliance and implementation oversight) | 08-Feb-2012 | n/a | 2.3 | n/a | Property Tax Compliance |
| Orsbun,Mary Ella (US01260669Z) | Manager-Grade 2 (322) | Meeting with D. Hurrell, EY Senior Manager responsible for advisory engagement and real estate; and A. Assenza, EY Senior responsible for filing renditions; regarding Michigan asset scrub (attended as EY Manager responsible for compliance and implementation oversight) | 09-Feb-2012 | n/a | 1.0 | n/a | Property Tax Compliance |
| Orsbun,Mary Ella (US01260669Z) | Manager-Grade 2 (322) | Continued analysis of location reconciliation data | 09-Feb-2012 | n/a | 1.0 | n/a | Property Tax Compliance |
| Orsbun,Mary Ella (US01260669Z) | Manager-Grade 2 (322) | Meeting with A. Assenza, EY Senior responsible for filing renditions; regarding assets for Michigan rendition (attended as EY Manager responsible for compliance and implementation oversight) | 10-Feb-2012 | n/a | 1.0 | n/a | Property Tax Compliance |
| Orsbun,Mary Ella (US01260669Z) | Manager-Grade 2 (322) | Continued analysis of Michigan assets for renditions | 12-Feb-2012 | n/a | 1.0 | n/a | Property Tax Compliance |
| Orsbun,Mary Ella (US01260669Z) | Manager-Grade 2 (322) | Continued analysis of Michigan assets for renditions | 13-Feb-2012 | n/a | 4.5 | n/a | Property Tax Compliance |
| Orsbun,Mary Ella (US01260669Z) | Manager-Grade 2 (322) | Initial analysis of Michigan renditions | 13-Feb-2012 | n/a | 1.5 | n/a | Property Tax Compliance |
| Orsbun,Mary Ella (US01260669Z) | Manager-Grade 2 (322) | Continued analysis of Michigan assets for renditions | 14-Feb-2012 | n/a | 1.0 | n/a | Property Tax Compliance |
| Orsbun,Mary Ella (US01260669Z) | Manager-Grade 2 (322) | Continued analysis of Michigan renditions | 14-Feb-2012 | n/a | 6.0 | n/a | Property Tax Compliance |

| Name | Grade | Description | Date | | Hours | | Category |
|---|---|---|---|---|---|---|---|
| Onsbun, Mary Ella (US012606692) | Manager-Grade 2 (322) | Meeting with M. Deloian, Tribune Director of Tax; K. Coddington, Tribune - Innovations Manager; T. Brown, Tribune - Daily Press; R. Rounce, Tribune Hartford Courant - Finance Manager; C. Manis, Tribune - Homestead Publishing; J. Perdigao, Tribune - LA Times Controller; B. Head, Tribune - Daily Press and P. Smith, EY Executive Director responsible for the personal property tax engagements and high level interface with the Debtor; regarding compliance process and improvements. (attended as EY Manager responsible for compliance and implementation oversight) | 14-Feb-2012 | n/a | 4.0 | n/a | Property Tax Compliance |
| Onsbun, Mary Ella (US012606692) | Manager-Grade 2 (322) | Continued analysis of location reconciliation data | 15-Feb-2012 | n/a | 6.0 | n/a | Property Tax Compliance |
| Onsbun, Mary Ella (US012606692) | Manager-Grade 2 (322) | Continued analysis of Michigan renditions | 15-Feb-2012 | n/a | 1.5 | n/a | Property Tax Compliance |
| Onsbun, Mary Ella (US012606692) | Manager-Grade 2 (322) | Meeting with A. Assenza, EY Senior responsible for filing renditions, regarding analysis of notices and renditions (attended as EY Manager responsible for compliance and implementation oversight) | 16-Feb-2012 | n/a | 0.3 | n/a | Property Tax Compliance |
| Onsbun, Mary Ella (US012606692) | Manager-Grade 2 (322) | Continued analysis of Michigan renditions | 16-Feb-2012 | n/a | 2.7 | n/a | Property Tax Compliance |
| Onsbun, Mary Ella (US012606692) | Manager-Grade 2 (322) | Continued analysis of location reconciliation data | 16-Feb-2012 | n/a | 0.5 | n/a | Property Tax Compliance |
| Onsbun, Mary Ella (US012606692) | Manager-Grade 2 (322) | Initial analysis of 3/1 renditions | 20-Feb-2012 | n/a | 3.0 | n/a | Property Tax Compliance |
| Onsbun, Mary Ella (US012606692) | Manager-Grade 2 (322) | Continued analysis of location reconciliation data | 20-Feb-2012 | n/a | 1.0 | n/a | Property Tax Compliance |
| Onsbun, Mary Ella (US012606692) | Manager-Grade 2 (322) | Continued analysis of 3/1 renditions | 21-Feb-2012 | n/a | 3.0 | n/a | Property Tax Compliance |
| Onsbun, Mary Ella (US012606692) | Manager-Grade 2 (322) | Meeting with A. Assenza, EY Senior responsible for filing renditions; and S. White, EY Staff responsible for processing assessment notices and tax bills; regarding status of notices and renditions (attended as EY Manager responsible for compliance and implementation oversight) | 22-Feb-2012 | n/a | 0.4 | n/a | Property Tax Compliance |
| Onsbun, Mary Ella (US012606692) | Manager-Grade 2 (322) | Continued analysis of location reconciliation data | 22-Feb-2012 | n/a | 0.6 | n/a | Property Tax Compliance |
| Onsbun, Mary Ella (US012606692) | Manager-Grade 2 (322) | Continued analysis of 3/1 renditions | 22-Feb-2012 | n/a | 3.0 | n/a | Property Tax Compliance |
| Onsbun, Mary Ella (US012606692) | Manager-Grade 2 (322) | Meeting with A. Assenza, EY Senior responsible for filing renditions, regarding 3/1 renditions (attended as EY Manager responsible for compliance and implementation oversight) | 23-Feb-2012 | n/a | 1.2 | n/a | Property Tax Compliance |
| Onsbun, Mary Ella (US012606692) | Manager-Grade 2 (322) | Continued analysis of 3/1 renditions | 23-Feb-2012 | n/a | 1.8 | n/a | Property Tax Compliance |
| Onsbun, Mary Ella (US012606692) | Manager-Grade 2 (322) | Meeting with A. Assenza, EY Senior responsible for filing renditions; for advisory and D. Hurrell, EY Senior Manager responsible for advisory engagement and real estate; regarding 3/1 renditions (attended as EY Manager responsible for compliance and implementation oversight) | 24-Feb-2012 | n/a | 0.2 | n/a | Property Tax Compliance |
| Onsbun, Mary Ella (US012606692) | Manager-Grade 2 (322) | Continued analysis of location reconciliation data | 24-Feb-2012 | n/a | 0.8 | n/a | Property Tax Compliance |
| Onsbun, Mary Ella (US012606692) | Manager-Grade 2 (322) | Continued analysis of 3/1 renditions | 27-Feb-2012 | n/a | 1.0 | n/a | Property Tax Compliance |
| Onsbun, Mary Ella (US012606692) | Manager-Grade 2 (322) | Continued analysis of 3/1 renditions | 28-Feb-2012 | n/a | 0.5 | n/a | Property Tax Compliance |
| Onsbun, Mary Ella (US012606692) | Manager-Grade 2 (322) | Continued analysis of 3/1 renditions | 01-Mar-2012 | n/a | 3.0 | n/a | Property Tax Compliance |
| Onsbun, Mary Ella (US012606692) | Manager-Grade 2 (322) | Call with M. Deloian, Tribune Director of Tax; P. Smith, EY Executive Director responsible for the personal property tax engagements and high level interface with the Debtor; and K. Conrad, EY Assistant Director responsible for data integration; regarding filing anomalies for OR KCPQ location. (attended as EY Manager responsible for compliance and implementation oversight) | 02-Mar-2012 | n/a | 1.0 | n/a | Property Tax Compliance |
| Onsbun, Mary Ella (US012606692) | Manager-Grade 2 (322) | Meeting with A. Assenza, EY Senior responsible for filing renditions, regarding Oregon renditions (attended as EY Manager responsible for compliance and implementation oversight) | 02-Mar-2012 | n/a | 1.3 | n/a | Property Tax Compliance |

| Name | Title | Description | Date | | Hours | | Category |
|---|---|---|---|---|---|---|---|
| Orsburn, Mary Ella (US012606692) | Manager-Grade 2 (322) | Continued analysis of 3/1 renditions | 02-Mar-2012 | n/a | 0.7 | n/a | Property Tax Compliance |
| Orsburn, Mary Ella (US012606692) | Manager-Grade 2 (322) | Continued analysis of 3/1 renditions | 05-Mar-2012 | n/a | 0.4 | n/a | Property Tax Compliance |
| Orsburn, Mary Ella (US012606692) | Manager-Grade 2 (322) | Meeting with A. Assenza, EY Senior responsible for filing renditions, regarding rendition status (attended as EY Manager responsible for compliance and implementation oversight) | 05-Mar-2012 | n/a | 1.1 | n/a | Property Tax Compliance |
| Orsburn, Mary Ella (US012606692) | Manager-Grade 2 (322) | Meeting with A. Assenza, EY Senior responsible for filing renditions, regarding Virginia renditions (attended as EY Manager responsible for compliance and implementation oversight) | 06-Mar-2012 | n/a | 1.3 | n/a | Property Tax Compliance |
| Orsburn, Mary Ella (US012606692) | Manager-Grade 2 (322) | Continued analysis of 3/1 renditions | 06-Mar-2012 | n/a | 0.3 | n/a | Property Tax Compliance |
| Orsburn, Mary Ella (US012606692) | Manager-Grade 2 (322) | Initial analysis of Oregon (KCPO) rendition | 06-Mar-2012 | n/a | 0.4 | n/a | Property Tax Compliance |
| Orsburn, Mary Ella (US012606692) | Manager-Grade 2 (322) | Initial analysis of 3/15 renditions | 07-Mar-2012 | n/a | 0.2 | n/a | Property Tax Compliance |
| Orsburn, Mary Ella (US012606692) | Manager-Grade 2 (322) | Call with A. Assenza, EY Senior responsible for filing renditions; and P. Smith, EY Executive Director responsible for the personal property tax engagements and high level interface with the Debtor; regarding Oregon renditions (attended as EY Manager responsible for compliance and implementation oversight) | 07-Mar-2012 | n/a | 0.3 | n/a | Property Tax Compliance |
| Orsburn, Mary Ella (US012606692) | Manager-Grade 2 (322) | Continued analysis of Oregon (KCPO) rendition | 07-Mar-2012 | n/a | 0.5 | n/a | Property Tax Compliance |
| Orsburn, Mary Ella (US012606692) | Manager-Grade 2 (322) | Meeting with A. Assenza, EY Senior responsible for filing renditions; and D. Hinnell, EY Senior Manager responsible for advisory engagement and real estate; regarding 3/15 and 4/1 rendition due dates (attended as EY Manager responsible for compliance and implementation oversight) | 08-Mar-2012 | n/a | 0.3 | n/a | Property Tax Compliance |
| Orsburn, Mary Ella (US012606692) | Manager-Grade 2 (322) | Continued analysis of 3/15 renditions | 08-Mar-2012 | n/a | 0.5 | n/a | Property Tax Compliance |
| Orsburn, Mary Ella (US012606692) | Manager-Grade 2 (322) | Call with S. Silverman, Tribune Channel 40 - Chief Financial Officer; C. Behrend, Tribune - Sentinel TV; A. Assenza, EY Senior responsible for filing renditions; and P. Smith, EY Executive Director responsible for the personal property tax engagements and high level interface with the Debtor; regarding KCPO data (attended as EY Manager responsible for compliance and implementation oversight) | 08-Mar-2012 | n/a | 0.6 | n/a | Property Tax Compliance |
| Orsburn, Mary Ella (US012606692) | Manager-Grade 2 (322) | Continued analysis of Oregon (KCPO) rendition | 09-Mar-2012 | n/a | 4.4 | n/a | Property Tax Compliance |
| Orsburn, Mary Ella (US012606692) | Manager-Grade 2 (322) | Continued analysis of Oregon (KCPO) rendition | 09-Mar-2012 | n/a | 0.5 | n/a | Property Tax Compliance |
| Orsburn, Mary Ella (US012606692) | Manager-Grade 2 (322) | Initial analysis of Virginia renditions | 12-Mar-2012 | n/a | 1.0 | n/a | Property Tax Compliance |
| Orsburn, Mary Ella (US012606692) | Manager-Grade 2 (322) | Initial reconciliation of Oregon renditions | 13-Mar-2012 | n/a | 3.0 | n/a | Property Tax Compliance |
| Orsburn, Mary Ella (US012606692) | Manager-Grade 2 (322) | Meeting with A. Assenza, EY Senior responsible for filing renditions; and S. White, EY Staff responsible for processing assessment notices and tax bills; regarding 4/1 renditions and Indiana & Virginia renditions (attended as EY Manager responsible for compliance and implementation oversight) | 14-Mar-2012 | n/a | 1.7 | n/a | Property Tax Compliance |
| Orsburn, Mary Ella (US012606692) | Manager-Grade 2 (322) | Call with C. Ray, Tribune - Sun Sentinel; K. Coddington, Tribune - Innovations Manager; M. Deblan, Tribune Director of Tax; A. Assenza, EY Senior responsible for filing renditions; and K. Conrad, EY Assistant Director responsible for data integration; regarding Sun Sentinel Florida renditions to be filed (attended as EY Manager responsible for compliance and implementation oversight) | 14-Mar-2012 | n/a | 0.6 | n/a | Property Tax Compliance |
| Orsburn, Mary Ella (US012606692) | Manager-Grade 2 (322) | Meeting with A. Assenza, EY Senior responsible for filing renditions, regarding Florida renditions and necessary data remediation (attended as EY Manager responsible for compliance and implementation oversight) | 14-Mar-2012 | n/a | 1.5 | n/a | Property Tax Compliance |
| Orsburn, Mary Ella (US012606692) | Manager-Grade 2 (322) | Continued reconciliation of Oregon renditions | 14-Mar-2012 | n/a | 0.9 | n/a | Property Tax Compliance |
| Orsburn, Mary Ella (US012606692) | Manager-Grade 2 (322) | Continued analysis of Virginia renditions | 15-Mar-2012 | n/a | 3.3 | n/a | Property Tax Compliance |

| Name | Role | Description | Date | | Hours | | Category |
|---|---|---|---|---|---|---|---|
| Onsburn,Mary Ella (US012606692) | Manager-Grade 2 (322) | Call with M. Deloian, Tribune Director of Tax; K. Coddington, Tribune - Innovations Manager; C. Ray, Tribune - Sun Sentinel; and P. Smith, EY Executive Director responsible for the personal property tax engagements and high level interface with the Debtor; regarding Sun Sentinel data issues (attended as EY Manager responsible for compliance and implementation oversight) | 15-Mar-2012 | n/a | 1.0 | n/a | Property Tax Compliance |
| Onsburn,Mary Ella (US012606692) | Manager-Grade 2 (322) | Continued reconciliation of Oregon renditions | 16-Mar-2012 | n/a | 2.6 | n/a | Property Tax Compliance |
| Onsburn,Mary Ella (US012606692) | Manager-Grade 2 (322) | Continued analysis of Virginia renditions | 16-Mar-2012 | n/a | 2.4 | n/a | Property Tax Compliance |
| Onsburn,Mary Ella (US012606692) | Manager-Grade 2 (322) | Call with M. Deloian, Tribune Director of Tax; D. Vance, Tribune - Orlando Sentinel; K. Coddington, Tribune - Innovations Manager; A. Assenza, EY Senior responsible for filing renditions; P. Smith, EY Executive Director responsible for the personal property tax engagements and high level interface with the Debtor; and K. Conrad, EY Assistant Director responsible for data integration; regarding Orlando Sentinel Florida renditions to be filed (attended as EY Manager responsible for compliance and implementation oversight) | 16-Mar-2012 | n/a | 0.4 | n/a | Property Tax Compliance |
| Onsburn,Mary Ella (US012606692) | Manager-Grade 2 (322) | Initial analysis of issues with KDAF assets in Ellis county | 19-Mar-2012 | n/a | 0.6 | n/a | Property Tax Compliance |
| Onsburn,Mary Ella (US012606692) | Manager-Grade 2 (322) | Initial analysis of Florida renditions | 20-Mar-2012 | n/a | 0.5 | n/a | Property Tax Compliance |
| Onsburn,Mary Ella (US012606692) | Manager-Grade 2 (322) | Initial analysis of Texas renditions | 20-Mar-2012 | n/a | 0.5 | n/a | Property Tax Compliance |
| Onsburn,Mary Ella (US012606692) | Manager-Grade 2 (322) | Discussion with A. Assenza, EY Senior responsible for filing renditions, regarding renditions for Florida, California, Maryland and Washington (attended as EY Manager responsible for compliance and implementation oversight) | 21-Mar-2012 | n/a | 1.9 | n/a | Property Tax Compliance |
| Onsburn,Mary Ella (US012606692) | Manager-Grade 2 (322) | Continued analysis of Texas renditions | 21-Mar-2012 | n/a | 2.0 | n/a | Property Tax Compliance |
| Onsburn,Mary Ella (US012606692) | Manager-Grade 2 (322) | Continued analysis of Florida renditions | 26-Mar-2012 | n/a | 0.5 | n/a | Property Tax Compliance |
| Onsburn,Mary Ella (US012606692) | Manager-Grade 2 (322) | Call with A. Assenza, EY Senior responsible for filing renditions; and K. Conrad, EY Assistant Director responsible for data integration; regarding March data extract (attended as EY Manager responsible for compliance and implementation oversight) | 04-Apr-2012 | n/a | 4.0 | n/a | Property Tax Compliance |
| Onsburn,Mary Ella (US012606692) | Manager-Grade 2 (322) | Analysis of 4/15 renditions | 04-Apr-2012 | n/a | 0.5 | n/a | Property Tax Compliance |
| Onsburn,Mary Ella (US012606692) | Manager-Grade 2 (322) | Continued analysis of Florida renditions | 09-Apr-2012 | n/a | 0.5 | n/a | Property Tax Compliance |
| Onsburn,Mary Ella (US012606692) | Manager-Grade 2 (322) | Discussion with D. Hurrell, EY Senior Manager responsible for advisory engagement and real estate; and A. Assenza, EY Senior responsible for filing renditions; regarding upcoming rendition due dates (attended as EY Manager responsible for compliance and implementation oversight) | 10-Apr-2012 | n/a | 0.5 | n/a | Property Tax Compliance |
| Onsburn,Mary Ella (US012606692) | Manager-Grade 2 (322) | Continued analysis of Florida renditions | 11-Apr-2012 | n/a | 1.0 | n/a | Property Tax Compliance |
| Onsburn,Mary Ella (US012606692) | Manager-Grade 2 (322) | Initial analysis of the Washington renditions | 13-Apr-2012 | n/a | 1.5 | n/a | Property Tax Compliance |
| Onsburn,Mary Ella (US012606692) | Manager-Grade 2 (322) | Call with A. Assenza, EY Senior responsible for filing renditions; and K. Conrad, EY Assistant Director responsible for data integration; regarding Washington renditions (attended as EY Manager responsible for compliance and implementation oversight) | 17-Apr-2012 | n/a | 1.0 | n/a | Property Tax Compliance |
| Onsburn,Mary Ella (US012606692) | Manager-Grade 2 (322) | Initial analysis of 4/30 renditions | 17-Apr-2012 | n/a | 4.0 | n/a | Property Tax Compliance |
| Onsburn,Mary Ella (US012606692) | Manager-Grade 2 (322) | Continued analysis of 4/30 renditions | 18-Apr-2012 | n/a | 4.0 | n/a | Property Tax Compliance |
| Onsburn,Mary Ella (US012606692) | Manager-Grade 2 (322) | Continued analysis of 4/30 renditions | 19-Apr-2012 | n/a | 3.0 | n/a | Property Tax Compliance |

