# EXHIBIT D

**Exhibit D**
**Schedule of Fees by Project Category**

| | Project Category | Hours Total |
|---|---|---:|
| 1) | Property Tax Fresh Start | 237.6 |
| 2) | VAL: Fresh Start | 789.1 |
| 3) | Property Tax Compliance | 1,054.6 |
| 4) | Florida Utility Study | 227.5 |
| 5) | Prop Tax Advisory: Sun Sentinel | 160.8 |
| 6) | Prop Tax Advisory: Hartford Courant | 226.3 |
| 7) | Market Value Surveys | 74.0 |
| 8) | Multi-State VDA | 112.0 |
| 9) | Fee/Employment Applications | 138.2 |
| | **Net Hours** | **3,020.1** |

| | Project Category | Fees Total |
|---|---|---:|
| 1) | Property Tax Fresh Start | 76,355.00 |
| 2) | VAL: Fresh Start | 275,017.50 |
| 3) | Property Tax Compliance | 40,900.00 |
| 4) | Florida Utility Study | 79,438.00 |
| 5) | Prop Tax Advisory: Sun Sentinel | 24,670.00 |
| 6) | Prop Tax Advisory: Hartford Courant | 78,740.00 |
| 7) | Market Value Surveys | 4,175.00 |
| 8) | Multi-State VDA | 35,900.00 |
| 9) | Fee/Employment Applications | 24,185.00 |
| | **Net Fees** | **639,380.50** |

Exhibit D
Chronological Detail of Services Rendered

| Emp/Vendor | Title | Descr | Incur Dt | Agreed Rate | Hours | Fees @ Rate | Category |
|---|---|---|---|---|---|---|---|
| Anderson, Brent R (US0113740760) | Partner/Principal-Grade 1 (111) | Analysis of technical valuation procedures and findings | 17-Oct-2012 | 525 | 2.0 | 1,050.00 | VAL: Fresh Start |
| Arvin, James F. (US01129452202) | Staff/Assistant-Grade 4 (444) | Initial creation of the South Florida/Sun Sentinel fixed asset template | 04-Sep-2012 | 175 | 2.3 | 402.50 | VAL: Fresh Start |
| Arvin, James F. (US01129452202) | Staff/Assistant-Grade 4 (444) | Web meeting with N. Chiskiris, Tribune Asst. Controller; J. Kissau, Tribune - Corporate Accounting; B. Chrisfa, Tribune; C. Ray, Tribune; J. Mason, EY Executive Director responsible for overseeing valuation of personal property workstream and high level interface with the Debtor; and B. Verisnik, EY Senior Manager responsible for implementation of personal property workstream; regarding the fixed asset review of South Florida/Sun Sentinel (attended as EY Analyst responsible for fixed asset templates, value calculations, and PeopleSoft uploads) | 05-Sep-2012 | 175 | 1.7 | 297.50 | VAL: Fresh Start |
| Arvin, James F. (US01129452202) | Staff/Assistant-Grade 4 (444) | Initial creation of the Baltimore Sun fixed asset template | 05-Sep-2012 | 175 | 0.9 | 157.50 | VAL: Fresh Start |
| Arvin, James F. (US01129452202) | Staff/Assistant-Grade 4 (444) | Initial creation of the Orlando Sentinel fixed asset template | 05-Sep-2012 | 175 | 1.8 | 315.00 | VAL: Fresh Start |
| Arvin, James F. (US01129452202) | Staff/Assistant-Grade 4 (444) | Initial technical updates to the South Florida/Sun Sentinel fixed asset template | 05-Sep-2012 | 175 | 0.8 | 140.00 | VAL: Fresh Start |
| Arvin, James F. (US01129452202) | Staff/Assistant-Grade 4 (444) | Initial technical updates to the WGN TV template | 05-Sep-2012 | 175 | 0.6 | 105.00 | VAL: Fresh Start |
| Arvin, James F. (US01129452202) | Staff/Assistant-Grade 4 (444) | Initial creation of the Allentown/Morning Call fixed asset listing template | 05-Sep-2012 | 175 | 2.6 | 455.00 | VAL: Fresh Start |
| Arvin, James F. (US01129452202) | Staff/Assistant-Grade 4 (444) | Initial technical updates to the KIAH fixed asset template | 06-Sep-2012 | 175 | 0.4 | 70.00 | VAL: Fresh Start |
| Arvin, James F. (US01129452202) | Staff/Assistant-Grade 4 (444) | Continued update of the Seattle TV fixed asset template | 06-Sep-2012 | 175 | 0.5 | 87.50 | VAL: Fresh Start |
| Arvin, James F. (US01129452202) | Staff/Assistant-Grade 4 (444) | Meeting with N. Chiskiris, Tribune Asst. Controller; E. Wainscot, Tribune Financial Analyst; J. Kissau, Tribune - Corporate Accounting; J. Mason, EY Executive Director responsible for overseeing valuation of personal property workstream and high level interface with the Debtor; J. Knightly, EY Manager responsible for all workstreams and oversees reconciliation of all workstreams; and B. Verisnik, EY Senior Manager responsible for implementation of personal property workstream, discussing the assignment of categories  and sub-categories, and fixed asset information & issues (attended as EY Analyst responsible for fixed asset templates, value calculations, and PeopleSoft uploads) | 08-Sep-2012 | 175 | 1.3 | 227.50 | VAL: Fresh Start |
| Arvin, James F. (US01129452202) | Staff/Assistant-Grade 4 (444) | Meeting with N. Chiskiris, Tribune Asst. Controller; C. Manis, Tribune; S. Seidl, Tribune; J. Kissau, Tribune - Corporate Accounting; J. Frahm, Tribune; G. Travaglne, Tribune; J. Mason, EY Executive Director responsible for overseeing valuation of personal property workstream and high level interface with the Debtor; and B. Verisnik, EY Senior Manager responsible for implementation of personal property workstream; regarding the fixed asset listing and changes since 2010 for the Baltimore Sun (attended as EY Analyst responsible for fixed asset templates, value calculations, and PeopleSoft uploads) | 08-Sep-2012 | 175 | 1.9 | 332.50 | VAL: Fresh Start |
| Arvin, James F. (US01129452202) | Staff/Assistant-Grade 4 (444) | Initial technical updates to the KDAF fixed asset template | 06-Sep-2012 | 175 | 0.3 | 52.50 | VAL: Fresh Start |
| Arvin, James F. (US01129452202) | Staff/Assistant-Grade 4 (444) | Initial technical updates to the KTXL fixed asset template | 06-Sep-2012 | 175 | 0.3 | 52.50 | VAL: Fresh Start |

| Name | Title/Grade | Description | Date | Rate | Hours | Amount | Category |
|---|---|---|---|---|---|---|---|
| Arvin, James F. (US01294S202) | Staff/Assistant-Grade 4 (444) | Meeting with M. Drozin, Tribune WGN TV - Engineering Manager; I. Aquirre, Tribune; R. Mulvaney, Tribune; J. Mason, EY Executive Director responsible for overseeing valuation of personal property workstream and high level interface with the Debtor; and B. Venisnik, EY Senior Manager responsible for implementation of personal property workstream; regarding the fixed asset listing and changes since 2010 for WGN (intended as EY Analyst responsible for fixed asset templates, value calculations, and PeopleSoft uploads) | 06-Sep-2012 | 175 | 3.4 | 595.00 | VAL: Fresh Start |
| Arvin, James F. (US01294S202) | Staff/Assistant-Grade 4 (444) | Initial technical updates to the KRCW fixed asset template | 06-Sep-2012 | 175 | 0.8 | 140.00 | VAL: Fresh Start |
| Arvin, James F. (US01294S202) | Staff/Assistant-Grade 4 (444) | Initial technical updates to the Orlando Sentinel fixed asset template | 07-Sep-2012 | 175 | 2.8 | 490.00 | VAL: Fresh Start |
| Arvin, James F. (US01294S202) | Staff/Assistant-Grade 4 (444) | Initial technical updates to the Hartford TV fixed asset template | 07-Sep-2012 | 175 | 0.9 | 157.50 | VAL: Fresh Start |
| Arvin, James F. (US01294S202) | Staff/Assistant-Grade 4 (444) | Initial technical updates to the Hartford Publishing fixed asset template | 07-Sep-2012 | 175 | 1.1 | 192.50 | VAL: Fresh Start |
| Arvin, James F. (US01294S202) | Staff/Assistant-Grade 4 (444) | Meeting with D. Luke, Tribune; G. Burton, Tribune; D. Vance, Tribune; J. Kisau, Tribune - Corporate Accounting; F. Grandinette, Tribune; M. Asher, Tribune; J. Mason, EY Executive Director responsible for overseeing valuation of personal property workstream and high level interface with the Debtor; and B. Venisnik, EY Senior Manager responsible for implementation of personal property workstream; regarding the fixed asset listing and changes since 2010 for the Orlando Sentinel (intended as EY Analyst responsible for fixed asset templates, value calculations, and PeopleSoft uploads) | 07-Sep-2012 | 175 | 1.8 | 315.00 | VAL: Fresh Start |
| Arvin, James F. (US01294S202) | Staff/Assistant-Grade 4 (444) | Initial technical updates to the CTC fixed asset template | 10-Sep-2012 | 175 | 0.6 | 105.00 | VAL: Fresh Start |
| Arvin, James F. (US01294S202) | Staff/Assistant-Grade 4 (444) | Initial technical updates to the Indianapolis TV fixed asset template | 10-Sep-2012 | 175 | 0.6 | 105.00 | VAL: Fresh Start |
| Arvin, James F. (US01294S202) | Staff/Assistant-Grade 4 (444) | Continued technical updates to the KTXL fixed asset template | 10-Sep-2012 | 175 | 0.2 | 35.00 | VAL: Fresh Start |
| Arvin, James F. (US01294S202) | Staff/Assistant-Grade 4 (444) | Initial technical updates to the Tribune Direct fixed asset template | 10-Sep-2012 | 175 | 0.4 | 70.00 | VAL: Fresh Start |
| Arvin, James F. (US01294S202) | Staff/Assistant-Grade 4 (444) | Initial technical updates to the Baltimore Sun fixed asset template | 10-Sep-2012 | 175 | 2.2 | 385.00 | VAL: Fresh Start |
| Arvin, James F. (US01294S202) | Staff/Assistant-Grade 4 (444) | Continued technical updates to the KTXL fixed asset template | 11-Sep-2012 | 175 | 0.4 | 70.00 | VAL: Fresh Start |
| Arvin, James F. (US01294S202) | Staff/Assistant-Grade 4 (444) | Continued technical updates to the Baltimore Sun fixed asset template | 11-Sep-2012 | 175 | 0.7 | 122.50 | VAL: Fresh Start |
| Arvin, James F. (US01294S202) | Staff/Assistant-Grade 4 (444) | Continued technical updates to the Indianapolis TV fixed asset template | 11-Sep-2012 | 175 | 2.1 | 367.50 | VAL: Fresh Start |
| Arvin, James F. (US01294S202) | Staff/Assistant-Grade 4 (444) | Meeting with N. Chaklos, Tribune Asst. Controller; J. Kissau, Tribune-Corporate Accounting; A. Pudliner, Tribune; D. Evans, Tribune; D. Skronski, Tribune; J. Orewin, Tribune; P. Lynch, Tribune; T. Rang, Tribune; J. Mason, EY Executive Director responsible for overseeing valuation of personal property workstream and high level interface with the Debtor; and B. Venisnik, EY Senior Manager responsible for implementation of personal property workstream; regarding fixed asset listing for Allentown/Morning Call (intended as EY Analyst responsible for fixed asset templates, value calculations, and PeopleSoft uploads) | 11-Sep-2012 | 175 | 1.9 | 332.50 | VAL: Fresh Start |
| Arvin, James F. (US01294S202) | Staff/Assistant-Grade 4 (444) | Initial creation of the WNOL and WGNO fixed asset review template | 15-Sep-2012 | 175 | 1.3 | 227.50 | VAL: Fresh Start |
| Arvin, James F. (US01294S202) | Staff/Assistant-Grade 4 (444) | Initial creation of the WXMI fixed asset template | 15-Sep-2012 | 175 | 1.7 | 297.50 | VAL: Fresh Start |
| Arvin, James F. (US01294S202) | Staff/Assistant-Grade 4 (444) | Continued creation of the WNOL and WGNO fixed asset review template | 16-Sep-2012 | 175 | 1.9 | 332.50 | VAL: Fresh Start |
| Arvin, James F. (US01294S202) | Staff/Assistant-Grade 4 (444) | Continued technical updates to the WGN TV template | 17-Sep-2012 | 175 | 1.0 | 175.00 | VAL: Fresh Start |

| Name | Role/Grade | Description | Date | Rate | Hours | Amount | Category |
|---|---|---|---|---|---|---|---|
| Arvin, James F. (US01294S202) | Staff/Assistant-Grade 4 (444) | Meeting with D. Rozema, Tribune - WXMI engineering manager; J. Kissau, Tribune - Corporate Accounting; K. Kitchen, Tribune - Accounting Manager; P. Cazeux, Tribune - CFO; J. Mason, EY Executive Director responsible for overseeing valuation of personal property workstream and high level interface with the Debtor; J. Knightly, EY Manager responsible for all workstreams and oversees reconciliation of all workstreams; and B. Venisnik, EY Senior Manager responsible for implementation of personal property workstream; regarding fixed asset records for WXMI (attended as EY Analyst responsible for fixed asset templates, value calculations, and PeopleSoft uploads) | 17-Sep-2012 | 175 | 2.4 | 420.00 | VAL: Fresh Start |
| Arvin, James F. (US01294S202) | Staff/Assistant-Grade 4 (444) | Meeting with R. Bargel, Tribune - WGNO engineering manager; J. Kissau, Tribune - Corporate Accounting; K. Kitchen, Tribune - Accounting Manager; P. Cazeux, Tribune - CFO; N. Chaklos, Tribune Asst. Controller; J. Mason, EY Executive Director responsible for overseeing valuation of personal property workstream and high level interface with the Debtor; J. Knightly, EY Manager responsible for all workstreams and oversees reconciliation of all workstreams; and B. Venisnik, EY Senior Manager responsible for implementation of personal property workstream; regarding fixed asset records for WGNO & WXNO, (attended as EY Analyst responsible for fixed asset templates, value calculations, and PeopleSoft uploads) | 17-Sep-2012 | 175 | 2.1 | 367.50 | VAL: Fresh Start |
| Arvin, James F. (US01294S202) | Staff/Assistant-Grade 4 (444) | Initial technical updates to the WSFL fixed asset template | 17-Sep-2012 | 175 | 1.2 | 210.00 | VAL: Fresh Start |
| Arvin, James F. (US01294S202) | Staff/Assistant-Grade 4 (444) | Initial technical updates to the WXMI fixed asset template | 17-Sep-2012 | 175 | 1.3 | 227.50 | VAL: Fresh Start |
| Arvin, James F. (US01294S202) | Staff/Assistant-Grade 4 (444) | Continued technical updates to the WSFL fixed asset template | 18-Sep-2012 | 175 | 1.2 | 210.00 | VAL: Fresh Start |
| Arvin, James F. (US01294S202) | Staff/Assistant-Grade 4 (444) | Initial technical updates to the WGN TV fixed asset template | 18-Sep-2012 | 175 | 1.5 | 262.50 | VAL: Fresh Start |
| Arvin, James F. (US01294S202) | Staff/Assistant-Grade 4 (444) | Meeting with J. Dakoz, Tribune Broadcasting - Chief Financial Officer; G. Boling, Tribune - WSFL Engineering Manager; and B. Venisnik, EY Senior Manager responsible for implementation of personal property workstream; regarding WSFL fixed assets (attended as EY Analyst responsible for fixed asset templates, value calculations, and PeopleSoft uploads) | 18-Sep-2012 | 175 | 1.6 | 280.00 | VAL: Fresh Start |
| Arvin, James F. (US01294S202) | Staff/Assistant-Grade 4 (444) | Initial creation of the WPMT fixed asset template | 18-Sep-2012 | 175 | 2.7 | 472.50 | VAL: Fresh Start |
| Arvin, James F. (US01294S202) | Staff/Assistant-Grade 4 (444) | Continued creation of the WPMT fixed asset template | 19-Sep-2012 | 175 | 0.6 | 105.00 | VAL: Fresh Start |
| Arvin, James F. (US01294S202) | Staff/Assistant-Grade 4 (444) | Initial technical updates to the KTLA fixed asset template | 19-Sep-2012 | 175 | 0.6 | 105.00 | VAL: Fresh Start |
| Arvin, James F. (US01294S202) | Staff/Assistant-Grade 4 (444) | Initial technical updates to the WPMT fixed asset template | 19-Sep-2012 | 175 | 0.3 | 52.50 | VAL: Fresh Start |
| Arvin, James F. (US01294S202) | Staff/Assistant-Grade 4 (444) | Meeting with J. Kissau, Tribune - Corporate Accounting; T. Inscore, Tribune - WPMT Engineering Manager; and B. Venisnik, EY Senior Manager responsible for implementation of personal property workstream; regarding WPMT fixed assets (attended as EY Analyst responsible for fixed asset templates, value calculations, and PeopleSoft uploads) | 19-Sep-2012 | 175 | 2.1 | 367.50 | VAL: Fresh Start |
| Arvin, James F. (US01294S202) | Staff/Assistant-Grade 4 (444) | Initial creation of the KSWB fixed asset template | 19-Sep-2012 | 175 | 2.1 | 367.50 | VAL: Fresh Start |
| Arvin, James F. (US01294S202) | Staff/Assistant-Grade 4 (444) | Continued technical updates to the KTLA fixed asset template | 19-Sep-2012 | 175 | 2.3 | 402.50 | VAL: Fresh Start |
| Arvin, James F. (US01294S202) | Staff/Assistant-Grade 4 (444) | Discussion with C. Rehnerd, Tribune - Seattle TV, regarding categories/sub-categories for the fixed asset template | 20-Sep-2012 | 175 | 0.4 | 70.00 | VAL: Fresh Start |
| Arvin, James F. (US01294S202) | Staff/Assistant-Grade 4 (444) | Initial technical updates to the KSWB fixed asset template | 20-Sep-2012 | 175 | 0.7 | 122.50 | VAL: Fresh Start |
| Arvin, James F. (US01294S202) | Staff/Assistant-Grade 4 (444) | Continued technical updates to the WPMT fixed asset template | 20-Sep-2012 | 175 | 1.4 | 245.00 | VAL: Fresh Start |

| Name | Title/Grade | Description | Date | Rate | Hours | Amount | Category |
|---|---|---|---|---|---|---|---|
| Arvin, James F. (US01/2945202) | Staff/Assistant-Grade 4 (444) | Meeting with J. Kissau, Tribune - Corporate Accounting; D. Beckham, Tribune - Staff Accountant; M. Weiner, Chief Financial Officer at KTLA-TV Los Angeles and KSWB-TV Fox 5 San Diego; E. Garcia, Tribune - KTLA Manager of General Accounting; D. Cox, Tribune - Digital Account Executive; K. Majors, Tribune - News Operations Manager; M. Lim, Tribune - KTLA Financial Analyst; J. Mason, EY Executive Director responsible for overseeing valuation of personal property workstream and high level interface with the Debtor; J. Knightly, EY Manager responsible for all workstreams and oversees reconciliation of all workstreams; and B. Verisink, EY Senior Manager responsible for implementation of personal property workstream regarding fixed asset records for KTLA & KSWB (attended as EY Analyst responsible for fixed asset templates, value calculations, and PeopleSoft uploads) | 20-Sep-2012 | 175 | 2.1 | 367.50 | VAL: Fresh Start |
| Arvin, James F. (US01/2945202) | Staff/Assistant-Grade 4 (444) | Initial technical updates to the South Florida/Sun Sentinel fixed asset template | 20-Sep-2012 | 175 | 2.4 | 420.00 | VAL: Fresh Start |
| Arvin, James F. (US01/2945202) | Staff/Assistant-Grade 4 (444) | Initial technical updates to the WDCW fixed asset template | 21-Sep-2012 | 175 | 0.4 | 70.00 | VAL: Fresh Start |
| Arvin, James F. (US01/2945202) | Staff/Assistant-Grade 4 (444) | Initial creation of the WPHL fixed asset template | 21-Sep-2012 | 175 | 1.6 | 280.00 | VAL: Fresh Start |
| Arvin, James F. (US01/2945202) | Staff/Assistant-Grade 4 (444) | Meeting with J. Kissau, Tribune - Corporate Accounting; D. Mayersky, Tribune Broadcasting Controller; J. Terhar, Tribune - Broadcasting Director of Engineering; L. Tworkowski, Tribune - Accounting Manager; J. Mason, EY Executive Director responsible for overseeing valuation of personal property workstream and high level interface with the Debtor; and B. Verisink, EY Senior Manager responsible for implementation of personal property workstream; regarding WDCW fixed asset records (attended as EY Analyst responsible for fixed asset templates, value calculations, and PeopleSoft uploads) | 21-Sep-2012 | 175 | 1.9 | 332.50 | VAL: Fresh Start |
| Arvin, James F. (US01/2945202) | Staff/Assistant-Grade 4 (444) | Initial creation of the LA Times fixed asset template | 24-Sep-2012 | 175 | 2.8 | 490.00 | VAL: Fresh Start |
| Arvin, James F. (US01/2945202) | Staff/Assistant-Grade 4 (444) | Initial technical updates to the LA Times fixed asset template for changes in publishing asset management tool | 24-Sep-2012 | 175 | 1.7 | 297.50 | VAL: Fresh Start |
| Arvin, James F. (US01/2945202) | Staff/Assistant-Grade 4 (444) | Continued technical updates to the WXMI Grand Rapids fixed asset template for roll up codes, categories/sub-categores, and removals | 24-Sep-2012 | 175 | 3.7 | 647.50 | VAL: Fresh Start |
| Arvin, James F. (US01/2945202) | Staff/Assistant-Grade 4 (444) | Continued technical updates to the WDCW fixed asset template for roll up codes, categories/sub-categores, and removals | 25-Sep-2012 | 175 | 2.1 | 367.50 | VAL: Fresh Start |
| Arvin, James F. (US01/2945202) | Staff/Assistant-Grade 4 (444) | Continued technical updates to the KTLA fixed asset template for roll up codes, categories/sub-categores, and removals | 25-Sep-2012 | 175 | 2.2 | 385.00 | VAL: Fresh Start |
| Arvin, James F. (US01/2945202) | Staff/Assistant-Grade 4 (444) | Continued technical updates to the New Orleans TV fixed asset template for roll up codes, categories/sub-categores, and removals | 25-Sep-2012 | 175 | 2.3 | 402.50 | VAL: Fresh Start |
| Arvin, James F. (US01/2945202) | Staff/Assistant-Grade 4 (444) | Continued technical updates to the WPMT fixed asset template for roll up codes, categories/sub-categores, and removals | 25-Sep-2012 | 175 | 2.4 | 420.00 | VAL: Fresh Start |
| Arvin, James F. (US01/2945202) | Staff/Assistant-Grade 4 (444) | Continued technical updates to the KSWB fixed asset template with the new Categories/Sub-categories changes | 26-Sep-2012 | 175 | 0.9 | 157.50 | VAL: Fresh Start |
| Arvin, James F. (US01/2945202) | Staff/Assistant-Grade 4 (444) | Initial technical updates to the Master Categories/Sub-Categories template | 26-Sep-2012 | 175 | 1.2 | 210.00 | VAL: Fresh Start |
| Arvin, James F. (US01/2945202) | Staff/Assistant-Grade 4 (444) | Initial creation of the KWGN fixed asset template | 26-Sep-2012 | 175 | 1.7 | 297.50 | VAL: Fresh Start |
| Arvin, James F. (US01/2945202) | Staff/Assistant-Grade 4 (444) | Continued technical updates to the KSWB fixed asset template for roll up codes, categories/sub-categores, and removals | 26-Sep-2012 | 175 | 1.8 | 315.00 | VAL: Fresh Start |
| Arvin, James F. (US01/2945202) | Staff/Assistant-Grade 4 (444) | Initial creation of the WPIX fixed asset template | 26-Sep-2012 | 175 | 2.4 | 420.00 | VAL: Fresh Start |
| Arvin, James F. (US01/2945202) | Staff/Assistant-Grade 4 (444) | Continued technical updates to the Master Categories/Sub-Categories template | 27-Sep-2012 | 175 | 0.4 | 70.00 | VAL: Fresh Start |
| Arvin, James F. (US01/2945202) | Staff/Assistant-Grade 4 (444) | Continued technical updates to the KSWB fixed asset template with the new Categories /Sub-categories changes | 27-Sep-2012 | 175 | 1.0 | 175.00 | VAL: Fresh Start |

| Name | Title/Grade | Description | Date | Rate | Hours | Amount | Category |
|---|---|---|---|---|---|---|---|
| Arvin, James F. (US012945202) | Staff/Assistant-Grade 4 (444) | Call with N. Chalidis, Tribune Asst. Controller; E. Wainscot, Tribune Financial Analyst; and B. Venlonik, EY Senior Manager responsible for implementation of personal property workstream regarding issues list, categories/sub-categories list, and template progress (attended as EY Analyst responsible for fixed asset templates, value calculations, and PeopleSoft uploads) | 27-Sep-2012 | 175 | 1.3 | 227.50 | VAL: Fresh Start |
| Arvin, James F. (US012945202) | Staff/Assistant-Grade 4 (444) | Continued technical updates to the KSWB fixed asset template with the new Categories /Sub-categories changes | 27-Sep-2012 | 175 | 0.8 | 140.00 | VAL: Fresh Start |
| Arvin, James F. (US012945202) | Staff/Assistant-Grade 4 (444) | Discussion with B. Venlonik, EY Senior Manager responsible for implementation of personal property workstream, regarding KSWB fixed asset template Categories / Sub-Categories updates (attended as EY Analyst responsible for fixed asset templates, value calculations, and PeopleSoft uploads) | 27-Sep-2012 | 175 | 0.6 | 105.00 | VAL: Fresh Start |
| Arvin, James F. (US012945202) | Staff/Assistant-Grade 4 (444) | Meeting with J. Kisasu, Tribune - Corporate Accounting; J. Perdigao, Tribune - LA Times Controller; G. Malcolm, Tribune - LA Times Director of Operations; M. Chivetta, Tribune - LA Times; S. Wong, Tribune; J. Mason, EY Executive Director responsible for overseeing valuation of personal property workstream and high level interface with the Debtor; and B. Venlonik, EY Senior Manager responsible for implementation of personal property workstream; regarding LA Times fixed asset records (attended as EY Analyst responsible for fixed asset templates, value calculations, and PeopleSoft uploads) | 27-Sep-2012 | 175 | 2.1 | 367.50 | VAL: Fresh Start |
| Arvin, James F. (US012945202) | Staff/Assistant-Grade 4 (444) | Continued technical updates to the Master Categories/Sub-Categories template based on additional client information | 27-Sep-2012 | 175 | 2.4 | 420.00 | VAL: Fresh Start |
| Arvin, James F. (US012945202) | Staff/Assistant-Grade 4 (444) | Initial template outline for CTC and Tribune Direct | 28-Sep-2012 | 175 | 0.8 | 140.00 | VAL: Fresh Start |
| Arvin, James F. (US012945202) | Staff/Assistant-Grade 4 (444) | Continued technical updates to the Master Categories/Sub-Categories template based on additional client information | 28-Sep-2012 | 175 | 0.9 | 157.50 | VAL: Fresh Start |
| Arvin, James F. (US012945202) | Staff/Assistant-Grade 4 (444) | Continued technical updates to the Hartford fixed asset template | 28-Sep-2012 | 175 | 3.7 | 647.50 | VAL: Fresh Start |
| Arvin, James F. (US012945202) | Staff/Assistant-Grade 4 (444) | Initial technical updates to the WPIX fixed asset listing template for categories/sub-categories | 30-Sep-2012 | 175 | 0.9 | 157.50 | VAL: Fresh Start |
| Arvin, James F. (US012945202) | Staff/Assistant-Grade 4 (444) | Initial technical updates of the Allentown/Morning Call fixed asset listing template | 30-Sep-2012 | 175 | 2.3 | 402.50 | VAL: Fresh Start |
| Arvin, James F. (US012945202) | Senior-Grade 1 (421) | Meeting with J. Kisasu, Tribune - Corporate Accounting; WPIX engineers; J. Knightly, EY Manager responsible for all workstreams and oversees reconciliation of all workstreams; J. Mason, EY Executive Director responsible for overseeing valuation of personal property workstream and high level interface with the Debtor; and M. Howley, EY Partner responsible for overseeing all workstreams (except valuation of personal property) and regular high level interface with the Debtor; regarding review of the WPIX fixed asset template review (attended as EY Analyst responsible for fixed asset templates, value calculations, and PeopleSoft uploads) | 01-Oct-2012 | 275 | 2.1 | 577.50 | VAL: Fresh Start |
| Arvin, James F. (US012945202) | Senior-Grade 1 (421) | Research related to specific issues for CTC and Tribune Direct | 01-Oct-2012 | 275 | 1.0 | 275.00 | VAL: Fresh Start |
| Arvin, James F. (US012945202) | Senior-Grade 1 (421) | Updating CTC template | 01-Oct-2012 | 275 | 2.7 | 742.50 | VAL: Fresh Start |
| Arvin, James F. (US012945202) | Senior-Grade 1 (421) | Updating Tribune Direct template | 01-Oct-2012 | 275 | 2.7 | 742.50 | VAL: Fresh Start |
| Arvin, James F. (US012945202) | Senior-Grade 1 (421) | Continue updating Tribune Direct template | 02-Oct-2012 | 275 | 1.9 | 522.50 | VAL: Fresh Start |
| Arvin, James F. (US012945202) | Senior-Grade 1 (421) | Updating Allentown fixed asset template | 02-Oct-2012 | 275 | 1.8 | 495.00 | VAL: Fresh Start |
| Arvin, James F. (US012945202) | Senior-Grade 1 (421) | Continue updating CTC template | 02-Oct-2012 | 275 | 0.8 | 220.00 | VAL: Fresh Start |
| Arvin, James F. (US012945202) | Senior-Grade 1 (421) | Continue updating Tribune Direct template | 03-Oct-2012 | 275 | 0.4 | 110.00 | VAL: Fresh Start |
| Arvin, James F. (US012945202) | Senior-Grade 1 (421) | Updating Tribune Technology template | 03-Oct-2012 | 275 | 1.3 | 357.50 | VAL: Fresh Start |
| Arvin, James F. (US012945202) | Senior-Grade 1 (421) | Updating WGN Radio template | 03-Oct-2012 | 275 | 0.5 | 137.50 | VAL: Fresh Start |
| Arvin, James F. (US012945202) | Senior-Grade 1 (421) | Updating press model to reflect correct unit order for Allentown | 03-Oct-2012 | 275 | 0.2 | 55.00 | VAL: Fresh Start |

| Name | Title | Description | Date | Rate | Hours | Amount | Category |
|---|---|---|---|---|---|---|---|
| Arvin, James F. (US012945202) | Senior-Grade 1 (421) | Continue updating Allentown fixed asset template | 03-Oct-2012 | 275 | 0.7 | 192.50 | VAL. Fresh Start |
| Arvin, James F. (US012945202) | Senior-Grade 1 (421) | Creation of the TMS template | 03-Oct-2012 | 275 | 2.3 | 632.50 | VAL. Fresh Start |
| Arvin, James F. (US012945202) | Senior-Grade 1 (421) | Continue updating Tribune Technology template | 03-Oct-2012 | 275 | 2.6 | 715.00 | VAL. Fresh Start |
| Arvin, James F. (US012945202) | Senior-Grade 1 (421) | Updating TMS template for Period 9 based on information received from the client | 04-Oct-2012 | 275 | 0.7 | 192.50 | VAL. Fresh Start |
| Arvin, James F. (US012945202) | Senior-Grade 1 (421) | Updating TMS template | 04-Oct-2012 | 275 | 1.5 | 412.50 | VAL. Fresh Start |
| Arvin, James F. (US012945202) | Senior-Grade 1 (421) | Updating WPIX template | 04-Oct-2012 | 275 | 1.7 | 467.50 | VAL. Fresh Start |
| Arvin, James F. (US012945202) | Senior-Grade 1 (421) | Update valuation template tracking worksheet | 04-Oct-2012 | 275 | 0.2 | 55.00 | VAL. Fresh Start |
| Arvin, James F. (US012945202) | Senior-Grade 1 (421) | Continue updating CTC template | 04-Oct-2012 | 275 | 1.9 | 522.50 | VAL. Fresh Start |
| Arvin, James F. (US012945202) | Senior-Grade 1 (421) | Continue updating WPIX template | 05-Oct-2012 | 275 | 0.4 | 110.00 | VAL. Fresh Start |
| Arvin, James F. (US012945202) | Senior-Grade 1 (421) | Continue to update valuation template tracking worksheet | 05-Oct-2012 | 275 | 0.1 | 27.50 | VAL. Fresh Start |
| Arvin, James F. (US012945202) | Senior-Grade 1 (421) | Research related to specific asset identification and valuation from PwC, Tribune - External Auditor | 05-Oct-2012 | 275 | 0.8 | 220.00 | VAL. Fresh Start |
| Arvin, James F. (US012945202) | Senior-Grade 1 (421) | Continue updating CTC template | 05-Oct-2012 | 275 | 0.3 | 82.50 | VAL. Fresh Start |
| Arvin, James F. (US012945202) | Senior-Grade 1 (421) | Updating KWGN and KPLR non-peoplesoft assets on template | 05-Oct-2012 | 275 | 2.3 | 632.50 | VAL. Fresh Start |
| Arvin, James F. (US012945202) | Senior-Grade 1 (421) | Adding KWGN and KPLR non-peoplesoft assets to the database | 05-Oct-2012 | 275 | 2.9 | 797.50 | VAL. Fresh Start |
| Arvin, James F. (US012945202) | Senior-Grade 1 (421) | Updating Tribune Technology assets in the database | 08-Oct-2012 | 275 | 1.2 | 330.00 | VAL. Fresh Start |
| Arvin, James F. (US012945202) | Senior-Grade 1 (421) | Updating WPHL template | 08-Oct-2012 | 275 | 0.6 | 165.00 | VAL. Fresh Start |
| Arvin, James F. (US012945202) | Senior-Grade 1 (421) | Meeting with J. Kissau, Tribune – Corporate Accounting; Sara Furie, Tribune Technology Manager; B. Venisnik, EY Senior Manager responsible for implementation of personal property workstream; and J. Mason, EY Executive Director responsible for overseeing valuation of personal property workstream and high level interface with the Debtor; regarding review of the Tribune Technology template (attended as EY Analyst responsible for fixed asset templates, value calculations, and PeopleSoft uploads) | 08-Oct-2012 | 275 | 1.2 | 330.00 | VAL. Fresh Start |
| Arvin, James F. (US012945202) | Senior-Grade 1 (421) | Update KWGN template with Non-peoplesoft assets | 08-Oct-2012 | 275 | 0.4 | 110.00 | VAL. Fresh Start |
| Arvin, James F. (US012945202) | Senior-Grade 1 (421) | Updating Category/Sub-Category master file to reflect comp/sw changes | 08-Oct-2012 | 275 | 0.2 | 55.00 | VAL. Fresh Start |
| Arvin, James F. (US012945202) | Senior-Grade 1 (421) | Updating Hartford TV template based on removal file from client | 08-Oct-2012 | 275 | 1.3 | 357.50 | VAL. Fresh Start |
| Arvin, James F. (US012945202) | Senior-Grade 1 (421) | Continue updating Hartford TV template | 08-Oct-2012 | 275 | 0.7 | 192.50 | VAL. Fresh Start |
| Arvin, James F. (US012945202) | Senior-Grade 1 (421) | Costing KWGN and KPLR non-peoplesoft assets in database | 08-Oct-2012 | 275 | 2.4 | 660.00 | VAL. Fresh Start |
| Arvin, James F. (US012945202) | Senior-Grade 1 (421) | Continue updating TMS template | 09-Oct-2012 | 275 | 1.2 | 330.00 | VAL. Fresh Start |
| Arvin, James F. (US012945202) | Senior-Grade 1 (421) | Continue updating WPHL template | 09-Oct-2012 | 275 | 0.9 | 247.50 | VAL. Fresh Start |
| Arvin, James F. (US012945202) | Senior-Grade 1 (421) | Updating WPHL asset listing in the database | 09-Oct-2012 | 275 | 0.4 | 110.00 | VAL. Fresh Start |
| Arvin, James F. (US012945202) | Senior-Grade 1 (421) | Continue to update valuation template tracking worksheet | 09-Oct-2012 | 275 | 0.8 | 220.00 | VAL. Fresh Start |
| Arvin, James F. (US012945202) | Senior-Grade 1 (421) | Compilation of asset listing not included in templates | 09-Oct-2012 | 275 | 0.4 | 110.00 | VAL. Fresh Start |
| Arvin, James F. (US012945202) | Senior-Grade 1 (421) | Continue to update KWGN template with Non-peoplesoft assets | 09-Oct-2012 | 275 | 0.5 | 137.50 | VAL. Fresh Start |
| Arvin, James F. (US012945202) | Senior-Grade 1 (421) | Updating KPLR template with LMA assets | 09-Oct-2012 | 275 | 1.2 | 330.00 | VAL. Fresh Start |

| Name | Title | Description | Date | Rate | Hours | Amount | Category |
|---|---|---|---|---|---|---|---|
| Arvin, James F. (US012945202) | Senior-Grade 1 (421) | Meeting with J. Kissau, Tribune - Corporate Accounting; L. Tworkowski, Tribune – Accounting Manager; D. Mayersky, Tribune Broadcasting Controller; B. Venisnik, EY Senior Manager responsible for implementation of personal property workstream; and J. Mason, EY Executive Director responsible for overseeing valuation of personal property workstream and high level interface with the Debtor; regarding WPHL template review (attended as EY Analyst responsible for fixed asset templates, value calculations, and PeopleSoft uploads) | 09-Oct-2012 | 275 | 1.9 | 522.50 | VAL: Fresh Start |
| Arvin, James F. (US012945202) | Senior-Grade 1 (421) | Updating TBC template | 09-Oct-2012 | 275 | 0.7 | 192.50 | VAL: Fresh Start |
| Arvin, James F. (US012945202) | Senior-Grade 1 (421) | Updating KWGN template | 10-Oct-2012 | 275 | 1.5 | 412.50 | VAL: Fresh Start |
| Arvin, James F. (US012945202) | Senior-Grade 1 (421) | Continue updating Tribune Technology template | 10-Oct-2012 | 275 | 0.8 | 220.00 | VAL: Fresh Start |
| Arvin, James F. (US012945202) | Senior-Grade 1 (421) | Updating KPLR template | 10-Oct-2012 | 275 | 1.1 | 302.50 | VAL: Fresh Start |
| Arvin, James F. (US012945202) | Senior-Grade 1 (421) | Meeting with J. Kissau, Tribune - Corporate Accounting; L. Langlois, Tribune Media Services; Executive Director of Finance; D. Mayersky, Tribune Broadcasting Controller; B. Venisnik, EY Senior Manager responsible for implementation of personal property workstream; and J. Mason, EY Executive Director responsible for overseeing valuation of personal property workstream and high level interface with the Debtor; regarding TMS template review (attended as EY Analyst responsible for fixed asset templates, value calculations, and PeopleSoft uploads) | 10-Oct-2012 | 275 | 1.4 | 385.00 | VAL: Fresh Start |
| Arvin, James F. (US012945202) | Senior-Grade 1 (421) | Updating CCN template | 10-Oct-2012 | 275 | 2.2 | 605.00 | VAL: Fresh Start |
| Arvin, James F. (US012945202) | Senior-Grade 1 (421) | Continue updating TMS template | 10-Oct-2012 | 275 | 1.1 | 302.50 | VAL: Fresh Start |
| Arvin, James F. (US012945202) | Senior-Grade 1 (421) | Continue updating WPHL template | 10-Oct-2012 | 275 | 0.9 | 247.50 | VAL: Fresh Start |
| Arvin, James F. (US012945202) | Senior-Grade 1 (421) | Updating LA Times template | 11-Oct-2012 | 275 | 3.0 | 825.00 | VAL: Fresh Start |
| Arvin, James F. (US012945202) | Senior-Grade 1 (421) | Updating WSFL Times template | 11-Oct-2012 | 275 | 1.0 | 275.00 | VAL: Fresh Start |
| Arvin, James F. (US012945202) | Senior-Grade 1 (421) | Continue to update valuation template tracking worksheet | 11-Oct-2012 | 275 | 0.5 | 137.50 | VAL: Fresh Start |
| Arvin, James F. (US012945202) | Senior-Grade 1 (421) | Updating TBC template | 11-Oct-2012 | 275 | 1.0 | 275.00 | VAL: Fresh Start |
| Arvin, James F. (US012945202) | Senior-Grade 1 (421) | Continue updating TBC template | 16-Oct-2012 | 275 | 0.4 | 110.00 | VAL: Fresh Start |
| Arvin, James F. (US012945202) | Senior-Grade 1 (421) | Updating KDAF template | 16-Oct-2012 | 275 | 1.5 | 412.50 | VAL: Fresh Start |
| Arvin, James F. (US012945202) | Senior-Grade 1 (421) | Updated KPLR and KWGN templates with an asset marker (LMA Marker) as requested by H. Choklis, Tribune Asst. Controller | 16-Oct-2012 | 275 | 0.7 | 192.50 | VAL: Fresh Start |
| Arvin, James F. (US012945202) | Senior-Grade 1 (421) | Updated South Florida template | 16-Oct-2012 | 275 | 1.9 | 522.50 | VAL: Fresh Start |
| Arvin, James F. (US012945202) | Senior-Grade 1 (421) | Continue pdating CCN template | 16-Oct-2012 | 275 | 1.4 | 385.00 | VAL: Fresh Start |
| Arvin, James F. (US012945202) | Senior-Grade 1 (421) | Continued updating LA Times template | 16-Oct-2012 | 275 | 0.5 | 137.50 | VAL: Fresh Start |
| Arvin, James F. (US012945202) | Senior-Grade 1 (421) | Updating TBC template for the new category/sub-category data | 16-Oct-2012 | 275 | 1.1 | 302.50 | VAL: Fresh Start |
| Arvin, James F. (US012945202) | Senior-Grade 1 (421) | Continue to update valuation template tracking worksheet | 16-Oct-2012 | 275 | 0.5 | 137.50 | VAL: Fresh Start |
| Arvin, James F. (US012945202) | Senior-Grade 1 (421) | Updating analysis based on C. Manis, Tribune - Homestead Publishing, requested changes regarding updating removal assumptions to in service, updating asset classes, value code, and category/sub-category | 17-Oct-2012 | 275 | 1.9 | 522.50 | VAL: Fresh Start |
| Arvin, James F. (US012945202) | Senior-Grade 1 (421) | Updating analysis based on D. Lake, Tribune - Orlando, requested changes regarding updating removal assumptions to in service, updating asset classes, value code, and category/sub-category | 17-Oct-2012 | 275 | 1.3 | 357.50 | VAL: Fresh Start |

| Name | Grade | Description | Date | Rate | Hours | Amount | Category |
|---|---|---|---|---|---|---|---|
| Arvin, James F. (US012945202) | Senior-Grade 1 (421) | Updating analysis based on M. Lim, Tribune - KTLA Financial Analyst, requested changes regarding updating removal assumptions to in service, updating asset classes, value code, and category/sub-category | 17-Oct-2012 | 275 | 1.3 | 357.50 | VAL: Fresh Start |
| Arvin, James F. (US012945202) | Senior-Grade 1 (421) | Call with C. Behrend, Tribune - Seattle TV; and J. Knightly, EY Manager responsible for all workstreams and oversees reconciliation of all workstreams; regarding changes for the KRCW fixed asset template (attended as EY Analyst responsible for fixed asset templates, value calculations, and PeopleSoft uploads) | 17-Oct-2012 | 275 | 0.5 | 137.50 | VAL: Fresh Start |
| Arvin, James F. (US012945202) | Senior-Grade 1 (421) | Call with M. Lim, Tribune - KTLA Financial Analyst; and J. Knightly, EY Manager responsible for all workstreams and oversees reconciliation of all workstreams; regarding changes for the KTLA fixed asset template (attended as EY Analyst responsible for fixed asset templates, value calculations, and PeopleSoft uploads) | 17-Oct-2012 | 275 | 0.4 | 110.00 | VAL: Fresh Start |
| Arvin, James F. (US012945202) | Senior-Grade 1 (421) | Updating Baltimore template requested database changes | 17-Oct-2012 | 275 | 1.4 | 385.00 | VAL: Fresh Start |
| Arvin, James F. (US012945202) | Senior-Grade 1 (421) | Updating Orlando template requested database changes | 17-Oct-2012 | 275 | 1.2 | 330.00 | VAL: Fresh Start |
| Arvin, James F. (US012945202) | Senior-Grade 1 (421) | Updating analysis based on C. Behrend, Tribune - Seattle TV, requested changes regarding updating removal assumptions to in service, updating asset classes, value code, and category/sub-category | 18-Oct-2012 | 275 | 2.2 | 605.00 | VAL: Fresh Start |
| Arvin, James F. (US012945202) | Senior-Grade 1 (421) | Call with E. Hall-Langworthy, Tribune - TBC Accounting, discussing changes to the period 5 fixed asset list (attended as EY Analyst responsible for fixed asset templates, value calculations, and PeopleSoft uploads) | 18-Oct-2012 | 275 | 0.5 | 137.50 | VAL: Fresh Start |
| Arvin, James F. (US012945202) | Senior-Grade 1 (421) | Updating TBC analysis including retirement/transfers, categories, and sub-categories based on call with E. Hall-Langworthy, Tribune - TBC Accounting | 18-Oct-2012 | 275 | 1.6 | 440.00 | VAL: Fresh Start |
| Arvin, James F. (US012945202) | Senior-Grade 1 (421) | Call with N. Chiakis, Tribune Asst. Controller; J. Doyle, Tribune; and B. Venturai, EY Senior Manager responsible for implementation of personal property workstream; regarding various project issues such as the valuation of spare parts, allocating the Tribune Tower real estate tower to business unit 92001, and what value premise certain publishing business units will use. (attended as EY Analyst responsible for fixed asset templates, value calculations, and PeopleSoft uploads) | 18-Oct-2012 | 275 | 0.6 | 165.00 | VAL: Fresh Start |
| Arvin, James F. (US012945202) | Senior-Grade 1 (421) | Updating IQAH template with changes from client. | 18-Oct-2012 | 275 | 1.2 | 330.00 | VAL: Fresh Start |
| Arvin, James F. (US012945202) | Senior-Grade 1 (421) | Updating KRCW template with changes from client. | 18-Oct-2012 | 275 | 1.8 | 495.00 | VAL: Fresh Start |
| Arvin, James F. (US012945202) | Senior-Grade 1 (421) | Meeting with N. Chiakis, Tribune Asst. Controller; J. Kissau, Tribune - Corporate Accounting; C. Connaughton, Tribune Broadcasting - Finance Manager; M. Drazin, Tribune WGN TV - Engineering Manager; J. Judis, Tribune Finance Director; E. Hall-Langworthy, Tribune - Accounting; F. La Pietra, Tribune Broadcasting - Engineer; J. Sciackitano, Tribune Technical Support; C. Hutchins, Tribune Technical Support; J. Knightly, EY Manager responsible for all workstreams and oversees reconciliation of all workstreams; and M. Howley, EY Partner responsible for overseeing all workstreams (except valuation of personal property) and regular high level interface with the Debtor; regarding TBC fixed asset analysis for removals, transfers, RVI, adjustments, cat/sub cat changes, and location code changes. (attended as EY Analyst responsible for fixed asset templates, value calculations, and PeopleSoft uploads) | 19-Oct-2012 | 275 | 1.3 | 357.50 | VAL: Fresh Start |
| Arvin, James F. (US012945202) | Senior-Grade 1 (421) | Updating KTLA template with changes from client. | 19-Oct-2012 | 275 | 1.3 | 357.50 | VAL: Fresh Start |
| Arvin, James F. (US012945202) | Senior-Grade 1 (421) | Call with D. Shah, Tribune - CCN Chief Financial Officer; regarding changes to the fixed asset listing including descriptions, category/sub-category, and removals (attended as EY Analyst responsible for fixed asset templates, value calculations, and PeopleSoft uploads) | 19-Oct-2012 | 275 | 0.4 | 110.00 | VAL: Fresh Start |
| Arvin, James F. (US012945202) | Senior-Grade 1 (421) | Updating CCN template with changes from client. | 19-Oct-2012 | 275 | 1.8 | 495.00 | VAL: Fresh Start |

| Name | Title | Description | Date | Rate | Hours | Amount | Category |
|---|---|---|---|---|---|---|---|
| Arvin, James F. (US01294S202) | Senior-Grade 1 (421) | Updating database for 'TBC' template analysis | 19-Oct-2012 | 275 | 1.6 | 440.00 | VAL: Fresh Start |
| Arvin, James F. (US01294S202) | Senior-Grade 1 (421) | Discussion with J. Knightly, EY Manager responsible for all workstreams and oversees reconciliation of all workstreams regarding updates to the CCN and KTLA PeopleSoft uploads (attended as EY Analyst responsible for fixed asset templates, value calculations, and PeopleSoft uploads) | 19-Oct-2012 | 275 | 0.7 | 192.50 | VAL: Fresh Start |
| Arvin, James F. (US01294S202) | Senior-Grade 1 (421) | Updating analysis based on C. Behrend, Tribune - Seattle TV, requested changes regarding updating removal assumptions to in service, updating asset classes, value code, and category/sub-category | 22-Oct-2012 | 275 | 2.9 | 797.50 | VAL: Fresh Start |
| Arvin, James F. (US01294S202) | Senior-Grade 1 (421) | Creating Connecticut Building Division template | 22-Oct-2012 | 275 | 3.7 | 1,017.50 | VAL: Fresh Start |
| Arvin, James F. (US01294S202) | Senior-Grade 1 (421) | Call with C. Behrend, Tribune - Seattle TV; J. Arvin, EY Analyst responsible for fixed asset templates, value calculations, and PeopleSoft uploads; and J. Knightly, EY Manager responsible for all workstreams and oversees reconciliation of all workstreams; regarding Seattle TV's fixed asset list to include removal assumptions to in service, updating asset classes, value code, category/sub category, roll-up assets, and specific tax book issues (attended as EY Analyst responsible for fixed asset templates, value calculations, and PeopleSoft uploads) | 22-Oct-2012 | 275 | 0.6 | 165.00 | VAL: Fresh Start |
| Arvin, James F. (US01294S202) | Senior-Grade 1 (421) | Discussion with J. Arvin, EY Analyst responsible for fixed asset templates, value calculations, and PeopleSoft uploads; and M. Howley, EY Partner responsible for overseeing all workstreams (except valuation of personal property) and regular high level interface with the Debtor; regarding differences between Connecticut Building Division and Tribune Properties and how it affects the relevant template (attended as EY Manager responsible for all workstreams and oversees reconciliation of all workstreams) | 22-Oct-2012 | 275 | 0.8 | 220.00 | VAL: Fresh Start |
| Arvin, James F. (US01294S202) | Senior-Grade 1 (421) | Updating KTLX analysis based on C. Behrend, Tribune - Seattle TV, requested changes regarding updating removal assumptions to in service, updating asset classes, value code, and category/sub-category | 23-Oct-2012 | 275 | 1.9 | 522.50 | VAL: Fresh Start |
| Arvin, James F. (US01294S202) | Senior-Grade 1 (421) | Updating KTLX template with changes from client. | 23-Oct-2012 | 275 | 1.5 | 412.50 | VAL: Fresh Start |
| Arvin, James F. (US01294S202) | Senior-Grade 1 (421) | Discussion with E. Pavis, Tribune - Engineer, regarding changes to the template and reconciliation issues. | 23-Oct-2012 | 275 | 1.0 | 275.00 | VAL: Fresh Start |
| Arvin, James F. (US01294S202) | Senior-Grade 1 (421) | Continue creating Connecticut Building Division template | 23-Oct-2012 | 275 | 0.3 | 82.50 | VAL: Fresh Start |
| Arvin, James F. (US01294S202) | Senior-Grade 1 (421) | Call with C. Behrend, Tribune - Seattle TV; J. Arvin, EY Analyst responsible for fixed asset templates, value calculations, and PeopleSoft uploads; and J. Knightly, EY Manager responsible for all workstreams and oversees reconciliation of all workstreams; regarding Seattle TV's fixed asset list to include removal assumptions to in service, updating asset classes, value code, category/sub category, roll-up assets, and specific tax book issues (attended as EY Analyst responsible for fixed asset templates, value calculations, and PeopleSoft uploads) | 23-Oct-2012 | 275 | 0.5 | 137.50 | VAL: Fresh Start |
| Arvin, James F. (US01294S202) | Senior-Grade 1 (421) | Analysis of Period 10 fixed asset data | 23-Oct-2012 | 275 | 1.7 | 467.50 | VAL: Fresh Start |
| Arvin, James F. (US01294S202) | Senior-Grade 1 (421) | Linking Period 5 fixed asset list analysis to Period 10 fixed asset list | 23-Oct-2012 | 275 | 2.1 | 577.50 | VAL: Fresh Start |
| Arvin, James F. (US01294S202) | Senior-Grade 1 (421) | Assigning Category and Sub Category classes to assets which did not link to Period 5 data | 24-Oct-2012 | 275 | 1.1 | 302.50 | VAL: Fresh Start |
| Arvin, James F. (US01294S202) | Senior-Grade 1 (421) | Assigning asset classes and value codes to assets which did not link to Period 5 data | 24-Oct-2012 | 275 | 1.7 | 467.50 | VAL: Fresh Start |
| Arvin, James F. (US01294S202) | Senior-Grade 1 (421) | Formatting and linking period 5 to period 10 transfers in the database | 24-Oct-2012 | 275 | 2.7 | 742.50 | VAL: Fresh Start |
| Arvin, James F. (US01294S202) | Senior-Grade 1 (421) | Continued linking Period 5 fixed asset list analysis to Period 10 fixed asset list | 24-Oct-2012 | 275 | 0.5 | 137.50 | VAL: Fresh Start |
| Arvin, James F. (US01294S202) | Senior-Grade 1 (421) | Initial creation of technical analysis of Period 10 fixed asset list and Period 5 fixed asset list in the asset management tool for valuation analysis based on transfer file | 24-Oct-2012 | 275 | 2.3 | 632.50 | VAL: Fresh Start |
| Arvin, James F. (US01294S202) | Senior-Grade 1 (421) | Compilation of queries to run direct and indirect cost approach for Period 10 fixed asset list | 24-Oct-2012 | 275 | 0.7 | 192.50 | VAL: Fresh Start |

| Name | Grade | Description | Date | Rate | Hours | Amount | Category |
|---|---|---|---|---|---|---|---|
| Arvin, James F. (US012945202) | Senior-Grade 1 (421) | Continued assigning asset classes and value codes to assets which did not link to Period 5 data | 25-Oct-2012 | 275 | 2.5 | 687.50 | VAL: Fresh Start |
| Arvin, James F. (US012945202) | Senior-Grade 1 (421) | Continued compilation of queries to run direct and indirect cost approach for Period 10 fixed asset list | 25-Oct-2012 | 275 | 0.5 | 137.50 | VAL: Fresh Start |
| Arvin, James F. (US012945202) | Senior-Grade 1 (421) | Continued compilation of queries to run direct and indirect cost approach for Period 10 fixed asset list | 26-Oct-2012 | 275 | 0.6 | 165.00 | VAL: Fresh Start |
| Arvin, James F. (US012945202) | Senior-Grade 1 (421) | Continued assigning asset classes and value codes to assets which did not link to Period 5 data | 26-Oct-2012 | 275 | 2.8 | 770.00 | VAL: Fresh Start |
| Arvin, James F. (US012945202) | Senior-Grade 1 (421) | Continued formatting and linking period 5 to period 10 transfers in the database | 26-Oct-2012 | 275 | 0.4 | 110.00 | VAL: Fresh Start |
| Arvin, James F. (US012945202) | Senior-Grade 1 (421) | Continued linking Period 5 fixed asset list analysis to Period 10 fixed asset list | 26-Oct-2012 | 275 | 0.4 | 110.00 | VAL: Fresh Start |
| Arvin, James F. (US012945202) | Senior-Grade 1 (421) | Researching the business unit and cost to update certain locations descriptions for assets | 26-Oct-2012 | 275 | 2.7 | 742.50 | VAL: Fresh Start |
| Arvin, James F. (US012945202) | Senior-Grade 1 (421) | Continued creation of technical analysis of Period 10 fixed asset list and Period 5 fixed asset list in the asset management tool for valuation analysis based on transfer file | 26-Oct-2012 | 275 | 1.1 | 302.50 | VAL: Fresh Start |
| Arvin, James F. (US012945202) | Senior-Grade 1 (421) | Researching asset classes to value the new assets between period 5 and period 10 fixed asset lists | 01-Nov-2012 | 275 | 0.6 | 165.00 | VAL: Fresh Start |
| Arvin, James F. (US012945202) | Senior-Grade 1 (421) | Research regarding inserters and projects valued separately for publishing fixed assets | 01-Nov-2012 | 275 | 1.7 | 467.50 | VAL: Fresh Start |
| Arvin, James F. (US012945202) | Senior-Grade 1 (421) | Updating CCN template with Period 10 fixed asset data | 01-Nov-2012 | 275 | 1.5 | 412.50 | VAL: Fresh Start |
| Arvin, James F. (US012945202) | Senior-Grade 1 (421) | Updating KIAH template with Period 10 fixed asset data | 01-Nov-2012 | 275 | 1.4 | 385.00 | VAL: Fresh Start |
| Arvin, James F. (US012945202) | Senior-Grade 1 (421) | Updating KTXL template with Period 10 fixed asset data | 01-Nov-2012 | 275 | 1.3 | 357.50 | VAL: Fresh Start |
| Arvin, James F. (US012945202) | Senior-Grade 1 (421) | Updating South Florida template with Period 10 fixed asset data | 01-Nov-2012 | 275 | 1.5 | 412.50 | VAL: Fresh Start |
| Arvin, James F. (US012945202) | Senior-Grade 1 (421) | Continued research regarding inserters and projects valued separately for publishing fixed assets | 02-Nov-2012 | 275 | 0.4 | 110.00 | VAL: Fresh Start |
| Arvin, James F. (US012945202) | Senior-Grade 1 (421) | Discussion with N. Chaskis, Tribune Asst. Controller; J. Knightly, EY Manager responsible for all worksheets and oversees reconciliation of all worksheets; and M. Henley, EY Partner responsible for overseeing all workstreams (except valuation of personal property) and regular high level interface with the Debtor; regarding Cushman's Real Estate value allocation (attended as EY Analyst responsible for fixed asset templates, value calculations, and PeopleSoft uploads) | 02-Nov-2012 | 275 | 0.3 | 82.50 | VAL: Fresh Start |
| Arvin, James F. (US012945202) | Senior-Grade 1 (421) | Analysis of building codes for certain assets to reflect changes in valuation between period 5 and period 10 | 02-Nov-2012 | 275 | 2.3 | 632.50 | VAL: Fresh Start |
| Arvin, James F. (US012945202) | Senior-Grade 1 (421) | Updating Baltimore template with Period 10 fixed asset data. | 02-Nov-2012 | 275 | 1.3 | 357.50 | VAL: Fresh Start |
| Arvin, James F. (US012945202) | Senior-Grade 1 (421) | Updating KPLR template to reflect 30% of LMA assets in the cost and NBV fields | 02-Nov-2012 | 275 | 0.4 | 110.00 | VAL: Fresh Start |
| Arvin, James F. (US012945202) | Senior-Grade 1 (421) | Updating KWGN template to reflect 30% of LMA assets in the cost and NBV fields | 02-Nov-2012 | 275 | 0.6 | 165.00 | VAL: Fresh Start |
| Arvin, James F. (US012945202) | Senior-Grade 1 (421) | Writing queries in valuation analysis to overlay Cushman's real estate valuation numbers to our fixed assets | 02-Nov-2012 | 275 | 2.4 | 660.00 | VAL: Fresh Start |
| Arvin, James F. (US012945202) | Senior-Grade 1 (421) | Adjustment of KSWB analysis to re-add assets marked as retirements per M. Lim, Tribune - KTLA Financial Analyst, request | 02-Nov-2012 | 275 | 0.3 | 82.50 | VAL: Fresh Start |
| Arvin, James F. (US012945202) | Senior-Grade 1 (421) | Initial analysis of Cushman's Real Estate value to assets in the database | 05-Nov-2012 | 275 | 2.7 | 742.50 | VAL: Fresh Start |
| Arvin, James F. (US012945202) | Senior-Grade 1 (421) | Allocating the press asset distribution tool back to the individual assets | 05-Nov-2012 | 275 | 2.5 | 687.50 | VAL: Fresh Start |
| Arvin, James F. (US012945202) | Senior-Grade 1 (421) | Updating Baltimore template with allocation of Real Estate and Inserter format changes | 05-Nov-2012 | 275 | 2.8 | 770.00 | VAL: Fresh Start |
| Arvin, James F. (US012945202) | Senior-Grade 1 (421) | Updating KPLR template with Period 10, non-peoplesoft assets, and retirements | 05-Nov-2012 | 275 | 0.4 | 110.00 | VAL: Fresh Start |
| Arvin, James F. (US012945202) | Senior-Grade 1 (421) | Updating KWGN template with Period 10, non-peoplesoft assets, and retirements | 05-Nov-2012 | 275 | 0.6 | 165.00 | VAL: Fresh Start |
| Arvin, James F. (US012945202) | Senior-Grade 1 (421) | Continued analysis of Cushman's Real Estate value to assets in the database | 06-Nov-2012 | 275 | 2.1 | 577.50 | VAL: Fresh Start |
| Arvin, James F. (US012945202) | Senior-Grade 1 (421) | Continue allocation of the press asset distribution tool back to the individual assets | 06-Nov-2012 | 275 | 0.8 | 220.00 | VAL: Fresh Start |

| Name | Title | Description | Date | Rate | Hours | Amount | Category |
|---|---|---|---|---|---|---|---|
| Arvin, James F. (US0129452202) | Senior-Grade 1 (421) | Continue updating Baltimore template with allocation of Real Estate and inserter format changes | 06-Nov-2012 | 275 | 1.0 | 275.00 | VAL: Fresh Start |
| Arvin, James F. (US0129452202) | Senior-Grade 1 (421) | Continue updating KPLR template with Period 10, non-peoplesoft assets, and retirements | 06-Nov-2012 | 275 | 1.9 | 522.50 | VAL: Fresh Start |
| Arvin, James F. (US0129452202) | Senior-Grade 1 (421) | Continue updating KWGN template with Period 10, non-peoplesoft assets, and retirements | 06-Nov-2012 | 275 | 2.2 | 605.00 | VAL: Fresh Start |
| Arvin, James F. (US0129452202) | Senior-Grade 1 (421) | Meeting with N. Chakiris, Tribune Asst. Controller; C. Fricke, Tribune - KWGN Finance Manager; J. Kissau, Tribune - Corporate Accounting; B. Versenik, EY Senior Manager responsible for implementation of personal property workstream; J. Knightly, EY Manager responsible for all workstreams and oversees reconciliation of all workstreams; and M. Howley, EY Partner responsible for oversight of all workstreams (except valuation of personal property) and regular high level interface with the Debtor; regarding KWGN template review (attended as EY Analyst responsible for fixed asset templates, value calculations, and PeopleSoft uploads) | 07-Nov-2012 | 275 | 0.7 | 192.50 | VAL: Fresh Start |
| Arvin, James F. (US0129452202) | Senior-Grade 1 (421) | Continued analysis of Cushman's Real Estate value to assets in the database | 07-Nov-2012 | 275 | 2.8 | 770.00 | VAL: Fresh Start |
| Arvin, James F. (US0129452202) | Senior-Grade 1 (421) | Continue allocation of the press asset distribution tool back to the individual assets | 07-Nov-2012 | 275 | 0.5 | 137.50 | VAL: Fresh Start |
| Arvin, James F. (US0129452202) | Senior-Grade 1 (421) | Researching the Cushman's Real Estate value allocation | 07-Nov-2012 | 275 | 1.5 | 412.50 | VAL: Fresh Start |
| Arvin, James F. (US0129452202) | Senior-Grade 1 (421) | Discussion with N. Chakiris, Tribune Asst. Controller; M. Deloian, Tribune Director of Tax; P. Smith, EY Executive Director responsible for the personal property tax engagements and high level interface with the Debtor; M. Orsburn, EY Manager responsible for compliance and implementation oversight; K. Conrad, EY Assistant Director responsible for data integration; B. Versenik, EY Senior Manager responsible for implementation of personal property workstream; and J. Knightly, EY Manager responsible for all workstreams and oversees reconciliation of all workstreams; regarding property tax mapping (attended as EY Analyst responsible for fixed asset templates, value calculations, and PeopleSoft uploads) | 07-Nov-2012 | 275 | 0.6 | 165.00 | VAL: Fresh Start |
| Arvin, James F. (US0129452202) | Senior-Grade 1 (421) | Continue updating KWGN template with Period 10, non-peoplesoft assets, and retirements | 07-Nov-2012 | 275 | 0.7 | 192.50 | VAL: Fresh Start |
| Arvin, James F. (US0129452202) | Senior-Grade 1 (421) | Updating TMS template with changes related to new descriptions, remaining useful lives adjustment, and removals per L. Langlois, Tribune Media Services, Executive Director of Finance | 07-Nov-2012 | 275 | 1.2 | 330.00 | VAL: Fresh Start |
| Arvin, James F. (US0129452202) | Senior-Grade 1 (421) | Meeting with N. Chakiris, Tribune Asst. Controller; C. Fricke, Tribune - KWGN Finance Manager; J. Kissau, Tribune - Corporate Accounting; B. Versenik, EY Senior Manager responsible for implementation of personal property workstream; J. Knightly, EY Manager responsible for all workstreams and oversees reconciliation of all workstreams; and M. Howley, EY Partner responsible for oversight of all workstreams (except valuation of personal property) and regular high level interface with the Debtor; regarding KWGN template review (attended as EY Analyst responsible for fixed asset templates, value calculations, and PeopleSoft uploads) | 08-Nov-2012 | 275 | 1.8 | 495.00 | VAL: Fresh Start |
| Arvin, James F. (US0129452202) | Senior-Grade 1 (421) | Continued analysis of Cushman's Real Estate value to assets in the database | 08-Nov-2012 | 275 | 0.4 | 110.00 | VAL: Fresh Start |
| Arvin, James F. (US0129452202) | Senior-Grade 1 (421) | Update valuation analysis to reflect the allocation of site specific value to include writing queries in database, debugging the macro and determining unique roll up codes for business units | 08-Nov-2012 | 275 | 1.7 | 467.50 | VAL: Fresh Start |
| Arvin, James F. (US0129452202) | Senior-Grade 1 (421) | Updating CTC template to Period 10 data | 08-Nov-2012 | 275 | 2.4 | 660.00 | VAL: Fresh Start |
| Arvin, James F. (US0129452202) | Senior-Grade 1 (421) | Continue updating TMS template with changes related to new descriptions, remaining useful lives adjustment, and removals per L. Langlois, Tribune Media Services, Executive Director of Finance | 08-Nov-2012 | 275 | 1.2 | 330.00 | VAL: Fresh Start |

| Name | Title/Grade | Description | Date | Rate | Hours | Amount | VAL |
|---|---|---|---|---|---|---|---|
| Arvin, James F. (US012945202) | Senior/Grade 1 (421) | Call with N. Chiakiris, Tribune Asst. Controller; J. Kissau, Tribune - Corporate Accounting; B. Versluis, EY Senior Manager responsible for implementation of personal property workstream; J. Knightly, EY Manager responsible for all workstreams and overseeing reconciliation of all workstreams; and M. Howlay, EY Partner responsible for overseeing all workstreams (except valuation of personal property) and regular high level interface with the Debtor; regarding project status (attended as EY Analyst responsible for fixed asset templates, value calculations and PeopleSoft uploads) | 09-Nov-2012 | 275 | 0.7 | 192.50 | VAL. Fresh Start |
| Arvin, James F. (US012945202) | Senior/Grade 1 (421) | Creating a Real Estate download as requested by N. Chiakiris, Tribune Asst. Controller: so the Tribune can assign the proper owner/lease code and allocation code from Cushman. | 09-Nov-2012 | 275 | 1.3 | 357.50 | VAL. Fresh Start |
| Arvin, James F. (US012945202) | Senior/Grade 1 (421) | Continued analysis of Cushman's Real Estate value to assets in the database. | 09-Nov-2012 | 275 | 1.2 | 330.00 | VAL. Fresh Start |
| Arvin, James F. (US012945202) | Senior/Grade 1 (421) | Continue to update valuation analysis to reflect the allocation of site specific value to include writing queries in database, debugging the macro and determining unique roll up codes for business units | 09-Nov-2012 | 275 | 1.9 | 522.50 | VAL. Fresh Start |
| Arvin, James F. (US012945202) | Senior/Grade 1 (421) | Updating KPLR fixed asset template | 09-Nov-2012 | 275 | 1.1 | 302.50 | VAL. Fresh Start |
| Arvin, James F. (US012945202) | Senior/Grade 1 (421) | Updating KWGN fixed asset template | 09-Nov-2012 | 275 | 1.3 | 357.50 | VAL. Fresh Start |
| Arvin, James F. (US012945202) | Senior/Grade 1 (421) | Discussion with M. Lim, Tribune - KTLA Financial Analyst; on additional KTLA changes requested | 12-Nov-2012 | 275 | 0.3 | 82.50 | VAL. Fresh Start |
| Arvin, James F. (US012945202) | Senior/Grade 1 (421) | Created FSO fixed asset template | 12-Nov-2012 | 275 | 1.1 | 302.50 | VAL. Fresh Start |
| Arvin, James F. (US012945202) | Senior/Grade 1 (421) | Created Media Sales Group fixed asset template | 12-Nov-2012 | 275 | 1.4 | 385.00 | VAL. Fresh Start |
| Arvin, James F. (US012945202) | Senior/Grade 1 (421) | Created Tribune Broadcasting News Net fixed asset template | 12-Nov-2012 | 275 | 0.8 | 220.00 | VAL. Fresh Start |
| Arvin, James F. (US012945202) | Senior/Grade 1 (421) | Created Tribune Media Net fixed asset template | 12-Nov-2012 | 275 | 1.1 | 302.50 | VAL. Fresh Start |
| Arvin, James F. (US012945202) | Senior/Grade 1 (421) | Created Tribune Publishing Company fixed asset template | 12-Nov-2012 | 275 | 1.1 | 302.50 | VAL. Fresh Start |
| Arvin, James F. (US012945202) | Senior/Grade 1 (421) | Additional changes to KTLA data in valuation analysis | 12-Nov-2012 | 275 | 1.1 | 302.50 | VAL. Fresh Start |
| Arvin, James F. (US012945202) | Senior/Grade 1 (421) | Update Real Estate coding and Cushman allocation values | 12-Nov-2012 | 275 | 2.6 | 715.00 | VAL. Fresh Start |
| Arvin, James F. (US012945202) | Senior/Grade 1 (421) | Created FSC fixed asset template | 13-Nov-2012 | 275 | 1.2 | 330.00 | VAL. Fresh Start |
| Arvin, James F. (US012945202) | Senior/Grade 1 (421) | Created Newport News fixed asset template | 13-Nov-2012 | 275 | 1.4 | 385.00 | VAL. Fresh Start |
| Arvin, James F. (US012945202) | Senior/Grade 1 (421) | Created Newsday fixed asset template | 13-Nov-2012 | 275 | 0.8 | 220.00 | VAL. Fresh Start |
| Arvin, James F. (US012945202) | Senior/Grade 1 (421) | Created Tribune Company fixed asset template | 13-Nov-2012 | 275 | 0.8 | 220.00 | VAL. Fresh Start |
| Arvin, James F. (US012945202) | Senior/Grade 1 (421) | Created Tribune Properties fixed asset template | 13-Nov-2012 | 275 | 1.1 | 302.50 | VAL. Fresh Start |
| Arvin, James F. (US012945202) | Senior/Grade 1 (421) | Creating the spare parts valuation queries | 13-Nov-2012 | 275 | 0.7 | 192.50 | VAL. Fresh Start |
| Arvin, James F. (US012945202) | Senior/Grade 1 (421) | Updating Tribune Technology analysis based on request from J. Benefield, Tribune Technology - Senior Financial Analyst | 13-Nov-2012 | 275 | 2.4 | 660.00 | VAL. Fresh Start |
| Arvin, James F. (US012945202) | Senior/Grade 1 (421) | Created spare parts valuation for Chicago | 14-Nov-2012 | 275 | 2.1 | 577.50 | VAL. Fresh Start |
| Arvin, James F. (US012945202) | Senior/Grade 1 (421) | Created spare parts valuation for LA Times | 14-Nov-2012 | 275 | 2.3 | 632.50 | VAL. Fresh Start |
| Arvin, James F. (US012945202) | Senior/Grade 1 (421) | Created spare parts valuation for South Florida | 14-Nov-2012 | 275 | 2.7 | 742.50 | VAL. Fresh Start |
| Arvin, James F. (US012945202) | Senior/Grade 1 (421) | Update WGN Radio data per request from R. Mulvaney, Tribune | 14-Nov-2012 | 275 | 0.7 | 192.50 | VAL. Fresh Start |
| Arvin, James F. (US012945202) | Senior/Grade 1 (421) | Update WGN TV data per request from R. Mulvaney, Tribune | 14-Nov-2012 | 275 | 1.1 | 302.50 | VAL. Fresh Start |
| Arvin, James F. (US012945202) | Senior/Grade 1 (421) | Update owned Tribune Tower asset codes to assets as identified by E. Wainscot, Tribune Financial Analyst | 14-Nov-2012 | 275 | 1.8 | 495.00 | VAL. Fresh Start |
| Arvin, James F. (US012945202) | Senior/Grade 1 (421) | Identifying removals from LMA assets | 15-Nov-2012 | 275 | 0.2 | 55.00 | VAL. Fresh Start |

| Name | Title | Description | Date | Rate | Hours | Amount | Category |
|---|---|---|---|---|---|---|---|
| Arvin, James F. (USI012945202) | Senior-Grade 1 (421) | Add 2012 LMA assets to analysis | 15-Nov-2012 | 275 | 0.4 | 110.00 | VAL: Fresh Start |
| Arvin, James F. (USI012945202) | Senior-Grade 1 (421) | Reviewing Newport and Tribune Company template | 15-Nov-2012 | 275 | 1.5 | 412.50 | VAL: Fresh Start |
| Arvin, James F. (USI012945202) | Senior-Grade 1 (421) | Continue to update owned Tribune Tower asset codes to assets as identified by E. Weinscot, Tribune Financial Analyst | 15-Nov-2012 | 275 | 2.2 | 605.00 | VAL: Fresh Start |
| Arvin, James F. (USI012945202) | Senior-Grade 1 (421) | Updating Allentown analysis per request of A. Pudlew, Tribune | 15-Nov-2012 | 275 | 2.3 | 632.50 | VAL: Fresh Start |
| Arvin, James F. (USI012945202) | Senior-Grade 1 (421) | Updating WGN TV assets located in NY | 15-Nov-2012 | 275 | 0.3 | 82.50 | VAL: Fresh Start |
| Arvin, James F. (USI012945202) | Senior-Grade 1 (421) | Updating remaining valuation fixed asset templates | 16-Nov-2012 | 275 | 2.3 | 632.50 | VAL: Fresh Start |
| Arvin, James F. (USI012945202) | Senior-Grade 1 (421) | Updating Baltimore template per request from R. Carter, Tribune | 16-Nov-2012 | 275 | 2.7 | 742.50 | VAL: Fresh Start |
| Arvin, James F. (USI012945202) | Senior-Grade 1 (421) | Updating remaining fixed asset templates | 26-Nov-2012 | 275 | 0.9 | 247.50 | VAL: Fresh Start |
| Arvin, James F. (USI012945202) | Senior-Grade 1 (421) | Updated building code analysis for Tribune Tower assets with new real property detail as well | 26-Nov-2012 | 275 | 1.1 | 302.50 | VAL: Fresh Start |
| Arvin, James F. (USI012945202) | Senior-Grade 1 (421) | Updating Baltimore test file per request from R. Carter, Tribune | 26-Nov-2012 | 275 | 1.4 | 385.00 | VAL: Fresh Start |
| Arvin, James F. (USI012945202) | Senior-Grade 1 (421) | Continue to update valuation template tracking worksheet | 26-Nov-2012 | 275 | 0.4 | 110.00 | VAL: Fresh Start |
| Arvin, James F. (USI012945202) | Senior-Grade 1 (421) | Continue updating remaining fixed asset templates | 27-Nov-2012 | 275 | 0.9 | 247.50 | VAL: Fresh Start |
| Arvin, James F. (USI012945202) | Senior-Grade 1 (421) | Discussion with C. Fricke, Tribune - KWGN Finance Manager, regarding specific tower assets included in KWGN template | 27-Nov-2012 | 275 | 0.4 | 110.00 | VAL: Fresh Start |
| Arvin, James F. (USI012945202) | Senior-Grade 1 (421) | Continue to update valuation template tracking worksheet | 27-Nov-2012 | 275 | 0.3 | 82.50 | VAL: Fresh Start |
| Arvin, James F. (USI012945202) | Senior-Grade 1 (421) | Continue updating Allentown analysis per request of A. Pudlew, Tribune | 27-Nov-2012 | 275 | 1.2 | 330.00 | VAL: Fresh Start |
| Arvin, James F. (USI012945202) | Senior-Grade 1 (421) | Continued updating Baltimore test file per request from R. Carter, Tribune | 27-Nov-2012 | 275 | 0.2 | 55.00 | VAL: Fresh Start |
| Arvin, James F. (USI012945202) | Senior-Grade 1 (421) | Updating Hartford TV analysis per request from J. Deksz, Tribune | 27-Nov-2012 | 275 | 1.2 | 330.00 | VAL: Fresh Start |
| Arvin, James F. (USI012945202) | Senior-Grade 1 (421) | Updating KPLR analysis per request from C. Fricke, Tribune - KWGN Finance Manager | 27-Nov-2012 | 275 | 1.2 | 330.00 | VAL: Fresh Start |
| Arvin, James F. (USI012945202) | Senior-Grade 1 (421) | Updating WSFL analysis per request from J. Deksz, Tribune Broadcasting - Chief Financial Officer | 27-Nov-2012 | 275 | 0.8 | 220.00 | VAL: Fresh Start |
| Arvin, James F. (USI012945202) | Senior-Grade 1 (421) | Call with N. Chiakis, Tribune Asst. Controller, B. Litman, Tribune Controller, E. Weinscot, Tribune Financial Analyst, J. Putnam, EY Senior Manager responsible for overall engagement on Cooking Channel entity and implementation of valuation of television intangible assets workstream, M. Jones, EY Senior Manager overseeing all Valuation workstreams, J. Mason, EY Executive Director responsible for overseeing valuation of personal property workstream and high level interface with the Debtor, and M. Howley, EY Partner responsible for overseeing all workstreams (except valuation of personal property) and regular high level interface with the Debtor, regarding process to finalize valuation analysis for emergence (attended as EY Analyst responsible for fixed asset templates, value calculations, and PeopleSoft uploads) | 28-Nov-2012 | 275 | 1.1 | 302.50 | VAL: Fresh Start |
| Arvin, James F. (USI012945202) | Senior-Grade 1 (421) | Meeting with B. Vecsiak, EY Senior Manager responsible for implementation of personal property workstream, and J. Mason, EY Executive Director responsible for overseeing valuation of personal property workstream and high level interface with the Debtor, regarding status of personal property valuation based on file from N. Chakiris, Tribune Asst. Controller (attended as EY Analyst responsible for fixed asset templates, value calculations, and PeopleSoft uploads) | 28-Nov-2012 | 275 | 0.6 | 165.00 | VAL: Fresh Start |
| Arvin, James F. (USI012945202) | Senior-Grade 1 (421) | Continued updating Baltimore test file per request from R. Carter, Tribune | 28-Nov-2012 | 275 | 0.5 | 137.50 | VAL: Fresh Start |
| Arvin, James F. (USI012945202) | Senior-Grade 1 (421) | Updating KWGN analysis per request from C. Fricke, Tribune - KWGN Finance Manager | 28-Nov-2012 | 275 | 1.5 | 412.50 | VAL: Fresh Start |
| Arvin, James F. (USI012945202) | Senior-Grade 1 (421) | Updating KWGN analysis per request from S. Wong, Tribune | 28-Nov-2012 | 275 | 1.3 | 357.50 | VAL: Fresh Start |

| Name | Title/Grade | Description | Date | Rate | Hours | Amount | Category |
|---|---|---|---|---|---|---|---|
| Arvin, James F. (US01294/5202) | Senior/Grade 1 (421) | Coding KPLR and KWGN LMA Assets | 29-Nov-2012 | 275 | 1.4 | 385.00 | VAL - Fresh Start |
| Arvin, James F. (US01294/5202) | Senior/Grade 1 (421) | Initial comparison of KPLR and KWGN net book value to fair value | 29-Nov-2012 | 275 | 0.9 | 247.50 | VAL - Fresh Start |
| Arvin, James F. (US01294/5202) | Senior/Grade 1 (421) | Continued comparison of KPLR and KWGN net book value to fair value | 30-Nov-2012 | 275 | 5.0 | 1,375.00 | VAL - Fresh Start |
| Assenza, Adam J. (US01237526/43) | Staff/Assistant-Grade 4 (444) | Initial analysis of data for Sun Sentinel property tax appeal | 27-Sep-2011 | n/a | 0.2 | n/a | Prop Tax Advisory: Sun Sentinel |
| Assenza, Adam J. (US01237526/43) | Staff/Assistant-Grade 4 (444) | Continued analysis of data for Sun Sentinel property tax appeal | 30-Sep-2011 | n/a | 1.1 | n/a | Prop Tax Advisory: Sun Sentinel |
| Assenza, Adam J. (US01237526/43) | Senior/Grade 1 (421) | Initial analysis of Connecticut fixed asset data for determination of filing location | 03-Oct-2011 | n/a | 1.7 | n/a | Prop Tax Advisory: Hartford Courant |
| Assenza, Adam J. (US01237526/43) | Senior/Grade 1 (421) | Continued analysis of Connecticut fixed asset data for determination of filing location | 11-Oct-2011 | n/a | 1.0 | n/a | Prop Tax Advisory: Hartford Courant |
| Assenza, Adam J. (US01237526/43) | Senior/Grade 1 (421) | Meeting with M. Orsburn, EY Manager responsible for compliance, advisory, and implementation oversight, regarding Connecticut renditions (attended as EY Senior responsible for renditions and related advisory assistance) | 13-Oct-2011 | n/a | 2.8 | n/a | Prop Tax Advisory: Hartford Courant |
| Assenza, Adam J. (US01237526/43) | Senior/Grade 1 (421) | Continued analysis of Connecticut fixed asset data for determination of filing location | 13-Oct-2011 | n/a | 0.7 | n/a | Prop Tax Advisory: Hartford Courant |
| Assenza, Adam J. (US01237526/43) | Senior/Grade 1 (421) | Meeting with S. White, EY Staff responsible for rendition and advisory assistance, regarding Connecticut renditions (attended as EY Senior responsible for renditions and related advisory assistance) | 14-Oct-2011 | n/a | 0.5 | n/a | Prop Tax Advisory: Hartford Courant |
| Assenza, Adam J. (US01237526/43) | Senior/Grade 1 (421) | Continued analysis of Connecticut fixed asset data for determination of filing location | 14-Oct-2011 | n/a | 2.0 | n/a | Prop Tax Advisory: Hartford Courant |
| Assenza, Adam J. (US01237526/43) | Senior/Grade 1 (421) | Initial analysis of data for Connecticut renditions | 17-Oct-2011 | n/a | 1.0 | n/a | Prop Tax Advisory: Hartford Courant |
| Assenza, Adam J. (US01237526/43) | Senior/Grade 1 (421) | Continued analysis of data for Connecticut renditions | 18-Oct-2011 | n/a | 0.6 | n/a | Prop Tax Advisory: Hartford Courant |
| Assenza, Adam J. (US01237526/43) | Senior/Grade 1 (421) | Continued analysis of data for Connecticut renditions | 26-Oct-2011 | n/a | 1.5 | n/a | Prop Tax Advisory: Hartford Courant |
| Assenza, Adam J. (US01237526/43) | Senior/Grade 1 (421) | Continued analysis of data for Connecticut renditions | 28-Oct-2011 | n/a | 1.3 | n/a | Prop Tax Advisory: Hartford Courant |
| Assenza, Adam J. (US01237526/43) | Senior/Grade 1 (421) | Initial preparation of Connecticut renditions | 31-Oct-2011 | n/a | 6.0 | n/a | Prop Tax Advisory: Hartford Courant |
| Assenza, Adam J. (US01237526/43) | Senior/Grade 1 (421) | Continued preparation of Connecticut renditions | 01-Nov-2011 | n/a | 1.5 | n/a | Prop Tax Advisory: Hartford Courant |
| Assenza, Adam J. (US01237526/43) | Senior/Grade 1 (421) | Continued analysis of data for Connecticut renditions | 29-Nov-2011 | n/a | 1.5 | n/a | Prop Tax Advisory: Hartford Courant |
| Assenza, Adam J. (US01237526/43) | Senior/Grade 1 (421) | Continued analysis of data for Connecticut renditions | 01-Dec-2011 | n/a | 0.4 | n/a | Prop Tax Advisory: Hartford Courant |
| Assenza, Adam J. (US01237526/43) | Senior/Grade 1 (421) | Initial analysis of Connecticut renditions | 06-Dec-2011 | n/a | 0.7 | n/a | Prop Tax Advisory: Hartford Courant |
| Assenza, Adam J. (US01237526/43) | Senior/Grade 1 (421) | Continued analysis of Connecticut renditions | 07-Dec-2011 | n/a | 0.5 | n/a | Prop Tax Advisory: Hartford Courant |
| Assenza, Adam J. (US01237526/43) | Senior/Grade 1 (421) | Meeting with M. Orsburn, EY Manager responsible for compliance, and S. White, EY Staff responsible for rendition and advisory assistance, regarding client document-sharing system and Connecticut renditions (attended as EY Senior responsible for renditions and related advisory assistance) | 12-Dec-2011 | n/a | 1.8 | n/a | Prop Tax Advisory: Hartford Courant |
| Assenza, Adam J. (US01237526/43) | Senior/Grade 1 (421) | Continued analysis of Connecticut renditions | 13-Dec-2011 | n/a | 0.3 | n/a | Prop Tax Advisory: Hartford Courant |
| Assenza, Adam J. (US01237526/43) | Senior/Grade 1 (421) | Continued analysis of Connecticut renditions | 15-Dec-2011 | n/a | 1.9 | n/a | Prop Tax Advisory: Hartford Courant |
| Assenza, Adam J. (US01237526/43) | Senior/Grade 1 (421) | Electronic correspondence with N. Mroczkowski, Tribune - WXMI, regarding renditions | 03-Jan-2012 | n/a | 0.1 | n/a | Property Tax Compliance |
| Assenza, Adam J. (US01237526/43) | Senior/Grade 1 (421) | Electronic correspondence with S. Casey, Tribune - LA Times, regarding location code clean-up | 03-Jan-2012 | n/a | 0.2 | n/a | Property Tax Compliance |
| Assenza, Adam J. (US01237526/43) | Senior/Grade 1 (421) | Meeting with M. Orsburn, EY Manager responsible for compliance and implementation oversight, and S. White, EY Staff responsible for processing assessment notices and tax bills, regarding filing season and rendition schedule (attended as EY Senior responsible for filing renditions) | 06-Jan-2012 | n/a | 0.5 | n/a | Property Tax Compliance |
| Assenza, Adam J. (US01237526/43) | Senior/Grade 1 (421) | Call with G. Garrick, Assessor's Office - Hartford, regarding renditions filed for Hartford Courant (attended as EY Senior responsible for renditions and related advisory assistance) | 09-Jan-2012 | n/a | 0.4 | n/a | Prop Tax Advisory: Hartford Courant |

| Name | Title | Description | Date | | Hours | | Category |
|---|---|---|---|---|---|---|---|
| Assenza,Adam J. (US012752843) | Senior-Grade 1 (421) | Research related to Virginia rendition due dates and extension requirements | 09-Jan-2012 | n/a | 0.4 | n/a | Property Tax Compliance |
| Assenza,Adam J. (US012752843) | Senior-Grade 1 (421) | Call with G. Garrick, Assessor's Office - Hartford, regarding renditions filed for Hartford Courant (attended as EY Senior responsible for renditions and related advisory assistance) | 10-Jan-2012 | n/a | 0.3 | n/a | Prop Tax Advisory: Hartford Courant |
| Assenza,Adam J. (US012752843) | Senior-Grade 1 (421) | Call with G. Garrick, Assessor's Office - Hartford, regarding renditions filed for Hartford Courant (attended as EY Senior responsible for renditions and related advisory assistance) | 11-Jan-2012 | n/a | 0.3 | n/a | Prop Tax Advisory: Hartford Courant |
| Assenza,Adam J. (US012752843) | Senior-Grade 1 (421) | Call with G. Garrick, Assessor's Office - Hartford, regarding renditions filed for Hartford Courant (attended as EY Senior responsible for renditions and related advisory assistance) | 12-Jan-2012 | n/a | 0.2 | n/a | Prop Tax Advisory: Hartford Courant |
| Assenza,Adam J. (US012752843) | Senior-Grade 1 (421) | Initial reconciliation of business unit personal property tax data and client data | 12-Jan-2012 | n/a | 1.5 | n/a | Property Tax Compliance |
| Assenza,Adam J. (US012752843) | Senior-Grade 1 (421) | Call with G. Garrick, Assessor's Office - Hartford, regarding renditions filed for Hartford Courant (attended as EY Senior responsible for renditions and related advisory assistance) | 13-Jan-2012 | n/a | 0.1 | n/a | Prop Tax Advisory: Hartford Courant |
| Assenza,Adam J. (US012752843) | Senior-Grade 1 (421) | Continued reconciliation of business unit personal property tax data and client data | 13-Jan-2012 | n/a | 3.0 | n/a | Property Tax Compliance |
| Assenza,Adam J. (US012752843) | Senior-Grade 1 (421) | Continued reconciliation of business unit personal property tax data and client data | 16-Jan-2012 | n/a | 2.4 | n/a | Property Tax Compliance |
| Assenza,Adam J. (US012752843) | Senior-Grade 1 (421) | Meeting with M. Orsburn, EY Manager responsible for compliance and implementation oversight; and S. White, EY Staff responsible for processing assessment notices and tax bills, regarding rendition reconciliation (attended as EY Senior responsible for filing renditions) | 17-Jan-2012 | n/a | 1.0 | n/a | Property Tax Compliance |
| Assenza,Adam J. (US012752843) | Senior-Grade 1 (421) | Call with G. Garrick, Assessor's Office - Hartford; A. Golden, EY Manager responsible for Hartford Courant advisory engagement & real estate; and M. Hamilton, EY Staff responsible for Hartford Courant asset scrub and document preparation; regarding Hartford Assessment for Hartford Courant (attended as EY Senior responsible for renditions and related advisory assistance) | 18-Jan-2012 | n/a | 0.5 | n/a | Prop Tax Advisory: Hartford Courant |
| Assenza,Adam J. (US012752843) | Senior-Grade 1 (421) | Initial updates to client document-sharing system | 18-Jan-2012 | n/a | 0.5 | n/a | Property Tax Compliance |
| Assenza,Adam J. (US012752843) | Senior-Grade 1 (421) | Electronic correspondence with G. Garrick, Assessor's Office - Hartford, regarding Hartford Courant assessment | 19-Jan-2012 | n/a | 0.6 | n/a | Prop Tax Advisory: Hartford Courant |
| Assenza,Adam J. (US012752843) | Senior-Grade 1 (421) | Continued reconciliation of business unit personal property tax data and client data | 20-Jan-2012 | n/a | 1.0 | n/a | Property Tax Compliance |
| Assenza,Adam J. (US012752843) | Senior-Grade 1 (421) | Continued updates to client document-sharing system | 24-Jan-2012 | n/a | 1.4 | n/a | Property Tax Compliance |
| Assenza,Adam J. (US012752843) | Senior-Grade 1 (421) | Call with D. Shah, Tribune - CCN Chief Financial Officer, regarding location reconciliation | 24-Jan-2012 | n/a | 0.3 | n/a | Property Tax Compliance |
| Assenza,Adam J. (US012752843) | Senior-Grade 1 (421) | Call with F. Boneberg, Tribune - KDAF, regarding location reconciliation | 24-Jan-2012 | n/a | 0.3 | n/a | Property Tax Compliance |
| Assenza,Adam J. (US012752843) | Senior-Grade 1 (421) | Call with M. Wood, Tribune Media Services, regarding location reconciliation | 24-Jan-2012 | n/a | 0.3 | n/a | Property Tax Compliance |
| Assenza,Adam J. (US012752843) | Senior-Grade 1 (421) | Call with M. Lim, Tribune - KTLA Financial Analyst, regarding location reconciliation | 24-Jan-2012 | n/a | 0.3 | n/a | Property Tax Compliance |
| Assenza,Adam J. (US012752843) | Senior-Grade 1 (421) | Call with P. Cozeaux, Tribune - New Orleans Chief Financial Officer, regarding location reconciliation | 24-Jan-2012 | n/a | 0.3 | n/a | Property Tax Compliance |
| Assenza,Adam J. (US012752843) | Senior-Grade 1 (421) | Initial updates to KIAH location reconciliation based on correspondence from F. Wong, Tribune KIAH Controller | 24-Jan-2012 | n/a | 0.2 | n/a | Property Tax Compliance |
| Assenza,Adam J. (US012752843) | Senior-Grade 1 (421) | Initial updates to WXIN location reconciliation based on correspondence from D. O'Sullivan, Tribune KIAH Chief Financial Officer | 24-Jan-2012 | n/a | 0.3 | n/a | Property Tax Compliance |
| Assenza,Adam J. (US012752843) | Senior-Grade 1 (421) | Initial updates to 2012 location reconciliation data in the PTMS | 25-Jan-2012 | n/a | 2.5 | n/a | Property Tax Compliance |
| Assenza,Adam J. (US012752843) | Senior-Grade 1 (421) | Meeting with M. Orsburn, EY Manager responsible for compliance and implementation oversight; and S. White, EY Staff responsible for processing assessment notices and tax bills, regarding status of notices and renditions (attended as EY Senior responsible for filing renditions) | 25-Jan-2012 | n/a | 1.0 | n/a | Property Tax Compliance |

| Name | Title | Description | Date | | Hours | | Category |
|---|---|---|---|---|---|---|---|
| Assenza, Adam J. (US012752643) | Senior-Grade 1 (421) | Call with K. Conrad, EY Assistant Director responsible for data integration, M. Orsburn, EY Manager responsible for compliance and implementation oversight, S. White, EY Staff responsible for processing assessment notices and tax bills, & J. Marrin, EY Senior responsible for providing assistance with data integration updates and processes; regarding rendition data (attended as EY Senior responsible for filing renditions) | 26-Jan-2012 | n/a | 1.1 | n/a | Property Tax Compliance |
| Assenza, Adam J. (US012752643) | Senior-Grade 1 (421) | Meeting with S. Moreland, EY Manager responsible for engagement staffing; M. Orsburn, EY Manager responsible for compliance and implementation oversight; & S. White, EY Staff responsible for processing assessment notices and tax bills; regarding compliance engagement resources (attended as EY Senior responsible for filing renditions) | 26-Jan-2012 | n/a | 0.5 | n/a | Property Tax Compliance |
| Assenza, Adam J. (US012752643) | Senior-Grade 1 (421) | Continued updates to 2012 location reconciliation data in the PTMS | 26-Jan-2012 | n/a | 2.4 | n/a | Property Tax Compliance |
| Assenza, Adam J. (US012752643) | Senior-Grade 1 (421) | Initial analysis of other equipment data received from business units | 27-Jan-2012 | n/a | 1.2 | n/a | Property Tax Compliance |
| Assenza, Adam J. (US012752643) | Senior-Grade 1 (421) | Continued updates to client document-sharing system | 27-Jan-2012 | n/a | 2.6 | n/a | Property Tax Compliance |
| Assenza, Adam J. (US012752643) | Senior-Grade 1 (421) | Call with K. Conrad, EY Assistant Director responsible for data integration, regarding location reconciliation (attended as EY Senior responsible for filing renditions) | 27-Jan-2012 | n/a | 0.6 | n/a | Property Tax Compliance |
| Assenza, Adam J. (US012752643) | Senior-Grade 1 (421) | Electronic correspondence to K. Conrad, EY Assistant Director responsible for data integration, regarding location reconciliation | 27-Jan-2012 | n/a | 0.2 | n/a | Property Tax Compliance |
| Assenza, Adam J. (US012752643) | Senior-Grade 1 (421) | Continued updates to 2012 location reconciliation data in the PTMS | 27-Jan-2012 | n/a | 1.0 | n/a | Property Tax Compliance |
| Assenza, Adam J. (US012752643) | Senior-Grade 1 (421) | Meeting with M. Orsburn, EY Manager responsible for compliance and implementation oversight; and S. White, EY Staff responsible for processing assessment notices and tax bills; regarding status of notices and renditions (attended as EY Senior responsible for filing renditions) | 30-Jan-2012 | n/a | 0.8 | n/a | Property Tax Compliance |
| Assenza, Adam J. (US012752643) | Senior-Grade 1 (421) | Continued updates to 2012 location reconciliation data in the PTMS | 30-Jan-2012 | n/a | 2.6 | n/a | Property Tax Compliance |
| Assenza, Adam J. (US012752643) | Senior-Grade 1 (421) | Discussion with K. Conrad, EY Assistant Director responsible for data integration, regarding status of Michigan stan (attended as EY Senior responsible for filing renditions) | 31-Jan-2012 | n/a | 0.2 | n/a | Property Tax Compliance |
| Assenza, Adam J. (US012752643) | Senior-Grade 1 (421) | Initial analysis of 1/1 lien date location code data issues | 31-Jan-2012 | n/a | 0.8 | n/a | Property Tax Compliance |
| Assenza, Adam J. (US012752643) | Senior-Grade 1 (421) | Electronic correspondence with B. Head, Tribune - Daily Press, regarding location reconciliation. | 31-Jan-2012 | n/a | 0.5 | n/a | Property Tax Compliance |
| Assenza, Adam J. (US012752643) | Senior-Grade 1 (421) | Continued updates to 2012 location reconciliation data in the PTMS | 31-Jan-2012 | n/a | 1.9 | n/a | Property Tax Compliance |
| Assenza, Adam J. (US012752643) | Senior-Grade 1 (421) | Meeting with M. Orsburn, EY Manager responsible for compliance and implementation oversight; and S. White, EY Staff responsible for processing assessment notices and tax bills; regarding status of notices and renditions (attended as EY Senior responsible for filing renditions) | 31-Jan-2012 | n/a | 0.3 | n/a | Property Tax Compliance |
| Assenza, Adam J. (US012752643) | Senior-Grade 1 (421) | Meeting with M. Orsburn, EY Manager responsible for compliance and implementation oversight, regarding roles & responsibilities (attended as EY Senior responsible for filing renditions) | 01-Feb-2012 | n/a | 1.0 | n/a | Property Tax Compliance |
| Assenza, Adam J. (US012752643) | Senior-Grade 1 (421) | Meeting with M. Orsburn, EY Manager responsible for compliance and implementation oversight; and S. White, EY Staff responsible for processing assessment notices and tax bills; regarding status of notices and renditions (attended as EY Senior responsible for filing renditions) | 01-Feb-2012 | n/a | 0.3 | n/a | Property Tax Compliance |
| Assenza, Adam J. (US012752643) | Senior-Grade 1 (421) | Continued analysis of 1/1 lien date location code data issues | 01-Feb-2012 | n/a | 1.8 | n/a | Property Tax Compliance |
| Assenza, Adam J. (US012752643) | Senior-Grade 1 (421) | Initial analysis of assets for the Michigan rendition. | 01-Feb-2012 | n/a | 1.6 | n/a | Property Tax Compliance |
| Assenza, Adam J. (US012752643) | Senior-Grade 1 (421) | Initial compilation of filing strategy for the Michigan rendition. | 01-Feb-2012 | n/a | 2.4 | n/a | Property Tax Compliance |
| Assenza, Adam J. (US012752643) | Senior-Grade 1 (421) | Meeting with M. Orsburn, EY Manager responsible for compliance and implementation oversight; and S. White, EY Staff responsible for processing assessment notices and tax bills; regarding status of notices and renditions (attended as EY Senior responsible for filing renditions) | 02-Feb-2012 | n/a | 0.3 | n/a | Property Tax Compliance |

| Name | Title | Description | Date | | Hours | | Category |
|---|---|---|---|---|---|---|---|
| Assenza, Adam J. (US012752643) | Senior-Grade 1 (421) | Initial data analysis for 3/1 renditions | 02-Feb-2012 | n/a | 2.0 | n/a | Property Tax Compliance |
| Assenza, Adam J. (US012752643) | Senior-Grade 1 (421) | Meeting with M. Orsburn, EY Manager responsible for compliance and implementation oversight; and K. Conrad, EY Assistant Manager responsible for data integration; regarding rendition projections (attended as EY Senior responsible for filing renditions) | 02-Feb-2012 | n/a | 2.2 | n/a | Property Tax Compliance |
| Assenza, Adam J. (US012752643) | Senior-Grade 1 (421) | Initial asset scrub for the Michigan rendition | 02-Feb-2012 | n/a | 1.0 | n/a | Property Tax Compliance |
| Assenza, Adam J. (US012752643) | Senior-Grade 1 (421) | Meeting with M. Orsburn, EY Manager responsible for compliance and implementation oversight; and S. White, EY Staff responsible for processing assessment notices and tax bills; regarding status of notices and renditions (attended as EY Senior responsible for filing renditions) | 03-Feb-2012 | n/a | 0.3 | n/a | Property Tax Compliance |
| Assenza, Adam J. (US012752643) | Senior-Grade 1 (421) | Meeting with S. White, EY Staff responsible for processing assessment notices and tax bills, regarding documentation of rendition counts (attended as EY Senior responsible for filing renditions) | 03-Feb-2012 | n/a | 0.5 | n/a | Property Tax Compliance |
| Assenza, Adam J. (US012752643) | Senior-Grade 1 (421) | Continued updates to client document-sharing system | 06-Feb-2012 | n/a | 0.4 | n/a | Property Tax Compliance |
| Assenza, Adam J. (US012752643) | Senior-Grade 1 (421) | Continued asset scrub for the Michigan rendition | 06-Feb-2012 | n/a | 0.2 | n/a | Property Tax Compliance |
| Assenza, Adam J. (US012752643) | Senior-Grade 1 (421) | Electronic correspondence with C. Filippou, EY Senior Manager Subject Matter Professional for Michigan, Indiana, and Kentucky; regarding Michigan rendition | 06-Feb-2012 | n/a | 0.2 | n/a | Property Tax Compliance |
| Assenza, Adam J. (US012752643) | Senior-Grade 1 (421) | Meeting with M. Orsburn, EY Manager responsible for compliance and implementation oversight; and S. White, EY Staff responsible for processing assessment notices and tax bills; regarding status of notices and renditions (attended as EY Senior responsible for filing renditions) | 06-Feb-2012 | n/a | 0.4 | n/a | Property Tax Compliance |
| Assenza, Adam J. (US012752643) | Senior-Grade 1 (421) | Continued updates to client document-sharing system | 07-Feb-2012 | n/a | 2.3 | n/a | Property Tax Compliance |
| Assenza, Adam J. (US012752643) | Senior-Grade 1 (421) | Meeting with M. Orsburn, EY Manager responsible for compliance and implementation oversight; and S. White, EY Staff responsible for processing assessment notices and tax bills; regarding status of notices and renditions (attended as EY Senior responsible for filing renditions) | 07-Feb-2012 | n/a | 0.4 | n/a | Property Tax Compliance |
| Assenza, Adam J. (US012752643) | Senior-Grade 1 (421) | Initial analysis of data received from C. Filippou, EY Senior Manager Subject Matter Professional for Michigan, Indiana, and Kentucky; regarding Michigan rendition | 07-Feb-2012 | n/a | 0.4 | n/a | Property Tax Compliance |
| Assenza, Adam J. (US012752643) | Senior-Grade 1 (421) | Meeting with M. Orsburn, EY Manager responsible for compliance and implementation oversight; and S. White, EY Staff responsible for processing assessment notices and tax bills; regarding rendition listing (attended as EY Senior responsible for filing renditions) | 08-Feb-2012 | n/a | 2.3 | n/a | Property Tax Compliance |
| Assenza, Adam J. (US012752643) | Senior-Grade 1 (421) | Continued updates to client document-sharing system | 08-Feb-2012 | n/a | 0.8 | n/a | Property Tax Compliance |
| Assenza, Adam J. (US012752643) | Senior-Grade 1 (421) | Meeting with M. Orsburn, EY Manager responsible for compliance and implementation oversight; and Dave Runell, EY Senior Manager responsible for advisory engagement and real estate; regarding Michigan asset scrub (attended as EY Senior responsible for filing renditions) | 09-Feb-2012 | n/a | 1.0 | n/a | Property Tax Compliance |
| Assenza, Adam J. (US012752643) | Senior-Grade 1 (421) | Electronic correspondence with R. Buss, Tribune - Newspapers Readers Agency Inc. regarding newspark data | 09-Feb-2012 | n/a | 0.2 | n/a | Property Tax Compliance |
| Assenza, Adam J. (US012752643) | Senior-Grade 1 (421) | Discussion with S. White, EY Staff responsible for processing assessment notices and tax bills, regarding rendition listing (attended as EY Senior responsible for filing renditions) | 09-Feb-2012 | n/a | 0.4 | n/a | Property Tax Compliance |
| Assenza, Adam J. (US012752643) | Senior-Grade 1 (421) | Electronic correspondence with R. Buss, Tribune - Newspapers Readers Agency Inc. regarding honor box information in Michigan | 10-Feb-2012 | n/a | 0.4 | n/a | Property Tax Compliance |
| Assenza, Adam J. (US012752643) | Senior-Grade 1 (421) | Continued asset scrub for the Michigan rendition | 10-Feb-2012 | n/a | 0.5 | n/a | Property Tax Compliance |
| Assenza, Adam J. (US012752643) | Senior-Grade 1 (421) | Meeting with M. Orsburn, EY Manager responsible for compliance and implementation oversight; regarding assets to Michigan rendition (attended as EY Senior responsible for filing renditions) | 10-Feb-2012 | n/a | 1.0 | n/a | Property Tax Compliance |

| Name | Title | Description | Date | | Hours | | Category |
|---|---|---|---|---|---|---|---|
| Assenza, Adam J. (US012752643) | Senior-Grade 1 (421) | Initial analysis of rendition filing calendar | 10-Feb-2012 | n/a | 0.4 | n/a | Property Tax Compliance |
| Assenza, Adam J. (US012752643) | Senior-Grade 1 (421) | Continued asset scrub for the Michigan rendition | 11-Feb-2012 | n/a | 1.2 | n/a | Property Tax Compliance |
| Assenza, Adam J. (US012752643) | Senior-Grade 1 (421) | Continued asset scrub for the Michigan rendition | 12-Feb-2012 | n/a | 2.6 | n/a | Property Tax Compliance |
| Assenza, Adam J. (US012752643) | Senior-Grade 1 (421) | Initial PTMS set-up of the Michigan rendition | 12-Feb-2012 | n/a | 0.6 | n/a | Property Tax Compliance |
| Assenza, Adam J. (US012752643) | Senior-Grade 1 (421) | Continued PTMS set-up of the Michigan rendition | 13-Feb-2012 | n/a | 2.5 | n/a | Property Tax Compliance |
| Assenza, Adam J. (US012752643) | Senior-Grade 1 (421) | Initial compilation of the Michigan rendition | 13-Feb-2012 | n/a | 0.9 | n/a | Property Tax Compliance |
| Assenza, Adam J. (US012752643) | Senior-Grade 1 (421) | Electronic correspondence with M. DeVenuto, Tribune Newspaper - Tax Manager, regarding Michigan returns | 13-Feb-2012 | n/a | 0.2 | n/a | Property Tax Compliance |
| Assenza, Adam J. (US012752643) | Senior-Grade 1 (421) | Electronic correspondence with C. Filippou, EY Senior Manager Subject Matter Professional for Michigan, Indiana, and Kentucky, regarding Michigan rendition | 13-Feb-2012 | n/a | 0.2 | n/a | Property Tax Compliance |
| Assenza, Adam J. (US012752643) | Senior-Grade 1 (421) | Continued compilation of the Michigan rendition | 13-Feb-2012 | n/a | 0.5 | n/a | Property Tax Compliance |
| Assenza, Adam J. (US012752643) | Senior-Grade 1 (421) | Initial updates to location reconciliation based on data received from S. Casey, Tribune - LA Times | 14-Feb-2012 | n/a | 1.5 | n/a | Property Tax Compliance |
| Assenza, Adam J. (US012752643) | Senior-Grade 1 (421) | Electronic correspondence with N. Moroczkowski, Tribune - WXMI, regarding Michigan renditions | 14-Feb-2012 | n/a | 0.7 | n/a | Property Tax Compliance |
| Assenza, Adam J. (US012752643) | Senior-Grade 1 (421) | Meeting with S. White, EY Staff responsible for processing assessment notices and tax bills, regarding 3/1 renditions and asset scrubs (attended as EY Senior responsible for filing renditions) | 15-Feb-2012 | n/a | 0.4 | n/a | Property Tax Compliance |
| Assenza, Adam J. (US012752643) | Senior-Grade 1 (421) | Meeting with M. Orsburn, EY Manager responsible for compliance and implementation oversight, regarding status of notices and renditions (attended as EY Senior responsible for filing renditions) | 16-Feb-2012 | n/a | 0.3 | n/a | Property Tax Compliance |
| Assenza, Adam J. (US012752643) | Senior-Grade 1 (421) | Continued compilation of the Michigan rendition | 16-Feb-2012 | n/a | 1.6 | n/a | Property Tax Compliance |
| Assenza, Adam J. (US012752643) | Senior-Grade 1 (421) | Call with K. Conrad, EY Assistant Director responsible for data integration, regarding Oregon rendition (attended as EY Senior responsible for filing renditions) | 16-Feb-2012 | n/a | 0.3 | n/a | Property Tax Compliance |
| Assenza, Adam J. (US012752643) | Senior-Grade 1 (421) | Electronic correspondence with H. Segal, Tribune Newspaper - Chief Financial Officer, regarding Michigan renditions | 16-Feb-2012 | n/a | 0.1 | n/a | Property Tax Compliance |
| Assenza, Adam J. (US012752643) | Senior-Grade 1 (421) | Initial updates to rendition filing calendar | 17-Feb-2012 | n/a | 0.5 | n/a | Property Tax Compliance |
| Assenza, Adam J. (US012752643) | Senior-Grade 1 (421) | Analysis of assets for the Oregon renditions | 17-Feb-2012 | n/a | 0.7 | n/a | Property Tax Compliance |
| Assenza, Adam J. (US012752643) | Senior-Grade 1 (421) | Compilation of filing strategy for the Oregon renditions | 17-Feb-2012 | n/a | 1.0 | n/a | Property Tax Compliance |
| Assenza, Adam J. (US012752643) | Senior-Grade 1 (421) | Analysis of assets for the Louisiana renditions | 17-Feb-2012 | n/a | 0.6 | n/a | Property Tax Compliance |
| Assenza, Adam J. (US012752643) | Senior-Grade 1 (421) | Compilation of filing strategy for the Louisiana renditions | 17-Feb-2012 | n/a | 0.9 | n/a | Property Tax Compliance |
| Assenza, Adam J. (US012752643) | Senior-Grade 1 (421) | Initial asset scrub for the Louisiana renditions | 17-Feb-2012 | n/a | 0.6 | n/a | Property Tax Compliance |
| Assenza, Adam J. (US012752643) | Senior-Grade 1 (421) | Initial completion of assessment classifications for Oregon renditions and SMP report | 20-Feb-2012 | n/a | 1.6 | n/a | Property Tax Compliance |
| Assenza, Adam J. (US012752643) | Senior-Grade 1 (421) | Continued asset scrub for the Louisiana renditions | 20-Feb-2012 | n/a | 1.5 | n/a | Property Tax Compliance |
| Assenza, Adam J. (US012752643) | Senior-Grade 1 (421) | Analysis of assets for the Missouri renditions | 20-Feb-2012 | n/a | 0.3 | n/a | Property Tax Compliance |
| Assenza, Adam J. (US012752643) | Senior-Grade 1 (421) | Compilation of filing strategy for the Missouri renditions | 20-Feb-2012 | n/a | 0.4 | n/a | Property Tax Compliance |
| Assenza, Adam J. (US012752643) | Senior-Grade 1 (421) | Analysis of assets for the Wisconsin renditions | 20-Feb-2012 | n/a | 0.4 | n/a | Property Tax Compliance |
| Assenza, Adam J. (US012752643) | Senior-Grade 1 (421) | Compilation of filing strategy for the Wisconsin renditions | 20-Feb-2012 | n/a | 0.7 | n/a | Property Tax Compliance |
| Assenza, Adam J. (US012752643) | Senior-Grade 1 (421) | Initial asset scrub for the Wisconsin renditions | 20-Feb-2012 | n/a | 0.6 | n/a | Property Tax Compliance |
| Assenza, Adam J. (US012752643) | Senior-Grade 1 (421) | Asset scrub for the Missouri renditions | 21-Feb-2012 | n/a | 1.1 | n/a | Property Tax Compliance |

| Name | Title | Description | Date | | Hours | | Category |
|---|---|---|---|---|---|---|---|
| Assenza, Adam J. (US01272S2643) | Senior-Grade 1 (421) | Initial PTMS set-up of the Missouri renditions | 21-Feb-2012 | n/a | 0.2 | n/a | Property Tax Compliance |
| Assenza, Adam J. (US01272S2643) | Senior-Grade 1 (421) | Continued asset scrub for the Wisconsin renditions | 21-Feb-2012 | n/a | 0.9 | n/a | Property Tax Compliance |
| Assenza, Adam J. (US01272S2643) | Senior-Grade 1 (421) | Initial PTMS set-up of the Wisconsin renditions | 21-Feb-2012 | n/a | 0.1 | n/a | Property Tax Compliance |
| Assenza, Adam J. (US01272S2643) | Senior-Grade 1 (421) | Analysis of supplies/leased equipment on 3/1 renditions | 21-Feb-2012 | n/a | 1.0 | n/a | Property Tax Compliance |
| Assenza, Adam J. (US01272S2643) | Senior-Grade 1 (421) | Continued PTMS set-up of the Missouri renditions | 22-Feb-2012 | n/a | 0.4 | n/a | Property Tax Compliance |
| Assenza, Adam J. (US01272S2643) | Senior-Grade 1 (421) | Initial compilation of the Missouri renditions | 22-Feb-2012 | n/a | 0.5 | n/a | Property Tax Compliance |
| Assenza, Adam J. (US01272S2643) | Senior-Grade 1 (421) | Continued PTMS set-up of the Wisconsin renditions | 22-Feb-2012 | n/a | 0.8 | n/a | Property Tax Compliance |
| Assenza, Adam J. (US01272S2643) | Senior-Grade 1 (421) | Initial compilation of the Wisconsin renditions | 22-Feb-2012 | n/a | 0.3 | n/a | Property Tax Compliance |
| Assenza, Adam J. (US01272S2643) | Senior-Grade 1 (421) | Meeting with M. Orsburn, EY Manager responsible for compliance and implementation oversight; and S. White, EY Staff responsible for processing assessment notices and tax bills; regarding status of notices and renditions (attended as EY Senior responsible for filing renditions) | 22-Feb-2012 | n/a | 0.4 | n/a | Property Tax Compliance |
| Assenza, Adam J. (US01272S2643) | Senior-Grade 1 (421) | Meeting with M. Orsburn, EY Manager responsible for compliance and implementation oversight, regarding 3/1 renditions (attended as EY Senior responsible for filing renditions) | 23-Feb-2012 | n/a | 1.2 | n/a | Property Tax Compliance |
| Assenza, Adam J. (US01272S2643) | Senior-Grade 1 (421) | Electronic correspondence with T. Heinrichs, EY Senior Manager Subject Matter Professional for Washington and Oregon, regarding Oregon asset scrub | 23-Feb-2012 | n/a | 0.4 | n/a | Property Tax Compliance |
| Assenza, Adam J. (US01272S2643) | Senior-Grade 1 (421) | Electronic correspondence with B. Verisnik, EY Senior Manager responsible for implementation of personal property valuation, regarding Louisiana assets | 23-Feb-2012 | n/a | 0.1 | n/a | Property Tax Compliance |
| Assenza, Adam J. (US01272S2643) | Senior-Grade 1 (421) | Electronic correspondence with T. Brown, Tribune – Daily Press, regarding Virginia extension | 23-Feb-2012 | n/a | 0.4 | n/a | Property Tax Compliance |
| Assenza, Adam J. (US01272S2643) | Senior-Grade 1 (421) | Continued asset scrub for the Louisiana renditions | 23-Feb-2012 | n/a | 0.2 | n/a | Property Tax Compliance |
| Assenza, Adam J. (US01272S2643) | Senior-Grade 1 (421) | Initial asset scrub for the Oregon renditions | 23-Feb-2012 | n/a | 1.3 | n/a | Property Tax Compliance |
| Assenza, Adam J. (US01272S2643) | Senior-Grade 1 (421) | Initial PTMS set-up of the Louisiana renditions | 23-Feb-2012 | n/a | 1.1 | n/a | Property Tax Compliance |
| Assenza, Adam J. (US01272S2643) | Senior-Grade 1 (421) | Initial analysis of assets for the Virginia renditions | 23-Feb-2012 | n/a | 0.8 | n/a | Property Tax Compliance |
| Assenza, Adam J. (US01272S2643) | Senior-Grade 1 (421) | Call with D. Hurrell, EY Senior Manager responsible for advisory engagement and real estate; and B. Verisnik, EY Senior Manager responsible for implementation of personal property valuation worksheeet; regarding Louisiana and Oregon renditions (attended as EY Senior responsible for filing renditions) | 24-Feb-2012 | n/a | 0.4 | n/a | Property Tax Compliance |
| Assenza, Adam J. (US01272S2643) | Senior-Grade 1 (421) | Initial calculation of tax liability for Tribune Television New Orleans | 24-Feb-2012 | n/a | 0.3 | n/a | Property Tax Compliance |
| Assenza, Adam J. (US01272S2643) | Senior-Grade 1 (421) | Continued PTMS set-up of the Louisiana renditions | 24-Feb-2012 | n/a | 0.1 | n/a | Property Tax Compliance |
| Assenza, Adam J. (US01272S2643) | Senior-Grade 1 (421) | Initial compilation of the Louisiana renditions | 24-Feb-2012 | n/a | 0.7 | n/a | Property Tax Compliance |
| Assenza, Adam J. (US01272S2643) | Senior-Grade 1 (421) | Continued asset scrub for the Oregon renditions | 24-Feb-2012 | n/a | 0.9 | n/a | Property Tax Compliance |
| Assenza, Adam J. (US01272S2643) | Senior-Grade 1 (421) | Meeting with M. Orsburn, EY Manager responsible for compliance and implementation oversight; and D. Hurrell, EY Senior Manager responsible for advisory engagement and real estate; regarding 3/1 renditions (attended as EY Senior responsible for filing renditions) | 24-Feb-2012 | n/a | 0.2 | n/a | Property Tax Compliance |
| Assenza, Adam J. (US01272S2643) | Senior-Grade 1 (421) | Electronic correspondence with P. Cazeaux, Tribune - New Orleans Chief Financial Officer, regarding Louisiana renditions | 24-Feb-2012 | n/a | 0.5 | n/a | Property Tax Compliance |
| Assenza, Adam J. (US01272S2643) | Senior-Grade 1 (421) | Call with P. Cazeaux, Tribune - New Orleans Chief Financial Officer; and J. Rash, EY Senior Manager Subject Matter Professional for Florida, Louisiana, and Mississippi; regarding Louisiana renditions (attended as EY Senior responsible for filing renditions) | 24-Feb-2012 | n/a | 0.5 | n/a | Property Tax Compliance |

| Name | Title | Description | Date | | Hours | | Category |
|---|---|---|---|---|---|---|---|
| Assenza, Adam J. (US012752843) | Senior-Grade 1 (421) | Electronic correspondence with S. Casey, Tribune - LA Times, regarding Location Reconciliation | 24-Feb-2012 | n/a | 0.3 | n/a | Property Tax Compliance |
| Assenza, Adam J. (US012752843) | Senior-Grade 1 (421) | Electronic correspondence with T. Heinrichs, EY Senior Manager Subject Matter Professional for Washington and Oregon, regarding Oregon asset scrub | 24-Feb-2012 | n/a | 0.2 | n/a | Property Tax Compliance |
| Assenza, Adam J. (US012752843) | Senior-Grade 1 (421) | Continued asset scrub for the Oregon renditions | 27-Feb-2012 | n/a | 0.3 | n/a | Property Tax Compliance |
| Assenza, Adam J. (US012752843) | Senior-Grade 1 (421) | Initial PTMS set-up of the Oregon renditions | 27-Feb-2012 | n/a | 0.6 | n/a | Property Tax Compliance |
| Assenza, Adam J. (US012752843) | Senior-Grade 1 (421) | Continued compilation of the Louisiana renditions | 27-Feb-2012 | n/a | 0.6 | n/a | Property Tax Compliance |
| Assenza, Adam J. (US012752843) | Senior-Grade 1 (421) | Continued compilation of the Wisconsin renditions | 28-Feb-2012 | n/a | 0.6 | n/a | Property Tax Compliance |
| Assenza, Adam J. (US012752843) | Senior-Grade 1 (421) | Final compilation of 3/1 renditions | 28-Feb-2012 | n/a | 0.7 | n/a | Property Tax Compliance |
| Assenza, Adam J. (US012752843) | Senior-Grade 1 (421) | Call with C. Behrend, Tribune - Seattle TV, regarding Oregon renditions | 29-Feb-2012 | n/a | 0.6 | n/a | Property Tax Compliance |
| Assenza, Adam J. (US012752843) | Senior-Grade 1 (421) | Call with C. Behrend, Tribune - Seattle TV, regarding Oregon renditions | 01-Mar-2012 | n/a | 0.7 | n/a | Property Tax Compliance |
| Assenza, Adam J. (US012752843) | Senior-Grade 1 (421) | Continued PTMS set-up of the Oregon renditions | 01-Mar-2012 | n/a | 0.8 | n/a | Property Tax Compliance |
| Assenza, Adam J. (US012752843) | Senior-Grade 1 (421) | Initial compilation of the Oregon renditions | 01-Mar-2012 | n/a | 1.4 | n/a | Property Tax Compliance |
| Assenza, Adam J. (US012752843) | Senior-Grade 1 (421) | Meeting with M. Oxsburn, EY Manager responsible for compliance and implementation oversight, regarding Oregon renditions (attended as EY Senior responsible for filing renditions) | 02-Mar-2012 | n/a | 1.3 | n/a | Property Tax Compliance |
| Assenza, Adam J. (US012752843) | Senior-Grade 1 (421) | Initial reconciliation of Virginia fixed asset client data to PTMS data | 05-Mar-2012 | n/a | 1.2 | n/a | Property Tax Compliance |
| Assenza, Adam J. (US012752843) | Senior-Grade 1 (421) | Meeting with M. Oxsburn, EY Manager responsible for compliance and implementation oversight, regarding rendition status (attended as EY Senior responsible for filing renditions) | 05-Mar-2012 | n/a | 1.1 | n/a | Property Tax Compliance |
| Assenza, Adam J. (US012752843) | Senior-Grade 1 (421) | Continued analysis of assets for the Virginia renditions | 06-Mar-2012 | n/a | 0.6 | n/a | Property Tax Compliance |
| Assenza, Adam J. (US012752843) | Senior-Grade 1 (421) | Compilation of filing strategy for the Virginia renditions | 06-Mar-2012 | n/a | 2.1 | n/a | Property Tax Compliance |
| Assenza, Adam J. (US012752843) | Senior-Grade 1 (421) | Initial asset scrub for the Virginia renditions | 06-Mar-2012 | n/a | 2.6 | n/a | Property Tax Compliance |
| Assenza, Adam J. (US012752843) | Senior-Grade 1 (421) | Meeting with M. Oxsburn, EY Manager responsible for compliance and implementation oversight, regarding Virginia renditions (attended as EY Senior responsible for filing renditions) | 06-Mar-2012 | n/a | 1.3 | n/a | Property Tax Compliance |
| Assenza, Adam J. (US012752843) | Senior-Grade 1 (421) | Continued reconciliation of Virginia fixed asset client data to PTMS data | 06-Mar-2012 | n/a | 1.3 | n/a | Property Tax Compliance |
| Assenza, Adam J. (US012752843) | Senior-Grade 1 (421) | Call with M. Oxsburn, EY Manager responsible for compliance and implementation oversight; and P. Smith, EY Executive Director responsible for the personal property tax engagements and high level interface with the Debtor; regarding Oregon renditions (attended as EY Senior responsible for filing renditions) | 07-Mar-2012 | n/a | 0.3 | n/a | Property Tax Compliance |
| Assenza, Adam J. (US012752843) | Senior-Grade 1 (421) | Call with C. Behrend, Tribune - Seattle TV, regarding Oregon renditions | 07-Mar-2012 | n/a | 0.7 | n/a | Property Tax Compliance |
| Assenza, Adam J. (US012752843) | Senior-Grade 1 (421) | Call with M. Oxsburn, EY Manager responsible for compliance and implementation oversight; and D. Hurrell, EY Senior Manager responsible for advisory engagement and real estate; regarding 3/15 and 4/1 rendition due dates (attended as EY Senior responsible for filing renditions) | 08-Mar-2012 | n/a | 0.3 | n/a | Property Tax Compliance |
| Assenza, Adam J. (US012752843) | Senior-Grade 1 (421) | Call with S. Silverman, Tribune Channel 40 - Chief Financial Officer; C. Behrend, Tribune - Seattle TV; M. Oxsburn, EY Manager responsible for compliance and implementation oversight; P. Smith, EY Executive Director responsible for the personal property tax engagements and high level interface with the Debtor; regarding KQPQ data (attended as EY Senior responsible for filing renditions) | 08-Mar-2012 | n/a | 0.6 | n/a | Property Tax Compliance |
| Assenza, Adam J. (US012752843) | Senior-Grade 1 (421) | Continued asset scrub for the Virginia renditions | 08-Mar-2012 | n/a | 0.4 | n/a | Property Tax Compliance |

| Name | Title | Description | Date | | Hours | | Category |
|---|---|---|---|---|---|---|---|
| Assenza, Adam J. (US012752643) | Senior-Grade 1 (421) | Electronic correspondence with C. Ray, Tribune - Sun Sentinel, regarding Florida data | 09-Mar-2012 | n/a | 0.6 | n/a | Property Tax Compliance |
| Assenza, Adam J. (US012752643) | Senior-Grade 1 (421) | Initial analysis of Florida location reconciliation | 09-Mar-2012 | n/a | 0.8 | n/a | Property Tax Compliance |
| Assenza, Adam J. (US012752643) | Senior-Grade 1 (421) | Continued asset scrub for the Virginia renditions | 09-Mar-2012 | n/a | 1.1 | n/a | Property Tax Compliance |
| Assenza, Adam J. (US012752643) | Senior-Grade 1 (421) | Initial amendment of the Louisiana WGNO Jefferson Parish rendition | 12-Mar-2012 | n/a | 0.7 | n/a | Property Tax Compliance |
| Assenza, Adam J. (US012752643) | Senior-Grade 1 (421) | Continued asset scrub for the Virginia renditions | 12-Mar-2012 | n/a | 0.7 | n/a | Property Tax Compliance |
| Assenza, Adam J. (US012752643) | Senior-Grade 1 (421) | PTMS set-up of the Virginia renditions | 12-Mar-2012 | n/a | 2.8 | n/a | Property Tax Compliance |
| Assenza, Adam J. (US012752643) | Senior-Grade 1 (421) | Initial compilation of the Virginia renditions | 12-Mar-2012 | n/a | 0.9 | n/a | Property Tax Compliance |
| Assenza, Adam J. (US012752643) | Senior-Grade 1 (421) | Continued updates to 2012 location reconciliation data in the PTMS | 12-Mar-2012 | n/a | 0.4 | n/a | Property Tax Compliance |
| Assenza, Adam J. (US012752643) | Senior-Grade 1 (421) | Continued compilation of the Virginia renditions | 13-Mar-2012 | n/a | 1.0 | n/a | Property Tax Compliance |
| Assenza, Adam J. (US012752643) | Senior-Grade 1 (421) | Initial analysis of assets for the Florida renditions | 13-Mar-2012 | n/a | 0.3 | n/a | Property Tax Compliance |
| Assenza, Adam J. (US012752643) | Senior-Grade 1 (421) | Continued updates to 2012 location reconciliation data in the PTMS | 13-Mar-2012 | n/a | 1.8 | n/a | Property Tax Compliance |
| Assenza, Adam J. (US012752643) | Senior-Grade 1 (421) | Call with C. Ray, Tribune - Sun Sentinel; K. Coddington, Tribune - Innovations Manager; M. Deboiah, Tribune Director of Tax; M. Orsburn, EY Manager responsible for compliance and implementation oversight; and K. Conrad, EY Assistant Director responsible for data integration; regarding Sun Sentinel Florida renditions to be filed (attended as EY Senior responsible for filing renditions) | 14-Mar-2012 | n/a | 0.6 | n/a | Property Tax Compliance |
| Assenza, Adam J. (US012752643) | Senior-Grade 1 (421) | Meeting with M. Orsburn, EY Manager responsible for compliance and implementation oversight; and S. White, EY Staff responsible for processing assessment notices and tax bills; regarding 471 renditions and Indiana & Virginia renditions (attended as EY Senior responsible for filing renditions) | 14-Mar-2012 | n/a | 1.7 | n/a | Property Tax Compliance |
| Assenza, Adam J. (US012752643) | Senior-Grade 1 (421) | Continued compilation of the Virginia renditions | 14-Mar-2012 | n/a | 0.3 | n/a | Property Tax Compliance |
| Assenza, Adam J. (US012752643) | Senior-Grade 1 (421) | Meeting with M. Orsburn, EY Manager responsible for compliance and implementation oversight, regarding Florida renditions and necessary data remediation (attended as EY Senior responsible for filing renditions) | 14-Mar-2012 | n/a | 1.5 | n/a | Property Tax Compliance |
| Assenza, Adam J. (US012752643) | Senior-Grade 1 (421) | Continued updates to 2012 location reconciliation data in the PTMS | 14-Mar-2012 | n/a | 0.7 | n/a | Property Tax Compliance |
| Assenza, Adam J. (US012752643) | Senior-Grade 1 (421) | Continued updates to 2012 location reconciliation data in the PTMS | 15-Mar-2012 | n/a | 2.4 | n/a | Property Tax Compliance |
| Assenza, Adam J. (US012752643) | Senior-Grade 1 (421) | Research related to Florida extensions for Sun Sentinel, Gold Coast and Forum Publishing | 15-Mar-2012 | n/a | 0.7 | n/a | Property Tax Compliance |
| Assenza, Adam J. (US012752643) | Senior-Grade 1 (421) | Continued compilation of the Virginia renditions | 15-Mar-2012 | n/a | 0.4 | n/a | Property Tax Compliance |
| Assenza, Adam J. (US012752643) | Senior-Grade 1 (421) | Electronic correspondence to S. White, EY Staff responsible for processing assessment notices and tax bills, regarding Florida renditions and extensions | 16-Mar-2012 | n/a | 0.3 | n/a | Property Tax Compliance |
| Assenza, Adam J. (US012752643) | Senior-Grade 1 (421) | Continued updates to 2012 location reconciliation data in the PTMS | 16-Mar-2012 | n/a | 0.3 | n/a | Property Tax Compliance |
| Assenza, Adam J. (US012752643) | Senior-Grade 1 (421) | Analysis of Louisiana amended rendition for Tribune Television New Orleans | 16-Mar-2012 | n/a | 0.4 | n/a | Property Tax Compliance |
| Assenza, Adam J. (US012752643) | Senior-Grade 1 (421) | Call with M. Deboiah, Tribune Director of Tax; D. Vance, Tribune - Orlando Sentinel; K. Coddington, Tribune - Innovations Manager; M. Orsburn, EY Manager responsible for compliance and implementation oversight; P. Smith, EY Executive Director responsible for the personal property tax engagements and high level interface with the Debtor; and K. Conrad, EY Assistant Director responsible for data integration; regarding Orlando Sentinel Florida renditions to be filed (attended as EY Senior responsible for filing renditions) | 16-Mar-2012 | n/a | 0.4 | n/a | Property Tax Compliance |
| Assenza, Adam J. (US012752643) | Senior-Grade 1 (421) | Continued analysis of assets for the Florida renditions | 19-Mar-2012 | n/a | 0.8 | n/a | Property Tax Compliance |

| Name | Title | Description | Date | | Hours | | Category |
|---|---|---|---|---|---|---|---|
| Assenza, Adam J. (US012752643) | Senior-Grade 1 (421) | Electronic correspondence with P. Cazeaux, Tribune - New Orleans Chief Financial Officer, regarding amended Jefferson Parish, Louisiana rendition | 19-Mar-2012 | n/a | 0.4 | n/a | Property Tax Compliance |
| Assenza, Adam J. (US012752643) | Senior-Grade 1 (421) | Continued analysis of assets for the Florida renditions | 20-Mar-2012 | n/a | 1.2 | n/a | Property Tax Compliance |
| Assenza, Adam J. (US012752643) | Senior-Grade 1 (421) | Analysis of Florida extension requests | 21-Mar-2012 | n/a | 1.1 | n/a | Property Tax Compliance |
| Assenza, Adam J. (US012752643) | Senior-Grade 1 (421) | Discussion with M. Orsburn, EY Manager responsible for compliance and implementation oversight, regarding renditions for Florida, California, Maryland and Washington (attended as EY Senior responsible for filing renditions) | 21-Mar-2012 | n/a | 1.9 | n/a | Property Tax Compliance |
| Assenza, Adam J. (US012752643) | Senior-Grade 1 (421) | Continued analysis of assets for the Florida renditions | 23-Mar-2012 | n/a | 0.3 | n/a | Property Tax Compliance |
| Assenza, Adam J. (US012752643) | Senior-Grade 1 (421) | Initial analysis of assets for the California renditions | 25-Mar-2012 | n/a | 0.5 | n/a | Property Tax Compliance |
| Assenza, Adam J. (US012752643) | Senior-Grade 1 (421) | Continued analysis of assets for the Florida renditions | 26-Mar-2012 | n/a | 0.6 | n/a | Property Tax Compliance |
| Assenza, Adam J. (US012752643) | Senior-Grade 1 (421) | Initial compilation of filing strategy for the Florida renditions | 26-Mar-2012 | n/a | 2.1 | n/a | Property Tax Compliance |
| Assenza, Adam J. (US012752643) | Senior-Grade 1 (421) | Continued compilation of filing strategy for the Florida renditions | 27-Mar-2012 | n/a | 1.5 | n/a | Property Tax Compliance |
| Assenza, Adam J. (US012752643) | Senior-Grade 1 (421) | Continued compilation of filing strategy for the Florida renditions | 28-Mar-2012 | n/a | 0.3 | n/a | Property Tax Compliance |
| Assenza, Adam J. (US012752643) | Senior-Grade 1 (421) | Continued updates to 2012 location reconciliation data in the PTMS | 29-Mar-2012 | n/a | 1.0 | n/a | Property Tax Compliance |
| Assenza, Adam J. (US012752643) | Senior-Grade 1 (421) | Electronic correspondence with M. DeVenuto, Tribune Newspaper - Tax Manager, regarding 2012 filings and 2011 tax notice | 30-Mar-2012 | n/a | 0.3 | n/a | Property Tax Compliance |
| Assenza, Adam J. (US012752643) | Senior-Grade 1 (421) | Reconciliation of locations to file in Washington business unit 21510 and California business unit 21520 | 31-Mar-2012 | n/a | 2.3 | n/a | Property Tax Compliance |
| Assenza, Adam J. (US012752643) | Senior-Grade 1 (421) | Call with M. Orsburn, EY Manager responsible for compliance and implementation oversight; and K. Conrad, EY Assistant Director responsible for data integration; regarding March data extract (attended as EY Senior responsible for filing renditions) | 04-Apr-2012 | n/a | 2.0 | n/a | Property Tax Compliance |
| Assenza, Adam J. (US012752643) | Senior-Grade 1 (421) | Electronic correspondence with S. White, EY Staff responsible for processing assessment notices and tax bills, regarding renditions due 4/15 for Texas, Washington and Maryland | 04-Apr-2012 | n/a | 0.4 | n/a | Property Tax Compliance |
| Assenza, Adam J. (US012752643) | Senior-Grade 1 (421) | Electronic correspondence with C. Manis, Tribune - Homestead Publishing, regarding question on exemption for leased equipment in Maryland | 04-Apr-2012 | n/a | 0.4 | n/a | Property Tax Compliance |
| Assenza, Adam J. (US012752643) | Senior-Grade 1 (421) | Analysis of Texas assessment classifications | 05-Apr-2012 | n/a | 0.4 | n/a | Property Tax Compliance |
| Assenza, Adam J. (US012752643) | Senior-Grade 1 (421) | Analysis of business unit March data extract for re-import | 05-Apr-2012 | n/a | 1.6 | n/a | Property Tax Compliance |
| Assenza, Adam J. (US012752643) | Senior-Grade 1 (421) | Initial analysis of assets for the Washington renditions | 05-Apr-2012 | n/a | 0.5 | n/a | Property Tax Compliance |
| Assenza, Adam J. (US012752643) | Senior-Grade 1 (421) | Analysis of assets for the Texas renditions | 06-Apr-2012 | n/a | 0.8 | n/a | Property Tax Compliance |
| Assenza, Adam J. (US012752643) | Senior-Grade 1 (421) | Continued analysis of assets for the Washington renditions | 06-Apr-2012 | n/a | 0.6 | n/a | Property Tax Compliance |
| Assenza, Adam J. (US012752643) | Senior-Grade 1 (421) | Continued analysis of assets for the Washington renditions | 08-Apr-2012 | n/a | 1.9 | n/a | Property Tax Compliance |
| Assenza, Adam J. (US012752643) | Senior-Grade 1 (421) | Initial compilation of filing strategy for the Washington renditions | 08-Apr-2012 | n/a | 0.6 | n/a | Property Tax Compliance |
| Assenza, Adam J. (US012752643) | Senior-Grade 1 (421) | Continued compilation of filing strategy for the Florida renditions | 08-Apr-2012 | n/a | 0.9 | n/a | Property Tax Compliance |
| Assenza, Adam J. (US012752643) | Senior-Grade 1 (421) | Initial asset scrub for the Florida renditions | 08-Apr-2012 | n/a | 1.1 | n/a | Property Tax Compliance |
| Assenza, Adam J. (US012752643) | Senior-Grade 1 (421) | Continued asset scrub for the Florida renditions | 09-Apr-2012 | n/a | 2.0 | n/a | Property Tax Compliance |
| Assenza, Adam J. (US012752643) | Senior-Grade 1 (421) | Electronic correspondence with C. Manis, Tribune - Homestead Publishing, regarding 2009 tax bill on leased equipment | 09-Apr-2012 | n/a | 0.4 | n/a | Property Tax Compliance |
| Assenza, Adam J. (US012752643) | Senior-Grade 1 (421) | Discussion with D. Hurrell, EY Senior Manager responsible for advisory engagement and real estate; and M. Orsburn, EY Manager responsible for compliance and implementation oversight; regarding upcoming rendition due dates (attended as EY Senior responsible for filing renditions) | 10-Apr-2012 | n/a | 0.5 | n/a | Property Tax Compliance |

| Name | Grade | Description | Date | | Hours | | Category |
|---|---|---|---|---|---|---|---|
| Assenza, Adam J. (US0127526343) | Senior-Grade 1 (421) | Analysis of required Maryland extensions | 10-Apr-2012 | n/a | 0.2 | n/a | Property Tax Compliance |
| Assenza, Adam J. (US0127526343) | Senior-Grade 1 (421) | Initial compilation of filing strategy for the Texas renditions | 10-Apr-2012 | n/a | 0.7 | n/a | Property Tax Compliance |
| Assenza, Adam J. (US0127526343) | Senior-Grade 1 (421) | Continued compilation of filing strategy for the Washington renditions | 10-Apr-2012 | n/a | 1.3 | n/a | Property Tax Compliance |
| Assenza, Adam J. (US0127526343) | Senior-Grade 1 (421) | Continued compilation of filing strategy for the Texas renditions | 11-Apr-2012 | n/a | 0.4 | n/a | Property Tax Compliance |
| Assenza, Adam J. (US0127526343) | Senior-Grade 1 (421) | Initial asset scrub for the Texas renditions | 11-Apr-2012 | n/a | 0.6 | n/a | Property Tax Compliance |
| Assenza, Adam J. (US0127526343) | Senior-Grade 1 (421) | Continued compilation of filing strategy for the Washington renditions | 11-Apr-2012 | n/a | 2.3 | n/a | Property Tax Compliance |
| Assenza, Adam J. (US0127526343) | Senior-Grade 1 (421) | Analysis of the Florida and California fixed asset listing | 12-Apr-2012 | n/a | 1.0 | n/a | Property Tax Compliance |
| Assenza, Adam J. (US0127526343) | Senior-Grade 1 (421) | Continued compilation of filing strategy for the Washington renditions | 12-Apr-2012 | n/a | 0.2 | n/a | Property Tax Compliance |
| Assenza, Adam J. (US0127526343) | Senior-Grade 1 (421) | Initial asset scrub for the Washington renditions | 12-Apr-2012 | n/a | 2.9 | n/a | Property Tax Compliance |
| Assenza, Adam J. (US0127526343) | Senior-Grade 1 (421) | Continued asset scrub for the Florida renditions | 13-Apr-2012 | n/a | 0.3 | n/a | Property Tax Compliance |
| Assenza, Adam J. (US0127526343) | Senior-Grade 1 (421) | Continued asset scrub for the Washington renditions | 13-Apr-2012 | n/a | 1.5 | n/a | Property Tax Compliance |
| Assenza, Adam J. (US0127526343) | Senior-Grade 1 (421) | Continued asset scrub for the Washington renditions | 15-Apr-2012 | n/a | 0.6 | n/a | Property Tax Compliance |
| Assenza, Adam J. (US0127526343) | Senior-Grade 1 (421) | Continued asset scrub for the Washington renditions | 16-Apr-2012 | n/a | 1.2 | n/a | Property Tax Compliance |
| Assenza, Adam J. (US0127526343) | Senior-Grade 1 (421) | Continued asset scrub for the Texas renditions | 16-Apr-2012 | n/a | 0.1 | n/a | Property Tax Compliance |
| Assenza, Adam J. (US0127526343) | Senior-Grade 1 (421) | Continued updates to client document-sharing system | 17-Apr-2012 | n/a | 0.9 | n/a | Property Tax Compliance |
| Assenza, Adam J. (US0127526343) | Senior-Grade 1 (421) | Call with M. Orsburn, EY Manager responsible for compliance and implementation oversight; and K. Conrad, EY Assistant Director responsible for data integration; regarding Washington renditions (attended as EY Senior responsible for filing renditions) | 17-Apr-2012 | n/a | 1.0 | n/a | Property Tax Compliance |
| Assenza, Adam J. (US0127526343) | Senior-Grade 1 (421) | Continued asset scrub for the Washington renditions | 17-Apr-2012 | n/a | 0.7 | n/a | Property Tax Compliance |
| Assenza, Adam J. (US0127526343) | Senior-Grade 1 (421) | Continued asset scrub for the Florida renditions | 18-Apr-2012 | n/a | 3.6 | n/a | Property Tax Compliance |
| Assenza, Adam J. (US0127526343) | Senior-Grade 1 (421) | Continued asset scrub for the Washington renditions | 19-Apr-2012 | n/a | 1.5 | n/a | Property Tax Compliance |
| Assenza, Adam J. (US0127526343) | Senior-Grade 1 (421) | Continued analysis of assets for the California renditions | 19-Apr-2012 | n/a | 1.3 | n/a | Property Tax Compliance |
| Assenza, Adam J. (US0127526343) | Senior-Grade 1 (421) | Continued asset scrub for the Washington renditions | 20-Apr-2012 | n/a | 1.5 | n/a | Property Tax Compliance |
| Assenza, Adam J. (US0127526343) | Senior-Grade 1 (421) | Continued analysis of assets for the California renditions | 20-Apr-2012 | n/a | 1.5 | n/a | Property Tax Compliance |
| Assenza, Adam J. (US0127526343) | Senior-Grade 1 (421) | Continued analysis of assets for the California renditions | 22-Apr-2012 | n/a | 1.2 | n/a | Property Tax Compliance |
| Assenza, Adam J. (US0127526343) | Senior-Grade 1 (421) | Continued asset scrub for the Washington renditions | 22-Apr-2012 | n/a | 1.5 | n/a | Property Tax Compliance |
| Assenza, Adam J. (US0127526343) | Senior-Grade 1 (421) | Call with M. Debban, Tribune Director of Tax; K. Coddington, Tribune - Innovations Manager; C. Behrend, Tribune - Seattle TV; S. Silverman, Tribune Channel 40 - Chief Financial Officer; M. Orsburn, EY Manager responsible for compliance and implementation oversight; and P. Smith, EY Executive Director responsible for the personal property tax engagement and high level interface with the Debtor; regarding Washington renditions (attended as EY Senior responsible for filing renditions) | 23-Apr-2012 | n/a | 0.5 | n/a | Property Tax Compliance |
| Assenza, Adam J. (US0127526343) | Senior-Grade 1 (421) | Continued asset scrub for the Washington renditions | 23-Apr-2012 | n/a | 0.2 | n/a | Property Tax Compliance |
| Assenza, Adam J. (US0127526343) | Senior-Grade 1 (421) | Initial PTMS set-up of the Washington renditions | 23-Apr-2012 | n/a | 0.1 | n/a | Property Tax Compliance |
| Assenza, Adam J. (US0127526343) | Senior-Grade 1 (421) | Continued asset scrub for the Florida renditions | 23-Apr-2012 | n/a | 1.2 | n/a | Property Tax Compliance |
| Assenza, Adam J. (US0127526343) | Senior-Grade 1 (421) | Continued analysis of assets for the California renditions | 23-Apr-2012 | n/a | 0.7 | n/a | Property Tax Compliance |

| Name | Grade | Description | Date | | Hours | | Category |
|---|---|---|---|---|---|---|---|
| Assenza Adam J. (US01275263) | Senior-Grade 1 (421) | Initial compilation of filing strategy for the California renditions | 23-Apr-2012 | n/a | 2.6 | n/a | Property Tax Compliance |
| Assenza Adam J. (US01275263) | Senior-Grade 1 (421) | Call with M. Onburn, EY Manager responsible for compliance and implementation oversight; regarding Florida, South Carolina, Washington and California renditions (attended as EY Senior responsible for filing renditions) | 24-Apr-2012 | n/a | 0.2 | n/a | Property Tax Compliance |
| Assenza Adam J. (US01275263) | Senior-Grade 1 (421) | Call with M. Onburn, EY Manager responsible for compliance and implementation oversight; P. Smith, EY Executive Director responsible for the personal property tax engagements and high level interface with the Debtor; and B. Venturió, EY Senior Manager responsible for implementation of personal property valuation workstream; regarding Florida renditions (attended as EY Senior responsible for filing renditions) | 24-Apr-2012 | n/a | 0.5 | n/a | Property Tax Compliance |
| Assenza Adam J. (US01275263) | Senior-Grade 1 (421) | Continued PTMS set-up of the Washington renditions | 24-Apr-2012 | n/a | 1.1 | n/a | Property Tax Compliance |
| Assenza Adam J. (US01275263) | Senior-Grade 1 (421) | Continued asset scrub for the Florida renditions | 24-Apr-2012 | n/a | 1.9 | n/a | Property Tax Compliance |
| Assenza Adam J. (US01275263) | Senior-Grade 1 (421) | Continued compilation of filing strategy for the California renditions | 25-Apr-2012 | n/a | 1.5 | n/a | Property Tax Compliance |
| Assenza Adam J. (US01275263) | Senior-Grade 1 (421) | Continued PTMS set-up of the Washington renditions | 25-Apr-2012 | n/a | 0.7 | n/a | Property Tax Compliance |
| Assenza Adam J. (US01275263) | Senior-Grade 1 (421) | Continued asset scrub for the Florida renditions | 25-Apr-2012 | n/a | 0.5 | n/a | Property Tax Compliance |
| Assenza Adam J. (US01275263) | Senior-Grade 1 (421) | Initial PTMS set-up of the Florida renditions | 25-Apr-2012 | n/a | 4.0 | n/a | Property Tax Compliance |
| Assenza Adam J. (US01275263) | Senior-Grade 1 (421) | Continued compilation of filing strategy for the California renditions | 26-Apr-2012 | n/a | 1.6 | n/a | Property Tax Compliance |
| Assenza Adam J. (US01275263) | Senior-Grade 1 (421) | Continued PTMS set-up of the Florida renditions | 26-Apr-2012 | n/a | 2.4 | n/a | Property Tax Compliance |
| Assenza Adam J. (US01275263) | Senior-Grade 1 (421) | Initial compilation of the Florida renditions | 26-Apr-2012 | n/a | 1.6 | n/a | Property Tax Compliance |
| Assenza Adam J. (US01275263) | Senior-Grade 1 (421) | Continued compilation of the Florida renditions | 27-Apr-2012 | n/a | 2.0 | n/a | Property Tax Compliance |
| Assenza Adam J. (US01275263) | Senior-Grade 1 (421) | Continued PTMS set-up of the Washington renditions | 27-Apr-2012 | n/a | 2.0 | n/a | Property Tax Compliance |
| Assenza Adam J. (US01275263) | Senior-Grade 1 (421) | Continued compilation of filing strategy for the California renditions | 27-Apr-2012 | n/a | 1.7 | n/a | Property Tax Compliance |
| Assenza Adam J. (US01275263) | Senior-Grade 1 (421) | Initial asset scrub for the California renditions | 27-Apr-2012 | n/a | 0.3 | n/a | Property Tax Compliance |
| Assenza Adam J. (US01275263) | Senior-Grade 1 (421) | Continued PTMS set-up of the Washington renditions | 28-Apr-2012 | n/a | 2.0 | n/a | Property Tax Compliance |
| Assenza Adam J. (US01275263) | Senior-Grade 1 (421) | Continued PTMS set-up of the Washington renditions | 29-Apr-2012 | n/a | 0.1 | n/a | Property Tax Compliance |
| Assenza Adam J. (US01275263) | Senior-Grade 1 (421) | Initial compilation of the Washington renditions | 29-Apr-2012 | n/a | 2.3 | n/a | Property Tax Compliance |
| Assenza Adam J. (US01275263) | Senior-Grade 1 (421) | Continued compilation of the Florida renditions | 30-Apr-2012 | n/a | 2.0 | n/a | Property Tax Compliance |
| Assenza Adam J. (US01275263) | Senior-Grade 1 (421) | Continued compilation of the Washington renditions | 30-Apr-2012 | n/a | 3.4 | n/a | Property Tax Compliance |
| Assenza Adam J. (US01275263) | Senior-Grade 1 (421) | Continued asset scrub for the California renditions | 01-May-2012 | n/a | 7.2 | n/a | Property Tax Compliance |
| Assenza Adam J. (US01275263) | Senior-Grade 1 (421) | Continued compilation of the Florida renditions | 01-May-2012 | n/a | 0.9 | n/a | Property Tax Compliance |
| Assenza Adam J. (US01275263) | Senior-Grade 1 (421) | Continued asset scrub for the California renditions | 02-May-2012 | n/a | 9.0 | n/a | Property Tax Compliance |
| Assenza Adam J. (US01275263) | Senior-Grade 1 (421) | Continued asset scrub for the California renditions | 03-May-2012 | n/a | 0.8 | n/a | Property Tax Compliance |
| Assenza Adam J. (US01275263) | Senior-Grade 1 (421) | Initial PTMS set-up of the California renditions | 03-May-2012 | n/a | 4.9 | n/a | Property Tax Compliance |
| Assenza Adam J. (US01275263) | Senior-Grade 1 (421) | Initial analysis of assets for the Indiana renditions | 03-May-2012 | n/a | 1.4 | n/a | Property Tax Compliance |
| Assenza Adam J. (US01275263) | Senior-Grade 1 (421) | Continued PTMS set-up of the California renditions | 04-May-2012 | n/a | 5.2 | n/a | Property Tax Compliance |
| Assenza Adam J. (US01275263) | Senior-Grade 1 (421) | Initial compilation of the California renditions | 04-May-2012 | n/a | 1.8 | n/a | Property Tax Compliance |
| Assenza Adam J. (US01275263) | Senior-Grade 1 (421) | Continued compilation of the California renditions | 05-May-2012 | n/a | 0.5 | n/a | Property Tax Compliance |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Assenza, Adam J. (US012752643) | Senior-Grade 1 (421) | Continued compilation of the California renditions | 07-May-2012 | n/a | 6.5 | n/a | Property Tax Compliance |
| Assenza, Adam J. (US012752643) | Senior-Grade 1 (421) | Continued analysis of assets for the Indiana renditions | 08-May-2012 | n/a | 0.1 | n/a | Property Tax Compliance |
| Assenza, Adam J. (US012752643) | Senior-Grade 1 (421) | Compilation of filing strategy for the Indiana renditions | 08-May-2012 | n/a | 2.2 | n/a | Property Tax Compliance |
| Assenza, Adam J. (US012752643) | Senior-Grade 1 (421) | Asset scrub for the Indiana renditions | 08-May-2012 | n/a | 5.3 | n/a | Property Tax Compliance |
| Assenza, Adam J. (US012752643) | Senior-Grade 1 (421) | Initial PTMS set-up of the Indiana renditions | 09-May-2012 | n/a | 1.5 | n/a | Property Tax Compliance |
| Assenza, Adam J. (US012752643) | Senior-Grade 1 (421) | Continued asset scrub for the Texas renditions | 09-May-2012 | n/a | 2.2 | n/a | Property Tax Compliance |
| Assenza, Adam J. (US012752643) | Senior-Grade 1 (421) | Initial PTMS set-up of the Texas renditions | 09-May-2012 | n/a | 0.8 | n/a | Property Tax Compliance |
| Assenza, Adam J. (US012752643) | Senior-Grade 1 (421) | Continued PTMS set-up of the Indiana renditions | 10-May-2012 | n/a | 1.6 | n/a | Property Tax Compliance |
| Assenza, Adam J. (US012752643) | Senior-Grade 1 (421) | Initial compilation of the Indiana renditions | 10-May-2012 | n/a | 0.1 | n/a | Property Tax Compliance |
| Assenza, Adam J. (US012752643) | Senior-Grade 1 (421) | Continued PTMS set-up of the Texas renditions | 10-May-2012 | n/a | 0.9 | n/a | Property Tax Compliance |
| Assenza, Adam J. (US012752643) | Senior-Grade 1 (421) | Initial compilation of the Texas renditions | 10-May-2012 | n/a | 0.9 | n/a | Property Tax Compliance |
| Assenza, Adam J. (US012752643) | Senior-Grade 1 (421) | Research related to personal property appeal for Hartford Courant | 11-May-2012 | n/a | 0.4 | n/a | Prop Tax Advisory- Hartford Courant |
| Assenza, Adam J. (US012752643) | Senior-Grade 1 (421) | Continued compilation of the Indiana renditions | 11-May-2012 | n/a | 0.7 | n/a | Property Tax Compliance |
| Assenza, Adam J. (US012752643) | Senior-Grade 1 (421) | Continued compilation of the Texas renditions | 11-May-2012 | n/a | 0.7 | n/a | Property Tax Compliance |
| Assenza, Adam J. (US012752643) | Senior-Grade 1 (421) | Continued compilation of the California renditions | 12-May-2012 | n/a | 0.5 | n/a | Property Tax Compliance |
| Assenza, Adam J. (US012752643) | Senior-Grade 1 (421) | Continued compilation of the Indiana renditions | 13-May-2012 | n/a | 0.3 | n/a | Property Tax Compliance |
| Assenza, Adam J. (US012752643) | Senior-Grade 1 (421) | Initial analysis of cost/value between the Indiana 2011 and 2012 renditions | 14-May-2012 | n/a | 1.0 | n/a | Property Tax Compliance |
| Assenza, Adam J. (US012752643) | Senior-Grade 1 (421) | Continued analysis of cost/value between the Indiana 2011 and 2012 renditions | 15-May-2012 | n/a | 2.6 | n/a | Property Tax Compliance |
| Assenza, Adam J. (US012752643) | Senior-Grade 1 (421) | Continued compilation of the Indiana renditions | 15-May-2012 | n/a | 1.7 | n/a | Property Tax Compliance |
| Assenza, Adam J. (US012752643) | Senior-Grade 1 (421) | Call with C. Behrend, Tribune – Seattle TV, regarding amending Washington renditions | 16-May-2012 | n/a | 0.5 | n/a | Property Tax Compliance |
| Assenza, Adam J. (US012752643) | Senior-Grade 1 (421) | Call with C. Behrend, Tribune – Seattle TV, regarding amending Washington renditions | 17-May-2012 | n/a | 0.3 | n/a | Property Tax Compliance |
| Assenza, Adam J. (US012752643) | Senior-Grade 1 (421) | Initial analysis of assets for the Maryland renditions | 18-May-2012 | n/a | 0.4 | n/a | Property Tax Compliance |
| Assenza, Adam J. (US012752643) | Senior-Grade 1 (421) | Initial analysis of amendments requested by KSWB and KTLA in California | 22-May-2012 | n/a | 1.3 | n/a | Property Tax Compliance |
| Assenza, Adam J. (US012752643) | Senior-Grade 1 (421) | Analysis of notice of value from Dallas Appraisal District for KDAF TV | 22-May-2012 | n/a | 0.5 | n/a | Property Tax Compliance |
| Assenza, Adam J. (US012752643) | Senior-Grade 1 (421) | Electronic correspondence with D. Vance, Tribune – Orlando Sentinel, regarding 2011 return information | 23-May-2012 | n/a | 0.2 | n/a | Property Tax Compliance |
| Assenza, Adam J. (US012752643) | Senior-Grade 1 (421) | Continued analysis of assets for the Maryland renditions | 23-May-2012 | n/a | 3.8 | n/a | Property Tax Compliance |
| Assenza, Adam J. (US012752643) | Senior-Grade 1 (421) | Initial compilation of filing strategy for the Maryland renditions | 23-May-2012 | n/a | 0.6 | n/a | Property Tax Compliance |
| Assenza, Adam J. (US012752643) | Senior-Grade 1 (421) | Continued compilation of filing strategy for the Maryland renditions | 24-May-2012 | n/a | 0.3 | n/a | Property Tax Compliance |
| Assenza, Adam J. (US012752643) | Senior-Grade 1 (421) | Continued analysis of amendments requested by KSWB and KTLA in California | 24-May-2012 | n/a | 1.2 | n/a | Property Tax Compliance |
| Assenza, Adam J. (US012752643) | Senior-Grade 1 (421) | Continued compilation of filing strategy for the Maryland renditions | 29-May-2012 | n/a | 3.1 | n/a | Property Tax Compliance |
| Assenza, Adam J. (US012752643) | Senior-Grade 1 (421) | Initial processing of Maryland tax bill for Tribune Company | 29-May-2012 | n/a | 2.1 | n/a | Property Tax Compliance |
| Assenza, Adam J. (US012752643) | Senior-Grade 1 (421) | Call with D. O'Sullivan, Tribune KIAH Chief Financial Officer; and M. Orsburn, EY Manager responsible for compliance and implementation oversight; regarding 2011 and 2012 renditions (attended as EY Senior responsible for renditions) | 30-May-2012 | n/a | 0.6 | n/a | Property Tax Compliance |

| Name | Title | Description | Date | | Hours | | Category |
|---|---|---|---|---|---|---|---|
| Assenza, Adam J. (US01/2752843) | Senior-Grade 1 (421) | Continued processing of Maryland tax bill for Tribune Company | 30-May-2012 | n/a | 0.4 | n/a | Property Tax Compliance |
| Assenza, Adam J. (US01/2752843) | Senior-Grade 1 (421) | Electronic correspondence with D. O'Sullivan, Tribune KGH Chief Financial Officer, regarding WXIN Indiana renditions | 30-May-2012 | n/a | 1.2 | n/a | Property Tax Compliance |
| Assenza, Adam J. (US01/2752843) | Senior-Grade 1 (421) | Initial analysis of 2012 WXIN rendered value of 6910 Network Place in Marion County on the Indiana rendition | 30-May-2012 | n/a | 1.4 | n/a | Property Tax Compliance |
| Assenza, Adam J. (US01/2752843) | Senior-Grade 1 (421) | Continued compilation of filing strategy for the Maryland renditions | 31-May-2012 | n/a | 1.4 | n/a | Property Tax Compliance |
| Assenza, Adam J. (US01/2752843) | Senior-Grade 1 (421) | Continued analysis of 2012 WXIN rendered value of 6910 Network Place in Marion County on the Indiana rendition | 01-Jun-2012 | n/a | 0.5 | n/a | Property Tax Compliance |
| Assenza, Adam J. (US01/2752843) | Senior-Grade 1 (421) | Continued compilation of filing strategy for the Maryland renditions | 04-Jun-2012 | n/a | 0.9 | n/a | Property Tax Compliance |
| Assenza, Adam J. (US01/2752843) | Senior-Grade 1 (421) | Initial asset scrub for the Maryland renditions | 04-Jun-2012 | n/a | 6.3 | n/a | Property Tax Compliance |
| Assenza, Adam J. (US01/2752843) | Senior-Grade 1 (421) | Process tax bill for Tribune Finance Service Center in Newport News, VA | 04-Jun-2012 | n/a | 0.3 | n/a | Property Tax Compliance |
| Assenza, Adam J. (US01/2752843) | Senior-Grade 1 (421) | Process check requests for filing fees for Baltimore Sun, Patuxent Publishing, Homestead Publishing, Baltimore Newspaper Network and Tribune Company | 05-Jun-2012 | n/a | 0.6 | n/a | Property Tax Compliance |
| Assenza, Adam J. (US01/2752843) | Senior-Grade 1 (421) | Initial amendment of WXIN 6910 Network Place, Indiana rendition | 05-Jun-2012 | n/a | 1.2 | n/a | Property Tax Compliance |
| Assenza, Adam J. (US01/2752843) | Senior-Grade 1 (421) | Continued asset scrub for the Maryland renditions | 05-Jun-2012 | n/a | 4.0 | n/a | Property Tax Compliance |
| Assenza, Adam J. (US01/2752843) | Senior-Grade 1 (421) | Continued amendment of WXIN 6910 Network Place, Indiana rendition | 06-Jun-2012 | n/a | 1.0 | n/a | Property Tax Compliance |
| Assenza, Adam J. (US01/2752843) | Senior-Grade 1 (421) | Call with M. Orsburn, EY Manager responsible for compliance and implementation oversight; and B. Verisnik, EY Senior Manager responsible for implementation of personal property valuation worksheets; regarding Maryland renditions (attended as EY Senior responsible for filing renditions) | 06-Jun-2012 | n/a | 0.5 | n/a | Property Tax Compliance |
| Assenza, Adam J. (US01/2752843) | Senior-Grade 1 (421) | Continued asset scrub for the Maryland renditions | 06-Jun-2012 | n/a | 0.5 | n/a | Property Tax Compliance |
| Assenza, Adam J. (US01/2752843) | Senior-Grade 1 (421) | Call with C. Janeway, EY Senior Manager Subject Matter Professional for Maryland and Virginia; B. Verisnik, EY Senior Manager responsible for implementation of personal property valuation worksheet; and M. Orsburn, EY Manager responsible for compliance and implementation oversight; regarding Maryland renditions (attended as EY Senior responsible for filing renditions) | 07-Jun-2012 | n/a | 0.5 | n/a | Property Tax Compliance |
| Assenza, Adam J. (US01/2752843) | Senior-Grade 1 (421) | Continued asset scrub for the Maryland renditions | 07-Jun-2012 | n/a | 2.0 | n/a | Property Tax Compliance |
| Assenza, Adam J. (US01/2752843) | Senior-Grade 1 (421) | Continued asset scrub for the Maryland renditions | 08-Jun-2012 | n/a | 2.1 | n/a | Property Tax Compliance |
| Assenza, Adam J. (US01/2752843) | Senior-Grade 1 (421) | Initial PTMS set-up of the Maryland renditions | 08-Jun-2012 | n/a | 2.9 | n/a | Property Tax Compliance |
| Assenza, Adam J. (US01/2752843) | Senior-Grade 1 (421) | Continued updates to client document-sharing system | 08-Jun-2012 | n/a | 0.7 | n/a | Property Tax Compliance |
| Assenza, Adam J. (US01/2752843) | Senior-Grade 1 (421) | Continued PTMS set-up of the Maryland renditions | 11-Jun-2012 | n/a | 4.7 | n/a | Property Tax Compliance |
| Assenza, Adam J. (US01/2752843) | Senior-Grade 1 (421) | Continued PTMS set-up of the Maryland renditions | 12-Jun-2012 | n/a | 0.8 | n/a | Property Tax Compliance |
| Assenza, Adam J. (US01/2752843) | Senior-Grade 1 (421) | Initial compilation of the Maryland renditions | 12-Jun-2012 | n/a | 3.2 | n/a | Property Tax Compliance |
| Assenza, Adam J. (US01/2752843) | Senior-Grade 1 (421) | Continued compilation of the Maryland renditions | 13-Jun-2012 | n/a | 2.5 | n/a | Property Tax Compliance |
| Assenza, Adam J. (US01/2752843) | Senior-Grade 1 (421) | Continued compilation of the Maryland renditions | 14-Jun-2012 | n/a | 2.6 | n/a | Property Tax Compliance |
| Assenza, Adam J. (US01/2752843) | Senior-Grade 1 (421) | Continued updates to client document-sharing system | 21-Jun-2012 | n/a | 0.8 | n/a | Property Tax Compliance |
| Assenza, Adam J. (US01/2752843) | Senior-Grade 1 (421) | Call with C. Behrend, Tribune - Seattle TV, regarding 2012 amended renditions for King County, Washington | 21-Jun-2012 | n/a | 0.7 | n/a | Property Tax Compliance |
| Assenza, Adam J. (US01/2752843) | Senior-Grade 1 (421) | Discussion with M. Orsburn, EY Manager responsible for compliance and implementation oversight, regarding 2012 amended renditions for KGPQ in King County, Washington (attended as EY Senior responsible for filing renditions) | 22-Jun-2012 | n/a | 0.5 | n/a | Property Tax Compliance |
| Assenza, Adam J. (US01/2752843) | Senior-Grade 1 (421) | Initial research regarding Tribune Interactive tax bill in Newport News, Virginia | 25-Jun-2012 | n/a | 1.2 | n/a | Property Tax Compliance |

| | | | | | | |
|---|---|---|---|---|---|---|
| Assenza Adam J. (US01272S2643) | Senior-Grade 1 (421) | Electronic correspondence with S. Casey, Tribune - LA Times, regarding renditions filed for the LA Times | 26-Jun-2012 | n/a | 0.6 | n/a | Property Tax Compliance |
| Assenza Adam J. (US01272S2643) | Senior-Grade 1 (421) | Continued research regarding Tribune Interactive tax bill in Newport News, Virginia | 26-Jun-2012 | n/a | 0.6 | n/a | Property Tax Compliance |
| Assenza Adam J. (US01272S2643) | Senior-Grade 1 (421) | Electronic correspondence with C. Manis, Tribune - Homestead Publishing, regarding 2012 rendition | 27-Jul-2012 | n/a | 0.4 | n/a | Property Tax Compliance |
| Assenza Adam J. (US01272S2643) | Senior-Grade 1 (421) | Electronic correspondence with B. Head, Tribune - Daily Press, regarding real estate tax bill | 27-Jul-2012 | n/a | 0.3 | n/a | Property Tax Compliance |
| Assenza Adam J. (US01272S2643) | Senior-Grade 1 (421) | Meeting with B. Gooden, EY Staff responsible for processing assessment notices and tax bills, regarding notices of value for Tribune (attended as EY Senior responsible for filing renditions) | 28-Jun-2012 | n/a | 0.6 | n/a | Property Tax Compliance |
| Assenza Adam J. (US01272S2643) | Senior-Grade 1 (421) | Call with J. Woolard, Tribune Advisor - Morrison and Head, Managing Partner, regarding 2011 rendition filed for the Orlando Sentinel business unit | 28-Jul-2012 | n/a | 0.6 | n/a | Property Tax Compliance |
| Assenza Adam J. (US01272S2643) | Senior-Grade 1 (421) | Discussion with M. Ooburn, EY Manager responsible for compliance and implementation oversight, regarding renditions filed for Los Angeles Times business unit (attended as EY Senior responsible for filing renditions) | 28-Jul-2012 | n/a | 1.0 | n/a | Property Tax Compliance |
| Assenza Adam J. (US01272S2643) | Senior-Grade 1 (421) | Electronic correspondence with assessor regarding tax bill for San Diego County, CA for LA Times | 28-Jun-2012 | n/a | 0.6 | n/a | Property Tax Compliance |
| Assenza Adam J. (US01272S2643) | Senior-Grade 1 (421) | Call with D. Vance, Tribune - Orlando Sentinel, regarding appraisal of Orlando Sentinel press and production equipment | 03-Jul-2012 | n/a | 0.3 | n/a | Property Tax Compliance |
| Assenza Adam J. (US01272S2643) | Senior-Grade 1 (421) | Meeting with M. Ooburn, EY Manager responsible for compliance and implementation oversight, regarding 2011 Orlando Sentinel returns (attended as EY Senior responsible for filing renditions) | 03-Jul-2012 | n/a | 0.3 | n/a | Property Tax Compliance |
| Assenza Adam J. (US01272S2643) | Senior-Grade 1 (421) | Meeting with B. Gooden, EY Staff responsible for processing assessment notices and tax bills, regarding tax bill process (attended as EY Senior responsible for filing renditions) | 09-Jul-2012 | n/a | 1.6 | n/a | Property Tax Compliance |
| Assenza Adam J. (US01272S2643) | Senior-Grade 1 (421) | Initial processing of LA Times and Hartford Courant tax bills | 09-Jul-2012 | n/a | 1.4 | n/a | Property Tax Compliance |
| Assenza Adam J. (US01272S2643) | Senior-Grade 1 (421) | Electronic correspondence with M. DeVenuto, Tribune Newspaper - Tax Manager, regarding St. Joseph County, IN - Portage Township (attended as EY Senior responsible for filing renditions) | 11-Jul-2012 | n/a | 0.5 | n/a | Property Tax Compliance |
| Assenza Adam J. (US01272S2643) | Senior-Grade 1 (421) | Electronic correspondence with R. Rounce, Tribune Hartford Courant - Finance Manager, regarding 2011 tax bill | 12-Jul-2012 | n/a | 0.4 | n/a | Property Tax Compliance |
| Assenza Adam J. (US01272S2643) | Senior-Grade 1 (421) | Request PeopleSoft vendor numbers for 2 jurisdictions in Connecticut | 12-Jul-2012 | n/a | 0.3 | n/a | Property Tax Compliance |
| Assenza Adam J. (US01272S2643) | Senior-Grade 1 (421) | Initail research of existing status of seven vendor numbers in Connecticut | 12-Jul-2012 | n/a | 1.3 | n/a | Property Tax Compliance |
| Assenza Adam J. (US01272S2643) | Senior-Grade 1 (421) | Initial comparison of 2011 Connecticut tax bills rendition data | 12-Jul-2012 | n/a | 2.3 | n/a | Property Tax Compliance |
| Assenza Adam J. (US01272S2643) | Senior-Grade 1 (421) | Meeting with B. Gooden, EY Staff responsible for processing assessment notices and tax bills, regarding process for manually entering Forced Check Requests in PTMS (attended as EY Senior responsible for filing renditions) | 12-Jul-2012 | n/a | 0.3 | n/a | Property Tax Compliance |
| Assenza Adam J. (US01272S2643) | Senior-Grade 1 (421) | Electronic correspondence with R. Rounce, Tribune Hartford Courant - Finance Manager, regarding 2011 tax bill | 13-Jul-2012 | n/a | 0.4 | n/a | Property Tax Compliance |
| Assenza Adam J. (US01272S2643) | Senior-Grade 1 (421) | Meeting with B. Gooden, EY Staff responsible for processing assessment notices and tax bills, regarding the vendor codes into PTMS (attended as EY Senior responsible for filing renditions) | 13-Jul-2012 | n/a | 1.2 | n/a | Property Tax Compliance |
| Assenza Adam J. (US01272S2643) | Senior-Grade 1 (421) | Continued research of existing status of seven vendor numbers in Connecticut | 13-Jul-2012 | n/a | 0.3 | n/a | Property Tax Compliance |
| Assenza Adam J. (US01272S2643) | Senior-Grade 1 (421) | Initial analysis of assets for the District of Columbia renditions | 13-Jul-2012 | n/a | 1.4 | n/a | Property Tax Compliance |
| Assenza Adam J. (US01272S2643) | Senior-Grade 1 (421) | Meeting with B. Gooden, EY Staff responsible for processing assessment notices and tax bills, regarding 7-18 AP upload (attended as EY Senior responsible for filing renditions) | 16-Jul-2012 | n/a | 0.5 | n/a | Property Tax Compliance |
| Assenza Adam J. (US01272S2643) | Senior-Grade 1 (421) | Analysis of 7/18 AP upload for bill approval and processing | 16-Jul-2012 | n/a | 1.8 | n/a | Property Tax Compliance |
| Assenza Adam J. (US01272S2643) | Senior-Grade 1 (421) | Continued analysis of assets for the District of Columbia renditions | 17-Jul-2012 | n/a | 0.4 | n/a | Property Tax Compliance |
| Assenza Adam J. (US01272S2643) | Senior-Grade 1 (421) | Initial compilation of filing strategy for the District of Columbia renditions | 17-Jul-2012 | n/a | 1.7 | n/a | Property Tax Compliance |

| Name | Title | Description | Date | | | | Category |
|---|---|---|---|---|---|---|---|
| Assenza, Adam J. (US012752843) | Senior-Grade 1 (421) | Discussion with B. Gooden, EY Staff responsible for processing assessment notices and tax bills, regarding LA Times Ventura County, CA and Cast TV (San Francisco, CA tax bill (attended as EY Senior responsible for filing renditions) | 18-Jul-2012 | n/a | 0.4 | n/a | Property Tax Compliance |
| Assenza, Adam J. (US012752843) | Senior-Grade 1 (421) | Continued compilation of filing strategy for the District of Columbia renditions | 18-Jul-2012 | n/a | 0.9 | n/a | Property Tax Compliance |
| Assenza, Adam J. (US012752843) | Senior-Grade 1 (421) | Initial asset scrub for the District of Columbia renditions | 18-Jul-2012 | n/a | 0.1 | n/a | Property Tax Compliance |
| Assenza, Adam J. (US012752843) | Senior-Grade 1 (421) | Continued asset scrub for the District of Columbia renditions | 19-Jul-2012 | n/a | 2.7 | n/a | Property Tax Compliance |
| Assenza, Adam J. (US012752843) | Senior-Grade 1 (421) | Continued asset scrub for the District of Columbia renditions | 20-Jul-2012 | n/a | 0.3 | n/a | Property Tax Compliance |
| Assenza, Adam J. (US012752843) | Senior-Grade 1 (421) | Initial compilation of personal property tax analysis | 20-Jul-2012 | 275.00 | 5.2 | 1,430.00 | Property Tax Fresh Start |
| Assenza, Adam J. (US012752843) | Senior-Grade 1 (421) | Continued asset scrub for the District of Columbia renditions | 21-Jul-2012 | n/a | 0.6 | n/a | Property Tax Compliance |
| Assenza, Adam J. (US012752843) | Senior-Grade 1 (421) | Electronic correspondence with S. Casey, Tribune - LA Times, regarding Ventura County, CA tax bills | 23-Jul-2012 | n/a | 0.4 | n/a | Property Tax Compliance |
| Assenza, Adam J. (US012752843) | Senior-Grade 1 (421) | Continued asset scrub for the District of Columbia renditions | 23-Jul-2012 | n/a | 2.8 | n/a | Property Tax Compliance |
| Assenza, Adam J. (US012752843) | Senior-Grade 1 (421) | Initial PTMS set-up of the District of Columbia renditions | 23-Jul-2012 | n/a | 0.1 | n/a | Property Tax Compliance |
| Assenza, Adam J. (US012752843) | Senior-Grade 1 (421) | Initial research issue with tax bill for the Daily Press in Newport News, VA | 24-Jul-2012 | n/a | 0.3 | n/a | Property Tax Compliance |
| Assenza, Adam J. (US012752843) | Senior-Grade 1 (421) | Process check requests for 7/25/12 accounts payable file | 24-Jul-2012 | n/a | 0.5 | n/a | Property Tax Compliance |
| Assenza, Adam J. (US012752843) | Senior-Grade 1 (421) | Continued PTMS set-up of the District of Columbia renditions | 24-Jul-2012 | n/a | 2.0 | n/a | Property Tax Compliance |
| Assenza, Adam J. (US012752843) | Senior-Grade 1 (421) | Continued PTMS set-up of the District of Columbia renditions | 25-Jul-2012 | n/a | 0.5 | n/a | Property Tax Compliance |
| Assenza, Adam J. (US012752843) | Senior-Grade 1 (421) | Electronic correspondence with R. Patel, Tribune Accounts Payable, regarding 7-26 AP file | 25-Jul-2012 | n/a | 0.3 | n/a | Property Tax Compliance |
| Assenza, Adam J. (US012752843) | Senior-Grade 1 (421) | Initial analysis of all tax bills in PTMS | 25-Jul-2012 | n/a | 1.2 | n/a | Property Tax Compliance |
| Assenza, Adam J. (US012752843) | Senior-Grade 1 (421) | Continued PTMS set-up of the District of Columbia renditions | 26-Jul-2012 | n/a | 0.8 | n/a | Property Tax Compliance |
| Assenza, Adam J. (US012752843) | Senior-Grade 1 (421) | Compilation of the District of Columbia renditions | 26-Jul-2012 | n/a | 3.2 | n/a | Property Tax Compliance |
| Assenza, Adam J. (US012752843) | Senior-Grade 1 (421) | Analysis of assessment workpapers for CCN LA County, CA tax bill | 27-Jul-2012 | n/a | 1.0 | n/a | Property Tax Compliance |
| Assenza, Adam J. (US012752843) | Senior-Grade 1 (421) | Initial analysis of tax bills received from LA Times | 27-Jul-2012 | n/a | 1.2 | n/a | Property Tax Compliance |
| Assenza, Adam J. (US012752843) | Senior-Grade 1 (421) | Meeting with M. Oxburn, EY Manager responsible for compliance and implementation oversight, regarding Newport News, VA tax bills for the Daily Press and CT tax bills for the Hartford Courant (attended as EY Senior responsible for filing renditions) | 27-Jul-2012 | n/a | 0.5 | n/a | Property Tax Compliance |
| Assenza, Adam J. (US012752843) | Senior-Grade 1 (421) | Research business unit ownership of LA County tax bills received from M. Bibrey, Tribune Corporate | 27-Jul-2012 | n/a | 0.3 | n/a | Property Tax Compliance |
| Assenza, Adam J. (US012752843) | Senior-Grade 1 (421) | Call with K. Conrad, EY Assistant Director responsible for data integration, regarding data implementation with Fresh Start accounting (attended as EY Senior responsible for filing renditions) | 27-Jul-2012 | 275.00 | 0.5 | 137.50 | Property Tax Fresh Start |
| Assenza, Adam J. (US012752843) | Senior-Grade 1 (421) | Electronic correspondence with J. Morris, EY Senior Manager Subject Matter Professional for California, New Mexico, Arizona, and Nevada; and P. Smith, EY Executive Director responsible for the personal property tax engagements and high level interface with the Debtor; regarding Los Angeles County, CA tax bills for the CCN business unit | 30-Jul-2012 | n/a | 0.8 | n/a | Property Tax Compliance |
| Assenza, Adam J. (US012752843) | Senior-Grade 1 (421) | Electronic correspondence with M. Bibrey, Tribune Corporate, regarding Baltimore, MD tax bill for Tribune Company | 30-Jul-2012 | n/a | 0.8 | n/a | Property Tax Compliance |
| Assenza, Adam J. (US012752843) | Senior-Grade 1 (421) | Call with Baltimore tax collector regarding 2012 tax bill issuance | 30-Jul-2012 | n/a | 0.7 | n/a | Property Tax Compliance |
| Assenza, Adam J. (US012752843) | Senior-Grade 1 (421) | Initial analysis of the 8/2 accounts payable file | 30-Jul-2012 | n/a | 0.4 | n/a | Property Tax Compliance |
| Assenza, Adam J. (US012752843) | Senior-Grade 1 (421) | Continued analysis of tax bills received from LA Times | 31-Jul-2012 | n/a | 0.7 | n/a | Property Tax Compliance |

| Name | Grade | Description | Date | Rate | Hours | Amount | Matter |
|---|---|---|---|---|---|---|---|
| Assenza, Adam J. (US01272S2643) | Senior-Grade 1 (421) | Initial processing of check requests for 8/1 accounts payable file | 31-Jul-2012 | n/a | 1.7 | n/a | Property Tax Compliance |
| Assenza, Adam J. (US01272S2643) | Senior-Grade 1 (421) | Continued analysis of the 8/2 accounts payable file | 31-Jul-2012 | n/a | 0.6 | n/a | Property Tax Compliance |
| Assenza, Adam J. (US01272S2643) | Senior-Grade 1 (421) | Call with M. Orsburn, EY Manager responsible for compliance and implementation oversight; B. Venisnik, EY Senior Manager responsible for data integration; K. Conrad, EY Assistant Director responsible for implementation of personnel property valuation workstream; and P. Smith, EY Executive Director responsible for the property tax engagements and high level interface with the Debtor; regarding fresh start implementation and application (attended as EY Senior responsible for filing renditions) | 03-Aug-2012 | 275.00 | 2.5 | 687.50 | Property Tax Fresh Start |
| Assenza, Adam J. (US01272S2643) | Senior-Grade 1 (421) | Call with N. Chaklis, Tribune Asst. Controller; R. Carter, Tribune; M. Orsburn, EY Manager responsible for compliance and implementation oversight; and K. Conrad, EY Assistant Director responsible for data integration; regarding fresh start accounting (attended as EY Senior responsible for filing renditions) | 06-Aug-2012 | 275.00 | 1.4 | 385.00 | Property Tax Fresh Start |
| Assenza, Adam J. (US01272S2643) |  | Call with M. Orsburn, EY Manager responsible for compliance and implementation oversight: K. Conrad, EY Assistant Director responsible for data integration; B. Venisnik, EY Senior Manager responsible for implementation of personal property valuation workstream; J. Avon, EY Analyst responsible for fixed asset templates, value calculations, and PeopleSoft uploads; and J. Knightly, EY Manager responsible for all workstreams and oversees reconciliation of all workstreams; regarding revalued assets and value allocation to predecessor assets for fresh start accounting (attended as EY Senior responsible for filing renditions) | 07-Aug-2012 | 275.00 | 1.5 | 412.50 | Property Tax Fresh Start |
| Assenza, Adam J. (US01272S2643) | Senior-Grade 1 (421) | Discussion with M. Orsburn, EY Manager responsible for compliance and implementation oversight, regarding 2013 rendition filing matrix (attended as EY Senior responsible for filing renditions) | 14-Aug-2012 | 275.00 | 1.8 | 495.00 | Property Tax Fresh Start |
| Assenza, Adam J. (US01272S2643) | Senior-Grade 1 (421) | Initial creation of rendition filing matrix for fresh start accounting | 15-Aug-2012 | 275.00 | 7.0 | 1,925.00 | Property Tax Fresh Start |
| Assenza, Adam J. (US01272S2643) | Senior-Grade 1 (421) | Continued creation of rendition filing matrix for fresh start accounting | 16-Aug-2012 | 275.00 | 1.0 | 275.00 | Property Tax Fresh Start |
| Assenza, Adam J. (US01272S2643) | Senior-Grade 1 (421) | Discuss with M. Orsburn, EY Manager responsible for compliance and implementation oversight, regarding 2013 filing matrix and rendition counts (attended as EY Senior responsible for filing | 17-Aug-2012 | 275.00 | 1.5 | 412.50 | Property Tax Fresh Start |
| Assenza, Adam J. (US01272S2643) | Senior-Grade 4 (424) | Discuss with M. Orsburn, EY Manager responsible for compliance and implementation oversight, regarding 2013 filing matrix and rendition counts (attended as EY Senior responsible for filing | 20-Aug-2012 | 275.00 | 1.2 | 330.00 | Property Tax Fresh Start |
| Bing, Stephanie Regina (US01287190x5) | Senior-Grade 4 (424) | Initial analysis of Florida tax returns and tax bills as it relates to Sun Sentinel | 08-Sep-2011 | n/a | 2.0 | n/a | Prop Tax Advisory- Sun Sentinel |
| Bing, Stephanie Regina (US01287190x5) | Senior-Grade 4 (424) | Continued analysis of Florida tax returns and tax bills as it relates to Sun Sentinel appeal | 09-Sep-2011 | n/a | 4.0 | n/a | Prop Tax Advisory- Sun Sentinel |
| Bing, Stephanie Regina (US01287190x5) | Senior-Grade 4 (424) | Initial preparation of property tracking schedule and documentation for Sun Sentinel appeal | 12-Sep-2011 | n/a | 4.0 | n/a | Prop Tax Advisory- Sun Sentinel |
| Bing, Stephanie Regina (US01287190x5) | Senior-Grade 4 (424) | Continued preparation of property tracking schedule and documentation for Sun Sentinel appeal | 13-Sep-2011 | n/a | 2.0 | n/a | Prop Tax Advisory- Sun Sentinel |
| Bing, Stephanie Regina (US01287190x5) | Senior-Grade 4 (424) | Continued preparation of property tracking schedule and documentation for Sun Sentinel appeal | 14-Sep-2011 | n/a | 2.5 | n/a | Prop Tax Advisory- Sun Sentinel |
| Bing, Stephanie Regina (US01287190x5) | Senior-Grade 4 (424) | Continued preparation of property tracking schedule and documentation for Sun Sentinel appeal | 15-Sep-2011 | n/a | 2.0 | n/a | Prop Tax Advisory- Sun Sentinel |
| Bing, Stephanie Regina (US01287190x5) | Senior-Grade 4 (424) | Continued preparation of property tracking schedule and documentation for Sun Sentinel appeal | 16-Sep-2011 | n/a | 0.5 | n/a | Prop Tax Advisory- Sun Sentinel |
| Bing, Stephanie Regina (US01287190x5) | Senior-Grade 4 (424) | Initial preparation of appeal documentation for filings | 19-Sep-2011 | n/a | 6.0 | n/a | Prop Tax Advisory- Sun Sentinel |
| Bing, Stephanie Regina (US01287190x5) | Senior-Grade 4 (424) | Continued preparation of appeal documentation for filings | 21-Sep-2011 | n/a | 2.0 | n/a | Prop Tax Advisory- Sun Sentinel |
| Bing, Stephanie Regina (US01287190x5) | Senior-Grade 4 (424) | Filing initial Broward County appeal documentation | 22-Sep-2011 | n/a | 1.0 | n/a | Prop Tax Advisory- Sun Sentinel |

| Name | Title | Description | Date | | Hours | | Project |
|---|---|---|---|---|---|---|---|
| Bing,Stephanie Regina (US012679045) | Senior-Grade 4 (4Z4) | Filing initial Orange County appeal documentation | 23-Sep-2011 | n/a | 1.0 | n/a | Prop Tax Advisory: Sun Sentinel |
| Bing,Stephanie Regina (US012679045) | Manager-Grade 1 (3Z1) | Initial analysis of Sun Sentinel appeal correspondence | 03-Oct-2011 | n/a | 2.0 | n/a | Prop Tax Advisory: Sun Sentinel |
| Bing,Stephanie Regina (US012679045) | Manager-Grade 1 (3Z1) | Continued analysis of Sun Sentinel appeal correspondence | 04-Oct-2011 | n/a | 2.0 | n/a | Prop Tax Advisory: Sun Sentinel |
| Bing,Stephanie Regina (US012679045) | Manager-Grade 1 (3Z1) | Initial analysis of Sun Sentinel fixed asset data | 10-Oct-2011 | n/a | 1.0 | n/a | Prop Tax Advisory: Sun Sentinel |
| Bing,Stephanie Regina (US012679045) | Manager-Grade 1 (3Z1) | Continued analysis of Sun Sentinel fixed asset data | 11-Oct-2011 | n/a | 1.5 | n/a | Prop Tax Advisory: Sun Sentinel |
| Bing,Stephanie Regina (US012679045) | Manager-Grade 1 (3Z1) | Continued analysis of Sun Sentinel fixed asset data | 14-Oct-2011 | n/a | 2.0 | n/a | Prop Tax Advisory: Sun Sentinel |
| Bott,Rick J (US01125079799) | Executive Director-Grade 1 (131) | Call with K. Cabanillas, EY Manager responsible for implementation of the utility study engagement, regarding the viability of 100% exemption (attended as EY Executive Director in charge of utility study engagement and high level interface with Debtor) | 18-Jan-2012 | n/a | 1.3 | n/a | Florida Utility Study |
| Bott,Rick J (US01125079799) | Executive Director-Grade 1 (131) | Call with K. Cabanillas, EY Manager responsible for implementation of the utility study engagement, regarding name of refund claim vs. name on Florida Power & Light bills (attended as EY Executive Director in charge of utility study engagement and high level interface with Debtor) | 26-Jan-2012 | n/a | 0.8 | n/a | Florida Utility Study |
| Bott,Rick J (US01125079799) | Executive Director-Grade 1 (131) | Call with K. Cabanillas, EY Manager responsible for implementation of the utility study engagement, regarding project status and documentation issues for submitting refund claim (attended as EY Executive Director in charge of utility study engagement and high level interface with Debtor) | 30-Jan-2012 | n/a | 0.7 | n/a | Florida Utility Study |
| Bott,Rick J (US01125079799) | Executive Director-Grade 1 (131) | Call with L. Elder, EY Senior Manager responsible for Florida sales & use tax utility study engagement implementation, regarding filing issue (attended as EY Executive Director in charge of utility study engagement and high level interface with Debtor) | 02-Feb-2012 | n/a | 0.6 | n/a | Florida Utility Study |
| Bott,Rick J (US01125079799) | Executive Director-Grade 1 (131) | Initial analysis of payment and refund process for Florida on Sun Sentinel | 03-Feb-2012 | n/a | 1.4 | n/a | Florida Utility Study |
| Bott,Rick J (US01125079799) | Executive Director-Grade 1 (131) | Call with K. Cabanillas, EY Manager responsible for implementation of the utility study engagement, regarding the Sun Sentinel refund claim process (attended as EY Executive Director in charge of utility study engagement and high level interface with Debtor) | 06-Feb-2012 | n/a | 0.4 | n/a | Florida Utility Study |
| Bott,Rick J (US01125079799) | Executive Director-Grade 1 (131) | Continued analysis of payment and refund process for Florida on Sun Sentinel | 08-Feb-2012 | n/a | 1.7 | n/a | Florida Utility Study |
| Bott,Rick J (US01125079799) | Executive Director-Grade 1 (131) | Call with K. Cabanillas, EY Manager responsible for implementation of the utility study engagement, regarding legal technical assistance request (attended as EY Executive Director in charge of utility study engagement and high level interface with Debtor) | 08-Feb-2012 | n/a | 1.1 | n/a | Florida Utility Study |
| Bott,Rick J (US01125079799) | Executive Director-Grade 1 (131) | Initial analysis of Debtor diagram supporting refund contention. | 13-Feb-2012 | n/a | 1.3 | n/a | Florida Utility Study |
| Bott,Rick J (US01125079799) | Executive Director-Grade 1 (131) | Call with K. Cabanillas, EY Manager responsible for implementation of the utility study engagement, regarding electricity usage estimation (attended as EY Executive Director in charge of utility study engagement and high level interface with Debtor) | 14-Feb-2012 | n/a | 0.6 | n/a | Florida Utility Study |
| Bott,Rick J (US01125079799) | Executive Director-Grade 1 (131) | Call with L. Givler, EY Staff responsible for the refund claim portion of the utility engagement, and K. Cabanillas, EY Manager responsible for implementation of the utility study engagement; regarding status of the claim preparation and legal technical assistance request (attended as EY Executive Director in charge of utility study engagement and high level interface with Debtor) | 17-Feb-2012 | n/a | 1.0 | n/a | Florida Utility Study |
| Bott,Rick J (US01125079799) | Executive Director-Grade 1 (131) | Call with Florida Power & Light regarding Assignment of Rights form | 17-Feb-2012 | n/a | 1.2 | n/a | Florida Utility Study |
| Bott,Rick J (US01125079799) | Executive Director-Grade 1 (131) | Continued analysis of Debtor diagram supporting refund contention. | 20-Feb-2012 | n/a | 1.8 | n/a | Florida Utility Study |

| Name | Title | Description | Date | | Hours | Amount | Study |
|---|---|---|---|---|---|---|---|
| Bott, Rick J (US011250799) | Executive Director-Grade 1 (131) | Call with K. Cabanillas, EY Manager responsible for implementation of the utility study engagement, regarding strategy for legal technical assistance request (attended as EY Executive Director in charge of utility study engagement and high level interface with Debtor) | 28-Feb-2012 | n/a | 0.3 | n/a | Florida Utility Study |
| Bott, Rick J (US011250799) | Executive Director-Grade 1 (131) | Call with K. Cabanillas, EY Manager responsible for implementation of the utility study engagement, regarding the assignment of rights received from Florida Power & Light (attended as EY Executive Director in charge of utility study engagement and high level interface with Debtor) | 12-Mar-2012 | n/a | 0.3 | n/a | Florida Utility Study |
| Bott, Rick J (US011250799) | Executive Director-Grade 1 (131) | Call with R. Allen, Tribune – Accounts Payable Manager; and S. Hooop, EY Manager responsible for implementation of the utility study engagement; regarding draft procedure document for utility payments for Sun Sentinel (attended as EY Executive Director in charge of utility study engagement and high level interface with Debtor) | 12-Mar-2012 | n/a | 0.2 | n/a | Florida Utility Study |
| Bott, Rick J (US011250799) | Executive Director-Grade 1 (131) | Research in preparation for VDA meeting with M. Halleron, Tribune Technology - Tax Manager; and S. Furie, Tribune Technology - Finance Director | 15-Mar-2012 | 500 | 3.4 | 1,700.00 | Multi-State VDA |
| Bott, Rick J (US011250799) | Executive Director-Grade 1 (131) | Meeting with M. Halleron, Tribune Technology - Tax Manager; and S. Furie, Tribune Technology - Finance Director; and S. Hooop, EY Manager in charge of VDA engagement implementation, to discuss VDA engagement processes and timeline (attended as EY Executive Director in charge of VDA engagement and high level interface with Debtor) | 15-Mar-2012 | 500 | 2.0 | 1,000.00 | Multi-State VDA |
| Bott, Rick J (US011250799) | Executive Director-Grade 1 (131) | Call with K. Cabanillas, EY Manager responsible for implementation of the utility study engagement, regarding mutual agreement (attended as EY Executive Director in charge of utility study engagement and high level interface with Debtor) | 19-Mar-2012 | n/a | 0.8 | n/a | Florida Utility Study |
| Bott, Rick J (US011250799) | Executive Director-Grade 1 (131) | Discussion with S. Hooop, EY Manager in charge of VDA engagement implementation, to review information request listing for VDA (attended as EY Executive Director in charge of VDA engagement and high level interface with Debtor) | 22-Mar-2012 | 500 | 0.5 | 250.00 | Multi-State VDA |
| Bott, Rick J (US011250799) | Executive Director-Grade 1 (131) | Analysis of VDA application status | 22-Mar-2012 | 500 | 2.8 | 1,400.00 | Multi-State VDA |
| Bott, Rick J (US011250799) | Executive Director-Grade 1 (131) | Initial analysis of Sun Sentinel denial information | 27-Mar-2012 | n/a | 2.6 | n/a | Florida Utility Study |
| Bott, Rick J (US011250799) | Executive Director-Grade 1 (131) | Continued analysis of Sun Sentinel denial information | 28-Mar-2012 | n/a | 1.4 | n/a | Florida Utility Study |
| Bott, Rick J (US011250799) | Executive Director-Grade 1 (131) | Initial analysis of VDA application forms and status | 30-Mar-2012 | 500 | 5.1 | 2,550.00 | Multi-State VDA |
| Bott, Rick J (US011250799) | Executive Director-Grade 1 (131) | Analysis of additional Assignment of Rights forms | 02-Apr-2012 | n/a | 0.3 | n/a | Florida Utility Study |
| Bott, Rick J (US011250799) | Executive Director-Grade 1 (131) | Call with K. Cabanillas, EY Manager responsible for implementation of the utility study engagement, regarding additional research required by the Florida Department of Revenue (attended as EY Executive Director in charge of utility study engagement and high level interface with Debtor) | 10-Apr-2012 | n/a | 0.7 | n/a | Florida Utility Study |
| Bott, Rick J (US011250799) | Executive Director-Grade 1 (131) | Meeting with S. Hooop, EY Manager responsible for implementation of the utility study engagement, regarding engagement status for Sun Sentinel and Orlando Sentinel (attended as EY Executive Director in charge of utility study engagement and high level interface with Debtor) | 11-Apr-2012 | n/a | 1.1 | n/a | Florida Utility Study |
| Bott, Rick J (US011250799) | Executive Director-Grade 1 (131) | Call with K. Cabanillas, EY Manager responsible for implementation of the utility study engagement, regarding Sun Sentinel Florida Department of Revenue Auditor assignment and Assignment of Rights forms (attended as EY Executive Director in charge of utility study engagement and high level interface with Debtor) | 16-Apr-2012 | n/a | 0.6 | n/a | Florida Utility Study |
| Bott, Rick J (US011250799) | Executive Director-Grade 1 (131) | Call with K. Cabanillas, EY Manager responsible for implementation of the utility study engagement, regarding refund claim progress/status (attended as EY Executive Director in charge of utility study engagement and high level interface with Debtor) | 17-Apr-2012 | n/a | 0.3 | n/a | Florida Utility Study |

| Name | Title | Description | Date | | Hours | | Study |
|---|---|---|---|---|---|---|---|
| Bott,Rick J (US011250799) | Executive Director-Grade 1 (131) | Call with S. Hotopp, EY Manager responsible for implementation of the utility study engagement; and K. Cabanillas, EY Manager responsible for implementation of the utility study engagement; regarding assignment of rights form between Tribune and Sun Sentinel (attended as EY Executive Director in charge of utility study engagement and high level interface with Debtor) | 01-May-2012 | n/a | 0.8 | n/a | Florida Utility Study |
| Bott,Rick J (US011250799) | Executive Director-Grade 1 (131) | Discussion with S. Hotopp, EY Manager in charge of VDA engagement implementation, regarding VDA application statuses. (attended as EY Executive Director in charge of VDA engagement and high level interface with Debtor) | 09-May-2012 | 500 | 0.6 | 300.00 | Multi-State VDA |
| Bott,Rick J (US011250799) | Executive Director-Grade 1 (131) | Call with Florida Department of Revenue regarding Sun Sentinel refund and next steps with 1120 | 05-Jun-2012 | n/a | 0.4 | n/a | Florida Utility Study |
| Bott,Rick J (US011250799) | Executive Director-Grade 1 (131) | Call with K. Cabanillas, EY Manager responsible for implementation of the utility study engagement, regarding auditor response and payment dates (attended as EY Executive Director in charge of utility study engagement and high level interface with Debtor) | 22-Jun-2012 | n/a | 0.2 | n/a | Florida Utility Study |
| Bott,Rick J (US011250799) | Executive Director-Grade 1 (131) | Call with Florida Department of Revenue regarding refund claim supervisor comments and revisions | 10-Jul-2012 | n/a | 1.1 | n/a | Florida Utility Study |
| Bott,Rick J (US011250799) | Executive Director-Grade 1 (131) | Discussion with L. Givler, EY Staff assigned to VDA engagement, regarding VDA application status (attended as EY Executive Director in charge of VDA engagement and high level interface with Debtor) | 11-Jul-2012 | 500 | 0.7 | 350.00 | Multi-State VDA |
| Bott,Rick J (US011250799) | Executive Director-Grade 1 (131) | Discussion with M. Halteron, Tribune Technology - Tax Manager, regarding VDA information and next steps | 11-Jul-2012 | 500 | 1.9 | 950.00 | Multi-State VDA |
| Bott,Rick J (US011250799) | Executive Director-Grade 1 (131) | Call with K. Cabanillas, EY Manager responsible for implementation of the utility study engagement; and M. Crockett, EY Manager for Florida sales & use tax utility study; regarding Orlando Sentinel utility study and refund process (attended as EY Executive Director in charge of utility study engagement and high level interface with Debtor) | 17-Jul-2012 | n/a | 0.4 | n/a | Florida Utility Study |
| Bott,Rick J (US011250799) | Executive Director-Grade 1 (131) | Electronic correspondence with S. Hotopp, EY Manager responsible for implementation of the utility study engagement regarding project status and next steps. | 03-Aug-2012 | n/a | 0.4 | n/a | Florida Utility Study |
| Bott,Rick J (US011250799) | Executive Director-Grade 1 (131) | Call with S. Hotopp, EY Manager responsible for implementation of the utility study engagement; and M. Crockett, EY Manager for Florida sales & use tax utility study; regarding Orlando Sentinel refund status (attended as EY Executive Director in charge of utility study engagement and high level interface with Debtor) | 07-Aug-2012 | n/a | 0.3 | n/a | Florida Utility Study |
| Bott,Rick J (US011250799) | Executive Director-Grade 1 (131) | Initial analysis of refund memo for Debtor | 10-Aug-2012 | n/a | 2.3 | n/a | Florida Utility Study |
| Bott,Rick J (US011250799) | Executive Director-Grade 1 (131) | Call with Florida Department of Revenue regarding updates to refund claim request | 10-Aug-2012 | n/a | 0.5 | n/a | Florida Utility Study |
| Bott,Rick J (US011250799) | Executive Director-Grade 1 (131) | Continued analysis of refund memo for Debtor | 13-Aug-2012 | n/a | 1.7 | n/a | Florida Utility Study |
| Bott,Rick J (US011250799) | Executive Director-Grade 1 (131) | Call with S. Hotopp, EY Manager responsible for implementation of the utility study engagement; and M. Crockett, EY Manager for Florida sales & use tax utility study; regarding Orlando Sentinel refund claim (attended as EY Executive Director in charge of utility study engagement and high level interface with Debtor) | 15-Aug-2012 | n/a | 0.8 | n/a | Florida Utility Study |
| Bott,Rick J (US011250799) | Executive Director-Grade 1 (131) | Initial analysis of assignment of rights and claim application | 16-Aug-2012 | n/a | 1.1 | n/a | Florida Utility Study |
| Bott,Rick J (US011250799) | Executive Director-Grade 1 (131) | Call with L. Elder, EY Senior Manager responsible for Florida sales & use tax utility study engagement implementation, regarding Orlando claim (attended as EY Executive Director in charge of utility study engagement and high level interface with Debtor) | 16-Aug-2012 | n/a | 0.8 | n/a | Florida Utility Study |
| Bott,Rick J (US011250799) | Executive Director-Grade 1 (131) | Electronic correspondence with Debtor regarding coordination of refund project. | 16-Aug-2012 | n/a | 0.2 | n/a | Florida Utility Study |
| Bott,Rick J (US011250799) | Executive Director-Grade 1 (131) | Continued analysis of assignment of rights and claim application | 17-Aug-2012 | n/a | 0.9 | n/a | Florida Utility Study |

| Name (ID) | Title (Code) | Description | Date | Rate | Hours | Amount | Project |
|---|---|---|---|---|---|---|---|
| Bott, Rick J (US011250799) | Executive Director-Grade 1 (131) | Call with M. Crockett, EY Manager for Florida sales & use tax utility study, regarding credit mechanism vs. refund process for stump period for Sun Sentinel (attended as EY Executive Director in charge of utility study engagement and high level interface with Debtor) | 17-Aug-2012 | n/a | 0.3 | n/a | Florida Utility Study |
| Bott, Rick J (US011250799) | Executive Director-Grade 1 (131) | Call with S. Hotopp, EY Manager responsible for implementation of the utility study engagement, and M. Crockett, EY Manager for Florida sales & use tax utility study, regarding Orlando Sentinel refund on energy used in manufacturing (attended as EY Executive Director in charge of utility study engagement and high level interface with Debtor) | 25-Sep-2012 | n/a | 0.7 | n/a | Florida Utility Study |
| Bott, Rick J (US011250799) | Executive Director-Grade 1 (131) | Analysis of VDA application status | 17-Oct-2012 | 500 | 1.9 | 950.00 | Multi-State VDA |
| Bott, Rick J (US011250799) | Executive Director-Grade 1 (131) | Continued analysis of VDA application forms and status | 22-Oct-2012 | 500 | 4.7 | 2,350.00 | Multi-State VDA |
| Bott, Rick J (US011250799) | Executive Director-Grade 1 (131) | Initial analysis of final documentation for stub period | 25-Oct-2012 | n/a | 2.6 | n/a | Florida Utility Study |
| Bott, Rick J (US011250799) | Executive Director-Grade 1 (131) | Continued analysis of final documentation for stub period | 26-Oct-2012 | n/a | 1.2 | n/a | Florida Utility Study |
| Bott, Rick J (US011250799) | Executive Director-Grade 1 (131) | Continued analysis of VDA application forms and status | 29-Oct-2012 | 500 | 3.4 | 1,700.00 | Multi-State VDA |
| Bott, Rick J (US011250799) | Executive Director-Grade 1 (131) | Initial analysis of Orlando Sentinel denial information | 14-Nov-2012 | n/a | 0.8 | n/a | Florida Utility Study |
| Bott, Rick J (US011250799) | Executive Director-Grade 1 (131) | Continued analysis of Orlando Sentinel denial information | 15-Nov-2012 | n/a | 2.1 | n/a | Florida Utility Study |
| Bott, Rick J (US011250799) | Executive Director-Grade 1 (131) | Continued analysis of Orlando Sentinel denial information | 16-Nov-2012 | n/a | 0.9 | n/a | Florida Utility Study |
| Bott, Rick J (US011250799) | Executive Director-Grade 1 (131) | Call with M. Crockett, EY Manager for Florida sales & use tax utility study, regarding Orlando Sentinel next steps (attended as EY Executive Director in charge of utility study engagement and high level interface with Debtor) | 20-Nov-2012 | n/a | 0.3 | n/a | Florida Utility Study |
| Bott, Rick J (US011250799) | Executive Director-Grade 1 (131) | Call with M. Crockett, EY Manager for Florida sales & use tax utility study, regarding process to request technical advice on refund denial before Internal Technical Advisement submission by Orlando Sentinel (attended as EY Executive Director in charge of utility study engagement and high level interface with Debtor) | 30-Nov-2012 | n/a | 0.2 | n/a | Florida Utility Study |
| Cabanillas,Kathryn Lyn (US012800264) | Manager-Grade 4 (324) | Initial analysis of fixed asset listing for largest mile | 01-Dec-2011 | n/a | 3.4 | n/a | Florida Utility Study |
| Cabanillas,Kathryn Lyn (US012800264) | Manager-Grade 4 (324) | Continued analysis of fixed asset listing for largest mile | 02-Dec-2011 | n/a | 0.6 | n/a | Florida Utility Study |
| Cabanillas,Kathryn Lyn (US012800264) | Manager-Grade 4 (324) | Initial analysis of tax paid schedule and invoices | 03-Jan-2012 | n/a | 0.2 | n/a | Florida Utility Study |
| Cabanillas,Kathryn Lyn (US012800264) | Manager-Grade 4 (324) | Continued analysis of tax paid schedule and invoices | 04-Jan-2012 | n/a | 0.3 | n/a | Florida Utility Study |
| Cabanillas,Kathryn Lyn (US012800264) | Manager-Grade 4 (324) | Continued analysis of tax paid schedule and invoices | 09-Jan-2012 | n/a | 0.4 | n/a | Florida Utility Study |
| Cabanillas,Kathryn Lyn (US012800264) | Manager-Grade 4 (324) | Electronic correspondence with Debtor regarding open items | 10-Jan-2012 | n/a | 0.2 | n/a | Florida Utility Study |
| Cabanillas,Kathryn Lyn (US012800264) | Manager-Grade 4 (324) | Call with R. Bott, EY Executive Director in charge of utility study engagement and high level interface with Debtor, regarding the viability of 100% exemption (attended as EY Manager responsible for implementation of the utility study engagement) | 18-Jan-2012 | n/a | 1.3 | n/a | Florida Utility Study |
| Cabanillas,Kathryn Lyn (US012800264) | Manager-Grade 4 (324) | Initial analysis of memo for refund claim | 20-Jan-2012 | n/a | 1.7 | n/a | Florida Utility Study |
| Cabanillas,Kathryn Lyn (US012800264) | Manager-Grade 4 (324) | Electronic correspondence with C. Ray, Tribune - Sun Sentinel, regarding copies of sales tax returns to verify certificate numbers | 24-Jan-2012 | n/a | 0.2 | n/a | Florida Utility Study |
| Cabanillas,Kathryn Lyn (US012800264) | Manager-Grade 4 (324) | Research related to Federal Employer Identification Numbers for each business unit | 25-Jan-2012 | n/a | 0.4 | n/a | Florida Utility Study |
| Cabanillas,Kathryn Lyn (US012800264) | Manager-Grade 4 (324) | Call with R. Bott, EY Executive Director in charge of utility study engagement and high level interface with Debtor, regarding name of refund claim vs. name on Florida Power & Light bills (attended as EY Manager responsible for implementation of the utility study engagement) | 26-Jan-2012 | n/a | 0.8 | n/a | Florida Utility Study |

| Name | Title | Description | Date | | Hours | Matter |
|---|---|---|---|---|---|---|
| Cabanillas,Kathryn Lyn (US01280026x) | Manager-Grade 4 (324) | Call with Florida Department of Revenue regarding technical and procedural means of claim refund for company that did not directly pay tax | 27-Jan-2012 | n/a | 0.6 | Florida Utility Study |
| Cabanillas,Kathryn Lyn (US01280026x) | Manager-Grade 4 (324) | Call with R. Bolt, EY Executive Director in charge of utility study engagement and high level interface with Debtor, regarding project status and documentation issues for submitting refund claim (attended as EY Manager responsible for implementation of the utility study engagement) | 30-Jan-2012 | n/a | 0.7 | Florida Utility Study |
| Cabanillas,Kathryn Lyn (US01280026x) | Manager-Grade 4 (324) | Continued analysis of memo for refund claim | 01-Feb-2012 | n/a | 1.0 | Florida Utility Study |
| Cabanillas,Kathryn Lyn (US01280026x) | Manager-Grade 4 (324) | Research related to parties entitled to refund of overpaid tax | 03-Feb-2012 | n/a | 1.6 | Florida Utility Study |
| Cabanillas,Kathryn Lyn (US01280026x) | Manager-Grade 4 (324) | Initial creation of chart & flow of entities and payments related to overpaid tax | 03-Feb-2012 | n/a | 0.4 | Florida Utility Study |
| Cabanillas,Kathryn Lyn (US01280026x) | Manager-Grade 4 (324) | Call with R. Bolt, EY Executive Director in charge of utility study engagement and high level interface with Debtor, regarding the Sun Sentinel refund claim process (attended as EY Manager responsible for implementation of the utility study engagement) | 06-Feb-2012 | n/a | 0.4 | Florida Utility Study |
| Cabanillas,Kathryn Lyn (US01280026x) | Manager-Grade 4 (324) | Discussion with M. Crockett, EY Manager for Florida sales & use tax utility study, regarding refund claim technical issues (attended as EY Manager responsible for implementation of the utility study engagement) | 06-Feb-2012 | n/a | 0.6 | Florida Utility Study |
| Cabanillas,Kathryn Lyn (US01280026x) | Manager-Grade 4 (324) | Initial analysis of letter ruling request | 07-Feb-2012 | n/a | 1.0 | Florida Utility Study |
| Cabanillas,Kathryn Lyn (US01280026x) | Manager-Grade 4 (324) | Call with R. Bolt, EY Executive Director in charge of utility study engagement and high level interface with Debtor, regarding legal technical assistance request (attended as EY Manager responsible for implementation of the utility study engagement) | 08-Feb-2012 | n/a | 1.1 | Florida Utility Study |
| Cabanillas,Kathryn Lyn (US01280026x) | Manager-Grade 4 (324) | Initial research related to journal entries and formal contract between Sun Sentinel and Tribune | 08-Feb-2012 | n/a | 2.1 | Florida Utility Study |
| Cabanillas,Kathryn Lyn (US01280026x) | Manager-Grade 4 (324) | Electronic correspondence with Florida Department of Revenue regarding required documentation of 95% electricity usage by manufacturing equipment in facility | 09-Feb-2012 | n/a | 0.2 | Florida Utility Study |
| Cabanillas,Kathryn Lyn (US01280026x) | Manager-Grade 4 (324) | Continued analysis of memo for refund claim | 10-Feb-2012 | n/a | 1.3 | Florida Utility Study |
| Cabanillas,Kathryn Lyn (US01280026x) | Manager-Grade 4 (324) | Call with R. Bolt, EY Executive Director in charge of utility study engagement and high level interface with Debtor, regarding electricity usage estimation (attended as EY Manager responsible for implementation of the utility study engagement) | 14-Feb-2012 | n/a | 0.6 | Florida Utility Study |
| Cabanillas,Kathryn Lyn (US01280026x) | Manager-Grade 4 (324) | Continued creation of chart & flow of entities and payments related to overpaid tax | 14-Feb-2012 | n/a | 0.7 | Florida Utility Study |
| Cabanillas,Kathryn Lyn (US01280026x) | Manager-Grade 4 (324) | Preparation of documents for refund claim Sun Sentinel | 16-Feb-2012 | n/a | 1.0 | Florida Utility Study |
| Cabanillas,Kathryn Lyn (US01280026x) | Manager-Grade 4 (324) | Initial revisions to refund claim package for Tribune | 16-Feb-2012 | n/a | 1.0 | Florida Utility Study |
| Cabanillas,Kathryn Lyn (US01280026x) | Manager-Grade 4 (324) | Call with L. Givler, EY Staff responsible for the refund claim portion of the utility engagement; and R. Bolt, EY Executive Director in charge of utility study engagement and high level interface with Debtor, regarding status of the claim preparation and legal technical assistance request; (attended as EY Manager responsible for implementation of the utility study engagement) | 17-Feb-2012 | n/a | 1.0 | Florida Utility Study |
| Cabanillas,Kathryn Lyn (US01280026x) | Manager-Grade 4 (324) | Electronic correspondence with R. Bolt, EY Executive Director in charge of utility study engagement and high level interface with Debtor, regarding Florida Power & Light and assignment of rights | 17-Feb-2012 | n/a | 0.2 | Florida Utility Study |
| Cabanillas,Kathryn Lyn (US01280026x) | Manager-Grade 4 (324) | Initial analysis of architectural drawing | 23-Feb-2012 | n/a | 0.6 | Florida Utility Study |
| Cabanillas,Kathryn Lyn (US01280026x) | Manager-Grade 4 (324) | Call with R. Bolt, EY Executive Director in charge of utility study engagement and high level interface with Debtor, regarding strategy for legal technical assistance request (attended as EY Manager responsible for implementation of the utility study engagement) | 28-Feb-2012 | n/a | 0.3 | Florida Utility Study |
| Cabanillas,Kathryn Lyn (US01280026x) | Manager-Grade 4 (324) | Continued analysis of architectural drawing | 06-Mar-2012 | n/a | 0.3 | Florida Utility Study |

| Cabanillas,Kathryn Lyn (US012800264) | Manager-Grade 4 (324) | Call with R. Bolt, EY Executive Director in charge of utility study engagement and high level interface with Debtor, regarding the assignment of rights received from Florida Power & Light (attended as EY Manager responsible for implementation of the utility study engagement) | 12-Mar-2012 | n/a | 0.3 | n/a | Florida Utility Study |
| Cabanillas,Kathryn Lyn (US012800264) | Manager-Grade 4 (324) | Discussion with M. Crockett, EY Manager for Florida sales & use tax utility study, regarding Sun Sentinel third party payment issue (attended as EY Manager responsible for implementation of the utility study engagement) | 14-Mar-2012 | n/a | 0.2 | n/a | Florida Utility Study |
| Cabanillas,Kathryn Lyn (US012800264) | Manager-Grade 4 (324) | Electronic correspondence with Florida Department of Revenue regarding 2nd page of mutual agreement | 15-Mar-2012 | n/a | 0.2 | n/a | Florida Utility Study |
| Cabanillas,Kathryn Lyn (US012800264) | Manager-Grade 4 (324) | Call with R. Bolt, EY Executive Director in charge of utility study engagement and high level interface with Debtor, regarding mutual agreement (attended as EY Manager responsible for implementation of the utility study engagement) | 19-Mar-2012 | n/a | 0.8 | n/a | Florida Utility Study |
| Cabanillas,Kathryn Lyn (US012800264) | Manager-Grade 4 (324) | Electronic correspondence with M. Crockett regarding Florida position on posed questions | 23-Mar-2012 | n/a | 0.1 | n/a | Florida Utility Study |
| Cabanillas,Kathryn Lyn (US012800264) | Manager-Grade 4 (324) | Electronic correspondence with Florida Department of Revenue regarding assignment of refund claim to local office | 02-Apr-2012 | n/a | 0.2 | n/a | Florida Utility Study |
| Cabanillas,Kathryn Lyn (US012800264) | Manager-Grade 4 (324) | Preparation of additional Assignment Of Rights forms | 02-Apr-2012 | n/a | 0.6 | n/a | Florida Utility Study |
| Cabanillas,Kathryn Lyn (US012800264) | Manager-Grade 4 (324) | Call with R. Bolt, EY Executive Director in charge of utility study engagement and high level interface with Debtor, regarding additional required by the Florida Department of Revenue (attended as EY Manager responsible for implementation of the utility study engagement) | 10-Apr-2012 | n/a | 0.7 | n/a | Florida Utility Study |
| Cabanillas,Kathryn Lyn (US012800264) | Manager-Grade 4 (324) | Call from Coral Springs service center with status on Sun Sentinel claim and its assignment to Florida Department of Revenue Auditor but will be in a week. | 10-Apr-2012 | n/a | 0.3 | n/a | Florida Utility Study |
| Cabanillas,Kathryn Lyn (US012800264) | Manager-Grade 4 (324) | Call with R. Bolt, EY Executive Director in charge of utility study engagement and high level interface with Debtor, regarding Sun Sentinel Florida Department of Revenue Auditor assignment and Assignment of Rights forms (attended as EY Manager responsible for implementation of the utility study engagement) | 16-Apr-2012 | n/a | 0.6 | n/a | Florida Utility Study |
| Cabanillas,Kathryn Lyn (US012800264) | Manager-Grade 4 (324) | Call with R. Bolt, EY Executive Director in charge of utility study engagement and high level interface with Debtor, regarding refund claim progress/status (attended as EY Manager responsible for implementation of the utility study engagement) | 17-Apr-2012 | n/a | 0.3 | n/a | Florida Utility Study |
| Cabanillas,Kathryn Lyn (US012800264) | Manager-Grade 4 (324) | Call with Florida Department of Revenue Auditor regarding Sun Sentinel refund claim | 18-Apr-2012 | n/a | 0.4 | n/a | Florida Utility Study |
| Cabanillas,Kathryn Lyn (US012800264) | Manager-Grade 4 (324) | Electronic correspondence with C. Ray, Tribune - Sun Sentinel, regarding Florida Department of Revenue Auditor's request for a facility meeting tour. | 30-Apr-2012 | n/a | 0.1 | n/a | Florida Utility Study |
| Cabanillas,Kathryn Lyn (US012800264) | Manager-Grade 4 (324) | Call with R. Bolt, EY Executive Director in charge of utility study engagement and high level interface with Debtor, and S. Hoiopp, EY Manager responsible for implementation of the utility study engagement, regarding assignment of rights from between Tribune and Sun Sentinel (attended as EY Manager responsible for implementation of the utility study engagement) | 01-May-2012 | n/a | 0.8 | n/a | Florida Utility Study |
| Cabanillas,Kathryn Lyn (US012800264) | Manager-Grade 4 (324) | Meeting at Sun Sentinel facility with Florida Department of Revenue Auditors regarding Sun Sentinel facility percentage of electricity use in manufacturing vs. administrative | 01-May-2012 | n/a | 2.4 | n/a | Florida Utility Study |
| Cabanillas,Kathryn Lyn (US012800264) | Manager-Grade 4 (324) | Request copy of 1120 for SIC codes as requested by Florida Department of Revenue Auditor | 02-May-2012 | n/a | 0.2 | n/a | Florida Utility Study |
| Cabanillas,Kathryn Lyn (US012800264) | Manager-Grade 4 (324) | Electronic correspondence with Florida Department of Revenue Auditor regarding Assignment Of Rights form | 02-May-2012 | n/a | 0.3 | n/a | Florida Utility Study |
| Cabanillas,Kathryn Lyn (US012800264) | Manager-Grade 4 (324) | Electronic correspondence with Florida Department of Revenue Auditor regarding electricity used for manufacturing vs. administrative | 08-May-2012 | n/a | 0.2 | n/a | Florida Utility Study |
| Cabanillas,Kathryn Lyn (US012800264) | Manager-Grade 4 (324) | Call with Florida Department of Revenue Auditor to discuss percentage of usage and timing of completion of refund claim | 23-May-2012 | n/a | 0.4 | n/a | Florida Utility Study |
| Cabanillas,Kathryn Lyn (US012800264) | Manager-Grade 4 (324) | Electronic correspondence with C. Ray, Tribune - Sun Sentinel, regarding exemption certification instructions and status | 24-May-2012 | n/a | 0.3 | n/a | Florida Utility Study |
| Cabanillas,Kathryn Lyn (US012800264) | Manager-Grade 4 (324) | Call with Florida Department of Revenue Auditor's supervisor regarding date payments were made | 04-Jun-2012 | n/a | 0.2 | n/a | Florida Utility Study |

| Name (ID) | Title/Grade | Description | Date | | | | Project |
|---|---|---|---|---|---|---|---|
| Cabanillas,Kathryn Lyn (US012800264) | Manager-Grade 4 (324) | Discussion with M. Crockett, EY Manager for Florida sales & use tax utility study, regarding Sun Sentinel refund claim Florida Department of Revenue Auditor requests (attended as EY Manager responsible for implementation of the utility study engagement) | 06-Jun-2012 | n/a | 0.3 | n/a | Florida Utility Study |
| Cabanillas,Kathryn Lyn (US012800264) | Manager-Grade 4 (324) | Electronic correspondence with Florida Department of Revenue Auditor regarding 1120 and Assignment Of Rights information | 08-Jun-2012 | n/a | 0.1 | n/a | Florida Utility Study |
| Cabanillas,Kathryn Lyn (US012800264) | Manager-Grade 4 (324) | Call with Florida Department of Revenue Auditor to discuss add'l records request and disagreement with the departments request | 14-Jun-2012 | n/a | 0.8 | n/a | Florida Utility Study |
| Cabanillas,Kathryn Lyn (US012800264) | Manager-Grade 4 (324) | Call with R. Bolt, EY Executive Director in charge of utility study engagement and high level interface with Debtor, regarding Florida Department of Revenue Auditor response and payment dates (attended as EY Manager responsible for implementation of the utility study engagement) | 22-Jun-2012 | n/a | 0.2 | n/a | Florida Utility Study |
| Cabanillas,Kathryn Lyn (US012800264) | Manager-Grade 4 (324) | Electronic correspondence with Florida Department of Revenue Auditor regarding requested copies of payment information | 25-Jun-2012 | n/a | 0.3 | n/a | Florida Utility Study |
| Cabanillas,Kathryn Lyn (US012800264) | Manager-Grade 4 (324) | Call with M. Crockett, EY Manager for Florida sales & use tax utility study, and R. Bolt, EY Executive Director in charge of utility study engagement and high level interface with Debtor, regarding Orlando Sentinel utility study and refund process (attended as EY Manager responsible for implementation of the utility study engagement) | 17-Jul-2012 | n/a | 0.4 | n/a | Florida Utility Study |
| Cabanillas,Kathryn Lyn (US012800264) | Manager-Grade 4 (324) | Call with Florida Department of Revenue Auditor regarding approval of refund claim | 23-Jul-2012 | n/a | 0.4 | n/a | Florida Utility Study |
| Cech Russell (US013273266) | Manager-Grade 4 (324) | Analysis of renditions and real estate assets. | 08-Aug-2012 | 375.00 | 1.0 | 375.00 | Property Tax Fresh Start |
| Cech,Russell (US013273266) | Manager-Grade 4 (324) | Meeting with M. Debiak, Tribune Director of Tax; R. Carter, Tribune; K. Conrad, EY Assistant Director responsible for data integration; M. Orsburn, EY Manager responsible for compliance and implementation oversight; and P. Smith, EY Executive Director responsible for property tax engagements and high level interface with the Debtor, regarding fresh start accounting, emergence, and rendition filing (attended as EY Manager responsible for advisory engagement) | 09-Aug-2012 | 375.00 | 2.5 | 937.50 | Property Tax Fresh Start |
| Cody,Melissa Suzanne (US012442777) | Senior Manager-Grade 4 (214) | Initial analysis of fixed assets and managed classifications for Texas | 10-Apr-2012 | n/a | 0.5 | n/a | Property Tax Compliance |
| Cody,Melissa Suzanne (US012442777) | Senior Manager-Grade 4 (214) | Initial analysis of Texas renditions | 12-Apr-2012 | n/a | 0.2 | n/a | Property Tax Compliance |
| Cody,Melissa Suzanne (US012442777) | Senior Manager-Grade 4 (214) | Continued analysis of fixed assets and managed classifications for Texas | 08-May-2012 | n/a | 2.0 | n/a | Property Tax Compliance |
| Cody,Melissa Suzanne (US012442777) | Senior Manager-Grade 4 (214) | Continued analysis of Texas renditions | 10-May-2012 | n/a | 0.5 | n/a | Property Tax Compliance |
| Cody,Melissa Suzanne (US012442777) | Senior Manager-Grade 4 (214) | Analysis of Dallas County Appraisal District Value Settlement Record | 22-May-2012 | n/a | 0.2 | n/a | Property Tax Compliance |
| Conrad,Kelly E. (US011358593) | Assistant Director (63) | Discussion with J. Martin, EY Staff responsible for providing assistance with data integration updates and processes, regarding property tax data system templates, modifications, and tracking (attended as EY Assistant Director responsible for data integration) | 11-Jan-2012 | n/a | 0.8 | n/a | Property Tax Compliance |
| Conrad,Kelly E. (US011358593) | Assistant Director (63) | Initial analysis of data templates provided by business units for compliance | 25-Jan-2012 | n/a | 0.5 | n/a | Property Tax Compliance |
| Conrad,Kelly E. (US011358593) | Assistant Director (63) | Call with A. Assenza, EY Senior responsible for filing renditions; M. Orsburn, EY Manager responsible for compliance and implementation oversight; S. White, EY Staff responsible for processing assessment notices and tax bills; & J. Martin, EY Staff responsible for providing assistance with data integration updates and processes; regarding rendition data (attended as EY Assistant Director responsible for data integration) | 26-Jan-2012 | n/a | 1.1 | n/a | Property Tax Compliance |
| Conrad,Kelly E. (US011358593) | Assistant Director (63) | Initial analysis of location issues for importing the early states into the property tax management system | 26-Jan-2012 | n/a | 1.4 | n/a | Property Tax Compliance |
| Conrad,Kelly E. (US011358593) | Assistant Director (63) | Call with A. Assenza, EY Senior responsible for filing renditions, regarding location reconciliation (attended as EY Assistant Director responsible for data integration) | 27-Jan-2012 | n/a | 0.6 | n/a | Property Tax Compliance |
| Conrad,Kelly E. (US011358593) | Assistant Director (63) | Continued analysis of data templates provided by business units for compliance | 27-Jan-2012 | n/a | 2.9 | n/a | Property Tax Compliance |

| Name | Role | Description | Date | | Hours | | Matter |
|---|---|---|---|---|---|---|---|
| Conrad,Kelly E. (US01135859.3) | Assistant Director (63) | Continued analysis of location issues for importing the early states into the property tax management system | 28-Jan-2012 | n/a | 2.8 | n/a | Property Tax Compliance |
| Conrad,Kelly E. (US01135859.3) | Assistant Director (63) | Continued analysis of data templates provided by business units for compliance | 29-Jan-2012 | n/a | 1.6 | n/a | Property Tax Compliance |
| Conrad,Kelly E. (US01135859.3) | Assistant Director (63) | Initial property tax management system data import for early states | 30-Jan-2012 | n/a | 1.6 | n/a | Property Tax Compliance |
| Conrad,Kelly E. (US01135859.3) | Assistant Director (63) | Discussion with A. Assenza, EY Senior responsible for filing renditions, regarding status of Michigan data (attended as EY Assistant Director responsible for data integration) | 31-Jan-2012 | n/a | 0.2 | n/a | Property Tax Compliance |
| Conrad,Kelly E. (US01135859.3) | Assistant Director (63) | Continued property tax management system data import for early states | 31-Jan-2012 | n/a | 1.8 | n/a | Property Tax Compliance |
| Conrad,Kelly E. (US01135859.3) | Assistant Director (63) | Meeting with M. Orsburn, EY Manager responsible for compliance and implementation oversight; and A. Assenza, EY Senior responsible for filing renditions; regarding rendition projections (attended as EY Assistant Director responsible for data integration) | 02-Feb-2012 | n/a | 2.2 | n/a | Property Tax Compliance |
| Conrad,Kelly E. (US01135859.3) | Assistant Director (63) | Research related to business unit legal entity connection in organization chart | 06-Feb-2012 | n/a | 0.9 | n/a | Property Tax Compliance |
| Conrad,Kelly E. (US01135859.3) | Assistant Director (63) | Initial analysis of leased equipment and construction-in-progress data | 07-Feb-2012 | n/a | 3.3 | n/a | Property Tax Compliance |
| Conrad,Kelly E. (US01135859.3) | Assistant Director (63) | Continued analysis of leased equipment and construction-in-progress data | 07-Feb-2012 | n/a | 1.8 | n/a | Property Tax Compliance |
| Conrad,Kelly E. (US01135859.3) | Assistant Director (63) | Analysis of Orlando Sentinel data files | 08-Feb-2012 | n/a | 0.7 | n/a | Property Tax Compliance |
| Conrad,Kelly E. (US01135859.3) | Assistant Director (63) | Call with A. Assenza, EY Senior responsible for filing renditions, regarding Oregon rendition (attended as EY Assistant Director responsible for data integration) | 16-Feb-2012 | n/a | 0.3 | n/a | Property Tax Compliance |
| Conrad,Kelly E. (US01135859.3) | Assistant Director (63) | Research reconciliation issue for assets in early filing business units | 17-Feb-2012 | n/a | 1.2 | n/a | Property Tax Compliance |
| Conrad,Kelly E. (US01135859.3) | Assistant Director (63) | Electronic correspondence with business units regarding additional data requirements | 27-Feb-2012 | n/a | 0.2 | n/a | Property Tax Compliance |
| Conrad,Kelly E. (US01135859.3) | Assistant Director (63) | Analysis of March 1 fixed asset data download | 27-Feb-2012 | n/a | 2.5 | n/a | Property Tax Compliance |
| Conrad,Kelly E. (US01135859.3) | Assistant Director (63) | Additional analysis of March 1 fixed asset data download | 28-Feb-2012 | n/a | 3.0 | n/a | Property Tax Compliance |
| Conrad,Kelly E. (US01135859.3) | Assistant Director (63) | Call with M. Debian, Tribune Director of Tax; M. Orsburn, EY Manager responsible for compliance and implementation oversight; and P. Smith, EY Executive Director responsible for the personal property tax engagements and high level interface with the Debtor; regarding filing anomalies for OR KCPQ location. (attended as EY Assistant Director responsible for data integration) | 02-Mar-2012 | n/a | 1.0 | n/a | Property Tax Compliance |
| Conrad,Kelly E. (US01135859.3) | Assistant Director (63) | Analyze KCPQ supplies omission | 02-Mar-2012 | n/a | 3.3 | n/a | Property Tax Compliance |
| Conrad,Kelly E. (US01135859.3) | Assistant Director (63) | Additional analysis of March 1 fixed asset data download | 06-Mar-2012 | n/a | 1.4 | n/a | Property Tax Compliance |
| Conrad,Kelly E. (US01135859.3) | Assistant Director (63) | Reload VA assets with new owner classes | 06-Mar-2012 | n/a | 2.1 | n/a | Property Tax Compliance |
| Conrad,Kelly E. (US01135859.3) | Assistant Director (63) | Call with K. Coddington, Tribune Manager - Innovations, to discuss system updates with the new download (attended as EY Assistant Director responsible for data integration) | 12-Mar-2012 | n/a | 1.2 | n/a | Property Tax Compliance |
| Conrad,Kelly E. (US01135859.3) | Assistant Director (63) | Analyze new Sun Sentinel location data from C. Ray, Tribune - Sun Sentinel, for inclusion | 12-Mar-2012 | n/a | 2.4 | n/a | Property Tax Compliance |
| Conrad,Kelly E. (US01135859.3) | Assistant Director (63) | Call with C. Ray, Tribune - Sun Sentinel; K. Coddington, Tribune - Innovations Manager; M. Debian, Tribune Director of Tax; M. Orsburn, EY Manager responsible for compliance and implementation oversight; and A. Assenza, EY Senior responsible for filing renditions; regarding Sun Sentinel Florida renditions to be filed (attended as EY Assistant Director responsible for data integration) | 14-Mar-2012 | n/a | 0.6 | n/a | Property Tax Compliance |

| Name | Title | Description | Date | | Hours | | Category |
|---|---|---|---|---|---|---|---|
| Conrad Kelly E. (US011358593) | Assistant Director (63) | Call with M. Deloian, Tribune Director of Tax; D. Vance, Tribune - Orlando Sentinel; K. Coddington, Tribune - Innovations Manager; M. Orsburn, EY Manager responsible for compliance and implementation oversight; P. Smith, EY Executive Director responsible for the personal property tax engagements and high level interface with the Debtor; and A. Assenza, EY Senior responsible for filing renditions; regarding Orlando Sentinel Florida renditions to be filed (attended as EY Assistant Director responsible for data integration) | 16-Mar-2012 | n/a | 0.4 | n/a | Property Tax Compliance |
| Conrad Kelly E. (US011358593) | Assistant Director (63) | Discussion with D. Vance, Tribune - Orlando Sentinel, regarding news rack listing and age of assets (attended as EY Assistant Director responsible for data integration) | 19-Mar-2012 | n/a | 0.6 | n/a | Property Tax Compliance |
| Conrad Kelly E. (US011358593) | Assistant Director (63) | Analysis of leased equipment data from KDAF 21070 Dallas | 27-Mar-2012 | n/a | 3.5 | n/a | Property Tax Compliance |
| Conrad Kelly E. (US011358593) | Assistant Director (63) | Processed Leased Equipment data received from S. Casey, Tribune LA Times | 28-Mar-2012 | n/a | 1.5 | n/a | Property Tax Compliance |
| Conrad Kelly E. (US011358593) | Assistant Director (63) | Call with M. Orsburn, EY Manager responsible for compliance and implementation oversight; and A. Assenza, EY Senior responsible for filing renditions; regarding March data extract (attended as EY Assistant Director responsible for data integration) | 04-Apr-2012 | n/a | 2.0 | n/a | Property Tax Compliance |
| Conrad Kelly E. (US011358593) | Assistant Director (63) | Call with M. Orsburn, EY Manager responsible for compliance and implementation oversight; and A. Assenza, EY Senior responsible for filing renditions; regarding Washington renditions (attended as EY Assistant Director responsible for data integration) | 17-Apr-2012 | n/a | 1.0 | n/a | Property Tax Compliance |
| Conrad Kelly E. (US011358593) | Assistant Director (63) | Call with M. Deloian, Tribune Director of Tax; K. Coddington, Tribune - Innovations Manager; M. Orsburn, EY Manager responsible for compliance and implementation oversight; and P. Smith, EY Executive Director responsible for the personal property tax engagements and high level interface with the Debtor; regarding status of Accounts Payable setup and changes to data for Washington state tax returns. (attended as EY Assistant Director responsible for data integration) | 19-Apr-2012 | n/a | 1.0 | n/a | Property Tax Compliance |
| Conrad Kelly E. (US011358593) | Assistant Director (63) | Upload of Leased Equipment data for LA Times | 22-Apr-2012 | n/a | 1.5 | n/a | Property Tax Compliance |
| Conrad Kelly E. (US011358593) | Assistant Director (63) | Create Account Payables process document and reload all client Vendor codes | 24-Apr-2012 | n/a | 2.2 | n/a | Property Tax Compliance |
| Conrad Kelly E. (US011358593) | Assistant Director (63) | Upload news rack data for LA Times | 25-Apr-2012 | n/a | 2.2 | n/a | Property Tax Compliance |
| Conrad Kelly E. (US011358593) | Assistant Director (63) | Accounts Payable formatter setup for alignment with new property tax management system fields | 27-Apr-2012 | n/a | 1.5 | n/a | Property Tax Compliance |
| Conrad Kelly E. (US011358593) | Assistant Director (63) | Call with KTLA regarding the difference in fiscal and calendar year end Construction In Progress records | 02-May-2012 | n/a | 0.4 | n/a | Property Tax Compliance |
| Conrad Kelly E. (US011358593) | Assistant Director (63) | Initial loading tax bill for Maryland payment | 08-May-2012 | n/a | 1.5 | n/a | Property Tax Compliance |
| Conrad Kelly E. (US011358593) | Assistant Director (63) | Upload supplies data for Texas sites | 09-May-2012 | n/a | 1.8 | n/a | Property Tax Compliance |
| Conrad Kelly E. (US011358593) | Assistant Director (63) | Initial set-up of Accounts Payable testing | 09-May-2012 | n/a | 3.3 | n/a | Property Tax Compliance |
| Conrad Kelly E. (US011358593) | Assistant Director (63) | Continue loading tax bill for Maryland payment | 09-May-2012 | n/a | 2.0 | n/a | Property Tax Compliance |
| Conrad Kelly E. (US011358593) | Assistant Director (63) | Continue set-up of Accounts Payable testing | 10-May-2012 | n/a | 2.0 | n/a | Property Tax Compliance |
| Conrad Kelly E. (US011358593) | Assistant Director (63) | Process Maryland tax bill | 10-May-2012 | n/a | 0.8 | n/a | Property Tax Compliance |
| Conrad Kelly E. (US011358593) | Assistant Director (63) | Updated Grid Configuration in property tax management system to extract appropriate fields | 10-May-2012 | n/a | 1.7 | n/a | Property Tax Compliance |
| Conrad Kelly E. (US011358593) | Assistant Director (63) | Adjusted the formatter utility to adapt to the new grid configuration, import specification, and append query | 11-May-2012 | n/a | 3.5 | n/a | Property Tax Compliance |
| Conrad Kelly E. (US011358593) | Assistant Director (63) | Initial tax bill testing | 14-May-2012 | n/a | 1.5 | n/a | Property Tax Compliance |
| Conrad Kelly E. (US011358593) | Assistant Director (63) | Continue tax bill testing | 15-May-2012 | n/a | 1.5 | n/a | Property Tax Compliance |
| Conrad Kelly E. (US011358593) | Assistant Director (63) | Process return file from AP system to load check number and pay date to property tax management system | 16-May-2012 | n/a | 2.0 | n/a | Property Tax Compliance |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Conrad, Kelly E. (USU11358593) | Assistant Director (63) | Meeting with M. Deloian, Tribune Director of Tax; M. Bilbrey, Tribune Tax Assistant; K. Coddington, Tribune - Innovations Manager; R. Carter, Tribune Data Manager; P. Smith, EY Executive Director responsible for the property tax engagements and high level interface with the Debtor; M. Lisazno, EY Partner responsible for all tax engagements and high level interface with the Debtor; and M. Orsburn, EY Manager responsible for compliance and implementation oversight; regarding fresh start accounting initialization (attended as EY Assistant Director responsible for data integration) | 16-May-2012 | 375.00 | 1.3 | 487.50 | Property Tax Fresh Start |
| Conrad, Kelly E. (USU11358593) | Assistant Director (63) | Process test payment request to client Accounts Payable site | 18-May-2012 | n/a | 0.5 | n/a | Property Tax Compliance |
| Conrad, Kelly E. (USU11358593) | Assistant Director (63) | Prepare work file for Maryland Inventory & Supplies | 24-May-2012 | n/a | 1.0 | n/a | Property Tax Compliance |
| Conrad, Kelly E. (USU11358593) | Assistant Director (63) | Continue to prepare work file for Maryland Inventory & Supplies | 01-Jun-2012 | n/a | 0.5 | n/a | Property Tax Compliance |
| Conrad, Kelly E. (USU11358593) | Assistant Director (63) | Incorporate selected balance sheet and expense information for Maryland business units | 07-Jun-2012 | n/a | 1.0 | n/a | Property Tax Compliance |
| Conrad, Kelly E. (USU11358593) | Assistant Director (63) | Create list of Maryland locations for imports | 08-Jun-2012 | n/a | 0.5 | n/a | Property Tax Compliance |
| Conrad, Kelly E. (USU11358593) | Assistant Director (63) | Load Maryland inventory records property tax management system | 11-Jun-2012 | n/a | 0.3 | n/a | Property Tax Compliance |
| Conrad, Kelly E. (USU11358593) | Assistant Director (63) | Continue to load Maryland inventory records property tax management system | 13-Jun-2012 | n/a | 0.5 | n/a | Property Tax Compliance |
| Conrad, Kelly E. (USU11358593) | Assistant Director (63) | Continue to load Maryland inventory records property tax management system | 14-Jun-2012 | n/a | 0.6 | n/a | Property Tax Compliance |
| Conrad, Kelly E. (USU11358593) | Assistant Director (63) | Initial analysis of July 1 data received from client | 26-Jun-2012 | n/a | 1.0 | n/a | Property Tax Compliance |
| Conrad, Kelly E. (USU11358593) | Assistant Director (63) | Continued analysis of July 1 data received from client | 29-Jun-2012 | n/a | 2.0 | n/a | Property Tax Compliance |
| Conrad, Kelly E. (USU11358593) | Assistant Director (63) | Process July 1 download and import Fixed Assets & Construction In Process to property tax management system | 16-Jul-2012 | n/a | 2.5 | n/a | Property Tax Compliance |
| Conrad, Kelly E. (USU11358593) | Assistant Director (63) | Process Connecticut bills upload for Tribune Accounts Payable processing | 16-Jul-2012 | n/a | 0.5 | n/a | Property Tax Compliance |
| Conrad, Kelly E. (USU11358593) | Assistant Director (63) | Update DC data with new rendered values based on monthly depreciation calculations | 26-Jul-2012 | n/a | 1.5 | n/a | Property Tax Compliance |
| Conrad, Kelly E. (USU11358593) | Assistant Director (63) | Call with M. Orsburn, EY Manager responsible for compliance and implementation oversight; and P. Smith, EY Executive Director responsible for the property tax engagements and high level interface with the Debtor; regarding plan for Fresh Start accounting (attended as EY Assistant Director responsible for data integration) | 26-Jul-2012 | 375.00 | 1.0 | 375.00 | Property Tax Fresh Start |
| Conrad, Kelly E. (USU11358593) | Assistant Director (63) | Call with A. Assenza, EY Senior responsible for filing renditions, regarding data implementation with Fresh Start accounting (attended as EY Assistant Director responsible for data integration) | 27-Jul-2012 | 375.00 | 0.5 | 187.50 | Property Tax Fresh Start |
| Conrad, Kelly E. (USU11358593) | Assistant Director (63) | Initial analysis of Tribune documents pertaining to fresh start data plan | 27-Jul-2012 | 375.00 | 1.9 | 712.50 | Property Tax Fresh Start |
| Conrad, Kelly E. (USU11358593) | Assistant Director (63) | Continued analysis of Tribune documents pertaining to fresh start data plan. | 02-Aug-2012 | 375.00 | 2.3 | 862.50 | Property Tax Fresh Start |
| Conrad, Kelly E. (USU11358593) | Assistant Director (63) | Initial conceptualization of old and new data to load to property tax management system software for property tax reporting & audit defense related to fresh start accounting | 02-Aug-2012 | 375.00 | 1.8 | 675.00 | Property Tax Fresh Start |
| Conrad, Kelly E. (USU11358593) | Assistant Director (63) | Call with C. Lewis, Tribune Technology Manager, regarding fresh start accounting adjustments to organizational chart, PeopleSoft data, and accounts payable processing (attended as EY Assistant Director responsible for data integration) | 03-Aug-2012 | 375.00 | 1.0 | 375.00 | Property Tax Fresh Start |
| Conrad, Kelly E. (USU11358593) | Assistant Director (63) | Call with A. Assenza, EY Senior responsible for filing renditions, regarding data for California business unit 11052 (attended as EY Assistant Director responsible for data integration) | 03-Aug-2012 | 375.00 | 0.6 | 225.00 | Property Tax Fresh Start |

| Name | Title | Description | Date | Rate | Hours | Amount | Category |
|---|---|---|---|---|---|---|---|
| Conrad, Kelly E. (US01135859J) | Assistant Director (63) | Call with M. Orsburn, EY Manager responsible for compliance and implementation oversight; A. Assenza, EY Senior responsible for filing renditions; B. Venisnik, EY Senior Manager responsible for implementation of personal property valuation worksheets; and P. Smith, EY Executive Director responsible for the property tax engagements and high level interface with the Debtor; regarding fresh start implementation and application (attended as EY Assistant Director responsible for data integration) | 03-Aug-2012 | 375.00 | 2.5 | 937.50 | Property Tax Fresh Start |
| Conrad, Kelly E. (US01135859J) | Assistant Director (63) | Call with N. Chaklis, Tribune Asst. Controller; R. Carter, Tribune Data Manager; M. Orsburn, EY Manager responsible for compliance and implementation oversight; and A. Assenza, EY Senior responsible for filing renditions; regarding fresh start accounting (attended as EY Assistant Director responsible for data integration) | 03-Aug-2012 | 375.00 | 1.4 | 525.00 | Property Tax Fresh Start |
| Conrad, Kelly E. (US01135859J) | Assistant Director (63) | Call with N. Chaklis, Tribune Asst. Controller; R. Carter, Tribune Data Manager; and M. Orsburn, EY Manager responsible for compliance and implementation oversight; regarding fresh start accounting implementation (attended as EY Assistant Director responsible for data integration) | 06-Aug-2012 | 375.00 | 0.9 | 337.50 | Property Tax Fresh Start |
| Conrad, Kelly E. (US01135859J) | Assistant Director (63) | Initial analysis of new data content based on new jurisdiction values of consolidated assets post emergence | 06-Aug-2012 | 375.00 | 2.0 | 750.00 | Property Tax Fresh Start |
| Conrad, Kelly E. (US01135859J) | Assistant Director (63) | Continued analysis of new data content based on new jurisdiction values of consolidated assets post emergence | 07-Aug-2012 | 375.00 | 3.0 | 1,125.00 | Property Tax Fresh Start |
| Conrad, Kelly E. (US01135859J) | Assistant Director (63) | Call with M. Orsburn, EY Manager responsible for compliance and implementation oversight; A. Assenza, EY Senior responsible for filing renditions; B. Venisnik, EY Senior Manager responsible for implementation of personal property valuation worksheets; J. Arvin, EY Analyst responsible for fixed asset templates, value calculations, and PeopleSoft uploads; and J. Knightly, EY Manager responsible for all worksheets and oversees reconciliation of all worksheets; regarding revalued assets and value allocation to predecessor assets for fresh start accounting (attended as EY Assistant Director responsible for data integration) | 07-Aug-2012 | 375.00 | 1.5 | 562.50 | Property Tax Fresh Start |
| Conrad, Kelly E. (US01135859J) | Assistant Director (63) | Continued conceptualization of old and new data to load to property tax management system software for property tax reporting & audit defense related to fresh start accounting | 08-Aug-2012 | 375.00 | 5.4 | 2,025.00 | Property Tax Fresh Start |
| Conrad, Kelly E. (US01135859J) | Assistant Director (63) | Continued analysis of new data content based on new jurisdiction values of consolidated assets post emergence | 08-Aug-2012 | 375.00 | 3.3 | 1,237.50 | Property Tax Fresh Start |
| Conrad, Kelly E. (US01135859J) | Assistant Director (63) | Continued analysis of new data content based on new jurisdiction values of consolidated assets post emergence | 09-Aug-2012 | 375.00 | 4.3 | 1,612.50 | Property Tax Fresh Start |
| Conrad, Kelly E. (US01135859J) | Assistant Director (63) | Meeting with M. Delcisin, Tribune Director of Tax; R. Carter, Tribune; R. Cech, EY Manager responsible for advisory engagement; M. Orsburn, EY Manager responsible for compliance and implementation oversight; and P. Smith, EY Executive Director responsible for the property tax engagements and high level interface with the Debtor; regarding fresh start accounting emergence, and rendition filing (attended as EY Assistant Director responsible for data integration) | 09-Aug-2012 | 375.00 | 2.5 | 937.50 | Property Tax Fresh Start |
| Conrad, Kelly E. (US01135859J) | Assistant Director (63) | Continued analysis of new data content based on new jurisdiction values of consolidated assets post emergence | 10-Aug-2012 | 375.00 | 2.0 | 750.00 | Property Tax Fresh Start |
| Conrad, Kelly E. (US01135859J) | Assistant Director (63) | Continued conceptualization of old and new data to load to property tax management system software for property tax reporting & audit defense related to fresh start accounting | 13-Aug-2012 | 375.00 | 1.5 | 562.50 | Property Tax Fresh Start |
| Conrad, Kelly E. (US01135859J) | Assistant Director (63) | Continued analysis of new data content based on new jurisdiction values of consolidated assets post emergence | 13-Aug-2012 | 375.00 | 1.0 | 375.00 | Property Tax Fresh Start |
| Conrad, Kelly E. (US01135859J) | Assistant Director (63) | Continued analysis of new data content based on new jurisdiction values of consolidated assets post emergence | 14-Aug-2012 | 375.00 | 2.0 | 750.00 | Property Tax Fresh Start |
| Conrad, Kelly E. (US01135859J) | Assistant Director (63) | Continued conceptualization of old and new data to load to property tax management system software for property tax reporting & audit defense related to fresh start accounting | 15-Aug-2012 | 375.00 | 1.5 | 562.50 | Property Tax Fresh Start |
| Conrad, Kelly E. (US01135859J) | Assistant Director (63) | Continued analysis of new data content based on new jurisdiction values of consolidated assets post emergence | 16-Aug-2012 | 375.00 | 2.0 | 750.00 | Property Tax Fresh Start |
| Conrad, Kelly E. (US01135859J) | Assistant Director (63) | Continued analysis of new data content based on new jurisdiction values of consolidated assets post emergence | 17-Aug-2012 | 375.00 | 1.0 | 375.00 | Property Tax Fresh Start |

| Name | Position | Description | Date | Rate | Hours | Amount | Project |
|---|---|---|---|---|---|---|---|
| Conrad,Kelly E. (US011358593) | Assistant Director (63) | Initial analysis of distributed assets module regarding connection of predecessor assets to successor post emergence assets | 21-Aug-2012 | 375.00 | 2.0 | 750.00 | Property Tax Fresh Start |
| Conrad,Kelly E. (US011358593) | Assistant Director (63) | Continued analysis of distributed assets module regarding connection of predecessor assets to successor post emergence assets | 23-Aug-2012 | 375.00 | 2.0 | 750.00 | Property Tax Fresh Start |
| Conrad,Kelly E. (US011358593) | Assistant Director (63) | Initial testing of sample data in module for distributed assets | 24-Aug-2012 | 375.00 | 2.0 | 750.00 | Property Tax Fresh Start |
| Conrad,Kelly E. (US011358593) | Assistant Director (63) | Meeting with M. Deloian, Tribune Director of Tax; M. Bilbrey, Tribune Tax Assistant; and M. Orsburn, EY Manager responsible for compliance and implementation oversight; regarding supply & inventory issues, download shortfall, lack of definition and contradictions from Balance Sheet & Expense categories (attended as EY Assistant Director responsible for data integration) | 28-Aug-2012 | 375.00 | 2.0 | 750.00 | Property Tax Fresh Start |
| Conrad,Kelly E. (US011358593) | Assistant Director (63) | Continued testing of sample data in module for distributed assets | 30-Aug-2012 | 375.00 | 1.0 | 375.00 | Property Tax Fresh Start |
| Conrad,Kelly E. (US011358593) | Assistant Director (63) | Meeting with M. Deloian, Tribune Director of Tax; M. Bilbrey, Tribune Tax Assistant; N. Chakris, Tribune Asst. Controller; P. Smith, EY Executive Director responsible for the property tax engagements and high level interface with the Debtor; B. Verlenich, EY Senior Manager responsible for implementation of personal property valuation workstream; and M. Orsburn, EY Manager responsible for compliance and implementation oversight; regarding fresh start accounting post emergence, treatment of impairments on historic cost book (attended as EY Assistant Director responsible for data integration) | 07-Nov-2012 | 375.00 | 1.0 | 375.00 | Property Tax Fresh Start |
| Conrad,Kelly E. (US011358593) | Assistant Director (63) | Initial compilation of new organizational structure based on post-emergence plan for entities and business units | 09-Nov-2012 | 375.00 | 1.5 | 562.50 | Property Tax Fresh Start |
| Conrad,Kelly E. (US011358593) | Assistant Director (63) | Initial preparation of post emergence enterprise property tax data | 12-Nov-2012 | 375.00 | 1.0 | 375.00 | Property Tax Fresh Start |
| Conrad,Kelly E. (US011358593) | Assistant Director (63) | Continued preparation of post emergence enterprise property tax data | 13-Nov-2012 | 375.00 | 1.5 | 562.50 | Property Tax Fresh Start |
| Conrad,Kelly E. (US011358593) | Assistant Director (63) | Continued compilation of new organizational structure based on post emergence plan for entities and business units | 14-Nov-2012 | 375.00 | 1.0 | 375.00 | Property Tax Fresh Start |
| Conrad,Kelly E. (US011358593) | Assistant Director (63) | Continued compilation of new organizational structure based on post emergence plan for entities and business units | 26-Nov-2012 | 375.00 | 1.0 | 375.00 | Property Tax Fresh Start |
| Conrad,Kelly E. (US011358593) | Assistant Director (63) | Upload the new post emergence enterprise in property tax management system | 29-Nov-2012 | 375.00 | 1.0 | 375.00 | Property Tax Fresh Start |
| Conrad,Kelly E. (US011358593) | Assistant Director (63) | Analysis of organizational details regarding duplicate assets | 30-Nov-2012 | 375.00 | 1.0 | 375.00 | Property Tax Fresh Start |
| Crockett,Matthew E (US012903496) | Manager-Grade 1 (321) | Discussion with K. Cabanillas, EY Manager responsible for implementation of the utility study engagement, regarding refund claim technical issues (attended as EY Manager for Florida sales & use tax utility study) | 06-Feb-2012 | n/a | 0.6 | n/a | Florida Utility Study |
| Crockett,Matthew E (US012903496) | Manager-Grade 1 (321) | Call with Florida Department of Revenue regarding Sun Sentinel electricity exemption related to manufacturing activities | 14-Mar-2012 | n/a | 0.3 | n/a | Florida Utility Study |
| Crockett,Matthew E (US012903496) | Manager-Grade 1 (321) | Discussion with K. Cabanillas, EY Manager responsible for implementation of the utility study engagement, regarding Sun Sentinel third party payment issue (attended as EY Manager for Florida sales & use tax utility study) | *14-Mar-2012 | n/a | 0.2 | n/a | Florida Utility Study |
| Crockett,Matthew E (US012903496) | Manager-Grade 1 (321) | Call with Florida Department of Revenue regarding Sun Sentinel refund and required assignments of rights from Florida Power & Light | 19-Mar-2012 | n/a | 0.8 | n/a | Florida Utility Study |
| Crockett,Matthew E (US012903496) | Manager-Grade 1 (321) | Discussion with K. Cabanillas, EY Manager responsible for implementation of the utility study engagement, regarding Sun Sentinel refund claim auditor requests (attended as EY Manager for Florida sales & use tax utility study) | 05-Jun-2012 | n/a | 0.2 | n/a | Florida Utility Study |
| Crockett,Matthew E (US012903496) | Manager-Grade 1 (321) | Call with Florida Department of Revenue regarding Sun Sentinel electricity exemption refund and payment date of tax | 08-Jun-2012 | n/a | 0.3 | n/a | Florida Utility Study |
| Crockett,Matthew E (US012903496) | Manager-Grade 1 (321) | Research related to Florida statute of limitations calculation of date tax paid | 08-Jun-2012 | n/a | 0.3 | n/a | Florida Utility Study |
| Crockett,Matthew E (US012903496) | Manager-Grade 1 (321) | Electronic correspondence with Florida Department of Revenue regarding data establishment for Sun Sentinel refund claim | 11-Jun-2012 | n/a | 0.1 | n/a | Florida Utility Study |

| Name | Title | Description | Date | | Hours | | Matter |
|---|---|---|---|---|---|---|---|
| Crockett,Matthew E (US012903456) | Manager–Grade 1 (321) | Call with K. Cabanillas, EY Manager responsible for implementation of the utility study engagement; and R. Boit, EY Executive Director in charge of utility study engagement and high level interface with Debtor; regarding Orlando Sentinel utility study and refund process (attended as EY Manager for Florida sales & use tax utility study) | 17-Jul-2012 | n/a | 0.4 | n/a | Florida Utility Study |
| Crockett,Matthew E (US012903456) | Manager–Grade 1 (321) | Electronic correspondence with D. Vance, Tribune – Orlando Sentinel, regarding visit to facilities to facilitate utility refund process | 25-Jul-2012 | n/a | 0.1 | n/a | Florida Utility Study |
| Crockett,Matthew E (US012903456) | Manager–Grade 1 (321) | Analysis of Orlando Sentinel invoices and applicable exemption regulations | 27-Jul-2012 | n/a | 0.3 | n/a | Florida Utility Study |
| Crockett,Matthew E (US012903456) | Manager–Grade 1 (321) | Research related to Orlando Sentinel refund claim process | 30-Jul-2012 | n/a | 0.5 | n/a | Florida Utility Study |
| Crockett,Matthew E (US012903456) | Manager–Grade 1 (321) | Initial draft of Orlando Sentinel refund claim and materials | 30-Jul-2012 | n/a | 1.1 | n/a | Florida Utility Study |
| Crockett,Matthew E (US012903456) | Manager–Grade 1 (321) | Continued draft of Orlando Sentinel refund claim and materials | 31-Jul-2012 | n/a | 0.4 | n/a | Florida Utility Study |
| Crockett,Matthew E (US012903456) | Manager–Grade 1 (321) | Electronic correspondence with D. Vance, Tribune – Orlando Sentinel, regarding document availability required for analysis at production facility | 31-Jul-2012 | n/a | 0.1 | n/a | Florida Utility Study |
| Crockett,Matthew E (US012903456) | Manager–Grade 1 (321) | Call with D. Vance, Tribune – Orlando Sentinel, regarding production facility taxes | 03-Aug-2012 | n/a | 0.5 | n/a | Florida Utility Study |
| Crockett,Matthew E (US012903456) | Manager–Grade 1 (321) | Researching electricity invoices, payments, and taxes on-site at Orlando Sentinel | 03-Aug-2012 | n/a | 6.0 | n/a | Florida Utility Study |
| Crockett,Matthew E (US012903456) | Manager–Grade 1 (321) | Initial analysis of Orlando Sentinel invoices for calculation of percentage of energy used in production | 07-Aug-2012 | n/a | 0.5 | n/a | Florida Utility Study |
| Crockett,Matthew E (US012903456) | Manager–Grade 1 (321) | Call with S. Hotopp, EY Manager responsible for implementation of the utility study engagement; and R. Boit, EY Executive Director in charge of utility study engagement and high level interface with Debtor; regarding Orlando Sentinel refund status (attended as EY Manager for Florida sales & use tax utility study) | 07-Aug-2012 | n/a | 0.3 | n/a | Florida Utility Study |
| Crockett,Matthew E (US012903456) | Manager–Grade 1 (321) | Initial analysis of Orlando Sentinel invoices for calculation of percentage of energy used in manufacturing | 08-Aug-2012 | n/a | 0.2 | n/a | Florida Utility Study |
| Crockett,Matthew E (US012903456) | Manager–Grade 1 (321) | Draft of refund memo for Debtor | 09-Aug-2012 | n/a | 1.7 | n/a | Florida Utility Study |
| Crockett,Matthew E (US012903456) | Manager–Grade 1 (321) | Initial draft of assignment of rights and claim application | 09-Aug-2012 | n/a | 0.4 | n/a | Florida Utility Study |
| Crockett,Matthew E (US012903456) | Manager–Grade 1 (321) | Continued draft of assignment of rights and claim application | 10-Aug-2012 | n/a | 1.0 | n/a | Florida Utility Study |
| Crockett,Matthew E (US012903456) | Manager–Grade 1 (321) | Call with D. Vance, Tribune – Orlando Sentinel, regarding May – July, 2012 invoices | 15-Aug-2012 | n/a | 0.1 | n/a | Florida Utility Study |
| Crockett,Matthew E (US012903456) | Manager–Grade 1 (321) | Update refund calculations and amounts to include May – July, 2012 | 15-Aug-2012 | n/a | 0.2 | n/a | Florida Utility Study |
| Crockett,Matthew E (US012903456) | Manager–Grade 1 (321) | Call with S. Hotopp, EY Manager responsible for implementation of the utility study engagement; and R. Boit, EY Executive Director in charge of utility study engagement and high level interface with Debtor; regarding Orlando Sentinel refund claim (attended as EY Manager for Florida sales & use tax utility study) | 15-Aug-2012 | n/a | 0.8 | n/a | Florida Utility Study |
| Crockett,Matthew E (US012903456) | Manager–Grade 1 (321) | Continued draft of assignment of rights and claim application | 15-Aug-2012 | n/a | 0.4 | n/a | Florida Utility Study |
| Crockett,Matthew E (US012903456) | Manager–Grade 1 (321) | Continued draft of assignment of rights and claim application | 16-Aug-2012 | n/a | 0.2 | n/a | Florida Utility Study |
| Crockett,Matthew E (US012903456) | Manager–Grade 1 (321) | Initial analysis of Florida refund response for Sun Sentinel | 16-Aug-2012 | n/a | 0.2 | n/a | Florida Utility Study |
| Crockett,Matthew E (US012903456) | Manager–Grade 1 (321) | Update sales & use tax registration and Federal Employer Identification Number for Orlando Sentinel | 16-Aug-2012 | n/a | 0.1 | n/a | Florida Utility Study |
| Crockett,Matthew E (US012903456) | Manager–Grade 1 (321) | Call with R. Boit, EY Executive Director in charge of utility study engagement and high level interface with Debtor, regarding credit mechanism vs. refund process for stamp period for Sun Sentinel (attended as EY Manager for Florida sales & use tax utility study) | 17-Aug-2012 | n/a | 0.3 | n/a | Florida Utility Study |
| Crockett,Matthew E (US012903456) | Manager–Grade 1 (321) | Call with Florida Department of Revenue regarding Sun Sentinel refund for tax paid to vendor | 20-Aug-2012 | n/a | 0.2 | n/a | Florida Utility Study |
| Crockett,Matthew E (US012903456) | Manager–Grade 1 (321) | Continued draft of assignment of rights and claim application | 20-Aug-2012 | n/a | 0.1 | n/a | Florida Utility Study |

| Name | Grade | Description | Date | | Hours | | Project |
|---|---|---|---|---|---|---|---|
| Crockett,Matthew E (US012903496) | Manager-Grade 1 (321) | Call with S. Hotopp, EY Manager responsible for implementation of the utility study engagement; regarding Orlando Sentinel refund issues (attended as EY Manager for Florida sales & use tax utility study) | 25-Sep-2012 | n/a | 0.2 | n/a | Florida Utility Study |
| Crockett,Matthew E (US012903496) | Manager-Grade 1 (321) | Initial revisions to Orlando Sentinel refund packet | 25-Sep-2012 | n/a | 0.5 | n/a | Florida Utility Study |
| Crockett,Matthew E (US012903496) | Manager-Grade 1 (321) | Call with S. Hotopp, EY Manager responsible for implementation of the utility study engagement; and R. Bolt, EY Executive Director in charge of utility study engagement and high level interface with Debtor; regarding Orlando Sentinel refund on energy used in manufacturing (attended as EY Manager for Florida sales & use tax utility study) | 25-Sep-2012 | n/a | 0.7 | n/a | Florida Utility Study |
| Crockett,Matthew E (US012903496) | Manager-Grade 1 (321) | Call with Florida Department of Revenue regarding Sun Sentinel refund status | 26-Sep-2012 | n/a | 0.1 | n/a | Florida Utility Study |
| Crockett,Matthew E (US012903496) | Manager-Grade 1 (321) | Electronic correspondence with D. Vance, Tribune - Orlando Sentinel, regarding approval to submit Orlando Sentinel claim to Florida Department of Revenue | 28-Sep-2012 | n/a | 0.1 | n/a | Florida Utility Study |
| Crockett,Matthew E (US012903496) | Manager-Grade 2 (322) | Continued revisions to Orlando Sentinel refund packet | 01-Oct-2012 | n/a | 0.3 | n/a | Florida Utility Study |
| Crockett,Matthew E (US012903496) | Manager-Grade 2 (322) | Call with S. Hotopp, EY Manager responsible for implementation of the utility study engagement; and Debtor; regarding taxability of newspapers for home delivery and discounted papers (attended as EY Manager for Florida sales & use tax utility study) | 04-Oct-2012 | n/a | 0.3 | n/a | Florida Utility Study |
| Crockett,Matthew E (US012903496) | Manager-Grade 2 (322) | Research related to taxability of subscription fees in Florida | 05-Oct-2012 | n/a | 0.7 | n/a | Florida Utility Study |
| Crockett,Matthew E (US012903496) | Manager-Grade 2 (322) | Research status of Sun Sentinel refund check | 17-Oct-2012 | n/a | 0.1 | n/a | Florida Utility Study |
| Crockett,Matthew E (US012903496) | Manager-Grade 2 (322) | Research status of Orlando Sentinel refund claim | 17-Oct-2012 | n/a | 0.1 | n/a | Florida Utility Study |
| Crockett,Matthew E (US012903496) | Manager-Grade 2 (322) | Discussion with S. Hotopp, EY Manager responsible for implementation of the utility study engagement; regarding filing refund for Sun Sentinel stub period (attended as EY Manager for Florida sales & use tax utility study) | 18-Oct-2012 | n/a | 0.1 | n/a | Florida Utility Study |
| Crockett,Matthew E (US012903496) | Manager-Grade 2 (322) | Call with Florida Department of Revenue regarding status of Sun Sentinel refund check | 05-Nov-2012 | n/a | 0.3 | n/a | Florida Utility Study |
| Crockett,Matthew E (US012903496) | Manager-Grade 2 (322) | Electronic correspondence with Florida Department of Revenue regarding denial of Orlando Sentinel claim | 12-Nov-2012 | n/a | 0.2 | n/a | Florida Utility Study |
| Crockett,Matthew E (US012903496) | Manager-Grade 2 (322) | Research related to Orlando Sentinel claim methodology for appeal | 14-Nov-2012 | n/a | 0.2 | n/a | Florida Utility Study |
| Crockett,Matthew E (US012903496) | Manager-Grade 2 (322) | Discussion with S. Hotopp, EY Manager responsible for implementation of the utility study engagement; regarding next steps on Orlando Sentinel claim to appeal (attended as EY Manager for Florida sales & use tax utility study) | 14-Nov-2012 | n/a | 0.1 | n/a | Florida Utility Study |
| Crockett,Matthew E (US012903496) | Manager-Grade 2 (322) | Electronic correspondence with S. Hotopp, EY Manager responsible for implementation of the utility study engagement; regarding Orlando Sentinel response to Florida Department of Revenue refund denial | 14-Nov-2012 | n/a | 0.1 | n/a | Florida Utility Study |
| Crockett,Matthew E (US012903496) | Manager-Grade 2 (322) | Call with Florida Department of Revenue regarding Orlando Sentinel refund claim and Technical Assistance and Dispute Resolution position on electricity used in manufacturing at a fixed location | 15-Nov-2012 | n/a | 0.3 | n/a | Florida Utility Study |
| Crockett,Matthew E (US012903496) | Manager-Grade 2 (322) | Call with claims auditor regarding refund denial and documentation required to verify refund requested | 15-Nov-2012 | n/a | 0.2 | n/a | Florida Utility Study |
| Crockett,Matthew E (US012903496) | Manager-Grade 2 (322) | Call with L. Elder, EY Senior Manager responsible for Florida sales & use tax utility study engagement implementation, regarding Orlando Sentinel refund issues, facility uses for exemption, claim status, and next steps for refund (attended as EY Manager for Florida sales & use tax utility study) | 20-Nov-2012 | n/a | 1.0 | n/a | Florida Utility Study |
| Crockett,Matthew E (US012903496) | Manager-Grade 2 (322) | Reviewed status of Orlando Sentinel claim and exemption argument | 20-Nov-2012 | n/a | 0.1 | n/a | Florida Utility Study |
| Crockett,Matthew E (US012903496) | Manager-Grade 2 (322) | Call with R. Bolt, EY Executive Director in charge of utility study engagement and high level interface with Debtor, regarding Orlando Sentinel next steps (attended as EY Manager for Florida sales & use tax utility study) | 20-Nov-2012 | n/a | 0.3 | n/a | Florida Utility Study |
| Crockett,Matthew E (US012903496) | Manager-Grade 2 (322) | Completed assignment of rights and exemption certificate application | 20-Nov-2012 | n/a | 0.6 | n/a | Florida Utility Study |

| Name (ID) | Title/Grade | Description | Date | | Hours | | Matter |
|---|---|---|---|---|---|---|---|
| Crockett,Matthew E (US012903496) | Manager-Grade 2 (322) | Research related to Technical Assistance and Dispute Resolution interpretation vs. refund department interpretation of fixed location vs. meter-by-meter approach | 20-Nov-2012 | n/a | 1.0 | n/a | Florida Utility Study |
| Crockett,Matthew E (US012903496) | Manager-Grade 2 (322) | Call with P. Loebig, Florida Department of Revenue Taxpayer Advocate, regarding Internal Technical Advisement request on manufacturing issue to resolve refund denial | 29-Nov-2012 | n/a | 0.3 | n/a | Florida Utility Study |
| Crockett,Matthew E (US012903496) | Manager-Grade 2 (322) | Call with Florida Department of Revenue regarding Notice of Decision of Refund Denial received for Orlando Sentinel | 30-Nov-2012 | n/a | 0.3 | n/a | Florida Utility Study |
| Crockett,Matthew E (US012903496) | Manager-Grade 2 (322) | Call with R. Bott, EY Executive Director in charge of utility study engagement and high level interface with Debtor, regarding process to request technical advice on refund denial before Internal Technical Advisement submission by Orlando Sentinel (attended as EY Manager for Florida sales & use tax utility study) | 30-Nov-2012 | n/a | 0.2 | n/a | Florida Utility Study |
| Curd,Amy Jo (US012609584) | Staff/Assistant-Grade 1 (441) | Updates to client document-sharing system. | 15-Feb-2012 | n/a | 3.4 | n/a | Property Tax Compliance |
| Curd,Amy Jo (US012609584) | Staff/Assistant-Grade 1 (441) | Analysis of Sacramento County assessor's request regarding 2011 appeal. | 21-Feb-2012 | n/a | 0.6 | n/a | Property Tax Compliance |
| Elder,Laura Anne (US012563335) | Senior Manager-Grade 4 (214) | Initial analysis of Florida utility documents | 16-Jan-2012 | n/a | 1.4 | n/a | Florida Utility Study |
| Elder,Laura Anne (US012563335) | Senior Manager-Grade 4 (214) | Initial analysis of electricity exemption payment set-up between Tribune parent and Sun Sentinel | 27-Jan-2012 | n/a | 0.6 | n/a | Florida Utility Study |
| Elder,Laura Anne (US012563335) | Senior Manager-Grade 4 (214) | Call with Florida Department of Revenue regarding filing issue | 30-Jan-2012 | n/a | 1.1 | n/a | Florida Utility Study |
| Elder,Laura Anne (US012563335) | Senior Manager-Grade 4 (214) | Call with R. Bott, EY Executive Director in charge of utility study engagement and high level interface with Debtor, regarding filing issue (attended as EY Senior Manager responsible for Florida sales & use tax utility study engagement implementation oversight) | 02-Feb-2012 | n/a | 0.6 | n/a | Florida Utility Study |
| Elder,Laura Anne (US012563335) | Senior Manager-Grade 4 (214) | Initial analysis of additional client information related to filing | 03-Feb-2012 | n/a | 0.4 | n/a | Florida Utility Study |
| Elder,Laura Anne (US012563335) | Senior Manager-Grade 4 (214) | Continued analysis of additional client information related to filing | 08-Feb-2012 | n/a | 1.2 | n/a | Florida Utility Study |
| Elder,Laura Anne (US012563335) | Senior Manager-Grade 4 (214) | Initial analysis of Florida refund packages | 15-Feb-2012 | n/a | 1.6 | n/a | Florida Utility Study |
| Elder,Laura Anne (US012563335) | Senior Manager-Grade 4 (214) | Continued analysis of Florida refund packages | 16-Feb-2012 | n/a | 0.8 | n/a | Florida Utility Study |
| Elder,Laura Anne (US012563335) | Senior Manager-Grade 4 (214) | Continued analysis of Florida refund packages | 17-Feb-2012 | n/a | 0.4 | n/a | Florida Utility Study |
| Elder,Laura Anne (US012563335) | Senior Manager-Grade 4 (214) | Initial updates to Florida utility analysis | 14-Mar-2012 | n/a | 0.2 | n/a | Florida Utility Study |
| Elder,Laura Anne (US012563335) | Senior Manager-Grade 4 (214) | Continued updates to Florida utility analysis | 09-May-2012 | n/a | 0.6 | n/a | Florida Utility Study |
| Elder,Laura Anne (US012563335) | Senior Manager-Grade 4 (214) | Continued updates to Florida utility analysis | 11-Jun-2012 | n/a | 0.4 | n/a | Florida Utility Study |
| Elder,Laura Anne (US012563335) | Senior Manager-Grade 4 (214) | Call with auditor for Florida sales & use tax | 09-Jul-2012 | n/a | 0.4 | n/a | Florida Utility Study |
| Elder,Laura Anne (US012563335) | Senior Manager-Grade 4 (214) | Call with Florida Department of Revenue regarding utility refund | 20-Jul-2012 | n/a | 0.6 | n/a | Florida Utility Study |
| Elder,Laura Anne (US012563335) | Senior Manager-Grade 4 (214) | Initial analysis of Orlando refund claim | 02-Aug-2012 | n/a | 0.3 | n/a | Florida Utility Study |
| Elder,Laura Anne (US012563335) | Senior Manager-Grade 4 (214) | Preparation of Sun Sentinel claim | 14-Aug-2012 | n/a | 1.4 | n/a | Florida Utility Study |
| Elder,Laura Anne (US012563335) | Senior Manager-Grade 4 (214) | Call with R. Bott, EY Executive Director in charge of utility study engagement and high level interface with Debtor, regarding Orlando claim (attended as EY Senior Manager responsible for Florida sales & use tax utility study engagement implementation oversight) | 16-Aug-2012 | n/a | 0.8 | n/a | Florida Utility Study |
| Elder,Laura Anne (US012563335) | Senior Manager-Grade 4 (214) | Analysis of credit issue with Florida Department of Revenue | 20-Aug-2012 | n/a | 1.1 | n/a | Florida Utility Study |
| Elder,Laura Anne (US012563335) | Senior Manager-Grade 4 (214) | Continued analysis of Orlando refund claim | 26-Oct-2012 | n/a | 0.8 | n/a | Florida Utility Study |
| Elder,Laura Anne (US012563335) | Senior Manager-Grade 4 (214) | Call with Florida Power & Light regarding Assignment of Rights form | 29-Oct-2012 | n/a | 0.6 | n/a | Florida Utility Study |
| Elder,Laura Anne (US012563335) | Senior Manager-Grade 4 (214) | Call with Florida Power & Light regarding Assignment of Rights form | 15-Nov-2012 | n/a | 0.4 | n/a | Florida Utility Study |

| Name (ID) | Title (Grade) | Narrative | Date | | Hours | | Category |
|---|---|---|---|---|---|---|---|
| Elder,Laura Anne (US012953335) | Senior Manager-Grade 4 (214) | Call with M. Crockett, EY Manager for Florida sales & use tax utility study, regarding Orlando Sentinel refund issues; facility use for exemption, claim status, and next steps for refund (attended as EY Senior Manager responsible for Florida sales & use tax utility study engagement implementation oversight) | 20-Nov-2012 | n/a | 1.0 | n/a | Florida Utility Study |
| Elder,Laura Anne (US012953335) | Senior Manager-Grade 4 (214) | Call with the Florida Department of Revenue regarding refund claims | 29-Nov-2012 | n/a | 1.2 | n/a | Florida Utility Study |
| Elder,Laura Anne (US012953335) | Senior Manager-Grade 4 (214) | Call with the Florida Department of Revenue taxpayer advocate regarding refund claims | 30-Nov-2012 | n/a | 0.3 | n/a | Florida Utility Study |
| Filippou,Cheryl Alison (US011170632) | Senior Manager-Grade 4 (214) | Initial analysis of Michigan assessment classifications | 03-Feb-2012 | n/a | 1.0 | n/a | Property Tax Compliance |
| Filippou,Cheryl Alison (US011170632) | Senior Manager-Grade 4 (214) | Continued analysis of Michigan assessment classifications | 06-Feb-2012 | n/a | 0.5 | n/a | Property Tax Compliance |
| Filippou,Cheryl Alison (US011170632) | Senior Manager-Grade 4 (214) | Initial analysis of Michigan returns | 14-Feb-2012 | n/a | 0.8 | n/a | Property Tax Compliance |
| Filippou,Cheryl Alison (US011170632) | Senior Manager-Grade 4 (214) | Initial analysis of Florida economic obsolescence claim for return filing position | 19-Mar-2012 | n/a | 1.0 | n/a | Property Tax Compliance |
| Filippou,Cheryl Alison (US011170632) | Senior Manager-Grade 4 (214) | Initial analysis of Indiana classifications | 07-May-2012 | n/a | 0.4 | n/a | Property Tax Compliance |
| Filippou,Cheryl Alison (US011170632) | Senior Manager-Grade 4 (214) | Continued analysis of Indiana classifications | 08-May-2012 | n/a | 0.6 | n/a | Property Tax Compliance |
| Filippou,Cheryl Alison (US011170632) | Senior Manager-Grade 4 (214) | Initial analysis of Indiana asset scrub | 08-May-2012 | n/a | 0.4 | n/a | Property Tax Compliance |
| Filippou,Cheryl Alison (US011170632) | Senior Manager-Grade 4 (214) | Continued analysis of Indiana asset scrub | 09-May-2012 | n/a | 0.8 | n/a | Property Tax Compliance |
| Gann,Joy D. (US010930996) | Manager-Grade 4 (324) | Analysis of Missouri assessment classifications | 16-Feb-2012 | n/a | 0.3 | n/a | Property Tax Compliance |
| Gann,Joy D. (US010930996) | Manager-Grade 4 (324) | Analysis of Missouri return | 22-Feb-2012 | n/a | 0.2 | n/a | Property Tax Compliance |
| Gann,Joy D. (US010930996) | Manager-Grade 4 (324) | Analysis of Missouri calculated assessed value | 22-Feb-2012 | n/a | 0.2 | n/a | Property Tax Compliance |
| Givler,Laura (US013095222) | Staff/Assistant-Grade 4 (444) | Initial analysis of Florida Power & Light invoices for tax paid on electricity purchases during the lookback period | 04-Jan-2012 | n/a | 4.3 | n/a | Florida Utility Study |
| Givler,Laura (US013095222) | Staff/Assistant-Grade 4 (444) | Continued analysis of Florida Power & Light invoices for tax paid on electricity purchases during the lookback period | 05-Jan-2012 | n/a | 1.7 | n/a | Florida Utility Study |
| Givler,Laura (US013095222) | Staff/Assistant-Grade 4 (444) | Initial analysis of client data related to electricity expenses during the lookback period | 23-Jan-2012 | n/a | 4.6 | n/a | Florida Utility Study |
| Givler,Laura (US013095222) | Staff/Assistant-Grade 4 (444) | Initial draft of the refund claim cover letter. | 23-Jan-2012 | n/a | 0.4 | n/a | Florida Utility Study |
| Givler,Laura (US013095222) | Staff/Assistant-Grade 4 (444) | Analysis of data for the Power of Attorney and refund application | 24-Jan-2012 | n/a | 3.2 | n/a | Florida Utility Study |
| Givler,Laura (US013095222) | Staff/Assistant-Grade 4 (444) | Research related to the written portions of the refund request | 24-Jan-2012 | n/a | 2.3 | n/a | Florida Utility Study |
| Givler,Laura (US013095222) | Staff/Assistant-Grade 4 (444) | Created assignment of rights | 25-Jan-2012 | n/a | 6.6 | n/a | Florida Utility Study |
| Givler,Laura (US013095222) | Staff/Assistant-Grade 4 (444) | Modification of the Power of Attorney to include the Tribune's contact person | 26-Jan-2012 | n/a | 7.8 | n/a | Florida Utility Study |
| Givler,Laura (US013095222) | Staff/Assistant-Grade 4 (444) | Contacted Florida Power & Light regarding missing invoices | 27-Jan-2012 | n/a | 0.6 | n/a | Florida Utility Study |
| Givler,Laura (US013095222) | Staff/Assistant-Grade 4 (444) | Initial revisions to the refund claim | 03-Feb-2012 | n/a | 6.9 | n/a | Florida Utility Study |
| Givler,Laura (US013095222) | Staff/Assistant-Grade 4 (444) | Initial drafting of the letter ruling request | 06-Feb-2012 | n/a | 7.1 | n/a | Florida Utility Study |
| Givler,Laura (US013095222) | Staff/Assistant-Grade 4 (444) | Initial edits of the refund request explanation for the refund claim packet. | 07-Feb-2012 | n/a | 6.4 | n/a | Florida Utility Study |
| Givler,Laura (US013095222) | Staff/Assistant-Grade 4 (444) | Continued drafting of the letter ruling request | 08-Feb-2012 | n/a | 6.1 | n/a | Florida Utility Study |
| Givler,Laura (US013095222) | Staff/Assistant-Grade 4 (444) | Continued edits of the refund request explanation for the refund claim packet. | 14-Feb-2012 | n/a | 3.9 | n/a | Florida Utility Study |
| Givler,Laura (US013095222) | Staff/Assistant-Grade 4 (444) | Continued drafting of the letter ruling request | 15-Feb-2012 | n/a | 3.1 | n/a | Florida Utility Study |
| Givler,Laura (US013095222) | Staff/Assistant-Grade 4 (444) | Continued edits of the refund request explanation for the refund claim packet. | 16-Feb-2012 | n/a | 2.8 | n/a | Florida Utility Study |

| Name | Title | Description | Date | Rate | Hours | Amount | Matter |
|---|---|---|---|---|---|---|---|
| Givler,Laura (US013095222) | Staff/Assistant-Grade 4 (444) | Call with R. Bob, EY Executive Director in charge of utility study engagement and high level interface with Debtor and K. Cabanillas, EY Manager responsible for implementation of the utility study engagement, regarding status of the claim preparation and legal technical assistance request; (attended as EY Staff responsible for the refund claim portion of the utility engagement) | 17-Feb-2012 | n/a | 1.0 | n/a | Florida Utility Study |
| Givler,Laura (US013095222) | Staff/Assistant-Grade 4 (444) | Prepared a claim in Tribune's name to mirror the Sun Sentinel one. | 24-Feb-2012 | n/a | 1.7 | n/a | Florida Utility Study |
| Givler,Laura (US013095222) | Staff/Assistant-Grade 4 (444) | Created a procedural outline for the utility bill payment process for inclusion in the legal technical assistance request | 27-Feb-2012 | n/a | 1.8 | n/a | Florida Utility Study |
| Givler,Laura (US013095222) | Staff/Assistant-Grade 4 (444) | Research of Voluntary Disclosure Agreement requirements for several states and matrix creation | 12-Mar-2012 | 175 | 2.3 | 402.50 | Multi-State VDA |
| Givler,Laura (US013095222) | Staff/Assistant-Grade 4 (444) | Discussion with S. Hotopp, EY Manager in charge of Voluntary Disclosure Agreement engagement implementation, regarding Voluntary Disclosure Agreement research matrix; (attended as EY Staff assigned to Voluntary Disclosure Agreement engagement) | 12-Mar-2012 | 175 | 0.2 | 35.00 | Multi-State VDA |
| Givler,Laura (US013095222) | Staff/Assistant-Grade 4 (444) | Discussion with S. Hotopp, EY Manager in charge of Voluntary Disclosure Agreement engagement implementation, regarding preparation of various Voluntary Disclosure Agreement letters and forms; (attended as EY Staff assigned to Voluntary Disclosure Agreement engagement) | 21-Mar-2012 | 175 | 0.3 | 52.50 | Multi-State VDA |
| Givler,Laura (US013095222) | Staff/Assistant-Grade 4 (444) | Initial preparation of Maryland Voluntary Disclosure Agreement application and request letter | 21-Mar-2012 | 175 | 0.9 | 157.50 | Multi-State VDA |
| Givler,Laura (US013095222) | Staff/Assistant-Grade 4 (444) | Research related to Voluntary Disclosure Agreement requirements in Connecticut. | 21-Mar-2012 | 175 | 0.8 | 140.00 | Multi-State VDA |
| Givler,Laura (US013095222) | Staff/Assistant-Grade 4 (444) | Updated matrix for Voluntary Disclosure Agreement requirements and information | 05-Apr-2012 | 175 | 0.5 | 87.50 | Multi-State VDA |
| Givler,Laura (US013095222) | Staff/Assistant-Grade 4 (444) | Continued revisions to the refund claim | 02-May-2012 | n/a | 1.7 | n/a | Florida Utility Study |
| Givler,Laura (US013095222) | Staff/Assistant-Grade 4 (444) | Prepared application package for Voluntary Disclosure Agreement program for City of Los Angeles | 04-May-2012 | 175 | 0.6 | 105.00 | Multi-State VDA |
| Givler,Laura (US013095222) | Staff/Assistant-Grade 4 (444) | Prepared application package for Voluntary Disclosure Agreement program for California | 04-May-2012 | 175 | 1.4 | 245.00 | Multi-State VDA |
| Givler,Laura (US013095222) | Staff/Assistant-Grade 4 (444) | Prepared application package for Voluntary Disclosure Agreement program for Maryland | 04-May-2012 | 175 | 0.8 | 140.00 | Multi-State VDA |
| Givler,Laura (US013095222) | Staff/Assistant-Grade 4 (444) | Prepared application package for Voluntary Disclosure Agreement program for Texas | 04-May-2012 | 175 | 1.1 | 192.50 | Multi-State VDA |
| Givler,Laura (US013095222) | Staff/Assistant-Grade 4 (444) | Prepared application package for Voluntary Disclosure Agreement program for Connecticut | 04-May-2012 | 175 | 0.9 | 157.50 | Multi-State VDA |
| Givler,Laura (US013095222) | Staff/Assistant-Grade 4 (444) | Prepared application package for Voluntary Disclosure Agreement program for Florida | 04-May-2012 | 175 | 1.4 | 245.00 | Multi-State VDA |
| Givler,Laura (US013095222) | Staff/Assistant-Grade 4 (444) | Modifications to Voluntary Disclosure Agreement Maryland | 18-May-2012 | 175 | 1.5 | 262.50 | Multi-State VDA |
| Givler,Laura (US013095222) | Staff/Assistant-Grade 4 (444) | Completed the electricity exemption certificate | 23-May-2012 | n/a | 1.6 | n/a | Florida Utility Study |
| Givler,Laura (US013095222) | Staff/Assistant-Grade 4 (444) | Initial research of Texas amnesty program | 01-Jun-2012 | 175 | 2.0 | 350.00 | Multi-State VDA |
| Givler,Laura (US013095222) | Staff/Assistant-Grade 4 (444) | Continued research of Texas amnesty program | 01-Jun-2012 | 175 | 3.3 | 577.50 | Multi-State VDA |
| Givler,Laura (US013095222) | Staff/Assistant-Grade 4 (444) | Electronic correspondence with the Multi-state Tax Commission auditor for Maryland | 06-Jun-2012 | 175 | 0.7 | 122.50 | Multi-State VDA |
| Givler,Laura (US013095222) | Staff/Assistant-Grade 4 (444) | Preparation of the sales & use tax application for the Texas amnesty program | 07-Jun-2012 | 175 | 1.4 | 245.00 | Multi-State VDA |
| Givler,Laura (US013095222) | Staff/Assistant-Grade 4 (444) | Call with Texas taxation department regarding filing and return requirements for the Texas amnesty program | 07-Jun-2012 | 175 | 0.8 | 140.00 | Multi-State VDA |
| Givler,Laura (US013095222) | Staff/Assistant-Grade 4 (444) | Initial preparation of 26 required returns for Texas amnesty program | 07-Jun-2012 | 175 | 2.7 | 472.50 | Multi-State VDA |
| Givler,Laura (US013095222) | Staff/Assistant-Grade 4 (444) | Research related Connecticut and Florida Voluntary Disclosure Agreement requirements | 07-Jun-2012 | 175 | 5.9 | 1,032.50 | Multi-State VDA |
| Givler,Laura (US013095222) | Staff/Assistant-Grade 4 (444) | Continued preparation of 26 required returns for Texas amnesty program | 08-Jun-2012 | 175 | 2.2 | 385.00 | Multi-State VDA |
| Givler,Laura (US013095222) | Staff/Assistant-Grade 4 (444) | Updates to the Texas Voluntary Disclosure Agreement application | 14-Jun-2012 | 175 | 3.4 | 595.00 | Multi-State VDA |
| Givler,Laura (US013095222) | Staff/Assistant-Grade 4 (444) | Continued preparation of 26 required returns for Texas amnesty program | 14-Jun-2012 | 175 | 1.9 | 332.50 | Multi-State VDA |

| Name | Title/Grade | Description | Date | Rate | Hours | Amount | Project |
|---|---|---|---|---|---|---|---|
| Givler, Laura (US013095222) | Staff/Assistant-Grade 4 (444) | Calculation of the Texas Voluntary Disclosure Agreement payment | 15-Jun-2012 | 175 | 1.7 | 297.50 | Multi-State VDA |
| Givler, Laura (US013095222) | Staff/Assistant-Grade 4 (444) | Compilation of the Florida Voluntary Disclosure Agreement application | 19-Jun-2012 | 175 | 1.1 | 192.50 | Multi-State VDA |
| Givler, Laura (US013095222) | Staff/Assistant-Grade 4 (444) | Compilation of the California Voluntary Disclosure Agreement application | 19-Jun-2012 | 175 | 1.7 | 297.50 | Multi-State VDA |
| Givler, Laura (US013095222) | Staff/Assistant-Grade 4 (444) | Compilation of Connecticut Voluntary Disclosure Agreement application | 19-Jun-2012 | 175 | 1.2 | 210.00 | Multi-State VDA |
| Givler, Laura (US013095222) | Staff/Assistant-Grade 4 (444) | Preparation of Connecticut form Reg-1 for submission for Voluntary Disclosure Agreement requirements | 28-Jun-2012 | 175 | 1.8 | 315.00 | Multi-State VDA |
| Givler, Laura (US013095222) | Staff/Assistant-Grade 4 (444) | Discussion with R. Bolt, EY Executive Director in charge of Voluntary Disclosure Agreement engagement and high level interface with Deltoor, regarding Voluntary Disclosure Agreement application status (attended as EY Staff assigned to Voluntary Disclosure Agreement engagement) | 11-Jul-2012 | 175 | 0.7 | 122.50 | Multi-State VDA |
| Givler, Laura (US013095222) | Staff/Assistant-Grade 4 (444) | Call with Maryland comptroller regarding Voluntary Disclosure Agreement status and acceptance | 25-Sep-2012 | 175 | 0.5 | 87.50 | Multi-State VDA |
| Givler, Laura (US013095222) | Staff/Assistant-Grade 4 (444) | Compilation of refund claim packet and documentation for final submission | 26-Oct-2012 | n/a | 1.4 | n/a | Florida Utility Study |
| Golden, Andrew J. (US011034945) | Manager-Grade 4 (324) | Initial analysis of Connecticut property tax returns | 18-Oct-2011 | n/a | 0.5 | n/a | Prop Tax Advisory- Hartford Courant |
| Golden, Andrew J. (US011034945) | Manager-Grade 4 (324) | Continued analysis of Connecticut property tax returns | 20-Oct-2011 | n/a | 0.5 | n/a | Prop Tax Advisory- Hartford Courant |
| Golden, Andrew J. (US011034945) | Manager-Grade 4 (324) | Initial analysis of Connecticut asset class | 12-Dec-2011 | n/a | 1.0 | n/a | Prop Tax Advisory- Hartford Courant |
| Golden, Andrew J. (US011034945) | Manager-Grade 4 (324) | Continued analysis of Connecticut asset class | 15-Dec-2011 | n/a | 1.0 | n/a | Prop Tax Advisory- Hartford Courant |
| Golden, Andrew J. (US011034945) | Manager-Grade 4 (324) | Initial analysis of Hartford assessor denial of M&S for personal property | 10-Jan-2012 | n/a | 1.0 | n/a | Prop Tax Advisory- Hartford Courant |
| Golden, Andrew J. (US011034945) | Manager-Grade 4 (324) | Continued analysis of Hartford assessor denial of M&S for personal property | 12-Jan-2012 | n/a | 1.0 | n/a | Prop Tax Advisory- Hartford Courant |
| Golden, Andrew J. (US011034945) | Manager-Grade 4 (324) | Call with G. Garrick, Assessor's Office - Hartfort; A. Assenza, EY Senior responsible for renditions and related advisory assistance; and M. Hamilton, EY Staff responsible for Hartford Courant asset scrub and document preparation; regarding Hartford Assessment for Hartford Courant (attended as EY Manager responsible for Hartford Courant advisory engagement & real estate) | 18-Jan-2012 | n/a | 0.5 | n/a | Prop Tax Advisory- Hartford Courant |
| Golden, Andrew J. (US011034945) | Manager-Grade 4 (324) | Continued analysis of Hartford assessor denial of M&S for personal property | 18-Jan-2012 | n/a | 1.0 | n/a | Prop Tax Advisory- Hartford Courant |
| Golden, Andrew J. (US011034945) | Manager-Grade 4 (324) | Continued analysis of Hartford assessor denial of M&S for personal property | 19-Jan-2012 | n/a | 0.5 | n/a | Prop Tax Advisory- Hartford Courant |
| Golden, Andrew J. (US011034945) | Manager-Grade 4 (324) | Continued analysis of Hartford assessor denial of M&S for personal property | 23-Jan-2012 | n/a | 1.0 | n/a | Prop Tax Advisory- Hartford Courant |
| Golden, Andrew J. (US011034945) | Manager-Grade 4 (324) | Call with G. Garrick, Assessor's Office - Hartford, regarding Hartford assessment for Hartford Courant (attended as EY Manager responsible for Hartford Courant advisory engagement & real estate) | 05-Apr-2012 | n/a | 1.0 | n/a | Prop Tax Advisory- Hartford Courant |
| Golden, Andrew J. (US011034945) | Manager-Grade 4 (324) | Initial analysis of all data on fixed assets and exemptions | 16-Apr-2012 | n/a | 0.7 | n/a | Prop Tax Advisory- Hartford Courant |
| Golden, Andrew J. (US011034945) | Manager-Grade 4 (324) | Call with G. Garrick, Assessor's Office - Hartford, regarding Hartford assessment for Hartford Courant (attended as EY Manager responsible for Hartford Courant advisory engagement & real estate) | 16-Apr-2012 | n/a | 0.3 | n/a | Prop Tax Advisory- Hartford Courant |
| Golden, Andrew J. (US011034945) | Manager-Grade 4 (324) | Continued analysis of all data on fixed assets and exemptions | 17-Apr-2012 | n/a | 1.0 | n/a | Prop Tax Advisory- Hartford Courant |
| Golden, Andrew J. (US011034945) | Manager-Grade 4 (324) | Discussion with K. Kapadia, EY Staff responsible for advisory research, regarding research needed related to asset classes (attended as EY Manager responsible for Hartford Courant advisory engagement and real estate) | 18-Apr-2012 | n/a | 0.6 | n/a | Prop Tax Advisory- Hartford Courant |
| Golden, Andrew J. (US011034945) | Manager-Grade 4 (324) | Preparation of exhibits for Hartford Courant property tax appeal | 18-Apr-2012 | n/a | 2.1 | n/a | Prop Tax Advisory- Hartford Courant |
| Golden, Andrew J. (US011034945) | Manager-Grade 4 (324) | Discussion with R. Rsource, Tribune + Hartford Courant Controller, regarding Hartford Courant property tax appeal (attended as EY Manager responsible for Hartford Courant advisory engagement and real estate) | 18-Apr-2012 | n/a | 0.3 | n/a | Prop Tax Advisory- Hartford Courant |

| Golden, Andrew J. (US011034945) | Manager-Grade 4 (324) | Research new Connecticut statutes on revised M65 exemptions | 19-Apr-2012 | n/a | 0.8 | n/a | Prop Tax Advisory: Hartford Courant |
| Golden, Andrew J. (US011034945) | Manager-Grade 4 (324) | Preparation of evidence package for Board of Assessors for hearing | 19-Apr-2012 | n/a | 4.3 | n/a | Prop Tax Advisory: Hartford Courant |
| Golden, Andrew J. (US011034945) | Manager-Grade 4 (324) | Meeting with R. Rounce, Tribune – Hartford Courant Controller; and T. Anischik, Tribune - Hartford Courant Senior VP and Managing Director; regarding the appeal and remedies (attended as EY Manager responsible for Hartford Courant advisory engagement and real estate) | 19-Apr-2012 | n/a | 1.7 | n/a | Prop Tax Advisory: Hartford Courant |
| Golden, Andrew J. (US011034945) | Manager-Grade 4 (324) | Conducted inspection of the Hartford Courant property in connection with the property tax appeal | 19-Apr-2012 | n/a | 2.2 | n/a | Prop Tax Advisory: Hartford Courant |
| Golden, Andrew J. (US011034945) | Manager-Grade 4 (324) | Reviewed testimony and made revisions to documents based on the result of the inspection | 20-Apr-2012 | n/a | 1.8 | n/a | Prop Tax Advisory: Hartford Courant |
| Golden, Andrew J. (US011034945) | Manager-Grade 4 (324) | Attended the hearing with the Hartford Board of Assessment regarding the Hartford Courant appeal | 20-Apr-2012 | n/a | 2.3 | n/a | Prop Tax Advisory: Hartford Courant |
| Golden, Andrew J. (US011034945) | Manager-Grade 4 (324) | Meeting with G. Gantick, Assessor's Office - Hartford; and J. Philip, Assessor's Office - Hartford, regarding the appeal and the exemption differences from the 2010 rendition to the 2011 rendition (attended as EY Manager responsible for Hartford Courant advisory engagement and real estate) | 20-Apr-2012 | n/a | 1.6 | n/a | Prop Tax Advisory: Hartford Courant |
| Golden, Andrew J. (US011034945) | Manager-Grade 4 (324) | Hartford Courant property inspection with G. Gantick, Assessor's Office - Hartford; and J. Philip, Assessor's Office - Hartford; R. Rounce, Tribune - Hartford Courant Controller; and T. Anischik, Tribune - Hartford Courant Senior VP and Managing Director; to identify the manufacturing equipment vs. non-manufacturing equipment for the exemptions, obsolete presses and building design; additional data required to grant the exemption and the procedures to communicate possible stipulations to the board (attended as EY Manager responsible for Hartford Courant advisory engagement and real estate) | 20-Apr-2012 | n/a | 3.3 | n/a | Prop Tax Advisory: Hartford Courant |
| Golden, Andrew J. (US011034945) | Manager-Grade 4 (324) | Initial analysis of fixed asset detail for preparation to the Assessor's office | 23-Apr-2012 | n/a | 2.0 | n/a | Prop Tax Advisory: Hartford Courant |
| Golden, Andrew J. (US011034945) | Manager-Grade 4 (324) | Call with R. Rounce, Tribune - Hartford Courant Controller, regarding fixed asset detail on the revised assets that qualify for exemption in Connecticut (attended as EY Manager responsible for Hartford Courant advisory engagement and real estate) | 24-Apr-2012 | n/a | 1.0 | n/a | Prop Tax Advisory: Hartford Courant |
| Golden, Andrew J. (US011034945) | Manager-Grade 4 (324) | Continued analysis of fixed asset detail for preparation to the Assessor's office | 24-Apr-2012 | n/a | 1.0 | n/a | Prop Tax Advisory: Hartford Courant |
| Golden, Andrew J. (US011034945) | Manager-Grade 4 (324) | Continued analysis of fixed asset detail for preparation to the Assessor's office | 25-Apr-2012 | n/a | 2.5 | n/a | Prop Tax Advisory: Hartford Courant |
| Golden, Andrew J. (US011034945) | Manager-Grade 4 (324) | Call with G. Gantick, Assessor's Office - Hartford, regarding the personal property fixed asset schedules (attended as EY Manager responsible for Hartford Courant advisory engagement and real estate) | 26-Apr-2012 | n/a | 1.0 | n/a | Prop Tax Advisory: Hartford Courant |
| Golden, Andrew J. (US011034945) | Manager-Grade 4 (324) | Call with R. Rounce, Tribune - Hartford Courant Controller, regarding his meeting with the tax assessor (attended as EY Manager responsible for Hartford Courant advisory engagement and real estate) | 27-Apr-2012 | n/a | 0.4 | n/a | Prop Tax Advisory: Hartford Courant |
| Golden, Andrew J. (US011034945) | Manager-Grade 4 (324) | Call with G. Gantick, Assessor's Office - Hartford, regarding her review of our findings on the personal property (attended as EY Manager responsible for Hartford Courant advisory engagement and real estate) | 27-Apr-2012 | n/a | 0.3 | n/a | Prop Tax Advisory: Hartford Courant |
| Golden, Andrew J. (US011034945) | Manager-Grade 4 (324) | Call with R. Rounce, Tribune - Hartford Courant Controller, regarding current dialogue with the Assessor's office and which areas the assessors may not grant exemptions (attended as EY Manager responsible for Hartford Courant advisory engagement and real estate) | 27-Apr-2012 | n/a | 0.3 | n/a | Prop Tax Advisory: Hartford Courant |
| Golden, Andrew J. (US011034945) | Manager-Grade 4 (324) | Call with G. Gantick, Assessor's Office - Hartford, regarding her questions on the amounts we are seeking to exempt (attended as EY Manager responsible for Hartford Courant advisory engagement and real estate) | 30-Apr-2012 | n/a | 0.5 | n/a | Prop Tax Advisory: Hartford Courant |
| Golden, Andrew J. (US011034945) | Manager-Grade 4 (324) | Calls with G. Gantick, Assessor's Office - Hartford, regarding the exemption issues (attended as EY Manager responsible for Hartford Courant advisory engagement and real estate) | 01-May-2012 | n/a | 0.7 | n/a | Prop Tax Advisory: Hartford Courant |
| Golden, Andrew J. (US011034945) | Manager-Grade 4 (324) | Updates to analysis based on discussion with Assessor's office | 01-May-2012 | n/a | 0.9 | n/a | Prop Tax Advisory: Hartford Courant |

| Name | Title | Description | Date | Rate | Hours | Category |
|---|---|---|---|---|---|---|
| Golden, Andrew J. (US011034945) | Manager–Grade 4 (324) | Call with R. Rounce, Tribune – Hartford Courant Controller; and M. Hamilton, EY Staff responsible for Hartford Courant asset scrub and appeal assistance; regarding fixed assets and the M65 exemptions (attended as EY Manager responsible for Hartford Courant advisory engagement and real estate) | 01-May-2012 | n/a | 0.4 | Prop Tax Advisory; Hartford Courant |
| Golden, Andrew J. (US011034945) | Manager–Grade 4 (324) | Final negotiations with G. Gantick, Assessor's Office - Hartford, regarding classification of assets and the exemptions (attended as EY Manager responsible for Hartford Courant advisory engagement and real estate) | 02-May-2012 | n/a | 1.1 | Prop Tax Advisory; Hartford Courant |
| Golden, Andrew J. (US011034945) | Manager–Grade 4 (324) | Preparation of an amended return for the Hartford Board of Appeals | 02-May-2012 | n/a | 1.8 | Prop Tax Advisory; Hartford Courant |
| Golden, Andrew J. (US011034945) | Manager–Grade 4 (324) | Call with R. Rounce, Tribune – Hartford Courant Controller; and P. Smith, EY Executive Director responsible for the property tax engagements and high level interface with the Debtor; regarding the the $365,000 in tax savings as a result of our appeal (attended as EY Manager responsible for Hartford Courant advisory engagement and real estate) | 02-May-2012 | n/a | 0.6 | Prop Tax Advisory; Hartford Courant |
| Golden, Andrew J. (US011034945) | Manager–Grade 4 (324) | Call with G. Gantick, Assessor's Office - Hartford, regarding her questions on the amounts we are seeking to exempt (attended as EY Manager responsible for Hartford Courant advisory engagement and real estate) | 04-May-2012 | n/a | 1.0 | Prop Tax Advisory; Hartford Courant |
| Golden, Andrew J. (US011034945) | Manager–Grade 4 (324) | Call with G. Gantick, Assessor's Office - Hartford, regarding the proof of filing (attended as EY Manager responsible for Hartford Courant advisory engagement and real estate) | 14-May-2012 | n/a | 0.5 | Prop Tax Advisory; Hartford Courant |
| Golden, Andrew J. (US011034945) | Manager–Grade 4 (324) | Call with G. Gantick, Assessor's Office - Hartford, regarding Hartford Courant appeal status and requirements (attended as EY Manager responsible for Hartford Courant advisory engagement and real estate) | 24-May-2012 | n/a | 1.0 | Prop Tax Advisory; Hartford Courant |
| Golden, Andrew J. (US011034945) | Manager–Grade 4 (324) | Call with G. Gantick, Assessor's Office - Hartford, regarding Hartford Courant appeal status and requirements (attended as EY Manager responsible for Hartford Courant advisory engagement and real estate) | 31-May-2012 | n/a | 0.5 | Prop Tax Advisory; Hartford Courant |
| Golden, Andrew J. (US011034945) | Manager–Grade 4 (324) | Initial finalization of the Hartford Courant appeal | 05-Jun-2012 | n/a | 2.0 | Prop Tax Advisory; Hartford Courant |
| Golden, Andrew J. (US011034945) | Manager–Grade 4 (324) | Continued finalization of the Hartford Courant appeal | 07-Jun-2012 | n/a | 0.5 | Prop Tax Advisory; Hartford Courant |
| Golden, Andrew J. (US011034945) | Manager–Grade 4 (324) | Continued finalization of the Hartford Courant appeal | 12-Jun-2012 | n/a | 2.0 | Prop Tax Advisory; Hartford Courant |
| Golden, Andrew J. (US011034945) | Manager–Grade 4 (324) | Discussion with R. Rounce, Tribune - Hartford Courant Controller, regarding Hartford Courant property tax appeal fees (attended as EY Manager responsible for Hartford Courant advisory engagement and real estate) | 13-Jun-2012 | n/a | 1.0 | Prop Tax Advisory; Hartford Courant |
| Golden, Andrew J. (US011034945) | Manager–Grade 4 (324) | Call with M. Orsburn, EY Manager responsible for compliance and implementation oversight; and P. Smith, EY Executive Director responsible for the property tax engagements and high level interface with the Debtor; regarding fresh start implementation (attended as EY Manager responsible for advisory engagement and real estate) | 16-Aug-2012 | 375.00 | 0.8 | Property Tax Fresh Start |
| Gooden, Brian Terrell (US012514734) | Staff/Assistant–Grade 1 (441) | Preparing renditions for Hartford Current | 28-Oct-2011 | n/a | 0.5 | Prop Tax Advisory; Hartford Courant |
| Gooden, Brian Terrell (US012514734) | Staff/Assistant–Grade 1 (441) | Call with Los Angeles County assessor regarding the 2011 disposed assets | 04-Jun-2012 | n/a | 0.3 | Property Tax Compliance |
| Gooden, Brian Terrell (US012514734) | Staff/Assistant–Grade 1 (441) | Call with Osceola County, Florida assessor regarding notice of missing return | 05-Jun-2012 | n/a | 0.1 | Property Tax Compliance |
| Gooden, Brian Terrell (US012514734) | Staff/Assistant–Grade 1 (441) | Compilation of Maryland tax return | 11-Jun-2012 | n/a | 0.2 | Property Tax Compliance |
| Gooden, Brian Terrell (US012514734) | Staff/Assistant–Grade 1 (441) | Electronic correspondence with the client regarding Maryland return delivery | 12-Jun-2012 | n/a | 0.2 | Property Tax Compliance |
| Gooden, Brian Terrell (US012514734) | Staff/Assistant–Grade 1 (441) | Call with Johnson County, Indiana assessor regarding DBA for WXIN | 19-Jun-2012 | n/a | 0.5 | Property Tax Compliance |
| Gooden, Brian Terrell (US012514734) | Staff/Assistant–Grade 1 (441) | Call with City of Newport News, Virginia assessor regarding tax bill for site and jurisdiction with no apparent assets | 25-Jun-2012 | n/a | 0.4 | Property Tax Compliance |
| Gooden, Brian Terrell (US012514734) | Staff/Assistant–Grade 1 (441) | Call with City of Newport News, Virginia assessor regarding closed site and acceptance of a zero return | 27-Jun-2012 | n/a | 0.3 | Property Tax Compliance |
| Gooden, Brian Terrell (US012514734) | Staff/Assistant–Grade 1 (441) | Compilation of a Zero return for City of Newport News, Virginia closed site | 27-Jun-2012 | n/a | 1.7 | Property Tax Compliance |

| Name | Role | Description | Date | | Hours | Category |
|---|---|---|---|---|---|---|
| Gooden,Brian Terrell (US01251473a) | Staff/Assistant-Grade 1 (441) | Meeting with A. Assenza, EY Senior responsible for filing renditions, regarding notices of value for Tribune (attended as EY Staff responsible for processing assessment notices and tax bills) | 28-Jun-2012 | n/a | 0.6 | n/a | Property Tax Compliance |
| Gooden,Brian Terrell (US01251473a) | Staff/Assistant-Grade 1 (441) | Meeting with A. Assenza, EY Senior responsible for filing renditions, regarding tax bill process (attended as EY Staff responsible for processing assessment notices and tax bills) | 09-Jul-2012 | n/a | 1.6 | n/a | Property Tax Compliance |
| Gooden,Brian Terrell (US01251473a) | Staff/Assistant-Grade 1 (441) | Electronic correspondence with each business unit jurisdiction for workpapers related to assessed values. | 09-Jul-2012 | n/a | 1.0 | n/a | Property Tax Compliance |
| Gooden,Brian Terrell (US01251473a) | Staff/Assistant-Grade 1 (441) | Call with Santa Barbara, California assessor regarding incorrect assessment value and new bill due date | 10-Jul-2012 | n/a | 0.4 | n/a | Property Tax Compliance |
| Gooden,Brian Terrell (US01251473a) | Staff/Assistant-Grade 1 (441) | Started comparison of tax bills received to renditions filed | 10-Jul-2012 | n/a | 2.0 | n/a | Property Tax Compliance |
| Gooden,Brian Terrell (US01251473a) | Staff/Assistant-Grade 1 (441) | Continued comparison of tax bills received to renditions filed | 11-Jul-2012 | n/a | 1.5 | n/a | Property Tax Compliance |
| Gooden,Brian Terrell (US01251473a) | Staff/Assistant-Grade 1 (441) | Entering 2011 tax bills into property tax management system for 2011 Connecticut | 12-Jul-2012 | n/a | 1.5 | n/a | Property Tax Compliance |
| Gooden,Brian Terrell (US01251473a) | Staff/Assistant-Grade 1 (441) | Meeting with A. Assenza, EY Senior responsible for filing renditions, regarding process for manually entering Forced Check Requests in PTMS (attended as EY Staff responsible for processing assessment notices and tax bills) | 12-Jul-2012 | n/a | 0.3 | n/a | Property Tax Compliance |
| Gooden,Brian Terrell (US01251473a) | Staff/Assistant-Grade 1 (441) | Call with St. Joseph County, Indiana assessor regarding Tribune return | 13-Jul-2012 | n/a | 0.3 | n/a | Property Tax Compliance |
| Gooden,Brian Terrell (US01251473a) | Staff/Assistant-Grade 1 (441) | Call with Portage, Indiana assessor regarding assessment issued based on false information from a leasing company | 13-Jul-2012 | n/a | 0.3 | n/a | Property Tax Compliance |
| Gooden,Brian Terrell (US01251473a) | Staff/Assistant-Grade 1 (441) | Meeting with A. Assenza, EY Senior responsible for filing renditions, regarding the vendor codes into PTMS (attended as EY Staff responsible for processing assessment notices and tax bills) | 13-Jul-2012 | n/a | 1.2 | n/a | Property Tax Compliance |
| Gooden,Brian Terrell (US01251473a) | Staff/Assistant-Grade 1 (441) | Reviewed the workpapers for Ventura County, California tax bills. | 16-Jul-2012 | n/a | 0.6 | n/a | Property Tax Compliance |
| Gooden,Brian Terrell (US01251473a) | Staff/Assistant-Grade 1 (441) | Vendor Code updated and Check Request created for one Hartford Courant tax bill | 13-Jul-2012 | n/a | 0.1 | n/a | Property Tax Compliance |
| Gooden,Brian Terrell (US01251473a) | Staff/Assistant-Grade 1 (441) | Vendor Codes updated and Check Requests created for remaining Hartford Courant tax bills | 13-Jul-2012 | n/a | 0.3 | n/a | Property Tax Compliance |
| Gooden,Brian Terrell (US01251473a) | Staff/Assistant-Grade 1 (441) | Call with Ventura County, California assessor regarding incorrect value basis for tax bills | 16-Jul-2012 | n/a | 0.4 | n/a | Property Tax Compliance |
| Gooden,Brian Terrell (US01251473a) | Staff/Assistant-Grade 1 (441) | Vendor Code updated in property tax management system and Check Request created for Milford, Connecticut | 16-Jul-2012 | n/a | 0.1 | n/a | Property Tax Compliance |
| Gooden,Brian Terrell (US01251473a) | Staff/Assistant-Grade 1 (441) | Meeting with A. Assenza, EY Senior responsible for filing renditions, regarding 7-18 AP upload (attended as EY Staff responsible for processing assessment notices and tax bills) | 16-Jul-2012 | n/a | 0.5 | n/a | Property Tax Compliance |
| Gooden,Brian Terrell (US01251473a) | Staff/Assistant-Grade 1 (441) | Uploaded assessed values into property tax management system | 18-Jul-2012 | n/a | 0.2 | n/a | Property Tax Compliance |
| Gooden,Brian Terrell (US01251473a) | Staff/Assistant-Grade 1 (441) | Reviewed San Francisco, California tax bill | 18-Jul-2012 | n/a | 0.2 | n/a | Property Tax Compliance |
| Gooden,Brian Terrell (US01251473a) | Staff/Assistant-Grade 1 (441) | Call with Ventura County, California tax assessor regarding re-assessment of values using a 10-yr life, with the exception of M284 assets which have been on the books since 1998 | 18-Jul-2012 | n/a | 0.3 | n/a | Property Tax Compliance |
| Gooden,Brian Terrell (US01251473a) | Staff/Assistant-Grade 1 (441) | Discussion with A. Assenza, EY Senior responsible for filing renditions, regarding LA Times Ventura County, CA and CastTV San Francisco, CA tax bill (attended as EY Staff responsible for processing assessment notices and tax bills) | 18-Jul-2012 | n/a | 0.4 | n/a | Property Tax Compliance |
| Gooden,Brian Terrell (US01251473a) | Staff/Assistant-Grade 1 (441) | Call with Newport News, Virginia tax collector regarding Daily Press bill | 18-Jul-2012 | n/a | 0.1 | n/a | Property Tax Compliance |
| Gooden,Brian Terrell (US01251473a) | Staff/Assistant-Grade 1 (441) | Electronic correspondence with Ventura County, California assessor regarding application of depreciation based on year of acquisition | 18-Jul-2012 | n/a | 0.1 | n/a | Property Tax Compliance |
| Gooden,Brian Terrell (US01251473a) | Staff/Assistant-Grade 1 (441) | Call with San Francisco, California assessor regarding none of the assets reported under Local Area Network last were filed as such this year | 18-Jul-2012 | n/a | 0.5 | n/a | Property Tax Compliance |
| Gooden,Brian Terrell (US01251473a) | Staff/Assistant-Grade 1 (441) | Assessed value updated into property tax management system on received notice of value | 18-Jul-2012 | n/a | 0.2 | n/a | Property Tax Compliance |
| Gooden,Brian Terrell (US01251473a) | Staff/Assistant-Grade 1 (441) | Updated San Francisco value in property tax management system | 19-Jul-2012 | n/a | 0.2 | n/a | Property Tax Compliance |
| Gooden,Brian Terrell (US01251473a) | Staff/Assistant-Grade 1 (441) | Research for Ada County, Idaho location rendition | 19-Jul-2012 | n/a | 0.5 | n/a | Property Tax Compliance |

| Name (ID) | Grade | Description | Date | n/a | Hours | n/a | Category |
|---|---|---|---|---|---|---|---|
| Gooden,Brian Terrell (US01251.4734) | Staff/Assistant-Grade 1 (441) | Review of Ventura County, California revised tax bills for basis of value (rendition vs. bill estimate) | 19-Jul-2012 | n/a | 1.0 | n/a | Property Tax Compliance |
| Gooden,Brian Terrell (US01251.4734) | Staff/Assistant-Grade 1 (441) | Vendor Code Request form completed for San Francisco for CastTV | 19-Jul-2012 | n/a | 0.3 | n/a | Property Tax Compliance |
| Gooden,Brian Terrell (US01251.4734) | Staff/Assistant-Grade 1 (441) | CastTV - San Francisco Vendor code updated in property tax management system | 20-Jul-2012 | n/a | 0.2 | n/a | Property Tax Compliance |
| Gooden,Brian Terrell (US01251.4734) | Staff/Assistant-Grade 1 (441) | Electronic correspondence with client regarding Ventura County, California tax bills agreeing to pay the original bill amounts to avoid penalty and interest until new bills are issued for adjustment | 23-Jul-2012 | n/a | 0.3 | n/a | Property Tax Compliance |
| Gooden,Brian Terrell (US01251.4734) | Staff/Assistant-Grade 1 (441) | Compilation of analysis of the original Ventura County, California tax bills compared to the new assessment received from assessor for an estimate of what new tax bills will be. | 23-Jul-2012 | n/a | 0.5 | n/a | Property Tax Compliance |
| Gooden,Brian Terrell (US01251.4734) | Staff/Assistant-Grade 1 (441) | Data analysis of "AV value" in the "Bill AV" field. | 24-Jul-2012 | n/a | 1.0 | n/a | Property Tax Compliance |
| Gooden,Brian Terrell (US01251.4734) | Staff/Assistant-Grade 1 (441) | Call with Santa Barbara, California tax collector regarding new tax bills. | 24-Jul-2012 | n/a | 0.5 | n/a | Property Tax Compliance |
| Gooden,Brian Terrell (US01251.4734) | Staff/Assistant-Grade 1 (441) | Updated the San Francisco and Newport News tax bills in property tax management system for new check requests for those accounts | 24-Jul-2012 | n/a | 0.5 | n/a | Property Tax Compliance |
| Gooden,Brian Terrell (US01251.4734) | Staff/Assistant-Grade 1 (441) | New Santa Barbara, California tax bills saved and values entered into property tax management system | 25-Jul-2012 | n/a | 1.0 | n/a | Property Tax Compliance |
| Gooden,Brian Terrell (US01251.4734) | Staff/Assistant-Grade 1 (441) | Vendor Code Request form completed for Santa Barbara, California | 25-Jul-2012 | n/a | 0.4 | n/a | Property Tax Compliance |
| Gooden,Brian Terrell (US01251.4734) | Staff/Assistant-Grade 1 (441) | Call with Santa Barbara, California tax collector regarding new tax bills and new due dates | 25-Jul-2012 | n/a | 0.3 | n/a | Property Tax Compliance |
| Gooden,Brian Terrell (US01251.4734) | Staff/Assistant-Grade 1 (441) | Rendered value and assessed value for Sacramento, California updated in property tax management system | 25-Jul-2012 | n/a | 0.5 | n/a | Property Tax Compliance |
| Gooden,Brian Terrell (US01251.4734) | Staff/Assistant-Grade 1 (441) | Request workpapers for CCN tax bill | 25-Jul-2012 | n/a | 0.2 | n/a | Property Tax Compliance |
| Gooden,Brian Terrell (US01251.4734) | Staff/Assistant-Grade 1 (441) | Updated Santa Barbara, California vendor code in property tax management system | 26-Jul-2012 | n/a | 0.3 | n/a | Property Tax Compliance |
| Gooden,Brian Terrell (US01251.4734) | Staff/Assistant-Grade 1 (441) | Forced check request for each of the four bills for Santa Barbara, California | 26-Jul-2012 | n/a | 1.0 | n/a | Property Tax Compliance |
| Gooden,Brian Terrell (US01251.4734) | Staff/Assistant-Grade 1 (441) | Updated DC vendor code in property tax management system. | 26-Jul-2012 | n/a | 0.3 | n/a | Property Tax Compliance |
| Gooden,Brian Terrell (US01251.4734) | Staff/Assistant-Grade 1 (441) | Created the tax bill and check request for the DC return | 26-Jul-2012 | n/a | 0.2 | n/a | Property Tax Compliance |
| Gooden,Brian Terrell (US01251.4734) | Staff/Assistant-Grade 1 (441) | Discussion with M. Orsburn, EY Manager responsible for compliance and implementation oversight, about removing the Penalty & Interest from the 19 Daily Press (attended as EY Staff responsible for processing assessment notices and tax bills) | 27-Jul-2012 | n/a | 0.2 | n/a | Property Tax Compliance |
| Gooden,Brian Terrell (US01251.4734) | Staff/Assistant-Grade 1 (441) | Voided original check request for Newport News, Virginia due to inclusion of the Penalty & Interest which client does not want to pay | 27-Jul-2012 | n/a | 0.4 | n/a | Property Tax Compliance |
| Gooden,Brian Terrell (US01251.4734) | Staff/Assistant-Grade 1 (441) | Compared Los Angeles Times Communications workpapers with assets in property tax management system | 27-Jul-2012 | n/a | 1.0 | n/a | Property Tax Compliance |
| Gooden,Brian Terrell (US01251.4734) | Staff/Assistant-Grade 1 (441) | Electronic correspondence with the Newport News, VA assessor's office, regarding removal of the Penalty & Interest | 30-Jul-2012 | n/a | 0.3 | n/a | Property Tax Compliance |
| Gooden,Brian Terrell (US01251.4734) | Staff/Assistant-Grade 1 (441) | Call with Mr. Eubanks, Newport News, VA assessor's office, regarding removal of the Penalty & Interest from the account and final amount due. | 30-Jul-2012 | n/a | 0.7 | n/a | Property Tax Compliance |
| Gooden,Brian Terrell (US01251.4734) | Staff/Assistant-Grade 1 (441) | Updated assessed values and processed bills for Los Angeles Times Communications Riverside, California | 30-Jul-2012 | n/a | 0.4 | n/a | Property Tax Compliance |
| Gooden,Brian Terrell (US01251.4734) | Staff/Assistant-Grade 1 (441) | Tax Bills processed for Los Angeles county and Riverside. | 31-Jul-2012 | n/a | 1.6 | n/a | Property Tax Compliance |
| Gooden,Brian Terrell (US01251.4734) | Staff/Assistant-Grade 1 (441) | Processed two Tribune Direct Tax bills for Los Angeles County, California | 31-Jul-2012 | n/a | 0.9 | n/a | Property Tax Compliance |
| Gunther,John C (US01296.9985) | Staff/Assistant-Grade 4 (444) | Call with Florida Department of Revenue regarding status of refund | 17-Oct-2012 | n/a | 0.1 | n/a | Florida Utility Study |
| Hamilton,Mary Catherine (US01284.0094) | Staff/Assistant-Grade 4 (444) | Hartford Courant personal property asset scrub | 20-Oct-2011 | n/a | 1.5 | n/a | Prop Tax Advisory: Hartford Courant |
| Hamilton,Mary Catherine (US01284.0094) | Staff/Assistant-Grade 4 (444) | Initial Hartford Courant asset scrub | 25-Oct-2011 | n/a | 0.5 | n/a | Prop Tax Advisory: Hartford Courant |
| Hamilton,Mary Catherine (US01284.0094) | Staff/Assistant-Grade 4 (444) | Continued Hartford Courant asset scrub | 26-Oct-2011 | n/a | 0.6 | n/a | Prop Tax Advisory: Hartford Courant |

| Name (ID) | Role/Grade | Description | Date | | | | Category |
|---|---|---|---|---|---|---|---|
| Hamilton,Mary Catherine (US012544094) | Staff/Assistant-Grade 4 (444) | Continued Hartford Courant asset scrub | 31-Oct-2011 | n/a | n/a | 0.7 | Prop Tax Advisory: Hartford Courant |
| Hamilton,Mary Catherine (US012544094) | Staff/Assistant-Grade 4 (444) | Analysis of sample Connecticut renditions | 31-Oct-2011 | n/a | n/a | 0.8 | Prop Tax Advisory: Hartford Courant |
| Hamilton,Mary Catherine (US012544094) | Staff/Assistant-Grade 4 (444) | Continued Hartford Courant asset scrub | 04-Nov-2011 | n/a | n/a | 2.0 | Prop Tax Advisory: Hartford Courant |
| Hamilton,Mary Catherine (US012544094) | Staff/Assistant-Grade 4 (444) | Continued Hartford Courant asset scrub | 14-Nov-2011 | n/a | n/a | 1.0 | Prop Tax Advisory: Hartford Courant |
| Hamilton,Mary Catherine (US012544094) | Staff/Assistant-Grade 4 (444) | Continued Hartford Courant asset scrub | 29-Nov-2011 | n/a | n/a | 1.0 | Prop Tax Advisory: Hartford Courant |
| Hamilton,Mary Catherine (US012544094) | Staff/Assistant-Grade 4 (444) | Continued Hartford Courant asset scrub | 30-Nov-2011 | n/a | n/a | 3.8 | Prop Tax Advisory: Hartford Courant |
| Hamilton,Mary Catherine (US012544094) | Staff/Assistant-Grade 4 (444) | Analysis of Naugatuck, CT rendition | 30-Nov-2011 | n/a | n/a | 0.5 | Prop Tax Advisory: Hartford Courant |
| Hamilton,Mary Catherine (US012544094) | Staff/Assistant-Grade 4 (444) | Compare 2010 & 2011 Hartford, CT personal property renditions regarding Machinery & Equipment exemption | 10-Jan-2012 | n/a | n/a | 1.5 | Prop Tax Advisory: Hartford Courant |
| Hamilton,Mary Catherine (US012544094) | Staff/Assistant-Grade 4 (444) | Research Connecticut tax laws for Machinery & Equipment exemption as it relates to the appeal for the Hartford Courant in Hartford, CT | 12-Jan-2012 | n/a | n/a | 0.5 | Prop Tax Advisory: Hartford Courant |
| Hamilton,Mary Catherine (US012544094) | Staff/Assistant-Grade 4 (444) | Call with G. Garrick, Assessor's Office - Hartford; A. Golden, EY Manager responsible for Hartford Courant advisory engagement & real estate; and A. Assenza. Hartford Assessment for Hartford Courant (attended as EY Senior responsible for renditions and related advisory assistance; regarding EY Staff responsible for Hartford Courant asset scrub and document preparation) | 18-Jan-2012 | n/a | n/a | 0.5 | Prop Tax Advisory: Hartford Courant |
| Hamilton,Mary Catherine (US012544094) | Staff/Assistant-Grade 4 (444) | Comparison of tax differences for Hartford Courant | 19-Jan-2012 | n/a | n/a | 0.5 | Prop Tax Advisory: Hartford Courant |
| Hamilton,Mary Catherine (US012544094) | Staff/Assistant-Grade 4 (444) | Preparation of the 2012 Personal Property Tax appeal on behalf of the Hartford Courant | 16-Feb-2012 | n/a | n/a | 1.0 | Prop Tax Advisory: Hartford Courant |
| Hamilton,Mary Catherine (US012544094) | Staff/Assistant-Grade 4 (444) | Preparation of personal property appeal package for the Hartford, CT Assessor | 17-Feb-2012 | n/a | n/a | 0.6 | Prop Tax Advisory: Hartford Courant |
| Hamilton,Mary Catherine (US012544094) | Staff/Assistant-Grade 4 (444) | Analysis of 2010 & 2011 Hartford Courant personal property data | 23-Feb-2012 | n/a | n/a | 2.5 | Prop Tax Advisory: Hartford Courant |
| Hamilton,Mary Catherine (US012544094) | Staff/Assistant-Grade 4 (444) | Call with R. Rounce, Tribune - Hartford Courant Controller; and A. Golden, EY Manager responsible for Hartford Courant advisory engagement and real estate; regarding fixed assets and the M65 exemptions (attended as EY Staff responsible for Hartford Courant asset scrub and appeal assistance) | 24-Apr-2012 | n/a | n/a | 1.0 | Prop Tax Advisory: Hartford Courant |
| Hamilton,Mary Catherine (US012544094) | Staff/Assistant-Grade 4 (444) | Update Connecticut data file for the Hartford Assessor | 24-Apr-2012 | n/a | n/a | 1.5 | Prop Tax Advisory: Hartford Courant |
| Hamilton,Mary Catherine (US012544094) | Staff/Assistant-Grade 4 (444) | Comparison of Hartford, CT taxes based additional data from Debtor | 25-Apr-2012 | n/a | n/a | 2.5 | Prop Tax Advisory: Hartford Courant |
| Hamilton,Mary Catherine (US012544094) | Staff/Assistant-Grade 4 (444) | Amend 2011 Hartford CT Personal Property Rendition & M65 Exemption | 02-May-2012 | n/a | n/a | 2.0 | Prop Tax Advisory: Hartford Courant |
| Heinrichs,Todd (US013072135) | Senior Manager-Grade 4 (214) | Initial technical analysis of Washington fixed asset scrub and owner class/state class code as Subject Matter Professional for Washington and Oregon | 10-Apr-2012 | n/a | n/a | 0.8 | Property Tax Compliance |
| Heinrichs,Todd (US013072135) | Senior Manager-Grade 4 (214) | Continued technical analysis of Washington fixed asset scrub and owner class/state class code as Subject Matter Professional for Washington and Oregon | 13-Apr-2012 | n/a | n/a | 0.4 | Property Tax Compliance |
| Horvath,Matthew R (US012930910) | Senior-Grade 4 (424) | Analysis of the Tribune Workforce calculations | 08-Sep-2012 | 275 | 302.50 | 1.1 | VAL: Fresh Start |
| Horvath,Matthew R (US012930910) | Senior-Grade 4 (424) | Updates to the Tribune Workforce calculations | 10-Sep-2012 | 275 | 220.00 | 0.8 | VAL: Fresh Start |
| Horvath,Matthew R (US012930910) | Manager-Grade 1 (321) | Analysis of asset distribution tool output | 08-Oct-2012 | 375 | 1,162.50 | 3.1 | VAL: Fresh Start |
| Horvath,Matthew R (US012930910) | Manager-Grade 1 (321) | Preparation of exhibits for client report | 09-Oct-2012 | 375 | 975.00 | 2.6 | VAL: Fresh Start |
| Horvath,Matthew R (US012930910) | Manager-Grade 1 (321) | Continued preparation of exhibits for client report | 10-Oct-2012 | 375 | 75.00 | 0.2 | VAL: Fresh Start |
| Horvath,Matthew R (US012930910) | Manager-Grade 1 (321) | Continued preparation of exhibits for client report | 11-Oct-2012 | 375 | 300.00 | 0.8 | VAL: Fresh Start |
| Horvath,Matthew R (US012930910) | Manager-Grade 1 (321) | Continued preparation of exhibits for client report | 16-Oct-2012 | 375 | 75.00 | 0.2 | VAL: Fresh Start |
| Horvath,Matthew R (US012930910) | Manager-Grade 1 (321) | Analysis of exhibits and draft schedules detailing valuation analysis for client report | 17-Oct-2012 | 375 | 525.00 | 1.4 | VAL: Fresh Start |