| Name | Title | Description | Date | | Hours | Category |
|---|---|---|---|---|---|---|
| Onsburn,Mary Ella (US012606692) | Manager-Grade 2 (322) | Call with M. Deloian, Tribune Director of Tax; K. Coddington, Tribune - Innovations Manager; K. Conrad, EY Assistant Director responsible for data integration; and P. Smith, EY Executive Director responsible for the personal property tax engagements and high level interface with the Debtor regarding status of Accounts Payable setup and changes to data for Washington state tax returns. (attended as EY Manager responsible for compliance and implementation oversight) | 19-Apr-2012 | n/a | 1.0 | n/a | Property Tax Compliance |
| Onsburn,Mary Ella (US012606692) | Manager-Grade 2 (322) | Continued analysis of 4/30 renditions | 20-Apr-2012 | | 4.0 | n/a | Property Tax Compliance |
| Onsburn,Mary Ella (US012606692) | Manager-Grade 2 (322) | Call with M. Deloian, Tribune Director of Tax; K. Coddington, Tribune - Innovations Manager; C. Behrend, Tribune - Seattle TV S. Silverman, Tribune Channel 49 - Chief Financial Officer; A. Assenza, EY Senior responsible for filing renditions; and P. Smith, EY Executive Director responsible for the personal property tax engagements and high level interface with the Debtor; regarding Washington renditions (attended as EY Manager responsible for compliance and implementation oversight) | 23-Apr-2012 | n/a | 0.5 | n/a | Property Tax Compliance |
| Onsburn,Mary Ella (US012606692) | Manager-Grade 2 (322) | Continued analysis of the Washington renditions | 23-Apr-2012 | n/a | 2.1 | n/a | Property Tax Compliance |
| Onsburn,Mary Ella (US012606692) | Manager-Grade 2 (322) | Call with A. Assenza, EY Senior responsible for filing renditions; P. Smith, EY Executive Director responsible for the personal property tax engagements and high level interface with the Debtor; and B. Versnik, EY Senior Manager responsible for implementation of personal property valuation workstream; regarding Florida renditions (attended as EY Manager responsible for compliance and implementation oversight) | 24-Apr-2012 | n/a | 0.5 | n/a | Property Tax Compliance |
| Onsburn,Mary Ella (US012606692) | Manager-Grade 2 (322) | Call with A. Assenza, EY Senior responsible for filing renditions; regarding Florida, South Carolina, Washington and California renditions (attended as EY Manager responsible for compliance and implementation oversight) | 24-Apr-2012 | n/a | 0.2 | n/a | Property Tax Compliance |
| Onsburn,Mary Ella (US012606692) | Manager-Grade 2 (322) | Initial analysis of 5/1 renditions | 24-Apr-2012 | n/a | 2.0 | n/a | Property Tax Compliance |
| Onsburn,Mary Ella (US012606692) | Manager-Grade 2 (322) | Continued analysis of 5/1 renditions | 25-Apr-2012 | n/a | 2.0 | n/a | Property Tax Compliance |
| Onsburn,Mary Ella (US012606692) | Manager-Grade 2 (322) | Continued analysis of 5/1 renditions | 26-Apr-2012 | n/a | 2.0 | n/a | Property Tax Compliance |
| Onsburn,Mary Ella (US012606692) | Manager-Grade 2 (322) | Continued analysis of 5/1 renditions | 27-Apr-2012 | n/a | 2.0 | n/a | Property Tax Compliance |
| Onsburn,Mary Ella (US012606692) | Manager-Grade 2 (322) | Continued analysis of 5/1 renditions | 28-Apr-2012 | n/a | 3.0 | n/a | Property Tax Compliance |
| Onsburn,Mary Ella (US012606692) | Manager-Grade 2 (322) | Continued analysis of 5/1 renditions | 29-Apr-2012 | n/a | 2.0 | n/a | Property Tax Compliance |
| Onsburn,Mary Ella (US012606692) | Manager-Grade 2 (322) | Continued analysis of 5/1 renditions | 30-Apr-2012 | n/a | 6.0 | n/a | Property Tax Compliance |
| Onsburn,Mary Ella (US012606692) | Manager-Grade 2 (322) | Initial analysis of 5/7 renditions | 01-May-2012 | n/a | 7.0 | n/a | Property Tax Compliance |
| Onsburn,Mary Ella (US012606692) | Manager-Grade 2 (322) | Continued analysis of 5/7 renditions | 02-May-2012 | n/a | 2.0 | n/a | Property Tax Compliance |
| Onsburn,Mary Ella (US012606692) | Manager-Grade 2 (322) | Call with M. Halloran, Tribune Tax Manager, regarding filing timber rights in the state of Washington | 02-May-2012 | n/a | 0.5 | n/a | Property Tax Compliance |
| Onsburn,Mary Ella (US012606692) | Manager-Grade 2 (322) | Continued analysis of 5/7 renditions | 03-May-2012 | n/a | 1.0 | n/a | Property Tax Compliance |
| Onsburn,Mary Ella (US012606692) | Manager-Grade 2 (322) | Continued analysis of 5/7 renditions | 04-May-2012 | n/a | 2.0 | n/a | Property Tax Compliance |
| Onsburn,Mary Ella (US012606692) | Manager-Grade 2 (322) | Initial analysis of California renditions | 07-May-2012 | n/a | 1.0 | n/a | Property Tax Compliance |
| Onsburn,Mary Ella (US012606692) | Manager-Grade 2 (322) | Call with M. Deloian, Tribune Director of Tax, regarding Indiana tax bill increase in value shown on the tax bill. | 07-May-2012 | n/a | 0.5 | n/a | Property Tax Compliance |
| Onsburn,Mary Ella (US012606692) | Manager-Grade 2 (322) | Initial Accounts Payable testing | 08-May-2012 | n/a | 1.0 | n/a | Property Tax Compliance |
| Onsburn,Mary Ella (US012606692) | Manager-Grade 2 (322) | Analysis of Indiana tax bill | 08-May-2012 | n/a | 0.4 | n/a | Property Tax Compliance |
| Onsburn,Mary Ella (US012606692) | Manager-Grade 2 (322) | Continued analysis of California renditions | 09-May-2012 | n/a | 2.0 | n/a | Property Tax Compliance |

| Employee | Role | Description | Date | | Hours | | Category |
|---|---|---|---|---|---|---|---|
| Osburn,Mary Ella (US012606692) | Manager-Grade 2 (322) | Continued analysis of California renditions | 10-May-2012 | n/a | 1.3 | n/a | Property Tax Compliance |
| Osburn,Mary Ella (US012606692) | Manager-Grade 2 (322) | Continued Accounts Payable testing | 10-May-2012 | n/a | 2.0 | n/a | Property Tax Compliance |
| Osburn,Mary Ella (US012606692) | Manager-Grade 2 (322) | Continued analysis of California renditions | 11-May-2012 | n/a | 2.0 | n/a | Property Tax Compliance |
| Osburn,Mary Ella (US012606692) | Manager-Grade 2 (322) | Continued analysis of California renditions | 14-May-2012 | n/a | 1.0 | n/a | Property Tax Compliance |
| Osburn,Mary Ella (US012606692) | Manager-Grade 2 (322) | Continued analysis of California renditions | 15-May-2012 | n/a | 3.0 | n/a | Property Tax Compliance |
| Osburn,Mary Ella (US012606692) | Manager-Grade 2 (322) | Meeting with M. Deblasi, Tribune Director of Tax; M. Bilbrey, Tribune Tax Assistant; K. Coddington, Tribune - Innovations Manager; R. Carter, Tribune Data Manager; P. Smith, EY Executive Director responsible for the property tax engagements and high level interface with the Debtor; M. Lasatro, EY Partner responsible for all tax engagements and high level interface with the Debtor; and K. Conrad, EY Assistant Director responsible for data integration; regarding fresh start accounting initialization (attended as EY Manager responsible for compliance and implementation oversight) | 16-May-2012 | 375.00 | 1.3 | 487.50 | Property Tax Fresh Start |
| Osburn,Mary Ella (US012606692) | Manager-Grade 2 (322) | Initial analysis of KDAF values | 22-May-2012 | n/a | 0.3 | n/a | Property Tax Compliance |
| Osburn,Mary Ella (US012606692) | Manager-Grade 2 (322) | Initial analysis of Indiana renditions | 22-May-2012 | n/a | 0.3 | n/a | Property Tax Compliance |
| Osburn,Mary Ella (US012606692) | Manager-Grade 2 (322) | Continued analysis of KDAF values | 24-May-2012 | n/a | 1.1 | n/a | Property Tax Compliance |
| Osburn,Mary Ella (US012606692) | Manager-Grade 2 (322) | Initial analysis of Maryland renditions | 29-May-2012 | n/a | 2.0 | n/a | Property Tax Compliance |
| Osburn,Mary Ella (US012606692) | Manager-Grade 2 (322) | Call with D. O'Sullivan, Tribune KIAH Chief Financial Officer; and A. Assenza, EY Senior responsible for filing renditions; regarding 2011 and 2012 renditions (attended as EY Manager responsible for compliance and implementation oversight) | 30-May-2012 | n/a | 0.6 | n/a | Property Tax Compliance |
| Osburn,Mary Ella (US012606692) | Manager-Grade 2 (322) | Continued analysis of Maryland renditions | 01-Jun-2012 | n/a | 1.0 | n/a | Property Tax Compliance |
| Osburn,Mary Ella (US012606692) | Manager-Grade 2 (322) | Continued analysis of Maryland renditions | 04-Jun-2012 | n/a | 0.5 | n/a | Property Tax Compliance |
| Osburn,Mary Ella (US012606692) | Manager-Grade 2 (322) | Continued analysis of Maryland renditions | 05-Jun-2012 | n/a | 2.3 | n/a | Property Tax Compliance |
| Osburn,Mary Ella (US012606692) | Manager-Grade 2 (322) | Call with A. Assenza, EY Senior responsible for filing renditions; and B. Ventaini, EY Senior Manager responsible for implementation of personal property valuation worksteam; regarding Maryland renditions (attended as EY Manager responsible for compliance and implementation oversight) | 06-Jun-2012 | n/a | 0.5 | n/a | Property Tax Compliance |
| Osburn,Mary Ella (US012606692) | Manager-Grade 2 (322) | Continued analysis of Maryland renditions | 06-Jun-2012 | n/a | 0.5 | n/a | Property Tax Compliance |
| Osburn,Mary Ella (US012606692) | Manager-Grade 2 (322) | Call with C. Janeway, EY Senior Manager Subject Matter Professional for Maryland and Virginia; B. Ventaini, EY Senior Manager responsible for implementation of personal property valuation workstream; and A. Assenza, EY Senior responsible for filing renditions; regarding Maryland renditions (attended as EY Manager responsible for compliance and implementation oversight) | 07-Jun-2012 | n/a | 0.5 | n/a | Property Tax Compliance |
| Osburn,Mary Ella (US012606692) | Manager-Grade 2 (322) | Continued analysis of Maryland renditions | 07-Jun-2012 | n/a | 1.5 | n/a | Property Tax Compliance |
| Osburn,Mary Ella (US012606692) | Manager-Grade 2 (322) | Continued analysis of Maryland renditions | 08-Jun-2012 | n/a | 1.0 | n/a | Property Tax Compliance |
| Osburn,Mary Ella (US012606692) | Manager-Grade 2 (322) | Continued analysis of Maryland renditions | 11-Jun-2012 | n/a | 2.0 | n/a | Property Tax Compliance |
| Osburn,Mary Ella (US012606692) | Manager-Grade 2 (322) | Continued analysis of Indiana renditions | 12-Jun-2012 | n/a | 0.5 | n/a | Property Tax Compliance |
| Osburn,Mary Ella (US012606692) | Manager-Grade 2 (322) | Continued analysis of Maryland renditions | 12-Jun-2012 | n/a | 1.0 | n/a | Property Tax Compliance |
| Osburn,Mary Ella (US012606692) | Manager-Grade 2 (322) | Continued analysis of Maryland renditions | 13-Jun-2012 | n/a | 3.0 | n/a | Property Tax Compliance |
| Osburn,Mary Ella (US012606692) | Manager-Grade 2 (322) | Continued analysis of Maryland renditions | 14-Jun-2012 | n/a | 1.0 | n/a | Property Tax Compliance |

| Name | Title | Description | Date | Rate | Hours | Amount | Category |
|---|---|---|---|---|---|---|---|
| Osburn,Mary Ella (US012606692) | Manager-Grade 2 (322) | Continued analysis of Indiana renditions | 19-Jun-2012 | n/a | 0.3 | n/a | Property Tax Compliance |
| Osburn,Mary Ella (US012606692) | Manager-Grade 2 (322) | Discussion with A. Assenza, EY Senior responsible for filing renditions, regarding 2012 amended renditions for KCPQ in King County, Washington (attended as EY Manager responsible for compliance and implementation oversight) | 22-Jun-2012 | n/a | 0.5 | n/a | Property Tax Compliance |
| Osburn,Mary Ella (US012606692) | Manager-Grade 2 (322) | Continued analysis of Maryland renditions | 26-Jun-2012 | n/a | 0.5 | n/a | Property Tax Compliance |
| Osburn,Mary Ella (US012606692) | Manager-Grade 2 (322) | Continued analysis of Indiana renditions | 27-Jun-2012 | n/a | 2.0 | n/a | Property Tax Compliance |
| Osburn,Mary Ella (US012606692) | Manager-Grade 2 (322) | Discussion with A. Assenza, EY Senior responsible for filing renditions, regarding renditions filed for Los Angeles Times business unit (attended as EY Manager responsible for compliance and implementation oversight) | 28-Jun-2012 | n/a | 1.0 | n/a | Property Tax Compliance |
| Osburn,Mary Ella (US012606692) | Manager-Grade 2 (322) | Continued analysis of Indiana renditions | 28-Jun-2012 | n/a | 2.0 | n/a | Property Tax Compliance |
| Osburn,Mary Ella (US012606692) | Manager-Grade 2 (322) | Research tax form TX-255 | 02-Jul-2012 | n/a | 0.5 | n/a | Property Tax Compliance |
| Osburn,Mary Ella (US012606692) | Manager-Grade 2 (322) | Meeting with A. Assenza, EY Senior responsible for filing renditions, regarding 2011 Orlando Sentinel returns (attended as EY Manager responsible for compliance and implementation oversight) | 03-Jul-2012 | n/a | 0.3 | n/a | Property Tax Compliance |
| Osburn,Mary Ella (US012606692) | Manager-Grade 2 (322) | Initial research regarding payments for the Hartford Courant | 09-Jul-2012 | n/a | 0.7 | n/a | Property Tax Compliance |
| Osburn,Mary Ella (US012606692) | Manager-Grade 2 (322) | Continued research regarding payments for the Hartford Courant | 13-Jul-2012 | n/a | 1.8 | n/a | Property Tax Compliance |
| Osburn,Mary Ella (US012606692) | Manager-Grade 2 (322) | Initial research related to state-by-state filing of fresh start | 16-Jul-2012 | 375.00 | 1.4 | 525.00 | Property Tax Fresh Start |
| Osburn,Mary Ella (US012606692) | Manager-Grade 2 (322) | Initial research regarding issues related to the 2012 Daily Press tax bills | 17-Jul-2012 | n/a | 0.5 | n/a | Property Tax Compliance |
| Osburn,Mary Ella (US012606692) | Manager-Grade 2 (322) | Continued research related to state-by-state filing of fresh start | 17-Jul-2012 | 375.00 | 5.8 | 2,175.00 | Property Tax Fresh Start |
| Osburn,Mary Ella (US012606692) | Manager-Grade 2 (322) | Continued research regarding issues related to the 2012 Daily Press tax bills | 18-Jul-2012 | n/a | 0.5 | n/a | Property Tax Compliance |
| Osburn,Mary Ella (US012606692) | Manager-Grade 2 (322) | Initial analysis of DC renditions | 19-Jul-2012 | n/a | 0.5 | n/a | Property Tax Compliance |
| Osburn,Mary Ella (US012606692) | Manager-Grade 2 (322) | Continued research regarding issues related to the 2012 Daily Press tax bills | 20-Jul-2012 | n/a | 0.5 | n/a | Property Tax Compliance |
| Osburn,Mary Ella (US012606692) | Manager-Grade 2 (322) | Continued research related to state-by-state filing of fresh start | 20-Jul-2012 | 375.00 | 1.5 | 562.50 | Property Tax Fresh Start |
| Osburn,Mary Ella (US012606692) | Manager-Grade 2 (322) | Research related to personal property tax filings and tax amounts post emergence | 20-Jul-2012 | 375.00 | 3.0 | 1,125.00 | Property Tax Fresh Start |
| Osburn,Mary Ella (US012606692) | Manager-Grade 2 (322) | Continued analysis of DC renditions | 23-Jul-2012 | n/a | 1.0 | n/a | Property Tax Compliance |
| Osburn,Mary Ella (US012606692) | Manager-Grade 2 (322) | Research related to California tax bills | 23-Jul-2012 | n/a | 0.3 | n/a | Property Tax Compliance |
| Osburn,Mary Ella (US012606692) | Manager-Grade 2 (322) | Initial analysis of reorganization documents for fresh start application | 23-Jul-2012 | 375.00 | 2.3 | 862.50 | Property Tax Fresh Start |
| Osburn,Mary Ella (US012606692) | Manager-Grade 2 (322) | Preparation of a report for M. Debian, Tribune Director of Tax, related to personal property tax filings and tax amounts post emergence | 24-Jul-2012 | 375.00 | 2.2 | 825.00 | Property Tax Fresh Start |
| Osburn,Mary Ella (US012606692) | Manager-Grade 2 (322) | Electronic correspondence with M. Debian, Tribune Director of Tax, regarding personal property tax post emergence report | 25-Jul-2012 | 375.00 | 0.3 | 112.50 | Property Tax Fresh Start |
| Osburn,Mary Ella (US012606692) | Manager-Grade 2 (322) | Call with K. Conrad, EY Assistant Director responsible for data integration; and P. Smith, EY Executive Director responsible for the property tax engagements and high level interface with the Debtor; regarding plan for Fresh Start accounting (attended as EY Manager responsible for compliance and implementation oversight) | 26-Jul-2012 | 375.00 | 1.0 | 375.00 | Property Tax Fresh Start |
| Osburn,Mary Ella (US012606692) | Manager-Grade 2 (322) | Discussion with B. Gooden, EY Staff responsible for processing assessment notices and tax bills, about removing the Penalty & Interest from the 19 Daily Press (attended as EY Manager responsible for compliance and implementation oversight) | 27-Jul-2012 | n/a | 0.2 | n/a | Property Tax Compliance |

| Name | Title | Description | Date | Rate | Hours | Amount | Matter |
|---|---|---|---|---|---|---|---|
| Onsburn,Mary Ella (US012606692) | Manager-Grade 2 (322) | Meeting with A. Assenza, EY Senior responsible for filing renditions, regarding Newport News, VA tax bills for the Daily Press and Connecticut tax bills for the Hartford Courant (attended as EY Manager responsible for compliance and implementation oversight) | 27-Jul-2012 | 375.00 | 0.5 | 187.50 | Property Tax Fresh Start |
| Onsburn,Mary Ella (US012606692) | Manager-Grade 2 (322) | Continued analysis of reorganization documents for fresh start application | 27-Jul-2012 | 375.00 | 1.7 | 637.50 | Property Tax Fresh Start |
| Onsburn,Mary Ella (US012606692) | Manager-Grade 2 (322) | Continued analysis of reorganization documents for fresh start application | 01-Aug-2012 | 375.00 | 1.0 | 375.00 | Property Tax Fresh Start |
| Onsburn,Mary Ella (US012606692) | Manager-Grade 2 (322) | Call with A. Assenza, EY Senior responsible for filing renditions; K. Conrad, EY Assistant Director responsible for data integration; B. Versienik, EY Senior Manager responsible for implementation of personal property valuation worksheawn; and P. Smith, EY Executive Director responsible for the property tax engagements and high level interface with the Debtor; regarding fresh start implementation and application (attended as EY Manager responsible for compliance and implementation oversight) | 03-Aug-2012 | 375.00 | 2.5 | 937.50 | Property Tax Fresh Start |
| Onsburn,Mary Ella (US012606692) | Manager-Grade 2 (322) | Call with N. Chaklos, Tribune Asst. Controller; R. Carter, Tribune; A. Assenza, EY Senior responsible for filing renditions; and K. Conrad, EY Assistant Director responsible for data integration; regarding fresh start accounting (attended as EY Manager responsible for compliance and implementation oversight) | 03-Aug-2012 | 375.00 | 1.4 | 525.00 | Property Tax Fresh Start |
| Onsburn,Mary Ella (US012606692) | Manager-Grade 2 (322) | Initial analysis of assets in fresh start accounting related to property tax application | 03-Aug-2012 | 375.00 | 1.1 | 412.50 | Property Tax Fresh Start |
| Onsburn,Mary Ella (US012606692) | Manager-Grade 2 (322) | Continued analysis of assets in fresh start accounting related to property tax application | 06-Aug-2012 | 375.00 | 2.2 | 825.00 | Property Tax Fresh Start |
| Onsburn,Mary Ella (US012606692) | Manager-Grade 2 (322) | Call with N. Chaklos, Tribune Asst. Controller; R. Carter, Tribune Data Manager; and K. Conrad, EY Assistant Director responsible for data integration; regarding fresh start accounting implementation (attended as EY Manager responsible for compliance and implementation oversight) | 06-Aug-2012 | 375.00 | 0.9 | 337.50 | Property Tax Fresh Start |
| Onsburn,Mary Ella (US012606692) | Manager-Grade 2 (322) | Continued analysis of assets in fresh start accounting related to property tax application | 06-Aug-2012 | 375.00 | 3.4 | 1,275.00 | Property Tax Fresh Start |
| Onsburn,Mary Ella (US012606692) | Manager-Grade 2 (322) | Call with A. Assenza, EY Senior responsible for filing renditions; K. Conrad, EY Assistant Director responsible for data integration; B. Versienik, EY Senior Manager responsible for implementation of personal property valuation worksheawn; J. Arvin, EY Analyst responsible for fixed asset templates, value calculations, and PeopleSoft uploads; and J. Knightly, EY Manager responsible for all worktstreams and oversees reconciliation of all worktstreams; regarding revalued assets and value allocation to predecessor assets for fresh start accounting (attended as EY Manager responsible for compliance and implementation oversight) | 07-Aug-2012 | 375.00 | 1.5 | 562.50 | Property Tax Fresh Start |
| Onsburn,Mary Ella (US012606692) | Manager-Grade 2 (322) | Initial analysis of asset values post-emergence as it relates to property tax | 07-Aug-2012 | 375.00 | 2.8 | 1,050.00 | Property Tax Fresh Start |
| Onsburn,Mary Ella (US012606692) | Manager-Grade 2 (322) | Continued analysis of asset values post-emergence as it relates to property tax | 08-Aug-2012 | 375.00 | 4.7 | 1,762.50 | Property Tax Fresh Start |
| Onsburn,Mary Ella (US012606692) | Manager-Grade 2 (322) | Meeting with M. Deboian, Tribune Director of Tax; R. Carter, Tribune; K. Conrad, EY Assistant Director responsible for data integration; R. Cech, EY Manager responsible for advisory engagement; and P. Smith, EY Executive Director responsible for the property tax engagements and high level interface with the Debtor; regarding fresh start accounting, emergence, and rendition filing (attended as EY Manager responsible for compliance and implementation oversight) | 09-Aug-2012 | 375.00 | 2.5 | 937.50 | Property Tax Fresh Start |
| Onsburn,Mary Ella (US012606692) | Manager-Grade 2 (322) | Continued analysis of asset values in fresh start accounting related to property tax application | 14-Aug-2012 | 375.00 | 6.8 | 2,550.00 | Property Tax Fresh Start |
| Onsburn,Mary Ella (US012606692) | Manager-Grade 2 (322) | Discussion with A. Assenza, EY Senior responsible for filing renditions, regarding 2013 rendition filing matrix (attended as EY Manager responsible for compliance and implementation oversight) | 14-Aug-2012 | 375.00 | 1.8 | 675.00 | Property Tax Fresh Start |
| Onsburn,Mary Ella (US012606692) | Manager-Grade 2 (322) | Continued analysis of asset values post-emergence as it relates to property tax | 15-Aug-2012 | 375.00 | 2.7 | 1,012.50 | Property Tax Fresh Start |

| Name | Title | Description | Date | Rate | Hours | Amount | Project |
|---|---|---|---|---|---|---|---|
| Ogburn,Mary Ella (US012606692) | Manager-Grade 2 (322) | Call with A. Golden, EY Manager responsible for advisory engagement and real estate; and P. Smith, EY Executive Director responsible for the property tax engagements and high level interface with the Debtor; regarding fresh start implementation (attended as EY Manager responsible for compliance and implementation oversight) | 16-Aug-2012 | 375.00 | 0.8 | 300.00 | Property Tax Fresh Start |
| Ogburn,Mary Ella (US012606692) | Manager-Grade 2 (322) | Continued analysis of asset values post-emergence as it relates to property tax | 16-Aug-2012 | 375.00 | 2.2 | 825.00 | Property Tax Fresh Start |
| Ogburn,Mary Ella (US012606692) | Manager-Grade 2 (322) | Discuss with A. Assenza, EY Senior responsible for filing renditions, regarding 2013 filing matrix and rendition counts (attended as EY Manager responsible for compliance and implementation oversight) | 17-Aug-2012 | 375.00 | 1.5 | 562.50 | Property Tax Fresh Start |
| Ogburn,Mary Ella (US012606692) | Manager-Grade 2 (322) | Continued analysis of assets in fresh start accounting related to property tax application | 17-Aug-2012 | 375.00 | 2.7 | 1,012.50 | Property Tax Fresh Start |
| Ogburn,Mary Ella (US012606692) | Manager-Grade 2 (322) | Continued analysis of asset values post-emergence as it relates to property tax | 20-Aug-2012 | 375.00 | 0.8 | 300.00 | Property Tax Fresh Start |
| Ogburn,Mary Ella (US012606692) | Manager-Grade 2 (322) | Discuss with A. Assenza, EY Senior responsible for filing renditions, regarding 2013 filing matrix and rendition counts (attended as EY Manager responsible for compliance and implementation oversight) | 20-Aug-2012 | 375.00 | 1.2 | 450.00 | Property Tax Fresh Start |
| Ogburn,Mary Ella (US012606692) | Manager-Grade 2 (322) | Continued analysis of assets in fresh start accounting related to property tax application | 20-Aug-2012 | 375.00 | 1.3 | 487.50 | Property Tax Fresh Start |
| Ogburn,Mary Ella (US012606692) | Manager-Grade 2 (322) | Continued analysis of assets in fresh start accounting related to property tax application | 21-Aug-2012 | 375.00 | 1.7 | 637.50 | Property Tax Fresh Start |
| Ogburn,Mary Ella (US012606692) | Manager-Grade 2 (322) | Initial analysis of filing matrix after emergence | 22-Aug-2012 | 375.00 | 2.2 | 825.00 | Property Tax Fresh Start |
| Ogburn,Mary Ella (US012606692) | Manager-Grade 2 (322) | Continued analysis of filing matrix after emergence | 23-Aug-2012 | 375.00 | 4.9 | 1,837.50 | Property Tax Fresh Start |
| Ogburn,Mary Ella (US012606692) | Manager-Grade 2 (322) | Initial research related to verification of asset treatment on a state-by-state basis after emergence | 24-Aug-2012 | 375.00 | 1.6 | 600.00 | Property Tax Fresh Start |
| Ogburn,Mary Ella (US012606692) | Manager-Grade 2 (322) | Continued research related to verification of asset treatment on a state-by-state basis after emergence | 24-Aug-2012 | 375.00 | 2.3 | 862.50 | Property Tax Fresh Start |
| Ogburn,Mary Ella (US012606692) | Manager-Grade 2 (322) | Meeting with M. Deloian, Tribune Director of Tax; M. Bilboy, Tribune Tax Assistant; and K. Conrad, EY Assistant Director responsible for data integration; regarding supply & inventory issues, download shortfall, lack of definition, and contradictions from Balance Sheet & Expense categories (attended as EY Manager responsible for compliance and implementation oversight) | 28-Aug-2012 | 375.00 | 2.0 | 750.00 | Property Tax Fresh Start |
| Ogburn,Mary Ella (US012606692) | Manager-Grade 2 (322) | Continued research related to verification of asset treatment on a state-by-state basis after emergence | 28-Aug-2012 | 375.00 | 0.4 | 150.00 | Property Tax Fresh Start |
| Ogburn,Mary Ella (US012606692) | Manager-Grade 2 (322) | Continued research related to verification of asset treatment on a state-by-state basis after emergence | 05-Sep-2012 | 375.00 | 1.8 | 675.00 | Property Tax Fresh Start |
| Ogburn,Mary Ella (US012606692) | Manager-Grade 2 (322) | Continued research related to verification of asset treatment on a state-by-state basis after emergence | 06-Sep-2012 | 375.00 | 2.2 | 825.00 | Property Tax Fresh Start |
| Ogburn,Mary Ella (US012606692) | Manager-Grade 2 (322) | Call with M. Deloian, Tribune Director of Tax; and P. Smith, EY Executive Director responsible for the property tax engagements and high level interface with the Debtor; regarding Maryland Fresh Start accounting (attended as EY Manager responsible for compliance and implementation oversight) | 07-Sep-2012 | 375.00 | 0.8 | 300.00 | Property Tax Fresh Start |
| Ogburn,Mary Ella (US012606692) | Manager-Grade 2 (322) | Continued research related to verification of asset treatment on a state-by-state basis after emergence | 10-Sep-2012 | 375.00 | 0.7 | 262.50 | Property Tax Fresh Start |
| Ogburn,Mary Ella (US012606692) | Manager-Grade 2 (322) | Continued analysis of filing matrix after emergence | 11-Sep-2012 | 375.00 | 1.8 | 675.00 | Property Tax Fresh Start |
| Ogburn,Mary Ella (US012606692) | Manager-Grade 2 (322) | Continued research related to verification of asset treatment on a state-by-state basis after emergence | 12-Sep-2012 | 375.00 | 4.3 | 1,612.50 | Property Tax Fresh Start |
| Ogburn,Mary Ella (US012606692) | Manager-Grade 2 (322) | Initial research related to Maryland Fresh Start accounting issues | 13-Sep-2012 | 375.00 | 2.8 | 1,050.00 | Property Tax Fresh Start |
| Ogburn,Mary Ella (US012606692) | Manager-Grade 2 (322) | Continued research related to Maryland Fresh Start accounting issues | 14-Sep-2012 | 375.00 | 3.4 | 1,275.00 | Property Tax Fresh Start |
| Ogburn,Mary Ella (US012606692) | Manager-Grade 2 (322) | Electronic correspondence with M. Deloian, Tribune Director of Tax, regarding fresh start fee estimate | 20-Sep-2012 | 375.00 | 0.3 | 112.50 | Property Tax Fresh Start |
| Ogburn,Mary Ella (US012606692) | Manager-Grade 2 (322) | Call with P. Smith, EY Executive Director responsible for the property tax engagements and high level interface with the Debtor; regarding Fresh Start fee estimate (attended as EY Manager responsible for compliance and implementation oversight) | 12-Oct-2012 | 375.00 | 0.2 | 75.00 | Property Tax Fresh Start |

| Name | Position | Description | Date | Rate | Hours | Amount | Category |
|---|---|---|---|---|---|---|---|
| Osburn,Mary Ella (US012606692) | Manager-Grade 3 (323) | Call with M. Deboian, Tribune Director of Tax; and P. Smith, EY Executive Director responsible for the property tax engagements and high level interface with the Debtor; regarding Fresh Start proposal and data issues (attended as EY Manager responsible for compliance and implementation oversight) | 22-Oct-2012 | 375.00 | 1.1 | 412.50 | Property Tax Fresh Start |
| Osburn,Mary Ella (US012606692) | Manager-Grade 3 (323) | Continued research related to Maryland Fresh Start accounting issues | 29-Oct-2012 | 375.00 | 0.9 | 337.50 | Property Tax Fresh Start |
| Osburn,Mary Ella (US012606692) | Manager-Grade 3 (323) | Initial research related to treatments of impairments on historic cost basis | 02-Nov-2012 | 375.00 | 2.3 | 862.50 | Property Tax Fresh Start |
| Osburn,Mary Ella (US012606692) | Manager-Grade 3 (323) | Continued research related to treatments of impairments on historic cost basis | 06-Nov-2012 | 375.00 | 0.7 | 262.50 | Property Tax Fresh Start |
| Osburn,Mary Ella (US012606692) | Manager-Grade 3 (323) | Continued research related to treatments of impairments on historic cost basis | 07-Nov-2012 | 375.00 | 0.6 | 225.00 | Property Tax Fresh Start |
| Osburn,Mary Ella (US012606692) | Manager-Grade 3 (323) | Meeting with M. Deboian, Tribune Director of Tax; M. Bilbrey, Tribune Tax Assistant; N. Chaklos, Tribune Asst. Controller; P. Smith, EY Executive Director responsible for the property tax engagements and high level interface with the Debtor; B. Verionik, EY Senior Manager responsible for implementation of personal property valuation workstream; and K. Conrad, EY Assistant Director responsible for data integration; regarding fresh start accounting post emergence, treatment of impairments on historic cost book (attended as EY Manager responsible for compliance and implementation oversight) | 07-Nov-2012 | 375.00 | 1.0 | 375.00 | Property Tax Fresh Start |
| Osburn,Mary Ella (US012606692) | Manager-Grade 3 (323) | Initial analysis of organizational structure based on the plan for entities and business units after emergence | 07-Nov-2012 | 375.00 | 1.8 | 675.00 | Property Tax Fresh Start |
| Osburn,Mary Ella (US012606692) | Manager-Grade 3 (323) | Continued analysis of organizational structure based on the plan for entities and business units after emergence | 08-Nov-2012 | 375.00 | 1.1 | 412.50 | Property Tax Fresh Start |
| Osburn,Mary Ella (US012606692) | Manager-Grade 3 (323) | Discussion with P. Smith, EY Executive Director responsible for the property tax engagements and high level interface with the Debtor; regarding the Fresh Start fee schedule (attended as EY Manager responsible for compliance and implementation oversight) | 19-Nov-2012 | 375.00 | 1.4 | 525.00 | Property Tax Fresh Start |
| Putnam,Joshua Eric (US011539684) | Senior Manager-Grade 4 (214) | Meeting with K. Wilasz, EY Senior responsible for FCC licenses calculations and research; regarding updates to the FCC licenses (attended as EY Senior Manager responsible for FCC license valuation engagement) | 10-Sep-2012 | 475 | 1.1 | 522.50 | VAL: Fresh Start |
| Putnam,Joshua Eric (US011539684) | Senior Manager-Grade 4 (214) | Analysis of updated assumptions and data in the asset management tool | 10-Sep-2012 | 475 | 1.3 | 617.50 | VAL: Fresh Start |
| Putnam,Joshua Eric (US011539684) | Senior Manager-Grade 4 (214) | Call with PWC and N. Chaklos, Tribune Asst. Controller, regarding assumptions in the asset management tool | 20-Sep-2012 | 475 | 1.5 | 712.50 | VAL: Fresh Start |
| Putnam,Joshua Eric (US011539684) | Senior Manager-Grade 4 (214) | Call with C. Connaughton, Tribune Broadcasting - Finance Manager, regarding technical issue related to assumptions | 25-Sep-2012 | 475 | 0.6 | 285.00 | VAL: Fresh Start |
| Putnam,Joshua Eric (US011539684) | Senior Manager-Grade 4 (214) | Electronic correspondence with C. Connaughton, Tribune Broadcasting - Finance Manager, regarding a technical question she raised | 10-Oct-2012 | 475 | 0.8 | 380.00 | VAL: Fresh Start |
| Putnam,Joshua Eric (US011539684) | Senior Manager-Grade 4 (214) | Updated schedules for client presentation | 17-Oct-2012 | 475 | 3.1 | 1,472.50 | VAL: Fresh Start |
| Putnam,Joshua Eric (US011539684) | Senior Manager-Grade 4 (214) | Adjusted the FCC license assumptions based on client comments | 23-Oct-2012 | 475 | 1.2 | 570.00 | VAL: Fresh Start |
| Putnam,Joshua Eric (US011539684) | Senior Manager-Grade 4 (214) | Continued adjustment of the FCC license assumptions based on client comments | 24-Oct-2012 | 475 | 1.1 | 522.50 | VAL: Fresh Start |
| Putnam,Joshua Eric (US011539684) | Senior Manager-Grade 4 (214) | Continued adjustment of the FCC license assumptions based on client comments | 25-Oct-2012 | 475 | 1.3 | 617.50 | VAL: Fresh Start |
| Putnam,Joshua Eric (US011539684) | Senior Manager-Grade 4 (214) | Continued adjustment of the FCC license assumptions based on client comments | 26-Oct-2012 | 475 | 1.5 | 712.50 | VAL: Fresh Start |

| Name (ID) | Title-Grade | Description | Date | | | | Category |
|---|---|---|---|---|---|---|---|
| Putnam, Joshua Eric (US0115396884) | Senior Manager-Grade 3 (214) | Call with N. Chakkis, Tribune Asst. Controller; B. Litman, Tribune Controller; E. Wainscot, Tribune Financial Analyst; J. Arvin, EY Analyst responsible for fixed asset templates, value calculations, and PeopleSoft uploads; M. Jones, EY Senior Manager overseeing all Valuation workstreams; J. Mason, EY Executive Director responsible for overseeing valuation of personal property workstream and high level interface with the Debtor; and M. Howley, EY Partner responsible for overseeing all workstreams (except valuation of personal property) and regular high level interface with the Debtor; regarding process to finalize valuation analysis for emergence (attended as EY Senior Manager responsible for overall engagement on Cooking Channel entity and implementation of valuation of television intangible assets workstream) | 28-Nov-2012 | 475 | 1.1 | 522.50 | VAL: Fresh Start |
| Ramos, Marina Ellen (US0131914690) | Staff/Assistant-Grade 3 (443) | Compilation of entities and relevant sales and use tax data | 10-Aug-2012 | 175 | 1.4 | 245.00 | Multi-State VDA |
| Rash, Jeffrey B (US0111862453) | Senior Manager-Grade 4 (214) | Call with D. Hurrell, EY Senior Manager responsible for Sun Sentinel advisory engagement and real estate, regarding personal property valuation in Florida, and appeals for 2011 (attended as EY Senior Manager Subject Matter Professional for Florida, Louisiana, and Mississippi) | 21-Sep-2011 | n/a | 0.5 | n/a | Prop Tax Advisory: Sun Sentinel |
| Rash, Jeffrey B (US0111862453) | Senior Manager-Grade 4 (214) | Electronic correspondence with D. Hurrell, EY Senior Manager responsible for Sun Sentinel advisory engagement and real estate, regarding cost basis to use for Florida with respect to historical cost versus acquisition cost | 11-Oct-2011 | n/a | 0.5 | n/a | Prop Tax Advisory: Sun Sentinel |
| Rash, Jeffrey B (US0111862453) | Senior Manager-Grade 4 (214) | Request extension for 2011 personal property appeal on Sun Sentinel in Broward County, FL | 18-Oct-2011 | n/a | 0.5 | n/a | Prop Tax Advisory: Sun Sentinel |
| Rash, Jeffrey B (US0111862453) | Senior Manager-Grade 4 (214) | Electronic correspondence regarding status on hearing for Sun Sentinel in Ft. Lauderdale, FL | 08-Nov-2011 | n/a | 0.2 | n/a | Prop Tax Advisory: Sun Sentinel |
| Rash, Jeffrey B (US0111862453) | Senior Manager-Grade 4 (214) | Call with B. Versonik, EY Senior Manager responsible for implementation of personal property valuation workstream, regarding evidence needed for Sun Sentinel appeal in Broward County, FL (attended as EY Senior Manager Subject Matter Professional for Florida, Louisiana, and Mississippi) | 15-Nov-2011 | n/a | 0.5 | n/a | Prop Tax Advisory: Sun Sentinel |
| Rash, Jeffrey B (US0111862453) | Senior Manager-Grade 4 (214) | Call with P. Smith, EY Executive Director responsible for the property tax engagements and high level interface with the Debtor; and D. Hurrell, EY Senior Manager responsible for Sun Sentinel advisory engagement and real estate; regarding plans for 2011 personal property appeals in FL (attended as EY Senior Manager Subject Matter Professional for Florida, Louisiana, and Mississippi) | 17-Nov-2011 | n/a | 0.5 | n/a | Prop Tax Advisory: Sun Sentinel |
| Rash, Jeffrey B (US0111862453) | Senior Manager-Grade 4 (214) | Initial analysis of evidence for Sun Sentinel appeal | 18-Nov-2011 | n/a | 0.5 | n/a | Prop Tax Advisory: Sun Sentinel |
| Rash, Jeffrey B (US0111862453) | Senior Manager-Grade 4 (214) | Continued analysis of evidence for Sun Sentinel appeal | 21-Nov-2011 | n/a | 2.0 | n/a | Prop Tax Advisory: Sun Sentinel |
| Rash, Jeffrey B (US0111862453) | Senior Manager-Grade 4 (214) | Electronic correspondence with Debtor regarding status of CT renditions for client | 28-Nov-2011 | n/a | 0.3 | n/a | Prop Tax Advisory: Hartford Courant |
| Rash, Jeffrey B (US0111862453) | Senior Manager-Grade 4 (214) | Electronic correspondence with appraiser regarding notice indicating 2011 personal property analysis has been rescheduled | 02-Dec-2011 | n/a | 0.3 | n/a | Prop Tax Advisory: Sun Sentinel |
| Rash, Jeffrey B (US0111862453) | Senior Manager-Grade 4 (214) | Finalize evidence for 2011 personal property appeal of Sun Sentinel in Broward County, FL | 24-Jan-2012 | n/a | 2.0 | n/a | Prop Tax Advisory: Sun Sentinel |
| Rash, Jeffrey B (US0111862453) | Senior Manager-Grade 4 (214) | Meeting with Sun Sentinel personnel and plant tour of Ft. Lauderdale facility related to the Sun Sentinel appeal | 26-Jan-2012 | n/a | 5.0 | n/a | Prop Tax Advisory: Sun Sentinel |
| Rash, Jeffrey B (US0111862453) | Senior Manager-Grade 4 (214) | Analysis and updates to assessment classifications for Louisiana | 20-Feb-2012 | n/a | 0.5 | n/a | Property Tax Compliance |
| Rash, Jeffrey B (US0111862453) | Senior Manager-Grade 4 (214) | Call with appraiser from Broward County for 2011 personal property appeal on Sun Sentinel regarding upcoming VAB hearing and informal settlement offers | 21-Feb-2012 | n/a | 1.6 | n/a | Prop Tax Advisory: Sun Sentinel |
| Rash, Jeffrey B (US0111862453) | Senior Manager-Grade 4 (214) | Electronic correspondence with Client regarding settlement offer, potential savings, and recommendation to accept the settlement offer presented by Appraiser | 21-Feb-2012 | n/a | 0.4 | n/a | Prop Tax Advisory: Sun Sentinel |

| Name | Title | Description | Date | Rate | Hours | Amount | Category |
|---|---|---|---|---|---|---|---|
| Rash,Jeffrey B (US01882453) | Senior Manager-Grade 4 (214) | Call with P. Smith, EY Executive Director responsible for the property tax engagements and high level interface with the Debtor; and D. Hurrell, EY Senior Manager responsible for Sun Sentinel advisory engagement and real estate; regarding Sun Sentinel appeal next steps (attended as EY Senior Manager-Subject Matter Professional for Florida, Louisiana, and Mississippi) | 22-Feb-2012 | n/a | 1.0 | n/a | Prop Tax Advisory: Sun Sentinel |
| Rash,Jeffrey B (US01882453) | Senior Manager-Grade 4 (214) | Finalize settlement offer for 2011 PP appeal on Sun Sentinel. | 22-Feb-2012 | n/a | 0.3 | n/a | Prop Tax Advisory: Sun Sentinel |
| Rash,Jeffrey B (US01882453) | Senior Manager-Grade 4 (214) | Call with P. Cazeaux, Tribune – New Orleans Chief Financial Officer; and A. Assanza, EY Senior responsible for filing renditions; regarding Louisiana renditions (attended as EY Senior Manager-Subject Matter Professional for Florida, Louisiana, and Mississippi) | 24-Feb-2012 | n/a | 0.5 | n/a | Property Tax Compliance |
| Rash,Jeffrey B (US01882453) | Senior Manager-Grade 4 (214) | Analysis of sample renditions for Louisiana | 24-Feb-2012 | n/a | 0.2 | n/a | Property Tax Compliance |
| Rash,Jeffrey B (US01882453) | Senior Manager-Grade 4 (214) | Call with J. Perdigao, Tribune – LA Times Controller, regarding reporting of leasehold improvements attended as EY Senior Manager-Subject Matter Professional for Florida, Louisiana, and Mississippi) | 24-Feb-2012 | n/a | 0.3 | n/a | Property Tax Compliance |
| Rash,Jeffrey B (US01882453) | Senior Manager-Grade 4 (214) | Analysis and updates to assessment classifications for Florida | 23-Mar-2012 | n/a | 0.3 | n/a | Property Tax Compliance |
| Rash,Jeffrey B (US01882453) | Senior Manager-Grade 4 (214) | Analyze sample renditions for Mississippi | 26-Mar-2012 | n/a | 0.2 | n/a | Property Tax Compliance |
| Rash,Jeffrey B (US01882453) | Senior Manager-Grade 4 (214) | Electronic correspondence with S. White, EY Staff responsible for processing assessment notices and tax bills, regarding sample rendition analysis | 27-Mar-2012 | n/a | 0.2 | n/a | Property Tax Compliance |
| Rash,Jeffrey B (US01882453) | Senior Manager-Grade 4 (214) | Analysis and updates of owner classes for assets in Florida | 24-Apr-2012 | n/a | 1.0 | n/a | Property Tax Compliance |
| Rash,Jeffrey B (US01882453) | Senior Manager-Grade 4 (214) | Analysis of sample renditions for newspapers in Florida | 26-Apr-2012 | n/a | 0.5 | n/a | Property Tax Compliance |
| Rash,Jeffrey B (US01882453) | Senior Manager-Grade 4 (214) | Analysis of Sun Sentinel 2012 rendition | 30-Apr-2012 | n/a | 0.6 | n/a | Property Tax Compliance |
| Rash,Jeffrey B (US01882453) | Senior Manager-Grade 4 (214) | Electronic correspondence with A. Assanza, EY Senior responsible for filing renditions, regarding owner class changes to assets on Brevard County, Florida rendition | 30-Apr-2012 | n/a | 0.4 | n/a | Property Tax Compliance |
| Reichel,Jacqueline Beklis (04) | Client Serving Contractor | Initial calculations of the Tribune Workforce data | 07-Sep-2012 | 175 | 4.0 | 700.00 | VAL: Fresh Start |
| Rizzieri,Sean Taylor (US01327008) | Senior-Grade 1 (421) | Analysis of math computations in asset distribution tool for Intangibles | 16-Oct-2012 | 275 | 5.0 | 1,375.00 | VAL: Fresh Start |
| Rizzieri,Sean Taylor (US01327008) | Senior-Grade 1 (421) | Analysis of math computations in asset distribution tool for BEV exhibits | 17-Oct-2012 | 275 | 5.1 | 1,402.50 | VAL: Fresh Start |
| Rizzieri,Sean Taylor (US01327008) | Senior-Grade 1 (421) | Continued analysis of math computations in asset distribution tool for BEV exhibits | 18-Oct-2012 | 275 | 4.2 | 1,155.00 | VAL: Fresh Start |
| Rodriguez,Nancy Walton (US01264159) | Staff/Assistant-Grade 1 (441) | Continued preparation of the March - May fee application | 14-Sep-2012 | 175 | 5.6 | 980.00 | Fee/Employment Applications |
| Rodriguez,Nancy Walton (US01264159) | Staff/Assistant-Grade 1 (441) | Final preparation of the March - May fee application | 17-Sep-2012 | 175 | 2.9 | 507.50 | Fee/Employment Applications |
| Rodriguez,Nancy Walton (US01264159) | Staff/Assistant-Grade 1 (441) | Continued preparation of the March - May fee application | 18-Sep-2012 | 175 | 2.9 | 507.50 | Fee/Employment Applications |
| Rodriguez,Nancy Walton (US01264159) | Staff/Assistant-Grade 1 (441) | Initial compilation of the June - August fee application | 19-Sep-2012 | 175 | 4.1 | 717.50 | Fee/Employment Applications |
| Rodriguez,Nancy Walton (US01264159) | Staff/Assistant-Grade 1 (441) | Continued compilation of the June - August fee application | 20-Sep-2012 | 175 | 6.9 | 1,207.50 | Fee/Employment Applications |
| Rodriguez,Nancy Walton (US01264159) | Staff/Assistant-Grade 1 (441) | Continued compilation of the June - August fee application | 24-Sep-2012 | 175 | 6.3 | 1,102.50 | Fee/Employment Applications |
| Rodriguez,Nancy Walton (US01264159) | Staff/Assistant-Grade 1 (441) | Continued compilation of the June - August fee application | 25-Sep-2012 | 175 | 5.6 | 980.00 | Fee/Employment Applications |
| Rodriguez,Nancy Walton (US01264159) | Staff/Assistant-Grade 1 (441) | Continued compilation of the June - August fee application | 26-Sep-2012 | 175 | 4.4 | 770.00 | Fee/Employment Applications |
| Rodriguez,Nancy Walton (US01264159) | Staff/Assistant-Grade 1 (441) | Continued compilation of the June - August fee application | 27-Sep-2012 | 175 | 3.6 | 630.00 | Fee/Employment Applications |
| Rodriguez,Nancy Walton (US01264159) | Staff/Assistant-Grade 1 (441) | Continued compilation of the June - August fee application | 08-Oct-2012 | 175 | 6.1 | 1,067.50 | Fee/Employment Applications |
| Rodriguez,Nancy Walton (US01264159) | Staff/Assistant-Grade 1 (441) | Initial updates of the March - May fee application | 08-Oct-2012 | 175 | 1.9 | 332.50 | Fee/Employment Applications |

| Name | Title/Grade | Description | Date | Rate | Hours | Amount | Category |
|---|---|---|---|---|---|---|---|
| Rodriguez,Nancy Walton (US012464159) | Staff/Assistant-Grade 1 (441) | Initial preparation of monthly fees incurred for August - December per Debtor's request (N. Chaklos, Tribune Asst. Controller) | 09-Oct-2012 | 175 | 2.8 | 490.00 | Fee/Employment Applications |
| Rodriguez,Nancy Walton (US012464159) | Staff/Assistant-Grade 1 (441) | Continued preparation of monthly fees incurred for August-December per Debtor's request (N. Chaklos, Tribune Asst. Controller) | 10-Oct-2012 | 175 | 0.4 | 70.00 | Fee/Employment Applications |
| Rodriguez,Nancy Walton (US012464159) | Staff/Assistant-Grade 1 (441) | Continued updates of the March - May fee application | 15-Oct-2012 | 175 | 0.3 | 52.50 | Fee/Employment Applications |
| Rodriguez,Nancy Walton (US012464159) | Staff/Assistant-Grade 1 (441) | Continued compilation of the June - August fee application | 16-Oct-2012 | 175 | 1.1 | 192.50 | Fee/Employment Applications |
| Rodriguez,Nancy Walton (US012464159) | Staff/Assistant-Grade 1 (441) | Continued compilation of the June - August fee application | 17-Oct-2012 | 175 | 8.4 | 1,470.00 | Fee/Employment Applications |
| Rodriguez,Nancy Walton (US012464159) | Staff/Assistant-Grade 1 (441) | Continued compilation of the June - August fee application | 18-Oct-2012 | 175 | 11.1 | 1,942.50 | Fee/Employment Applications |
| Rodriguez,Nancy Walton (US012464159) | Staff/Assistant-Grade 1 (441) | Continued compilation of the June - August fee application | 19-Oct-2012 | 175 | 11.5 | 2,012.50 | Fee/Employment Applications |
| Rodriguez,Nancy Walton (US012464159) | Staff/Assistant-Grade 1 (441) | Continued compilation of the June - August fee application | 21-Oct-2012 | 175 | 1.6 | 280.00 | Fee/Employment Applications |
| Rodriguez,Nancy Walton (US012464159) | Staff/Assistant-Grade 1 (441) | Continued compilation of the June - August fee application | 22-Oct-2012 | 175 | 1.1 | 192.50 | Fee/Employment Applications |
| Rodriguez,Nancy Walton (US012464159) | Staff/Assistant-Grade 1 (441) | Continued compilation of the June - August fee application | 23-Oct-2012 | 175 | 5.4 | 945.00 | Fee/Employment Applications |
| Rodriguez,Nancy Walton (US012464159) | Staff/Assistant-Grade 1 (441) | Continued compilation of the June - August fee application | 24-Oct-2012 | 175 | 5.0 | 875.00 | Fee/Employment Applications |
| Rodriguez,Nancy Walton (US012464159) | Staff/Assistant-Grade 1 (441) | Initial compilation of the September fee application | 26-Oct-2012 | 175 | 2.4 | 420.00 | Fee/Employment Applications |
| Rodriguez,Nancy Walton (US012464159) | Staff/Assistant-Grade 1 (441) | Continued compilation of the September fee application | 01-Nov-2012 | 175 | 8.2 | 1,435.00 | Fee/Employment Applications |
| Rodriguez,Nancy Walton (US012464159) | Staff/Assistant-Grade 1 (441) | Continued compilation of the September fee application | 02-Nov-2012 | 175 | 6.9 | 1,207.50 | Fee/Employment Applications |
| Rodriguez,Nancy Walton (US012464159) | Staff/Assistant-Grade 1 (441) | Calculation of fee estimate through December as requested by Debtor's Counsel | 05-Nov-2012 | 175 | 0.9 | 157.50 | Fee/Employment Applications |
| Rodriguez,Nancy Walton (US012464159) | Staff/Assistant-Grade 1 (441) | Continued compilation of the September fee application | 06-Nov-2012 | 175 | 1.4 | 245.00 | Fee/Employment Applications |
| Rodriguez,Nancy Walton (US012464159) | Staff/Assistant-Grade 1 (441) | Continued compilation of the September fee application | 13-Nov-2012 | 175 | 1.8 | 315.00 | Fee/Employment Applications |
| Rodriguez,Nancy Walton (US012464159) | Staff/Assistant-Grade 1 (441) | Continued compilation of the September fee application | 14-Nov-2012 | 175 | 2.1 | 367.50 | Fee/Employment Applications |
| Rodriguez,Nancy Walton (US012464159) | Staff/Assistant-Grade 1 (441) | Continued compilation of the September fee application | 15-Nov-2012 | 175 | 5.1 | 892.50 | Fee/Employment Applications |
| Rodriguez,Nancy Walton (US012464159) | Staff/Assistant-Grade 1 (441) | Continued compilation of the September fee application | 16-Nov-2012 | 175 | 2.1 | 367.50 | Fee/Employment Applications |
| Rodriguez,Nancy Walton (US012464159) | Staff/Assistant-Grade 1 (441) | Continued compilation of the July - August fee application | 28-Nov-2012 | 175 | 1.0 | 175.00 | Fee/Employment Applications |
| Rodriguez,Nancy Walton (US012464159) | Staff/Assistant-Grade 1 (441) | Continued compilation of the July - August fee application | 28-Nov-2012 | 175 | 2.8 | 490.00 | Fee/Employment Applications |
| Rodriguez,Nancy Walton (US012464159) | Staff/Assistant-Grade 1 (441) | Continued compilation of the July - August fee application | 29-Nov-2012 | 175 | 3.5 | 612.50 | Fee/Employment Applications |
| Rodriguez,Nancy Walton (US012464159) | Staff/Assistant-Grade 1 (441) | Continued compilation of the July - August fee application | 30-Nov-2012 | 175 | 1.0 | 175.00 | Fee/Employment Applications |
| Sayavedra,Alejandra (US012753681) | Staff/Assistant-Grade 3 (443) | Research related to 2010-2012 utility invoices for sales & use tax refunds | 05-Jun-2012 | n/a | 1.0 | n/a | Florida Utility Study |
| Smith,Peter (US012444703) | Executive Director-Grade 1 (131) | Discussion with M. Licastro, EY Partner responsible for all tax engagements and high level interface with the Debtor, regarding Sun Sentinel appeal and auditor follow-up questions. (attended as EY Executive Director responsible for the property tax engagements and high level interface with the Debtor) | 22-Aug-2011 | n/a | 1.0 | n/a | Prop Tax Advisory: Sun Sentinel |
| Smith,Peter (US012444703) | Executive Director-Grade 1 (131) | Initial analysis of issues concerning the Sun Sentinel appeal | 22-Aug-2011 | n/a | 0.5 | n/a | Prop Tax Advisory: Sun Sentinel |
| Smith,Peter (US012444703) | Executive Director-Grade 1 (131) | Call with C. Ray, Tribune - Sun Sentinel, regarding Sun Sentinel appeal | 08-Sep-2011 | n/a | 0.5 | n/a | Prop Tax Advisory: Sun Sentinel |
| Smith,Peter (US012444703) | Executive Director-Grade 1 (131) | Continued analysis of issues concerning the Sun Sentinel appeal | 19-Sep-2011 | n/a | 2.0 | n/a | Prop Tax Advisory: Sun Sentinel |

| Name | Title/Grade | Description | Date | Hours | | Category |
|---|---|---|---|---|---|---|
| Smith,Peter (US01244703) | Executive Director-Grade 1 (131) | Call with M. Debiak, Tribune Director of Tax; and M. Orsburn, EY Manager responsible for compliance, advisory, and implementation oversight; regarding billing support detail, Connecticut property tax filings, and data requests. (attended as EY Executive Director responsible for the property tax engagements and high level interface with the Debtor) | 14-Oct-2011 | 0.5 | n/a | Prop Tax Advisory: Hartford Courant |
| Smith,Peter (US01244703) | Executive Director-Grade 1 (131) | Call with M. Debiak, Tribune Director of Tax, K. Coddington, Tribune - Innovations Manager; R. Rounce, Tribune - Hartford Courant Controller; and M. Orsburn, EY Manager responsible for compliance, advisory, and implementation oversight; regarding Connecticut filing. (attended as EY Executive Director responsible for the property tax engagements and high level interface with the Debtor) | 25-Oct-2011 | 0.5 | n/a | Prop Tax Advisory: Hartford Courant |
| Smith,Peter (US01244703) | Executive Director-Grade 1 (131) | Call with J. Rash, EY Senior Manager Subject Matter Professional for Florida, Louisiana, and Mississippi; and D. Horrell, EY Senior Manager responsible for Sun Sentinel advisory engagement and real estate; regarding plans for 2011 personal property appeals in FL. (attended as EY Executive Director responsible for the property tax engagements and high level interface with the Debtor) | 17-Nov-2011 | 0.5 | n/a | Prop Tax Advisory: Sun Sentinel |
| Smith,Peter (US01244703) | Executive Director-Grade 1 (131) | Review of 2012 data stream issues | 03-Jan-2012 | 2.0 | n/a | Property Tax Compliance |
| Smith,Peter (US01244703) | Executive Director-Grade 1 (131) | Continued review of 2012 data stream issues | 01-Feb-2012 | 0.5 | n/a | Property Tax Compliance |
| Smith,Peter (US01244703) | Executive Director-Grade 1 (131) | Continued review of 2012 data stream issues | 03-Feb-2012 | 0.5 | n/a | Property Tax Compliance |
| Smith,Peter (US01244703) | Executive Director-Grade 1 (131) | Call with M. Debiak, Tribune Director of Tax, regarding Hartford appeal and strategy (attended as EY Executive Director responsible for the property tax engagements and high level interface with the Debtor) | 13-Feb-2012 | 0.9 | n/a | Prop Tax Advisory: Hartford Courant |
| Smith,Peter (US01244703) | Executive Director-Grade 1 (131) | Meeting with M. Debiak, Tribune Director of Tax; K. Coddington, Tribune - Innovations Manager; T. Brown, Tribune - Daily Press; R. Rounce, Tribune Hartford Courant - Finance Manager; C. Manis, Tribune - Homestead Publishing; J. Perdigao, Tribune - LA Times Controller; B. Head, Tribune - Daily Press and P. Smith, EY Executive Director responsible for the personal property tax engagements and high level interface with the Debtor; regarding compliance process and improvements. (attended as EY Manager responsible for compliance and implementation oversight) | 14-Feb-2012 | 4.0 | n/a | Property Tax Compliance |
| Smith,Peter (US01244703) | Executive Director-Grade 1 (131) | Initial analysis of multiple schedules related to Hartford Courant appeal | 16-Feb-2012 | 2.0 | n/a | Prop Tax Advisory: Hartford Courant |
| Smith,Peter (US01244703) | Executive Director-Grade 1 (131) | Call with J. Rash, EY Senior Manager Subject Matter Professional for Florida, Louisiana, and Mississippi; and D. Horrell, EY Senior Manager responsible for Sun Sentinel advisory engagement and real estate; regarding Sun Sentinel appeal next steps (attended as EY Executive Director responsible for the property tax engagements and high level interface with the Debtor) | 22-Feb-2012 | 1.0 | n/a | Prop Tax Advisory: Sun Sentinel |
| Smith,Peter (US01244703) | Executive Director-Grade 1 (131) | Call with M. Debiak, Tribune Director of Tax, M. Orsburn, EY Manager responsible for compliance and implementation oversight; and K. Conrad, EY Assistant Director responsible for data integration; regarding filing anomalies for OR KCPQ location. (attended as EY Executive Director responsible for the personal property tax engagements and high level interface with the Debtor) | 02-Mar-2012 | 1.0 | n/a | Property Tax Compliance |
| Smith,Peter (US01244703) | Executive Director-Grade 1 (131) | Call with M. Orsburn, EY Manager responsible for compliance and implementation oversight; and A. Assenza, EY Senior responsible for filing renditions; regarding Oregon renditions (attended as EY Executive Director responsible for the personal property tax engagements and high level interface with the Debtor) | 07-Mar-2012 | 0.3 | n/a | Property Tax Compliance |

| Name | Title | Description | Date | | Hours | | Category |
|---|---|---|---|---|---|---|---|
| Smith,Peter (US012444703) | Executive Director-Grade 1 (131) | Call with S. Silverman, Tribune Channel 40 - Chief Financial Officer; C. Behrend, Tribune - Seattle TV; M. Orsburn, EY Manager responsible for compliance and implementation oversight; A. Assenza, EY Senior responsible for filing renditions; regarding the KCPQ data (attended as EY Executive Director responsible for the personal property tax engagements and high level interface with the Debtor) | 08-Mar-2012 | n/a | 0.6 | n/a | Property Tax Compliance |
| Smith,Peter (US012444703) | Executive Director-Grade 1 (131) | Call with M. Deloian, Tribune Director of Tax; K. Coddington, Tribune - Innovations Manager; C. Ray, Tribune - Sun Sentinel; and M. Orsburn, EY Manager responsible for compliance and implementation oversight; regarding Sun Sentinel data issues (attended as EY Executive Director responsible for the personal property tax engagements and high level interface with the Debtor) | 15-Mar-2012 | n/a | 1.0 | n/a | Property Tax Compliance |
| Smith,Peter (US012444703) | Executive Director-Grade 1 (131) | Call with M. Deloian, Tribune Director of Tax; D. Vance, Tribune - Orlando Sentinel; K. Coddington, Tribune - Innovations Manager; M. Orsburn, EY Manager responsible for compliance and implementation oversight; A. Assenza, EY Senior responsible for filing renditions; and K. Conrad, EY Assistant Director responsible for data integration; regarding Orlando Sentinel Florida renditions to be filed (attended as EY Executive Director responsible for the personal property tax engagements and high level interface with the Debtor) | 16-Mar-2012 | n/a | 0.4 | n/a | Property Tax Compliance |
| Smith,Peter (US012444703) | Executive Director-Grade 1 (131) | Continued review of 2012 data stream issues | 04-Apr-2012 | n/a | 1.8 | n/a | Property Tax Compliance |
| Smith,Peter (US012444703) | Executive Director-Grade 1 (131) | Continued review of 2012 data stream issues | 13-Apr-2012 | n/a | 2.0 | n/a | Property Tax Compliance |
| Smith,Peter (US012444703) | Executive Director-Grade 1 (131) | Call with M. Deloian, Tribune Director of Tax; K. Coddington, Tribune - Innovations Manager; M. Orsburn, EY Manager responsible for compliance and implementation oversight; and K. Conrad, EY Assistant Director responsible for data integration; regarding status of Accounts Payable setup and changes to data for Washington state tax returns. (attended as EY Executive Director responsible for the personal property tax engagements and high level interface with the Debtor) | 19-Apr-2012 | n/a | 1.0 | n/a | Property Tax Compliance |
| Smith,Peter (US012444703) | Executive Director-Grade 1 (131) | Continued review of 2012 data stream issues | 20-Apr-2012 | n/a | 0.5 | n/a | Property Tax Compliance |
| Smith,Peter (US012444703) | Executive Director-Grade 1 (131) | Call with M. Deloian, Tribune Director of Tax; K. Coddington, Tribune - Innovations Manager; C. Behrend, Tribune - Seattle TV; S. Silverman, Tribune Channel 40 - Chief Financial Officer; M. Orsburn, EY Manager responsible for compliance and implementation oversight; and A. Assenza, EY Senior responsible for filing renditions; regarding Washington renditions (attended as EY Executive Director responsible for the personal property tax engagements and high level interface with the Debtor) | 23-Apr-2012 | n/a | 0.5 | n/a | Property Tax Compliance |
| Smith,Peter (US012444703) | Executive Director-Grade 1 (131) | Continued analysis of multiple schedules related to Hartford Courant appeal | 24-Apr-2012 | n/a | 1.5 | n/a | Prop Tax Advisory: Hartford Courant |
| Smith,Peter (US012444703) | Executive Director-Grade 1 (131) | Call with M. Orsburn, EY Manager responsible for compliance and implementation oversight; A. Assenza, EY Senior responsible for filing renditions; and B. Venisnik, EY Senior Manager responsible for implementation of personal property valuation workstream; regarding Florida renditions (attended as EY Executive Director responsible for the personal property tax engagements and high level interface with the Debtor) | 24-Apr-2012 | n/a | 0.5 | n/a | Property Tax Compliance |
| Smith,Peter (US012444703) | Executive Director-Grade 1 (131) | Review of California filing for the Seattle broadcasting entity | 30-Apr-2012 | n/a | 0.7 | n/a | Property Tax Compliance |
| Smith,Peter (US012444703) | Executive Director-Grade 1 (131) | Call with R. Rounce, Tribune - Hartford Courant Controller; and A. Golden, EY Manager responsible for Hartford Courant advisory engagement and real estate; regarding the $365,000 in tax savings as a result of our appeal (attended as EY Executive Director responsible for the property tax engagements and high level interface with the Debtor) | 02-May-2012 | n/a | 0.6 | n/a | Prop Tax Advisory: Hartford Courant |
| Smith,Peter (US012444703) | Executive Director-Grade 1 (131) | Continued review of California filing for the Seattle broadcasting entity | 03-May-2012 | n/a | 0.5 | n/a | Property Tax Compliance |

| Name | Title | Description | Date | Rate | Hours | Amount | Category |
|---|---|---|---|---|---|---|---|
| Smith,Peter (US01244703) | Executive Director-Grade 1 (131) | Discussion with M. Licastro, EY Partner responsible for all tax engagements and high level interface with the Debtor; regarding fresh start implementation and issues (attended as EY Executive Director responsible for the property tax engagements and high level interface with the Debtor) | 11-May-2012 | 500.00 | 1.0 | 500.00 | Property Tax Fresh Start |
| Smith,Peter (US01244703) | Executive Director-Grade 1 (131) | Travel to Chicago for meeting regarding property tax engagement | 16-May-2012 | n/a | 3.0 | n/a | Property Tax Compliance |
| Smith,Peter (US01244703) | Executive Director-Grade 1 (131) | Meeting with M. Deloian, Tribune Director of Tax; P. Shanahan, Tribune Treasurer; K. Coddington, Tribune - Innovations Manager; M. Bilbrey, Tribune Corporate; regarding property tax engagement (attended as EY Executive Director responsible for the personal property tax engagements and high level interface with the Debtor) | 16-May-2012 | n/a | 5.0 | n/a | Property Tax Compliance |
| Smith,Peter (US01244703) | Executive Director-Grade 1 (131) | Meeting with M. Deloian, Tribune Director of Tax; M. Bilbrey, Tribune Tax Assistant; K. Coddington, Tribune - Innovations Manager; R. Carter, Tribune Data Manager; K. Conrad, EY Assistant Director responsible for data integration; B. Verostek, EY Executive responsible for all tax engagements and high level interface with the Debtor; and M. Orsburn, EY Manager responsible for compliance and implementation oversight; regarding fresh start accounting initialization (attended as EY Executive Director responsible for the property tax engagements and high level interface with the Debtor) | 16-May-2012 | 500.00 | 1.3 | 650.00 | Property Tax Fresh Start |
| Smith,Peter (US01244703) | Executive Director-Grade 1 (131) | Continued analysis of multiple schedules related to Hartford Courant appeal | 08-Jun-2012 | n/a | 1.9 | n/a | Prop Tax Advisory: Hartford Courant |
| Smith,Peter (US01244703) | Executive Director-Grade 1 (131) | Electronic correspondence with M. Deloian, Tribune Director of Tax, regarding amount of the tax savings and billing thereof | 09-Jun-2012 | n/a | 0.7 | n/a | Prop Tax Advisory: Hartford Courant |
| Smith,Peter (US01244703) | Executive Director-Grade 1 (131) | Analysis of savings and corresponding billing for Hartford Courant | 13-Jun-2012 | n/a | 1.6 | n/a | Prop Tax Advisory: Hartford Courant |
| Smith,Peter (US01244703) | Executive Director-Grade 1 (131) | Call with M. Deloian, Tribune Director of Tax, regarding Hartford Courant fees (attended as EY Executive Director responsible for the property tax engagements and high level interface with the Debtor) | 22-Jun-2012 | n/a | 1.0 | n/a | Prop Tax Advisory: Hartford Courant |
| Smith,Peter (US01244703) | Executive Director-Grade 1 (131) | Review of KCPQ revised asset documentation | 25-Jun-2012 | n/a | 0.5 | n/a | Property Tax Compliance |
| Smith,Peter (US01244703) | Executive Director-Grade 1 (131) | Call with M. Deloian, Tribune Director of Tax, regarding Seattle property tax | 28-Jun-2012 | n/a | 2.0 | n/a | Property Tax Compliance |
| Smith,Peter (US01244703) | Executive Director-Grade 1 (131) | Electronic correspondence with M. Deloian, Tribune Director of Tax, regarding the tax savings and billing thereof | 03-Jul-2012 | n/a | 1.0 | n/a | Prop Tax Advisory: Hartford Courant |
| Smith,Peter (US01244703) | Executive Director-Grade 1 (131) | Continued review of KCPQ revised asset documentation | 10-Jul-2012 | n/a | 0.5 | n/a | Property Tax Compliance |
| Smith,Peter (US01244703) | Executive Director-Grade 1 (131) | Meeting with M. Deloian, Tribune Director of Tax; and P. Shanahan, Tribune Assistance Treasurer; regarding Hartford Courant billing and appeal related matters (attended as EY Executive Director responsible for the property tax engagements and high level interface with the Debtor) | 24-Jul-2012 | n/a | 4.0 | n/a | Prop Tax Advisory: Hartford Courant |
| Smith,Peter (US01244703) | Executive Director-Grade 1 (131) | Analysis of post emergence structure. | 25-Jul-2012 | n/a | 5.0 | n/a | Prop Tax Advisory: Hartford Courant |
| Smith,Peter (US01244703) | Executive Director-Grade 1 (131) | Call with M. Orsburn, EY Manager responsible for compliance and implementation oversight; and K. Conrad, EY Assistant Director responsible for data integration; regarding plan for Fresh Start accounting. (attended as EY Executive Director responsible for the property tax engagements and high level interface with the Debtor) | 26-Jul-2012 | 500.00 | 1.0 | 500.00 | Property Tax Fresh Start |
| Smith,Peter (US01244703) | Executive Director-Grade 1 (131) | Initial analysis of Fresh Start matrix. | 27-Jul-2012 | 500.00 | 0.2 | 100.00 | Property Tax Fresh Start |
| Smith,Peter (US01244703) | Executive Director-Grade 1 (131) | Call with M. Orsburn, EY Manager responsible for compliance and implementation oversight; K. Conrad, EY Assistant Director responsible for implementation of personal property valuation workstream; and A. Assenza, EY Senior responsible for filing renditions; regarding fresh start implementation and application (attended as EY Executive Director responsible for the property tax engagements and high level interface with the Debtor) | 03-Aug-2012 | 500.00 | 2.5 | 1,250.00 | Property Tax Fresh Start |

| Name | Title | Description | Date | Rate | Hours | Amount | Matter |
|---|---|---|---|---|---|---|---|
| Smith,Peter (US012444703) | Executive Director-Grade 1 (131) | Meeting with M. Debiak, Tribune Director of Tax; R. Carter, Tribune; K. Conrad, EY Assistant Director responsible for data integration; M. Orsburn, EY Manager responsible for compliance and advisory engagement; regarding fresh start accounting, emergence, and rendition filing (attended as EY Executive Director responsible for the property tax engagements and high level interface with the Debtor) | 09-Aug-2012 | 500.00 | 2.5 | 1,250.00 | Property Tax Fresh Start |
| Smith,Peter (US012444703) | Executive Director-Grade 1 (131) | Initial analysis of Seventh Amendment language. | 15-Aug-2012 | 500.00 | 4.3 | 2,150.00 | Property Tax Fresh Start |
| Smith,Peter (US012444703) | Executive Director-Grade 1 (131) | Call with M. Orsburn, EY Manager responsible for compliance and implementation oversight; and C. Janeway, EY Senior Manager Subject Matter Professional for Maryland and Virginia; regarding fresh start accounting and Maryland return (attended as EY Executive Director responsible for the property tax engagements and high level interface with the Debtor) | 16-Aug-2012 | 500.00 | 0.5 | 250.00 | Property Tax Fresh Start |
| Smith,Peter (US012444703) | Executive Director-Grade 1 (131) | Call with M. Orsburn, EY Manager responsible for compliance and implementation oversight; and A. Golden, EY Manager responsible for advisory engagement and real estate; regarding fresh start implementation (attended as EY Executive Director responsible for the property tax engagements and high level interface with the Debtor) | 16-Aug-2012 | 500.00 | 0.8 | 400.00 | Property Tax Fresh Start |
| Smith,Peter (US012444703) | Executive Director-Grade 1 (131) | Initial analysis of post emergence structure. | 17-Aug-2012 | 500.00 | 3.2 | 1,600.00 | Property Tax Fresh Start |
| Smith,Peter (US012444703) | Executive Director-Grade 1 (131) | Call with S. Casey, Tribune - LA Times; J. Predigao, Tribune - LA Times Controller; M. Flask, Tribune - LA Times; M. Orsburn, EY Manager responsible for compliance and implementation oversight; and A. Asencia, EY Senior responsible for filing renditions; regarding missing tax bills and 2012 filing issues (attended as EY Executive Director responsible for the property tax engagements and high level interface with the Debtor) | 21-Aug-2012 | 500.00 | 0.5 | 250.00 | Property Tax Fresh Start |
| Smith,Peter (US012444703) | Executive Director-Grade 1 (131) | Continued analysis of Fresh Start matrix. | 25-Aug-2012 | 500.00 | 1.3 | 650.00 | Property Tax Fresh Start |
| Smith,Peter (US012444703) | Executive Director-Grade 1 (131) | Continued analysis of Fresh Start matrix. | 26-Aug-2012 | 500.00 | 0.7 | 350.00 | Property Tax Fresh Start |
| Smith,Peter (US012444703) | Executive Director-Grade 1 (131) | Continued analysis of Seventh Amendment language. | 05-Sep-2012 | 500.00 | 1.2 | 600.00 | Property Tax Fresh Start |
| Smith,Peter (US012444703) | Executive Director-Grade 1 (131) | Continued analysis of post emergence structure. | 06-Sep-2012 | 500.00 | 0.3 | 150.00 | Property Tax Fresh Start |
| Smith,Peter (US012444703) | Executive Director-Grade 1 (131) | Call with M. Debiak, Tribune Director of Tax; and M. Orsburn, EY Manager responsible for compliance and implementation oversight; regarding Maryland Fresh Start accounting (attended as EY Executive Director responsible for the property tax engagements and high level interface with the Debtor) | 07-Sep-2012 | 500.00 | 0.8 | 400.00 | Property Tax Fresh Start |
| Smith,Peter (US012444703) | Executive Director-Grade 1 (131) | Continued analysis of post emergence structure. | 17-Sep-2012 | 500.00 | 1.2 | 600.00 | Property Tax Fresh Start |
| Smith,Peter (US012444703) | Executive Director-Grade 1 (131) | Call with M. Orsburn, EY Manager responsible for compliance and implementation oversight; regarding Fresh Start fee estimate (attended as EY Executive Director responsible for the property tax engagements and high level interface with the Debtor) | 12-Oct-2012 | 500.00 | 0.2 | 100.00 | Property Tax Fresh Start |
| Smith,Peter (US012444703) | Executive Director-Grade 1 (131) | Call with M. Debiak, Tribune Director of Tax; and M. Orsburn, EY Manager responsible for compliance and implementation oversight; regarding Fresh Start proposal and data issues (attended as EY Executive Director responsible for the property tax engagements and high level interface with the Debtor) | 22-Oct-2012 | 500.00 | 1.1 | 550.00 | Property Tax Fresh Start |
| Smith,Peter (US012444703) | Executive Director-Grade 1 (131) | Electronic correspondence with M. Debiak, Tribune Director of Tax, regarding Fresh Start accounting | 25-Oct-2012 | 500.00 | 0.4 | 200.00 | Property Tax Fresh Start |

| Name (ID) | Title/Grade | Description | Date | Rate | Hours | Amount | Category |
|---|---|---|---|---|---|---|---|
| Smith, Peter (US012444703) | Executive Director-Grade 1 (131) | Meeting with M. Delolan, Tribune Director of Tax; M. Bilbrey, Tribune Tax Assistant; N. Chaklos, Tribune Asst. Controller; K. Conrad, EY Assistant Director responsible for data integration; B. Venisnik, EY Senior Manager responsible for implementation of personal property valuation workstream; and M. Oxburn, EY Manager responsible for compliance and implementation oversight; regarding fresh start accounting post emergence, treatment of impairments on historic cost book (attended as EY Executive Director responsible for the property tax engagements and high level interface with the Debtor) | 07-Nov-2012 | 500.00 | 1.0 | 500.00 | Property Tax Fresh Start |
| Smith, Peter (US012444703) | Executive Director-Grade 1 (131) | Discussion with M. Oxburn, EY Manager responsible for compliance and implementation oversight; regarding the Fresh Start fee schedule (attended as EY Executive Director responsible for the property tax engagements and high level interface with the Debtor) | 19-Nov-2012 | 500.00 | 1.4 | 700.00 | Property Tax Fresh Start |
| Venisnik, Bradley J. (US011454377) | Senior Manager-Grade 4 (214) | Analysis of fixed asset listing for unrecorded retirements and obsolescence | 23-Feb-2012 | n/a | 1.3 | n/a | Property Tax Compliance |
| Venisnik, Bradley J. (US011454377) | Senior Manager-Grade 4 (214) | Call with A. Asenza, EY Senior responsible for filing renditions; and D Hurrel, EY Senior Manager responsible for advisory engagement and real estate; regarding Louisiana and Oregon renditions (attended as EY Senior Manager responsible for implementation of personal property valuation workstream) | 24-Feb-2012 | n/a | 0.4 | n/a | Property Tax Compliance |
| Venisnik, Bradley J. (US011454377) | Senior Manager-Grade 4 (214) | Analysis of fixed asset list for impairment | 18-Apr-2012 | n/a | 1.3 | n/a | Property Tax Compliance |
| Venisnik, Bradley J. (US011454377) | Senior Manager-Grade 4 (214) | Call with M. Oxburn, EY Manager responsible for compliance and implementation oversight; P. Smith, EY Executive Director responsible for the personal property tax engagements and high level interface with the Debtor; and A. Asenza, EY Senior responsible for filing renditions; regarding Florida renditions (attended as EY Senior Manager responsible for implementation of personal property valuation workstream) | 24-Apr-2012 | n/a | 0.5 | n/a | Property Tax Compliance |
| Venisnik, Bradley J. (US011454377) | Senior Manager-Grade 4 (214) | Call with M. Oxburn, EY Manager responsible for compliance and implementation oversight; and A. Asaenza, EY Senior responsible for filing renditions (attended as EY Senior Manager responsible for implementation of personal property valuation workstream) | 06-Jun-2012 | n/a | 0.5 | n/a | Property Tax Compliance |
| Venisnik, Bradley J. (US011454377) | Senior Manager-Grade 4 (214) | Call with C. Janeway, EY Senior Manager Subject Matter Professional for Maryland and Virginia; A. Asaenza, EY Senior responsible for filing renditions; and M. Oxburn, EY Manager responsible for compliance and implementation oversight; regarding Maryland renditions (attended as EY Senior Manager responsible for implementation of personal property valuation workstream) | 07-Jun-2012 | n/a | 0.5 | n/a | Property Tax Compliance |
| Venisnik, Bradley J. (US011454377) | Senior Manager-Grade 4 (214) | Initial analysis of the Baltimore fixed asset template | 04-Sep-2012 | 475 | 2.8 | 1,330.00 | VAL- Fresh Start |
| Venisnik, Bradley J. (US011454377) | Senior Manager-Grade 4 (214) | Initial analysis of the South Florida fixed asset template | 04-Sep-2012 | 475 | 2.9 | 1,377.50 | VAL- Fresh Start |
| Venisnik, Bradley J. (US011454377) | Senior Manager-Grade 4 (214) | Initial analysis of the Orlando fixed asset template | 05-Sep-2012 | 475 | 2.7 | 1,282.50 | VAL- Fresh Start |
| Venisnik, Bradley J. (US011454377) | Senior Manager-Grade 4 (214) | Initial analysis of the WGN TV fixed asset template | 05-Sep-2012 | 475 | 3.2 | 1,520.00 | VAL- Fresh Start |
| Venisnik, Bradley J. (US011454377) | Senior Manager-Grade 4 (214) | Initial analysis of inserter new pricing | 05-Sep-2012 | 475 | 1.7 | 807.50 | VAL- Fresh Start |
| Venisnik, Bradley J. (US011454377) | Senior Manager-Grade 4 (214) | Web meeting with N. Chaklos, Tribune Asst. Controller; J. Kiosau, Tribune - Corporate Accounting; B. Chrislie, Tribune; C. Ray, Tribune; J. Arvin, EY Analyst responsible for fixed asset templates, value calculations, and PeopleSoft uploads; and J. Mason, EY Executive Director responsible for overseeing valuation of personal property workstream and high level interface with the Debtor; regarding the fixed asset review of South Florida/Sun Sentinel (attended as EY Senior Manager responsible for implementation of personal property workstream) | 05-Sep-2012 | 475 | 1.7 | 807.50 | VAL- Fresh Start |

| Name | Title | Description | Date | Rate | Hours | Amount | Category |
|---|---|---|---|---|---|---|---|
| Venissik, Bradley J. (US011454377) | Senior Manager-Grade 4 (214) | Meeting with M. Drazin, Tribune WGN TV - Engineering Manager; I. Aquirre, Tribune; R. Mulvaney, Tribune; J. Arvin, EY Analyst responsible for fixed asset templates, value calculations, and PeopleSoft uploads; and J. Mason, EY Senior Manager responsible for implementation of personal property workstream; regarding the fixed asset listing and changes since 2010 for WGN (attended as EY Senior Manager responsible for implementation of personal property workstream) | 06-Sep-2012 | 475 | 3.4 | 1,615.00 | VAL: Fresh Start |
| Venissik, Bradley J. (US011454377) | Senior Manager-Grade 4 (214) | Meeting with N. Chaktris, Tribune Asst. Controller; C. Manis, Tribune; S. Seidl, Tribune; J. Kissau, Tribune - Corporate Accounting; J. Frahm, Tribune; G. Traviglina, Tribune; J. Arvin, EY Analyst responsible for fixed asset templates, value calculations, and PeopleSoft uploads; and J. Mason, EY Executive Director responsible for overseeing valuation of personal property workstream and high level interface with the Debtor; regarding the fixed asset listing and changes since 2010 for the Baltimore Sun (attended as EY Senior Manager responsible for implementation of personal property workstream) | 06-Sep-2012 | 475 | 1.9 | 902.50 | VAL: Fresh Start |
| Venissik, Bradley J. (US011454377) | Senior Manager-Grade 4 (214) | Meeting with N. Chaktris, Tribune Asst. Controller; E. Wianicki, Tribune Financial Analyst; J. Kissau, Tribune - Corporate Accounting; J. Knightly, EY Manager responsible for all workstreams and oversees reconciliation of all workstreams ; J. Arvin, EY Analyst responsible for fixed asset templates, value calculations, and PeopleSoft uploads; and J. Mason, EY Executive Director responsible for overseeing valuation of personal property workstream and high level interface with the Debtor; discussing the assignment of categories and sub-categories, and fixed asset information & issues (attended as EY Senior Manager responsible for implementation of personal property workstream) | 06-Sep-2012 | 475 | 1.3 | 617.50 | VAL: Fresh Start |
| Venissik, Bradley J. (US011454377) | Senior Manager-Grade 4 (214) | Initial analysis of the Allentown fixed asset template | 07-Sep-2012 | 475 | 2.1 | 997.50 | VAL: Fresh Start |
| Venissik, Bradley J. (US011454377) | Senior Manager-Grade 4 (214) | Meeting with D. Lake, Tribune; G. Burton, Tribune; D. Vance, Tribune; J. Kissau, Tribune - Corporate Accounting; F. Grandinette, Tribune; M. Asher, Tribune; J. Arvin, EY Analyst responsible for fixed asset templates, value calculations, and PeopleSoft uploads; and J. Mason, EY Executive Director responsible for overseeing valuation of personal property workstream and high level interface with the Debtor; regarding the fixed asset listing and changes since 2010 for the Orlando Sentinel (attended as EY Senior Manager responsible for implementation of personal property workstream) | 07-Sep-2012 | 475 | 1.8 | 855.00 | VAL: Fresh Start |
| Venissik, Bradley J. (US011454377) | Senior Manager-Grade 4 (214) | Continued analysis of Inserter new pricing | 07-Sep-2012 | 475 | 3.9 | 1,852.50 | VAL: Fresh Start |
| Venissik, Bradley J. (US011454377) | Senior Manager-Grade 4 (214) | Initial analysis of the WGN radio fixed asset template | 10-Sep-2012 | 475 | 3.1 | 1,472.50 | VAL: Fresh Start |
| Venissik, Bradley J. (US011454377) | Senior Manager-Grade 4 (214) | Update Baltimore fixed asset template based on client feedback | 10-Sep-2012 | 475 | 1.9 | 902.50 | VAL: Fresh Start |
| Venissik, Bradley J. (US011454377) | Senior Manager-Grade 4 (214) | Meeting with N. Chaktris, Tribune Asst. Controller; J. Kissau, Tribune - Corporate Accounting; A. Pudliner, Tribune; D. Evans, Tribune; D. Skrosak, Tribune; J. Onwein, Tribune; P. Lynch, Tribune; T. Rang, Tribune; J. Arvin, EY Analyst responsible for fixed asset templates, value calculations, and PeopleSoft uploads; and J. Mason, EY Executive Director responsible for overseeing valuation of personal property workstream and high level interface with the Debtor; regarding fixed asset listing for Allentown/Morning Call (attended as EY Senior Manager responsible for implementation of personal property workstream) | 11-Sep-2012 | 475 | 1.9 | 902.50 | VAL: Fresh Start |
| Venissik, Bradley J. (US011454377) | Senior Manager-Grade 4 (214) | Meeting with J. Carollo, Tribune - WGN Director of Engineering; J. Tarmino, Tribune - WGN Accounting Manager; J. Mason, EY Executive Director responsible for overseeing valuation of personal property workstream and high level interface with the Debtor; and J. Knightly, EY Manager responsible for all workstreams and oversees reconciliation of all workstreams; regarding fixed asset listing for WGN Radio (attended as EY Senior Manager responsible for implementation of personal property workstream) | 12-Sep-2012 | 475 | 2.1 | 997.50 | VAL: Fresh Start |

| Name | Title | Description | Date | Rate | Hours | Amount | Category |
|---|---|---|---|---|---|---|---|
| Venisnik,Bradley J. (US011454377) | Senior Manager-Grade 4 (2/4) | Initial analysis of the CCN fixed asset template | 13-Sep-2012 | 475 | 1.9 | 902.50 | VAL- Fresh Start |
| Venisnik,Bradley J. (US011454377) | Senior Manager-Grade 4 (2/4) | Initial analysis of the WXTL radio fixed asset template | 13-Sep-2012 | 475 | 1.9 | 902.50 | VAL- Fresh Start |
| Venisnik,Bradley J. (US011454377) | Senior Manager-Grade 4 (2/4) | Initial edits of the Baltimore fixed asset template | 13-Sep-2012 | 475 | 1.9 | 902.50 | VAL- Fresh Start |
| Venisnik,Bradley J. (US011454377) | Senior Manager-Grade 4 (2/4) | Initial edits of the WXIN fixed asset template | 13-Sep-2012 | 475 | 1.9 | 902.50 | VAL- Fresh Start |
| Venisnik,Bradley J. (US011454377) | Senior Manager-Grade 4 (2/4) | Meeting with J. Kissau, Tribune - Corporate Accounting; S. Wong, Tribune- D. Shah, Tribune – CCN Chief Financial Officer; M. Dial, Tribune – CCN Director of Operations; J. Knightly, EY Manager responsible for all workstreams and oversees reconciliation of all workstreams; and J. Mason, EY Executive Director responsible for overseeing valuation of personal property workstream and high level interface with the Debtor; regarding fixed asset listing for CCN (attended as EY Senior Manager responsible for implementation of personal property workstream) | 14-Sep-2012 | 475 | 1.3 | 617.50 | VAL- Fresh Start |
| Venisnik,Bradley J. (US011454377) | Senior Manager-Grade 4 (2/4) | Initial analysis of the WXMI fixed asset template | 17-Sep-2012 | 475 | 1.8 | 855.00 | VAL- Fresh Start |
| Venisnik,Bradley J. (US011454377) | Senior Manager-Grade 4 (2/4) | Meeting with D. Rozema, Tribune – WXMI engineering manager; J. Kissau, Tribune - Corporate Accounting; K. Kitchen, Tribune - Accounting Manager; P. Cazeux, Tribune - CFO; J. Knightly, EY Manager responsible for all workstreams and oversees reconciliation of all workstreams; J. Arvin, EY Analyst responsible for fixed asset templates, value calculations, and PeopleSoft uploads; and J. Mason, EY Executive Director responsible for overseeing valuation of personal property workstream and high level interface with the Debtor; regarding fixed asset records for WXMI (attended as EY Senior Manager responsible for implementation of personal property workstream) | 17-Sep-2012 | 475 | 2.4 | 1,140.00 | VAL- Fresh Start |
| Venisnik,Bradley J. (US011454377) | Senior Manager-Grade 4 (2/4) | Meeting with R. Barger, Tribune – WGNO engineering manager; J. Kissau, Tribune - Corporate Accounting; K. Kitchen, Tribune – CFO; N. Chakite, Tribune - Accounting Manager; P. Cazeux, Tribune - CFO; N. Chakite, Tribune Asst. Controller; J. Knightly, EY Manager responsible for all workstreams and oversees reconciliation of all workstreams; J. Arvin, EY Analyst responsible for fixed asset templates, value calculations, and PeopleSoft uploads; and J. Mason, EY Executive Director responsible for overseeing valuation of personal property workstream and high level interface with the Debtor; regarding fixed asset records for WGNO & WNOL (attended as EY Senior Manager responsible for implementation of personal property workstream) | 17-Sep-2012 | 475 | 2.1 | 997.50 | VAL- Fresh Start |
| Venisnik,Bradley J. (US011454377) | Senior Manager-Grade 4 (2/4) | Meeting with J. Dekarz, Tribune Broadcasting - Chief Financial Officer; G. Boling, Tribune – WSFL Engineering Manager; and J. Arvin, EY Analyst responsible for fixed asset templates, value calculations, and PeopleSoft uploads; regarding WSFL fixed assets (attended as EY Senior Manager responsible for implementation of personal property workstream) | 18-Sep-2012 | 475 | 1.6 | 760.00 | VAL- Fresh Start |
| Venisnik,Bradley J. (US011454377) | Senior Manager-Grade 4 (2/4) | Initial analysis of the WSFL fixed asset template | 18-Sep-2012 | 475 | 2.8 | 1,330.00 | VAL- Fresh Start |
| Venisnik,Bradley J. (US011454377) | Senior Manager-Grade 4 (2/4) | Meeting with J. Kissau, Tribune - Corporate Accounting; T. Inscore, Tribune – WPMT Engineering Manager; and J. Arvin, EY Analyst responsible for fixed asset templates, value calculations, and PeopleSoft uploads; regarding WPMT fixed assets (attended as EY Senior Manager responsible for implementation of personal property workstream) | 19-Sep-2012 | 475 | 2.1 | 997.50 | VAL- Fresh Start |
| Venisnik,Bradley J. (US011454377) | Senior Manager-Grade 4 (2/4) | Initial analysis of the KTLA fixed asset template | 19-Sep-2012 | 475 | 1.7 | 807.50 | VAL- Fresh Start |
| Venisnik,Bradley J. (US011454377) | Senior Manager-Grade 4 (2/4) | Initial analysis of the KWGB fixed asset template | 19-Sep-2012 | 475 | 1.8 | 855.00 | VAL- Fresh Start |
| Venisnik,Bradley J. (US011454377) | Senior Manager-Grade 4 (2/4) | Initial analysis of the WPMT fixed asset template | 19-Sep-2012 | 475 | 1.7 | 807.50 | VAL- Fresh Start |

| Name (ID) | Title | Description | Date | Rate | Hours | Amount | Category |
|---|---|---|---|---|---|---|---|
| Venisnik, Bradley J. (US01145437?) | Senior Manager-Grade 4 (214) | Meeting with J. Kissau, Tribune - Corporate Accounting; D. Beckham, Tribune - Staff Accountant; M. Weiner, Chief Financial Officer at KTLA-TV Los Angeles and KSWB-TV Fox 5 San Diego; E. Garcia, Tribune - KTLA Manager of General Accounting; D. Cox, Tribune - Digital Account Executive; K. Majors, Tribune - News Operations Manager; M. Lim, Tribune - KTLA Financial Analyst; J. Knightly, EY Manager responsible for all workstreams and oversees reconciliation of all workstreams; J. Arvin, EY Analyst responsible for fixed asset templates, value calculations, and PeopleSoft uploads; and J. Mason, EY Executive Director responsible for overseeing valuation of personal property workstream and high level interface with the Debtor regarding fixed asset records for KTLA & KSWB (attended as EY Senior Manager responsible for implementation of personal property workstream) | 20-Sep-2012 | 475 | 2.1 | 997.50 | VAL: Fresh Start |
| Venisnik, Bradley J. (US01145437?) | Senior Manager-Grade 4 (214) | Initial analysis of the WSFL fixed asset template | 20-Sep-2012 | 475 | 1.9 | 902.50 | VAL: Fresh Start |
| Venisnik, Bradley J. (US01145437?) | Senior Manager-Grade 4 (214) | Initial analysis of the WPHL fixed asset template | 20-Sep-2012 | 475 | 2.4 | 1,140.00 | VAL: Fresh Start |
| Venishik, Bradley J. (US01145437?) | Senior Manager-Grade 4 (214) | Meeting with J. Kissau, Tribune - Corporate Accounting; D. Mayersky, Tribune Broadcasting Controller; J. Terhar, Tribune Broadcasting Director of Engineering; L. Twarkowski, Tribune - Accounting Manager; J. Mason, EY Executive Director responsible for overseeing valuation of personal property workstream and high level interface with the Debtor; and J. Arvin, EY Analyst responsible for fixed asset templates, value calculations, and PeopleSoft uploads; regarding WDCW fixed asset records (attended as EY Senior Manager responsible for implementation of personal property workstream) | 21-Sep-2012 | 475 | 1.9 | 902.50 | VAL: Fresh Start |
| Venishik, Bradley J. (US01145437?) | Senior Manager-Grade 4 (214) | Initial analysis of the broadcasting asset management tool data | 21-Sep-2012 | 475 | 2.4 | 1,140.00 | VAL: Fresh Start |
| Venishik, Bradley J. (US01145437?) | Senior Manager-Grade 4 (214) | Updates to the category/sub-category asset listing in the asset management tool | 26-Sep-2012 | 475 | 2.4 | 1,140.00 | VAL: Fresh Start |
| Venishik, Bradley J. (US01145437?) | Senior Manager-Grade 4 (214) | Discussion with J. Arvin, EY Analyst responsible for fixed asset templates, value calculations, and PeopleSoft uploads, regarding KSWB fixed asset template Categories / Sub-Categories updates (attended as EY Senior Manager responsible for implementation of personal property workstream) | 27-Sep-2012 | 475 | 0.6 | 285.00 | VAL: Fresh Start |
| Venishik, Bradley J. (US01145437?) | Senior Manager-Grade 4 (214) | Call with N. Chaikin, Tribune Asst. Controller; E. Wainscot, Tribune Financial Analyst; and J. Arvin, EY Analyst responsible for fixed asset templates, value calculations, and PeopleSoft uploads; regarding issues list, category/sub-categories list, and template progress (attended as EY Senior Manager responsible for implementation of personal property workstream) | 27-Sep-2012 | 475 | 1.3 | 617.50 | VAL: Fresh Start |
| Venishik, Bradley J. (US01145437?) | Senior Manager-Grade 4 (214) | Meeting with J. Kissau, Tribune - Corporate Accounting; J. Prestigao, Tribune - LA Times Controller; G. Malcolm, Tribune - LA Times Director of Operations; M. Chiketta, Tribune - LA Times; S. Wong, Tribune; J. Arvin, EY Analyst responsible for fixed asset templates, value calculations, and PeopleSoft uploads; and J. Mason, EY Executive Director responsible for overseeing valuation of personal property workstream and high level interface with the Debtor; regarding LA Times fixed asset records (attended as EY Senior Manager responsible for implementation of personal property workstream) | 27-Sep-2012 | 475 | 2.1 | 997.50 | VAL: Fresh Start |
| Venishik, Bradley J. (US01145437?) | Senior Manager-Grade 4 (214) | Initial updates to the broadcast asset management tool | 27-Sep-2012 | 475 | 3.8 | 1,805.00 | VAL: Fresh Start |
| Venishik, Bradley J. (US01145437?) | Senior Manager-Grade 4 (214) | Initial preparation of KSWB template for testing | 28-Sep-2012 | 475 | 2.9 | 1,377.50 | VAL: Fresh Start |
| Venishik, Bradley J. (US01145437?) | Senior Manager-Grade 4 (214) | Initial edits of the Hartford fixed asset template | 28-Sep-2012 | 475 | 3.3 | 1,567.50 | VAL: Fresh Start |
| Venishik, Bradley J. (US01145437?) | Senior Manager-Grade 4 (214) | Update valuation issues tracking worksheet | 28-Sep-2012 | 475 | 0.8 | 380.00 | VAL: Fresh Start |
| Venishik, Bradley J. (US01145437?) | Senior Manager-Grade 4 (214) | Update valuation issues tracking worksheet | 08-Oct-2012 | 475 | 2.1 | 997.50 | VAL: Fresh Start |
| Venishik, Bradley J. (US01145437?) | Senior Manager-Grade 4 (214) | Analysis of updated WPHL template | 08-Oct-2012 | 475 | 2.4 | 1,140.00 | VAL: Fresh Start |

| Name | Title | Description | Date | Rate | Hours | Amount | Category |
|---|---|---|---|---|---|---|---|
| Venturik,Bradley J. (US011454377) | Senior Manager-Grade 4 (214) | Analysis of updated WPIX template | 09-Oct-2012 | 475 | 1.8 | 855.00 | VAL: Fresh Start |
| Venturik,Bradley J. (US011454377) | Senior Manager-Grade 4 (214) | Meeting with J. Kissau, Tribune - Corporate Accounting; Sara Furie, Tribune Technology Manager; J. Arvin, EY Analyst responsible for fixed asset templates, value calculations, and PeopleSoft uploads; and J. Mason, EY Executive Director responsible for overseeing valuation of personal property workstream and high level interface with the Debtor; regarding review of the Tribune Technology template (attended as EY Senior Manager responsible for implementation of personal property workstream) | 09-Oct-2012 | 475 | 1.2 | 570.00 | VAL: Fresh Start |
| Venturik,Bradley J. (US011454377) | Senior Manager-Grade 4 (214) | Analysis of TMS template | 09-Oct-2012 | 475 | 1.9 | 902.50 | VAL: Fresh Start |
| Venturik,Bradley J. (US011454377) | Senior Manager-Grade 4 (214) | Analysis of updated Hartford Template | 09-Oct-2012 | 475 | 2.3 | 1,092.50 | VAL: Fresh Start |
| Venturik,Bradley J. (US011454377) | Senior Manager-Grade 4 (214) | Meeting with J. Kissau, Tribune - Corporate Accounting; L. Tworkowski, Tribune - Accounting Manager; D. Mayersky, Tribune Broadcasting Controller; J. Arvin, EY Analyst responsible for fixed asset templates, value calculations, and PeopleSoft uploads; and J. Mason, EY Executive Director responsible for overseeing valuation of personal property workstream and high level interface with the Debtor; regarding WPHL template review (attended as EY Senior Manager responsible for implementation of personal property workstream) | 09-Oct-2012 | 475 | 1.9 | 902.50 | VAL: Fresh Start |
| Venturik,Bradley J. (US011454377) | Senior Manager-Grade 4 (214) | Update valuation issues tracking worksheet | 10-Oct-2012 | 475 | 1.9 | 902.50 | VAL: Fresh Start |
| Venturik,Bradley J. (US011454377) | Senior Manager-Grade 4 (214) | Meeting with J. Kissau, Tribune - Corporate Accounting; L. Langblok, Tribune Media Services, Executive Director of Finance; D. Mayersky, Tribune Broadcasting Controller; J. Arvin, EY Analyst responsible for fixed asset templates, value calculations, and PeopleSoft uploads; and J. Mason, EY Executive Director responsible for overseeing valuation of personal property workstream and high level interface with the Debtor; regarding TMS template review (attended as EY Senior Manager responsible for implementation of personal property workstream) | 10-Oct-2012 | 475 | 1.4 | 665.00 | VAL: Fresh Start |
| Venturik,Bradley J. (US011454377) | Senior Manager-Grade 4 (214) | Analysis of KPLR template | 10-Oct-2012 | 475 | 1.7 | 807.50 | VAL: Fresh Start |
| Venturik,Bradley J. (US011454377) | Senior Manager-Grade 4 (214) | Analysis of KWGN template | 10-Oct-2012 | 475 | 2.3 | 1,092.50 | VAL: Fresh Start |
| Venturik,Bradley J. (US011454377) | Senior Manager-Grade 4 (214) | Analysis of updated WPHL template | 11-Oct-2012 | 475 | 1.9 | 902.50 | VAL: Fresh Start |
| Venturik,Bradley J. (US011454377) | Senior Manager-Grade 4 (214) | Research related to publishing value premise | 11-Oct-2012 | 475 | 1.6 | 760.00 | VAL: Fresh Start |
| Venturik,Bradley J. (US011454377) | Senior Manager-Grade 4 (214) | Analysis of updated CCN template | 14-Oct-2012 | 475 | 0.8 | 380.00 | VAL: Fresh Start |
| Venturik,Bradley J. (US011454377) | Senior Manager-Grade 4 (214) | Analysis of updated LAT template | 14-Oct-2012 | 475 | 1.2 | 570.00 | VAL: Fresh Start |
| Venturik,Bradley J. (US011454377) | Senior Manager-Grade 4 (214) | Analysis of updated WSFL template | 14-Oct-2012 | 475 | 1.3 | 617.50 | VAL: Fresh Start |
| Venturik,Bradley J. (US011454377) | Senior Manager-Grade 4 (214) | Analysis of spare parts listing | 15-Oct-2012 | 475 | 1.9 | 902.50 | VAL: Fresh Start |
| Venturik,Bradley J. (US011454377) | Senior Manager-Grade 4 (214) | Call with N. Chaskris, Tribune Asst. Controller; J. Doyle, Tribune; and J. Arvin, EY Analyst responsible for fixed asset templates, value calculations, and PeopleSoft uploads; regarding various project issues such as the valuation of spare parts, allocating the Tribune Tower real estate tower to business unit 9200.1, and what value premise certain publishing business units will use. (attended as EY Senior Manager responsible for implementation of personal property workstream) | 18-Oct-2012 | 475 | 0.6 | 285.00 | VAL: Fresh Start |
| Venturik,Bradley J. (US011454377) | Senior Manager-Grade 4 (214) | Analysis of TMS template | 21-Oct-2012 | 475 | 1.9 | 902.50 | VAL: Fresh Start |
| Venturik,Bradley J. (US011454377) | Senior Manager-Grade 4 (214) | Analysis of Tribune Technology template | 21-Oct-2012 | 475 | 2.4 | 1,140.00 | VAL: Fresh Start |
| Venturik,Bradley J. (US011454377) | Senior Manager-Grade 4 (214) | Update valuation issues tracking worksheet | 02-Nov-2012 | 475 | 1.3 | 617.50 | VAL: Fresh Start |

| Name | Title | Description | Date | Rate | Hours | Amount | Category |
|------|-------|-------------|------|------|-------|--------|----------|
| Ventsiak,Bradley J. (US011454377) | Senior Manager-Grade 4 (214) | Research related to new R asset number methodology | 05-Nov-2012 | 475 | 2.6 | 1,235.00 | VAL: Fresh Start |
| Ventsiak,Bradley J. (US011454377) | Senior Manager-Grade 4 (214) | Review KPLR and KWGN templates | 06-Nov-2012 | 475 | 3.4 | 1,615.00 | VAL: Fresh Start |
| Ventsiak,Bradley J. (US011454377) | Senior Manager-Grade 4 (214) | Meeting with N. Chakiris, Tribune Asst. Controller; C. Fricke, Tribune - KWGN Finance Manager; J. Kissau, Tribune - Corporate Accounting; J. Arvin, EY Analyst responsible for fixed asset templates, value calculations, and PeopleSoft uploads; J. Knightly, EY Manager responsible for all workstreams and oversees reconciliation of all workstreams; and M. Howley, EY Partner responsible for overseeing all workstreams (except valuation of personal property) and regular high level interface with the Debtor; regarding KWGN template review (attended as EY Senior Manager responsible for implementation of personal property workstream) | 07-Nov-2012 | 475 | 0.7 | 332.50 | VAL: Fresh Start |
| Ventsiak,Bradley J. (US011454377) | Senior Manager-Grade 4 (214) | Update valuation issues tracking worksheet | 07-Nov-2012 | 475 | 2.1 | 997.50 | VAL: Fresh Start |
| Ventsiak,Bradley J. (US011454377) | Senior Manager-Grade 4 (214) | Discussion with N. Chakiris, Tribune Asst. Controller; M. Deblan, Tribune Director of Tax; P. Smith, EY Executive Director responsible for the personal property tax engagements and high level interface with the Debtor; M. Orsburn, EY Manager responsible for compliance and implementation oversight; K. Conrad, EY Assistant Director responsible for data integration; J. Arvin, EY Analyst responsible for fixed asset templates, value calculations, and PeopleSoft uploads; and J. Knightly, EY Manager responsible for all workstreams and oversees reconciliation of all workstreams; regarding property tax mapping (attended as EY Senior Manager responsible for implementation of personal property workstream) | 07-Nov-2012 | 475 | 0.6 | 285.00 | VAL: Fresh Start |
| Ventsiak,Bradley J. (US011454377) | Senior Manager-Grade 4 (214) | Meeting with N. Chakiris, Tribune Asst. Controller; C. Fricke, Tribune - KWGN Finance Manager; J. Kissau, Tribune - Corporate Accounting; J. Arvin, EY Analyst responsible for fixed asset templates, value calculations, and PeopleSoft uploads; J. Knightly, EY Manager responsible for all workstreams and oversees reconciliation of all workstreams; and M. Howley, EY Partner responsible for overseeing all workstreams (except valuation of personal property) and regular high level interface with the Debtor; regarding KWGN template review (attended as EY Senior Manager responsible for implementation of personal property workstream) | 08-Nov-2012 | 475 | 1.8 | 855.00 | VAL: Fresh Start |
| Ventsiak,Bradley J. (US011454377) | Senior Manager-Grade 4 (214) | Call with N. Chakiris, Tribune Asst. Controller; J. Kissau, Tribune - Corporate Accounting; J. Arvin, EY Analyst responsible for fixed asset templates, value calculations, and PeopleSoft uploads; J. Knightly, EY Manager responsible for all workstreams and oversees reconciliation of all workstreams (except valuation of personal property) and regular high level interface with the Debtor; regarding project status (attended as EY Senior Manager responsible for implementation of personal property workstream) | 09-Nov-2012 | 475 | 0.7 | 332.50 | VAL: Fresh Start |
| Ventsiak,Bradley J. (US011454377) | Senior Manager-Grade 4 (214) | Analysis of updated KTXL template | 09-Nov-2012 | 475 | 2.1 | 997.50 | VAL: Fresh Start |
| Ventsiak,Bradley J. (US011454377) | Senior Manager-Grade 4 (214) | Initial analysis of real property details | 12-Nov-2012 | 475 | 4.3 | 2,042.50 | VAL: Fresh Start |
| Ventsiak,Bradley J. (US011454377) | Senior Manager-Grade 4 (214) | Continued analysis of real property details | 15-Nov-2012 | 475 | 3.6 | 1,710.00 | VAL: Fresh Start |
| Ventsiak,Bradley J. (US011454377) | Senior Manager-Grade 4 (214) | Review new Baltimore upload test file | 15-Nov-2012 | 475 | 3.7 | 1,757.50 | VAL: Fresh Start |
| Ventsiak,Bradley J. (US011454377) | Senior Manager-Grade 4 (214) | Update valuation issues tracking worksheet | 16-Nov-2012 | 475 | 1.2 | 570.00 | VAL: Fresh Start |
| Ventsiak,Bradley J. (US011454377) | Senior Manager-Grade 4 (214) | Review spare parts valuation | 26-Nov-2012 | 475 | 3.8 | 1,805.00 | VAL: Fresh Start |
| Ventsiak,Bradley J. (US011454377) | Senior Manager-Grade 4 (214) | Update workplan for expected emergence date | 26-Nov-2012 | 475 | 2.1 | 997.50 | VAL: Fresh Start |

| Name | Position | Description | Date | | Hours | Amount | VAL. |
|---|---|---|---|---|---|---|---|
| Venisnik,Bradley J. (US011454377) | Senior Manager-Grade 4 (214) | Meeting with J. Avin, EY Analyst responsible for fixed asset templates, value calculations, and PeopleSoft uploads; and J. Mason, EY Executive Director responsible for overseeing valuation of personal property workstreams and high level interface with the Debtor; regarding status of personal property valuation based on file from N. Chakkin, Tribune Asst. Controller (attended as EY Senior Manager responsible for implementation of personal property workstream) | 28-Nov-2012 | 475 | 0.6 | 285.00 | VAL.: Fresh Start |
| Venisnik,Bradley J. (US011454377) | Senior Manager-Grade 4 (214) | Review Baltimore test file | 30-Nov-2012 | 475 | 3.2 | 1,520.00 | VAL.: Fresh Start |
| Venisnik,Bradley J. (US011454377) | Senior Manager-Grade 4 (214) | Review Tribune Direct template | 30-Nov-2012 | 475 | 2.3 | 1,092.50 | VAL.: Fresh Start |
| White,Shenae Michelle (US013053066) | Staff/Assistant-Grade 4 (444) | Meeting with A. Assenza, EY Senior responsible for renditions and related advisory assistance, regarding Connecticut renditions (attended as EY Staff responsible for rendition and advisory assistance) | 14-Oct-2011 | n/a | 0.5 | n/a | Prop Tax Advisory: Hartford Courant |
| White,Shenae Michelle (US013053066) | Staff/Assistant-Grade 4 (444) | Initial preparation of Subject Matter Professional data for analysis | 14-Oct-2011 | n/a | 1.1 | n/a | Prop Tax Advisory: Hartford Courant |
| White,Shenae Michelle (US013053066) | Staff/Assistant-Grade 4 (444) | Filed Connecticut extensions for the Hartford Courant | 24-Oct-2011 | n/a | 1.6 | n/a | Prop Tax Advisory: Hartford Courant |
| White,Shenae Michelle (US013053066) | Staff/Assistant-Grade 4 (444) | Initial reconciliation of accounts for the Hartford Courant extension | 24-Oct-2011 | n/a | 1.8 | n/a | Prop Tax Advisory: Hartford Courant |
| White,Shenae Michelle (US013053066) | Staff/Assistant-Grade 4 (444) | Initial preparation of Connecticut return for Hartford Courant | 25-Oct-2011 | n/a | 1.0 | n/a | Prop Tax Advisory: Hartford Courant |
| White,Shenae Michelle (US013053066) | Staff/Assistant-Grade 4 (444) | Continued preparation of Connecticut renditions for Hartford Courant | 26-Oct-2011 | n/a | 1.0 | n/a | Prop Tax Advisory: Hartford Courant |
| White,Shenae Michelle (US013053066) | Staff/Assistant-Grade 4 (444) | Continued preparation of Connecticut return for Hartford Courant | 27-Oct-2011 | n/a | 2.0 | n/a | Prop Tax Advisory: Hartford Courant |
| White,Shenae Michelle (US013053066) | Staff/Assistant-Grade 4 (444) | Continued preparation of Connecticut return for Hartford Courant | 28-Oct-2011 | n/a | 8.5 | n/a | Prop Tax Advisory: Hartford Courant |
| White,Shenae Michelle (US013053066) | Staff/Assistant-Grade 4 (444) | Initial preparation of Connecticut renditions for Hartford Courant | 31-Oct-2011 | n/a | 8.0 | n/a | Prop Tax Advisory: Hartford Courant |
| White,Shenae Michelle (US013053066) | Staff/Assistant-Grade 4 (444) | Continued preparation of Connecticut renditions for Hartford Courant | 01-Nov-2011 | n/a | 5.0 | n/a | Prop Tax Advisory: Hartford Courant |
| White,Shenae Michelle (US013053066) | Staff/Assistant-Grade 4 (444) | Continued reconciliation of accounts for the Hartford Courant extension | 07-Nov-2011 | n/a | 0.7 | n/a | Prop Tax Advisory: Hartford Courant |
| White,Shenae Michelle (US013053066) | Staff/Assistant-Grade 4 (444) | Continued reconciliation of accounts for the Hartford Courant extension | 08-Nov-2011 | n/a | 2.0 | n/a | Prop Tax Advisory: Hartford Courant |
| White,Shenae Michelle (US013053066) | Staff/Assistant-Grade 4 (444) | Continued reconciliation of accounts for the Hartford Courant extension | 10-Nov-2011 | n/a | 2.0 | n/a | Prop Tax Advisory: Hartford Courant |
| White,Shenae Michelle (US013053066) | Staff/Assistant-Grade 4 (444) | Continued reconciliation of accounts for the Hartford Courant extension | 11-Nov-2011 | n/a | 2.5 | n/a | Prop Tax Advisory: Hartford Courant |
| White,Shenae Michelle (US013053066) | Staff/Assistant-Grade 4 (444) | Continued preparation of Subject Matter Professional data for analysis | 29-Nov-2011 | n/a | 1.0 | n/a | Prop Tax Advisory: Hartford Courant |
| White,Shenae Michelle (US013053066) | Staff/Assistant-Grade 4 (444) | Call with Hartford Assessor's office requesting an extension for Hartford Courant | 30-Nov-2011 | n/a | 0.6 | n/a | Prop Tax Advisory: Hartford Courant |
| White,Shenae Michelle (US013053066) | Staff/Assistant-Grade 4 (444) | Continued preparation of Connecticut renditions for Hartford Courant | 30-Nov-2011 | n/a | 2.4 | n/a | Prop Tax Advisory: Hartford Courant |
| White,Shenae Michelle (US013053066) | Staff/Assistant-Grade 4 (444) | Continued preparation of Connecticut return for Hartford Courant | 05-Dec-2011 | n/a | 4.0 | n/a | Prop Tax Advisory: Hartford Courant |
| White,Shenae Michelle (US013053066) | Staff/Assistant-Grade 4 (444) | Continued preparation of Connecticut return for Hartford Courant | 06-Dec-2011 | n/a | 4.0 | n/a | Prop Tax Advisory: Hartford Courant |
| White,Shenae Michelle (US013053066) | Staff/Assistant-Grade 4 (444) | Continued preparation of Connecticut return for Hartford Courant | 08-Dec-2011 | n/a | 3.0 | n/a | Prop Tax Advisory: Hartford Courant |
| White,Shenae Michelle (US013053066) | Staff/Assistant-Grade 4 (444) | Meeting with M. Orsburn, EY Manager responsible for compliance; and A. Assenza, EY Senior responsible for renditions and related advisory assistance; regarding client document-sharing system and Connecticut renditions (attended as EY Staff responsible for rendition and advisory assistance) | 12-Dec-2011 | n/a | 1.8 | n/a | Prop Tax Advisory: Hartford Courant |
| White,Shenae Michelle (US013053066) | Staff/Assistant-Grade 4 (444) | Continued preparation of Connecticut renditions for Hartford Courant | 13-Dec-2011 | n/a | 0.5 | n/a | Prop Tax Advisory: Hartford Courant |
| White,Shenae Michelle (US013053066) | Staff/Assistant-Grade 4 (444) | Continued preparation of Connecticut renditions for Hartford Courant | 14-Dec-2011 | n/a | 0.6 | n/a | Prop Tax Advisory: Hartford Courant |
| White,Shenae Michelle (US013053066) | Staff/Assistant-Grade 4 (444) | Continued preparation of Connecticut return for Hartford Courant | 15-Dec-2011 | n/a | 4.0 | n/a | Prop Tax Advisory: Hartford Courant |
| White,Shenae Michelle (US013053066) | Staff/Assistant-Grade 4 (444) | Continued preparation of Connecticut renditions for Hartford Courant | 16-Dec-2011 | n/a | 0.5 | n/a | Prop Tax Advisory: Hartford Courant |

| Name | Title | Description | Date | | Hours | | Category |
|---|---|---|---|---|---|---|---|
| White,Shenae Michelle (US013053066) | Staff/Assistant-Grade 4 (444) | Meeting with A. Assenza, EY Senior responsible for filing renditions; and M. Orsburn, EY Manager responsible for compliance and implementation oversight; regarding filing season and rendition schedule (attended as EY Staff responsible for processing assessment notices and tax bills) | 06-Jan-2012 | n/a | 0.5 | n/a | Property Tax Compliance |
| White,Shenae Michelle (US013053066) | Staff/Assistant-Grade 4 (444) | Initial draft of business unit data reconciliation project | 06-Jan-2012 | n/a | 0.5 | n/a | Property Tax Compliance |
| White,Shenae Michelle (US013053066) | Staff/Assistant-Grade 4 (444) | Continued draft of business unit data reconciliation project | 12-Jan-2012 | n/a | 2.5 | n/a | Property Tax Compliance |
| White,Shenae Michelle (US013053066) | Staff/Assistant-Grade 4 (444) | Continued draft of business unit data reconciliation project | 13-Jan-2012 | n/a | 5.0 | n/a | Property Tax Compliance |
| White,Shenae Michelle (US013053066) | Staff/Assistant-Grade 4 (444) | Continued draft of business unit data reconciliation project | 16-Jan-2012 | n/a | 3.0 | n/a | Property Tax Compliance |
| White,Shenae Michelle (US013053066) | Staff/Assistant-Grade 4 (444) | Meeting with A. Assenza, EY Senior responsible for filing renditions; and M. Orsburn, EY Manager responsible for compliance and implementation oversight; regarding rendition reconciliation (attended as EY Staff responsible for processing assessment notices and tax bills) | 17-Jan-2012 | n/a | 1.0 | n/a | Property Tax Compliance |
| White,Shenae Michelle (US013053066) | Staff/Assistant-Grade 4 (444) | Continued draft of business unit data reconciliation project | 17-Jan-2012 | n/a | 1.0 | n/a | Property Tax Compliance |
| White,Shenae Michelle (US013053066) | Staff/Assistant-Grade 4 (444) | Continued draft of business unit data reconciliation project | 18-Jan-2012 | n/a | 2.0 | n/a | Property Tax Compliance |
| White,Shenae Michelle (US013053066) | Staff/Assistant-Grade 4 (444) | Continued draft of business unit data reconciliation project | 24-Jan-2012 | n/a | 3.8 | n/a | Property Tax Compliance |
| White,Shenae Michelle (US013053066) | Staff/Assistant-Grade 4 (444) | Meeting with A. Assenza, EY Senior responsible for filing renditions; and M. Orsburn, EY Manager responsible for compliance and implementation oversight; regarding status of notices and renditions (attended as EY Staff responsible for processing assessment notices and tax bills) | 25-Jan-2012 | n/a | 1.0 | n/a | Property Tax Compliance |
| White,Shenae Michelle (US013053066) | Staff/Assistant-Grade 4 (444) | Call with K. Conrad, EY Assistant Director responsible for data integration; A. Assenza, EY Senior responsible for filing renditions; M. Orsburn, EY Manager responsible for compliance and implementation oversight; & J. Martin, EY Staff responsible for providing assistance with data integration updates and processes; regarding rendition data (attended as EY Staff responsible for processing assessment notices and tax bills) | 26-Jan-2012 | n/a | 1.1 | n/a | Property Tax Compliance |
| White,Shenae Michelle (US013053066) | Staff/Assistant-Grade 4 (444) | Meeting with S. Moreland, EY Manager responsible for engagement staffing; A. Assenza, EY Senior responsible for filing renditions, & M. Orsburn, EY Manager responsible for compliance and implementation oversight; regarding compliance engagement resources (attended as EY Staff responsible for processing assessment notices and tax bills) | 26-Jan-2012 | n/a | 0.5 | n/a | Property Tax Compliance |
| White,Shenae Michelle (US013053066) | Staff/Assistant-Grade 4 (444) | Meeting with A. Assenza, EY Senior responsible for filing renditions; and M. Orsburn, EY Manager responsible for compliance and implementation oversight; regarding status of notices and renditions (attended as EY Staff responsible for processing assessment notices and tax bills) | 30-Jan-2012 | n/a | 0.8 | n/a | Property Tax Compliance |
| White,Shenae Michelle (US013053066) | Staff/Assistant-Grade 4 (444) | Meeting with A. Assenza, EY Senior responsible for filing renditions; and M. Orsburn, EY Manager responsible for compliance and implementation oversight; regarding status of notices and renditions (attended as EY Staff responsible for processing assessment notices and tax bills) | 31-Jan-2012 | n/a | 0.3 | n/a | Property Tax Compliance |
| White,Shenae Michelle (US013053066) | Staff/Assistant-Grade 4 (444) | Meeting with A. Assenza, EY Senior responsible for filing renditions; and M. Orsburn, EY Manager responsible for compliance and implementation oversight; regarding status of notices and renditions (attended as EY Staff responsible for processing assessment notices and tax bills) | 01-Feb-2012 | n/a | 0.3 | n/a | Property Tax Compliance |
| White,Shenae Michelle (US013053066) | Staff/Assistant-Grade 4 (444) | Meeting with A. Assenza, EY Senior responsible for filing renditions; and M. Orsburn, EY Manager responsible for compliance and implementation oversight; regarding status of notices and renditions (attended as EY Staff responsible for processing assessment notices and tax bills) | 02-Feb-2012 | n/a | 0.3 | n/a | Property Tax Compliance |
| White,Shenae Michelle (US013053066) | Staff/Assistant-Grade 4 (444) | Meeting with A. Assenza, EY Senior responsible for filing renditions; and M. Orsburn, EY Manager responsible for compliance and implementation oversight; regarding status of notices and renditions (attended as EY Staff responsible for processing assessment notices and tax bills) | 03-Feb-2012 | n/a | 0.3 | n/a | Property Tax Compliance |

| White, Shenae Michelle (US01305S066) | Staff/Assistant-Grade 4 (444) | Meeting with A. Assenza, EY Senior responsible for filing renditions, regarding documentation of rendition counts (attended as EY Staff responsible for processing assessment notices and tax bills) | 03-Feb-2012 | n/a | 0.5 | n/a | Property Tax Compliance |
| White, Shenae Michelle (US01305S066) | Staff/Assistant-Grade 4 (444) | Meeting with A. Assenza, EY Senior responsible for filing renditions; and M. Orsburn, EY Manager responsible for compliance and implementation oversight; regarding status of notices and renditions (attended as EY Staff responsible for processing assessment notices and tax bills) | 06-Feb-2012 | n/a | 0.4 | n/a | Property Tax Compliance |
| White, Shenae Michelle (US01305S066) | Staff/Assistant-Grade 4 (444) | Continued draft of business unit data reconciliation project | 06-Feb-2012 | n/a | 3.2 | n/a | Property Tax Compliance |
| White, Shenae Michelle (US01305S066) | Staff/Assistant-Grade 4 (444) | Meeting with A. Assenza, EY Senior responsible for filing renditions; and M. Orsburn, EY Manager responsible for compliance and implementation oversight; regarding status of notices and renditions (attended as EY Staff responsible for processing assessment notices and tax bills) | 07-Feb-2012 | n/a | 0.4 | n/a | Property Tax Compliance |
| White, Shenae Michelle (US01305S066) | Staff/Assistant-Grade 4 (444) | Meeting with A. Assenza, EY Senior responsible for filing renditions; and M. Orsburn, EY Manager responsible for compliance and implementation oversight; regarding rendition listing (attended as EY Staff responsible for processing assessment notices and tax bills) | 08-Feb-2012 | n/a | 2.3 | n/a | Property Tax Compliance |
| White, Shenae Michelle (US01305S066) | Staff/Assistant-Grade 4 (444) | Analyze of assessment notice | 08-Feb-2012 | n/a | 0.5 | n/a | Property Tax Compliance |
| White, Shenae Michelle (US01305S066) | Staff/Assistant-Grade 4 (444) | Discussion with A. Assenza, EY Senior responsible for filing renditions, regarding rendition listing (attended as EY Staff responsible for processing assessment notices and tax bills) | 06-Feb-2012 | n/a | 0.4 | n/a | Property Tax Compliance |
| White, Shenae Michelle (US01305S066) | Staff/Assistant-Grade 4 (444) | Compilation of consolidated reconciliation listing | 09-Feb-2012 | n/a | 5.1 | n/a | Property Tax Compliance |
| White, Shenae Michelle (US01305S066) | Staff/Assistant-Grade 4 (444) | Enter Michigan information in property tax management system | 10-Feb-2012 | n/a | 1.9 | n/a | Property Tax Compliance |
| White, Shenae Michelle (US01305S066) | Staff/Assistant-Grade 4 (444) | File Virginia extensions | 10-Feb-2012 | n/a | 1.1 | n/a | Property Tax Compliance |
| White, Shenae Michelle (US01305S066) | Staff/Assistant-Grade 4 (444) | Initial draft renditions for Missouri and Wisconsin | 12-Feb-2012 | n/a | 0.7 | n/a | Property Tax Compliance |
| White, Shenae Michelle (US01305S066) | Staff/Assistant-Grade 4 (444) | Continued draft renditions for Missouri and Wisconsin | 13-Feb-2012 | n/a | 6.0 | n/a | Property Tax Compliance |
| White, Shenae Michelle (US01305S066) | Staff/Assistant-Grade 4 (444) | Continued draft renditions for Missouri and Wisconsin | 14-Feb-2012 | n/a | 2.0 | n/a | Property Tax Compliance |
| White, Shenae Michelle (US01305S066) | Staff/Assistant-Grade 4 (444) | Meeting with A. Assenza, EY Senior responsible for filing renditions, regarding 371 renditions and asset scrubs (attended as EY Staff responsible for processing assessment notices and tax bills) | 15-Feb-2012 | n/a | 0.4 | n/a | Property Tax Compliance |
| White, Shenae Michelle (US01305S066) | Staff/Assistant-Grade 4 (444) | Continued draft renditions for Missouri and Wisconsin | 15-Feb-2012 | n/a | 3.6 | n/a | Property Tax Compliance |
| White, Shenae Michelle (US01305S066) | Staff/Assistant-Grade 4 (444) | Continued draft renditions for Missouri and Wisconsin | 21-Feb-2012 | n/a | 4.5 | n/a | Property Tax Compliance |
| White, Shenae Michelle (US01305S066) | Staff/Assistant-Grade 4 (444) | Meeting with A. Assenza, EY Senior responsible for filing renditions; and M. Orsburn, EY Manager responsible for compliance and implementation oversight; regarding status of notices and renditions (attended as EY Staff responsible for processing assessment notices and tax bills) | 22-Feb-2012 | n/a | 0.4 | n/a | Property Tax Compliance |
| White, Shenae Michelle (US01305S066) | Staff/Assistant-Grade 4 (444) | Analyze all Connecticut assessment notices received. | 22-Feb-2012 | n/a | 1.9 | n/a | Property Tax Compliance |
| White, Shenae Michelle (US01305S066) | Staff/Assistant-Grade 4 (444) | Electronic correspondence with business units regarding Virginia extension and reconciliation project | 23-Feb-2012 | n/a | 0.4 | n/a | Property Tax Compliance |
| White, Shenae Michelle (US01305S066) | Staff/Assistant-Grade 4 (444) | Initial updates to Missouri and Wisconsin renditions | 23-Feb-2012 | n/a | 1.8 | n/a | Property Tax Compliance |
| White, Shenae Michelle (US01305S066) | Staff/Assistant-Grade 4 (444) | Continued updates to Missouri and Wisconsin renditions | 24-Feb-2012 | n/a | 2.2 | n/a | Property Tax Compliance |
| White, Shenae Michelle (US01305S066) | Staff/Assistant-Grade 4 (444) | Initial draft renditions for Oregon | 27-Feb-2012 | n/a | 2.3 | n/a | Property Tax Compliance |
| White, Shenae Michelle (US01305S066) | Staff/Assistant-Grade 4 (444) | Continued draft renditions for Oregon | 28-Feb-2012 | n/a | 0.4 | n/a | Property Tax Compliance |
| White, Shenae Michelle (US01305S066) | Staff/Assistant-Grade 4 (444) | Continued draft renditions for Oregon | 29-Feb-2012 | n/a | 0.7 | n/a | Property Tax Compliance |
| White, Shenae Michelle (US01305S066) | Staff/Assistant-Grade 4 (444) | Continued draft renditions for Oregon | 01-Mar-2012 | n/a | 0.8 | n/a | Property Tax Compliance |

| Name (ID) | Title | Description | Date | | Hours | | Category |
|---|---|---|---|---|---|---|---|
| White,Shenae Michelle (US013053066) | Staff/Assistant-Grade 4 (444) | Initial analysis of Connecticut assessment notices and tax bills | 07-Mar-2012 | n/a | 0.5 | n/a | Prop Tax Advisory; Hartford Courant |
| White,Shenae Michelle (US013053066) | Staff/Assistant-Grade 4 (444) | Continued analysis of Connecticut assessment notices and tax bills | 09-Mar-2012 | n/a | 2.0 | n/a | Prop Tax Advisory; Hartford Courant |
| White,Shenae Michelle (US013053066) | Staff/Assistant-Grade 4 (444) | Preparation of Virginia returns | 12-Mar-2012 | n/a | 4.0 | n/a | Property Tax Compliance |
| White,Shenae Michelle (US013053066) | Staff/Assistant-Grade 4 (444) | Initial review of "Filings Yet to be Determined" | 13-Mar-2012 | n/a | 0.5 | n/a | Property Tax Compliance |
| White,Shenae Michelle (US013053066) | Staff/Assistant-Grade 4 (444) | Meeting with M. Orsburn, EY Manager responsible for compliance and implementation oversight; and A. Assenza, EY Senior responsible for filing renditions regarding 4/1 renditions and Indiana & Virginia renditions (attended as EY Staff responsible for processing assessment notices and tax bills) | 14-Mar-2012 | n/a | 1.7 | n/a | Property Tax Compliance |
| White,Shenae Michelle (US013053066) | Staff/Assistant-Grade 4 (444) | Continued review of "Filings Yet to be Determined" | 14-Mar-2012 | n/a | 2.3 | n/a | Property Tax Compliance |
| White,Shenae Michelle (US013053066) | Staff/Assistant-Grade 4 (444) | Update on Indiana data | 15-Mar-2012 | n/a | 0.5 | n/a | Property Tax Compliance |
| White,Shenae Michelle (US013053066) | Staff/Assistant-Grade 4 (444) | Initial update on Virginia renditions and business unit responses | 16-Mar-2012 | n/a | 2.0 | n/a | Property Tax Compliance |
| White,Shenae Michelle (US013053066) | Staff/Assistant-Grade 4 (444) | File Florida extensions. | 20-Mar-2012 | n/a | 2.0 | n/a | Property Tax Compliance |
| White,Shenae Michelle (US013053066) | Staff/Assistant-Grade 4 (444) | Call Florida assessors regarding the account numbers for the missing sites | 21-Mar-2012 | n/a | 0.2 | n/a | Property Tax Compliance |
| White,Shenae Michelle (US013053066) | Staff/Assistant-Grade 4 (444) | Continued update on Virginia renditions and business unit responses | 23-Mar-2012 | n/a | 1.5 | n/a | Property Tax Compliance |
| White,Shenae Michelle (US013053066) | Staff/Assistant-Grade 4 (444) | Initial preparation of Florida 4/1 renditions | 26-Mar-2012 | n/a | 2.0 | n/a | Property Tax Compliance |
| White,Shenae Michelle (US013053066) | Staff/Assistant-Grade 4 (444) | Continued preparation of Florida 4/1 renditions | 27-Mar-2012 | n/a | 2.5 | n/a | Property Tax Compliance |
| White,Shenae Michelle (US013053066) | Staff/Assistant-Grade 4 (444) | Initial revisions to the Florida 4/1 renditions | 28-Mar-2012 | n/a | 1.0 | n/a | Property Tax Compliance |
| White,Shenae Michelle (US013053066) | Staff/Assistant-Grade 4 (444) | Continued revisions to the Florida 4/1 renditions | 30-Mar-2012 | n/a | 0.5 | n/a | Property Tax Compliance |
| White,Shenae Michelle (US013053066) | Staff/Assistant-Grade 4 (444) | Initial filing of Texas extensions. | 02-Apr-2012 | n/a | 0.5 | n/a | Property Tax Compliance |
| White,Shenae Michelle (US013053066) | Staff/Assistant-Grade 4 (444) | Initial completion of Washington manage classes | 03-Apr-2012 | n/a | 1.0 | n/a | Property Tax Compliance |
| White,Shenae Michelle (US013053066) | Staff/Assistant-Grade 4 (444) | Continued filing of Texas extensions. | 04-Apr-2012 | n/a | 2.0 | n/a | Property Tax Compliance |
| White,Shenae Michelle (US013053066) | Staff/Assistant-Grade 4 (444) | Continued completion of Washington manage classes | 05-Apr-2012 | n/a | 2.0 | n/a | Property Tax Compliance |
| White,Shenae Michelle (US013053066) | Staff/Assistant-Grade 4 (444) | File extensions in Maryland | 09-Apr-2012 | n/a | 1.2 | n/a | Property Tax Compliance |
| White,Shenae Michelle (US013053066) | Staff/Assistant-Grade 4 (444) | Initial draft of Washington sample rendition | 10-Apr-2012 | n/a | 3.5 | n/a | Property Tax Compliance |
| White,Shenae Michelle (US013053066) | Staff/Assistant-Grade 4 (444) | Call assessor and discuss how to file extension for new properties | 10-Apr-2012 | n/a | 0.3 | n/a | Property Tax Compliance |
| White,Shenae Michelle (US013053066) | Staff/Assistant-Grade 4 (444) | Prepare data to be reviewed by Subject Matter Professional for Florida and California business unit | 11-Apr-2012 | n/a | 5.0 | n/a | Property Tax Compliance |
| White,Shenae Michelle (US013053066) | Staff/Assistant-Grade 4 (444) | Initial review of fixed asset data | 12-Apr-2012 | n/a | 4.3 | n/a | Property Tax Compliance |
| White,Shenae Michelle (US013053066) | Staff/Assistant-Grade 4 (444) | Continued review of fixed asset data | 13-Apr-2012 | n/a | 4.0 | n/a | Property Tax Compliance |
| White,Shenae Michelle (US013053066) | Staff/Assistant-Grade 4 (444) | Prepare manual renditions for Washington. | 16-Apr-2012 | n/a | 5.0 | n/a | Property Tax Compliance |
| White,Shenae Michelle (US013053066) | Staff/Assistant-Grade 4 (444) | Research all Florida sites with old returns and online data for account number updates in the property tax management system. | 17-Apr-2012 | n/a | 5.3 | n/a | Property Tax Compliance |
| White,Shenae Michelle (US013053066) | Staff/Assistant-Grade 4 (444) | Draft Washington TC rendition. | 18-Apr-2012 | n/a | 4.7 | n/a | Property Tax Compliance |
| White,Shenae Michelle (US013053066) | Staff/Assistant-Grade 4 (444) | Continued to prepare manual renditions for Washington. | 19-Apr-2012 | n/a | 3.1 | n/a | Property Tax Compliance |
| White,Shenae Michelle (US013053066) | Staff/Assistant-Grade 4 (444) | Contact assessors to verify 25K waiver on Florida accounts. | 20-Apr-2012 | n/a | 0.2 | n/a | Property Tax Compliance |
| White,Shenae Michelle (US013053066) | Staff/Assistant-Grade 4 (444) | Draft renditions for 4/30 -5/7 states including Florida, Washington, and California. | 23-Apr-2012 | n/a | 1.0 | n/a | Property Tax Compliance |

| Name | Role | Description | Date | | | | Category |
|---|---|---|---|---|---|---|---|
| White,Sherae Michelle (US013053066) | Staff/Assistant-Grade 4 (444) | Continue to draft renditions for 4/30-5/7 states including Florida, Washington, and California. | 24-Apr-2012 | n/a | 1.0 | n/a | Property Tax Compliance |
| White,Sherae Michelle (US013053066) | Staff/Assistant-Grade 4 (444) | Continue to draft renditions for 4/30-5/7 states including Florida, Washington, and California. | 25-Apr-2012 | n/a | 1.0 | n/a | Property Tax Compliance |
| White,Sherae Michelle (US013053066) | Staff/Assistant-Grade 4 (444) | Continue to draft renditions for 4/30-5/7 states including Florida, Washington, and California. | 26-Apr-2012 | n/a | 3.6 | n/a | Property Tax Compliance |
| White,Sherae Michelle (US013053066) | Staff/Assistant-Grade 4 (444) | Complete manual returns for Florida | 26-Apr-2012 | n/a | 2.4 | n/a | Property Tax Compliance |
| White,Sherae Michelle (US013053066) | Staff/Assistant-Grade 4 (444) | Continue to complete manual returns for Florida | 27-Apr-2012 | n/a | 5.0 | n/a | Property Tax Compliance |
| White,Sherae Michelle (US013053066) | Staff/Assistant-Grade 4 (444) | Complete California draft renditions. | 30-Apr-2012 | n/a | 3.0 | n/a | Property Tax Compliance |
| White,Sherae Michelle (US013053066) | Staff/Assistant-Grade 4 (444) | Complete Indiana manage classifications and exports. | 01-May-2012 | n/a | 3.0 | n/a | Property Tax Compliance |
| White,Sherae Michelle (US013053066) | Staff/Assistant-Grade 4 (444) | Continue to complete California draft renditions. | 02-May-2012 | n/a | 8.3 | n/a | Property Tax Compliance |
| White,Sherae Michelle (US013053066) | Staff/Assistant-Grade 4 (444) | Continue to complete Indiana manage classifications and exports. | 03-May-2012 | n/a | 4.0 | n/a | Property Tax Compliance |
| White,Sherae Michelle (US013053066) | Staff/Assistant-Grade 4 (444) | Continue to complete California draft renditions. | 04-May-2012 | n/a | 4.0 | n/a | Property Tax Compliance |
| White,Sherae Michelle (US013053066) | Staff/Assistant-Grade 4 (444) | Prepare California returns | 07-May-2012 | n/a | 5.0 | n/a | Property Tax Compliance |
| White,Sherae Michelle (US013053066) | Staff/Assistant-Grade 4 (444) | Continue to prepare California returns | 08-May-2012 | n/a | 1.0 | n/a | Property Tax Compliance |
| White,Sherae Michelle (US013053066) | Staff/Assistant-Grade 4 (444) | Continue to prepare California returns | 09-May-2012 | n/a | 0.5 | n/a | Property Tax Compliance |
| White,Sherae Michelle (US013053066) | Staff/Assistant-Grade 4 (444) | Electronic transmission of California returns to client | 10-May-2012 | n/a | 0.4 | n/a | Property Tax Compliance |
| White,Sherae Michelle (US013053066) | Staff/Assistant-Grade 4 (444) | Electronic transmission of California returns to assessor. | 11-May-2012 | n/a | 0.5 | n/a | Property Tax Compliance |
| White,Sherae Michelle (US013053066) | Staff/Assistant-Grade 4 (444) | Complete Maryland assessment classifications and exports | 15-May-2012 | n/a | 1.0 | n/a | Property Tax Compliance |
| White,Sherae Michelle (US013053066) | Staff/Assistant-Grade 4 (444) | Continue to complete Maryland assessment classifications and exports | 16-May-2012 | n/a | 0.5 | n/a | Property Tax Compliance |
| White,Sherae Michelle (US013053066) | Staff/Assistant-Grade 4 (444) | Assign Maryland account numbers. | 17-May-2012 | n/a | 1.0 | n/a | Property Tax Compliance |
| White,Sherae Michelle (US013053066) | Staff/Assistant-Grade 4 (444) | Continue to assign Maryland account numbers. | 18-May-2012 | n/a | 2.0 | n/a | Property Tax Compliance |
| White,Sherae Michelle (US013053066) | Staff/Assistant-Grade 4 (444) | Contact assessor regarding rendition filed in TX. | 21-May-2012 | n/a | 0.7 | n/a | Property Tax Compliance |
| White,Sherae Michelle (US013053066) | Staff/Assistant-Grade 4 (444) | Analysis of Notice Of Values received for Wisconsin and Texas | 23-May-2012 | n/a | 2.6 | n/a | Property Tax Compliance |
| White,Sherae Michelle (US013053066) | Staff/Assistant-Grade 4 (444) | Enter Notice Of Values received for Wisconsin and Texas | 24-May-2012 | n/a | 0.4 | n/a | Property Tax Compliance |
| White,Sherae Michelle (US013053066) | Staff/Assistant-Grade 4 (444) | Analysis of Notice Of Value for KDAF in Ellis county. | 01-Jun-2012 | n/a | 0.2 | n/a | Property Tax Compliance |
| White,Sherae Michelle (US013053066) | Staff/Assistant-Grade 4 (444) | Continue to analyze Notice Of Value for KDAF in Ellis county. | 04-Jun-2012 | n/a | 0.7 | n/a | Property Tax Compliance |
| Wilusz,Kaitlin M. (US012738817) | Senior-Grade 1 (421) | Initial updates to the TV asset management tool | 07-Sep-2012 | 275 | 3.1 | 852.50 | VAL: Fresh Start |
| Wilusz,Kaitlin M. (US012738817) | Senior-Grade 1 (421) | Updates to the FCC license data | 10-Sep-2012 | 275 | 2.3 | 632.50 | VAL: Fresh Start |
| Wilusz,Kaitlin M. (US012738817) | Senior-Grade 1 (421) | Meeting with J. Putnam, EY Senior Manager responsible for FCC License valuation engagement, regarding updates to the FCC licenses (attended as EY Senior responsible for FCC License calculations and research) | 10-Sep-2012 | 275 | 1.1 | 302.50 | VAL: Fresh Start |
| Yott,Karen Pomroy (US012421422) | Senior-Grade 4 (424) | Initial import of California tax data | 20-Apr-2012 | n/a | 0.7 | n/a | Property Tax Compliance |
| Yott,Karen Pomroy (US012421422) | Senior-Grade 4 (424) | Import of Florida tax data | 24-Apr-2012 | n/a | 0.5 | n/a | Property Tax Compliance |
| Yott,Karen Pomroy (US012421422) | Senior-Grade 4 (424) | Import of Channel 40, California tax data | 26-Apr-2012 | n/a | 1.0 | n/a | Property Tax Compliance |
| Yott,Karen Pomroy (US012421422) | Senior-Grade 4 (424) | Continued import of California tax data | 01-May-2012 | n/a | 0.7 | n/a | Property Tax Compliance |
| Yott,Karen Pomroy (US012421422) | Senior-Grade 4 (424) | Continued import of California tax data | 04-May-2012 | n/a | 0.2 | n/a | Property Tax Compliance |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Yott,Karen Pomroy (US01/2421422) | Senior-Grade 4 (424) | Import of Texas tax data | 09-May-2012 | n/a | 0.5 | n/a | Property Tax Compliance |
| Yott,Karen Pomroy (US01/2421422) | Senior-Grade 4 (424) | Initial updates to Maryland tax data | 23-May-2012 | n/a | 1.0 | n/a | Property Tax Compliance |
| Yott,Karen Pomroy (US01/2421422) | Senior-Grade 4 (424) | Continued updates to Maryland tax data | 05-Jun-2012 | n/a | 1.0 | n/a | Property Tax Compliance |
| Yott,Karen Pomroy (US01/2421422) | Senior-Grade 4 (424) | Import of DC tax data | 19-Jul-2012 | n/a | 1.0 | n/a | Property Tax Compliance |
| Zhu,Wenye (US01/3017309) | Staff/Assistant-Grade 3 (443) | Research related to 2009 utility invoices for sales & use tax refunds | 06-Jun-2012 | n/a | 2.0 | n/a | Florida Utility Study |
| n/a | n/a | Findings-based fee for Florida Utility Study engagement (savings of $317,751 x 25% = $79,438 fee) | n/a | n/a | 0.0 | 79,438.00 | Florida Utility Study |
| n/a | n/a | Findings-based fee for Property Tax Advisory: Sun Sentinel engagement (savings of $70,485 x 35% = $24,670 fee) | n/a | n/a | 0.0 | 24,670.00 | Prop Tax Advisory: Sun Sentinel |
| n/a | n/a | Findings-based fee for Property Tax Advisory: Hartford Courant engagement (savings of $378,578 x 35% = $132,502.30 fee) | n/a | n/a | 0.0 | 132,502.30 | Prop Tax Advisory: Hartford Courant |
| n/a | n/a | Voluntary reduction agreed to with client for Property Tax Advisory: Hartford Courant work ($78,740) | n/a | n/a | 0.0 | (53,762.30) | Prop Tax Advisory: Hartford Courant |

3,020.1    639,380.50

| | | |
|---|---|---|
| 237.6 | 76,355.00 | Property Tax Fresh Start |
| 789.1 | 275,017.50 | VAL Fresh Start |
| 1,054.6 | 40,500.00 | Property Tax Compliance |
| 74.0 | 4,175.00 | Market Value Surveys |
| 112.0 | 35,900.00 | Multi-State VDA |
| 160.8 | 24,670.00 | Prop Tax Advisory: Sun Sentinel |
| 226.3 | 78,740.00 | Prop Tax Advisory: Hartford Courant |
| 227.5 | 79,438.00 | Florida Utility Study |
| 138.2 | 24,185.00 | Fee/Employment Applications |
| 3,020.1 | 639,380.50 | |

-          0.00