> **Tribune Company et al.,**
> **Time Detail by Activity by Professional**
> **December 1, 2012 through December 30, 2012**

*Attachment C*

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 12/1/2012 | 0.6 | Call with Tribune (C. Bigelow, D. Eldersveld, B. Litman) re: audit. |
| Richard Stone | 12/2/2012 | 0.3 | Correspondence with C. Ray (Tribune) regarding Sun-Sentinel 247041 / 248XXX account overlap issues. |
| Brian Whittman | 12/3/2012 | 0.4 | Meeting with Tribune (B. Litman and V. Garlati) re: financial statement presentation. |
| Damon Busse | 12/3/2012 | 0.9 | Participate in meeting regarding mid-period accounting close/restructuring transaction system conversion issues with K. Kleiner, C. Lewis, R. Carter, R. Patel, T. Howsman, A. Santiago, M. Shapira, K. Coddington, E. Wainscott, N. Chakiris, K. Beiriger, V. |
| Jodi Ehrenhofer | 12/3/2012 | 0.2 | Discussion with M. Frank (A&M) regarding updates to debt section of gain analysis. |
| Matt Frank | 12/3/2012 | 0.2 | Discussion with J. Ehrenhofer (A&M) regarding updates to debt section of gain analysis. |
| Matt Frank | 12/3/2012 | 1.6 | Updates to gain analysis for debt section for B. Boudouris (A&M). |
| Richard Stone | 12/3/2012 | 0.1 | Call with N. Chakiris (Tribune) regarding restructuring transactions accounting conversion matters. |
| Richard Stone | 12/3/2012 | 0.9 | Participate in meeting regarding mid-period accounting close / restructuring transaction system conversion issues with K. Kleiner, C. Lewis, R. Carter, R. Patel, T. Howsman, A. Santiago, M. Shapira, K. Coddington, E. Wainscott, N. Chakiris, K. Beiriger, V |
| Adam Buchler | 12/4/2012 | 1.1 | Update the Cash and Cash and Barter Model with specific weekend daypart data taken from 2013 Operating Plans. |
| Bradley Boudouris | 12/4/2012 | 0.4 | Discussion with A&M (M. Frank and J. Ehrenhofer) regarding reorganization gain model. |
| Bradley Boudouris | 12/4/2012 | 2.2 | Adjust reorganization gain model for additional information and disclosures. |
| Bradley Boudouris | 12/4/2012 | 1.7 | Analyze liabilities subject to compromise with respect to extinguishment at the effective date. |
| Brian Whittman | 12/4/2012 | 0.2 | Correspondence with D. Busse (A&M) re: book accounting for litigation trust. |
| Jodi Ehrenhofer | 12/4/2012 | 0.4 | Discussion with M. Frank and B. Boudouris (both A&M) regarding reorganization gain model. |
| Matt Frank | 12/4/2012 | 0.9 | Changes to gain analysis schedule for debt section for B. Boudouris (A&M) (0.7) and review of footnotes for gain schedule (0.2). |
| Matt Frank | 12/4/2012 | 0.4 | Discussion with A&M (B. Boudouris, J. Ehrenhofer) regarding reorganization gain model. |
| Adam Buchler | 12/5/2012 | 2.5 | Adjust the Cash and Cash and Barter Model EUR data so that weekends have specific EURs as opposed to a general "weekend various" daypart. |

*Attachment C*

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*December 1, 2012 through December 30, 2012*

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Adam Buchler | 12/5/2012 | 2.7 | Verify that all dayparts were pulling properly from the updated EUR data (after the addition of the new EUR data which included specific weekend dayparts). |
| Brian Whittman | 12/5/2012 | 0.1 | Correspondence with N. Chakiris (Tribune) re: restructuring transactions. |
| Brian Whittman | 12/5/2012 | 0.2 | Review state unemployment tax analysis. |
| Brian Whittman | 12/7/2012 | 0.1 | Correspondence with J. Langdon (Sidley) re: broadcast restructuring transactions. |
| Brian Whittman | 12/7/2012 | 0.2 | Review weekly accounting emergence update. |
| Damon Busse | 12/7/2012 | 0.2 | Correspondence with R. Stone (A&M) re: process for recording restructuring accounting entries. |
| Richard Stone | 12/7/2012 | 0.3 | Correspondence with H. Segal (Tribune) regarding certain restructuring transactions related to new reporting structure regarding general ledgers. |
| Matt Frank | 12/8/2012 | 0.3 | Review of data request from N. Chakiris (Tribune) regarding Indenture Trustee Fees. |
| Adam Buchler | 12/9/2012 | 1.8 | Create a new program tab in the Cash and Cash and Barter model for Judge Mathis. |
| Adam Buchler | 12/10/2012 | 0.9 | Update the Cash and Cash and Barter Model summary tabs for Judge Mathis and Ricki Lake. |
| Bradley Boudouris | 12/10/2012 | 1.6 | Update intercompany settlement analysis based on revised guidance from Tribune tax department. |
| Brian Whittman | 12/10/2012 | 0.1 | Correspondence with B. Litman and L. Hammond (Tribune) re: cash flow statement. |
| Brian Whittman | 12/10/2012 | 0.8 | Review accounting gain/loss model. |
| Justin Schmaltz | 12/11/2012 | 0.1 | Discuss Indenture Trustee fee claims with M. Frank (A&M). |
| Matt Frank | 12/11/2012 | 0.1 | Discussion of Indenture Trustee fee claims with J. Schmaltz (A&M). |
| Matt Frank | 12/11/2012 | 0.1 | Call with N. Chakiris (Tribune) regarding Indenture Trustee fee claims. |
| Richard Stone | 12/11/2012 | 0.5 | Prepare updated business unit matrix file containing all effectuated restructuring transaction activity at request of C. Lewis (Tribune) for technology team use during upcoming weekend system conversions. |
| Adam Buchler | 12/12/2012 | 2.4 | Incorporate P 9 data into Cash and Cash and Barter Model. |
| Damon Busse | 12/12/2012 | 0.3 | Correspondence with C. Connaughton (Tribune) regarding status of fresh start valuation work for Broadcasting contracts. |
| Damon Busse | 12/12/2012 | 0.3 | Draft agenda for A&M meeting with N. Chakiris, E. Wainscott (Tribune) regarding process and timing for recording restructuring accounting entries for merged entities. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*December 1, 2012 through December 30, 2012*

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Stone | 12/12/2012 | 0.6 | Review restructuring transactions journal activity open questions in preparation for system conversions planned for 12/15-12/16. |
| Adam Buchler | 12/13/2012 | 1.7 | Create a new program tab in the Cash and Cash and Barter model for Ricki Lake. |
| Bradley Boudouris | 12/13/2012 | 1.4 | Adjust gain model and restructuring journal entry model based on guidance from meeting with Tribune accounting group. |
| Bradley Boudouris | 12/13/2012 | 0.9 | Meeting with N. Chakiris, E. Wainscott (Tribune) and R. Stone, D. Busse (A&M) regarding process and timing for recording restructuring accounting entries for merged entities. |
| Damon Busse | 12/13/2012 | 0.9 | Meeting with N. Chakiris, E. Wainscott (Tribune) and R. Stone, B. Boudouris (A&M) regarding process and timing for recording restructuring accounting entries for merged entities. |
| Richard Stone | 12/13/2012 | 0.9 | Meeting with N. Chakiris, E. Wainscott (Tribune) and D. Busse, B. Boudouris (A&M) regarding process and timing for recording restructuring accounting entries for merged entities. |
| Richard Stone | 12/14/2012 | 1.7 | Review accounts receivable / account 248000 duplicate liability issues related to BU 31000 in preparation for call with controller/BLM. |
| Richard Stone | 12/14/2012 | 1.1 | Participate in call with M. Stepuszek, K. Kleiner, S. Wong, J. Perdigao, T. Howsman (Tribune) regarding BU 31000 liability issues, including overlap with bankruptcy noticing. |
| Adam Buchler | 12/16/2012 | 2.3 | Adjust the Cash and Cash and Barter Model formulas calculating the number of showings per period, such an adjustment was needed as a result of adding the additional rows for specific weekend dayparts. |
| Adam Buchler | 12/16/2012 | 1.9 | Review Cash and Cash and Barter Model updated for P 9, additional shows, and specific weekend dayparts and EURs to make sure the model logic was still working properly/accurately. |
| Adam Buchler | 12/17/2012 | 2.5 | Create an alternative Cash and Cash and Barter Model using updated EUR data. |
| Adam Buchler | 12/17/2012 | 2.3 | Update the alternative Cash and Cash and Barter Model using different margin data. |
| Brian Whittman | 12/17/2012 | 0.3 | Correspondence with N. Chakiris (Tribune) and D. Busse (A&M) re: lease accounting issues. |
| Brian Whittman | 12/18/2012 | 0.2 | Call with C. Bigelow (Tribune) re: payroll issues. |
| Damon Busse | 12/18/2012 | 1.4 | Queried PeopleSoft for P12 YTD balances for restructuring entries (.6); correspondence with N. Chakiris, E. Wainscott (Tribune) re: confirmation of procedures and timing of restructuring journal entries (.8). |
| Damon Busse | 12/18/2012 | 0.2 | Discussion with R. Stone (A&M) regarding accounting issues related to restructuring transactions journal combinations. |
| Dwight Hingtgen | 12/18/2012 | 1.2 | Preparation of Restructuring Transactions legal document analysis for Tribune. |

**Tribune Company et al.,**
**Time Detail by Activity by Professional**
**December 1, 2012 through December 30, 2012**

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Stone | 12/18/2012 | 0.2 | Discussion with D. Busse (A&M) regarding accounting issues related to restructuring transactions journal combinations. |
| Richard Stone | 12/18/2012 | 0.3 | Discussion with J. Guillotte (Tribune) regarding restructuring transactions journal ledger account combination plan due to deactivated business units. |
| Bradley Boudouris | 12/19/2012 | 1.8 | Update intercompany settlement model regarding recycler entities and TMS entities for tax analysis. |
| Brian Whittman | 12/19/2012 | 0.2 | Correspondence with N. Chakiris (Tribune) re: indentured trustee fees. |
| Justin Schmaltz | 12/19/2012 | 0.2 | Correspondence to N. Chakiris (Tribune) re: professional fee accruals. |
| Bradley Boudouris | 12/20/2012 | 2.7 | Analyze data from PeopleSoft accounting ledger in preparation of calculation of restructuring journal entry. |
| Bradley Boudouris | 12/20/2012 | 1.6 | Calculate restructuring journal for posting to PeopleSoft general ledger. |
| Damon Busse | 12/20/2012 | 2.8 | Perform second-level review of draft journal entries for transfers of balance sheet balances to successor BUs for restructuring transactions. |
| Damon Busse | 12/20/2012 | 1.7 | Analyze Period 12 PeopleSoft ledger in connection with journal entries for transfers of balance sheet balances to successor BUs for restructuring transactions. |
| Damon Busse | 12/20/2012 | 2.4 | Prepare edits to balance transfer journal entries to conform to PeopleSoft template structure. |
| Richard Stone | 12/20/2012 | 0.5 | Review voucher claim processing accounting extract related to new journal entries created provided by R. Carter (Tribune). |
| Bradley Boudouris | 12/21/2012 | 0.2 | Discussion with D. Busse (A&M) and E. Florczak (Tribune) regarding changes to restructuring journal entries. |
| Bradley Boudouris | 12/21/2012 | 0.3 | Meeting with B. Whittman and D. Busse (A&M) regarding recognition of restructuring entries and intercompany settlement. |
| Bradley Boudouris | 12/21/2012 | 2.7 | Prepare analysis of Period 11 balance for I/C settlement for final tax analysis prior to effective date. |
| Brian Whittman | 12/21/2012 | 0.3 | Meeting with B. Boudouris and D. Busse (A&M) regarding recognition of restructuring entries and intercompany settlement. |
| Damon Busse | 12/21/2012 | 0.3 | Correspondence with E. Florczak, M. Fabro (Tribune) re: process for posting restructuring transactions journal entries. |
| Damon Busse | 12/21/2012 | 0.3 | Meeting with B. Whittman and B. Boudouris )A&M) regarding recognition of restructuring entries and intercompany settlement. |
| Damon Busse | 12/21/2012 | 0.2 | Discussion with E. Florczak (Tribune) and B. Boudouris (A&M) regarding changes to restructuring journal entries. |
| Justin Schmaltz | 12/21/2012 | 0.2 | Calculation of Senior Noteholder Indenture Trustee fees incurred on or prior to Q3 2012 for N. Chakiris (Tribune). |

*Attachment C*

**Tribune Company et al.,**
**Time Detail by Activity by Professional**
**December 1, 2012 through December 30, 2012**

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Stone | 12/21/2012 | 1.4 | Review draft balance transfer journal entries related to restructuring transactions. |
| Brian Whittman | 12/26/2012 | 0.1 | Review update on restructuring transactions. |
| Justin Schmaltz | 12/26/2012 | 0.5 | Review Davis Polk invoice (0.1) and review and respond to correspondence re: professional fee accruals (0.2); update disclosure document re: same (0.2). |
| Richard Stone | 12/26/2012 | 0.5 | Review restructuring transaction journal entries templates loaded on 12/21. |
| Brian Whittman | 12/27/2012 | 0.2 | Correspondence with B. Litman (Tribune) re: question on financial disclosures. |
| Bradley Boudouris | 12/28/2012 | 0.8 | Document general ledger entries posted to deactivated business units and potential reasons for such postings. |
| Bradley Boudouris | 12/28/2012 | 2.6 | Analyze PeopleSoft data with respect to deactivated business units and general ledger detail posted subsequent to the restructuring entries. |
| Brian Whittman | 12/28/2012 | 0.2 | Correspondence with N. Chakiris (Tribune) re: emergence issues. |
| Brian Whittman | 12/28/2012 | 0.4 | Review updated financial statement package (.3); correspondence with B. Litman (Tribune) re: same (.1). |
| Justin Schmaltz | 12/28/2012 | 0.5 | Revise financial statement disclosure document for public posting with updated Q3 financial statements. |
| **Subtotal** | | **75.7** | |

## AP/Vendor Issues

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Stone | 12/3/2012 | 0.5 | Review customer and vendor talking points related to emergence / credit matters to provide to business unit CFOs/controllers. |
| Richard Stone | 12/4/2012 | 0.2 | Call with M. Waltrip (Tribune) regarding outstanding 248 account issues, unreconciled items. |
| Richard Stone | 12/4/2012 | 0.7 | Call with K. Kleiner, M. Waltrip (Tribune) regarding outstanding unclaimed property issues, including bankruptcy related impact. |
| Richard Stone | 12/4/2012 | 0.3 | Call with M. Schneider (Compass Unclaimed Property) related to potential vendor support for BLM escheatment matters. |
| Mark Berger | 12/5/2012 | 1.3 | Finalize reconciliation for Ordinary Course Professional firms no longer used. |
| Richard Stone | 12/6/2012 | 0.3 | Review draft lists regarding standardization of legal entity names used for all accounts payable / payroll disbursements. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*December 1, 2012 through December 30, 2012*

## AP/Vendor Issues

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Stone | 12/6/2012 | 0.2 | Analyze voucher questions provided by S. Wong (Tribune) related to LA Times utility vendor prepetition on hold voucher issues. |
| Richard Stone | 12/6/2012 | 0.2 | Review bankruptcy notice information received by M. Davis (Tribune). |
| Richard Stone | 12/6/2012 | 0.4 | Analyze Onbase interface testing file related to GL distribution lines provided by R. Patel (Tribune). |
| Richard Stone | 12/7/2012 | 0.4 | Analyze escheated property issues related to Fall 2012 reporting cycle, including overlap with prepetition liabilities. |
| Richard Stone | 12/7/2012 | 0.7 | Discussion with C. Cohen (Marketsphere) and K. Kleiner (Tribune) regarding unclaimed property matters. |
| Mark Berger | 12/10/2012 | 0.9 | Analyze Debtors accounting records related to recently reconciled OCP claims including providing analysis to Debtors to update records. |
| Mark Berger | 12/10/2012 | 1.1 | Work with Blue Lynx and Financial Reporting groups to make appropriate changes to accounting records including updating system with new W9 information for OCP vendors. |
| Richard Stone | 12/10/2012 | 0.6 | Call with K. Kleiner (Tribune) regarding unclaimed property decisions related to third party vendor issues. |
| Mark Berger | 12/11/2012 | 0.9 | Make changes to OCP spreadsheet at request of Trib legal group based on input errors identified compared to financial reporting group's data. |
| Mark Berger | 12/11/2012 | 1.5 | Analyze upload templates to be processed compared to OCP spreadsheet and OCP model in order to properly pay/account for upcoming payments for OCP firms. |
| Richard Stone | 12/11/2012 | 1.4 | Prepare materials for C. Cohen (Marketsphere) in advance of 12/13 meeting to discuss bankruptcy related unclaimed property issues. |
| Mark Berger | 12/12/2012 | 1.2 | Analyze cap overages including communication with M. Regala (Trib financial reporting) and T. Polley (Ajalat & Polley) re: the same. |
| Mark Berger | 12/12/2012 | 1.1 | Communicate with and produce analysis for R. Mariella (Trib legal) related to producing fee applications for OCP vendors with cap overages. |
| Richard Stone | 12/13/2012 | 1.6 | Call with C. Cohen (Marketsphere) and K. Kleiner, M. Waltrip (Tribune) regarding bankruptcy/emergence related unclaimed property issues. |
| Richard Stone | 12/14/2012 | 0.3 | Follow-up discussion with K. Kleiner, M. Stepuszek (Tribune) regarding unclaimed property process related to accounts receivable records at emergence. |
| Brian Whittman | 12/15/2012 | 0.1 | Correspondence with R. Stone (A&M) re: ADP progress on restructuring of payroll. |

***Tribune Company et al.,***
***Time Detail by Activity by Professional***
***December 1, 2012 through December 30, 2012***

## AP/Vendor Issues

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mark Berger | 12/17/2012 | 1.3 | Review of invoices and communication with relevant parties (vendor, Trib legal, Trib financial reporting) related to cap overage at request of OCP firm (Ajalat & Polley) to settle dispute over need to file fee application for payment of post-petition work |
| Richard Stone | 12/17/2012 | 0.6 | Review credit balances recovery procedures memo provided by M. Stepuszek (Tribune). |
| Richard Stone | 12/17/2012 | 0.2 | Correspondence with M. Davis (Tribune) regarding prepetition invoice issues. |
| Richard Stone | 12/17/2012 | 0.9 | Correspondence with C. Cohen (Marketsphere) regarding bankruptcy background issues in relation to analysis of prepetition unclaimed property. |
| Richard Stone | 12/17/2012 | 0.2 | Correspondence with M. Sacks (Tribune) regarding prepetition vendor invoice issues, including critical vendor historic agreements. |
| Richard Stone | 12/17/2012 | 0.7 | Analyze LA Times escheatment comparison results provided by M. Waltrip (Tribune). |
| Richard Stone | 12/17/2012 | 0.8 | Review prepetition invoice vendor issues provided by M. Davis (Tribune). |
| Richard Stone | 12/17/2012 | 0.8 | Review remaining unapplied prepetition advertising credits not to be included on cure exhibits for closure after effective date. |
| Mark Berger | 12/18/2012 | 1.5 | Analysis of approved fee application leading to calls with M. Regala (Trib financial reporting) and R. Mariella (Trib legal) related to payment of Loeb & Loeb post-petition invoices which had been incorrectly reported in the firm's fee application. |
| Richard Stone | 12/18/2012 | 1.8 | Review advertising receivables memo, including supporting scheduled, related to AX system reversals planning at emergence in relation to prepetition credits/refunds. |
| Richard Stone | 12/18/2012 | 0.3 | Correspondence with M. Stepuszek, M. Martin, D. Cheek (Tribune) regarding advertising prepetition credits/refunds memo. |
| Richard Stone | 12/18/2012 | 1.5 | Analyze accounts payable voucher/vendor creation processing results provided by PSG in relation to claims distribution payment preparation. |
| Mark Berger | 12/19/2012 | 2.5 | Review of December OCP Spreadsheet from Tribune legal group compared to December OCP Model from Tribune financial reporting group including corrections to both files. |
| Richard Stone | 12/19/2012 | 0.5 | Review business unit name changes file for standardization of accounts payable / payroll disbursement account checks. |
| Mark Berger | 12/20/2012 | 1.8 | Update OCP model for changes to approved OCP firms and analyze OCP model for cap overages for invoices proposed in Dec. 2012. |
| Mark Berger | 12/20/2012 | 2.2 | Produce monthly OCP report. |
| Richard Stone | 12/20/2012 | 1.3 | Call with K. Kleiner, M. Waltrip (Tribune) and C. Cohen (Marketsphere) regarding unclaimed property prepetition matters. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*December 1, 2012 through December 30, 2012*

*Attachment C*

## AP/Vendor Issues

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Stone | 12/21/2012 | 0.3 | Discussion with J. Perdigao (Tribune) regarding LA Times escheatment matters. |
| Richard Stone | 12/24/2012 | 0.3 | Draft summary of Computershare ESPP analysis for counsel. |
| Richard Stone | 12/24/2012 | 0.5 | Correspondence with A. Santiago (Tribune) regarding modifications to accounts payable/payroll company mapping file. |
| Richard Stone | 12/24/2012 | 0.5 | Prepare summary analysis for K. Mills (Sidley) related to Computershare ESPP uncashed checks. |
| Richard Stone | 12/24/2012 | 1.2 | Review preliminary Computershare ESPP analysis related to initial reconciliation received by Computershare. |
| Richard Stone | 12/24/2012 | 3.8 | Review accounts payable/payroll company mapping changes provided by A. Santiago (Tribune) including business unit number, FEIN, and legal entity name prior to load to production. |
| Richard Stone | 12/26/2012 | 0.8 | Review accounts payable 1099 payor file related to restructuring transactions entity changes provided by R. Terpstra (Tribune). |
| Mark Berger | 12/28/2012 | 2.5 | Produce quarterly OCP report. |
| Richard Stone | 12/29/2012 | 3.6 | Analyze actual payroll activity for 11/30, 12/14 and 12/28 in relation to state unemployment insurance accrual estimates for certain business units related to restructuring transactions impacted by possible wage base reset. |
| **Subtotal** | | **48.3** | |

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 12/3/2012 | 0.4 | Correspondence with D. Liebentritt and D. Eldersveld (Tribune) re: shareholder litigation. |
| Brian Whittman | 12/4/2012 | 0.3 | Correspondence with D. Liebentritt (Tribune) re: shareholder litigation. |
| Matt Frank | 12/4/2012 | 0.5 | Research re: current employee status (0.3) and call with S. O'Connor (Tribune) re: lookup of employee status to respond to D. Liebentritt (Tribune) (0.2). |
| Prasant Gondipalli | 12/4/2012 | 0.8 | Review of the UCC motion to transfer Avoidance actions to reorganized Tribune. |
| Prasant Gondipalli | 12/4/2012 | 1.6 | Review Exhibits to the Motion to transfer UCC Avoidance actions to the debtor. |
| Brian Whittman | 12/5/2012 | 1.4 | Review draft motion for substitution (1.2); correspondence with S. Robinson (Sidley) re: same (.2). |
| Brian Whittman | 12/5/2012 | 0.2 | Call with J. Bendernagel (Sidley) re: question on 4th amended FitzSimons complaint. |

> **Tribune Company et al.,**
> **Time Detail by Activity by Professional**
> **December 1, 2012 through December 30, 2012**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Prasant Gondipalli | 12/5/2012 | 0.6 | Research Merrill Lynch UCC action and Cahill Gordon. |
| Prasant Gondipalli | 12/5/2012 | 1.6 | Detailed review of updated motion to transfer UCC actions to Reorganized Tribune. |
| Prasant Gondipalli | 12/5/2012 | 0.7 | Review of updated UCC Preference actions exhibits. |
| Brian Whittman | 12/6/2012 | 0.2 | Correspondence with A. Goldfarb (Zuckerman) and J. Bendernagel (Sidley) re: 4th amended UCC complaint. |
| Brian Whittman | 12/7/2012 | 0.8 | Review amended FitzSimons Complaint (.6); correspondence with J. Bendernagel (Sidley) re: same (.2). |
| Brian Whittman | 12/10/2012 | 0.6 | Review updated draft of substitution motion (.5); correspondence with S. Robinson (Sidley) re: comments on same (.1). |
| Prasant Gondipalli | 12/10/2012 | 1.2 | Review updated Motion to transfer UCC Avoidance actions and related exhibits (.9) and provide comments to Sidley (.3). |
| Brian Whittman | 12/11/2012 | 0.2 | Call with K. Lantry (Sidley) re: avoidance actions. |
| Brian Whittman | 12/13/2012 | 0.2 | Correspondence with D. Liebentritt and D. Eldersveld (Tribune) re: employee defendants in shareholder litigation. |
| Brian Whittman | 12/13/2012 | 0.2 | Correspondence with K. Lantry (Sidley) and D. Eldersveld (Tribune) substitution motion. |
| Richard Stone | 12/13/2012 | 0.2 | Correspondence with G. King (Sidley) regarding preference tolling agreements with expiration at end of year. |
| Brian Whittman | 12/14/2012 | 0.9 | Review analysis of preference defendants vs. claims (.7); correspondence with K. Lantry (Sidley) and J. Ehrenhofer (A&M) re: same (.2). |
| Brian Whittman | 12/14/2012 | 0.2 | Correspondence with D. Liebentritt (Tribune) re: shareholder litigation. |
| Brian Whittman | 12/14/2012 | 0.2 | Correspondence with B. Myrick (Sidley) re: shareholder litigation. |
| Brian Whittman | 12/14/2012 | 0.1 | Correspondence with K. Lantry (Sidley) re: avoidance actions. |
| Diego Torres | 12/14/2012 | 0.2 | Discuss FitzSimons Complaint data requested by Tribune with J. Schmaltz and M. Williams (both A&M). |
| Justin Schmaltz | 12/14/2012 | 0.2 | Discuss FitzSimons Complaint data requested by Tribune with A&M (D. Torres, M. Williams). |
| Matthew Williams | 12/14/2012 | 0.5 | Perform current employee review re: Fitzsimons Complaint analysis. |
| Matthew Williams | 12/14/2012 | 0.4 | Review exhibits to the Motion to Substitute the Reorganized Debtors. |
| Matthew Williams | 12/14/2012 | 0.4 | Prepare summary correspondence re: Motion to Substitute the Reorganized Debtors filed claim report. |
| Matthew Williams | 12/14/2012 | 0.2 | Discuss FitzSimons Complaint data requested by Tribune with A&M (D. Torres, J. Schmaltz). |

*Attachment C*

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*December 1, 2012 through December 30, 2012*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matthew Williams | 12/14/2012 | 0.4 | Review Motion to Substitute the Reorganized Debtors. |
| Matthew Williams | 12/14/2012 | 0.2 | Meeting with P. Gondipalli (A&M) re: Motion to Substitute the Reorganized Debtors claim analysis. |
| Matthew Williams | 12/14/2012 | 1.4 | Perform additional analysis of shareholder data related to Fitzsimons Complaint. |
| Matthew Williams | 12/14/2012 | 1.8 | Prepare report re: Motion to Substitute the Reorganized Debtors filed claims. |
| Matthew Williams | 12/14/2012 | 1.7 | Perform review re: Exhibits A/B of the Motion to Substitute the Reorganized Debtors re: claims filed. |
| Matthew Williams | 12/14/2012 | 0.9 | Analyze the Motion to Substitute the Reorganized Debtors filed claims. |
| Brian Whittman | 12/17/2012 | 0.3 | Call with K. Lantry (Sidley) re: avoidance actions. |
| Brian Whittman | 12/17/2012 | 0.4 | Review updated draft of substitution motion. |
| Matthew Williams | 12/17/2012 | 0.9 | Perform additional current employee review re: Fitzsimons Complaint analysis. |
| Matthew Williams | 12/17/2012 | 1.7 | Continue additional analysis of shareholder data related to Fitzsimons Complaint. |
| Brian Whittman | 12/18/2012 | 0.3 | Correspondence with T. Ross (Sidley) re: questions on shareholder litigation. |
| Matt Frank | 12/18/2012 | 0.2 | Discussion with P. Gondipalli (A&M) regarding information provided to UCC for insider preference avoidance actions analysis. |
| Matthew Williams | 12/18/2012 | 2.3 | Continue additional employee analysis of shareholder data related to Fitzsimons Complaint. |
| Matthew Williams | 12/18/2012 | 2.1 | Continue additional current employee review re: Fitzsimons Complaint analysis. |
| Matthew Williams | 12/18/2012 | 1.8 | Prepare Fitzsimons overview report re: current employee notice status. |
| Prasant Gondipalli | 12/18/2012 | 0.2 | Discussion with M. Frank re: information provided to UCC for Insider avoidance actions. |
| Prasant Gondipalli | 12/18/2012 | 1.7 | Determine mailing addresses for avoidance actions that Reorganized debtor will assumes. |
| Richard Stone | 12/18/2012 | 0.3 | Correspondence with P. Reilley (Cole Schotz) regarding preference tolling agreements that expire at end of year. |
| Richard Stone | 12/18/2012 | 0.3 | Discussion with G. King (Sidley) regarding preference tolling agreements with expiration at end of December. |
| Brian Whittman | 12/19/2012 | 0.8 | Review analysis of exhibit A to fourth amended FitzSimons complaint (.3); prepare summary (.3); correspondence with D. Eldersveld (Tribune) re: same (.2). |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*December 1, 2012 through December 30, 2012*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Justin Schmaltz | 12/19/2012 | 0.7 | Review research and schedules prepared by M. Williams (A&M) of employees served with FitzSimons complaint and provide summary to B. Whittman (A&M). |
| Matthew Williams | 12/19/2012 | 0.3 | Revise FitzSimons overview report re: job title/business unit data. |
| Matthew Williams | 12/19/2012 | 0.5 | Prepare summary correspondence re: FitzSimons Complaint analysis. |
| Matthew Williams | 12/19/2012 | 1.8 | Finalize FitzSimons overview report re: current employee notice status. |
| Matthew Williams | 12/19/2012 | 1.9 | Finalize additional current employee review re: FitzSimons Complaint analysis. |
| Matthew Williams | 12/19/2012 | 2.3 | Finalize additional employee analysis of shareholder data related to FitzSimons Complaint. |
| Richard Stone | 12/19/2012 | 0.3 | Analyze ninety-day preference period payments related to broadcast related vendors that have not provided amended tolling agreements. |
| Matthew Williams | 12/20/2012 | 0.8 | Incorporate claim notice data into Preference analysis data. |
| Matthew Williams | 12/20/2012 | 0.2 | Discussion with P. Gondipalli (A&M) to review preference action noticing addresses. |
| Matthew Williams | 12/20/2012 | 0.9 | Perform contact information data analysis re: incorporated claim notice data. |
| Prasant Gondipalli | 12/20/2012 | 0.2 | Discussion with M. Williams (A&M) to review preference action noticing addresses. |
| Prasant Gondipalli | 12/20/2012 | 1.7 | Remove duplicate addresses from file for UCC avoidance file defendants. |
| Prasant Gondipalli | 12/20/2012 | 2.1 | Update UCC Avoidance defendant address listing for noticing purposes. |
| Richard Stone | 12/20/2012 | 0.1 | Call with G. King (Sidley) regarding preference tolling agreement amendments expiring in December 2012. |
| Prasant Gondipalli | 12/21/2012 | 0.5 | Additional research on open noticing addresses for UCC Avoidance Action defendants. |
| Brian Whittman | 12/26/2012 | 0.2 | Review updated substitution motion. |
| Brian Whittman | 12/26/2012 | 0.2 | Review summary of plaintiff's reply in MDL proceeding. |
| Brian Whittman | 12/26/2012 | 0.1 | Correspondence with K. Lantry (Sidley) re: substitution motion. |
| Prasant Gondipalli | 12/26/2012 | 0.5 | Review and provide comments to Sidley on updated UCC exhibits for preference action transfer motion prior to filing. |
| Richard Stone | 12/26/2012 | 0.6 | Prepare historic ninety-day preference period payment information related to broadcast rights vendor with expiring tolling agreements. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*December 1, 2012 through December 30, 2012*

**Attachment C**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 12/27/2012 | 0.2 | Correspondence with D. Liebentritt (Tribune) re: employee question on shareholder litigation. |
| Brian Whittman | 12/27/2012 | 0.2 | Correspondence with S. Robinson (Sidley) re: final exhibits for substitution motion. |
| Dwight Hingtgen | 12/27/2012 | 2.6 | Draft seven vendor complaint exhibits for filing with Court. |
| Prasant Gondipalli | 12/27/2012 | 0.9 | Tie out updated UCC Avoidance action exhibits for the Transfer motion. |
| Richard Stone | 12/27/2012 | 0.3 | Discussion with D. Hingtgen (A&M) re: drafting preference transfer exhibits. |
| Richard Stone | 12/27/2012 | 0.3 | Call with G. King (Sidley) regarding outstanding preference action issues. |
| Richard Stone | 12/27/2012 | 0.8 | Analyze certain broadcast vendor preference exhibits containing 90-day payments in preparation for possible filing of complaints upon expiration of tolling agreement. |
| Richard Stone | 12/30/2012 | 0.6 | Correspondence with G. King (Sidley) regarding avoidance action matters. |
| **Subtotal** | | **56.5** | |

## Cash Flow

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 12/1/2012 | 0.2 | Review cash holding report. |
| Brian Whittman | 12/4/2012 | 0.1 | Review weekly cash reports. |
| Brian Whittman | 12/10/2012 | 0.1 | Correspondence with D. Kazan (Tribune) re: JV cash distributions. |
| Brian Whittman | 12/10/2012 | 0.4 | Correspondence with J. Rodden and V. Garlati (Tribune) re: updates to distributable cash calculation. |
| Brian Whittman | 12/12/2012 | 0.1 | Review cash report. |
| Brian Whittman | 12/12/2012 | 0.2 | Correspondence with V. Garlati (Tribune) re: bank account legal entity changes |
| Brian Whittman | 12/13/2012 | 0.2 | Review cash reconciliation schedule. |
| Brian Whittman | 12/17/2012 | 0.1 | Correspondence with V. Garlati (Tribune) re: cash management issues. |
| Brian Whittman | 12/18/2012 | 0.2 | Review joint venture distribution information. |
| Brian Whittman | 12/26/2012 | 0.2 | Review weekly cash flow report including projection for 12/28. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*December 1, 2012 through December 30, 2012*

*Attachment C*

## Cash Flow

| Professional | Date | Hours | Activity |
|---|---|---|---|
| **Subtotal** | | **1.8** | |

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 12/2/2012 | 0.2 | Review bridge loan claim schedule. |
| Justin Schmaltz | 12/2/2012 | 0.5 | Research and correspondence with B. Whittman (A&M) re: reconciliation of Bridge Loan Claim amount (0.3); edit model and draft correspondence to Bridge Loan Agent re: same (0.2). |
| Richard Stone | 12/2/2012 | 0.5 | Review TW Telecom revised stipulation provided by counsel, including revised exhibit. |
| Brian Whittman | 12/3/2012 | 0.3 | Correspondence with M. Spittell (A&M) re: payroll related claim distribution issues. |
| Brian Whittman | 12/3/2012 | 0.1 | Correspondence with J. Schmaltz (A&M) re: Bridge claim |
| Diego Torres | 12/3/2012 | 3.0 | Create report that compares the claim register to the open liability report for the current period. |
| Diego Torres | 12/3/2012 | 1.3 | Update creditor aggregation codes in our claim system to reflect the current claim register. |
| Diego Torres | 12/3/2012 | 1.6 | Update claimant distribution addresses in our claim system. |
| Diego Torres | 12/3/2012 | 0.3 | Review email correspondence from R. Stone (A&M) re: various outstanding tasks. |
| Diego Torres | 12/3/2012 | 0.4 | Revise TW Telecom stipulation exhibit. |
| Diego Torres | 12/3/2012 | 2.7 | Create master claim to voucher report using the P11 open liability report. |
| Jodi Ehrenhofer | 12/3/2012 | 0.4 | Email correspondence with M. Gustafson (Sidley) and D. Hingtgen (A&M) re: disputed contract cure claims. |
| Jodi Ehrenhofer | 12/3/2012 | 0.6 | Email correspondence with S. Martinet and A. Khan (Tribune) re: testing errors on payroll distributions. |
| Jodi Ehrenhofer | 12/3/2012 | 0.5 | Review drafted TW Telecom stipulation exhibit for accuracy. |
| Jodi Ehrenhofer | 12/3/2012 | 0.5 | Follow up with L. Abernathy (Tribune) re: priority of paying withholding taxes. |
| Jodi Ehrenhofer | 12/3/2012 | 0.4 | Follow up with K. Mills (Sidley) re: filing of additional employee related claims. |
| Jodi Ehrenhofer | 12/3/2012 | 0.5 | Email correspondence with M. Spittell (A&M) re: litigation trust related questions. |
| Jodi Ehrenhofer | 12/3/2012 | 0.5 | Follow up with J. Juds (Tribune) re: revised NBCU claim stipulation. |

*Attachment C*

> ***Tribune Company et al.,***
> ***Time Detail by Activity by Professional***
> ***December 1, 2012 through December 30, 2012***

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 12/3/2012 | 1.4 | Review summary of claim to voucher matching report for D. Torres (A&M). |
| Jodi Ehrenhofer | 12/3/2012 | 0.5 | Research MIP related claims (0.3); correspondence with J. Lotsoff (Sidley) re: same (0.2). |
| Jodi Ehrenhofer | 12/3/2012 | 0.4 | Follow up with D. Ogunjimi (Tribune) re: gain recognition model. |
| Jodi Ehrenhofer | 12/3/2012 | 0.3 | Research solutions to liquidating certain debt claims. |
| Jodi Ehrenhofer | 12/3/2012 | 0.2 | Discuss reconciliations of Bridge Loan Claim and MSCS Disputed Claim with J. Schmaltz (A&M) |
| Justin Schmaltz | 12/3/2012 | 0.2 | Discuss reconciliations of Bridge Loan Claim and MSCS Disputed Claim with J. Ehrenhofer (A&M). |
| Mark Berger | 12/3/2012 | 2.1 | Reconcile Tribune Company claims related to legal services provided. |
| Mark Berger | 12/3/2012 | 1.9 | Reconcile subsidiary claims for pre-petition legal services. |
| Mark Zeiss | 12/3/2012 | 0.3 | Review claim updates from D. Torres (A&M). |
| Matthew Williams | 12/3/2012 | 0.5 | Prepare employee payroll contact information comparison report. |
| Matthew Williams | 12/3/2012 | 0.5 | Review Epiq distribution address file re: employee address confirmation. |
| Matthew Williams | 12/3/2012 | 0.7 | Prepare a revised employee payroll test template re: employee data testing. |
| Matthew Williams | 12/3/2012 | 0.7 | Research previous Teitelbaum employee address updates to Epiq. |
| Matthew Williams | 12/3/2012 | 1.1 | Perform analysis of Epiq distribution address file re: employee address confirmation. |
| Matthew Williams | 12/3/2012 | 1.2 | Perform research re: Tribune environmental data re: loan schedule preparation. |
| Matthew Williams | 12/3/2012 | 0.3 | Correspond with E. Wainscott (Tribune) re: employee ID data revisions. |
| Matthew Williams | 12/3/2012 | 0.2 | Correspond with D. Streany (Epiq) re: Epiq distribution address file. |
| Matthew Williams | 12/3/2012 | 0.4 | Review employee payroll vs. AP data revisions. |
| Matthew Williams | 12/3/2012 | 0.3 | Correspond with S. Marshall (Tribune) re: employee ID data updates. |
| Richard Stone | 12/3/2012 | 0.6 | Analyze accounts payable check payment / accounting voucher test journal results related to 12/31 scenario. |
| Richard Stone | 12/3/2012 | 0.8 | Review revised TW Telecom claims stipulation, including revisions to exhibit, to provide draft version to G. Witt (TW Telecom). |
| Brian Whittman | 12/4/2012 | 0.1 | Review retiree claims report. |

**Tribune Company et al.,**
**Time Detail by Activity by Professional**
**December 1, 2012 through December 30, 2012**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 12/4/2012 | 0.2 | Discuss distribution mechanics with A&M (R. Stone, J. Schmaltz). |
| Brian Whittman | 12/4/2012 | 0.3 | Correspondence with K. Mills (Sidley) re: bridge loan claim. |
| Diego Torres | 12/4/2012 | 2.5 | Revise the current open liability report to the claim register. |
| Diego Torres | 12/4/2012 | 0.5 | Review comments from J. Ehrenhofer (A&M) re: claim register to current GL report . |
| Diego Torres | 12/4/2012 | 1.5 | Create report to identify the unique claim batches to be paid via A/P. |
| Diego Torres | 12/4/2012 | 1.3 | Update our claim system to identify claims that will require additional Litigation Interest insert letter. |
| Diego Torres | 12/4/2012 | 1.0 | Meeting with D. Sawyers, W. Yuoh, L. Barcenas, T. Philpot, C. Lewis, R. Allen, R. Patel, R. Carter (all Tribune), J. Ehrenhofer and R. Stone (Both A&M) re: weekly claim distribution meeting. |
| Diego Torres | 12/4/2012 | 2.5 | Review variances from prior version of the open liability report to claim register. |
| Diego Torres | 12/4/2012 | 0.4 | Review current period open liability report to claim register report. |
| Diego Torres | 12/4/2012 | 0.9 | Review outstanding claim distribution items for purposes of updating agenda's for the weekly claim distribution meeting. |
| Diego Torres | 12/4/2012 | 0.3 | Discussion with E. Kausyla (Borough of Naugatuck) re: to resolve Borough of Naugatuck claim. |
| Diego Torres | 12/4/2012 | 0.3 | Discussion with D. Mesnil (Tribune) re: to resolve Borough of Naugatuck claim. |
| Diego Torres | 12/4/2012 | 0.3 | Discussion with E. Kausyla (Borough of Naugatuck) re: to resolve Borough of Naugatuck claim. |
| Diego Torres | 12/4/2012 | 0.4 | Working session with J. Ehrenhofer and R. Stone (both A&M) to update material for weekly claim distribution meeting. |
| Jodi Ehrenhofer | 12/4/2012 | 0.5 | Provide updates to emergence planning tracker for J. Schmaltz (A&M). |
| Jodi Ehrenhofer | 12/4/2012 | 0.4 | Advise M. Williams (A&M) on modifications to similarly situation and salary continuation claim objection exhibits. |
| Jodi Ehrenhofer | 12/4/2012 | 0.4 | Email correspondence with D. Hingtgen (A&M) re: questions to cure exhibit changes. |
| Jodi Ehrenhofer | 12/4/2012 | 0.3 | Meeting with S. O'Connor and L. Abernathy (both Tribune) and M. Williams (A&M) re: payroll check form revisions. |
| Jodi Ehrenhofer | 12/4/2012 | 0.3 | Meeting with R. Stone, D. Torres (A&M) regarding updates to accounts payable task lists/trackers in preparation for weekly meeting. |
| Jodi Ehrenhofer | 12/4/2012 | 0.5 | Participate in payroll claims distribution planning/testing call with L. Abernathy, S. O'Connor, R. Allen, E. Wainscott, H. Roman, J. Holden, A. Khan, C. Lewis, S. Martinet, A. Santiago (Tribune) and R. Stone, M. Williams (A&M). |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*December 1, 2012 through December 30, 2012*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 12/4/2012 | 0.5 | Follow up with S. O'Connor (Tribune) re: status of certain adjourned employee claims. |
| Jodi Ehrenhofer | 12/4/2012 | 1.2 | Confirm accuracy of footnotes to litigation trust exhibits. |
| Jodi Ehrenhofer | 12/4/2012 | 0.9 | Review memo of litigation trust tax distribution and withholding issues. |
| Jodi Ehrenhofer | 12/4/2012 | 1.1 | Additional review of claim to voucher matching reports to identify why there are variances. |
| Jodi Ehrenhofer | 12/4/2012 | 1.0 | Participate in weekly accounts payable claims distribution meeting with C. Lewis, R. Patel, R. Carter, V. Garlati, L. Barcenos, M. Davis, R. Allen, D. Rubio (Tribune) and R. Stone, D. Torres (A&M). |
| Jodi Ehrenhofer | 12/4/2012 | 0.8 | Email correspondence with H. Moore (Clear Channel) re: claim stipulations procedures. |
| Jodi Ehrenhofer | 12/4/2012 | 0.6 | Continued email correspondence with A. Khan (Tribune) re: payroll distribution testing. |
| Jodi Ehrenhofer | 12/4/2012 | 0.7 | Review finalized AP claim distribution checklist. |
| Jodi Ehrenhofer | 12/4/2012 | 0.6 | Follow up with M. Berger (A&M) re: status of missing OCP pre-petition vouchers. |
| Mark Berger | 12/4/2012 | 2.0 | Continue to reconcile claims related to pre-petition legal services for Ordinary Course Professional firms no longer used. |
| Mark Zeiss | 12/4/2012 | 1.1 | Modify plan class report for litigation trust interest claim flags per D. Torres (A&M). |
| Matthew Williams | 12/4/2012 | 0.5 | Participate in payroll claims distribution planning/testing call with L. Abernathy, S. O'Connor, R. Allen, E. Wainscott, H. Roman, J. Holden, A. Khan, C. Lewis, S. Martinet, A. Santiago (Tribune) and J. Ehrenhofer, R. Stone (A&M). |
| Matthew Williams | 12/4/2012 | 1.4 | Prepare a revised employee address reconciliation file to be sent to Epiq. |
| Matthew Williams | 12/4/2012 | 0.2 | Discussion with D. Torres (A&M) re: employee payroll vs. AP reconciliation. |
| Matthew Williams | 12/4/2012 | 0.3 | Meeting with S. O'Connor and L. Abernathy (both Tribune) and J. Ehrenhofer (A&M) re: payroll check form revisions. |
| Matthew Williams | 12/4/2012 | 0.4 | Incorporate revised employee ID data into claims system. |
| Matthew Williams | 12/4/2012 | 0.2 | Meeting with L. Abernathy re: payroll check withholding confirmation. |
| Matthew Williams | 12/4/2012 | 0.2 | Correspond with B. Tuttle (Epiq) and D. Streany (Epiq) re: distribution address confirmation. |
| Matthew Williams | 12/4/2012 | 0.5 | Review LT Trust Tax & Withholdings re: meeting preparation. |
| Matthew Williams | 12/4/2012 | 0.7 | Prepare a revised employee payroll data test template. |

*Attachment C*

**Tribune Company et al.,**
**Time Detail by Activity by Professional**
**December 1, 2012 through December 30, 2012**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matthew Williams | 12/4/2012 | 0.7 | Prepare an employee-retiree claim summary per P. Shanahan (Tribune) request. |
| Matthew Williams | 12/4/2012 | 0.8 | Prepare a salary continuation omnibus exhibit. |
| Matthew Williams | 12/4/2012 | 0.9 | Revise LT Trust Tax & Withholdings memorandum. |
| Matthew Williams | 12/4/2012 | 0.2 | Discussions with M. Frank (A&M) re: LT Value chart revisions. |
| Matthew Williams | 12/4/2012 | 0.9 | Perform data confirmation review re: employee claim detail. |
| Matthew Williams | 12/4/2012 | 0.1 | Correspond with S. Marshall (Tribune) re: employee claim confirmation. |
| Matthew Williams | 12/4/2012 | 1.2 | Meeting with P. Shanahan, M. Melgarejo (both Tribune) and B. Whittman (A&M) re: LT Trust Tax & Withholdings. |
| Matthew Williams | 12/4/2012 | 0.4 | Review payroll data test errors re: additional claim testing. |
| Richard Stone | 12/4/2012 | 0.5 | Review payroll claims testing outstanding issues provided by BLM, Accounting and HR teams in relation to claims distribution preparation. |
| Richard Stone | 12/4/2012 | 0.3 | Meeting with J. Ehrenhofer, D. Torres (A&M) regarding updates to accounts payable task lists/trackers in preparation for weekly meeting. |
| Richard Stone | 12/4/2012 | 0.5 | Participate in payroll claims distribution planning/testing call with L. Abernathy, S. O'Connor, R. Allen, E. Wainscott, H. Roman, J. Holden, A. Khan, C. Lewis, S. Martinet, A. Santiago (Tribune) and J. Ehrenhofer, M. Williams (A&M). |
| Richard Stone | 12/4/2012 | 1.0 | Participate in weekly accounts payable claims distribution meeting with C. Lewis, R. Patel, R. Carter, V. Garlati, L. Barcenos, M. Davis, R. Allen, D. Rubio (Tribune) and J. Ehrenhofer, D. Torres (A&M). |
| Brian Whittman | 12/5/2012 | 0.2 | Edit notice on claims cut off. |
| Brian Whittman | 12/5/2012 | 0.1 | Review update on Bridge interest. |
| Brian Whittman | 12/5/2012 | 0.2 | Call with K. Lantry re: claims reserves. |
| Diego Torres | 12/5/2012 | 0.8 | Discussion with B. Tuttle, D. Streany (both EPIQ), J. Ehrenhofer and R. Stone (both A&M) re: claim distribution emergence planning. |
| Diego Torres | 12/5/2012 | 1.1 | Create plan class detail report using current data from our claim system. |
| Diego Torres | 12/5/2012 | 1.0 | Update day claim flag to identify claim distribution payment for recently resolved claims. |
| Diego Torres | 12/5/2012 | 1.0 | Identify the distribution addresses that require updates. |
| Diego Torres | 12/5/2012 | 0.3 | Review Clear Channel media stipulation to confirm specific claims will be modified to $0.00. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*December 1, 2012 through December 30, 2012*

*Attachment C*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Diego Torres | 12/5/2012 | 1.0 | Revise report that includes the distinct combination of batches to be paid via A/P. |
| Diego Torres | 12/5/2012 | 1.4 | Revise report that includes the distinct combination of batches to be paid via A/P. |
| Diego Torres | 12/5/2012 | 0.7 | Review database structure in our claim system to identify the database fields that store specific claim flags related to the claim distribution process. |
| Diego Torres | 12/5/2012 | 0.4 | Review creditor aggregation codes established by EPIQ. |
| Diego Torres | 12/5/2012 | 1.5 | Update final disposition for specific claims in our claim system. |
| Diego Torres | 12/5/2012 | 2.4 | Update our claim system to include additional reserve claims. |
| Diego Torres | 12/5/2012 | 0.4 | Revise CBS stipulation exhibit. |
| Diego Torres | 12/5/2012 | 1.0 | Revise plan class detail report to include required other parent claim columns. |
| Jodi Ehrenhofer | 12/5/2012 | 0.9 | Prepare final summary of a P11 claim to voucher matching summary report for E. Wainscott (Tribune). |
| Jodi Ehrenhofer | 12/5/2012 | 0.6 | Email correspondence with M. Berger (A&M) re: OCP claims. |
| Jodi Ehrenhofer | 12/5/2012 | 1.4 | Prepare report of all claims allowed for distribution including claims pending court order prior to assumed Effective Date. |
| Jodi Ehrenhofer | 12/5/2012 | 0.4 | Discussions with K. Mills (Sidley) and M. Williams (A&M) re: salary continuation omnibus objection preparation. |
| Jodi Ehrenhofer | 12/5/2012 | 0.2 | Follow up with A. Swanson (Dow Lohnes) re: status of amended FCC claims. |
| Jodi Ehrenhofer | 12/5/2012 | 0.3 | Follow up with P. Reilley (Cole) re: amended claim stipulations. |
| Jodi Ehrenhofer | 12/5/2012 | 0.3 | Call with P. Reilley, K. Stickles (Cole Schotz) and R. Stone (A&M) regarding outstanding claims stipulation matters. |
| Jodi Ehrenhofer | 12/5/2012 | 0.3 | Participate in additional payroll claims distribution planning/testing call with L. Abernathy, S. O'Connor, R. Allen, E. Wainscott, H. Roman, J. Holden, A. Khan, C. Lewis, S. Martinet, A. Santiago (Tribune) and R. Stone and M. Williams (A&M). |
| Jodi Ehrenhofer | 12/5/2012 | 0.7 | Email correspondence with D. Torres (A&M) on different type of mail handing codes to be added for insert letters. |
| Jodi Ehrenhofer | 12/5/2012 | 0.8 | Email summary of adjourned employee claims for J. Osick (Tribune) for guidance on next steps. |
| Jodi Ehrenhofer | 12/5/2012 | 0.8 | Draft summary of claim settlement timing based on assumed effective date for Sidley. |
| Jodi Ehrenhofer | 12/5/2012 | 0.8 | Call with B. Tuttle, D. Streany (Epiq) and R. Stone, D. Torres (A&M) regarding claims aggregation matters / claims distribution call center preparation. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*December 1, 2012 through December 30, 2012*

**Attachment C**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 12/5/2012 | 0.9 | Prepare summary of vendors with distributions larger $1mm and larger than $500k for B. Whittman (A&M). |
| Jodi Ehrenhofer | 12/5/2012 | 1.3 | Research variance between high dollar claim threshold analysis and summary of vendors receiving wires for R. Stone (A&M). |
| Jodi Ehrenhofer | 12/5/2012 | 0.7 | Continue email correspondence with A. Khan (Tribune) re: payroll distribution testing. |
| Justin Schmaltz | 12/5/2012 | 0.1 | Call with A. Zatz (White & Case) re: Bridge Loan Claim distributions. |
| Mark Zeiss | 12/5/2012 | 0.7 | Review claim distribution addresses for accuracy. |
| Matthew Williams | 12/5/2012 | 1.2 | Draft Omnibus 62 claim notes re: omnibus objection exhibit preparation. |
| Matthew Williams | 12/5/2012 | 0.2 | Perform research re: state taxation perform/reside issues. |
| Matthew Williams | 12/5/2012 | 0.2 | Review cure exhibit changes re: claim system updates. |
| Matthew Williams | 12/5/2012 | 0.3 | Prepare summary correspondence of Omnibus 62 claims composition. |
| Matthew Williams | 12/5/2012 | 0.3 | Participate in additional payroll claims distribution planning/testing call with L. Abernathy, S. O'Connor, R. Allen, E. Wainscott, H. Roman, J. Holden, A. Khan, C. Lewis, S. Martinet, A. Santiago (Tribune) and J. Ehrenhofer, R. Stone (A&M). |
| Matthew Williams | 12/5/2012 | 0.4 | Discussions with K. Mills (Sidley) and J. Ehrenhofer (A&M) re: salary continuation omnibus objection preparation. |
| Matthew Williams | 12/5/2012 | 0.5 | Review additional payroll testing results/exception reports. |
| Matthew Williams | 12/5/2012 | 0.7 | Incorporate Omnibus 62 claims data into claims system. |
| Matthew Williams | 12/5/2012 | 0.7 | Continue preparation of a revised employee address reconciliation file to be sent to Epiq. |
| Matthew Williams | 12/5/2012 | 1.8 | Perform cure exhibit reconciliation vs. claims system. |
| Matthew Williams | 12/5/2012 | 0.9 | Perform data checks re: Omnibus 62 salary continuation claims. |
| Matthew Williams | 12/5/2012 | 1.8 | Prepare Omnibus 62 exhibits re: salary continuation claims. |
| Matthew Williams | 12/5/2012 | 0.9 | Perform review of salary continuation/severance claims re: exhibit confirmation. |
| Richard Stone | 12/5/2012 | 0.8 | Call with B. Tuttle, D. Streany (Epiq) and J. Ehrenhofer, D. Torres (A&M) regarding claims aggregation matters / claims distribution call center preparation. |
| Richard Stone | 12/5/2012 | 0.3 | Correspondence with P. Reilley (Cole Schotz) regarding broadcasting vendor claims stipulation issues. |
| Richard Stone | 12/5/2012 | 0.5 | Discussion with R. Allen (Tribune) regarding outstanding accounts payable / payroll claims distribution issues in advance of December emergence. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*December 1, 2012 through December 30, 2012*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Stone | 12/5/2012 | 0.3 | Call with P. Reilley, K. Stickles (Cole Schotz) and J. Ehrenhofer (A&M) regarding outstanding claims stipulation matters. |
| Richard Stone | 12/5/2012 | 0.2 | Review accounts payable queries required for final review related to claims distribution reporting. |
| Richard Stone | 12/5/2012 | 0.4 | Discussion with C. Lewis (Tribune) regarding claims processing emergence issues, including 1099 reporting. |
| Richard Stone | 12/5/2012 | 0.3 | Participate in payroll claims distribution call with S. O'Connor, L. Abernathy, A. Khan, R. Allen, J. Holden, S. Martinet, C. Lewis, H. Roman, A. Santiago, E. Wainscott (Tribune) and J. Ehrenhofer, M. Williams (A&M). |
| Diego Torres | 12/6/2012 | 3.0 | Create plan class detail report with current data from our claim system. |
| Diego Torres | 12/6/2012 | 1.3 | Make updates to our claim system in preparation for the claim distribution process. |
| Diego Torres | 12/6/2012 | 0.8 | Discussion with K. Mills (Sidley), B. Tuttle, D. Streany (both EPIQ), J. Ehrenhofer and R. Stone (both A&M) related to on-site check acceptance. |
| Diego Torres | 12/6/2012 | 0.3 | Research TIN information for specific claims. |
| Diego Torres | 12/6/2012 | 1.9 | Review Structured Query Language (SQL) in the plan class detail report to identify convenience class claims that should be Other Parent Claims. |
| Diego Torres | 12/6/2012 | 2.2 | Review plan class detail report. |
| Diego Torres | 12/6/2012 | 2.2 | Update detail for plan class detail report. |
| Dwight Hingtgen | 12/6/2012 | 0.3 | Call with G. King (Sidley) re: real estate claims reconciliations. |
| Jodi Ehrenhofer | 12/6/2012 | 0.3 | Call with S. O'Connor, L. Abernathy, A. Khan (Tribune) and R. Stone (A&M) regarding retiree claims distribution set-up issues. |
| Jodi Ehrenhofer | 12/6/2012 | 0.4 | Follow up with L. Abernathy (Tribune) re: priority of paying withholding taxes. |
| Jodi Ehrenhofer | 12/6/2012 | 0.7 | Prepare final summary of claim settlement timing with assumed Effective Date for Sidley. |
| Jodi Ehrenhofer | 12/6/2012 | 0.8 | Participate in call with B. Tuttle, D. Streany (Epiq), K. Mills (Sidley), and R. Stone, D. Torres (A&M) regarding claims payment distribution process related to on-site check acceptance. |
| Jodi Ehrenhofer | 12/6/2012 | 0.6 | Review drafted letter requesting check pickups near Dallas from Sidley. |
| Jodi Ehrenhofer | 12/6/2012 | 1.1 | Prepare summary of outstanding issues for emergence discussion with A&M team. |
| Jodi Ehrenhofer | 12/6/2012 | 0.4 | Discussion with P. Gondipalli (A&M) Other parent claims distributions process. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*December 1, 2012 through December 30, 2012*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 12/6/2012 | 0.4 | Advise M. Williams (A&M) on pulling together reconciliation of all claims transferred to ASM Capital. |
| Jodi Ehrenhofer | 12/6/2012 | 0.6 | Advise D. Torres (A&M) re: additional claim settlements to be added to allowed claim population. |
| Jodi Ehrenhofer | 12/6/2012 | 0.8 | Prepare summary of anticipated emergence and distribution schedules to B. Tuttle and D. Streany (Epiq). |
| Jodi Ehrenhofer | 12/6/2012 | 0.3 | Research bankruptcy correspondence from M. Davis (Tribune) to determine if any actions need to be taken. |
| Jodi Ehrenhofer | 12/6/2012 | 1.1 | Review claim updates file from Epiq to determine any updates to be made to BART. |
| Jodi Ehrenhofer | 12/6/2012 | 0.8 | Prepare schedule of claim distribution processing for emergence discussion with A&M team. |
| Mark Zeiss | 12/6/2012 | 3.1 | Modify formula to assign plan classes based on reconciled debtors for convenience class claims. |
| Matthew Williams | 12/6/2012 | 0.4 | Correspond with H. Donald (State of Michigan) re: potential claim withdrawal. |
| Matthew Williams | 12/6/2012 | 0.9 | Finalize preparation of a revised employee address reconciliation re: PeopleSoft employee address confirmation. |
| Matthew Williams | 12/6/2012 | 0.9 | Perform review re: vendor flags in claims system. |
| Matthew Williams | 12/6/2012 | 1.8 | Audit Epiq addresses re: newly-provided Epiq distribution address file. |
| Matthew Williams | 12/6/2012 | 0.8 | Review TIN/W-9 data in claims system. |
| Matthew Williams | 12/6/2012 | 0.5 | Review State of Michigan, Department of Treasury claims re: potential claim withdrawal. |
| Matthew Williams | 12/6/2012 | 0.3 | Correspond with D. Torres (A&M) re: revised TIN information. |
| Matthew Williams | 12/6/2012 | 0.2 | Correspond with S. Marshall and H. Roman (both Tribune) re: employee address confirmation. |
| Matthew Williams | 12/6/2012 | 0.2 | Correspond with D. Streany (Epiq) re: claimant contact confirmation. |
| Matthew Williams | 12/6/2012 | 0.8 | Review emergence calendar re: distribution planning process. |
| Matthew Williams | 12/6/2012 | 0.7 | Perform additional review of cure exhibit changes re: claim system updates. |
| Richard Stone | 12/6/2012 | 0.8 | Call with H. Wood, R. Burd (AT&T) regarding amended claims stipulation. |
| Richard Stone | 12/6/2012 | 0.5 | Review daily testing results related to payroll claims distribution. |
| Richard Stone | 12/6/2012 | 0.5 | Review draft letter provided by counsel related to special noticing provision regarding distribution check availability. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*December 1, 2012 through December 30, 2012*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Stone | 12/6/2012 | 0.4 | Review updated accounts payable claims distribution checklist provided by M. Davis (Tribune). |
| Richard Stone | 12/6/2012 | 0.3 | Call with S. O'Connor, L. Abernathy, A. Khan (Tribune) and J. Ehrenhofer (A&M) regarding retiree claims distribution set-up issues. |
| Richard Stone | 12/6/2012 | 0.8 | Call with D. Sawyers (Tribune) regarding status of emergence, including updated procedures necessary for accounts payable / payroll distributions. |
| Richard Stone | 12/6/2012 | 0.3 | Correspondence with P. Reilley, K. Stickles (Cole Schotz) regarding claims stipulation issues. |
| Richard Stone | 12/6/2012 | 0.8 | Participate in call with B. Tuttle, D. Streany (Epiq), K. Mills (Sidley), and J. Ehrenhofer, D. Torres (A&M) regarding claims payment distribution process related to on-site check acceptance. |
| Brian Whittman | 12/7/2012 | 0.5 | Discussion with R. Stone, J. Ehrenhofer (A&M) regarding claims distribution issues. |
| Brian Whittman | 12/7/2012 | 0.6 | Draft revised version of distribution letter. |
| Diego Torres | 12/7/2012 | 2.0 | Create report of claims/schedules to provide notice for claimants related to on-site check appearance. |
| Diego Torres | 12/7/2012 | 1.2 | Identify the new claim register information that needs to be updated in our claim system. |
| Diego Torres | 12/7/2012 | 0.9 | Update claim transfers in our database. |
| Diego Torres | 12/7/2012 | 0.7 | Update claim flags in our claim system for recently resolved claims. |
| Diego Torres | 12/7/2012 | 0.5 | Review claim settlement related to litigation claim. |
| Diego Torres | 12/7/2012 | 0.5 | Review distribution address information from EPIQ. |
| Diego Torres | 12/7/2012 | 0.5 | Create dummy claim in our claim system to establish reserve amounts. |
| Diego Torres | 12/7/2012 | 0.3 | Update specific claims to have an Expunged claim status in our claim system. |
| Diego Torres | 12/7/2012 | 0.4 | Update unliquidated claim flag in our claim system for several claims. |
| Jodi Ehrenhofer | 12/7/2012 | 0.7 | Recommend population of vendors to received check pick up mailing. |
| Jodi Ehrenhofer | 12/7/2012 | 0.3 | Determine proper contact information to obtain wire instructions for vendors receiving wire payments. |
| Jodi Ehrenhofer | 12/7/2012 | 0.4 | Discussion with P. Reilley (Cole Schotz) and R. Stone (A&M) partial regarding claims reconciliation/stipulation matters. |
| Jodi Ehrenhofer | 12/7/2012 | 0.4 | Call with W. Yuoh (Tribune) re: 1099 testing for bankruptcy distributions. |

*Attachment C*

***Tribune Company et al.,***
***Time Detail by Activity by Professional***
***December 1, 2012 through December 30, 2012***

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 12/7/2012 | 0.4 | Identify final population of vendors to receive claim distribution via wire. |
| Jodi Ehrenhofer | 12/7/2012 | 0.5 | Advise D. Torres (A&M) re: additional claim settlements to be added to allowed claim population. |
| Jodi Ehrenhofer | 12/7/2012 | 0.5 | Advise D. Torres (A&M) on generating file of claims to be included in check pick up mailing for Epiq. |
| Jodi Ehrenhofer | 12/7/2012 | 0.5 | Review final population of claims to be included in check pick up mailing for Epiq. |
| Jodi Ehrenhofer | 12/7/2012 | 0.5 | Discussion with B. Whittman, R. Stone (A&M) regarding claims distribution issues. |
| Jodi Ehrenhofer | 12/7/2012 | 0.6 | Participate in additional payroll claims distribution planning/testing call with L. Abernathy, S. O'Connor, J. Holden, A. Khan, S. Martinet, A. Santiago (Tribune) and R. Stone and M. Williams (A&M). |
| Jodi Ehrenhofer | 12/7/2012 | 0.7 | Prepare updated hypothetical distribution calendar based on conversations with BLM. |
| Jodi Ehrenhofer | 12/7/2012 | 0.7 | Call with R. Allen, W. Yuoh (Tribune) and R. Stone (A&M) regarding accounts payable claims distribution status update, including claimant in person pick up options. |
| Jodi Ehrenhofer | 12/7/2012 | 1.2 | Prepare summary of claimants with allowed claims to be included in population of claimants to receive check pick up mailing. |
| Jodi Ehrenhofer | 12/7/2012 | 0.7 | Prepare summary of reportable vendors created in distribution testing for W. Yuoh (Tribune). |
| Matthew Williams | 12/7/2012 | 0.8 | Revise AP distribution process checklist per analysis of same. |
| Matthew Williams | 12/7/2012 | 0.9 | Perform analysis of AP distribution process checklist. |
| Matthew Williams | 12/7/2012 | 0.2 | Correspond with C. McGinn (Enterprise Group) re: W-9 acquisition. |
| Matthew Williams | 12/7/2012 | 0.2 | Correspond with S. Marshall (Tribune) re: payroll address confirmation. |
| Matthew Williams | 12/7/2012 | 0.3 | Confirm address revisions re: distribution address file review. |
| Matthew Williams | 12/7/2012 | 0.4 | Correspond with T. Stead (Cannon) re: W-9 acquisition. |
| Matthew Williams | 12/7/2012 | 0.4 | Review the plan class detail report re: ASM claim analysis. |
| Matthew Williams | 12/7/2012 | 0.4 | Perform research re: payroll employee contact information review. |
| Matthew Williams | 12/7/2012 | 0.4 | Analyze analysis re: ASM claim population re: ASM allowed vs. disputed claims. |
| Matthew Williams | 12/7/2012 | 0.5 | Analyze allowed employee payroll claim amounts. |

**Tribune Company et al.,**
**Time Detail by Activity by Professional**
**December 1, 2012 through December 30, 2012**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matthew Williams | 12/7/2012 | 0.6 | Participate in additional payroll claims distribution planning/testing call with L. Abernathy, S. O'Connor, J. Holden, A. Khan, S. Martinet, A. Santiago (Tribune) and J. Ehrenhofer, R. Stone (A&M). |
| Matthew Williams | 12/7/2012 | 0.7 | Incorporate amendment revisions into claims system. |
| Matthew Williams | 12/7/2012 | 1.7 | Perform analysis re: ASM claim population re: ASM allowed vs. disputed claims. |
| Richard Stone | 12/7/2012 | 0.3 | Review initial distribution claims payment draft insert letters. |
| Richard Stone | 12/7/2012 | 0.2 | Prepare draft IVR statements and introduction in regards to claims distribution mailing. |
| Richard Stone | 12/7/2012 | 0.8 | Call with S. O'Connor, L. Abernathy, A. Khan, J. Holden, S. Martinet, A. Santiago (Tribune) and J. Ehrenhofer, M. Williams (A&M) regarding payroll claims distribution testing / preparation. |
| Richard Stone | 12/7/2012 | 0.7 | Call with R. Allen, W. Yuoh (Tribune) and J. Ehrenhofer (A&M) regarding accounts payable claims distribution status update, including claimant in person pick up options. |
| Richard Stone | 12/7/2012 | 0.5 | Discussion with B. Whittman, J. Ehrenhofer (A&M) regarding claims distribution issues. |
| Richard Stone | 12/7/2012 | 0.4 | Review correspondence return mail lockbox procedures provided by Northern Trust. |
| Richard Stone | 12/7/2012 | 0.4 | Discussion with P. Reilley (Cole Schotz) and J. Ehrenhofer (A&M) partial regarding claims reconciliation/stipulation matters. |
| Diego Torres | 12/9/2012 | 0.8 | Update our claim system to reflect revised distribution addresses. |
| Diego Torres | 12/9/2012 | 2.5 | Prepare query to test changes in addresses from prior version. |
| Brian Whittman | 12/10/2012 | 0.1 | Correspondence with K. Kansa (Sidley) re: 9019 settlements. |
| Brian Whittman | 12/10/2012 | 0.2 | Correspondence with J. Ehrenhofer (A&M) and K. Lantry (Sidley) re: retiree claim questions. |
| Brian Whittman | 12/10/2012 | 0.2 | Review updated letter to check recipients re: pick-up option. |
| Brian Whittman | 12/10/2012 | 0.3 | Review sample distribution checks and correspondence with J. Ehrenhofer and R. Stone (A&M) re: questions on same. |
| Brian Whittman | 12/10/2012 | 0.6 | Review detail distribution schedule for AP/Payroll process. |
| Diego Torres | 12/10/2012 | 1.0 | Discussion with C. Lewis (Tribune), J. Ehrenhofer and R. Stone (both A&M) re: emergence preparation timeline. |
| Diego Torres | 12/10/2012 | 0.5 | Review list of outstanding items related to the claim distribution process. |
| Diego Torres | 12/10/2012 | 0.5 | Update various claim flags in our claim system. |
| Diego Torres | 12/10/2012 | 0.2 | Extract data from our claim system to identify the mailing handling codes that need to be updated. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*December 1, 2012 through December 30, 2012*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Diego Torres | 12/10/2012 | 0.8 | Create summary version of the plan class detail report. |
| Diego Torres | 12/10/2012 | 2.0 | Identify claim flags in our claim system that require updates. |
| Diego Torres | 12/10/2012 | 3.4 | Identify claims/schedules that require claim flag changes. |
| Diego Torres | 12/10/2012 | 0.7 | Review prior batch information. |
| Diego Torres | 12/10/2012 | 2.3 | Revise GL P11 open liability report to claim register. |
| Diego Torres | 12/10/2012 | 0.5 | Update our claim system for claims that will be filed in the next omnibus objection. |
| Diego Torres | 12/10/2012 | 0.5 | Update distribution address for claims with updated distribution addresses. |
| Diego Torres | 12/10/2012 | 1.0 | Update claim flags for claims included in the notice of satisfactions. |
| Dwight Hingtgen | 12/10/2012 | 2.4 | Make adjustments to real estate claims reconciliations to determine proposed stipulation amounts. |
| Dwight Hingtgen | 12/10/2012 | 0.2 | Discussion with M. Frank (A&M) re: real estate claim proposed stipulation amount |
| Jodi Ehrenhofer | 12/10/2012 | 0.3 | Discussion with R. Allen (Tribune) and R. Stone (A&M) regarding outstanding payroll claims distribution issues. |
| Jodi Ehrenhofer | 12/10/2012 | 0.9 | Review initial batch memo to determine batch grouping for initial distribution. |
| Jodi Ehrenhofer | 12/10/2012 | 0.4 | Follow up with Cole Schotz and Sidley re: responses to notice of satisfactions. |
| Jodi Ehrenhofer | 12/10/2012 | 0.3 | Advise M. Williams (A&M) on reconciling Longacre claim distribution. |
| Jodi Ehrenhofer | 12/10/2012 | 0.3 | Advise M. Williams (A&M) on reconciling Jeffries Leverage Products claim distribution. |
| Jodi Ehrenhofer | 12/10/2012 | 0.4 | Follow up with K. Mills (Sidley) re: updates to automated voice recording on Epiq's hotline. |
| Jodi Ehrenhofer | 12/10/2012 | 0.4 | Advise D. Torres (A&M) re: claim objections to be filed. |
| Jodi Ehrenhofer | 12/10/2012 | 0.3 | Follow up with S. Martinet (Tribune) re: payroll distribution testing. |
| Jodi Ehrenhofer | 12/10/2012 | 0.5 | Follow up with Sidley re: timing of certain broadcasting rights claim settlements. |
| Jodi Ehrenhofer | 12/10/2012 | 0.5 | Advise D. Torres (A&M) re: additional claim settlements to be added to allowed claim population. |
| Jodi Ehrenhofer | 12/10/2012 | 0.5 | Email correspondence with W. Yuoh (Tribune) re: additional handling codes to be added. |
| Jodi Ehrenhofer | 12/10/2012 | 0.6 | Prepare agenda for upcoming planning meeting with AP team to focus on distribution related items. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*December 1, 2012 through December 30, 2012*

*Attachment C*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 12/10/2012 | 0.6 | Prepare updated hypothetical distribution calendar based on conversations with C. Lewis (Tribune). |
| Jodi Ehrenhofer | 12/10/2012 | 0.6 | Review reconciliation of ASM Capital from M. Williams (A&M). |
| Jodi Ehrenhofer | 12/10/2012 | 0.8 | Prepare summary of modifications to reportable vs non reportable and AP vs Payroll related claim flags to M. Williams (A&M). |
| Jodi Ehrenhofer | 12/10/2012 | 0.8 | Respond to questions from S. Bell (T&B) re: payroll claim distributions. |
| Jodi Ehrenhofer | 12/10/2012 | 0.3 | Advise J. Rodden (Tribune) on claim settlements to be executed. |
| Jodi Ehrenhofer | 12/10/2012 | 0.9 | Review Day 1 vs Day 30 distribution related flags for accuracy. |
| Jodi Ehrenhofer | 12/10/2012 | 0.6 | Review all other parent claim election flags for accuracy. |
| Jodi Ehrenhofer | 12/10/2012 | 1.3 | Prepare summary of vendors receiving wires along with specific wire instructions to M. Frank (A&M). |
| Jodi Ehrenhofer | 12/10/2012 | 1.4 | Review all vendor related claim flags to ensure venue for payment as well as reporting flags are accurate. |
| Jodi Ehrenhofer | 12/10/2012 | 0.8 | Meeting with C. Lewis (Tribune) and R. Stone, D. Torres (A&M) regarding modifications to claims distribution calendar / preparation. |
| Jodi Ehrenhofer | 12/10/2012 | 0.8 | Participate in call with K. Stickles, P. Reilley (Cole Schotz), K. Mills (Sidley) and R. Stone (A&M) regarding claims / contract cure matters. |
| Matt Frank | 12/10/2012 | 0.2 | Discussion with D. Hingtgen (A&M) re: real estate claim proposed stipulation amount. |
| Matthew Williams | 12/10/2012 | 0.7 | Perform analysis re: payroll vs. AP claim flags. |
| Matthew Williams | 12/10/2012 | 0.2 | Correspond with S. Marshall (Tribune) re: employee address confirmation. |
| Matthew Williams | 12/10/2012 | 0.2 | Correspond with D. Streany (Epiq) re: employee address revisions. |
| Matthew Williams | 12/10/2012 | 0.3 | Perform additional contacts re: claimant W-9 requests. |
| Matthew Williams | 12/10/2012 | 0.3 | Confirm claimant contact information in claims system. |
| Matthew Williams | 12/10/2012 | 0.4 | Review retiree address revisions re: address confirmation. |
| Matthew Williams | 12/10/2012 | 0.4 | Perform comparison re: claims system cure amounts vs. cure exhibit amounts. |
| Matthew Williams | 12/10/2012 | 0.4 | Perform research re: retiree contact information. |
| Matthew Williams | 12/10/2012 | 0.7 | Perform analysis re: reportable vs. non-reportable claim flags. |
| Matthew Williams | 12/10/2012 | 0.7 | Perform analysis re: election option claim flags. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*December 1, 2012 through December 30, 2012*

*Attachment C*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matthew Williams | 12/10/2012 | 0.8 | Analyze unclaimed property claims summary re: parent vs. subsidiary. |
| Matthew Williams | 12/10/2012 | 0.8 | Perform analysis re: Jefferies Leveraged Credit Products claim population. |
| Matthew Williams | 12/10/2012 | 0.9 | Perform analysis re: Longacre Opportunity Fund claim population. |
| Matthew Williams | 12/10/2012 | 0.4 | Review emergence planning tasks re: distribution planning process. |
| Richard Stone | 12/10/2012 | 0.8 | Meeting with C. Lewis (Tribune) and J. Ehrenhofer, D. Torres (A&M) regarding modifications to claims distribution calendar / preparation. |
| Richard Stone | 12/10/2012 | 0.3 | Discussion with R. Allen (Tribune) and J. Ehrenhofer (A&M) regarding outstanding payroll claims distribution issues. |
| Richard Stone | 12/10/2012 | 0.4 | Review sample check distribution letters provided by Epiq containing unique claim information, in preparation for Wednesday distribution. |
| Richard Stone | 12/10/2012 | 0.4 | Correspondence with G. Mazzaferri (Tribune) regarding broadcast rights vendor claims stipulation matters. |
| Richard Stone | 12/10/2012 | 0.5 | Review updated claims distribution preparation calendar for discussion with accounts payable and payroll teams. |
| Richard Stone | 12/10/2012 | 0.3 | Discussion with P. Reilley (Tribune) regarding claims stipulation issues. |
| Richard Stone | 12/10/2012 | 0.8 | Participate in call with K. Stickles, P. Reilley (Cole Schotz), K. Mills (Sidley) and J. Ehrenhofer (A&M) regarding claims / contract cure matters. |
| Richard Stone | 12/10/2012 | 0.8 | Analyze unclaimed property claims summary file, including projected impaired payments to parent claims, in preparation for update call with Marketsphere. |
| Brian Whittman | 12/11/2012 | 0.4 | Discussion with R. Stone, J. Ehrenhofer (A&M) regarding claims distribution preparation for year-end emergence. |
| Brian Whittman | 12/11/2012 | 0.4 | Review updated prompts for call center on distribution issues. |
| Diego Torres | 12/11/2012 | 1.0 | Continue to identify the new claim register information that needs to be updated in our claim system. |
| Diego Torres | 12/11/2012 | 0.7 | Upload new claim in our claim system related to a specific litigation settlement. |
| Diego Torres | 12/11/2012 | 0.8 | Update handling codes in our claim system re: claim distribution process. |
| Diego Torres | 12/11/2012 | 1.5 | Participate in accounts payable claims distribution status meeting with C. Lewis, R. Patel, R. Carter, T. Philpot, R. Allen, W. Yuoh, V. Garlati (Tribune) and J. Ehrenhofer, R. Stone (A&M). |
| Diego Torres | 12/11/2012 | 0.4 | Review hypothetical calendars related to emergence date. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*December 1, 2012 through December 30, 2012*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Diego Torres | 12/11/2012 | 0.3 | Discussion with J. Paulus (Tribune) re: payroll tax claims to withdraw. |
| Diego Torres | 12/11/2012 | 3.0 | Update distribution address information in our claim system. |
| Diego Torres | 12/11/2012 | 0.4 | Update claim status for claims included in the notice of satisfactions. |
| Diego Torres | 12/11/2012 | 0.4 | Extract data from our claim system required to review handling codes. |
| Diego Torres | 12/11/2012 | 0.8 | Review incomplete addresses from EPIQ included in the parties to notice re: on site check pick up. |
| Diego Torres | 12/11/2012 | 1.0 | Update our claim system to process new orders related to the claim register. |
| Diego Torres | 12/11/2012 | 0.5 | Identify unique ID that will be referenced to match check numbers to claim payments. |
| Diego Torres | 12/11/2012 | 0.5 | Update new distribution addresses received from EPIQ. |
| Diego Torres | 12/11/2012 | 1.0 | Begin to create voucher to claim look up table. |
| Dwight Hingtgen | 12/11/2012 | 1.2 | Determination of third party adviser to Tribune for real estate claims objection filing. |
| Jodi Ehrenhofer | 12/11/2012 | 0.7 | Review drafted check pickup mailing file from Epiq. |
| Jodi Ehrenhofer | 12/11/2012 | 0.4 | Discussion with B. Whittman, R. Stone (A&M) regarding claims distribution preparation for year-end emergence. |
| Jodi Ehrenhofer | 12/11/2012 | 0.3 | Email correspondence with M. Gustafson (Sidley) and M. Frank (A&M) re: amNY claim settlement and distribution timing. |
| Jodi Ehrenhofer | 12/11/2012 | 0.2 | Email correspondence with N. Chakiris (Tribune) re: Recycler settlement. |
| Jodi Ehrenhofer | 12/11/2012 | 0.3 | Call with S. O'Connor (Tribune) and R. Stone (A&M) regarding status of payroll claims distribution testing. |
| Jodi Ehrenhofer | 12/11/2012 | 0.3 | Prepare updated summary of AP claims to have distributions wired to M. Frank (A&M). |
| Jodi Ehrenhofer | 12/11/2012 | 0.4 | Email correspondence with K. Mills (Sidley) re: automated voice recording on Epiq hotline. |
| Jodi Ehrenhofer | 12/11/2012 | 0.4 | Email correspondence with R. Stone (A&M) re: claim stipulation timing and distribution timing. |
| Jodi Ehrenhofer | 12/11/2012 | 1.1 | Email correspondence with H. Berkowitz (ASM) and D. Malo (Epiq) re: questions on claim distribution reconciliation. |
| Jodi Ehrenhofer | 12/11/2012 | 0.4 | Call with C. Lewis (Tribune) and R. Stone (A&M) regarding accounts payable processing options related to claims distribution schedule. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*December 1, 2012 through December 30, 2012*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 12/11/2012 | 1.5 | Participate in accounts payable claims distribution status meeting with C. Lewis, R. Patel, R. Carter, T. Philpot, R. Allen, W. Yuoh, V. Garlati (Tribune) and R. Stone, D. Torres (A&M). |
| Jodi Ehrenhofer | 12/11/2012 | 0.5 | Advise D. Torres (A&M) re: additional claim settlements to be added to allowed claim population. |
| Jodi Ehrenhofer | 12/11/2012 | 0.5 | Provide updates to emergence planning tracker for J. Schmaltz (A&M). |
| Jodi Ehrenhofer | 12/11/2012 | 0.6 | Advise M. Williams (A&M) re: changes to addresses and state source taxing for certain payroll distributions. |
| Jodi Ehrenhofer | 12/11/2012 | 0.7 | Finalize updated automated voice recording for Epiq to use on Tribune hotline. |
| Jodi Ehrenhofer | 12/11/2012 | 0.3 | Follow up with Epiq re: last minute filed claims and address changes. |
| Jodi Ehrenhofer | 12/11/2012 | 0.8 | Email correspondence with S. O'Connor and A. Khan (Tribune) re: timing of certain claim distributions and tax withholding setups. |
| Jodi Ehrenhofer | 12/11/2012 | 1.3 | Review all handling codes claim flags for accuracy. |
| Matt Frank | 12/11/2012 | 0.2 | Call with G. King (Sidley) regarding real estate claim stipulations. |
| Matthew Williams | 12/11/2012 | 0.2 | Correspond with K. Upp (Blue Lynx Media) re: W-9 data issues. |
| Matthew Williams | 12/11/2012 | 1.7 | Perform comparison of Voucher Claim Match Report vs. claims system data. |
| Matthew Williams | 12/11/2012 | 0.3 | Correspond with S. O'Connor and S. Marshall (Tribune) re: PeopleSoft contact information revisions. |
| Matthew Williams | 12/11/2012 | 0.9 | Perform analysis of claims system distribution data re: distribution preparation. |
| Matthew Williams | 12/11/2012 | 0.9 | Revise 1099 flags in claims system per claim system flag review. |
| Matthew Williams | 12/11/2012 | 0.8 | Perform data checks re: Voucher Claim Match Report vs. claims system data. |
| Matthew Williams | 12/11/2012 | 0.8 | Perform analysis re: claims system claim flag revisions. |
| Matthew Williams | 12/11/2012 | 0.5 | Review non-reportable 1099 claim flag vendor discrepancies. |
| Matthew Williams | 12/11/2012 | 0.4 | Continue analysis re: Longacre Opportunity Fund claim population. |
| Matthew Williams | 12/11/2012 | 0.4 | Incorporate revised claim flag data into claims system. |
| Matthew Williams | 12/11/2012 | 0.9 | Implement proposed claims system vendor data updates. |
| Matthew Williams | 12/11/2012 | 0.4 | Perform address revisions re: S. Bell (Teitelbaum) address updates. |
| Matthew Williams | 12/11/2012 | 0.2 | Correspond with T. Philpot (Blue Lynx Media) re: W-9 confirmation. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*December 1, 2012 through December 30, 2012*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matthew Williams | 12/11/2012 | 0.3 | Review W-8 details re: vendor backup withholding reconciliation. |
| Matthew Williams | 12/11/2012 | 0.3 | Correspond with V. Waters (Domtar) re: W-9 acquisition. |
| Matthew Williams | 12/11/2012 | 0.3 | Discussion with Cannon Design re: W-9 acquisition status. |
| Matthew Williams | 12/11/2012 | 0.3 | Continue analysis re: Jefferies Leveraged Credit Products claim population. |
| Matthew Williams | 12/11/2012 | 0.3 | Review payroll claims register re: payroll distribution preparation. |
| Matthew Williams | 12/11/2012 | 0.2 | Correspond with D. Streany and D. Malo (both Epiq) re: distribution address revisions. |
| Matthew Williams | 12/11/2012 | 0.2 | Review unclaimed property data revisions. |
| Matthew Williams | 12/11/2012 | 0.2 | Correspond with D. Streany (Epiq) re: Teitelbaum address updates. |
| Matthew Williams | 12/11/2012 | 0.4 | Perform research re: reportable vs. non-reportable data reconciliation. |
| Richard Stone | 12/11/2012 | 0.4 | Call with R. Allen, J. Holden, A. Khan (Tribune) regarding follow-up payroll claims distribution items in preparation for year-end emergence. |
| Richard Stone | 12/11/2012 | 0.2 | Review sample cash distribution sample letters provided by Epiq. |
| Richard Stone | 12/11/2012 | 0.4 | Call with C. Lewis (Tribune) and J. Ehrenhofer (A&M) regarding accounts payable processing options related to claims distribution schedule. |
| Richard Stone | 12/11/2012 | 0.4 | Discussion with B. Whittman, J. Ehrenhofer (A&M) regarding claims distribution preparation for year-end emergence. |
| Richard Stone | 12/11/2012 | 0.5 | Review comments to Epiq call center script updates in advance of claims distribution letter to be mailed on 12/12. |
| Richard Stone | 12/11/2012 | 0.3 | Correspondence with G. Witt (TW Telecom) regarding status of claims stipulation, including related claims distribution matters. |
| Richard Stone | 12/11/2012 | 0.3 | Call with S. O'Connor (Tribune) and J. Ehrenhofer (A&M) regarding status of payroll claims distribution testing. |
| Richard Stone | 12/11/2012 | 1.0 | Call with S. Free (Tribune) regarding preparation of BLM, including materials/resources, for all accounts payable / payroll claims payments for year-end emergence. |
| Richard Stone | 12/11/2012 | 1.5 | Participate in accounts payable claims distribution status meeting with C. Lewis, R. Patel, R. Carter, T. Philpot, R. Allen, W. Yuoh, V. Garlati (Tribune) and J. Ehrenhofer, D. Torres (A&M). |
| Richard Stone | 12/11/2012 | 0.3 | Review PeopleSoft query requirements related to claims distributions. |
| Richard Stone | 12/11/2012 | 0.6 | Review payroll claims testing issues provided by S. O'Connor (Tribune), including state accounts not set up for ADP deposits to date. |

***Tribune Company et al.,***
***Time Detail by Activity by Professional***
***December 1, 2012 through December 30, 2012***

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 12/12/2012 | 0.3 | Correspondence with K. Lantry (Sidley) re: question on former employee deferred compensation claims. |
| Brian Whittman | 12/12/2012 | 0.2 | Correspondence with J. Ehrenhofer (A&M) re: claims trader distribution question. |
| Brian Whittman | 12/12/2012 | 0.3 | Call with R. Stone, J. Ehrenhofer (A&M) regarding payroll claims withholding tax matters. |
| Diego Torres | 12/12/2012 | 0.8 | Working session with R. Carter (Tribune) to write query that will provide payment data for claimants that receive a claim distribution. |
| Diego Torres | 12/12/2012 | 2.8 | Review claimant data in our claim system to confirm the vendors are marked correctly for tax reporting purposes. |
| Diego Torres | 12/12/2012 | 2.9 | Identify the different claim distribution batches that will be paid out of A/P. |
| Diego Torres | 12/12/2012 | 1.0 | Create invoice upload template required to update pre-petition invoices. |
| Diego Torres | 12/12/2012 | 0.8 | Review distribution addresses in our claim system for specific vendors. |
| Diego Torres | 12/12/2012 | 0.7 | Review claim to voucher lookup table to identify changes from prior version. |
| Diego Torres | 12/12/2012 | 0.7 | Revise NBC stipulation exhibit. |
| Diego Torres | 12/12/2012 | 0.6 | Adjust handling codes in our claim system to reflect current data. |
| Diego Torres | 12/12/2012 | 0.4 | Review claim to voucher lookup table to identify changes from prior version. |
| Diego Torres | 12/12/2012 | 0.2 | Review PeopleSoft extract of voucher/payment information. |
| Diego Torres | 12/12/2012 | 3.3 | Create report using current data that identifies the different batches for the AP claim distribution process. |
| Jodi Ehrenhofer | 12/12/2012 | 0.6 | Discussion with R. Stone (A&M) regarding outstanding claims register issues in preparation for creation of payment files for distribution. |
| Jodi Ehrenhofer | 12/12/2012 | 0.8 | Review summary of outstanding 2008 MIP bankruptcy claims. |
| Jodi Ehrenhofer | 12/12/2012 | 2.8 | Review final claim reserve population for accuracy. |
| Jodi Ehrenhofer | 12/12/2012 | 1.6 | Review updated distribution memo for accuracy on separate batches being created. |
| Jodi Ehrenhofer | 12/12/2012 | 0.9 | Prepare summary of similarly situated retiree claims where the claim amounts are increased vs decreased. |
| Jodi Ehrenhofer | 12/12/2012 | 0.7 | Email correspondence with H. Moore (Clear Channel) re: claim stipulations procedures. |
| Jodi Ehrenhofer | 12/12/2012 | 0.2 | Advise D. Torres (A&M) on updates to final NBCU claim stipulation exhibit. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*December 1, 2012 through December 30, 2012*

*Attachment C*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 12/12/2012 | 0.4 | Email correspondence with M. Melgarejo (Tribune) re: payroll claim distributions where total withholding amount exceeding gross distribution amount. |
| Jodi Ehrenhofer | 12/12/2012 | 0.4 | Call with R. Mariella (Tribune) re: withholding requirements for certain claims. |
| Jodi Ehrenhofer | 12/12/2012 | 0.9 | Advise D. Torres (A&M) on additional updates to be made to certain claim reserve amounts. |
| Jodi Ehrenhofer | 12/12/2012 | 0.4 | Advise M. Williams (A&M) on comparing final voucher report for allowed claims to latest test to ensure all updates to PeopleSoft are made properly. |
| Jodi Ehrenhofer | 12/12/2012 | 0.5 | Email correspondence with L. Hammond (A&M) re: vouchering of certain litigation claim settlements. |
| Jodi Ehrenhofer | 12/12/2012 | 0.3 | Call with C. Lewis (Tribune) re: timing of day 1 distribution processing files. |
| Jodi Ehrenhofer | 12/12/2012 | 0.3 | Call with B. Whittman, R. Stone (A&M) regarding payroll claims withholding tax matters. |
| Jodi Ehrenhofer | 12/12/2012 | 0.3 | Follow up with M. Berger (A&M) re: final cure amount for CCI Europe. |
| Jodi Ehrenhofer | 12/12/2012 | 0.4 | Call with J. Griffin (Tribune) re: status of broker related media stipulations. |
| Jodi Ehrenhofer | 12/12/2012 | 0.2 | Meeting with G. Mazzaferri (Tribune) and R. Stone (A&M) regarding broadcast vendor claims matters. |
| Jodi Ehrenhofer | 12/12/2012 | 0.5 | Follow up with K. Mills (Sidley) re: FAQ's relating to check pickup mailing. |
| Jodi Ehrenhofer | 12/12/2012 | 0.5 | Email correspondence with E. Grambling (Jeffries) re: claim distribution reconciliation. |
| Jodi Ehrenhofer | 12/12/2012 | 0.5 | Advise D. Torres (A&M) on final updates of claim settlement amounts for final file to establish allowed and reserved claims. |
| Jodi Ehrenhofer | 12/12/2012 | 0.5 | Review final samples of check pickup letters prepared by Epiq. |
| Jodi Ehrenhofer | 12/12/2012 | 0.5 | Call with P. Reilley, K. Stickles (Cole Schotz) and R. Stone (A&M) regarding claims stipulation issues related to broadcast vendors. |
| Jodi Ehrenhofer | 12/12/2012 | 0.5 | Prepare updated summary of AP claims to have distributions wired to M. Frank (A&M). |
| Mark Zeiss | 12/12/2012 | 0.2 | Modify formula to assign plan classes based on certain ballot elections vs later filed claim objections. |
| Matthew Williams | 12/12/2012 | 0.3 | Correspond with T. Stead and James Appler (Both Cannon) re: W-9 acquisition/address revision. |
| Matthew Williams | 12/12/2012 | 0.2 | Additional discussion with Cannon Design re: W-9 acquisition status. |
| Matthew Williams | 12/12/2012 | 0.2 | Revise unliquidated claim flag data in claims system. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*December 1, 2012 through December 30, 2012*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matthew Williams | 12/12/2012 | 0.2 | Correspond with D. Streany (Epiq) re: distribution address revision. |
| Matthew Williams | 12/12/2012 | 0.2 | Correspond with L Abernathy (Tribune) re: claimant distribution ID confirmation. |
| Matthew Williams | 12/12/2012 | 0.3 | Correspond with S. Marshall (Tribune) re: address revision confirmation. |
| Matthew Williams | 12/12/2012 | 0.4 | Incorporate claimant contact information revisions into claims system. |
| Matthew Williams | 12/12/2012 | 0.5 | Review emergence date timeline re: distribution process. |
| Matthew Williams | 12/12/2012 | 0.7 | Incorporate retiree address revisions into claims system. |
| Matthew Williams | 12/12/2012 | 0.7 | Review employee claim payouts re: federal/state taxation issues. |
| Matthew Williams | 12/12/2012 | 0.8 | Review cure claims re: potential claim system cure changes. |
| Matthew Williams | 12/12/2012 | 0.8 | Perform analysis of deferred compensation claimants with claim amount increases. |
| Matthew Williams | 12/12/2012 | 0.8 | Incorporate W-9 data into claims system. |
| Matthew Williams | 12/12/2012 | 0.9 | Finalize analysis re: Longacre Opportunity Fund claim population. |
| Matthew Williams | 12/12/2012 | 0.9 | Finalize analysis re: Jefferies Leveraged Credit Products claim population. |
| Matthew Williams | 12/12/2012 | 1.4 | Perform retiree address confirmation analysis. |
| Matthew Williams | 12/12/2012 | 0.2 | Revise batch claim flag data in claims system. |
| Richard Stone | 12/12/2012 | 0.5 | Discussion with R. Carter (Tribune) regarding accounts payable processing of claims payments including closure of PeopleSoft vouchers. |
| Richard Stone | 12/12/2012 | 1.8 | Review draft distribution batch memo related to accounts payable batch payments related to claims distributions. |
| Richard Stone | 12/12/2012 | 0.6 | Discussion with J. Ehrenhofer (A&M) regarding outstanding claims register issues in preparation for creation of payment files for distribution. |
| Richard Stone | 12/12/2012 | 0.6 | Review test developed query provided by R. Carter (Tribune) related to payment extract information post claims payment processing. |
| Richard Stone | 12/12/2012 | 0.5 | Call with P. Reilley, K. Stickles (Cole Schotz) and J. Ehrenhofer (A&M) regarding claims stipulation issues related to broadcast vendors. |
| Richard Stone | 12/12/2012 | 0.4 | Review options related to payroll claims issues regarding under-withholding tax claims distribution situations. |
| Richard Stone | 12/12/2012 | 0.4 | Review status of payroll claims distribution testing from HR/ BLM Payroll. |

**Attachment C**

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*December 1, 2012 through December 30, 2012*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Stone | 12/12/2012 | 0.3 | Call with B. Whittman, J. Ehrenhofer (A&M) regarding payroll claims withholding tax matters. |
| Richard Stone | 12/12/2012 | 0.2 | Meeting with G. Mazzaferri (Tribune) and J. Ehrenhofer (A&M) regarding broadcast vendor claims matters. |
| Richard Stone | 12/12/2012 | 0.4 | Review test distribution notices related to claims distribution provided by Epiq. |
| Brian Whittman | 12/13/2012 | 0.3 | Call with J. Boelter, R. Silverman (Sidley) and R. Stone, J. Ehrenhofer (A&M) regarding payroll claims distribution issues related to withholding tax matters. |
| Brian Whittman | 12/13/2012 | 0.2 | Correspondence with J. Ehrenhofer (A&M) re: wire distribution process. |
| Brian Whittman | 12/13/2012 | 0.3 | Discussion with R. Stone, J. Ehrenhofer (A&M) regarding claims payment distribution matters in relation to retiree claimants. |
| Diego Torres | 12/13/2012 | 0.7 | Review claim to voucher lookup table for claim distribution process. |
| Diego Torres | 12/13/2012 | 0.4 | Revise excel version of template to create vendors in PeopleSoft. |
| Diego Torres | 12/13/2012 | 3.0 | Review process to create vendor text files. |
| Diego Torres | 12/13/2012 | 1.7 | Review claim to voucher lookup table to identify variances. |
| Diego Torres | 12/13/2012 | 1.4 | Identify changes that need to be implemented to the plan class detail report. |
| Diego Torres | 12/13/2012 | 1.2 | Create current report that identifies the different batches for the AP claim distribution process. |
| Diego Torres | 12/13/2012 | 0.8 | Review amount that will be paid out of AP. |
| Diego Torres | 12/13/2012 | 0.5 | Discussion with C. Lewis, S. Lacey, R. Patel, R. Carter (Tribune), R. Stone and J. Ehrenhofer (both A&M) re: AP claim distribution system. |
| Diego Torres | 12/13/2012 | 0.4 | Update handling codes in our claim system to reflect new handling codes. |
| Diego Torres | 12/13/2012 | 0.5 | Discussion with R. Patel (Tribune) re: template to create vendors. |
| Diego Torres | 12/13/2012 | 0.5 | Discussion with J. Ehrenhofer (A&M) re: timeline preparation |
| Diego Torres | 12/13/2012 | 0.5 | Review new claim register received from EPIQ. |
| Diego Torres | 12/13/2012 | 0.4 | Review modified handling codes provided by BLM. |
| Diego Torres | 12/13/2012 | 0.5 | Review claim amount owner IDs match data to parent level owner IDs. |
| Dwight Hingtgen | 12/13/2012 | 1.3 | Review of real estate claims reconciliation before incorporation into claims objection filing. |
| Jodi Ehrenhofer | 12/13/2012 | 0.5 | Discussion with D. Torres (A&M) re: timeline preparation |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*December 1, 2012 through December 30, 2012*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 12/13/2012 | 1.1 | Prepare updated distribution batch cycle memo and exhibit and circulate to PSG and BLM. |
| Jodi Ehrenhofer | 12/13/2012 | 0.8 | Call with K. Stickles, P. Reilley (Cole Schotz) and R. Stone (A&M) regarding broadcast vendor claims stipulation matters. |
| Jodi Ehrenhofer | 12/13/2012 | 0.7 | Review revised NBCU claim stipulation for accuracy. |
| Jodi Ehrenhofer | 12/13/2012 | 0.6 | Review updated stipulation exhibit for revised Fox Broadcasting claim settlement. |
| Jodi Ehrenhofer | 12/13/2012 | 0.6 | Identify final pay cycles to be included in final batch distribution exhibit. |
| Jodi Ehrenhofer | 12/13/2012 | 0.4 | Advise M. Williams (A&M) on reconciliation of Fair Harbor Capital claim distribution. |
| Jodi Ehrenhofer | 12/13/2012 | 0.5 | Email correspondence with R. Carter (Tribune) re: questions to distribution batch population. |
| Jodi Ehrenhofer | 12/13/2012 | 0.7 | Review final updates to distribution batch memo to be shared with PSG and BLM. |
| Jodi Ehrenhofer | 12/13/2012 | 0.5 | Discussion with R. Stone (A&M) regarding accounts payable / payroll claims distribution preparation issues for emergence by year-end. |
| Jodi Ehrenhofer | 12/13/2012 | 0.5 | Participate in accounts payable claims distribution meeting related to check batch processing with W. Yuoh, C. Lewis, R. Patel, R. Carter, S. Lacey, M. Davis, T. Philpot (Tribune) and R. Stone, D. Torres (A&M). |
| Jodi Ehrenhofer | 12/13/2012 | 0.5 | Prepare updated distribution time line and circulate to PSG and BLM. |
| Jodi Ehrenhofer | 12/13/2012 | 0.5 | Email correspondence with H. Moore (Clear Channel) re: claim stipulations procedures. |
| Jodi Ehrenhofer | 12/13/2012 | 0.5 | Email correspondence with K. Stickles (Cole Schotz) re: modifications to NBCU claim stipulation. |
| Jodi Ehrenhofer | 12/13/2012 | 0.3 | Prepare agenda for upcoming planning meeting with AP team to focus on distribution related items. |
| Jodi Ehrenhofer | 12/13/2012 | 0.4 | Advise D. Torres (A&M) re: potential contract cure updates to be made to distribution batches. |
| Jodi Ehrenhofer | 12/13/2012 | 0.3 | Email correspondence with M. Martinez (Sidley) re: distribution of certain litigation claim settlements. |
| Jodi Ehrenhofer | 12/13/2012 | 0.3 | Follow up with M. Fermin (Twentieth) re: revisions to drafted claim stipulation. |
| Jodi Ehrenhofer | 12/13/2012 | 0.6 | Advise M. Williams (A&M) re: updates to all 1099 reporting changes for final population of allowed claims. |
| Jodi Ehrenhofer | 12/13/2012 | 0.3 | Call with J. Boelter, R. Silverman (Sidley) and B. Whittman, R. Stone (A&M) regarding payroll claims distribution issues related to withholding tax matters. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*December 1, 2012 through December 30, 2012*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 12/13/2012 | 0.3 | Email correspondence with S. Martinet (Tribune) re: print order for payroll distribution checks. |
| Jodi Ehrenhofer | 12/13/2012 | 0.4 | Email correspondence with W. Yuoh (Tribune) re: questions to distribution batch population. |
| Justin Schmaltz | 12/13/2012 | 0.1 | Discuss settlement of real estate claim with M. Frank (A&M). |
| Mark Zeiss | 12/13/2012 | 0.8 | Modify claim plan class report to included TIN validation information from M. Williams (A&M). |
| Matt Frank | 12/13/2012 | 0.1 | Discuss settlement of real estate claim with J. Schmaltz (A&M). |
| Matt Frank | 12/13/2012 | 0.8 | Correspondence with J. Rodden (Tribune) regarding real estate objection and stipulations (0.3) and analysis regarding objection motion (0.5). |
| Matthew Williams | 12/13/2012 | 0.3 | Correspond with K. Upp (Blue Lynx Media) re: W-9 data confirmation. |
| Matthew Williams | 12/13/2012 | 0.3 | Correspond with E. Grambling (Jefferies) re: accepted claim amount clarification. |
| Matthew Williams | 12/13/2012 | 1.2 | Confirm claims system unclaimed property claim population vs. State Unclaimed Property report. |
| Matthew Williams | 12/13/2012 | 0.3 | Perform additional vendor W-9 research re: pending allowed claims. |
| Matthew Williams | 12/13/2012 | 1.4 | Perform TIN research re: claims system data confirmation. |
| Matthew Williams | 12/13/2012 | 0.4 | Prepare summary correspondence re: Fair Harbor Capital claim population. |
| Matthew Williams | 12/13/2012 | 0.3 | Correspond with M. Zeiss and D. Torres (both A&M) re: TIN data confirmation reports. |
| Matthew Williams | 12/13/2012 | 0.3 | Perform research re: retiree address confirmation. |
| Matthew Williams | 12/13/2012 | 0.4 | Perform research re: Jefferies Leveraged Credit accepted claim amount inquiries. |
| Matthew Williams | 12/13/2012 | 0.4 | Perform review of the distribution batch memorandum. |
| Matthew Williams | 12/13/2012 | 0.9 | Perform analysis re: Fair Harbor Capital claim population. |
| Matthew Williams | 12/13/2012 | 0.4 | Revise the claims system data reporting re: TIN/withholding name. |
| Matthew Williams | 12/13/2012 | 0.4 | Perform research re: Clara Martin W-9 acquisition. |
| Matthew Williams | 12/13/2012 | 0.5 | Incorporate additional W-9 detail into claims system. |
| Matthew Williams | 12/13/2012 | 0.7 | Revise the State Unclaimed Property report per analysis re: same. |
| Matthew Williams | 12/13/2012 | 0.9 | Perform analysis re: Fox Broadcasting cure scheduled vs. filed claims. |

**Attachment C**

> **Tribune Company et al.,**
> **Time Detail by Activity by Professional**
> **December 1, 2012 through December 30, 2012**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matthew Williams | 12/13/2012 | 0.3 | Correspond with C. Martin (Law Offices of Clara Martin) re: W-9 acquisition. |
| Richard Stone | 12/13/2012 | 0.4 | Review status of payroll claims distribution testing issues. |
| Richard Stone | 12/13/2012 | 0.5 | Participate in accounts payable claims distribution meeting related to check batch processing with W. Yuoh, C. Lewis, R. Patel, R. Carter, S. Lacey, M. Davis, T. Philpot (Tribune) and J. Ehrenhofer, D. Torres (A&M). |
| Richard Stone | 12/13/2012 | 0.5 | Review updated distribution batch memo, including batch description exhibit. |
| Richard Stone | 12/13/2012 | 0.5 | Discussion with J. Ehrenhofer (A&M) regarding accounts payable / payroll claims distribution preparation issues for emergence by year-end. |
| Richard Stone | 12/13/2012 | 0.8 | Call with K. Stickles, P. Reilley (Cole Schotz) and J. Ehrenhofer (A&M) regarding broadcast vendor claims stipulation matters. |
| Richard Stone | 12/13/2012 | 0.4 | Review updates provided by BLM/PSG in relation to finalized accounts payable batches for claims distribution. |
| Richard Stone | 12/13/2012 | 0.3 | Review revised hypothetical distribution calendar for accounts payable / payroll claims payments. |
| Richard Stone | 12/13/2012 | 0.4 | Review handling code, vendor category, and vendor type confirmation by W. Yuoh (Tribune) in PeopleSoft production environment for claims distribution payments. |
| Richard Stone | 12/13/2012 | 0.3 | Review batch processing time estimate data provided by R. Carter (Tribune) for day 1 and day 2-30 disbursements. |
| Richard Stone | 12/13/2012 | 0.3 | Review check distribution letter FAQs provided by counsel. |
| Richard Stone | 12/13/2012 | 0.2 | Review questions related to retiree claims payments in relation to distribution logistics. |
| Richard Stone | 12/13/2012 | 0.3 | Correspondence with BLM/PSG regarding accounts payable batch verification requirements for claims payments. |
| Richard Stone | 12/13/2012 | 0.3 | Discussion with B. Whittman, J. Ehrenhofer (A&M) regarding claims payment distribution matters in relation to retiree claimants. |
| Richard Stone | 12/13/2012 | 0.5 | Review draft NBC claims stipulation provided by counsel. |
| Richard Stone | 12/13/2012 | 0.3 | Call with J. Boelter, R. Silverman (Sidley) and B. Whittman, J. Ehrenhofer (A&M) regarding payroll claims distribution issues related to withholding tax matters. |
| Brian Whittman | 12/14/2012 | 0.2 | Correspondence with J. Ehrenhofer (A&M) re: treatment of receivable offset against claim. |
| Brian Whittman | 12/14/2012 | 0.1 | Review payroll distribution status update. |
| Diego Torres | 12/14/2012 | 2.0 | Review claim charts that reference the current data from our claim system. |
| Diego Torres | 12/14/2012 | 0.3 | Discussion with R. Patel (Tribune) re: vendors that caused errors. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*December 1, 2012 through December 30, 2012*

**Attachment C**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Diego Torres | 12/14/2012 | 0.9 | Create report that identifies foreign vendors that need to be manually created. |
| Diego Torres | 12/14/2012 | 1.0 | Review new version of A/P batches. |
| Diego Torres | 12/14/2012 | 1.6 | Review voucher to claim lookup provided by PSG. |
| Diego Torres | 12/14/2012 | 2.9 | Create plan class detail report using current data from our claim system. |
| Diego Torres | 12/14/2012 | 1.0 | Review pivot batch from report that was used to create claimants in PeopleSoft. |
| Dwight Hingtgen | 12/14/2012 | 1.6 | Finalize email to A. Chapin (Reed Smith) and K. Bergquist (GE Fleet Services) re: claim 4760-4763, 5578-5579 claim reconciliations. |
| Jodi Ehrenhofer | 12/14/2012 | 2.1 | Prepare summary of all outstanding payroll distribution questions from S. Bell (T&B). |
| Jodi Ehrenhofer | 12/14/2012 | 0.4 | Email correspondence with M. Schwed (NBCU) re: status of updated claim settlement. |
| Jodi Ehrenhofer | 12/14/2012 | 0.8 | Follow up with B. Whittman (A&M) re: treatment of WB receivable in relation to claim distributions and claim estimates. |
| Jodi Ehrenhofer | 12/14/2012 | 0.9 | Email correspondence with S. O'Connor and A. Khan (Tribune) re: timing of certain claim distributions and tax withholding setups. |
| Jodi Ehrenhofer | 12/14/2012 | 1.6 | Review file of all vouchers to be loaded with claim numbers in PeopleSoft for accuracy. |
| Jodi Ehrenhofer | 12/14/2012 | 0.9 | Email correspondence with M. Rodrigue (Tribune) re: real estate pre-petition accruals. |
| Jodi Ehrenhofer | 12/14/2012 | 0.3 | Email correspondence with W. Smith (WB) re: status of claim distribution. |
| Jodi Ehrenhofer | 12/14/2012 | 0.5 | Email correspondence with D. Streany (Epiq) re: address updates on allowed claims for distribution. |
| Jodi Ehrenhofer | 12/14/2012 | 0.4 | Advise M. Williams (A&M) re: reviewing claim register for vendors with preference actions. |
| Jodi Ehrenhofer | 12/14/2012 | 0.6 | Email correspondence with M. Davis (Tribune) re: claim numbers tagged to new vouchers. |
| Jodi Ehrenhofer | 12/14/2012 | 1.1 | Prepare summary of all claims related to preference actions for B. Whittman (A&M). |
| Matt Frank | 12/14/2012 | 0.5 | Review of real estate objection motion for G. King (Sidley). |
| Matthew Williams | 12/14/2012 | 0.7 | Revise "No Distribution" claim flags in claims system. |
| Richard Stone | 12/14/2012 | 0.3 | Review proposed changes to distribution batch memo, including batch description exhibit. |
| Richard Stone | 12/14/2012 | 0.3 | Discussion with J. Ehrenhofer (A&M) regarding preparation for claims distribution (accounts payable and payroll). |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*December 1, 2012 through December 30, 2012*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Stone | 12/14/2012 | 0.4 | Call with B. Myrick (Sidley) regarding claims stipulation language in relation to restructuring transaction entity changes. |
| Richard Stone | 12/14/2012 | 0.5 | Review claims to voucher report prepared by R. Carter (Tribune). |
| Richard Stone | 12/14/2012 | 0.3 | Analyze issues related to payroll strip payment claimants regarding strip calculation shortfalls. |
| Richard Stone | 12/14/2012 | 1.5 | Review reconciliation for GE related claims, including draft correspondence to GE counsel related to outstanding disputed matters. |
| Richard Stone | 12/14/2012 | 1.2 | Review accounts payable claims distribution initial load process involving creation of reportable vendors. |
| Diego Torres | 12/15/2012 | 2.3 | Revise the plan class detail report to include dummy claims/schedules. |
| Diego Torres | 12/15/2012 | 1.7 | Create additional dummy claim reserve records in our claim system. |
| Diego Torres | 12/15/2012 | 1.5 | Review owner aggregation codes in our claim system for purposes of establishing De minimis population. |
| Diego Torres | 12/15/2012 | 1.0 | Calculate claim inputs for effective cash flow funds model. |
| Diego Torres | 12/15/2012 | 0.8 | Create bridge for Other Parent claims that identifies change from prior plan class detail report. |
| Diego Torres | 12/15/2012 | 0.7 | Create bridge for Admin expense claims that identifies change from prior plan class detail report. |
| Jodi Ehrenhofer | 12/15/2012 | 1.4 | Ensure all recent claim settlements are included in final payments files accurately. |
| Jodi Ehrenhofer | 12/15/2012 | 1.3 | Review all reportable vendors created to ensure accuracy as compared to the claim register from Epiq. |
| Jodi Ehrenhofer | 12/15/2012 | 1.3 | Prepare certain scenarios of payroll strip related strip election distributions to determine proper withholding amounts. |
| Jodi Ehrenhofer | 12/15/2012 | 0.5 | Provide summary of payroll related strip election distributions for B. Whittman and J. Schmaltz (A&M). |
| Jodi Ehrenhofer | 12/15/2012 | 2.8 | Review final payment files to be loaded into PeopleSoft for accuracy. |
| Jodi Ehrenhofer | 12/15/2012 | 0.5 | Review claim updates file from Epiq to determine any updates to be made to BART. |
| Brian Whittman | 12/16/2012 | 0.4 | Review proposed calculations for option 2 / 3 Other Parent Claims (.3); correspondence with J. Ehrenhofer (A&M) re: same (.1). |
| Brian Whittman | 12/16/2012 | 0.1 | Review status of disputed former employee claim. |
| Diego Torres | 12/16/2012 | 0.5 | Create report of claims to be paid per text file batch. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*December 1, 2012 through December 30, 2012*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Diego Torres | 12/16/2012 | 2.0 | Create text files that include claim payment information for Allowed claims. |
| Justin Schmaltz | 12/16/2012 | 0.2 | Research re: tax claim withholdings on OPCs electing strip. |
| Mark Zeiss | 12/16/2012 | 0.2 | Modify formula to assign plan classes based on placeholders for certain claim reserves per D. Torres (A&M). |
| Brian Whittman | 12/17/2012 | 0.3 | Draft updates to option 4 distribution letter. |
| Brian Whittman | 12/17/2012 | 0.3 | Review distribution batch report. |
| Brian Whittman | 12/17/2012 | 0.3 | Call with J. Ehrenhofer (A&M) re: MIP claims. |
| Brian Whittman | 12/17/2012 | 0.3 | Call with J. Ehrenhofer (A&M) re: claims reserves. |
| Brian Whittman | 12/17/2012 | 0.3 | Discussion with J. Schmaltz (A&M) re: other parent claim distributions. |
| Brian Whittman | 12/17/2012 | 0.1 | Call with J. Bendernagel (Sidley) re: question on Retiree Claims. |
| Brian Whittman | 12/17/2012 | 0.2 | Call with K. Kansa (Sidley) re: claims reserves. |
| Brian Whittman | 12/17/2012 | 0.6 | Review documents related to MIP claims (.4); correspondence with D. Eldersveld (Tribune) re: same (.2). |
| Diego Torres | 12/17/2012 | 1.2 | Create report that identifies source of payment for resolved claims. |
| Diego Torres | 12/17/2012 | 2.0 | Create revised claim inputs for the Effective Funds Flow Model. |
| Diego Torres | 12/17/2012 | 0.5 | Discussion with D. Sawyer (Tribune) and J. Ehrenhofer, R. Stone (A&M) regarding status of claims distribution planning in advance of year-end emergence. |
| Diego Torres | 12/17/2012 | 1.0 | Review database structure of our claim system to identify available fields to update K vendor IDs. |
| Diego Torres | 12/17/2012 | 2.0 | Review voucher to claim matches for claims provided in batches. |
| Diego Torres | 12/17/2012 | 2.0 | Revise P11 open liability report to match the claim register. |
| Diego Torres | 12/17/2012 | 2.8 | Revise plan class detail report to include revised reserve amounts. |
| Diego Torres | 12/17/2012 | 1.5 | Update the K vendor IDs for the claimants that will be paid out of AP. |
| Diego Torres | 12/17/2012 | 0.8 | Review plan class detail report. |
| Dwight Hingtgen | 12/17/2012 | 0.3 | Discussion with R. Stone (A&M) re: adjustments to correspondence to GE Capital Corp and GE Fleet Services relating to subsidiary claims. |
| Dwight Hingtgen | 12/17/2012 | 1.8 | Make adjustments to correspondence to GE Capital Corp and GE Fleet Services regarding subsidiary claims. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*December 1, 2012 through December 30, 2012*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 12/17/2012 | 0.3 | Call with K. Stickles, P. Reilley (Cole Schotz) and R. Stone (A&M) regarding broadcasting vendor claims stipulation issues. |
| Jodi Ehrenhofer | 12/17/2012 | 1.3 | Compare final payment file population to summary used in prior claim estimates for changes. |
| Jodi Ehrenhofer | 12/17/2012 | 0.4 | Call with 20th Century, P. Reilley, K. Stickles (Cole Schotz) and R. Stone (A&M) regarding claims stipulation. |
| Jodi Ehrenhofer | 12/17/2012 | 0.5 | Discussion with D. Sawyers (Tribune) and R. Stone, D. Torres (A&M) regarding status of claims distribution planning in advance of year-end emergence. |
| Jodi Ehrenhofer | 12/17/2012 | 0.5 | Follow-up discussion with K. Stickles, P. Reilley (Cole Schotz) and R. Stone (A&M) regarding claims reconciliation / stipulation matters. |
| Jodi Ehrenhofer | 12/17/2012 | 0.5 | Email correspondence with R. Carter (Tribune) re: processing of initial distribution payment files. |
| Jodi Ehrenhofer | 12/17/2012 | 0.9 | Review all claim reserves for accuracy. |
| Jodi Ehrenhofer | 12/17/2012 | 1.1 | Compare final AP payment files to effective date funds flow estimates to ensure they are in sync. |
| Jodi Ehrenhofer | 12/17/2012 | 0.6 | Email correspondence with M. Williams (A&M) re: final modifications to other parent elections on payroll payment file. |
| Jodi Ehrenhofer | 12/17/2012 | 0.7 | Email correspondence with R. Carter (Tribune) re: voucher to claim mapping updates in PeopleSoft. |
| Jodi Ehrenhofer | 12/17/2012 | 0.7 | Compare all final payment files to distribution batch memo for accuracy. |
| Jodi Ehrenhofer | 12/17/2012 | 0.8 | Compare final payroll payment files to effective date funds flow estimates to ensure they are in sync. |
| Jodi Ehrenhofer | 12/17/2012 | 0.8 | Query final claim population for final estimated allowed amount of all other parent claims for litigation trust model. |
| Jodi Ehrenhofer | 12/17/2012 | 0.5 | Review footnote of claims relating to litigation trust model for M. Frank (A&M). |
| Jodi Ehrenhofer | 12/17/2012 | 1.0 | Discussions with B. Whittman, R. Stone (A&M) regarding claims distribution matters in preparation for year-end emergence. |
| Jodi Ehrenhofer | 12/17/2012 | 0.3 | Call with G. Mazzaferri (Tribune) and R. Stone (A&M) regarding broadcasting vendor claims stipulation issues. |
| Jodi Ehrenhofer | 12/17/2012 | 1.4 | Review all disputed vs allowed claims for final effective date funds flow. |
| Jodi Ehrenhofer | 12/17/2012 | 1.3 | Prepare updated claim summary for final distribution presentation. |
| Jodi Ehrenhofer | 12/17/2012 | 0.3 | Call with B. Whittman (A&M) re: claims reserves. |
| Jodi Ehrenhofer | 12/17/2012 | 0.3 | Call with B. Whittman (A&M) re: MIP claims. |
| Matthew Williams | 12/17/2012 | 0.2 | Revise claims system employee election data. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*December 1, 2012 through December 30, 2012*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matthew Williams | 12/17/2012 | 0.2 | Discussion with D. Torres (A&M) re: K-Vendor number revisions. |
| Matthew Williams | 12/17/2012 | 1.4 | Perform analysis re: employee payroll test file payment amount confirmation. |
| Matthew Williams | 12/17/2012 | 0.7 | Prepare additional revised employee address reconciliation re: PeopleSoft employee address confirmation. |
| Matthew Williams | 12/17/2012 | 0.9 | Revise employee data payroll test file re: emergence preparation. |
| Matthew Williams | 12/17/2012 | 1.3 | Perform analysis re: Corre Opportunity claim population re: Corre Opportunities allowed vs. disputed claims. |
| Matthew Williams | 12/17/2012 | 0.3 | Correspond with S. Marshall, L. Abernathy and S. O'Connor (all Tribune) re: retiree address revisions. |
| Richard Stone | 12/17/2012 | 0.4 | Review updated correspondence to GE counsel related to claims reconciliation. |
| Richard Stone | 12/17/2012 | 0.5 | Discussion with D. Sawyer (Tribune) and J. Ehrenhofer, D. Torres (A&M) regarding status of claims distribution planning in advance of year-end emergence. |
| Richard Stone | 12/17/2012 | 0.5 | Follow-up discussion with K. Stickles, P. Reilley (Cole Schotz) and J. Ehrenhofer (A&M) regarding claims reconciliation / stipulation matters. |
| Richard Stone | 12/17/2012 | 0.6 | Follow-up discussion with R. Allen, J. Holden, A. Khan (Tribune) regarding payroll claims distribution issues. |
| Richard Stone | 12/17/2012 | 0.7 | Meeting with S. Free (Tribune) regarding preparation for claims distribution from Blue Lynx Media. |
| Richard Stone | 12/17/2012 | 0.3 | Call with G. Mazzaferri (Tribune) and J. Ehrenhofer (A&M) regarding broadcasting vendor claims stipulation issues. |
| Richard Stone | 12/17/2012 | 0.4 | Call with K. Stickles, P. Reilley (Cole Schotz) regarding outstanding claims reconciliation/stipulation matters. |
| Richard Stone | 12/17/2012 | 0.4 | Call with 20th Century, P. Reilley, K. Stickles (Cole Schotz) and J. Ehrenhofer (A&M) regarding claims stipulation. |
| Richard Stone | 12/17/2012 | 0.3 | Discussion with D. Hingtgen (A&M) regarding adjustments to correspondence to GE Capital Corp and GE Fleet Services relating to subsidiary claims reconciliation matters. |
| Richard Stone | 12/17/2012 | 0.3 | Call with K. Stickles, P. Reilley (Cole Schotz) and J. Ehrenhofer (A&M) regarding broadcasting vendor claims stipulation issues. |
| Richard Stone | 12/17/2012 | 1.0 | Discussions with B. Whittman, J. Ehrenhofer (A&M) regarding claims distribution matters in preparation for year-end emergence. |
| Brian Whittman | 12/18/2012 | 0.2 | Correspondence with K. Lantry (Sidley) re: distribution letter. |
| Brian Whittman | 12/18/2012 | 0.3 | Update draft option 4 distribution letter. |
| Brian Whittman | 12/18/2012 | 0.3 | Call with R. Stone and J. Ehrenhofer (A&M) regarding outstanding claims distribution matters related to year-end emergence. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*December 1, 2012 through December 30, 2012*

*Attachment C*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 12/18/2012 | 0.3 | Correspondence with V. Garlati (Tribune) re: cash management claim. |
| Brian Whittman | 12/18/2012 | 0.8 | Review JPM cash management claim (.3); correspondence with E. Vonnegut (DPW) re: same (.3); follow-up call with E. Vonnegut (DPW) re: same (.2). |
| Brian Whittman | 12/18/2012 | 0.4 | Review claims payment reconciliation schedule (.2); correspondence with J. Ehrenhofer (A&M) re: same (.2). |
| Diego Torres | 12/18/2012 | 0.8 | Meeting with R. Allen (Tribune) and J. Ehrenhofer, R. Stone (A&M) regarding accounts payable preparation issues in advance of check printing/stuffing. |
| Diego Torres | 12/18/2012 | 0.3 | Discussion with M. Davis (Tribune) re: approvals for claim payments. |
| Diego Torres | 12/18/2012 | 1.0 | Participate in meeting with R. Carter, R. Allen, M. Davis, C. Lewis (partial) (Tribune) and J. Ehrenhofer, R. Stone (A&M) regarding accounts payable payment processing issues. |
| Diego Torres | 12/18/2012 | 0.3 | Revise text file for specific batch that rejected the voucher upload. |
| Diego Torres | 12/18/2012 | 0.4 | Review scheduled claims that caused errors in the test environment. |
| Diego Torres | 12/18/2012 | 0.8 | Discussion with R. Allen (Tribune) re: establish process for check printing process. |
| Diego Torres | 12/18/2012 | 0.9 | Review batch information provided by PSG (R. Carter) re: voucher build process for AP claim distributions. |
| Diego Torres | 12/18/2012 | 1.3 | Create report to BLM that includes the claims recently purchased by Tannor Credit Partners. |
| Diego Torres | 12/18/2012 | 2.2 | Create GL to claim register matching report. |
| Diego Torres | 12/18/2012 | 2.5 | Review the non-reportable vendors created by the PeopleSoft group. |
| Diego Torres | 12/18/2012 | 2.5 | Revise the claim payment reports to include the recently purchased claims by Tannor Credit Partners. |
| Jodi Ehrenhofer | 12/18/2012 | 0.7 | Prepare summary of all Tannor Partners claims and their distribution address for D. Streany (Epiq). |
| Jodi Ehrenhofer | 12/18/2012 | 0.5 | Call with K. Stickles, P. Reilley (Cole Schotz) and R. Stone (A&M) regarding broadcast rights vendor claims stipulation matters. |
| Jodi Ehrenhofer | 12/18/2012 | 0.3 | Confirm the reconciliation of JPM Cash management claims for B. Whittman (A&M). |
| Jodi Ehrenhofer | 12/18/2012 | 0.3 | Advise C. Lewis, R. Carter and R. Patel (Tribune) on which pay cycles to run overnight. |
| Jodi Ehrenhofer | 12/18/2012 | 0.3 | Call with R. Mariella (Tribune) re: certain claims to be withdrawn. |
| Jodi Ehrenhofer | 12/18/2012 | 0.4 | Email correspondence with E. Wainscott (Tribune) re: MIP claim accruals. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*December 1, 2012 through December 30, 2012*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 12/18/2012 | 0.3 | Discussion with T. Philpot (Tribune) re: updates to be made to certain vendor records. |
| Jodi Ehrenhofer | 12/18/2012 | 0.4 | Call with D. Streany (Epiq) re: modifications to claim trader addresses on allowed claims. |
| Jodi Ehrenhofer | 12/18/2012 | 0.4 | Discussion with W. Yuoh (Tribune) re: updates to be made to certain vendor records. |
| Jodi Ehrenhofer | 12/18/2012 | 0.3 | Call with B. Whittman, R. Stone (A&M) regarding outstanding claims distribution matters related to year-end emergence. |
| Jodi Ehrenhofer | 12/18/2012 | 0.5 | Email correspondence with H. Moore (Clear Channel) re: claim stipulations procedures. |
| Jodi Ehrenhofer | 12/18/2012 | 0.5 | Call with V. Garlati (Tribune) re: approval of all bankruptcy vendors and vouchers to be created. |
| Jodi Ehrenhofer | 12/18/2012 | 0.5 | Provide updates to emergence planning tracker for J. Schmaltz (A&M). |
| Jodi Ehrenhofer | 12/18/2012 | 0.5 | Call with S. O'Connor (Tribune) and R. Stone (A&M) regarding outstanding payroll claims distribution issues related to emergence payments. |
| Jodi Ehrenhofer | 12/18/2012 | 2.4 | Create bridge of initial distribution by functional area back to effective date funds flow and claim distribution summary presentation. |
| Jodi Ehrenhofer | 12/18/2012 | 0.8 | Review current call log from Epiq regarding any claim distribution matters. |
| Jodi Ehrenhofer | 12/18/2012 | 0.8 | Meeting with R. Allen (Tribune) and R. Stone, D. Torres (A&M) regarding accounts payable preparation issues in advance of check printing/stuffing. |
| Jodi Ehrenhofer | 12/18/2012 | 0.9 | Participate in meeting with R. Carter, R. Allen, M. Davis, C. Lewis (partial) (Tribune) and R. Stone, D. Torres (A&M) regarding accounts payable payment processing issues. |
| Jodi Ehrenhofer | 12/18/2012 | 0.9 | Review revised NBCU claim stipulation for accuracy. |
| Jodi Ehrenhofer | 12/18/2012 | 0.5 | Review incomplete addresses that errored out in initial distribution payment processing. |
| Jodi Ehrenhofer | 12/18/2012 | 0.5 | Call with A. Stromberg (Sidley) re: modifications to claim trader addresses on allowed claims. |
| Justin Schmaltz | 12/18/2012 | 0.1 | Research and correspondence with E. Vonnegut (Davis Polk) re: JPMorgan claims. |
| Matthew Williams | 12/18/2012 | 0.3 | Finalize analysis re: Corre Opportunity claim population inquiries. |
| Matthew Williams | 12/18/2012 | 0.4 | Review Tannor Partners claims re: M. Billet (Tannor Partners) inquiries. |
| Matthew Williams | 12/18/2012 | 0.7 | Perform data checks re: allowed employee payroll claim population. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*December 1, 2012 through December 30, 2012*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matthew Williams | 12/18/2012 | 0.9 | Prepare proposed final employee payroll data file. |
| Matthew Williams | 12/18/2012 | 0.3 | Correspond with M. Billet (Tannor Partners) re: distribution details. |
| Matthew Williams | 12/18/2012 | 0.2 | Discussion with D. Torres (A&M) re: W-9 research/Tannor Partners. |
| Matthew Williams | 12/18/2012 | 0.2 | Perform employee claim status research re: Blue Lynx taxation issues. |
| Matthew Williams | 12/18/2012 | 0.2 | Discussion with L. Abernathy and S. O'Connor (both Tribune) re: retiree data issues. |
| Richard Stone | 12/18/2012 | 0.4 | Review payroll claims resident set-up issues provided by BLM Payroll. |
| Richard Stone | 12/18/2012 | 0.9 | Participate in meeting with R. Carter, R. Allen, M. Davis, C. Lewis (partial) (Tribune) and J. Ehrenhofer, D. Torres (A&M) regarding accounts payable payment processing issues. |
| Richard Stone | 12/18/2012 | 0.8 | Meeting with R. Allen (Tribune) and J. Ehrenhofer, D. Torres (A&M) regarding accounts payable preparation issues in advance of check printing/stuffing. |
| Richard Stone | 12/18/2012 | 0.6 | Review accounts payable claims voucher processing, including accounting posting updates, provided by R. Carter (Tribune). |
| Richard Stone | 12/18/2012 | 0.5 | Call with S. O'Connor (Tribune) and J. Ehrenhofer (A&M) regarding outstanding payroll claims distribution issues related to emergence payments. |
| Richard Stone | 12/18/2012 | 0.4 | Review updated draft stipulation provided by Cole Schotz related to NBC Universal claims negotiation. |
| Richard Stone | 12/18/2012 | 0.4 | Correspondence with A. Khan (Tribune) regarding required updates to payroll claims residency issues. |
| Richard Stone | 12/18/2012 | 0.3 | Draft claims settlement issues for counsel related to Fox Broadcasting. |
| Richard Stone | 12/18/2012 | 0.3 | Review comments provided by counsel related to Fox Broadcasting claims stipulation issues. |
| Richard Stone | 12/18/2012 | 0.3 | Discussion with A. Khan (Tribune) regarding payroll claims state residency issues related to distribution preparation. |
| Richard Stone | 12/18/2012 | 0.3 | Call with B. Whittman, J. Ehrenhofer (A&M) regarding outstanding claims distribution matters related to year-end emergence. |
| Richard Stone | 12/18/2012 | 0.5 | Call with K. Stickles, P. Reilley (Cole Schotz) and J. Ehrenhofer (A&M) regarding broadcast rights vendor claims stipulation matters. |
| Brian Whittman | 12/19/2012 | 0.2 | Review FICA impact on retiree claims. |
| Brian Whittman | 12/19/2012 | 0.4 | Review analysis related to convenience claim classification. |
| Brian Whittman | 12/19/2012 | 0.4 | Review generic claim distribution letter (.3); correspondence with J. Ehrenhofer (A&M) re: same (.1). |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*December 1, 2012 through December 30, 2012*

*Attachment C*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 12/19/2012 | 0.5 | Meeting with J. Schmaltz (partial) and J. Ehrenhofer re: claims reserves. |
| Diego Torres | 12/19/2012 | 0.5 | Analyze documents that will assist in categorizing the checks related to the claim distribution process. |
| Diego Torres | 12/19/2012 | 2.5 | Review non-reportable K vendors to confirm they were uploaded correctly. |
| Diego Torres | 12/19/2012 | 1.0 | Create bridge report for other parent claims that compares current amounts to prior amounts. |
| Diego Torres | 12/19/2012 | 1.0 | Create bridge report for subsidiary general unsecured claims that compares current amounts to prior amounts. |
| Diego Torres | 12/19/2012 | 1.0 | Create bridge report for admin expense claims that compares current amounts to prior amounts. |
| Diego Torres | 12/19/2012 | 1.0 | Create bridge report for convenience class claims that compares current amounts to prior amounts. |
| Jodi Ehrenhofer | 12/19/2012 | 0.5 | Review final version of general AP claim distribution letter. |
| Jodi Ehrenhofer | 12/19/2012 | 0.5 | Email correspondence with R. Carter (Tribune) re: updates to reportable vendors. |
| Jodi Ehrenhofer | 12/19/2012 | 0.6 | Review updated claim register to open liability comparison for P11 for E. Wainscott (Tribune). |
| Jodi Ehrenhofer | 12/19/2012 | 0.6 | Prepare final summary of initial distribution for V. Garlati by function area. |
| Jodi Ehrenhofer | 12/19/2012 | 1.1 | Draft email of all claim distribution support files for V. Garlati (Tribune) to approve amounts to distribute. |
| Jodi Ehrenhofer | 12/19/2012 | 1.2 | Prepare report of all claims allowed for less than $1,000 that were aggregated to be Other Parent claims. |
| Jodi Ehrenhofer | 12/19/2012 | 0.5 | Review current call log from Epiq regarding any claim distribution matters. |
| Jodi Ehrenhofer | 12/19/2012 | 0.5 | Discussion with A. Khan (Tribune) and R. Stone (A&M) regarding payroll claims distribution issues. |
| Jodi Ehrenhofer | 12/19/2012 | 0.4 | Advise M. Williams (A&M) on updating summary of all claim register effective date updates for Epiq. |
| Matthew Williams | 12/19/2012 | 0.4 | Revise PBGC/Insurance/Employee claims to be disallowed on Effective Date report to include AIG claims. |
| Matthew Williams | 12/19/2012 | 0.2 | Correspond with D. Torres (A&M) re: Tannor Partners W-9 issues. |
| Matthew Williams | 12/19/2012 | 1.2 | Prepare a revised PBGC/Insurance/Employee claims to be disallowed on Effective Date report. |
| Matthew Williams | 12/19/2012 | 0.2 | Perform W-9 research re: Tannor Partners reportable vs. non-reportable status. |
| Matthew Williams | 12/19/2012 | 0.7 | Perform data checks re: PBGC/Insurance/Employee claims to be disallowed on Effective Date report. |

**Tribune Company et al.,**
**Time Detail by Activity by Professional**
**December 1, 2012 through December 30, 2012**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Stone | 12/19/2012 | 0.2 | Review general accounts payable claims distribution letter to prepare final version for third party printing. |
| Richard Stone | 12/19/2012 | 0.7 | Review pay cycle processing results related to accounts payable initial claims distributions provided by R. Carter (Tribune). |
| Richard Stone | 12/19/2012 | 0.5 | Discussion with A. Khan (Tribune) and J. Ehrenhofer (A&M) regarding payroll claims distribution issues. |
| Brian Whittman | 12/20/2012 | 0.1 | Review status of AP distributions. |
| Diego Torres | 12/20/2012 | 0.5 | Review report that includes source of payments for initial distribution. |
| Diego Torres | 12/20/2012 | 1.0 | Review check detail history report related to the claim distribution pay cycles. |
| Diego Torres | 12/20/2012 | 1.0 | Review extract of data from our claim system to confirm the updates are accurate. |
| Diego Torres | 12/20/2012 | 1.0 | Revise NBC stipulation exhibit to include superseded schedules. |
| Diego Torres | 12/20/2012 | 0.7 | Review check register report related to ordinary course checks. |
| Diego Torres | 12/20/2012 | 1.5 | Review check register report related to the claim distribution pay cycles. |
| Diego Torres | 12/20/2012 | 2.0 | Update our claim system to include K vendor IDs for non-reportable claimants. |
| Diego Torres | 12/20/2012 | 0.4 | Revise the exhibits related to the Fox Broadcasting stipulation. |
| Jodi Ehrenhofer | 12/20/2012 | 0.5 | Call with K. Kansa (Sidley) re: upcoming claim settlement and motion to allow timing. |
| Jodi Ehrenhofer | 12/20/2012 | 0.5 | Meeting with N. Chakiris, E. Wainscott, V. Garlati and R. Allen (Tribune) re: accounting treatment of AP vendors paid via wire. |
| Jodi Ehrenhofer | 12/20/2012 | 0.5 | Call with R. Stone (A&M) regarding preparation for check distribution processing at BLM. |
| Jodi Ehrenhofer | 12/20/2012 | 0.4 | Email correspondence with D. Moukheiber (Tribune) re: status of New York State tax claims. |
| Jodi Ehrenhofer | 12/20/2012 | 0.3 | Advise D. Torres (A&M) on updating exhibits for Fox Broadcasting stipulation. |
| Jodi Ehrenhofer | 12/20/2012 | 0.5 | Email correspondence with M. Schwed (NBCU) re: status of updated 9019 motion to allow settlement. |
| Jodi Ehrenhofer | 12/20/2012 | 0.6 | Prepare summary of administrative amounts to be wired vs paid in check relating to cures for M. Frank (A&M). |
| Jodi Ehrenhofer | 12/20/2012 | 0.4 | Email correspondence with Y. Metal (Longacre) re: claim distribution reconciliation. |
| Jodi Ehrenhofer | 12/20/2012 | 0.5 | Prepare summary of potential issues with bankruptcy distribution as compared to year end final payroll for A. Khan and R. Allen (Tribune). |

*Attachment C*

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*December 1, 2012 through December 30, 2012*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 12/20/2012 | 0.5 | Review post emergence task list for accuracy. |
| Jodi Ehrenhofer | 12/20/2012 | 0.5 | Prepare checklist of all modifications to be made to check register before mailing. |
| Jodi Ehrenhofer | 12/20/2012 | 0.6 | Advise J. Schmaltz (A&M) on status of AP check processing for emergence planning tracker. |
| Jodi Ehrenhofer | 12/20/2012 | 0.6 | Prepare summary of all outstanding payroll distribution questions from S. Bell (T&B). |
| Jodi Ehrenhofer | 12/20/2012 | 0.6 | Review current call log from Epiq regarding any claim distribution matters. |
| Jodi Ehrenhofer | 12/20/2012 | 0.7 | Advise R. Patel (Tribune) on updates to pay cycles related to vendors who will ultimately receive wires. |
| Jodi Ehrenhofer | 12/20/2012 | 0.7 | Prepare report of all bankruptcy claims subject to FICA/FUTA for claim distribution estimation purposes. |
| Jodi Ehrenhofer | 12/20/2012 | 0.3 | Call with K. Stickles (Cole Schotz) re: updates to NBCU claim stipulation. |
| Jodi Ehrenhofer | 12/20/2012 | 0.6 | Email correspondence with M. Williams and R. Stone (A&M) re: follow up to payroll distribution processing. |
| Justin Schmaltz | 12/20/2012 | 0.6 | Correspondence to Litigation Trustee re: next steps to comply with MSCS Stipulation Order. |
| Matt Frank | 12/20/2012 | 0.4 | Call with G. King (Sidley) regarding real estate claim stipulations. |
| Matthew Williams | 12/20/2012 | 0.8 | Meeting with R. Stone (A&M) re: ESPP - Computershare notice review. |
| Matthew Williams | 12/20/2012 | 0.3 | Participate in payroll conference call with V. Garlati (Tribune), D. Beezie (Tribune), A. Khan (Blue Lynx Media) and R. Stone (A&M). |
| Matthew Williams | 12/20/2012 | 0.3 | Discussion with V. Garlati (Tribune) and R. Stone (A&M) re: payroll timing issues. |
| Matthew Williams | 12/20/2012 | 0.8 | Perform review re: bar date notice data re: ESPP - Compushare data analysis. |
| Matthew Williams | 12/20/2012 | 0.9 | Review ESPP - Compushare data re: bar date notice/current-former employee analysis. |
| Matthew Williams | 12/20/2012 | 1.1 | Review emergence planning detail support re: preparation for same. |
| Matthew Williams | 12/20/2012 | 1.9 | Perform comparison re: ESPP - Compushare data vs. bar date notice data. |
| Matthew Williams | 12/20/2012 | 0.7 | Review payroll process timeline re: payroll process schedule preparation. |
| Richard Stone | 12/20/2012 | 0.4 | Correspondence with S. Free (Tribune) regarding insert letter printing matters, including confirmation of template prior to printing. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*December 1, 2012 through December 30, 2012*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Stone | 12/20/2012 | 0.4 | Review stipulation draft related to Fox Broadcasting provided by counsel including revised exhibits. |
| Richard Stone | 12/20/2012 | 0.3 | Discussion with V. Garlati (Tribune) regarding various accounts payable / payroll distribution matters. |
| Richard Stone | 12/20/2012 | 0.5 | Call with J. Ehrenhofer (A&M) regarding preparation for check distribution processing at BLM. |
| Richard Stone | 12/20/2012 | 0.5 | Review draft claims stipulation provided by Cole Schotz related to Fox Broadcasting. |
| Richard Stone | 12/20/2012 | 0.7 | Review updated employee data file received from H. Roman (Tribune) in relation to ESPP uncashed check review. |
| Richard Stone | 12/20/2012 | 0.8 | Meeting with M. Williams (A&M) regarding Computershare ESPP notice review. |
| Richard Stone | 12/20/2012 | 0.9 | Review accounts payable check register and payment history provided by R. Patel (Tribune) regarding loading of initial claims distributions to be paid on 12/31. |
| Richard Stone | 12/20/2012 | 1.1 | Review draft media broker claims stipulations provided by counsel. |
| Richard Stone | 12/20/2012 | 0.4 | Participate in partial call with A. Khan, V. Garlati, D. Beezie (Tribune) regarding year-end payroll processing including claims matters. |
| Richard Stone | 12/20/2012 | 0.2 | Discussion with S. Free (Tribune) regarding finalization of insert letter printing for initial accounts payable distributions. |
| Richard Stone | 12/20/2012 | 0.3 | Call with P. Reilley (Cole Schotz) regarding claims stipulation matters related to certain broadcast vendors. |
| Brian Whittman | 12/21/2012 | 0.1 | Review notice of MSCS escrow. |
| Brian Whittman | 12/21/2012 | 0.3 | Correspondence with S. Bell re: questions on retiree claims distributions. |
| Brian Whittman | 12/21/2012 | 0.4 | Update draft option 4 distribution letter. |
| Brian Whittman | 12/21/2012 | 0.1 | Correspondence with K. Mills (Sidley) re: cash management claim stipulation. |
| Diego Torres | 12/21/2012 | 0.4 | Review new claim register received from EPIQ. |
| Diego Torres | 12/21/2012 | 2.2 | Document process required by A&M for the claim distribution process. |
| Diego Torres | 12/21/2012 | 1.3 | Update our claim system to include the K vendor IDs created in the PeopleSoft system. |
| Diego Torres | 12/21/2012 | 1.3 | Create plan class detail report that to confirm claim input values did not change from prior version. |
| Diego Torres | 12/21/2012 | 0.5 | Review check register information that includes additional pay cycles for the claim distribution process. |

> **Tribune Company et al.,**
> **Time Detail by Activity by Professional**
> **December 1, 2012 through December 30, 2012**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Diego Torres | 12/21/2012 | 0.8 | Review GL claim flags in our claim system to identify required changes. |
| Jodi Ehrenhofer | 12/21/2012 | 0.4 | Review summary of claim payments with check number from R. Carter (Tribune). |
| Jodi Ehrenhofer | 12/21/2012 | 0.7 | Email correspondence with A. Khan (Tribune) re: timing of payroll distributions. |
| Jodi Ehrenhofer | 12/21/2012 | 0.8 | Prepare summary of Florida state sales and use taxes for C. Ray (Tribune). |
| Jodi Ehrenhofer | 12/21/2012 | 0.8 | Review reconciliation of certain claim transfer agent distributions from M. Williams (A&M). |
| Jodi Ehrenhofer | 12/21/2012 | 0.8 | Call with K. Mills (Sidley) and R. Stone (A&M) regarding check-pick up issues related to claims distribution. |
| Jodi Ehrenhofer | 12/21/2012 | 0.3 | Call with S. O'Connor (Tribune) and R. Stone (A&M) regarding payroll claims testing status. |
| Jodi Ehrenhofer | 12/21/2012 | 0.4 | Email correspondence with B. Tuttle (Epiq) re: check pickup process. |
| Jodi Ehrenhofer | 12/21/2012 | 0.6 | Confirm final value to be used for litigation trust tax basis. |
| Jodi Ehrenhofer | 12/21/2012 | 0.3 | Email correspondence with M. Schwed (NBCU) re: final 9019 motion. |
| Jodi Ehrenhofer | 12/21/2012 | 0.4 | Call with K. Stickles (Cole Schotz) re: final 9019 motion for NBCU. |
| Jodi Ehrenhofer | 12/21/2012 | 0.4 | Call with K. Kansa (Sidley) re: status of certain claim reconciliation matters. |
| Jodi Ehrenhofer | 12/21/2012 | 0.5 | Call with S. O'Connor (Tribune) and R. Stone, M. Williams (A&M) regarding payroll claims distribution preparation. |
| Jodi Ehrenhofer | 12/21/2012 | 0.5 | Review recent litigation claim settlements from Sidley. |
| Jodi Ehrenhofer | 12/21/2012 | 0.6 | Review schedule of AP vendor wires from M. Frank (A&M). |
| Jodi Ehrenhofer | 12/21/2012 | 0.3 | Populate amount to be wired for all AP vendor wires. |
| Matthew Williams | 12/21/2012 | 0.4 | Revise employee data template re: Teitelbaum vs. non-Teitelbaum designations. |
| Matthew Williams | 12/21/2012 | 0.3 | Discussion with S. O'Connor (Tribune), J. Ehrenhofer (A&M) and R. Stone (A&M) re: payroll payment testing status. |
| Matthew Williams | 12/21/2012 | 0.8 | Revise employee ID data in claims system. |
| Matthew Williams | 12/21/2012 | 0.2 | Discussion with S. O'Connor and L. Abernathy (both Tribune) re: earn code clarification. |
| Matthew Williams | 12/21/2012 | 0.7 | Review revised payroll process timeline re: payroll process schedule preparation. |
| Matthew Williams | 12/21/2012 | 0.7 | Perform research re: performance state taxation. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*December 1, 2012 through December 30, 2012*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matthew Williams | 12/21/2012 | 0.9 | Review claim trader claim summaries re: claim trader final payout communications. |
| Matthew Williams | 12/21/2012 | 1.7 | Revise employee data payroll test file re: template finalization. |
| Matthew Williams | 12/21/2012 | 0.3 | Discussions with S. Marshall (Tribune) re: performance state taxation. |
| Matthew Williams | 12/21/2012 | 0.4 | Prepare summary correspondence re: ESPP - Compushare data re: bar date notice/current-former employee analysis. |
| Matthew Williams | 12/21/2012 | 1.8 | Continue review of ESPP - Compushare data re: bar date notice/current-former employee analysis. |
| Richard Stone | 12/21/2012 | 0.4 | Research logistical issues related to payroll related claims for 12/31 distribution / emergence date. |
| Richard Stone | 12/21/2012 | 0.8 | Analyze Florida tax issues including overlap with outstanding claims related to Sun-Sentinel Company. |
| Richard Stone | 12/21/2012 | 0.8 | Call with K. Mills (Sidley) and J. Ehrenhofer (A&M) regarding check-pick up issues related to claims distribution. |
| Richard Stone | 12/21/2012 | 0.5 | Discussion with R. Allen (Tribune) regarding year-end payroll processing issues, including impact on 12/31 claims distribution. |
| Richard Stone | 12/21/2012 | 0.4 | Correspondence with BLM Payroll team regarding possibility of adjustments to W-2 reportable amounts based on final litigation trust valuations. |
| Richard Stone | 12/21/2012 | 0.5 | Call with S. O'Connor (Tribune) and J. Ehrenhofer, M. Williams (A&M) regarding payroll claims distribution preparation. |
| Richard Stone | 12/21/2012 | 0.4 | Review payroll claims bankruptcy processing schedule. |
| Richard Stone | 12/21/2012 | 0.4 | Correspondence with Epiq regarding claimants requesting in person claims distribution on 12/31. |
| Richard Stone | 12/21/2012 | 0.3 | Call with S. O'Connor (Tribune) and J. Ehrenhofer (A&M) regarding payroll claims testing status. |
| Richard Stone | 12/21/2012 | 0.5 | Review updated payment extract queries provided by R. Carter (Tribune) in preparation for printing of accounts payable claims distributions. |
| Brian Whittman | 12/24/2012 | 0.2 | Review status on retiree distributions. |
| Brian Whittman | 12/24/2012 | 0.2 | Correspondence with S. Bell re: questions on retiree claims. |
| Brian Whittman | 12/24/2012 | 0.2 | Review analysis of ESPP uncashed checks. |
| Brian Whittman | 12/24/2012 | 0.3 | Call with S. O'Connor (Tribune) re: payroll distributions (.2); correspondence with J. Ehrenhofer (A&M) re: same (.1). |
| Brian Whittman | 12/24/2012 | 0.4 | Review updated analysis on ESPP. |
| Jodi Ehrenhofer | 12/24/2012 | 1.2 | Update schedules for payroll distribution processing and re-circulate to HR, PSG and BLM. |

**Tribune Company et al.,**
**Time Detail by Activity by Professional**
**December 1, 2012 through December 30, 2012**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 12/24/2012 | 0.4 | Email correspondence with R. Stone (A&M) re: timing of litigation trust tax reporting basis. |
| Jodi Ehrenhofer | 12/24/2012 | 0.5 | Email correspondence with K. Stickles (Cole Schotz) re: final revisions to 9019 motion. |
| Jodi Ehrenhofer | 12/24/2012 | 0.7 | Email correspondence with B. Whittman (A&M) re: specific state withholding taxes. |
| Jodi Ehrenhofer | 12/24/2012 | 0.6 | Call with S. O'Connor (Tribune) re: timing for payroll distribution processing. |
| Matthew Williams | 12/24/2012 | 0.7 | Review payroll testing correspondence re: final payroll processing preparation. |
| Richard Stone | 12/24/2012 | 0.8 | Review status of payroll bankruptcy claims final testing in preparation for check distribution processing in advance of 12/31 emergence. |
| Richard Stone | 12/24/2012 | 0.3 | Review NBC 9019 motion draft provided by counsel. |
| Brian Whittman | 12/26/2012 | 0.2 | Correspondence with K. Lantry (Sidley) re: bridge lender inquiry. |
| Brian Whittman | 12/26/2012 | 0.4 | Review draft stipulation re: cash management claim (.3); correspondence with K. Mills (Sidley) re: same (.1). |
| Brian Whittman | 12/26/2012 | 0.5 | Review additional distribution letters to alternative election groups (.4); correspondence with J. Ehrenhofer (A&M) re: same (.1). |
| Brian Whittman | 12/26/2012 | 0.5 | Call with A&M (J. Schmaltz, R. Stone, J. Ehrenhofer) to review open issues on distributions. |
| Brian Whittman | 12/26/2012 | 0.2 | Call with J. Ehrenhofer (A&M) to discuss distribution letters. |
| Diego Torres | 12/26/2012 | 0.8 | Discussion with W. Yuoh (Tribune) regarding different AP distribution batches. |
| Diego Torres | 12/26/2012 | 1.5 | Compare the transfer agent address extract from PeopleSoft to data from our claim system. |
| Diego Torres | 12/26/2012 | 2.0 | Compare the long address vendor extract from PeopleSoft to data from our claim system. |
| Diego Torres | 12/26/2012 | 1.0 | Identify the missing records from the long address vendor extract. |
| Diego Torres | 12/26/2012 | 1.5 | Review the Fair Harbor claim reconciliation. |
| Diego Torres | 12/26/2012 | 2.2 | Review claim amounts for claimants that require special mailing instructions. |
| Jodi Ehrenhofer | 12/26/2012 | 0.3 | Advise M. Williams (A&M) on final strip and litigation trust estimates to be made to final payroll distribution file. |
| Jodi Ehrenhofer | 12/26/2012 | 0.4 | Email correspondence with B. Whittman (A&M) re: distribution insert letters. |
| Jodi Ehrenhofer | 12/26/2012 | 0.5 | Confirm wire instructions for remaining cure vendors. |

<table>
<tr><td>

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*December 1, 2012 through December 30, 2012*

</td><td>

*Attachment C*

</td></tr>
</table>

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 12/26/2012 | 0.5 | Call with A&M (J. Schmaltz, R. Stone, B. Whittman) to review open issues on distributions. |
| Jodi Ehrenhofer | 12/26/2012 | 0.5 | Call with B. Whittman, J. Schmaltz, R. Stone (A&M) regarding review of open distribution issues. |
| Jodi Ehrenhofer | 12/26/2012 | 0.6 | Email summary of distribution planning updates to J. Schmaltz (A&M). |
| Jodi Ehrenhofer | 12/26/2012 | 0.7 | Review strip calculations based on final estimates prior to distribution. |
| Jodi Ehrenhofer | 12/26/2012 | 0.3 | Participation in payroll status call in advance of claims distribution processing with L. Abernathy, S. O'Connor, S. Marshall, A. Khan, J. Holden, R. Allen (Tribune) and R. Stone, M. Williams (A&M). |
| Jodi Ehrenhofer | 12/26/2012 | 0.3 | Follow-up meeting with A. Khan, J. Holden (Tribune) and R. Stone (A&M) regarding payroll claims distribution matters. |
| Jodi Ehrenhofer | 12/26/2012 | 0.3 | Email correspondence with K. Stickles (Cole Schotz) re: final debtor names included in 9019 motion. |
| Jodi Ehrenhofer | 12/26/2012 | 0.7 | Prepare final versions for all distribution insert letters for AP. |
| Jodi Ehrenhofer | 12/26/2012 | 0.7 | Call with P. Reilley, K. Stickles (Cole Schotz) and R. Stone (A&M) regarding broadcast vendor claims stipulation issues. |
| Jodi Ehrenhofer | 12/26/2012 | 0.8 | Confirm final other parent claim value to be used for litigation trust tax basis. |
| Jodi Ehrenhofer | 12/26/2012 | 0.8 | Discussion with W. Yuoh (Tribune) re: address labels to be created for long address claims. |
| Jodi Ehrenhofer | 12/26/2012 | 0.2 | Discussion with M. Williams (A&M) re: employee payroll data template. |
| Jodi Ehrenhofer | 12/26/2012 | 0.2 | Call with B. Whittman (A&M) to discuss distribution letters. |
| Jodi Ehrenhofer | 12/26/2012 | 0.9 | Review special handling codes extracts for mailing labels from R. Patel (Tribune) for accuracy. |
| Jodi Ehrenhofer | 12/26/2012 | 1.3 | Prepare final versions for all distribution insert letters for payroll. |
| Jodi Ehrenhofer | 12/26/2012 | 2.1 | Review final payroll distribution file for accuracy. |
| Jodi Ehrenhofer | 12/26/2012 | 0.2 | Call with K. Stickles (Cole Schotz) and R. Stone (A&M) regarding broadcast vendor stipulations. |
| Justin Schmaltz | 12/26/2012 | 0.5 | Call with A&M (B. Whittman, R. Stone, J. Ehrenhofer) to review open issues on distributions. |
| Matthew Williams | 12/26/2012 | 1.8 | Perform final review of payroll data template for processing. |
| Matthew Williams | 12/26/2012 | 0.3 | Participate in logistics payroll meeting with Tribune, Blue Lynx Media and R. Stone (A&M) and J. Ehrenhofer (A&M). |
| Matthew Williams | 12/26/2012 | 0.4 | Review the payroll claim processing agenda. |
| Matthew Williams | 12/26/2012 | 0.5 | Revise litigation trust data in employee payroll data template. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*December 1, 2012 through December 30, 2012*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matthew Williams | 12/26/2012 | 0.5 | Prepare the final employee payroll data template for processing. |
| Matthew Williams | 12/26/2012 | 0.9 | Perform data checks for payroll data template for processing. |
| Matthew Williams | 12/26/2012 | 0.2 | Discussion with J. Ehrenhofer (A&M) re: employee payroll data template. |
| Matthew Williams | 12/26/2012 | 0.8 | Revise state taxation state codes in employee payroll data template. |
| Richard Stone | 12/26/2012 | 0.5 | Correspondence with S. Aliquo (Computershare) regarding historic stock tender inquiry by claimants. |
| Richard Stone | 12/26/2012 | 1.1 | Review claimant address files provided by R. Patel (Tribune). |
| Richard Stone | 12/26/2012 | 1.0 | Meeting with R. Allen, D. Sawyers (Tribune) regarding resource staffing requirements / planning for accounts payable / payroll claims distribution. |
| Richard Stone | 12/26/2012 | 0.8 | Prepare summary update for G. Mazzaferri (Tribune) regarding outstanding broadcast related vendor issues, including certain impacts on Effective Date decisions. |
| Richard Stone | 12/26/2012 | 0.7 | Call with P. Reilley, K. Stickles (Cole Schotz) and J. Ehrenhofer (A&M) regarding broadcast vendor claims stipulation issues. |
| Richard Stone | 12/26/2012 | 0.7 | Review claims disbursement issues related to tax reporting. |
| Richard Stone | 12/26/2012 | 0.7 | Review final procedures/process payroll claims distribution check list. |
| Richard Stone | 12/26/2012 | 0.5 | Review NBC claims stipulation motion prior to filing with court. |
| Richard Stone | 12/26/2012 | 0.5 | Call with B. Whittman, J. Schmaltz, J. Ehrenhofer (A&M) regarding review of open distribution issues. |
| Richard Stone | 12/26/2012 | 0.4 | Correspondence with PeopleSoft Support Group regarding business unit changes, including updates to FEINs, in preparation for payroll claims disbursements. |
| Richard Stone | 12/26/2012 | 0.3 | Follow-up meeting with A. Khan, J. Holden (Tribune) and J. Ehrenhofer (A&M) regarding payroll claims distribution matters. |
| Richard Stone | 12/26/2012 | 0.3 | Participation in payroll status call in advance of claims distribution processing with L. Abernathy, S. O'Connor, S. Marshall, A. Khan, J. Holden, R. Allen (Tribune) and J. Ehrenhofer, M. Williams (A&M). |
| Richard Stone | 12/26/2012 | 0.3 | Correspondence with K. Mills (Sidley) regarding claims distribution logistics matters. |
| Richard Stone | 12/26/2012 | 0.2 | Call with K. Stickles (Cole Schotz) and J. Ehrenhofer (A&M) regarding broadcast vendor stipulations. |
| Richard Stone | 12/26/2012 | 0.6 | Review final payroll claims distribution file in preparation for load into PeopleSoft on 12/27 for 12/31 bankruptcy emergence. |
| Brian Whittman | 12/27/2012 | 0.4 | Review notice of swap claim transfers (.3); correspondence with K. Liang (Oaktree) re: same (.1). |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*December 1, 2012 through December 30, 2012*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 12/27/2012 | 0.3 | Correspondence with K. Lantry (Sidley) re: employment contract question (.1); research files re: same (.2). |
| Diego Torres | 12/27/2012 | 2.0 | Review check register reports for claims/schedules that require special air mail instructions. |
| Diego Torres | 12/27/2012 | 0.5 | Discussion with M. Davis (Tribune) re: check register reports. |
| Diego Torres | 12/27/2012 | 1.0 | Identify missing check numbers that require re-printing. |
| Diego Torres | 12/27/2012 | 1.0 | Review check register reports for claims/schedules to be delivered re: retiree claim settlement. |
| Diego Torres | 12/27/2012 | 1.5 | Review the check register reports for claims/schedules that require backup withholding for tax reporting purposes. |
| Diego Torres | 12/27/2012 | 2.0 | Review check register reports for claim/schedules to be paid via wire. |
| Diego Torres | 12/27/2012 | 2.0 | Review check register reports for claims/schedules that require standard mail instructions. |
| Diego Torres | 12/27/2012 | 2.2 | Review check register reports for claims/schedules that require special US postal office instructions. |
| Diego Torres | 12/27/2012 | 0.5 | Discussion with W. Yuoh (Tribune) re: process for claim/schedules that require special delivery instructions. |
| Diego Torres | 12/27/2012 | 1.8 | Review check register reports for claims/schedules that require special UPS instructions. |
| Jodi Ehrenhofer | 12/27/2012 | 0.5 | Email summary of Fair Harbor distribution reconciliation. |
| Jodi Ehrenhofer | 12/27/2012 | 0.8 | Review population of Teitelbaum AP checks for accuracy. |
| Jodi Ehrenhofer | 12/27/2012 | 0.7 | Review population of unclaimed property AP checks for accuracy. |
| Jodi Ehrenhofer | 12/27/2012 | 0.7 | Review final claim and distribution presentation. |
| Jodi Ehrenhofer | 12/27/2012 | 0.7 | Email summary of CCI Europe claims with updated stipulation exhibit to M. Gustafson (Sidley). |
| Jodi Ehrenhofer | 12/27/2012 | 0.7 | Email correspondence with V. Garlati (Tribune) re: outstanding distribution related questions. |
| Jodi Ehrenhofer | 12/27/2012 | 0.7 | Research reconciliation between Fox Broadcasting scheduled amounts vs settlement amounts. |
| Jodi Ehrenhofer | 12/27/2012 | 1.8 | Review population of transfer agent AP checks for accuracy. |
| Jodi Ehrenhofer | 12/27/2012 | 1.3 | Review population of other parent AP checks for accuracy. |
| Jodi Ehrenhofer | 12/27/2012 | 0.9 | Review population of foreign address AP checks for accuracy. |
| Jodi Ehrenhofer | 12/27/2012 | 0.9 | Ensure all labels for long address claims printed properly for distribution. |

*Attachment C*

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*December 1, 2012 through December 30, 2012*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 12/27/2012 | 0.6 | Prepare finalized wire schedule for AP vendors for M. Frank (A&M). |
| Jodi Ehrenhofer | 12/27/2012 | 0.8 | Review population of AP checks to be picked up for accuracy. |
| Jodi Ehrenhofer | 12/27/2012 | 0.6 | Call with K. Mills (Sidley) and R. Stone (A&M) regarding claims distribution logistic issues, including check pick-up option offered to claimants. |
| Jodi Ehrenhofer | 12/27/2012 | 0.7 | Meeting with W. Yuoh (Tribune) re: process to stuff checks and insert letters for distribution. |
| Jodi Ehrenhofer | 12/27/2012 | 0.5 | Review drafted claim stipulation for certain trade claim from K. Mills (Sidley). |
| Jodi Ehrenhofer | 12/27/2012 | 0.5 | Participate in status call with B. Whittman, J. Schmaltz, R. Stone (A&M) regarding review of open distribution issues. |
| Jodi Ehrenhofer | 12/27/2012 | 0.4 | Confirm calculation of strip elections from payroll is accurate with L. Abernathy (Tribune). |
| Jodi Ehrenhofer | 12/27/2012 | 0.4 | Call with G. Mazzaferri (Tribune) and R. Stone (A&M) regarding broadcasting vendor claims / cure amount issues. |
| Jodi Ehrenhofer | 12/27/2012 | 0.4 | Email correspondence with K. Mills (Sidley) re: check pick up process. |
| Jodi Ehrenhofer | 12/27/2012 | 0.4 | Prepare BLM and PSG teams for two additional check populations to be run for last minute claim payments. |
| Jodi Ehrenhofer | 12/27/2012 | 0.3 | Follow up with M. Williams (A&M) on payment amount related to other parent aggregation issues. |
| Jodi Ehrenhofer | 12/27/2012 | 0.3 | Email correspondence with A. Khan (Tribune) re: final population of payroll related claims that are allowed. |
| Jodi Ehrenhofer | 12/27/2012 | 0.3 | Provide updates re: reorganized debtor names for drafted stipulations to K. Mills (Sidley). |
| Jodi Ehrenhofer | 12/27/2012 | 0.2 | Follow up with D. Malo (Epiq) re: claim trader reconciliations. |
| Jodi Ehrenhofer | 12/27/2012 | 1.1 | Review population of large dollar AP checks for accuracy. |
| Jodi Ehrenhofer | 12/27/2012 | 0.6 | Email correspondence with K. Stickles and P. Reilley (Cole Schotz) re: documentation on cure amount for Fox Broadcasting. |
| Justin Schmaltz | 12/27/2012 | 0.5 | Call with A&M (B. Whittman, R. Stone, J. Ehrenhofer) to review open issues on distributions. |
| Matthew Williams | 12/27/2012 | 1.8 | Perform analysis re: payroll data check registers re: final payment processing. |
| Matthew Williams | 12/27/2012 | 0.8 | Compile check data re: AP check preparation for distribution. |
| Matthew Williams | 12/27/2012 | 0.8 | Discussions with S. O'Connor, L. Abernathy and S. Marshall (all Tribune) re: payroll data validation. |
| Matthew Williams | 12/27/2012 | 0.8 | Revise the employee payroll data review template. |

*Attachment C*

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*December 1, 2012 through December 30, 2012*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matthew Williams | 12/27/2012 | 1.9 | Perform data checks of payroll data check registers re: final payment processing. |
| Matthew Williams | 12/27/2012 | 1.9 | Perform review of payroll data check registers re: final payment processing. |
| Matthew Williams | 12/27/2012 | 1.8 | Perform review of state taxation data re: final payment processing. |
| Matthew Williams | 12/27/2012 | 0.9 | Compile exception report of payroll data check registers re: final payment processing. |
| Matthew Williams | 12/27/2012 | 1.3 | Confirm state taxation perform vs. reside human resources data. |
| Matthew Williams | 12/27/2012 | 0.9 | Perform data checks for payroll data template for review. |
| Matthew Williams | 12/27/2012 | 1.8 | Review payroll data re: final payroll printing preparation. |
| Matthew Williams | 12/27/2012 | 0.4 | Discussions with A. Khan (Blue Lynx Media) re: payroll data validation. |
| Richard Stone | 12/27/2012 | 0.7 | Review claims check distribution pick-up correspondence emails / documentation requests provided by counsel. |
| Richard Stone | 12/27/2012 | 0.3 | Review reconciliation of Fox Broadcasting schedules/claims. |
| Richard Stone | 12/27/2012 | 3.9 | Review batches of accounts payable claims distributions related to cycles 1 through 3. |
| Richard Stone | 12/27/2012 | 0.8 | Call with K. Stickles, P. Reilley (Cole Schotz) regarding vendor claim/cure issues in relation to emergence first day payments. |
| Richard Stone | 12/27/2012 | 0.6 | Call with K. Mills (Sidley) and J. Ehrenhofer (A&M) regarding claims distribution logistic issues, including check pick-up option offered to claimants. |
| Richard Stone | 12/27/2012 | 0.6 | Follow-up discussion with G. Mazzaferri (Tribune) regarding broadcasting vendor claims /cure issues. |
| Richard Stone | 12/27/2012 | 0.5 | Participate in call with K. Stickles, P. Reilley (Cole Schotz) and K. Mills (Sidley) regarding claims / cure issues related to broadcast vendors. |
| Richard Stone | 12/27/2012 | 0.5 | Participate in status call with B. Whittman, J. Schmaltz, J. Ehrenhofer (A&M) regarding review of open distribution issues. |
| Richard Stone | 12/27/2012 | 0.5 | Review final payroll batch file in relation to 12/31 emergence payroll claims distributions. |
| Richard Stone | 12/27/2012 | 0.4 | Call with G. Mazzaferri (Tribune) and J. Ehrenhofer (A&M) regarding broadcasting vendor claims / cure amount issues. |
| Richard Stone | 12/27/2012 | 0.4 | Correspondence with G. Mazzaferri (Tribune) regarding status of broadcast rights vendor claims/cure dispute. |
| Richard Stone | 12/27/2012 | 0.3 | Call with K. Mills (Sidley) regarding claims stipulation issues related to contract cure vendors. |
| Richard Stone | 12/27/2012 | 0.8 | Correspondence with counsel regarding broadcast vendor cure issues. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*December 1, 2012 through December 30, 2012*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Stone | 12/27/2012 | 0.5 | Review batches related to wire payments that require closure of accounts payable vouchers during period 1 2013. |
| Brian Whittman | 12/28/2012 | 0.3 | Call with A&M (R. Stone, J. Ehrenhofer) re: status of distributions and cure costs. |
| Brian Whittman | 12/28/2012 | 0.1 | Correspondence with S. Bell re: retiree payments. |
| Brian Whittman | 12/28/2012 | 0.2 | Review release instruction to Epiq for Step 2 escrow. |
| Brian Whittman | 12/28/2012 | 0.5 | Correspondence with R. Baskin (T&B) and K. Mills (Sidley) re: retiree claim distribution. |
| Brian Whittman | 12/28/2012 | 0.5 | Call with Sidley (K. Lantry, K. Mills), Cole Schotz (K. Stickles, P. Reilly) and A&M (R. Stone, J. Ehrenhofer) re: cure cost issues. |
| Brian Whittman | 12/28/2012 | 0.2 | Review updated cash management claim stipulation and correspondence with V. Garlati (Tribune) re: same. |
| Brian Whittman | 12/28/2012 | 1.1 | Edit distribution letters for OPC strip election recipients (.7); discussion with J. Schmaltz (A&M) re: same (.2); discussion with J. Ehrenhofer (A&M) re: same (.2). |
| Brian Whittman | 12/28/2012 | 0.4 | Call with S. Advani (Sidley) and M. Frank (A&M) re: withholding tax issue (.2); follow-up discussion with M. Frank (A&M) re: same (.2). |
| Brian Whittman | 12/28/2012 | 0.1 | Review additional updates to cash management stipulation. |
| Diego Torres | 12/28/2012 | 1.5 | Create payment text file for specific broadcast vendors. |
| Diego Torres | 12/28/2012 | 1.8 | Review positive pay files for accuracy for first batch of claim payments. |
| Diego Torres | 12/28/2012 | 2.0 | Review positive pay files for claim payments for accuracy for third batch. |
| Diego Torres | 12/28/2012 | 0.5 | Discussion with W. Yuoh (Tribune) re: check register to checks reconciliation. |
| Diego Torres | 12/28/2012 | 0.5 | Discussion with M. Davis (Tribune) to reconcile specific group of checks. |
| Diego Torres | 12/28/2012 | 0.8 | Review delivery address for specific claimants. |
| Diego Torres | 12/28/2012 | 3.0 | Review positive pay files for accuracy for second batch of claim payments. |
| Diego Torres | 12/28/2012 | 1.0 | Discussion with P. Woodrow (Tribune) to reconcile group of checks to the check register. |
| Diego Torres | 12/28/2012 | 2.0 | Review positive pay files for claim payments related to air mail delivery. |
| Jodi Ehrenhofer | 12/28/2012 | 0.8 | Confirm all proper distribution insert letters to be included in transfer agent claim population. |
| Jodi Ehrenhofer | 12/28/2012 | 1.6 | Prepare drafted insert letters to be included with strip election payroll distributions. |

**Tribune Company et al.,**
**Time Detail by Activity by Professional**
**December 1, 2012 through December 30, 2012**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 12/28/2012 | 1.3 | Prepare package of checks, check copies and insert letters grouped by claim type to be sent to Teitelbaum and Baskin. |
| Jodi Ehrenhofer | 12/28/2012 | 1.0 | Meeting with W. Yuoh (Tribune) re: review of checks stuffed into envelopes and quality control to ensure no checks are missing. |
| Jodi Ehrenhofer | 12/28/2012 | 0.9 | Prepare summary email of all materials included in Teitelbaum and Baskin delivery. |
| Jodi Ehrenhofer | 12/28/2012 | 0.6 | Review file of gross to net payments from payroll distribution check register. |
| Jodi Ehrenhofer | 12/28/2012 | 0.4 | Advise D. Torres (A&M) on creating payment file for AP strip distribution. |
| Jodi Ehrenhofer | 12/28/2012 | 0.5 | Confirm all proper distribution insert letters to be included in large dollar claim population. |
| Jodi Ehrenhofer | 12/28/2012 | 0.5 | Email correspondence with V. Garlati (Tribune) re: breakdown of ADP funding vs net pay to claimants for payroll distribution. |
| Jodi Ehrenhofer | 12/28/2012 | 0.5 | Advise payroll team on separation of Teitelbaum checks and corresponding insert letters for each check. |
| Jodi Ehrenhofer | 12/28/2012 | 0.4 | Advise M. Williams (A&M) re: review of final checks produced. |
| Jodi Ehrenhofer | 12/28/2012 | 0.5 | Call with Sidley (K. Lantry, K. Mills), Cole Schotz (K. Stickles, P. Reilly) and A&M (R. Stone, B. Whittman) re cure cost issues. |
| Jodi Ehrenhofer | 12/28/2012 | 0.2 | Discussion with B. Whittman (A&M) re: distribution letters for OPC strip election recipients. |
| Jodi Ehrenhofer | 12/28/2012 | 0.5 | Meeting with W. Yuoh (Tribune) re: review of checks printed to be stuffed. |
| Jodi Ehrenhofer | 12/28/2012 | 0.5 | Review voucher to claim mapping file for additional AP payments to be made for accuracy. |
| Jodi Ehrenhofer | 12/28/2012 | 0.4 | Prepare final file of gross to net reconciliation for Teitelbaum related claims. |
| Jodi Ehrenhofer | 12/28/2012 | 0.3 | Call with A&M (R. Stone, B. Whittman) re status of distributions and cure costs. |
| Jodi Ehrenhofer | 12/28/2012 | 0.6 | Email correspondence with V. Knox (Fair Harbor) re: questions on distribution reconciliation. |
| Jodi Ehrenhofer | 12/28/2012 | 0.7 | Advise J. Schmaltz (A&M) on status of AP check processing for emergence planning tracker. |
| Jodi Ehrenhofer | 12/28/2012 | 0.7 | Ensure payroll distribution file properly notes which checks are Teitelbaum processing vs non Teitelbaum. |
| Jodi Ehrenhofer | 12/28/2012 | 0.4 | Follow up with M. Davis (Tribune) re: status of additional vouchers to be processed. |
| Justin Schmaltz | 12/28/2012 | 0.5 | Review correspondence from V. Garlati (Tribune) re: funding of bankruptcy reserve accounts (0.1); discuss same with M. Frank (A&M) (0.4). |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*December 1, 2012 through December 30, 2012*

**Attachment C**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Justin Schmaltz | 12/28/2012 | 0.1 | Review updated A/P wire schedule for Effective Date. |
| Justin Schmaltz | 12/28/2012 | 0.5 | Revise letter for Other Parent Claimant electing Option 2 and 3 re: distributions (0.3); discuss same with B. Whittman (A&M) (0.2). |
| Matthew Williams | 12/28/2012 | 1.2 | Finalize state taxation perform vs. reside human resources data. |
| Matthew Williams | 12/28/2012 | 1.8 | Perform final review re: Teitelbaum payroll checks to be distributed. |
| Matthew Williams | 12/28/2012 | 0.5 | Additional discussions with S. O'Connor, L. Abernathy and S. Marshall (all Tribune) re: payroll data validation. |
| Matthew Williams | 12/28/2012 | 0.9 | Perform confirmation re: Teitelbaum payments to be included in distribution. |
| Matthew Williams | 12/28/2012 | 0.8 | Prepare a Teitelbaum/Non-Teitelbaum superseded claim report per E. Wainscott (Tribune) request. |
| Matthew Williams | 12/28/2012 | 0.8 | Prepare a Teitelbaum payroll/AP distribution support file. |
| Matthew Williams | 12/28/2012 | 0.9 | Perform final data checks for payroll data template for review. |
| Matthew Williams | 12/28/2012 | 1.2 | Perform additional data checks of payroll data check registers re: final payment processing. |
| Matthew Williams | 12/28/2012 | 0.9 | Perform final review re: Non-Teitelbaum payroll checks to be distributed. |
| Matthew Williams | 12/28/2012 | 0.9 | Perform final review of payroll data check registers re: final payment processing. |
| Richard Stone | 12/28/2012 | 0.2 | Correspondence with S. Park Mullen (Sidley) regarding payroll claims. |
| Richard Stone | 12/28/2012 | 3.1 | Review batches of accounts payable claims distributions related to pay cycles 4 and 5. |
| Richard Stone | 12/28/2012 | 0.3 | Correspondence with G. Mazzaferri (Tribune) regarding updated status of broadcast rights claims/cure dispute. |
| Richard Stone | 12/28/2012 | 1.5 | Review payroll claims payments, including all insert letters, related to Teitelbaum clients in advance of shipment to New York. |
| Richard Stone | 12/28/2012 | 0.5 | Review proposed correspondence replies provided by counsel in relation to claimant distribution pick-up matters. |
| Richard Stone | 12/28/2012 | 0.5 | Call with K. Lantry, K. Mills (Sidley), K. Stickles, P. Reilley (Cole Schotz) and B. Whittman, J. Ehrenhofer (A&M) regarding cure cost issues. |
| Richard Stone | 12/28/2012 | 0.3 | Call with B. Whittman, J. Ehrenhofer (A&M) regarding status of distribution / cure costs. |
| Richard Stone | 12/28/2012 | 3.2 | Review batches of accounts payable claims distribution related to pay cycles 6 and 7. |
| Richard Stone | 12/28/2012 | 0.2 | Review final responses related to claimant claims distribution pick-up requests provided by Epiq. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*December 1, 2012 through December 30, 2012*

*Attachment C*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Stone | 12/28/2012 | 0.3 | Correspondence with former shareholder inquiry in regards to Computershare historic disbursements. |
| Richard Stone | 12/28/2012 | 0.9 | Prepare documentation related to payroll claims distributions to send to New York in advance of 12/31 emergence. |
| Richard Stone | 12/28/2012 | 0.8 | Review additional vouchers to load for initial distribution on 12/31, including PSG upload files. |
| Brian Whittman | 12/29/2012 | 0.2 | Correspondence with J. Rodden (Tribune) and K. Mills (Sidley) re: cash management stipulation. |
| Brian Whittman | 12/29/2012 | 0.4 | Review draft FAQ for Epiq call center (.3); correspondence with R. Stone (A&M) re: same (.1). |
| Brian Whittman | 12/29/2012 | 0.2 | Correspondence with J. Ehrenhofer (A&M) re: distribution questions. |
| Brian Whittman | 12/29/2012 | 0.3 | Review draft retiree claim distribution summary. |
| Diego Torres | 12/29/2012 | 1.0 | Review the Effective Date Payments and Reserves summary. |
| Diego Torres | 12/29/2012 | 1.0 | Compare the current subsidiary general unsecured claim amounts to the prior version. |
| Diego Torres | 12/29/2012 | 2.5 | Create the source of payment report for the claim/schedules that were distributed. |
| Diego Torres | 12/29/2012 | 2.0 | Reconcile the Effective Data Payment and Reserves summary to data from our claim system. |
| Diego Torres | 12/29/2012 | 2.0 | Update the claim summary information to support the revised claim presentation. |
| Diego Torres | 12/29/2012 | 1.0 | Compare the current 1F - Other parent claim amounts to the prior version. |
| Diego Torres | 12/29/2012 | 0.5 | Review payroll check register related to retiree claim payments. |
| Diego Torres | 12/29/2012 | 1.2 | Review equity distribution information for claimants that elected to receive equity. |
| Diego Torres | 12/29/2012 | 0.3 | Extract data for the revised plan class detail report that includes additional payment information. |
| Jodi Ehrenhofer | 12/29/2012 | 0.5 | Reconcile the ADP funding requests to payroll check registers. |
| Jodi Ehrenhofer | 12/29/2012 | 0.3 | Advise M. Williams (A&M) on generating a bridge between final cure amount exhibits to final distribution amounts. |
| Jodi Ehrenhofer | 12/29/2012 | 0.6 | Email summary of ADP funding questions to J. Holden (Tribune). |
| Jodi Ehrenhofer | 12/29/2012 | 0.5 | Email summary of distribution planning updates to J. Schmaltz (A&M). |
| Jodi Ehrenhofer | 12/29/2012 | 0.3 | Prepare summary of first check pickup for W. Yuoh (Tribune). |
| Jodi Ehrenhofer | 12/29/2012 | 0.2 | Advise M. Frank (A&M) on ADP funding amounts. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*December 1, 2012 through December 30, 2012*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 12/29/2012 | 0.6 | Incorporate strip calculations into update claim distribution reports. |
| Jodi Ehrenhofer | 12/29/2012 | 0.2 | Prepare summary of second check pickup for W. Yuoh (Tribune). |
| Jodi Ehrenhofer | 12/29/2012 | 0.4 | Finalize summary of Teitelbaum package email. |
| Jodi Ehrenhofer | 12/29/2012 | 1.3 | Review final claim registers to ensure they sync to payment files produced from A&M. |
| Jodi Ehrenhofer | 12/29/2012 | 1.3 | Review summary of payment amounts included in final presentation from M. Frank (A&M). |
| Jodi Ehrenhofer | 12/29/2012 | 1.5 | Prepare summary of all claim updates to be made to register on Effective Date to Epiq. |
| Jodi Ehrenhofer | 12/29/2012 | 0.9 | Review reconciliation of claim registers by check and wire and functional group to claim presentation from D. Torres (A&M). |
| Jodi Ehrenhofer | 12/29/2012 | 0.8 | Prepare draft of updated automated voice recording for Epiq hotline post emergence. |
| Jodi Ehrenhofer | 12/29/2012 | 0.8 | Reconcile claim distribution summary to actual claim registers. |
| Jodi Ehrenhofer | 12/29/2012 | 0.7 | Reconcile all strip election true-ups and whole share rounding differences for check register to distributable cash calculations. |
| Jodi Ehrenhofer | 12/29/2012 | 0.7 | Review revised strip election payout amounts with final distributable cash calculations to determine true-ups necessary. |
| Matthew Williams | 12/29/2012 | 1.4 | Prepare a cure reconciliation reserve bridge report. |
| Matthew Williams | 12/29/2012 | 1.3 | Analyze cure data re: cure reconciliation reserve bridge report. |
| Matthew Williams | 12/29/2012 | 0.4 | Review cure reconciliation reserve bridge report re: potential updates. |
| Richard Stone | 12/29/2012 | 0.2 | Review call center voice script related to emergence on 12/31. |
| Richard Stone | 12/29/2012 | 0.3 | Review Teitlebaum related claims summary. |
| Richard Stone | 12/29/2012 | 0.5 | Analyze ADP payroll tax funding reports related to initial payroll claims payments scheduled for 12/31 distribution. |
| Richard Stone | 12/29/2012 | 0.7 | Correspondence with T. Philpot, K. Kries, S. Kowal (Tribune) regarding utility vendor post-emergence claims distribution issues, including return of deposits. |
| Richard Stone | 12/29/2012 | 3.8 | Draft frequently asked questions related to claims distributions to provide to Epiq in advance of call center activity post distribution mailings. |
| Richard Stone | 12/29/2012 | 0.8 | Review correspondence only lockbox procedures provided by Northern Trust in advance of 12/31 mailing of distribution checks. |
| Richard Stone | 12/29/2012 | 0.8 | Review preliminary claims reconciliation totals in relation to accounts payable and payroll 12/31 initial distributions. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*December 1, 2012 through December 30, 2012*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Stone | 12/29/2012 | 0.4 | Correspondence with M. Bourgon (Tribune) regarding employee communication matters related to claims questions. |
| Brian Whittman | 12/30/2012 | 0.2 | Correspondence with S. Bell re: retiree claim distribution. |
| Brian Whittman | 12/30/2012 | 0.1 | Review additional comments on FAQ for Epiq call center. |
| Brian Whittman | 12/30/2012 | 0.8 | Review employee claim payment report (.6); correspondence with J. Ehrenhofer (A&M) re: questions on same (.2). |
| Diego Torres | 12/30/2012 | 1.5 | Review revised payment extract related to the claim distribution process. |
| Diego Torres | 12/30/2012 | 1.7 | Review claims/schedules that support that wire amount information. |
| Diego Torres | 12/30/2012 | 1.7 | Review reports related to the payments on Effective Date. |
| Jodi Ehrenhofer | 12/30/2012 | 0.9 | Review final population of checks for current employees based on analysis from M. Williams (A&M). |
| Jodi Ehrenhofer | 12/30/2012 | 0.4 | Advise D. Torres (A&M) on generating information to be included in AP vendor confirmations. |
| Jodi Ehrenhofer | 12/30/2012 | 0.3 | Email summary of updated automated voice recording for Epiq hotline to G. Weitman (Tribune). |
| Jodi Ehrenhofer | 12/30/2012 | 0.7 | Email summary of checks included in distribution to R. Baskin and S. Bell (T&B). |
| Jodi Ehrenhofer | 12/30/2012 | 0.6 | Email correspondence with B. Whittman (A&M) re: current employees receiving distributions. |
| Jodi Ehrenhofer | 12/30/2012 | 0.5 | Continue email correspondence with J. Schmaltz and M. Frank (A&M) re: modification on one AP vendor wire amount. |
| Jodi Ehrenhofer | 12/30/2012 | 0.6 | Email correspondence with J. Schmaltz (A&M) re: AP vendor wire confirmations. |
| Jodi Ehrenhofer | 12/30/2012 | 1.7 | Review distribution related FAQ's from R. Stone (A&M) (1.1) and provide comments (0.6). |
| Jodi Ehrenhofer | 12/30/2012 | 1.8 | Query final check population to determine how many current employees are included in population. |
| Jodi Ehrenhofer | 12/30/2012 | 0.7 | Email correspondence with K. Mills (Sidley) re: updated automated voice recording for Epiq hotline. |
| Matthew Williams | 12/30/2012 | 0.7 | Analyze multiple employee ID data in employee claim population. |
| Matthew Williams | 12/30/2012 | 0.9 | Perform research re: current v. former employee data in employee claim population. |
| Matthew Williams | 12/30/2012 | 0.5 | Analyze current v. former employee data variances in employee claim population. |
| Richard Stone | 12/30/2012 | 0.4 | Review call center telephone voice prompts to provide to Epiq. |

> **Tribune Company et al.,**
> **Time Detail by Activity by Professional**
> **December 1, 2012 through December 30, 2012**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Stone | 12/30/2012 | 1.2 | Review updated accounts payable claim payment register including check number, claim number, claimant name. |
| **Subtotal** | | **756.3** | |

## Communication

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Justin Schmaltz | 12/1/2012 | 0.6 | Correspondence to Tribune (C. Bigelow, D. Eldersveld, D. Liebentritt) re: equity distribution mechanics and edits to FAQs re: distributions. |
| Justin Schmaltz | 12/2/2012 | 0.3 | Edit draft of public disclosure re: post-emergence equity. |
| Brian Whittman | 12/3/2012 | 0.5 | Correspondence with C. Bigelow (Tribune) re: press release outline for emergence. |
| Brian Whittman | 12/3/2012 | 0.3 | Review customer/vendor talking points. |
| Brian Whittman | 12/3/2012 | 0.1 | Review documents to be publicly posted on Effective Date. |
| Justin Schmaltz | 12/3/2012 | 2.7 | Review comments to Distribution FAQs from Davis Polk, Jones Day, and Sidley and make appropriate edits (2.6); discuss same with E. Vonnegut (Davis Polk) (0.1). |
| Justin Schmaltz | 12/3/2012 | 0.7 | Review outline of press release re: Effective Date and prepare list of documents for posting to Tribune website on Effective Date. |
| Justin Schmaltz | 12/3/2012 | 0.2 | Update draft of Information Disclosure re: Form 211 with comments from Sidley. |
| Brian Whittman | 12/4/2012 | 0.2 | Review documents to post to Tribune website. |
| Brian Whittman | 12/4/2012 | 0.5 | Review updated draft distribution FAQ. |
| Justin Schmaltz | 12/4/2012 | 1.3 | Edit Distribution FAQs requested by Senior Lender Proponents based on comments from A&M, Sidley, Davis Polk, Jones Day, JPM. |
| Justin Schmaltz | 12/4/2012 | 0.1 | Call with K. Lantry (Sidley) re: Distribution FAQs requested by Senior Lender Proponents. |
| Brian Whittman | 12/5/2012 | 0.1 | Review additional FAQ on litigation trust interests. |
| Justin Schmaltz | 12/5/2012 | 0.4 | Respond to D. Eldersveld (Tribune) re: Frequently Asked Questions re: Emergence and Distributions and comparison to FAQs prepared by Computershare for Effective Date posting. |
| Justin Schmaltz | 12/5/2012 | 0.5 | Edit draft of Frequently Asked Questions re: Emergence and Distributions based on comments from Sidley and Tribune management. |
| Brian Whittman | 12/6/2012 | 1.0 | Review sample communication materials related to litigation trust interests. |

*Attachment C*

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*December 1, 2012 through December 30, 2012*

## Communication

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 12/6/2012 | 0.2 | Correspondence with D. Eldersveld (Tribune) re: questions on shareholder FAQ. |
| Brian Whittman | 12/6/2012 | 0.3 | Correspondence with K. Mills (Sidley) re: FAQ (.2); call with C. Bigelow (Tribune) re: same (.1). |
| Justin Schmaltz | 12/6/2012 | 1.2 | Edit draft of Frequently Asked Questions re: Emergence and Distributions to be posted on Epiq / Tribune.com. |
| Justin Schmaltz | 12/6/2012 | 1.0 | Coordinate potential posting of Frequently Asked Questions re: Distributions, including various correspondence, with G. Weitman (Tribune) and Epiq (D. Streary). |
| Justin Schmaltz | 12/6/2012 | 0.5 | Discuss Frequently Asked Questions re: Emergence and Distributions on other documents to be posted on the Effective Date with G. Weitman (Tribune). |
| Brian Whittman | 12/7/2012 | 0.2 | Review final FAQ release. |
| Justin Schmaltz | 12/7/2012 | 0.1 | Edit draft of Frequently Asked Questions re: Emergence and Distributions to be posted on Epiq / Tribune.com. |
| Justin Schmaltz | 12/7/2012 | 0.7 | Coordinate public posting of distribution FAQs with Epiq and Tribune, including correspondence re: same to Senior Lender and UCC counsel. |
| Brian Whittman | 12/10/2012 | 0.4 | Correspondence with C. Bigelow (Tribune) re: investor inquiries. |
| Brian Whittman | 12/12/2012 | 0.3 | Call with D. Eldersveld (Tribune) and J. Langdon (Sidley) re: emergence press release. |
| Brian Whittman | 12/14/2012 | 0.3 | Review draft emergence press release (.2); correspondence with J. Langdon (Sidley) re: same (.1). |
| Justin Schmaltz | 12/18/2012 | 0.8 | Prepare updates to draft of distribution FAQs for Effective Date posting. |
| Justin Schmaltz | 12/18/2012 | 0.3 | Call with G. Weitman (Tribune) re: documents to be publicly posted on Effective Date. |
| Brian Whittman | 12/21/2012 | 0.4 | Review revised FAQ for posting on emergence date. |
| Justin Schmaltz | 12/23/2012 | 1.7 | Update FAQs for posting to Tribune and Epiq websites re: distributions. |
| Brian Whittman | 12/26/2012 | 0.4 | Correspondence with G. Weitman (Tribune) re: response to press inquiry. |
| Justin Schmaltz | 12/26/2012 | 0.4 | Review and provide comments to notice drafted by JPMorgan to Senior Lender Claim Holders re: distributions (0.2); discuss same with B. Whittman (A&M) (0.2). |
| Justin Schmaltz | 12/26/2012 | 0.1 | Discuss Tribune website documentation with G. Weitman (Tribune). |
| Justin Schmaltz | 12/26/2012 | 1.0 | Review draft of Exchange Notice prepared by Law Debenture for Senior Noteholder Claim Holders and provide comments re: same. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*December 1, 2012 through December 30, 2012*

## Communication

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Justin Schmaltz | 12/26/2012 | 0.3 | Update FAQs for posting to Tribune and Epiq websites re: distributions. |
| Brian Whittman | 12/27/2012 | 0.2 | Call with D. Eldersveld (Tribune) re: press release. |
| Justin Schmaltz | 12/27/2012 | 0.7 | Prepare list of comments for K. Mills (Sidley) re: drafts of Exchange Notices prepared by Law Debenture and Deutsche Bank for Senior Noteholder Claim distributions (0.5); call with K. Mills re: same (0.2). |
| Justin Schmaltz | 12/27/2012 | 0.2 | Update FAQs for posting to Tribune and Epiq websites re: distributions and send to UCC counsel. |
| Brian Whittman | 12/29/2012 | 0.2 | Review final information package for effective date disclosure. |
| Brian Whittman | 12/29/2012 | 0.2 | Correspondence with G. Weitman (Tribune) re: effective date communications. |
| Brian Whittman | 12/29/2012 | 0.4 | Call with D. Eldersveld (Tribune) re: emergence press release (.2); review draft press release (.2). |
| Justin Schmaltz | 12/29/2012 | 0.2 | Prepare correspondence to Proponents re: updates to Distribution FAQs. |
| Justin Schmaltz | 12/29/2012 | 1.3 | Update Tribune Website Documentation, including Distribution FAQs and Information Disclosure. |
| Justin Schmaltz | 12/29/2012 | 0.1 | Update Computershare FAQs. |
| Brian Whittman | 12/30/2012 | 0.1 | Correspondence with G. Weitman (Tribune) re: question for press materials. |
| Brian Whittman | 12/30/2012 | 0.3 | Review final shareholder documents for public disclosure. |
| Brian Whittman | 12/30/2012 | 0.5 | Review final communication materials (.4); correspondence with D. Eldersveld (Tribune) re: same (.1). |
| Justin Schmaltz | 12/30/2012 | 0.1 | Updates to Distribution FAQs. |
| Justin Schmaltz | 12/30/2012 | 0.1 | Review emergence call center IVR for Epiq and provide comments to J. Ehrenhofer (A&M). |
| Justin Schmaltz | 12/30/2012 | 1.1 | Prepare final Tribune Website Documentation and Epiq Website Documentation for posting on Effective Date. |
| **Subtotal** | | **25.8** | |

## Contract

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Dwight Hingtgen | 12/3/2012 | 2.1 | Review of Contract Cure Motion Procedure to determine treatment of listed cure amounts where an agreement has not been reached. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*December 1, 2012 through December 30, 2012*

*Attachment C*

## Contract

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Dwight Hingtgen | 12/3/2012 | 2.8 | Draft correspondence to controller group re: status of cure contracts for Cure Exhibits. |
| Richard Stone | 12/3/2012 | 0.6 | Correspondence with K. Mills (Sidley) regarding status of contract cure exhibit amendments. |
| Richard Stone | 12/3/2012 | 3.5 | Analyze unreconciled/unresolved contract cure amendment exhibit vendor matters, including restructuring transaction legal entity issues. |
| Dwight Hingtgen | 12/4/2012 | 1.6 | Make final updates to Cure Exhibits stemming from discussion with R. Stone (A&M). |
| Dwight Hingtgen | 12/4/2012 | 3.0 | Begin updating Cure Exhibits stemming from discussion with R. Stone (A&M). |
| Richard Stone | 12/4/2012 | 0.3 | Review BLM vendor contract / SOW related to current services offered in relation to possible shift to new vendor. |
| Dwight Hingtgen | 12/5/2012 | 0.6 | Call with K. Mills, B. Myrick (Sidley) and R. Stone (A&M) regarding contract cure exhibits. |
| Mark Berger | 12/5/2012 | 1.2 | Analyze changes in cure amounts from most recent filing including providing descriptions for changes. |
| Richard Stone | 12/5/2012 | 0.6 | Call with K. Mills, B. Myrick (Sidley) and D. Hingtgen (A&M) regarding contract cure exhibits. |
| Richard Stone | 12/5/2012 | 2.2 | Analyze prepetition advertiser credits files provided by M. Stepuszek (Tribune) to prepare amended Exhibit C for cure cost exhibits filing. |
| Richard Stone | 12/5/2012 | 0.2 | Call with J. Langdon (Sidley) regarding contract assumption treatment in relation to restructuring transactions / cure exhibits. |
| Dwight Hingtgen | 12/6/2012 | 2.9 | Update advertiser cure exhibit analysis to update Cure Exhibits. |
| Dwight Hingtgen | 12/6/2012 | 0.3 | Call with R. Stone re: advertiser cure exhibit analysis. |
| Richard Stone | 12/6/2012 | 1.2 | Analyze advertising credits in relation to Exhibit C amendment of cure cost exhibits. |
| Richard Stone | 12/6/2012 | 0.3 | Discussion with D. Hingtgen (A&M) regarding advertiser cure exhibit. |
| Richard Stone | 12/6/2012 | 0.2 | Correspondence with M. Stepuszek (Tribune) regarding review of advertising credits for amendment to cure cost exhibit. |
| Dwight Hingtgen | 12/7/2012 | 2.6 | Make additional Updates to advertiser contract analysis for purposes of updating Advertiser Cure Exhibit. |
| Richard Stone | 12/7/2012 | 0.8 | Prepare amended exhibit C related to advertisers to include on cure cost exhibit. |
| Richard Stone | 12/7/2012 | 0.6 | Call with M. Stepuszek (Tribune) regarding changes to advertiser cure exhibit in relation to amendment prior to emergence. |
| Dwight Hingtgen | 12/10/2012 | 1.5 | Review vendor claim stipulation to ensure consistency with Cure Exhibits. |

**Tribune Company et al.,**
**Time Detail by Activity by Professional**
**December 1, 2012 through December 30, 2012**

## Contract

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Dwight Hingtgen | 12/10/2012 | 2.3 | Review and adjust Advertiser Cure Exhibit in preparation of filing. |
| Richard Stone | 12/10/2012 | 0.3 | Review updated global footnotes to include in amended contract cure exhibits provided by counsel. |
| Dwight Hingtgen | 12/11/2012 | 0.2 | Call with B. Myrick (Sidley) and R. Stone (A&M) regarding contract cure cost exhibit amendments. |
| Dwight Hingtgen | 12/11/2012 | 0.3 | Call with T. Gupta (Tribune) and R. Stone (A&M) regarding contract questions/status related to vendor included on cure amendment. |
| Dwight Hingtgen | 12/11/2012 | 0.3 | Meeting with R. Stone (A&M) regarding updates to Exhibits A through C related to contract cure cost exhibit amendment filings prior to emergence. |
| Richard Stone | 12/11/2012 | 0.8 | Meeting with D. Hingtgen (A&M) regarding updates to Exhibits A through C related to contract cure cost exhibit amendment filings prior to emergence. |
| Richard Stone | 12/11/2012 | 0.3 | Call with T. Gupta (Tribune) and D. Hingtgen (A&M) regarding contract questions/status related to vendor included on cure cost amendment. |
| Richard Stone | 12/11/2012 | 0.2 | Call with B. Myrick (Sidley) and D. Hingtgen (A&M) regarding contract cure cost exhibit amendments. |
| Dwight Hingtgen | 12/12/2012 | 1.5 | Make Adjustments to Subsidiary Cure Exhibit for purposes of filing, stemming from comments from R. Stone (A&M). |
| Dwight Hingtgen | 12/12/2012 | 1.8 | Make Adjustments to Parent Cure Exhibit for purposes of filing, stemming from comments from R. Stone (A&M). |
| Dwight Hingtgen | 12/12/2012 | 1.2 | Make Adjustments to Parent Cure Exhibit Bridge for purposes of filing, stemming from comments from R. Stone (A&M). |
| Dwight Hingtgen | 12/12/2012 | 1.4 | Make Adjustments to Subsidiary Cure Exhibit Bridge for purposes of filing, stemming from comments from R. Stone (A&M). |
| Mark Berger | 12/12/2012 | 1.2 | Analyze former and current CCI Europe contractual relationship including drafting memo to J. Ehrenhofer (A&M) re: same. |
| Richard Stone | 12/12/2012 | 0.4 | Review claims reconciliation / contract cure issues related to publishing technology vendor. |
| Dwight Hingtgen | 12/13/2012 | 1.7 | Make additional Adjustments to Subsidiary Cure Exhibit Bridge for purposes of filing, stemming from comments from R. Stone (A&M). |
| Dwight Hingtgen | 12/13/2012 | 0.4 | Discussion with R. Stone (A&M) re: revisions to Cure Exhibits stemming from call with Sidley. |
| Dwight Hingtgen | 12/13/2012 | 1.8 | Make additional adjustments to Subsidiary Cure Exhibit for purposes of filing, stemming from comments from R. Stone (A&M). |
| Jodi Ehrenhofer | 12/13/2012 | 1.2 | Discussion with B. Whittman, R. Stone (A&M) regarding claims payment distribution matters in relation to retiree claimants. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*December 1, 2012 through December 30, 2012*

**Attachment C**

## Contract

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Stone | 12/13/2012 | 0.8 | Prepare updated to draft contract cure exhibits for counsel review. |
| Richard Stone | 12/13/2012 | 1.2 | Call with K. Mills (Sidley), K. Stickles, P. Reilley (Cole Schotz) and J. Ehrenhofer (A&M) regarding contract cure exhibit issues including claims payment matters. |
| Richard Stone | 12/13/2012 | 0.4 | Discussion with D. Hingtgen (A&M) regarding revisions to cure exhibits amendments. |
| Richard Stone | 12/14/2012 | 1.4 | Review contract cure exhibit in preparation for final amendment prior to emergence. |
| Richard Stone | 12/17/2012 | 0.4 | Review amended contract cure exhibits comments provided by K. Mills (Sidley). |
| Richard Stone | 12/18/2012 | 1.4 | Update amended contract cure exhibits for filing with court prior to emergence. |
| Richard Stone | 12/19/2012 | 0.5 | Discussion with J. Juds (Tribune) regarding contract matters in relation to broadcast vendors to update on amended cure exhibits. |
| Richard Stone | 12/19/2012 | 1.1 | Review status of certain broadcast vendor contracts in relation to update on amended cure exhibits. |
| Richard Stone | 12/20/2012 | 0.6 | Call with K. Mills (Sidley) regarding contract cure exhibit amendment. |
| Richard Stone | 12/25/2012 | 3.3 | Review advertiser credits, by business unit, regarding updates for amended Exhibit C of the cure exhibits including credits not to include on exhibit and to assume at zero dollars. |
| Richard Stone | 12/26/2012 | 0.4 | Review draft motion notice of amended contract cure exhibits provided by counsel. |
| Richard Stone | 12/26/2012 | 0.4 | Review correspondence from Fox counsel regarding contract cure issues. |
| Brian Whittman | 12/27/2012 | 0.5 | Discussions with R. Stone (A&M) regarding remaining vendor contract cure exhibit issues related to disputed amounts. |
| Brian Whittman | 12/27/2012 | 0.9 | Review documents related to vendor cure cost dispute (.4); correspondence with K. Mills and K. Lantry (Sidley) re: same (.3); Correspondence with J. Ehrenhofer (A&M) re: same (.2). |
| Dwight Hingtgen | 12/27/2012 | 0.3 | Discussion with R. Stone (A&M) re: drafting preference transfer exhibits. |
| Richard Stone | 12/27/2012 | 0.5 | Discussions with B. Whittman (A&M) regarding remaining vendor contract cure exhibit issues related to disputed amounts. |
| Richard Stone | 12/27/2012 | 0.5 | Review broadcast rights vendor contract in relation to cure cost exhibit amendment. |
| Richard Stone | 12/27/2012 | 0.7 | Review correspondence addresses related to mailing of amended contract cure exhibits for those vendors required to received notice of service. |
| Richard Stone | 12/27/2012 | 0.2 | Correspondence with Epiq regarding mailing of amended contract cure exhibits. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*December 1, 2012 through December 30, 2012*

## Contract

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Stone | 12/27/2012 | 0.4 | Call with K. Mills (Sidley) regarding cure cost exhibit issues related to amendment filing prior to emergence. |
| Richard Stone | 12/27/2012 | 0.4 | Review contract cure procedures order in relation to unreconciled/disputed vendors on amended exhibits. |
| Brian Whittman | 12/28/2012 | 0.2 | Review final cure exhibits. |
| Brian Whittman | 12/28/2012 | 0.2 | Review draft correspondence with Fox re: cure cost. |
| Richard Stone | 12/28/2012 | 0.2 | Prepare amended contract cure exhibit A regarding parent related vendors. |
| Richard Stone | 12/28/2012 | 0.3 | Prepare draft correspondence to Fox Broadcasting for counsel review related to contract cure matters. |
| Richard Stone | 12/28/2012 | 0.4 | Prepare amended contract cure exhibit B regarding subsidiary related vendors. |
| Richard Stone | 12/28/2012 | 0.6 | Prepare amended contract cure exhibit C regarding updates to advertiser credits related to final review by M. Stepuszek (Tribune). |
| Richard Stone | 12/29/2012 | 0.3 | Correspondence with Epiq regarding amended cure exhibit distribution mailing. |
| Richard Stone | 12/29/2012 | 0.6 | Prepare final listing of correspondence addresses related to mailing of amended contract cure exhibits for those vendors required to received notice of service. |
| Brian Whittman | 12/30/2012 | 0.1 | Review updated final cure cost filing. |
| Richard Stone | 12/30/2012 | 2.1 | Prepare updates to final cure exhibits (exhibits A, B and C) in preparation for court filing. |
| **Subtotal** | | **67.7** | |

## Creditor

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 12/1/2012 | 0.1 | Correspondence with F. Huffard (Blackstone) re: basis question. |
| Brian Whittman | 12/2/2012 | 0.1 | Correspondence with B. Hall (Alix) re: question on financing. |
| Brian Whittman | 12/2/2012 | 0.1 | Additional correspondence with F. Huffard (Blackstone) re: basis question. |
| Brian Whittman | 12/2/2012 | 0.2 | Call with D. Eldersveld (Tribune) re: Oaktree question on financial information. |
| Matt Frank | 12/2/2012 | 0.5 | Review of November financial results summary. |
| Brian Whittman | 12/3/2012 | 0.5 | Call with B. Hall (Alix) re: additional questions on emergence distributions. |

**Tribune Company et al.,**
**Time Detail by Activity by Professional**
**December 1, 2012 through December 30, 2012**

## Creditor

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Justin Schmaltz | 12/3/2012 | 0.1 | Discuss impact of Distributable Cash on equity allocations with M. Frank (A&M). |
| Brian Whittman | 12/4/2012 | 0.2 | Correspondence with B. Hall (Alix) re: question on CIM. |
| Brian Whittman | 12/4/2012 | 0.3 | Update talking points for lender discussion. |
| Brian Whittman | 12/4/2012 | 0.2 | Correspondence with E. Vonnegut (DPW) re: litigation trust interests. |
| Justin Schmaltz | 12/4/2012 | 0.4 | Discuss distribution mechanics with E. Vonnegut (Davis Polk) (0.2); discuss same with A&M (R. Stone, B. Whittman) (0.2). |
| Richard Stone | 12/4/2012 | 0.2 | Discussion with B. Whittman, J. Schmaltz (A&M) regarding distribution mechanics outstanding matters. |
| Brian Whittman | 12/5/2012 | 0.2 | Review letter from Aurelius to District Court on motion for oral argument. |
| Brian Whittman | 12/5/2012 | 0.4 | Correspondence with K. Lantry (Sidley) re: UCC questions on emergence (.2); follow-up call with K. Lantry re: same (.2). |
| Brian Whittman | 12/5/2012 | 0.4 | Discuss distribution timing issues with J. Schmaltz (A&M) and E. Vonnegut (Davis Polk) (partial). |
| Brian Whittman | 12/5/2012 | 0.3 | Call with B. Hall (Alix) re: distribution issues. |
| Brian Whittman | 12/5/2012 | 1.3 | Call with Chadbourne (D. LeMay, D. Deutsch, others), Sidley (J. Bendernagel, K. Lantry), Alix (B. Hall), and A&M (J. Ehrenhofer - partial, R. Stone - partial) re: emergence distribution issues . |
| Jodi Ehrenhofer | 12/5/2012 | 0.9 | Call with Chadbourne (D. LeMay, D. Deutsch, others), Sidley (J. Bendernagel, K. Lantry), Alix (B. Hall), and A&M (B. Whittman, R. Stone - partial) re: emergence distribution issues. |
| Justin Schmaltz | 12/5/2012 | 0.3 | Prepare summary of equity allocations and respond to inquiries requested by Davis Polk. |
| Richard Stone | 12/5/2012 | 0.8 | Call with D. LaMay, D. Deutsch (Chadborne), K. Lantry, J. Bendernagel (Sidley), B. Hall (Alix) and B. Whittman, J. Ehrenhofer (A&M) regarding emergence distribution matters. |
| Brian Whittman | 12/6/2012 | 0.1 | Correspondence with S. Liu (JPM) re: lender call. |
| Brian Whittman | 12/7/2012 | 0.4 | Correspondence with A. Rosenblatt (Chadbourne) re: distribution issues. |
| Brian Whittman | 12/7/2012 | 0.2 | Correspondence with S. Liu (JPM) re: lender call. |
| Brian Whittman | 12/7/2012 | 0.2 | Correspondence with D. LeMay (Chadbourne) re: question on retiree claims. |
| Brian Whittman | 12/7/2012 | 0.2 | Correspondence with J. Johnston (Jones Day) and E. Vonnegut (DPW) re distributable cash calculations. |
| Matt Frank | 12/7/2012 | 0.7 | Review of publishing flash report, broadcasting product code report, broadcasting pacing, weekly cash flow to actual analysis. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*December 1, 2012 through December 30, 2012*

## Creditor

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 12/10/2012 | 0.3 | Correspondence with J. Johnston (Jones Day) re: distributable cash estimate. |
| Brian Whittman | 12/10/2012 | 0.2 | Discuss preparation for Senior Lender call with J. Schmaltz (A&M). |
| Justin Schmaltz | 12/10/2012 | 0.2 | Discuss preparation for Senior Lender call with B. Whittman (A&M). |
| Brian Whittman | 12/11/2012 | 0.2 | Correspondence with J. Osick (Tribune) and A. Leung (Alix) re: severance question. |
| Brian Whittman | 12/11/2012 | 0.2 | Discuss agenda and materials with J. Schmaltz (A&M) re: Senior Lender call hosted by JPMorgan re: Distribution FAQs. |
| Brian Whittman | 12/11/2012 | 0.4 | Participate in teleconference with JPMorgan (S. Liu, M. Levin), Davis Polk (D. Schaible, E. Vonnegut) and A&M (J. Schmaltz) in advance of Senior Lender call. |
| Brian Whittman | 12/11/2012 | 0.5 | Review materials in preparation for call with lenders on distribution FAQ. |
| Justin Schmaltz | 12/11/2012 | 0.2 | Discuss agenda and materials with B. Whittman (A&M) re: Senior Lender call hosted by JPMorgan re: Distribution FAQs. |
| Justin Schmaltz | 12/11/2012 | 0.4 | Participate in teleconference with JPMorgan (S. Liu, M. Levin), Davis Polk (D. Schaible, E. Vonnegut) and A&M (B. Whittman) in advance of Senior Lender call. |
| Justin Schmaltz | 12/11/2012 | 0.4 | Participate in teleconference with JPMorgan (S. Liu, M. Levin), Davis Polk (D. Schaible, E. Vonnegut), A&M (B. Whittman) and various participating Senior Lenders re: Distribution FAQs. |
| Matt Frank | 12/11/2012 | 0.3 | Review of request from JPMorgan (S. Liu) regarding distributions analysis. |
| Matt Frank | 12/11/2012 | 0.2 | Review of data request from S. Liu (JPMorgan). |
| Brian Whittman | 12/12/2012 | 0.2 | Correspondence with E. Vonnegut (DPW) and J. Johnston (Jones Day) re: claim reserves. |
| Matt Frank | 12/12/2012 | 1.0 | Call with B. Litman (Tribune) regarding analysis for JPMorgan (0.3) and analysis regarding financial bridge of cash flow for JPMorgan (0.7). |
| Brian Whittman | 12/13/2012 | 0.2 | Review noteholder schedule for non-public information. |
| Brian Whittman | 12/13/2012 | 0.5 | Correspondence with J. Teitelbaum and S. Bell (T&B) re: distribution questions (.2); follow-up correspondence with R. Stone and J. Ehrenhofer (A&M) re: same (.3). |
| Justin Schmaltz | 12/13/2012 | 0.3 | Research and correspondence to B. Whittman (A&M) re: Indenture Trustee request to share information with Aurelius. |
| Matt Frank | 12/13/2012 | 0.7 | Review of weekly cash forecast, publishing flash report, broadcasting pacing, broadcasting product code reports. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*December 1, 2012 through December 30, 2012*

*Attachment C*

## Creditor

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matt Frank | 12/13/2012 | 1.1 | Analysis to respond to S. Liu (JPMorgan) regarding cash bridge (0.8) and call with S. Liu (JPMorgan) regarding summary of analysis (0.3). |
| Matt Frank | 12/13/2012 | 1.0 | Analysis to respond to S. Javor (FTI) regarding data requests for lenders (0.8) and call with S. Javor (FTI) re: data review (0.2). |
| Brian Whittman | 12/14/2012 | 0.2 | Correspondence with C. Bigelow (Tribune) re: question from lender. |
| Justin Schmaltz | 12/14/2012 | 0.3 | Discuss Senior Noteholder calculations with Zloto. |
| Matt Frank | 12/14/2012 | 0.5 | Call with S. Javor (FTI) re: digital revenue data (0.2) and analysis re: digital revenue backup (0.3). |
| Brian Whittman | 12/17/2012 | 0.3 | Correspondence with J. Johnston (Jones Day) and E. Vonnegut (DPW) re: emergence disclosure materials. |
| Brian Whittman | 12/17/2012 | 0.7 | Review professional fees reserves (.3); correspondence with E. Lee (Oaktree) and G. Baira (AG) re: same (.2); correspondence with A. Denhoff (Paul Weiss) re: same (.2). |
| Brian Whittman | 12/17/2012 | 0.2 | Correspondence with S. Liu (JP Morgan) re: equity quotation. |
| Brian Whittman | 12/17/2012 | 0.4 | Correspondence with J. Teitelbaum (T&B) re: questions on distribution. |
| Matt Frank | 12/17/2012 | 0.2 | Correspondence with C. Bigelow (Tribune) regarding data request of JPMorgan. |
| Brian Whittman | 12/18/2012 | 0.2 | Correspondence with G. Baiera (AG) re: professional fee reserve. |
| Brian Whittman | 12/18/2012 | 0.2 | Review comments from E. Vonnegut (DPW) on closing memo. |
| Brian Whittman | 12/18/2012 | 0.1 | Review activity log from Epiq on call center. |
| Justin Schmaltz | 12/18/2012 | 0.3 | Correspondence with E. Vonnegut (Davis Polk) re: requested drafts of various Effective Date documents (0.2); discuss same with J. Langdon (Sidley (0.1). |
| Matt Frank | 12/18/2012 | 0.4 | Review of request from S. Javor (FTI) and preparation of response. |
| Prasant Gondipalli | 12/18/2012 | 1.8 | Review and make changes to Post effective date FAQS. |
| Brian Whittman | 12/19/2012 | 0.3 | Correspondence with E. Vonnegut (DPW) re: distribution update. |
| Brian Whittman | 12/19/2012 | 0.2 | Correspondence with J. Mester (Jones Day) re: professional fee reserve. |
| Brian Whittman | 12/19/2012 | 0.1 | Correspondence with S. Javor (FTI) re: litigation trust valuation. |
| Brian Whittman | 12/19/2012 | 0.6 | Call with E. Vonnegut (DPW) re: JPM cash management claim (.2); follow-up correspondence re: same (.2); call with K. Mills (Sidley) re: same (.2). |
| Justin Schmaltz | 12/19/2012 | 0.1 | Research and respond to Epiq re: creditor's request re: common stock. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*December 1, 2012 through December 30, 2012*

*Attachment C*

## Creditor

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 12/20/2012 | 0.2 | Correspondence with D. LeMay (Chadbourne) re: distribution update presentation. |
| Brian Whittman | 12/20/2012 | 0.4 | Participation in portion of teleconference with Sidley (K. Mills, J. Langdon), Epiq (S. Kjontvedt, J. Sullivan), A&M (J. Schmaltz, P. Gondipalli), McCarter (D. Adler), Deutsche Bank (R. Gaughan), Kasowitz (M. Stein), Law Debenture (J. Heaney) re: Senior N |
| Brian Whittman | 12/20/2012 | 0.1 | Correspondence with K. Liang (Oaktree) re: fee question. |
| Brian Whittman | 12/20/2012 | 0.1 | Correspondence with C. Bigelow (Tribune) re: question from senior lender on total claims. |
| Brian Whittman | 12/20/2012 | 0.1 | Call with D. Eldersveld (Tribune) re: creditor questions. |
| Brian Whittman | 12/21/2012 | 0.3 | Call with S. Javor (FTI) re: question on plan distributions. |
| Brian Whittman | 12/21/2012 | 0.1 | Correspondence with S. Liu (JPM) re: debt trading. |
| Brian Whittman | 12/21/2012 | 0.3 | Correspondence with E. Lee (Oaktree) re: question on distributions. |
| Brian Whittman | 12/21/2012 | 0.7 | Discuss A&M talking points for pre-emergence call w/ J. Schmaltz (A&M) (0.3); participation in Preliminary Plan Consummation call among Sidley (K. Mills, J. Langdon, et al), A&M (J. Schmaltz, R. Stone), Paul Weiss (E. Goodison), Davis Polk (D. Schaible, E |
| Brian Whittman | 12/21/2012 | 0.2 | Correspondence with E. Lee (Oaktree) re: question on swap claim. |
| Matt Frank | 12/21/2012 | 0.3 | Review of request from S. Javor (FTI) regarding publishing digital revenue. |
| Brian Whittman | 12/24/2012 | 0.1 | Correspondence with S. Liu (JPM) re: trading information. |
| Brian Whittman | 12/24/2012 | 0.2 | Call with J. Kotzon (JPM) re: question on litigation trust interests. |
| Brian Whittman | 12/26/2012 | 0.4 | Review draft LD indentured trustee notice. |
| Brian Whittman | 12/26/2012 | 0.4 | Review notice drafted by JPMorgan to Senior Lender Claim Holders re: distributions (0.2); discuss same with J. Schmaltz (A&M) (0.2). |
| Brian Whittman | 12/27/2012 | 0.5 | Call with C. Bigelow and D. Eldersveld (Tribune) re: proponent questions (.3); follow-up correspondence re: same (.2). |
| Brian Whittman | 12/27/2012 | 0.3 | Review updated senior lender notice (.2); correspondence with S. Liu (JPM) re: same (.1). |
| Brian Whittman | 12/27/2012 | 0.3 | Correspondence with M. Kirschner re: distribution notice. |
| Brian Whittman | 12/27/2012 | 0.2 | Correspondence with K. Mills (Sidley) re: trustee notices for distribution. |
| Brian Whittman | 12/28/2012 | 0.3 | Review additional updates on indentured trustee notices. |
| Brian Whittman | 12/28/2012 | 0.2 | Discuss revised law debenture notice with J. Schmaltz (A&M). |

**Tribune Company et al.,**
**Time Detail by Activity by Professional**
**December 1, 2012 through December 30, 2012**

**Attachment C**

## Creditor

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 12/28/2012 | 0.2 | Call with G. Castro (Oaktree) re: wiring question. |
| Brian Whittman | 12/29/2012 | 0.3 | Review final equity FAQ (.2); correspondence with J. Johnston (Jones Day) re: same (.1). |
| Brian Whittman | 12/29/2012 | 0.3 | Review swap distribution schedule (.2); correspondence with K. Liang (Oaktree) re: same (.1). |
| Brian Whittman | 12/30/2012 | 0.2 | Review corrections to DBTCA notice. |
| Brian Whittman | 12/30/2012 | 0.1 | Correspondence with K. Mills (Sidley) re: DBTCA notice. |
| Brian Whittman | 12/30/2012 | 0.3 | Review updated Law Debenture Notice. |
| Brian Whittman | 12/30/2012 | 0.5 | Correspondence with M. Stein (KB) and D. Adler (ME) re: updated versions of indentured trustee notices (.4); call with J. Schmaltz (A&M) re: same (.1). |
| **Subtotal** | | **32.5** | |

## Employee

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 12/13/2012 | 0.7 | Review draft report to compensation committee re: 2012 MIP (.5); correspondence with C. Bigelow (Tribune) re: same (.2). |
| **Subtotal** | | **0.7** | |

## Fee Application

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 12/3/2012 | 0.2 | Review draft fee application. |
| Matt Frank | 12/4/2012 | 0.5 | Review of September Alvarez fee application for Tribune. |
| Brian Whittman | 12/17/2012 | 0.1 | Correspondence with K. Stickles (Cole Schotz) re: fee app procedure. |
| Diego Torres | 12/21/2012 | 0.7 | Prepare response to fee examiner's 14th preliminary report. |
| Dwight Hingtgen | 12/21/2012 | 2.9 | Continue preparing 14th Interim Fee Examiner Response. |
| Dwight Hingtgen | 12/21/2012 | 3.0 | Begin preparing 14th Interim Fee Examiner Response. |
| Brian Whittman | 12/24/2012 | 0.2 | Review response to 14th fee examiner report. |
| Matt Frank | 12/24/2012 | 0.8 | Updates to fee examiners preliminary response to 14th interim fee application. |

**Tribune Company et al.,**
**Time Detail by Activity by Professional**
**December 1, 2012 through December 30, 2012**

## Fee Application

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mary Napoliello | 12/28/2012 | 2.6 | Finalize first draft of exhibits for fee statement. |
| Mary Napoliello | 12/28/2012 | 1.6 | Prepare exhibits for fee statement. |
| **Subtotal** | | **12.6** | |

## Financing

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 12/1/2012 | 0.5 | Compare financial reporting requirements in ABL and Term Loan documents (.3); correspondence with V. Garlati (Tribune) re: same (.2). |
| Brian Whittman | 12/1/2012 | 0.3 | Correspondence with C. Bigelow (Tribune) re: term loan funding issues. |
| Justin Schmaltz | 12/2/2012 | 3.4 | Prepare tracker of ABL and Term Loan Credit Agreement Schedules (1.4); send requests re: same to Tribune management (2.0). |
| Matt Frank | 12/2/2012 | 0.3 | Review of email correspondence from J. Schmaltz (A&M) re: new term loan schedule support. |
| Brian Whittman | 12/3/2012 | 1.2 | Meeting with Tribune (C. Bigelow, D. Eldersveld, J. Rodden, B. Litman) re: draft term loan agreement. |
| Brian Whittman | 12/3/2012 | 0.2 | Review loan document provision regarding deferred compensation. |
| Jodi Ehrenhofer | 12/3/2012 | 0.4 | Prepare summary of all scheduled pre-petition environmental matters for J. Schmaltz (A&M). |
| Jodi Ehrenhofer | 12/3/2012 | 0.3 | Research scheduled environmental matters for J. Schmaltz (A&M). |
| Jodi Ehrenhofer | 12/3/2012 | 0.1 | Discuss litigation claims for Exit Financing Schedules with J. Schmaltz (A&M) |
| Jodi Ehrenhofer | 12/3/2012 | 1.1 | Prepare summary of all scheduled pre-petition litigation matters for J. Schmaltz (A&M). |
| Justin Schmaltz | 12/3/2012 | 0.1 | Discuss litigation claims for Exit Financing Schedules with J. Ehrenhofer (A&M). |
| Justin Schmaltz | 12/3/2012 | 1.2 | Discuss status of Exit Financing Schedules with M. Frank (A&M). |
| Justin Schmaltz | 12/3/2012 | 1.4 | Research and correspondence to various Tribune, Sidley, and Paul Weiss individuals re: information for Exit Financing schedules. |
| Matt Frank | 12/3/2012 | 0.2 | Call with A. Shmueli (Paul Weiss) regarding requested updates to new term loan schedules. |
| Matt Frank | 12/3/2012 | 0.6 | Review of required changes to new term loan schedules. |

**Tribune Company et al.,**
**Time Detail by Activity by Professional**
**December 1, 2012 through December 30, 2012**

*Attachment C*

## Financing

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matt Frank | 12/3/2012 | 0.3 | Updates to Perfection Certificate schedule task tracking spreadsheet. |
| Matt Frank | 12/3/2012 | 1.2 | Review of new term loan, ABL schedules with J. Schmaltz (A&M). |
| Matt Frank | 12/3/2012 | 0.4 | Review of exit financing schedule task tracker from J. Schmaltz (A&M). |
| Matthew Williams | 12/3/2012 | 0.8 | Perform comparison re: Tribune environmental Statement 17 data vs. company source data. |
| Brian Whittman | 12/4/2012 | 0.7 | Call with M. Prono (JPM) re: financial disclosure (.2); correspondence with D. Eldersveld (Tribune) re: same (.2); review documents re: same (.3). |
| Brian Whittman | 12/4/2012 | 0.3 | Review updated financial reporting clause in loan documents. |
| Justin Schmaltz | 12/4/2012 | 1.2 | Prepare draft Schedule re: Labor Matters for Paul Weiss (0.6); participate in call with Paul Weiss (E. Gyasi, E. Goodison) and Tribune (D. Eldersveld, M. Bourgon, J. Osick) re: same (0.4); discuss same with D. Eldersveld (0.2). |
| Justin Schmaltz | 12/4/2012 | 2.7 | Correspondence with various Paul Weiss, Sidley and Tribune individuals to gather data for completion of Exit Financing Schedules (2.1); update tracker re: same (0.6). |
| Justin Schmaltz | 12/4/2012 | 0.6 | Participate in call with Paul Weiss (E. Gyasi, E. Goodison), Tribune (D. Eldersveld, M. Bourgon, J. Rodden), McDermott (P. Compernolle) re: ERISA matters for Exit Financing Documents and Schedules. |
| Matt Frank | 12/4/2012 | 0.3 | Call with S. Karottki (Tribune) re: changes to Perfection Certificates. |
| Matt Frank | 12/4/2012 | 0.4 | Update to bank account schedule for ABL facility schedules. |
| Justin Schmaltz | 12/5/2012 | 0.9 | Research re: Intellectual Property contingencies, including comparison to financial statement disclosures and correspondence with Paul Weiss and Tribune management re: same. |
| Justin Schmaltz | 12/5/2012 | 0.3 | Discuss status of open items re: Term Loan and ABL Schedules with D. Eldersveld (Tribune). |
| Justin Schmaltz | 12/5/2012 | 0.9 | Prepare list of open items re: Term Loan and ABL Schedules requested by Paul Weiss. |
| Brian Whittman | 12/6/2012 | 0.5 | Meeting with C. Bigelow and J. Sinclair (Tribune) re: investor questions. |
| Justin Schmaltz | 12/6/2012 | 0.3 | Discuss environmental liabilities for Term Loan and ABL Schedules with Tribune (D. Bralow, M. Anderson). |
| Justin Schmaltz | 12/6/2012 | 0.7 | Call with Paul Weiss (A. Shmueli, C. Poggi) re: status of updates to Term Loan and ABL Schedules. |

> ### *Tribune Company et al.,*
> ### *Time Detail by Activity by Professional*
> ### *December 1, 2012 through December 30, 2012*

## Financing

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Justin Schmaltz | 12/6/2012 | 1.6 | Research re: Schedules for Term Loan and ABL Agreements requested by Paul Weiss, including correspondence with various Tribune management and Paul Weiss re: various open items. |
| Matt Frank | 12/6/2012 | 0.5 | Updates to Perfection Certificate schedules for J. Schmaltz (A&M). |
| Brian Whittman | 12/7/2012 | 0.7 | Review S&P draft supplemental report (.4); correspondence with V. Garlati (Tribune) re: same (.1); call with J. Rodden (Tribune) re: same (.2). |
| Justin Schmaltz | 12/7/2012 | 0.4 | Discuss Term Loan and ABL Schedules re: Affiliate transactions with J. Langdon (Sidley) (0.2) and C. Poggi (Paul Weiss) (0.2). |
| Justin Schmaltz | 12/7/2012 | 7.0 | Research re: Schedules for Term Loan and ABL Agreement (3.2) research schedules for ABL Agreemet (2.1); and correspondence with D. Eldersveld (Tribune), B. Litman (Tribune) and E. Goodman (Paul Weiss) re: same (0.9); update tracker of status for each Sche |
| Matt Frank | 12/7/2012 | 2.4 | Email correspondence with all business units to request additional information to respond to Davis Polk request per Perfection Schedules. |
| Matt Frank | 12/7/2012 | 1.3 | Analysis to develop business unit request to supplement new term loan schedules related to legal entities to respond to Davis Polk request. |
| Matt Frank | 12/8/2012 | 0.5 | Review of closing checklist for closing call with Paul Weiss (E. Gyasi). |
| Matt Frank | 12/8/2012 | 0.2 | Updates to Perfection Certificate schedules per responses from business unit CFOs. |
| Brian Whittman | 12/9/2012 | 0.2 | Initial review of closing memorandum. |
| Justin Schmaltz | 12/9/2012 | 1.1 | Review closing checklist to Senior Secured Term Credit Agreement (0.5); discuss same with M. Frank (A&M) (0.6). |
| Matt Frank | 12/9/2012 | 1.2 | Review closing checklist to Senior Secured Term Credit Agreement (0.6); discuss closing checklist to Senior Secured Term Credit Agreement with J. Schmaltz (A&M) (0.6) |
| Matt Frank | 12/9/2012 | 0.3 | Email correspondence with D. Finkelstein (Paul Weiss) regarding Perfection Certificate schedule changes. |
| Brian Whittman | 12/10/2012 | 0.2 | Correspondence with D. Eldersveld (Tribune) re: financing open issues. |
| Brian Whittman | 12/10/2012 | 0.1 | Discussion with J. Schmaltz (A&M) re: financing closing schedule. |
| Justin Schmaltz | 12/10/2012 | 0.2 | Correspondence to J. Rodden and C. Leeman (Tribune) re: insurance requirements for exit financing. |
| Justin Schmaltz | 12/10/2012 | 0.1 | Correspondence to N. Chakiris (Tribune) and D. Finkelstein (Paul Weiss) re: addition of capital leases to schedule of permitted indebtedness for Term Loan and ABL. |

**Tribune Company et al.,**
**Time Detail by Activity by Professional**
**December 1, 2012 through December 30, 2012**

**Attachment C**

## Financing

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Justin Schmaltz | 12/10/2012 | 0.3 | Review closing checklist to ABL. |
| Justin Schmaltz | 12/10/2012 | 0.9 | Participate in teleconference with Paul Weiss (E. Gyasi, C. Poggi), Skadden (C. Meyers, et al), Davis Polk (J. Russo, et al), and A&M (M. Frank) re: exit financing closing checklists (0.7); follow up discussion re: same with M. Frank (0.1) and B. Whittman |
| Justin Schmaltz | 12/10/2012 | 0.2 | Update tracker of Term Loan and ABL Schedules for discussion with Tribune. |
| Matt Frank | 12/10/2012 | 0.2 | Call with D. Finkelstein (Paul Weiss) regarding updates to Perfection Certificates. |
| Matt Frank | 12/10/2012 | 0.8 | Participate in teleconference w/ Paul Weiss (E. Gyasi, C. Poggi), Skadden (C. Meyers, et al), Davis Polk (J. Russo, et al), and A&M (J. Schmaltz) re: exit financing closing checklists (0.7); follow up discussion re: checklist updates with J. Schmaltz (A&M |
| Matt Frank | 12/10/2012 | 0.9 | Update to Perfection Certificates to adjust for real estate entities per Paul Weiss (D. Finkelstein). |
| Matt Frank | 12/10/2012 | 1.1 | Additional review of Perfection Schedules and Senior Secured Term Credit Agreement closing checklist. |
| Justin Schmaltz | 12/11/2012 | 0.5 | Discuss Term Loan and ABL Schedules with D. Eldersveld (Tribune). |
| Matt Frank | 12/11/2012 | 0.5 | Update to the list of Guarantors per confirmation from Paul Weiss (D. Finkelstein). |
| Matt Frank | 12/11/2012 | 0.3 | Call with D. Finkelstein (Paul Weiss) regarding updates to Perfection Certificates. |
| Matt Frank | 12/11/2012 | 2.9 | Updates to Perfection Schedules related to legal entities per call with Sidley. |
| Matt Frank | 12/11/2012 | 1.8 | Changes to Perfection Certificate for J. Langdon (Sidley) inputs. |
| Matt Frank | 12/11/2012 | 0.7 | Continue to update Perfection Certificate schedules for additional real estate entities. |
| Matt Frank | 12/11/2012 | 0.3 | Call with Sidley (J. Rosenkrantz, J. Langdon) re: Perfection Schedule updates. |
| Justin Schmaltz | 12/12/2012 | 2.0 | Review revised draft of Term Loan Agreement (1.0); prepare list of updates to Term Loan Agreement Schedules for Paul Weiss (1.0). |
| Matt Frank | 12/12/2012 | 1.4 | Changes to Perfection Certificate for D. Finkelstein (Paul Weiss) request from counsel. |
| Matt Frank | 12/12/2012 | 2.3 | Updates to Perfection Certificates per request of E. Gyasi (Paul Weiss). |
| Matt Frank | 12/12/2012 | 0.3 | Call with R. DeBoer (Tribune) regarding real estate schedules updates. |
| Justin Schmaltz | 12/13/2012 | 0.5 | Review materials and participate in call with Paul Weiss (E. Gyasi, C. Poggi) and C. Kline (Sidley) re: DIP termination. |

**Attachment C**

> **Tribune Company et al.,**
> **Time Detail by Activity by Professional**
> **December 1, 2012 through December 30, 2012**

## Financing

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Justin Schmaltz | 12/13/2012 | 1.1 | Research re: DIP Facility termination and outstanding Letters of Credit (0.9); discussion with C. Kline (Sidley) re: same (0.2). |
| Justin Schmaltz | 12/13/2012 | 0.7 | Research and correspondence to Paul Weiss team re: Perfection Certificate Schedule for bank accounts (0.6); discuss same with M. Frank (A&M) (0.1). |
| Matt Frank | 12/13/2012 | 1.8 | Updates to Perfection Certificate schedule to reflect change to legal organization structure. |
| Matt Frank | 12/13/2012 | 0.9 | Continue to refine Perfection Certificate drafts from updates from business units. |
| Matt Frank | 12/13/2012 | 0.3 | Discuss Perfection Certificate schedule related to bank accounts with J. Schmaltz (A&M) (0.1) and research regarding account data for schedule (0.2). |
| Brian Whittman | 12/14/2012 | 0.2 | Review Indebtedness language in loan document as it relates to broadcast rights. |
| Justin Schmaltz | 12/14/2012 | 0.1 | Review correspondence and respond to C. Poggi (Paul Weiss) re: Perfection Certificate Schedule re: bank accounts. |
| Justin Schmaltz | 12/14/2012 | 1.3 | Discuss status of Term Loan and ABL Schedules with Paul Weiss (E. Gyasi) (0.5); follow up research re: same (0.8). |
| Justin Schmaltz | 12/14/2012 | 0.6 | Review correspondence and respond to J. Rodden (Tribune) re: replacement of L/Cs at emergence. |
| Justin Schmaltz | 12/14/2012 | 0.4 | Draft and send list of open items re: exit financing fees to Davis Polk and Skadden. |
| Matt Frank | 12/14/2012 | 0.3 | Call with V. Garlati (Tribune) regarding bank account data for Perfection Certificates. |
| Matt Frank | 12/14/2012 | 0.3 | Response to business unit email regarding real estate data for perfection certificates. |
| Matt Frank | 12/14/2012 | 1.8 | Updates to Perfection Certificates per request of E. Gyasi (Paul Weiss). |
| Matt Frank | 12/14/2012 | 0.2 | Call with E. Gyasi (Paul Weiss) regarding Perfection Certificate updates. |
| Matt Frank | 12/14/2012 | 1.2 | Review of updated Perfection Certificates from Paul Weiss. |
| Justin Schmaltz | 12/16/2012 | 0.6 | Draft disclosures for Schedules to Term Loan and ABL agreements re: FCC waivers and tax audits. |
| Brian Whittman | 12/17/2012 | 0.4 | Discussion with J. Schmaltz (A&M) re: term loan closing. |
| Justin Schmaltz | 12/17/2012 | 1.3 | Draft disclosures for Schedules to Term Loan and ABL agreements re: ERISA Matters. |
| Justin Schmaltz | 12/17/2012 | 2.6 | Participate in meeting / teleconference with Tribune (C. Bigelow, D. Eldersveld, J. Rodden, B. Litman, P. Shanahan, et al), Paul Weiss (E. Goodison, C. Poggi, E. Gyasi, et al), Sidley (J. Langdon, et al) re: Term Loan and ABL Schedules (1.7); discuss same |

**Tribune Company et al.,**
**Time Detail by Activity by Professional**
**December 1, 2012 through December 30, 2012**

## Financing

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Justin Schmaltz | 12/17/2012 | 0.4 | Coordinate scheduling of meeting among Paul Weiss, Tribune management, and A&M re: Term Loan and ABL Schedules. |
| Justin Schmaltz | 12/17/2012 | 0.2 | Review correspondence to BUs re: publication research for Term Loan and ABL Perfection Certificate re: IP Matters. |
| Justin Schmaltz | 12/17/2012 | 0.2 | Research re: various miscellaneous requests for Term Loan and ABL Schedules. |
| Justin Schmaltz | 12/17/2012 | 0.2 | Call with S. Karottki (Tribune), M. Frank (A&M) re: changes to Perfection Certificates. |
| Matt Frank | 12/17/2012 | 0.2 | Call with S. Karottki (Tribune), J. Schmaltz (A&M) re: changes to Perfection Certificates. |
| Matt Frank | 12/17/2012 | 1.4 | Changes to Perfection Certificates due to change in proposed legal organization structure per restructuring transactions. |
| Matt Frank | 12/17/2012 | 0.3 | Call with E. Gyasi (Paul Weiss) regarding Perfection Certificate updates. |
| Matt Frank | 12/17/2012 | 0.2 | Call with S. Karottki (Tribune) re: changes to Perfection Certificates. |
| Matt Frank | 12/17/2012 | 0.2 | Call with P. Doherty (Tribune) regarding requested updates to Perfection Certificates and requests to business unit CFO's. |
| Matt Frank | 12/17/2012 | 1.5 | Changes to Perfection Certificates per discussion with S. Karottki (Tribune). |
| Brian Whittman | 12/18/2012 | 0.5 | Review draft solvency certification (.3); call with D. Eldersveld (Tribune) re: same (.2). |
| Brian Whittman | 12/19/2012 | 1.4 | Review support information related to solvency certificate for new loans. |
| Justin Schmaltz | 12/19/2012 | 1.3 | Draft disclosures for Term Loan Schedules re: ERISA Matters (1.0); review comments from Paul Weiss re: same (0.3). |
| Justin Schmaltz | 12/19/2012 | 1.1 | Review revised drafts of ABL and Term Loan Schedules prepared by Paul Weiss and provide comments re: same. |
| Matt Frank | 12/19/2012 | 1.8 | Updates to Perfection Certificates per request of E. Gyasi (Paul Weiss). |
| Brian Whittman | 12/20/2012 | 0.1 | Correspondence with C. Bigelow (Tribune) re: feasibility analysis. |
| Brian Whittman | 12/20/2012 | 0.9 | Meeting with C. Bigelow and D. Eldersveld (Tribune) re: solvency certificate. |
| Justin Schmaltz | 12/20/2012 | 0.1 | Correspondence to Paul Weiss and V. Garlati (Tribune) re: payment of fees and expenses for new term loan at emergence. |
| Justin Schmaltz | 12/20/2012 | 0.4 | Discuss updates to Perfection Certificate Schedules with Paul Weiss (M. Carbullido) and A&M (M. Frank) (0.2) and correspondence to S. Karottki (Tribune) re: same (0.2). |
| Justin Schmaltz | 12/20/2012 | 0.1 | Research re: Perfection Certificate Schedules for Intellectual Property requested by Paul Weiss. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*December 1, 2012 through December 30, 2012*

*Attachment C*

## Financing

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Justin Schmaltz | 12/20/2012 | 0.8 | Research re: Securities Accounts and Other Investments for Guarantee and Security Agreement Schedule requested by Paul Weiss, including correspondence to V. Garlati (Tribune) (0.6); call with E. Gyasi (Paul Weiss) re: same (0.2). |
| Matt Frank | 12/20/2012 | 0.3 | Call with V. Garlati (Tribune) re: updates to Perfection Certificate schedule related to bank accounts. |
| Matt Frank | 12/20/2012 | 0.2 | Discuss updates to Perfection Certificate Schedules with Paul Weiss (M. Carbullido) and A&M (J. Schmaltz). |
| Matt Frank | 12/20/2012 | 0.3 | Email correspondence with D. Finkelstein (Paul Weiss) regarding Exit Financing schedules support request for financial data. |
| Matt Frank | 12/20/2012 | 0.2 | Calls with S. Karottki (Tribune) regarding updates to Perfection Certificates. |
| Matt Frank | 12/20/2012 | 0.7 | Review of email correspondence regarding exit financing schedule preparations from business unit responses. |
| Matt Frank | 12/21/2012 | 0.2 | Call with S. Jacobson (Skadden) regarding legal fee estimates. |
| Justin Schmaltz | 12/23/2012 | 0.2 | Review comments from Davis Polk to draft Term Loan Schedules. |
| Justin Schmaltz | 12/24/2012 | 0.3 | Call with Jack Rodden re: termination of Barclays Letter of Credit facility at emergence. |
| Justin Schmaltz | 12/24/2012 | 0.4 | Call with Chris Poggi (0.2) re: termination of Barclays Letter of Credit facility at emergence; research re: same (0.2). |
| Brian Whittman | 12/26/2012 | 0.2 | Review financing fund flow schedule. |
| Brian Whittman | 12/26/2012 | 0.4 | Correspondence with J. Rodden, V. Garlati (Tribune) and E. Goodison (Paul Weiss) re: financing borrowing request. |
| Justin Schmaltz | 12/26/2012 | 0.6 | Edit draft exhibit to borrowing notice re: funds flow and correspondence to Tribune, Paul Weiss, and JPMorgan re: same. |
| Justin Schmaltz | 12/26/2012 | 0.2 | Research re: Know Your Customer request from ABL Agent. |
| Justin Schmaltz | 12/26/2012 | 0.1 | Call with S. Liu (JPMorgan) and M. Frank (A&M) re: Effective Date funds flow. |
| Justin Schmaltz | 12/26/2012 | 0.7 | Participate in teleconference with Paul Weiss (C. Poggi, E. Gyasi, et al), Skadden (A. Madison, et al), Davis Polk (A. Ross, M. Dworkin, et al) re: Term Loan and ABL closing checklists. |
| Matt Frank | 12/26/2012 | 0.2 | Correspondence with S. Jacobson (Skadden) regarding legal fees for ABL Loan. |
| Brian Whittman | 12/27/2012 | 0.4 | Review financing order (.2); call with J. Boelter (Sidley) re: same (.2). |
| Brian Whittman | 12/27/2012 | 0.2 | Review updates on financing fees. |
| Brian Whittman | 12/27/2012 | 0.1 | Correspondence with J. Langdon (Sidley) re: financing status. |
| Justin Schmaltz | 12/27/2012 | 0.3 | Research and correspondence re: W-9s requested by JPMorgan for Know Your Customer request. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*December 1, 2012 through December 30, 2012*

**Attachment C**

## Financing

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Justin Schmaltz | 12/27/2012 | 0.5 | Research and correspondence to JPMorgan re: current balance of Letter of Credit. |
| Justin Schmaltz | 12/27/2012 | 0.3 | Participate in teleconference with Skadden (A. Madison, et al), Davis Polk (J. Russo, et al), and Paul Weiss (E. Goodison, C. Poggi, E. Gyasi, D. Finkelstein, A. Shmueli) re: status of ABL and Term Loan documentation and closing. |
| Brian Whittman | 12/28/2012 | 0.2 | Correspondence with C. Bigelow (Tribune) re: financing. |
| Brian Whittman | 12/28/2012 | 0.4 | Review financing fee schedule (.2); correspondence with C. Bigelow and V. Garlati (Tribune) re: same (.2). |
| Brian Whittman | 12/28/2012 | 0.4 | Review draft JPM term loan funds flows (.3); correspondence with C. Bigelow (Tribune) re: same (.1). |
| Justin Schmaltz | 12/28/2012 | 0.6 | Review schedule of Term Loan fees and expense reconciliation (0.3); correspondence to B. Whittman (A&M) re: same (0.1); correspondence to Skadden re: ABL fees (0.2). |
| Justin Schmaltz | 12/28/2012 | 0.1 | Review correspondence re: Deposit Account Control Agreement for exit financing. |
| Justin Schmaltz | 12/28/2012 | 0.2 | Review drafts of W-9s for Know Your Customer request and send to JPMorgan. |
| Brian Whittman | 12/29/2012 | 0.8 | Review term loan funds flow (.4); call with A. Zhu (JPM) re: same (.2); follow-up correspondence with A. Zhu (JPM) re: same (.2). |
| **Subtotal** | | **98.8** | |

## Leases and Real Estate

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 12/3/2012 | 0.7 | Meeting with Tribune (C. Bigelow, D. Eldersveld, A. Devellet, R. DeBoer, B. Litman) re: intercompany leases. |
| Damon Busse | 12/3/2012 | 0.4 | Analyze status report re: real estate restructuring property identification, entity formations, title transfers, etc. |
| Brian Whittman | 12/4/2012 | 0.2 | Correspondence with J. Langdon (Sidley) re: real estate transactions. |
| Brian Whittman | 12/5/2012 | 1.0 | Meeting with Tribune (C. Bigelow, D. Eldersveld, R. DeBoer, others) and CBRE re: intercompany leases. |
| Brian Whittman | 12/6/2012 | 0.1 | Review status of Deshaun property sale. |
| Brian Whittman | 12/17/2012 | 0.1 | Correspondence with R. DeBoer (Tribune) re: real estate holdco status. |
| Damon Busse | 12/17/2012 | 0.6 | Draft update to Tribune accounting management re: changes to real estate restructuring. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*December 1, 2012 through December 30, 2012*

## Leases and Real Estate

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 12/19/2012 | 0.2 | Correspondence with R. DeBoer (Tribune) re: leases. |
| Brian Whittman | 12/26/2012 | 0.1 | Correspondence with D. Busse (A&M) re: real estate transactions. |
| **Subtotal** | | **3.4** | |

## Litigation Trust Valuation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 12/3/2012 | 0.3 | Call with J. Bendernagel (Sidley) re: fiduciary duty claims. |
| Brian Whittman | 12/3/2012 | 2.2 | Analysis of breech of fiduciary duty claims. |
| John Forte | 12/3/2012 | 0.3 | Prepare report edits. |
| John Forte | 12/3/2012 | 0.7 | Comm Ext - telecom with J. Bendernagel (Sidley) and L. Ryan (A&M) re: additional report comments and additional fees paid in LBO. |
| John Forte | 12/3/2012 | 1.2 | Review changes to master draft made by A. Gershner re: MWE edits. |
| John Forte | 12/3/2012 | 0.5 | Working session with L. Ryan (A&M) re: Sidley comments review and related discussion. |
| Laureen Ryan | 12/3/2012 | 0.7 | Comm Ext - telecom with J. Bendernagel (Sidley) and J. Forte (A&M) re: additional report comments and additional fees paid in LBO. |
| Laureen Ryan | 12/3/2012 | 0.2 | Review comm and related attachment of analysis prepared by B. Whittman (A&M) re: additional fees paid. |
| Laureen Ryan | 12/3/2012 | 0.2 | Comm Ext - review communications from J. Bendernagel (Sidley) re: additional report comments and additional fees paid in LBO. |
| Laureen Ryan | 12/3/2012 | 0.5 | Working session with J. Forte (A&M) re: Sidley comments review and related discussion. |
| Alexander Gershner | 12/4/2012 | 2.3 | Revisions to Expert Report based on comments from J. Bendernagel (Sidley). |
| Alexander Gershner | 12/4/2012 | 1.0 | Continue revisions to Expert Report based on comments from J. Bendernagel (Sidley). |
| Brian Whittman | 12/4/2012 | 0.2 | Review updated LT value allocation analysis. |
| Brian Whittman | 12/4/2012 | 0.1 | Correspondence with L. Ryan (A&M) re: report timing. |
| Brian Whittman | 12/4/2012 | 1.2 | Additional analysis related to breach of fiduciary duty claim (.9); call with J. Bendernagel (Sidley) re: same (.3). |
| Brian Whittman | 12/4/2012 | 1.2 | Call with Sidley (J. Bendernagel, S. Advani) and A&M (L. Ryan, J. Forte) re: breach of fiduciary duty claims. |

**Tribune Company et al.,**
**Time Detail by Activity by Professional**
**December 1, 2012 through December 30, 2012**

## Litigation Trust Valuation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| John Forte | 12/4/2012 | 1.2 | Call with Sidley (J. Bendernagel, S. Advani) and A&M (L. Ryan, B. Whitman) re: breach of fiduciary duty claims. |
| John Forte | 12/4/2012 | 0.7 | Prepare report changes. |
| Laureen Ryan | 12/4/2012 | 1.2 | Call with Sidley (J. Bendernagel, S. Advani) and A&M (L. Ryan, J. Forte) re: breach of fiduciary duty claims. |
| Laureen Ryan | 12/4/2012 | 0.6 | Communications to/from A&M and counsel re: additional fees to consider for value and legal fees update. |
| Laureen Ryan | 12/4/2012 | 0.3 | Document review of analysis related to additional claims. |
| Matt Frank | 12/4/2012 | 0.2 | Discussions with M. Williams (A&M) re: LT Value chart revisions. |
| Matt Frank | 12/4/2012 | 0.4 | Updates to LT Value chart for M. Williams (A&M). |
| Alexander Gershner | 12/5/2012 | 1.5 | Revisions to Exhibit D. |
| Brian Whittman | 12/5/2012 | 0.5 | Call with J. Bendernagel (Sidley) and L. Ryan (A&M) re: timing issues with issuance of litigation trust valuation. |
| Brian Whittman | 12/5/2012 | 0.2 | Correspondence with J. Forte (A&M) re: question on step 2 disgorgement settlement. |
| John Forte | 12/5/2012 | 0.5 | Comm Ext - Telecom with Sidley and A&M (B. Whittman and L. Ryan) re: unjust enrichment claims and enforceability discounts. |
| John Forte | 12/5/2012 | 0.4 | Working session with L. Ryan (A&M) re: report updates. |
| John Forte | 12/5/2012 | 1.1 | Summarize fiduciary claims for potential inclusion in report. |
| John Forte | 12/5/2012 | 2.6 | Review and incorporate JB changes into master draft of report. |
| John Forte | 12/5/2012 | 1.3 | Revise report re: unjust enrichment claims. |
| John Forte | 12/5/2012 | 0.5 | Read relevant info on 4th Amended Fitzsimons Complaint. |
| Laureen Ryan | 12/5/2012 | 0.4 | Working session with J. Forte (A&M) re: report updates. |
| Laureen Ryan | 12/5/2012 | 0.4 | Document review related to report updates. |
| Laureen Ryan | 12/5/2012 | 0.4 | Comm Ext - call from J. Bendernagel (Sidley) re: fourth amended complaint and related review of email and documents attended thereto. |
| Laureen Ryan | 12/5/2012 | 0.5 | Comm Ext - Telecom with Sidley and A&M (B. Whittman and J. Forte) re: unjust enrichment claims and enforceability discounts. |
| Alexander Gershner | 12/6/2012 | 2.9 | Revisions to Exhibits C, D, F, and G. |
| John Forte | 12/6/2012 | 0.3 | Working session with L. Ryan (A&M) re: work plan to complete report draft. |
| John Forte | 12/6/2012 | 1.0 | Additional report revisions. |

Attachment C

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*December 1, 2012 through December 30, 2012*

## Litigation Trust Valuation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Laureen Ryan | 12/6/2012 | 0.3 | Working session with J. Forte (A&M) re: work plan to complete report draft. |
| Alexander Gershner | 12/7/2012 | 2.1 | Revisions to Expert Report. |
| Alexander Gershner | 12/7/2012 | 2.7 | Revisions to Expert Report Exhibits. |
| Laureen Ryan | 12/7/2012 | 0.4 | Comm Int - communications to/from J. Forte and A. Gershner re: status of report updates and remaining open items to complete. |
| Alexander Gershner | 12/10/2012 | 1.6 | Continue revisions to Expert Report Exhibits. |
| Alexander Gershner | 12/10/2012 | 2.2 | Revisions to Expert Report Exhibits. |
| Brian Whittman | 12/10/2012 | 0.6 | Review updated exhibits to report on D&O erosion (.1) and trading value (.3); correspondence with J. Forte (A&M) re: same (.2). |
| James Brennan | 12/10/2012 | 2.8 | Review and QC of Expert Report Exhibits. |
| John Forte | 12/10/2012 | 0.6 | Update exhibit I based on updated debt pricing. |
| John Forte | 12/10/2012 | 0.5 | Working session with L. Ryan (A&M) re: legal fees, Lazard trading prices and other report updates. |
| John Forte | 12/10/2012 | 0.5 | Update exhibit F based on revised analysis of D&O legal fees. |
| John Forte | 12/10/2012 | 1.8 | Revisions to exhibits and report draft. |
| Laureen Ryan | 12/10/2012 | 0.5 | Working session with J. Forte (A&M) re: legal fees, Lazard trading prices and other report updates. |
| Laureen Ryan | 12/10/2012 | 0.1 | Review commuication related to legal fees from B. Whittman (A&M) . |
| Alexander Gershner | 12/11/2012 | 1.0 | Revisions to Expert Report. |
| Alexander Gershner | 12/11/2012 | 0.3 | Revisions to Expert Report Exhibits. |
| James Brennan | 12/11/2012 | 2.9 | Continue review and qc of Expert Report Exhibits. |
| John Forte | 12/11/2012 | 0.3 | Working session with L. Ryan (A&M) re: various report matters. |
| John Forte | 12/11/2012 | 3.0 | Review revised exhibits based on 11/30 discount rate and changes in pre-judgment interest and update relevant sections of report. |
| Laureen Ryan | 12/11/2012 | 0.3 | Working session with J. Forte (A&M) re: various report matters. |
| Laureen Ryan | 12/11/2012 | 0.3 | Begin review of latest draft report. |
| John Forte | 12/12/2012 | 0.5 | Discussion with L. Ryan (A&M) re: fourth amended complaint and impact on draft report and other updates to the report. |
| Laureen Ryan | 12/12/2012 | 1.2 | Review and edit latest draft of report and exhibits. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*December 1, 2012 through December 30, 2012*

## Litigation Trust Valuation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Laureen Ryan | 12/12/2012 | 0.5 | Discussion with J. Forte (A&M) re: fourth amended complaint and impact on draft report and other updates to the report. |
| Alexander Gershner | 12/13/2012 | 0.5 | Working session with L. Ryan (A&M) re: various exhibit updates. |
| Alexander Gershner | 12/13/2012 | 0.8 | Revisions to Expert Report Exhibits. |
| Alexander Gershner | 12/13/2012 | 1.8 | Revisions to Expert Report. |
| Brian Whittman | 12/13/2012 | 0.2 | Correspondence with J. Bendernagel (Sidley) re: open issues on valuation report. |
| John Forte | 12/13/2012 | 0.5 | Working session with L. Ryan (A&M) re: various report updates. |
| Laureen Ryan | 12/13/2012 | 2.5 | Review and edit latest draft of report and exhibits. |
| Laureen Ryan | 12/13/2012 | 0.5 | Working session with J. Forte (A&M) re: various report updates. |
| Laureen Ryan | 12/13/2012 | 0.2 | Comm Ext - communication from/to J. Bendernagel (Sidley) re: status of report. |
| Laureen Ryan | 12/13/2012 | 0.5 | Working session with A. Gershner (A&M) re: various exhibit updates. |
| Alexander Gershner | 12/14/2012 | 1.9 | Revisions to Expert Report. |
| Alexander Gershner | 12/14/2012 | 1.1 | Continue revisions to Expert Report. |
| Alexander Gershner | 12/14/2012 | 0.6 | Telecom with A&M (L. Ryan, J. Forte) and Sidley (J. Bendernagel, D. Miles) re: report comments. |
| Brian Whittman | 12/14/2012 | 0.1 | Correspondence with C. Leeman (Tribune) re; D&O erosion report. |
| Brian Whittman | 12/14/2012 | 0.4 | Correspondence with L. Ryan (A&M) and D. Miles (Sidley) re: open issues for report. |
| John Forte | 12/14/2012 | 0.8 | Incorporate and review additional legal language into report. |
| John Forte | 12/14/2012 | 0.5 | Review JB edits and change master draft. |
| John Forte | 12/14/2012 | 0.6 | Telecom with A&M (L. Ryan, A. Gershner) and Sidley (J. Bendernagel, D. Miles) re: report comments. |
| Laureen Ryan | 12/14/2012 | 0.7 | Review additional report edits and draft response to inquiries from D, Miles (Sidley) and review response thereto re: various report comments. |
| Laureen Ryan | 12/14/2012 | 0.6 | Review and respond to inquiries from telecom with A&M (J. Forte, A. Gershner) and Sidley (J. Bendernagel, D. Miles) re: report comments, |
| Laureen Ryan | 12/14/2012 | 0.6 | Telecom with A&M (J. Forte, A. Gershner) and Sidley (J. Bendernagel, D. Miles) re: report comments. |
| Laureen Ryan | 12/14/2012 | 0.5 | Review and respond to communications with counsel and A&M team re: call and comments on report. |

**Tribune Company et al.,**
**Time Detail by Activity by Professional**
**December 1, 2012 through December 30, 2012**

## Litigation Trust Valuation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Laureen Ryan | 12/14/2012 | 0.4 | Draft communication to N. Beaton (A&M) and related review and exchange re: wording proposed by counsel for report. |
| Laureen Ryan | 12/14/2012 | 0.1 | Call from J. Bendernagel (Sidley) re: report. |
| Alexander Gershner | 12/17/2012 | 1.6 | Revisions to Expert Report Exhibits. |
| Alexander Gershner | 12/17/2012 | 1.9 | Revisions to Expert Report. |
| Brian Whittman | 12/17/2012 | 0.1 | Correspondence with J. Bendernagel (Sidley) re: allocation. |
| Brian Whittman | 12/17/2012 | 0.3 | Call with L. Ryan (A&M) re: comment on draft report. |
| Brian Whittman | 12/17/2012 | 0.4 | Review updates to draft report. |
| Brian Whittman | 12/17/2012 | 0.4 | Review updated litigation trust valuation allocation. |
| Brian Whittman | 12/17/2012 | 0.5 | Call with Sidley (J. Bendernagel, D. Miles) and A&M (L. Ryan, J. Forte) re: open issues on draft report. |
| Brian Whittman | 12/17/2012 | 0.1 | Correspondence with J. Forte (A&M) re: trading value. |
| John Forte | 12/17/2012 | 1.1 | Incorporate final edits into report, draft cover e-mail and circulate draft to counsel. |
| John Forte | 12/17/2012 | 0.5 | Call with Sidley (J. Bendernagel, D. Miles) and A&M (L. Ryan, J. Forte) re: open issues on draft report. |
| John Forte | 12/17/2012 | 0.5 | Working session with L. Ryan (A&M) re: legal fees, lazard trading prices and other report updates. |
| John Forte | 12/17/2012 | 0.2 | Review Oct and Nov Tribune bond trading, calc an average, prepare e-mail for BW and LR. |
| Laureen Ryan | 12/17/2012 | 0.5 | Call with Sidley (J. Bendernagel, D. Miles) and A&M (L. Ryan, J. Forte) re: open issues on draft report. |
| Laureen Ryan | 12/17/2012 | 0.4 | Review additional report edits provided by J. Bendernagel (Sidley) and make additional edits thereto. |
| Laureen Ryan | 12/17/2012 | 0.3 | Call with B. Whittman (A&M) re: comment on draft report. |
| Laureen Ryan | 12/17/2012 | 0.2 | Communications from/to J Bendernagel (Sidley) re: suggested edits and transmittal letters. |
| Laureen Ryan | 12/17/2012 | 0.1 | Review qualification language provided by B. Whittman (A&M). |
| Laureen Ryan | 12/17/2012 | 0.5 | Working session with J. Forte (A&M) re: legal fees, lazard trading prices and other report updates. |
| Brian Whittman | 12/18/2012 | 0.6 | Review draft transmittal for valuation report (.2); call with J. Bendernagel (Sidley) re: same (.2); correspondence with L. Ryan (A&M) re: same (.2). |
| Brian Whittman | 12/18/2012 | 0.4 | Review draft initial valuation estimate (.3); correspondence with L. Ryan (A&M) re: same (.1). |
| John Forte | 12/18/2012 | 0.2 | Working session with L. Ryan (A&M) re: various report matters. |

> *Tribune Company et al.,*
> *Time Detail by Activity by Professional*
> *December 1, 2012 through December 30, 2012*

## Litigation Trust Valuation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Laureen Ryan | 12/18/2012 | 0.3 | Review and respond to communications from J. Bendernagel, B. Whittman and D. Miles re: transmittal letter and report comments. |
| Laureen Ryan | 12/18/2012 | 0.2 | Working session with J. Forte (A&M) re: various report matters. |
| Laureen Ryan | 12/18/2012 | 0.3 | Edit transmittal for initial estimate report and two other related follow-up transmittals and review related engagement letter reference therein. |
| Brian Whittman | 12/19/2012 | 0.2 | Review summary schedule from initial valuation report. |
| Brian Whittman | 12/19/2012 | 0.2 | Call with L. Ryan (A&M) re: transmittal and report updates. |
| Brian Whittman | 12/19/2012 | 0.2 | Review additional updates to draft LT valuation report. |
| Laureen Ryan | 12/19/2012 | 0.2 | Review schedule of insurance run-off and incorporate information into report. |
| Laureen Ryan | 12/19/2012 | 0.4 | Telecom with J. Bendernagel (Sidley) re: D&O claim value. |
| Laureen Ryan | 12/19/2012 | 1.8 | Review and update draft report and transmittal and send to Company with the Initial Estimated FMV. |
| Laureen Ryan | 12/19/2012 | 0.2 | Communications to/from J. Forte (A&M) re: latest report version and additional edits. |
| Laureen Ryan | 12/19/2012 | 0.2 | Draft communication and review response to J. Bendernagel (Sidley) re: latest report edits. |
| Laureen Ryan | 12/19/2012 | 0.2 | Telecom with B. Whittman (A&M) re: transmittal and report updates. |
| John Forte | 12/20/2012 | 0.2 | Discussion with L. Ryan (A&M) re: last changes to the tribune report. |
| Laureen Ryan | 12/20/2012 | 0.2 | Discussion with J. Forte (A&M) re: last changes to the tribune report. |
| Matt Frank | 12/21/2012 | 0.3 | Review of litigation trust analysis file for J. Ehrenhofer (A&M). |
| Laureen Ryan | 12/24/2012 | 0.2 | Communication from /to J. Bendernagel (Sidley) re: motions. |
| Matt Frank | 12/26/2012 | 0.5 | Updates to litigation trust interests analysis for distribution of final estimate. |
| Brian Whittman | 12/28/2012 | 0.2 | Correspondence with L. Ryan (A&M) re: final valuation report. |
| Brian Whittman | 12/28/2012 | 0.3 | Review question on litigation trust valuation (.2); correspondence with J. Bendernagel (Sidley) re: same (.1). |
| **Subtotal** | | **92.4** | |

## Monthly Operating Report

| Professional | Date | Hours | Activity |
|---|---|---|---|

*Attachment C*

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*December 1, 2012 through December 30, 2012*

## Monthly Operating Report

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 12/12/2012 | 0.2 | Correspondence with E. Wainscott (Tribune) re: UST reporting requirements post emergence. |
| Brian Whittman | 12/17/2012 | 0.2 | Review November MOR. |
| **Subtotal** | | **0.4** | |

## Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 12/3/2012 | 0.1 | Review weekly flash report. |
| Brian Whittman | 12/6/2012 | 0.5 | Draft response to questions from D&O carriers on post emergence equity (.4); correspondence with C. Leeman (Tribune) re: same (.1). |
| Brian Whittman | 12/7/2012 | 0.2 | Correspondence with J. Langdon (Sidley) re: D&O carrier questions. |
| Brian Whittman | 12/7/2012 | 0.1 | Correspondence with C. Leeman (Tribune) re: D&O insurance. |
| Brian Whittman | 12/10/2012 | 0.1 | Review weekly flash report. |
| Brian Whittman | 12/11/2012 | 0.1 | Review broadcast pacing report. |
| Brian Whittman | 12/13/2012 | 0.3 | Correspondence with C. Leeman (Tribune) re: additional questions from D&O carriers. |
| Brian Whittman | 12/14/2012 | 0.2 | Correspondence with J. Rodden (Tribune) re: D&O insurance coverage. |
| Brian Whittman | 12/18/2012 | 0.1 | Review flash report. |
| **Subtotal** | | **1.7** | |

## Plan of Reorganization

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 12/1/2012 | 0.3 | Correspondence with C. Bigelow (Tribune) re: post emergence trading. |
| Brian Whittman | 12/1/2012 | 0.3 | Correspondence with D. Liebentritt (Tribune) re: question on distributable cash calculation. |
| Brian Whittman | 12/1/2012 | 0.3 | Correspondence with D. Liebentritt (Tribune) re: comments on financial disclosures. |

> *Tribune Company et al.,*
> *Time Detail by Activity by Professional*
> *December 1, 2012 through December 30, 2012*

## Plan of Reorganization

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 12/1/2012 | 0.5 | Review updated information on foreign ownership certifications (.4); correspondence with D. Hingtgen (A&M) re: question on same (.1). |
| Dwight Hingtgen | 12/1/2012 | 1.3 | Review of Franklin Mutual FCC Certifications to confirm proper treatment within Equity Allocation model. |
| Matt Frank | 12/1/2012 | 0.5 | Review of updated emergence task tracking sheet for distributions planning. |
| Matt Frank | 12/1/2012 | 1.6 | Updates to emergence distributions model mechanics for discussions with loan agents. |
| Brian Whittman | 12/2/2012 | 1.0 | Review draft declaration on appeal (.9); correspondence with G. King (Sidley) re: same (.1). |
| Brian Whittman | 12/2/2012 | 0.1 | Correspondence with J. Boelter (Sidley) re: distribution question. |
| Damon Busse | 12/2/2012 | 0.3 | Researched historical FEIN usage for Tribune Washington Bureau. |
| Justin Schmaltz | 12/2/2012 | 0.8 | Update list of emergence open issues for daily planning call among Sidley and A&M. |
| Matt Frank | 12/2/2012 | 0.5 | Updates to New Term Loan schedules support documents. |
| Matt Frank | 12/2/2012 | 0.6 | Updates to Bridge Loan Agent distribution mechanics spreadsheet for discussion with Wells Fargo. |
| Matt Frank | 12/2/2012 | 1.1 | Updates to Senior Noteholder distribution mechanics spreadsheet for discussion with Indenture Trustees. |
| Matt Frank | 12/2/2012 | 0.4 | Updates to emergence task tracking sheet for distributions planning. |
| Richard Stone | 12/2/2012 | 0.3 | Correspondence with J. Langdon (Sidley) regarding restructuring transaction evidence related to payroll state applications. |
| Richard Stone | 12/2/2012 | 0.5 | Review proposed accounts payable/payroll check remittance information as part of restructuring transactions standardization. |
| Richard Stone | 12/2/2012 | 0.4 | Correspondence with S. Karottki (Tribune) regarding DBA questions received from business units related to restructuring transactions. |
| Richard Stone | 12/2/2012 | 0.3 | Correspondence with M. Regala (Tribune) regarding analysis of MacMunnis restructuring transactions changes to GL mapping. |
| Richard Stone | 12/2/2012 | 0.4 | Review emergence open items in advance of sending to counsel. |
| Richard Stone | 12/2/2012 | 0.4 | Review employee lists to transfer effective 12/23 in relation to business units impacted by restructuring transactions. |
| Brian Whittman | 12/3/2012 | 0.1 | Review shareholder authorization letter. |
| Brian Whittman | 12/3/2012 | 0.2 | Review debt trading information. |
| Brian Whittman | 12/3/2012 | 0.1 | Correspondence with C. Bigelow (Tribune) re: lender holding question. |

**_Tribune Company et al.,_**
**_Time Detail by Activity by Professional_**
**_December 1, 2012 through December 30, 2012_**

## Plan of Reorganization

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 12/3/2012 | 0.6 | Call with J. Steen (Sidley) re: emergence issues. |
| Brian Whittman | 12/3/2012 | 0.3 | Correspondence with John Logan (Dow Lohnes) re: foreign ownership certifications. |
| Brian Whittman | 12/3/2012 | 0.4 | Meeting with Tribune (C. Bigelow, D. Eldersveld, J. Rodden, B. Litman, et al) and A&M (J. Schmaltz) re: status of priority emergence open items. |
| Brian Whittman | 12/3/2012 | 0.4 | Correspondence with J. Langdon (Sidley) re: shareholder information disclosure. |
| Brian Whittman | 12/3/2012 | 0.5 | Meeting with Tribune (C. Bigelow, D. Eldersveld) and A&M (J. Schmaltz) re: emergence timing, status of emergence tasks, open items, and status of exit financing. |
| Brian Whittman | 12/3/2012 | 0.5 | Call with Sidley (J. Boelter, J. Langdon, K. Mills) and A&M (J. Schmaltz) re: emergence planning issues. |
| Damon Busse | 12/3/2012 | 0.3 | Call with S. Karottki (Tribune) and R. Stone (A&M) regarding restructuring transactions DBA issues. |
| Damon Busse | 12/3/2012 | 0.2 | Correspondence with V. Garlati (Tribune) re: changes to check names from restructuring transactions. |
| Damon Busse | 12/3/2012 | 0.4 | Correspondence with R. Rounce (Tribune) re: DBA usage for Hartford Courant. |
| Dwight Hingtgen | 12/3/2012 | 0.4 | Discussion with P. Gondipalli (A&M) re: equity allocation model updated. |
| Dwight Hingtgen | 12/3/2012 | 0.9 | Adjustment of Equity Allocation Model for proper FCC policy safety margins. |
| Dwight Hingtgen | 12/3/2012 | 1.1 | Correspondence to Down Lohnes re: Franklin Mutual FCC Certifications relating to Media Attribution Tests. |
| Justin Schmaltz | 12/3/2012 | 0.5 | Meeting with Tribune (C. Bigelow, D. Eldersveld) and A&M (B. Whittman) re: emergence timing, status of emergence tasks, open items, and status of exit financing. |
| Justin Schmaltz | 12/3/2012 | 0.4 | Meeting with Tribune (C. Bigelow, D. Eldersveld, J. Rodden, B. Litman, et al) and A&M (B. Whittman) re: status of priority emergence open items. |
| Justin Schmaltz | 12/3/2012 | 0.2 | Review Distribution Agent Authorization Letter and research re: A&M engagement letter. |
| Justin Schmaltz | 12/3/2012 | 0.3 | Update list of emergence open issues for daily planning call among Sidley and A&M. |
| Justin Schmaltz | 12/3/2012 | 0.5 | Call with Sidley (J. Boelter, J. Langdon, K. Mills) and A&M (B. Whittman) re: emergence planning issues. |
| Justin Schmaltz | 12/3/2012 | 0.8 | Participate in teleconference with White & Case (A. Zatz), Sidley (K. Mills) and A&M (P. Gondipalli) re: Bridge Loan Claim distributions (0.6); follow up call with Sidley (K. Mills, J. Boelter) and P. Gondipalli re: same (0.2). |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*December 1, 2012 through December 30, 2012*

## Plan of Reorganization

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matt Frank | 12/3/2012 | 0.3 | Discussion with P. Gondipalli (A&M) re: updates to DTC senior Noteholder distribution template. |
| Matt Frank | 12/3/2012 | 0.5 | Updates to Senior Noteholder distribution mechanics spreadsheet for discussion with Indenture Trustees with P. Gondipalli (A&M). |
| Matt Frank | 12/3/2012 | 0.7 | Changes to Bridge loan distribution mechanics spreadsheet for Agent. |
| Matt Frank | 12/3/2012 | 0.8 | Updates to emergence planning task tracker spreadsheet. |
| Matt Frank | 12/3/2012 | 0.9 | Updates to effective date distributions model for emergence preparations. |
| Matt Frank | 12/3/2012 | 1.1 | Review of impact of changes in distributable cash on equity distributions for J. Schmaltz (A&M). |
| Matt Frank | 12/3/2012 | 0.3 | Review of Senior Noteholder Indenture Trustee call agenda. |
| Matt Frank | 12/3/2012 | 0.1 | Discuss impact of Distributable Cash on equity allocations with J. Schmaltz (A&M). |
| Prasant Gondipalli | 12/3/2012 | 0.9 | Draft Agenda for Senior Noteholder call with Trustee. |
| Prasant Gondipalli | 12/3/2012 | 0.8 | Review and update US Trustee fee calculation for professional fee reserve. |
| Prasant Gondipalli | 12/3/2012 | 0.8 | Call with A. Zatz (White & Case), K. Mills (Sidley) and J. Schmaltz (A&M) re: Bridge Lender distributions (.6); follow up with Sidley (K. Mills, J. Boelter) and J. Schmaltz (A&M) re: the same (.2). |
| Prasant Gondipalli | 12/3/2012 | 0.4 | Discussion with D. Hingtgen (A&M) re: equity allocation model updated. |
| Prasant Gondipalli | 12/3/2012 | 0.7 | Review and tie out of updated DTC senior Noteholder template. |
| Prasant Gondipalli | 12/3/2012 | 0.6 | Create Senior Notes Distribution mechanics exhibit for call with Trustees. |
| Prasant Gondipalli | 12/3/2012 | 1.1 | Review and provide comments on updated Senior noteholder mechanics spreadsheet. |
| Prasant Gondipalli | 12/3/2012 | 0.4 | Review and update of Professional fee estimates received Tribune advisors. |
| Prasant Gondipalli | 12/3/2012 | 0.5 | Discussion with M. Frank (A&M) re: changes to Senior Notes Distributions mechanics template in the emergence model. |
| Prasant Gondipalli | 12/3/2012 | 0.3 | Updates to Senior Noteholder agenda for M. Franks (A&M) comments. |
| Prasant Gondipalli | 12/3/2012 | 0.3 | Discussion with M. Frank (A&M) re: updates to DTC senior note distributions template. |
| Prasant Gondipalli | 12/3/2012 | 0.3 | Call with S. Kjontdevt (Epiq) re: distribution to note holder that does not holder through a broker. |

**Tribune Company et al.,**
**Time Detail by Activity by Professional**
**December 1, 2012 through December 30, 2012**

## Plan of Reorganization

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Prasant Gondipalli | 12/3/2012 | 0.2 | Follow up correspondence with JPM agent on open items for senior lender distributions. |
| Prasant Gondipalli | 12/3/2012 | 0.2 | Review of Bridge Distribution schedules prior to call with White and Case. |
| Prasant Gondipalli | 12/3/2012 | 0.2 | Discussion with D. Torres (A&M) re: Subsidiary distribution estimates'. |
| Richard Stone | 12/3/2012 | 0.8 | Review restructuring transactions bridge related to predecessor/successor legal entity, including FEIN, to provide to Accounts Receivable team to update W-9s on intranet site. |
| Richard Stone | 12/3/2012 | 0.3 | Call with S. Karottki (Tribune) and D. Busse (A&M) regarding restructuring transactions DBA issues. |
| Richard Stone | 12/3/2012 | 0.3 | Discussion with A. Santiago (Tribune) regarding employee transfer of restructuring transaction impacted company codes for effective date of 12/23. |
| Richard Stone | 12/3/2012 | 0.1 | Correspondence with D. Bralow (Tribune) regarding restructuring transaction legal entity questions related to federal district court filing requirements. |
| Richard Stone | 12/3/2012 | 0.3 | Call with J. Langdon (Sidley) regarding status of remaining restructuring transactions. |
| Brian Whittman | 12/4/2012 | 0.4 | Call with Sidley (J. Boelter, J. Langdon, K. Mills) and A&M (J. Schmaltz) re: emergence planning issues. |
| Brian Whittman | 12/4/2012 | 0.2 | Review updated debt pricing analysis. |
| Brian Whittman | 12/4/2012 | 0.2 | Call with J. Boelter (Sidley) re: distribution issues. |
| Brian Whittman | 12/4/2012 | 0.1 | Review status of foreign ownership certification issue. |
| Brian Whittman | 12/4/2012 | 0.5 | Meeting with C. Bigelow (Tribune) re: emergence issues (.4); follow-up correspondence with C. Bigelow re: same (.1). |
| Brian Whittman | 12/4/2012 | 0.6 | Review recovery analysis. |
| Brian Whittman | 12/4/2012 | 0.5 | Discuss preparations for emergence and distribution test and other open items with J. Schmaltz (A&M). |
| Damon Busse | 12/4/2012 | 0.4 | Analyze restructuring transactions legal update from J. Langdon (Sidley). |
| Damon Busse | 12/4/2012 | 0.4 | Correspondence with S. Karottki (Tribune) re: comments to draft notice to BU managers for legal name usage, copyright registrations. |
| Damon Busse | 12/4/2012 | 0.3 | Correspondence with N. Chakiris (Tribune) re: book and tax accounting for litigation trust interests. |
| Dwight Hingtgen | 12/4/2012 | 2.4 | Update Equity Allocation model for new Distributable Cash balance in preparation of Emergence planning meeting with Tribune. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*December 1, 2012 through December 30, 2012*

*Attachment C*

## Plan of Reorganization

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Dwight Hingtgen | 12/4/2012 | 2.1 | Draft correspondence to Franklin Mutual re: nominations for Media Attribution Test to confirm correct treatment. |
| Jodi Ehrenhofer | 12/4/2012 | 0.1 | Discuss Bridge Loan Claim reconciliation with J. Schmaltz (A&M). |
| Jodi Ehrenhofer | 12/4/2012 | 0.5 | Discuss preparations for emergence and distribution test with A&M (M. Frank, P. Gondipalli, J. Schmaltz, R. Stone). |
| Justin Schmaltz | 12/4/2012 | 0.5 | Discuss preparations for emergence and distribution test with A&M (M. Frank, P. Gondipalli, J. Ehrenhofer, R. Stone). |
| Justin Schmaltz | 12/4/2012 | 0.5 | Review and provide comments on memo to Senior Lender Proponents re: timing of emergence issues. |
| Justin Schmaltz | 12/4/2012 | 0.6 | Update list of emergence open issues for daily planning call among Sidley and A&M. |
| Justin Schmaltz | 12/4/2012 | 0.9 | Update tracker of emergence planning tasks for meeting with Tribune management. |
| Justin Schmaltz | 12/4/2012 | 0.5 | Discuss preparations for emergence and distribution test and other open items with B. Whittman (A&M). |
| Justin Schmaltz | 12/4/2012 | 0.4 | Call with Sidley (J. Boelter, J. Langdon, K. Mills) and A&M (B. Whittman) re: emergence planning issues. |
| Justin Schmaltz | 12/4/2012 | 1.1 | Edit agenda for discussion re: distribution calculations and mechanics with Indenture Trustees (0.6); discuss same with P. Gondipalli (A&M) (0.5). |
| Justin Schmaltz | 12/4/2012 | 0.5 | Review calculations for distributions to Senior Noteholders. |
| Justin Schmaltz | 12/4/2012 | 0.1 | Discuss Bridge Loan Claim reconciliation with J. Ehrenhofer (A&M). |
| Matt Frank | 12/4/2012 | 0.3 | Changes to Senior Noteholder distributions spreadsheet. |
| Matt Frank | 12/4/2012 | 0.3 | Review of emergence task list and response to J. Schmaltz (A&M) re: updates. |
| Matt Frank | 12/4/2012 | 0.5 | Discuss preparations for emergence and distribution test with A&M (J. Schmaltz, P. Gondipalli, J. Ehrenhofer, R. Stone). |
| Matt Frank | 12/4/2012 | 0.6 | Development of spreadsheet file to respond to S. Liu (JPMorgan) re: distributions mechanics. |
| Matt Frank | 12/4/2012 | 0.7 | Development of recovery schedule for C. Bigelow (Tribune) per updated plan distributions forecasts. |
| Matt Frank | 12/4/2012 | 1.5 | Meeting with P. Gondipalli (A&M) to discuss emergence related open items for distributions planning. |
| Matt Frank | 12/4/2012 | 1.4 | Update effective date model file with updated cash forecasts to allow for alternative December emergence date planning. |
| Prasant Gondipalli | 12/4/2012 | 0.5 | Meeting with J. Schmaltz (A&M) to discuss changes Senior NoteHolder Agenda. |

*Attachment C*

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*December 1, 2012 through December 30, 2012*

## Plan of Reorganization

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Prasant Gondipalli | 12/4/2012 | 0.5 | Discuss preparations for emergence and distribution test with A&M (M. Frank, J. Schmaltz, J. Ehrenhofer, R. Stone). |
| Prasant Gondipalli | 12/4/2012 | 0.6 | Review email request from Epiq re: senior lender distributions and provide response. |
| Prasant Gondipalli | 12/4/2012 | 0.7 | Update Step Two Settlement amounts in the Funds flow to be provided to Senior agent. |
| Prasant Gondipalli | 12/4/2012 | 0.4 | Research on Merrill Lynch Tolling agreement for Sidley. |
| Prasant Gondipalli | 12/4/2012 | 0.9 | Reconcile DTC Senior Noteholder template to emergence model. |
| Prasant Gondipalli | 12/4/2012 | 1.3 | Draft detailed Senior Notes emergence process for. |
| Prasant Gondipalli | 12/4/2012 | 1.5 | Meeting with M. Frank (A&M) to discuss emergence related open items. |
| Prasant Gondipalli | 12/4/2012 | 0.3 | Discussion with S. Kjontdevet (Epiq) re: senior note holder claims. |
| Richard Stone | 12/4/2012 | 0.3 | Prepare correspondence for B. Litman, N. Chakiris, V. Garlati (Tribune) regarding state unemployment insurance estimated additional costs related to restructuring transactions. |
| Richard Stone | 12/4/2012 | 0.5 | Discussion with J. Schmaltz, M. Frank, P. Gondipalli, J. Ehrenhofer (A&M) regarding preparations for emergence and distribution test. |
| Richard Stone | 12/4/2012 | 1.0 | Review draft communication, including feedback to Tribune legal, regarding emails to business units related to restructuring transactions impact on trade names, contracting parties, and copyright matters. |
| Richard Stone | 12/4/2012 | 0.5 | Analyze updated transfer requirements/bankruptcy rulings/entity conversion rules, by state, provided by TALX in relation to SIT/SUI application filings necessary due to restructuring transactions. |
| Richard Stone | 12/4/2012 | 2.3 | Review revised state unemployment insurance wage base analysis related to restructuring transactions additional costs to business units. |
| Richard Stone | 12/4/2012 | 0.3 | Correspondence with C. Connaughton (Tribune) regarding broadcasting questions related to restructuring transactions. |
| Richard Stone | 12/4/2012 | 0.3 | Discussion with C. Connaughton (Tribune) regarding broadcasting business unit status of restructuring transactions and post-restructuring form. |
| Richard Stone | 12/4/2012 | 0.2 | Correspondence with C. Sennet (Tribune) regarding broadcasting business unit restructuring transaction activity, including FEIN updates. |
| Richard Stone | 12/4/2012 | 0.2 | Correspondence with C. Manis (Tribune) regarding legal entity/FEIN questions related to Baltimore business unit, in relation to restructuring transactions. |

> **Tribune Company et al.,**
> **Time Detail by Activity by Professional**
> **December 1, 2012 through December 30, 2012**

## Plan of Reorganization

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Stone | 12/4/2012 | 0.3 | Discussion with A. Pudliner (Tribune) regarding Morning Call related business unit restructuring transactions questions. |
| Richard Stone | 12/4/2012 | 0.4 | Discussion with A. Khan, R. Allen, J. Holden (Tribune) regarding payroll restructuring transactions system conversion issues. |
| Richard Stone | 12/4/2012 | 0.4 | Discussion with A. Khan (Tribune) regarding revised state unemployment insurance wage base reset calculations related to states that will not likely accept restructuring transactions transfer. |
| Richard Stone | 12/4/2012 | 0.4 | Review weekly emergence planning tracker in preparation for management meeting. |
| Richard Stone | 12/4/2012 | 0.2 | Discussion with V. Garlati (Tribune) regarding standardization of business unit names appearing on payroll / accounts payable payments post-restructuring transactions. |
| Brian Whittman | 12/5/2012 | 0.6 | Call with Sidley (J. Langdon, K. Mills, et al) and A&M (J. Schmaltz) re: emergence planning issues. |
| Brian Whittman | 12/5/2012 | 0.6 | Discussion with R. Stone and J. Ehrenhofer (A&M) re: distribution issues. |
| Brian Whittman | 12/5/2012 | 0.5 | Participate in management emergence planning meeting with B. Litman, C. Bigelow, N. Chakiris, C. Lewis, P. Shanahan, M. Bourgon, J. Rodden, D. Eldersveld (Tribune) and J. Schmaltz, R. Stone, J. Ehrenhofer (A&M). |
| Brian Whittman | 12/5/2012 | 0.5 | Call with K. Lantry (Sidley) and J. Schmaltz (A&M) re follow-up from UCC call on emergence distribution issues (.3); discussion with J. Schmaltz (A&M) re: same (.2). |
| Brian Whittman | 12/5/2012 | 1.0 | Call with J. Ehrenhofer (A&M) and R. Jain (A&M) re: litigation trust distribution issues. |
| Brian Whittman | 12/5/2012 | 0.2 | Correspondence with K Mills (Sidley) and D. Hingtgen (A&M) re: issue with foreign ownership certificate. |
| Damon Busse | 12/5/2012 | 0.8 | Prepared initial draft of restructuring/emergence status update for BU management for management review. |
| Damon Busse | 12/5/2012 | 0.6 | Correspondence with C. Leeman (Tribune) re: insurance carrier changes/notices resulting from restructuring transactions. |
| Dwight Hingtgen | 12/5/2012 | 2.7 | Update Mass Issuance files for amended certifications received from Epiq. |
| Dwight Hingtgen | 12/5/2012 | 2.6 | Make adjustments to DTC Mass Issuance file stemming from additional comments from Epiq. |
| Dwight Hingtgen | 12/5/2012 | 1.4 | Review of JPMorgan FCC Certifications to confirm proper equity allocation to individual parties. |
| Dwight Hingtgen | 12/5/2012 | 0.3 | Discussion with P. Gondipalli (A&M) re updates to DTC distribution template. |
| Dwight Hingtgen | 12/5/2012 | 2.8 | Update Equity Allocation model for amended certifications received from Epiq. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*December 1, 2012 through December 30, 2012*

## Plan of Reorganization

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Dwight Hingtgen | 12/5/2012 | 0.7 | Make adjustments to Franklin Mutual correspondence re: Media Attribution nominations stemming from comments from Sidley. |
| Jodi Ehrenhofer | 12/5/2012 | 1.0 | Call with B. Whittman and R. Jain (A&M) re: litigation trust distribution issues. |
| Jodi Ehrenhofer | 12/5/2012 | 0.6 | Discussion with B. Whittman and R. Stone (A&M) re: distribution issues. |
| Jodi Ehrenhofer | 12/5/2012 | 0.5 | Participate in management emergence planning meeting with B. Litman, C. Bigelow, N. Chakiris, C. Lewis, P. Shanahan, M. Bourgon, J. Rodden, D. Eldersveld (Tribune) and J. Schmaltz, B. Whittman, R. Stone (A&M). |
| Justin Schmaltz | 12/5/2012 | 0.1 | Discuss equity allocation re: JPMorgan with D. Hingtgen (A&M). |
| Justin Schmaltz | 12/5/2012 | 0.8 | Participate in call with JPMorgan (M. Levin, S. Liu, et al), Davis Polk (D. Schaible, E. Vonnegut), A&M (P. Gondipalli, M. Frank) and Tribune (V. Garlati) re: Senior Lender distribution mechanics and calculations. |
| Justin Schmaltz | 12/5/2012 | 0.6 | Call with Sidley (J. Langdon, K. Mills, et al) and A&M (B. Whittman) re: emergence planning issues. |
| Justin Schmaltz | 12/5/2012 | 0.5 | Participate in management emergence planning meeting with Tribune (C. Bielow, D. Eldersveld, B. Litman, P. Shanahan, J. Rodden et al) and A&M (B. Whittman, R. Stone, J. Ehrenhofer). |
| Justin Schmaltz | 12/5/2012 | 0.5 | Call with K. Lantry (Sidley) and B. Whittman (A&M) re: follow-up from UCC call on emergence distribution issues (0.3); discussion with B. Whittman (A&M) re: same (0.2). |
| Justin Schmaltz | 12/5/2012 | 0.4 | Discuss distribution timing issues with B. Whittman (A&M) and E. Vonnegut (Davis Polk) (partial). |
| Justin Schmaltz | 12/5/2012 | 0.2 | Research and correspondence to D. Eldersveld (Tribune) re: post-emergence FCC monitoring procedures. |
| Justin Schmaltz | 12/5/2012 | 0.2 | Review draft of Warrant Agreement and respond to inquiries from N. Chakiris (Tribune). |
| Matt Frank | 12/5/2012 | 0.8 | Participate in call with JPMorgan (M. Levin, S. Liu, et al), Davis Polk (D. Schaible, E. Vonnegut), A&M (P. Gondipalli, J. Schmaltz), Tribune (V. Garlati) re: Senior Lender distribution mechanics and calculations. |
| Matt Frank | 12/5/2012 | 0.2 | Call with G. King (Sidley) regarding emergence filing. |
| Matt Frank | 12/5/2012 | 0.3 | Discussion with P. Gondipalli (A&M) re: updates to JPM funds flow for emergence planning. |
| Matt Frank | 12/5/2012 | 0.3 | Meeting with V. Garlati (Tribune) and P. Gondipalli (A&M) regarding funds flow and emergence. |
| Matt Frank | 12/5/2012 | 0.5 | Updates to emergence timeline for J. Langdon (Sidley). |
| Matt Frank | 12/5/2012 | 2.1 | Changes to effective date distributions model in planning for emergence. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*December 1, 2012 through December 30, 2012*

## Plan of Reorganization

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matt Frank | 12/5/2012 | 0.8 | Additional updates to effective date distributions model for emergence preparations for cash wires. |
| Matt Frank | 12/5/2012 | 1.2 | Analysis related to delayed new term loan funding per call with S. Liu (JPMorgan). |
| Matt Frank | 12/5/2012 | 1.3 | Development of task list for emergence planning discussion. |
| Prasant Gondipalli | 12/5/2012 | 0.3 | Review and provide comments on Distribution date wire schedule. |
| Prasant Gondipalli | 12/5/2012 | 0.8 | Call with JPM, A&M (M. Frank J. Schmaltz) and V. Garlati (Tribune) re: Senior Lender distributions with JPM and DPW. |
| Prasant Gondipalli | 12/5/2012 | 0.8 | Updates to Senior Lender and Senior Noteholder process steps. |
| Prasant Gondipalli | 12/5/2012 | 0.3 | Discussion with M. Frank (A&M) re: updated to JPM Funds Flow. |
| Prasant Gondipalli | 12/5/2012 | 1.3 | Senior Lender Agenda. |
| Prasant Gondipalli | 12/5/2012 | 0.5 | Call with S. Robinson (Sidley) re: changes to the motion and exhibits. |
| Prasant Gondipalli | 12/5/2012 | 0.3 | Discussion with D. Hingtgen (A&M) re: updates to DTC distribution template. |
| Prasant Gondipalli | 12/5/2012 | 0.4 | Updates to Senior Noteholder distribution task list. |
| Prasant Gondipalli | 12/5/2012 | 0.5 | Review of updated JPM funds flow prior to call with JPM. |
| Prasant Gondipalli | 12/5/2012 | 0.5 | Draft open times to discuss with Computer share. |
| Prasant Gondipalli | 12/5/2012 | 0.3 | Review of correspondence to equity recipient regarding aggregation of fund for purposes of media attribution test. |
| Prasant Gondipalli | 12/5/2012 | 0.3 | Meeting with V. Garlati (Tribune) and M. Frank (A&M) re: funds flow and emergence date mechanics. |
| Richard Stone | 12/5/2012 | 0.2 | Discussion with C. Lewis (Tribune) regarding restructuring transactions system conversion preparation for weekend of 12/15-12/16. |
| Richard Stone | 12/5/2012 | 0.5 | Participate in management emergence planning meeting with B. Litman, C. Bigelow, N. Chakiris, C. Lewis, P. Shanahan, M. Bourgon, J. Rodden, D. Eldersveld (Tribune) and J. Schmaltz, B. Whittman, J. Ehrenhofer (A&M). |
| Richard Stone | 12/5/2012 | 0.6 | Discussion with B. Whittman, J. Ehrenhofer (A&M) regarding distribution issues. |
| Richard Stone | 12/5/2012 | 0.7 | Participate in meeting with A. Villasenor, B. Enfantio (ADP) and A. Khan, R. Allen, J. Holden (Tribune) regarding restructuring transactions system updates/status. |
| Richard Stone | 12/5/2012 | 0.7 | Review updated draft communication, including feedback to Tribune legal, regarding emails to business units related to restructuring transactions impact on trade names, contracting parties, and copyright matters. |

Attachment C

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*December 1, 2012 through December 30, 2012*

## Plan of Reorganization

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Stone | 12/5/2012 | 0.3 | Discussion with R. Allen, R. Patel (Tribune) regarding accounts payable system conversion issues related to restructuring transactions. |
| Richard Stone | 12/5/2012 | 0.3 | Correspondence with H. Roman (Tribune) regarding preparation to transfer employees of deactivated business units to be effective for 2013. |
| Brian Whittman | 12/6/2012 | 0.3 | Review updated securities allocations (.2); correspondence with D. Hingtgen (A&M) re: same (.1). |
| Brian Whittman | 12/6/2012 | 0.1 | Review updated debt pricing. |
| Brian Whittman | 12/6/2012 | 0.1 | Correspondence with J. Boelter (Sidley) re: restructuring transactions. |
| Brian Whittman | 12/6/2012 | 0.2 | Review order on indentured trustee appeal from district court. |
| Brian Whittman | 12/6/2012 | 0.5 | Call with Sidley (J. Langdon, K. Mills, et al) and A&M (J. Schmaltz) re: emergence planning issues. |
| Brian Whittman | 12/6/2012 | 0.6 | Review draft letter regarding distributions by check (.4); correspondence with K. Lantry and K. Mills (Sidley) re: same (.2). |
| Brian Whittman | 12/6/2012 | 2.5 | Discuss preparations for emergence and distributions with A&M (M. Frank, J. Schmaltz, J. Ehrenhofer (partial), R. Stone (partial)). |
| Damon Busse | 12/6/2012 | 0.1 | Correspondence with D. Vance (Tribune) re: W-9 changes for restructuring transactions. |
| Damon Busse | 12/6/2012 | 0.7 | Correspondence with C. Leeman (Tribune) re: FEINs for Tribune Manhattan Newspaper Holdings, Inc. and Tribune New York Newspaper Holdings, LLC. |
| Damon Busse | 12/6/2012 | 0.3 | Prepare edits to draft of restructuring/emergence status update for BU management. |
| Damon Busse | 12/6/2012 | 0.2 | Correspondence with V. Garlati (Tribune) re: edits to draft of restructuring/emergence status update for BU management. |
| Damon Busse | 12/6/2012 | 0.2 | Correspondence with M. Melgarejo (Tribune) re: W-9 changes for restructuring transactions. |
| Dwight Hingtgen | 12/6/2012 | 1.9 | Update Equity Allocation model stemming from response from Franklin Mutual re: Media Attribution Test. |
| Dwight Hingtgen | 12/6/2012 | 0.2 | Discussion with A&M (J. Schmaltz , P. Gondipalli) re: updates to equity allocation model. |
| Dwight Hingtgen | 12/6/2012 | 0.3 | Discussion with P. Gondipalli (A&M) re: equity distribution handouts for emergence planning meeting. |
| Dwight Hingtgen | 12/6/2012 | 0.4 | Discussion with P. Gondipalli (A&M) re: impact of Franklin Advisors (A&M) change in aggregation per the media attribution test. |
| Dwight Hingtgen | 12/6/2012 | 2.6 | Review Mass Issuance files in preparation of Emergence planning meeting with Tribune. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*December 1, 2012 through December 30, 2012*

## Plan of Reorganization

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Dwight Hingtgen | 12/6/2012 | 2.8 | Incorporate Share Allocation tie out within Distribution model to confirm correct equity allocations for Senior Lenders. |
| Dwight Hingtgen | 12/6/2012 | 0.4 | Discussion with P. Gondipalli (A&M) re: checks in the Equity allocation model to ensure all equity is correctly being distributed. |
| Jodi Ehrenhofer | 12/6/2012 | 0.9 | Review summary of updated claim numbers in effective date funds flow model for accuracy. |
| Jodi Ehrenhofer | 12/6/2012 | 2.0 | Meeting with J. Schmaltz, R. Stone, B. Whittman, M. Frank, P. Gondipalli (A&M) regarding full preparations for emergence and distributions. |
| Justin Schmaltz | 12/6/2012 | 0.1 | Discuss updates to Senior Noteholder distribution calculations in Distribution FAQ document with P. Gondipalli (A&M). |
| Justin Schmaltz | 12/6/2012 | 2.5 | Discuss preparations for emergence and distributions with A&M (M. Frank, P. Gondipalli, B. Whittman, J. Ehrenhofer (partial), R. Stone (partial). |
| Justin Schmaltz | 12/6/2012 | 0.5 | Call with Sidley (J. Langdon, K. Mills, et al) and A&M (B. Whittman) re: emergence planning issues. |
| Justin Schmaltz | 12/6/2012 | 0.2 | Discuss updates to equity allocation model with A&M (P. Gondipalli, D. Hingtgen). |
| Justin Schmaltz | 12/6/2012 | 0.2 | Update list of emergence open issues for daily planning call among Sidley and A&M. |
| Justin Schmaltz | 12/6/2012 | 0.1 | Review draft of letter to non-debt creditors re: check availability for Plan distributions. |
| Matt Frank | 12/6/2012 | 0.6 | Changes to funds flow schedule per direction from J. Schmaltz (A&M). |
| Matt Frank | 12/6/2012 | 1.4 | Changes to emergence model in preparation of emergence planning meeting. |
| Matt Frank | 12/6/2012 | 1.2 | Meeting with P. Gondipalli (A&M) to plan for emergence distributions session. |
| Matt Frank | 12/6/2012 | 2.5 | Discuss preparations for emergence and distributions with A&M (P. Gondipalli, J. Schmaltz, B. Whittman, J. Ehrenhofer (partial), R. Stone (partial)). |
| Matt Frank | 12/6/2012 | 2.3 | Discussion with P. Gondipalli (A&M) regarding emergence planning task timeline. |
| Matt Frank | 12/6/2012 | 1.7 | Analysis related to emergence planning for distributions. |
| Matt Frank | 12/6/2012 | 0.7 | Review of emergence task list for P. Gondipalli (A&M) re emergence planning session. |
| Prasant Gondipalli | 12/6/2012 | 2.3 | Discussion with M. Frank (A&M) regarding emergence planning task timeline. |
| Prasant Gondipalli | 12/6/2012 | 0.7 | Research impact of changes in Senior Lender claim listing and equity distributions. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*December 1, 2012 through December 30, 2012*

## Plan of Reorganization

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Prasant Gondipalli | 12/6/2012 | 2.5 | Meeting to discuss preparations for emergence and distributions with A&M (M. Frank, J. Schmaltz, B. Whittman, J. Ehrenhofer (partial), R. Stone (partial)). |
| Prasant Gondipalli | 12/6/2012 | 0.5 | Update Distribution planning list for Senior Lenders and Senior Noteholders. |
| Prasant Gondipalli | 12/6/2012 | 0.1 | Discussion with J. Schmaltz (A&M) re: updates to Emergence FAQs. |
| Prasant Gondipalli | 12/6/2012 | 0.2 | Discussion with A&M (J. Schmaltz and D. Hingtgen) re: updates to equity allocation model. |
| Prasant Gondipalli | 12/6/2012 | 0.3 | Discussion with D. Hingtgen (A&M) re equity distribution handouts for emergence planning meeting. |
| Prasant Gondipalli | 12/6/2012 | 0.3 | Follow up with Sidley re: deadline for amended certifications. |
| Prasant Gondipalli | 12/6/2012 | 0.4 | Discussion with J. Ehrenhofer (A&M) Other parent claims distributions process. |
| Prasant Gondipalli | 12/6/2012 | 0.4 | Discussion with D. Hingtgen (A&M) re: checks in the Equity allocation model to ensure all equity is correctly being distributed. |
| Prasant Gondipalli | 12/6/2012 | 0.9 | Create Emergence weekend planning list for calculation of distributions. |
| Prasant Gondipalli | 12/6/2012 | 0.4 | Discussion with D. Hingtgen (A&M) re: impact of Franklin Advisors (A&M) change in aggregation per the media attribution test. |
| Prasant Gondipalli | 12/6/2012 | 1.2 | Meeting with M. Frank (A&M) to plan for mock emergence distributions session. |
| Prasant Gondipalli | 12/6/2012 | 0.5 | Detailed tie out of distribution amounts included in the FAQ s. |
| Prasant Gondipalli | 12/6/2012 | 0.6 | Create Distribution planning list of Bridge Lender and OPC. |
| Prasant Gondipalli | 12/6/2012 | 0.6 | Summarize notes related to emergence meeting into timeline. |
| Prasant Gondipalli | 12/6/2012 | 0.8 | Detailed review Tribune Emergence Planning list prior to meeting. |
| Prasant Gondipalli | 12/6/2012 | 0.4 | Correspondence with K. Mills (Sidley) re: UCC professional fee open items. |
| Richard Stone | 12/6/2012 | 0.5 | Review draft emergence communication update for business unit finance/accounting leadership. |
| Richard Stone | 12/6/2012 | 0.5 | Participate in weekly emergence preparation meeting with B. Houska, J. Cannady (TALX) and R. Allen, A. Khan, J. Holden (Tribune). |
| Richard Stone | 12/6/2012 | 0.7 | Review year-end employee transfer requests related to company codes 103, 642, 643, 131, 132 provided by H. Roman (Tribune) related to restructuring transactions. |
| Richard Stone | 12/6/2012 | 2.0 | Meeting with J. Schmaltz, J. Ehrenhofer, B. Whittman, M. Frank, P. Gondipalli (A&M) regarding full preparations for emergence and distributions. |

*Attachment C*

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*December 1, 2012 through December 30, 2012*

## Plan of Reorganization

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 12/7/2012 | 0.2 | Review Bridge Loan distribution calculations. |
| Brian Whittman | 12/7/2012 | 0.2 | Correspondence with J. Boelter (Sidley) re: distributable cash calculation. |
| Brian Whittman | 12/7/2012 | 0.2 | Review distribution plan for payment notice. |
| Brian Whittman | 12/7/2012 | 0.4 | Call with Sidley (J. Boelter, J. Langdon, K. Mills, et al) and A&M (J. Schmaltz) re: emergence planning issues. |
| Brian Whittman | 12/7/2012 | 0.8 | Review current distribution calculations. |
| Brian Whittman | 12/7/2012 | 0.1 | Discuss OPC distribution timing with J. Schmaltz (A&M). |
| Brian Whittman | 12/7/2012 | 0.4 | Review updated draft of declaration on appeal process. |
| Brian Whittman | 12/7/2012 | 0.2 | Call with K. Lantry (Sidley) re: plan issues. |
| Brian Whittman | 12/7/2012 | 0.4 | Review updated distribution notice (.2); correspondence with D. Eldersveld (Tribune) re: same (.2). |
| Brian Whittman | 12/7/2012 | 0.3 | Review updated securities calculations. |
| Damon Busse | 12/7/2012 | 0.5 | Correspondence with C. Leeman (Tribune) re: merger transactions for Tribune NM, Inc. and Star Community Publishing Group, LLC. |
| Damon Busse | 12/7/2012 | 0.4 | Prepare additional edits to draft of restructuring/emergence status update for BU management. |
| Dwight Hingtgen | 12/7/2012 | 2.1 | Draft Post-Emergence equity holder analysis per request from Tribune. |
| Dwight Hingtgen | 12/7/2012 | 1.6 | Draft Scenario analysis to show change in Swap recovery assuming incremental increases in Distributable Cash. |
| Dwight Hingtgen | 12/7/2012 | 0.4 | Discussion with P. Gondipalli (A&M) re: updated equity allocation for new certifications received. |
| Justin Schmaltz | 12/7/2012 | 0.4 | Call with Sidley (J. Boelter, J. Langdon, K. Mills, et al) and A&M (B. Whittman) re: emergence planning issues. |
| Justin Schmaltz | 12/7/2012 | 0.5 | Update list of emergence open issues for daily planning call among Sidley and A&M. |
| Justin Schmaltz | 12/7/2012 | 0.1 | Discuss OPC distribution timing with B. Whittman (A&M). |
| Matt Frank | 12/7/2012 | 1.3 | Development of alternative scenarios re emergence for equity planning review. |
| Matt Frank | 12/7/2012 | 0.2 | Discussion with P. Gondipalli (A&M) re: updates to equity allocations model. |
| Matt Frank | 12/7/2012 | 0.4 | Discussion with P. Gondipalli (A&M) re: Other Parent Claims treatment at the effective date. |
| Matt Frank | 12/7/2012 | 0.7 | Review of latest draft of distribution task list related to emergence. |

Attachment C

**Tribune Company et al.,**
**Time Detail by Activity by Professional**
**December 1, 2012 through December 30, 2012**

## Plan of Reorganization

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matt Frank | 12/7/2012 | 0.8 | Updates to effective date distributions model for emergence preparations. |
| Matt Frank | 12/7/2012 | 1.2 | Updates to wire schedules for distribution planning. |
| Prasant Gondipalli | 12/7/2012 | 2.1 | Analyze estimates provided by Tribune advisors for professional fee reserve. |
| Prasant Gondipalli | 12/7/2012 | 0.4 | Discussion with M. Frank (A&M) re: OPC treatment at effective date. |
| Prasant Gondipalli | 12/7/2012 | 0.2 | Discussion with K. Mills (Sidley) re: updated to FCC certifications. |
| Prasant Gondipalli | 12/7/2012 | 0.4 | Discussion with D. Hingtgen (A&M) re: updated equity allocation for new certifications received. |
| Prasant Gondipalli | 12/7/2012 | 2.1 | Update Emergence planning list with comments from the A&M team. |
| Prasant Gondipalli | 12/7/2012 | 0.2 | Follow up with Chadbourne re: open items for professional fee reserve. |
| Prasant Gondipalli | 12/7/2012 | 0.2 | Discussion with M. Frank (A&M) re: updates to the equity allocations model. |
| Richard Stone | 12/7/2012 | 0.4 | Discussion with H. Roman (Tribune) regarding transfer of merged entity employees to successor entities. |
| Richard Stone | 12/7/2012 | 0.8 | Prepare updated call center voice script related to claimant claims payment pick up options. |
| Richard Stone | 12/7/2012 | 0.3 | Correspondence with counsel regarding approval to proceed with remaining restructuring transactions to be effective on 12/12. |
| Matt Frank | 12/8/2012 | 0.5 | Review of updated emergence distribution task list from P. Gondipalli (A&M). |
| Brian Whittman | 12/9/2012 | 0.2 | Initial review of emergence checklist. |
| Brian Whittman | 12/10/2012 | 0.2 | Correspondence with C. Bigelow (Tribune) re: updated equity holdings. |
| Brian Whittman | 12/10/2012 | 0.4 | Call with Sidley (J. Boelter, J. Langdon, K. Mills, et al) and A&M (J. Schmaltz) re: emergence planning issues (0.3); follow up discussion with J. Schmaltz (0.1). |
| Brian Whittman | 12/10/2012 | 0.7 | Edit updated draft option 4 distribution letter (.4); correspondence with S. Advani and K. Lantry (Sidley) re: same (.3). |
| Brian Whittman | 12/10/2012 | 1.6 | Review draft closing schedule (1.4); correspondence with J. Langdon (Sidley) re: same (.2). |
| Damon Busse | 12/10/2012 | 0.6 | Prepare final edits and sent restructuring/emergence status update to BU management. |
| Damon Busse | 12/10/2012 | 0.4 | Call with J. Robertson (Rockwell Automation - Tribune Vendor) re: legal names on purchase orders from Tribune entities. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*December 1, 2012 through December 30, 2012*

## Plan of Reorganization

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Damon Busse | 12/10/2012 | 0.2 | Correspondence with D. Albino (Tribune) re: Orlando Sentinel/Sun-Sentinel LLC conversions. |
| Damon Busse | 12/10/2012 | 1.2 | Correspondence with M. Melgarejo, D. Vance (tribune) re: procedures for updating W-9s for restructuring transactions. |
| Damon Busse | 12/10/2012 | 0.3 | Call with J. Tarmino (Tribune) re: LLC conversion for WGN Continental Broadcasting Company, LLC and related vehicle title changes. |
| Dwight Hingtgen | 12/10/2012 | 0.3 | Discussion with P. Gondipalli (A&M) re: review process for equity allocation model. |
| Dwight Hingtgen | 12/10/2012 | 2.1 | Draft new account analysis for equity distribution purposes for Computershare account creation. |
| Justin Schmaltz | 12/10/2012 | 0.1 | Review FCC Monitoring documents. |
| Justin Schmaltz | 12/10/2012 | 2.5 | Review closing checklist prepared by Sidley and provide comments to A&M team to revise (0.5); discussion re: same with A&M (P. Gondipalli, M. Frank, R. Stone (partial) (2.0). |
| Justin Schmaltz | 12/10/2012 | 1.4 | Meeting with A&M (P. Gondipalli, M. Frank) to aggregate edits to Closing Memorandum prepared by Sidley for emergence planning. |
| Justin Schmaltz | 12/10/2012 | 0.4 | Update list of emergence open issues for daily planning call among Sidley and A&M. |
| Justin Schmaltz | 12/10/2012 | 0.4 | Call with Sidley (J. Boelter, J. Langdon, K. Mills, et al) and A&M (B. Whittman) re: emergence planning issues (0.3); follow up discussion with B. Whittman (0.1). |
| Justin Schmaltz | 12/10/2012 | 0.3 | Review revised schedule of borrowers and guarantors of Term Loan and ABL. |
| Justin Schmaltz | 12/10/2012 | 0.3 | Update list of emergence open issues for daily planning call among Sidley and A&M. |
| Justin Schmaltz | 12/10/2012 | 0.2 | Coordinate meeting with Indenture Trustees re: Senior Noteholder distributions. |
| Justin Schmaltz | 12/10/2012 | 0.1 | Respond to V. Garlati (Tribune) re: impact of OID to Plan distributions. |
| Justin Schmaltz | 12/10/2012 | 0.1 | Correspondence with J. Langdon (Sidley) re: scheduling status call with Computershare and Epiq re: equity distributions. |
| Matt Frank | 12/10/2012 | 1.7 | Updates to emergence model file for adjustments to schedules. |
| Matt Frank | 12/10/2012 | 1.4 | Meeting with A&M (P. Gondipalli, J. Schmaltz) to aggregate edits to Closing Memorandum prepared by Sidley for emergence planning. |
| Matt Frank | 12/10/2012 | 2.3 | Updates to wire schedule reflecting closing of new term loan timing scenarios. |
| Matt Frank | 12/10/2012 | 0.2 | Call with V. Garlati (Tribune) regarding cash at emergence issues. |

**Tribune Company et al.,**
**Time Detail by Activity by Professional**
**December 1, 2012 through December 30, 2012**

## Plan of Reorganization

| Professional | Date | Hours | Activity |
| --- | --- | --- | --- |
| Matt Frank | 12/10/2012 | 0.6 | Discussion with P. Gondipalli (A&M) re: edits to the closing memorandum from Sidley related to cash distributions. |
| Prasant Gondipalli | 12/10/2012 | 1.4 | Update Professional fee reserve estimates with responses from advisors. |
| Prasant Gondipalli | 12/10/2012 | 1.8 | Review Sidley drafted Closing Memo for emergence and provide comments. |
| Prasant Gondipalli | 12/10/2012 | 0.6 | Discussion with M. Frank (A&M) re: edits to the closing memorandum from Sidley related to cash distributions. |
| Prasant Gondipalli | 12/10/2012 | 1.4 | Meeting with A&M (J. Schmaltz, M. Frank. R. Stone (partial)) to discuss Sidley's proposed closing memorandum. |
| Prasant Gondipalli | 12/10/2012 | 0.3 | Discussion with D. Hingtgen (A&M) re: review process for equity allocation model. |
| Prasant Gondipalli | 12/10/2012 | 0.4 | Update changes to closing memorandum re: from comments provided in above meeting. |
| Prasant Gondipalli | 12/10/2012 | 0.6 | Update the Tribune Emergence planning list per M. Frank (A&M) comments. |
| Prasant Gondipalli | 12/10/2012 | 1.3 | Update Closing Memo with to incorporate comments from A&M emergence planning meeting. |
| Prasant Gondipalli | 12/10/2012 | 0.4 | Review and update to correspondence drafted by Sidley for Senior Lender claim holdings name change. |
| Richard Stone | 12/10/2012 | 0.7 | Discussion with C. Lewis (Tribune) regarding technology conversion plan / process to occur 12/15-12/16 in relation to new post-restructuring transaction structure. |
| Richard Stone | 12/10/2012 | 0.4 | Prepare updates to restructuring transactions matrix file for distribution to PSG in advance of system conversions. |
| Richard Stone | 12/10/2012 | 0.8 | Review closing memorandum related to emergence planning from current through effective date. |
| Richard Stone | 12/10/2012 | 0.7 | Participate in weekly ADP status call related to system conversions necessary post 12/15-12/16 with A. Villasenor, B. Enfantino (ADP) and R. Allen, A. Khan, J. Holden (Tribune). |
| Richard Stone | 12/10/2012 | 0.3 | Call with A. Khan (Tribune) regarding finalization of ADP company code system changes necessary due to post-restructuring transaction structure. |
| Richard Stone | 12/10/2012 | 0.8 | Participate in call with Databank and R. Allen, W. Yuoh, C. Lewis, R. Patel, J. Lindo (Tribune) regarding preparation for accounts payable system change over related to restructuring transactions. |
| Richard Stone | 12/10/2012 | 0.4 | Participate in meeting with J. Schmaltz, P. Gondipalli, M. Frank (A&M) regarding Sidley proposed closing memorandum. |
| Richard Stone | 12/10/2012 | 1.4 | Review ADP company code system changes approval list in preparation for conversion activity scheduled for 12/15-12/16. |
| Richard Stone | 12/10/2012 | 0.8 | Review status items related to BLM/ADP restructuring transactions system conversion preparation. |

**Tribune Company et al.,**
**Time Detail by Activity by Professional**
**December 1, 2012 through December 30, 2012**

## Plan of Reorganization

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 12/11/2012 | 0.5 | Review draft agenda for call with indentured trustees on distribution issues (.3); correspondence with J. Schmaltz (A&M) and K. Mills (Sidley) re: same (.2). |
| Brian Whittman | 12/11/2012 | 0.2 | Correspondence with J. Langdon (Sidley) re: restructuring transactions status. |
| Damon Busse | 12/11/2012 | 0.6 | Analyze changes to BU-level restructuring detail against merger/conversion changes that have occurred legally as of 12/12. |
| Damon Busse | 12/11/2012 | 0.3 | Analyze merger certificates from Broadcasting spinoff transactions; distribute certificates to select Broadcasting personnel. |
| Damon Busse | 12/11/2012 | 0.4 | Analyze guidance from M. Melgarejo (Tribune) for proper procedures for BUs' completion of W-9 forms. |
| Damon Busse | 12/11/2012 | 0.3 | Call with J. Robertson (Rockwell Automation - Tribune Vendor) re: merger/conversion certificates for Orlando Sentinel, Sun-Sentinel. |
| Dwight Hingtgen | 12/11/2012 | 1.9 | Continuation of review of Distribution Model to ensure distribution allocation accuracy. |
| Dwight Hingtgen | 12/11/2012 | 2.6 | Discussion with P. Gondipalli (A&M) re: review of Distribution Model. |
| Dwight Hingtgen | 12/11/2012 | 2.0 | Begin review of Distribution Model to ensure distribution allocation accuracy. |
| Dwight Hingtgen | 12/11/2012 | 0.9 | Discussion with J. Langdon (Sidley), J. Roberts, R. DeBoer (Tribune), and J. Schmaltz (A&M) re: FCC monitoring procedures post-emergence. |
| Justin Schmaltz | 12/11/2012 | 0.1 | Coordinate meeting with Epiq, Computershare and Sidley re: equity issuance open items. |
| Justin Schmaltz | 12/11/2012 | 2.5 | Prepare draft agenda for discussion with Indenture Trustees re: Senior Noteholder issues (1.0); discuss materials for meeting with P. Gondipalli (A&M) (1.5). |
| Justin Schmaltz | 12/11/2012 | 0.3 | Call with Sidley (K. Mills, et al) re: emergence planning issues. |
| Justin Schmaltz | 12/11/2012 | 0.2 | Review comments from B. Whittman (A&M) to emergence closing checklist for Debtors and advisors. |
| Justin Schmaltz | 12/11/2012 | 0.1 | Discuss Step Two / Disgorgement Settlement payee with P. Gondipalli (A&M). |
| Justin Schmaltz | 12/11/2012 | 0.2 | Update list of emergence open issues for daily planning call among Sidley and A&M. |
| Justin Schmaltz | 12/11/2012 | 0.5 | Review FCC Monitoring memo. |
| Justin Schmaltz | 12/11/2012 | 0.6 | Update tracker of emergence planning tasks for meeting with Tribune management. |

**Tribune Company et al.,**
**Time Detail by Activity by Professional**
**December 1, 2012 through December 30, 2012**

## Plan of Reorganization

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Justin Schmaltz | 12/11/2012 | 0.8 | Discuss emergence weekend timeline / checklist with J. Langdon (Sidley). |
| Justin Schmaltz | 12/11/2012 | 0.9 | Discussion with J. Langdon, M. Schneider (Sidley), J. Roberts, R. DeBoer (Tribune), and D. Hingtgen (A&M) re: FCC monitoring procedures post-emergence. |
| Justin Schmaltz | 12/11/2012 | 0.2 | Coordinate meeting with Indenture Trustees re: Senior Noteholder distributions. |
| Matt Frank | 12/11/2012 | 0.6 | Changes to senior Noteholder distributions spreadsheet including addition of litigation trust interests analysis. |
| Matt Frank | 12/11/2012 | 0.4 | Review of emergence tracker (0.2) and response to J. Schmaltz (A&M) re: emergence tracker timing changes (0.2). |
| Prasant Gondipalli | 12/11/2012 | 0.6 | Calculate A&M professional fee estimate for November 2012 and December 2012. |
| Prasant Gondipalli | 12/11/2012 | 0.4 | Update JPM professional fee summary with comment from DPW. |
| Prasant Gondipalli | 12/11/2012 | 0.3 | Call with K. Mills (Sidley) re: new party to elect into Step Two Settlement. |
| Prasant Gondipalli | 12/11/2012 | 1.5 | Meeting with J. Schmaltz (A&M) to discuss materials Noteholder call. |
| Prasant Gondipalli | 12/11/2012 | 0.7 | Update Step Two Settlement and Setoff analysis for newly elected party. |
| Prasant Gondipalli | 12/11/2012 | 0.8 | Prepare Exhibits for Senior Noteholder trustee call. |
| Prasant Gondipalli | 12/11/2012 | 1.2 | Calculate Senior Noteholder Litigation Trust Interest by Cusip. |
| Prasant Gondipalli | 12/11/2012 | 0.7 | Follow up with Advisors that did not respond to fee estimate request. |
| Prasant Gondipalli | 12/11/2012 | 0.4 | Review and provide updates to Senior Lender Distributions mechanics tab. |
| Prasant Gondipalli | 12/11/2012 | 2.6 | Discussion with D. Hingtgen (A&M) re: review of Distribution Model. |
| Richard Stone | 12/11/2012 | 0.5 | Participate in weekly ADP system conversion status call with A. Villasenor, B. Enfantino (ADP) and R. Allen, A. Khan, J. Holden (Tribune). |
| Richard Stone | 12/11/2012 | 0.4 | Review emergence tracker, including status updates, in preparation for management meeting on 12/12. |
| Brian Whittman | 12/12/2012 | 0.2 | Review action item list to be sent to Indentured Trustees. |
| Brian Whittman | 12/12/2012 | 0.4 | Call with J. Schmaltz (A&M) re: emergence planning open items. |
| Brian Whittman | 12/12/2012 | 0.4 | Review materials for call with senior noteholders. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*December 1, 2012 through December 30, 2012*

## Plan of Reorganization

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 12/12/2012 | 1.7 | Participate in teleconference w/ Sidley (J. Boelter, J. Langdon), Epiq (S. Kjontvedt, J. Sullivan), A&M (P. Gondipalli, J. Schmaltz), Deutsche Bank (R. Gaughan et al), McCarter (D. Adler), Law Debenture (J. Heaney), Kasowitz (M. Stein et al) re: Senior No |
| Brian Whittman | 12/12/2012 | 0.2 | Correspondence with J. Bendernagel (Sidley) re: distribution issues. |
| Brian Whittman | 12/12/2012 | 0.1 | Review latest debt pricing. |
| Damon Busse | 12/12/2012 | 0.3 | Correspondence with I. Aguirre-Garcia (Tribune) re: WGN Continental Broadcasting conversion certificate. |
| Dwight Hingtgen | 12/12/2012 | 0.4 | Discussion with P. Gondipalli (A&M) re: updates to the DTC templates. |
| Dwight Hingtgen | 12/12/2012 | 1.2 | Correspondence with Epiq and Sidley re: treatment of amended FCC certifications, impacting equity allocation. |
| Dwight Hingtgen | 12/12/2012 | 0.3 | Discussion with P. Gondipalli (A&M) re: update to equity allocation model. |
| Dwight Hingtgen | 12/12/2012 | 2.1 | Update Equity Allocation model for amended certifications received from Epiq for purposes of equity distribution. |
| Jodi Ehrenhofer | 12/12/2012 | 0.5 | Participate in emergence planning management status call with D. Eldersveld, C. Bigelow, M. Bourgon, B. Litman, N. Chakiris, V. Garlati, K. Bieriger, P. Shanahan, J. Rodden, K. Coddington, D. Sawyers (Tribune) and J. Schmaltz, R. Stone (A&M). |
| Justin Schmaltz | 12/12/2012 | 0.5 | Participate in management emergence planning meeting with Tribune (C. Bielow, D. Eldersveld, B. Litman, P. Shanahan, J. Rodden, et al) and A&M (R. Stone, J. Ehrenhofer). |
| Justin Schmaltz | 12/12/2012 | 0.4 | Preparation for call with Indenture Trustees re: process for distributions to Senior Noteholders. |
| Justin Schmaltz | 12/12/2012 | 0.5 | Call with Sidley (K. Mills, J. Boelter, J. Langdon, et al) re: emergence planning issues. |
| Justin Schmaltz | 12/12/2012 | 0.2 | Preparation for call with management re: emergence planning. |
| Justin Schmaltz | 12/12/2012 | 0.2 | Update list of emergence open issues for daily planning call among Sidley and A&M. |
| Justin Schmaltz | 12/12/2012 | 0.9 | Update agenda for call with Indenture Trustees re: Senior Noteholder distributions (0.3); review materials for same (0.3); discuss same with P. Gondipalli (A&M) (0.3). |
| Justin Schmaltz | 12/12/2012 | 2.1 | Participate in teleconference w/ Sidley (J. Boelter, J. Langdon), Epiq (S. Kjontvedt, J. Sullivan), A&M (B. Whittman, P. Gondipalli), DBTCA (R. Gaughan, et al), McCarter (D. Adler, et al), Law Debenture (J. Heaney, J. Jones), Kasowitz (M. Stein, et al) re |
| Justin Schmaltz | 12/12/2012 | 1.3 | Participate in call with Sidley (J. Langdon), Epiq (S. Kjontvedt, J. Sullivan), Computershare (L. Fierro, P. Meyer), and A&M (P. Gondipalli) re: open items for common stock and warrant distribution on Effective Date. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*December 1, 2012 through December 30, 2012*

## Plan of Reorganization

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Justin Schmaltz | 12/12/2012 | 0.4 | Discuss list of updates to claim and distribution presentation with P. Gondipalli (A&M). |
| Justin Schmaltz | 12/12/2012 | 0.4 | Call with B. Whittman (A&M) re: emergence planning open items. |
| Justin Schmaltz | 12/12/2012 | 0.1 | Discuss OID with V. Garlati (Tribune). |
| Matt Frank | 12/12/2012 | 0.3 | Correspondence with J. Ehrenhofer (A&M) regarding wire instructions planning for distributions. |
| Matt Frank | 12/12/2012 | 0.5 | Review of updated emergence distribution forecasts. |
| Matt Frank | 12/12/2012 | 1.6 | Updates to wire schedule for distributions planning. |
| Prasant Gondipalli | 12/12/2012 | 0.3 | Discussion with J. Schmaltz (A&M) re: emergence related open items and associated timing. |
| Prasant Gondipalli | 12/12/2012 | 0.6 | Review of updated Equity Allocation model output charts. |
| Prasant Gondipalli | 12/12/2012 | 0.4 | Preparation for call with Computershare, Sidley, Epiq re: equity distribution open items. |
| Prasant Gondipalli | 12/12/2012 | 0.3 | Follow up with JPM regarding changes to the senior lender claims. |
| Prasant Gondipalli | 12/12/2012 | 0.3 | Discussion with D. Hingtgen (A&M) re: updated to equity allocation model. |
| Prasant Gondipalli | 12/12/2012 | 0.4 | Draft email to Epiq to provide certain Senior Claim holders with updates to FCC certifications. |
| Prasant Gondipalli | 12/12/2012 | 0.4 | Discussion with D. Hingtgen (A&M) re: updates to the DTC templates. |
| Prasant Gondipalli | 12/12/2012 | 0.4 | Follow up with Epiq (S. Kjontvedt) on open items related DTC distributions requirements. |
| Prasant Gondipalli | 12/12/2012 | 0.4 | Preparation for call with Indenture Trustee call re: senior noteholder distributions. |
| Prasant Gondipalli | 12/12/2012 | 0.6 | Review of funds flow in distributions model. |
| Prasant Gondipalli | 12/12/2012 | 0.6 | Update to Senior Noteholder exhibits prior to distributions. |
| Prasant Gondipalli | 12/12/2012 | 0.7 | Create charts in equity allocation model to include in instruction letter to Computershare. |
| Prasant Gondipalli | 12/12/2012 | 1.1 | Review and updates to Computershare instruction letter to include latest thinking of equity distributions. |
| Prasant Gondipalli | 12/12/2012 | 1.3 | Call with Epiq (S. Kjontvedt, J. Sullivan), Computershare (L. Fierro, P. Meyer), Sidley (J. Langdon), and A&M (J. Schmaltz) re: distribution open items and Closing Memorandum. |
| Prasant Gondipalli | 12/12/2012 | 1.4 | Participate in teleconference with Sidley (J. Boelter, J. Langdon), Epiq (S. Kjontvedt, J. Sullivan), A&M (B. Whittman, J. Schmaltz), Deutsche Bank (R. Gaughan et al), McCarter (D. Adler), Law Debenture (J. Heaney), Kasowitz (M. Stein et al) re: Senior No |

> *Tribune Company et al.,*
> *Time Detail by Activity by Professional*
> *December 1, 2012 through December 30, 2012*

## Plan of Reorganization

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Stone | 12/12/2012 | 0.2 | Discussion with V. Garlati (Tribune) regarding restructuring transaction matters related to bank accounts. |
| Richard Stone | 12/12/2012 | 0.8 | Review OnBase business unit conversion test results in preparation for third party vendor system change over planned for 12/15-12/16 related to restructuring transactions. |
| Richard Stone | 12/12/2012 | 1.4 | Review questions/additional information requests provided by TALX in relation to SIT / SUI required registrations due to restructuring transactions activity completion. |
| Richard Stone | 12/12/2012 | 0.6 | Analyze final workplan related to restructuring transaction system conversions scheduled to occur on 12/15-12/16. |
| Richard Stone | 12/12/2012 | 0.5 | Discussion with R. Patel (Tribune) regarding business unit structure changes planned for 12/15-12/16 system conversions. |
| Richard Stone | 12/12/2012 | 0.5 | Participate in emergence planning management status call with D. Eldersveld, C. Bigelow, M. Bourgon, B. Litman, N. Chakiris, V. Garlati, K. Bieriger, P. Shanahan, J. Rodden, K. Coddington, D. Sawyers (Tribune) and J. Schmaltz, J. Ehrenhofer (A&M). |
| Brian Whittman | 12/13/2012 | 0.8 | Review status of emergence distribution issues. |
| Brian Whittman | 12/13/2012 | 0.5 | Call with Sidley (J. Boelter, K. Mills, J. Langdon, others) and A&M (J. Schmaltz) re: emergence issues. |
| Damon Busse | 12/13/2012 | 0.2 | Correspondence with C. Krueger (Sidley) re: updated version of master restructuring checklist. |
| Damon Busse | 12/13/2012 | 0.7 | Correspondence/calls with L. Knapp (Tribune) re: title transfers for WXMI assets conveyed from Tribune Television Holdings. |
| Damon Busse | 12/13/2012 | 0.3 | Correspondence with I. Morales (Tribune) re: W-9 changes for Sun-Sentinel. |
| Dwight Hingtgen | 12/13/2012 | 1.3 | Draft list of transfer agent (Computershare) open items relating to equity distribution for Emergence planning timeline. |
| Dwight Hingtgen | 12/13/2012 | 2.1 | Draft language for notice to post-emergence equity holders re: equity distribution calculations. |
| Dwight Hingtgen | 12/13/2012 | 1.0 | Draft list of A&M open items regarding equity distribution for purposes of Emergence planning timeline. |
| Dwight Hingtgen | 12/13/2012 | 0.1 | Discuss Foreign Ownership Certifications with A&M (J. Schmaltz). |
| Jodi Ehrenhofer | 12/13/2012 | 0.3 | Discussion with A&M (M. Frank, P. Gondipalli) re: emergence presentation preparation. |
| Justin Schmaltz | 12/13/2012 | 0.1 | Discuss Foreign Ownership Certifications with A&M (D. Hingtgen). |
| Justin Schmaltz | 12/13/2012 | 0.1 | Discuss Step Two / Disgorgement Settlement set-offs with A&M (P. Gondipalli, M. Frank). |
| Justin Schmaltz | 12/13/2012 | 0.2 | Research re: DTC escrow cusips. |
| Justin Schmaltz | 12/13/2012 | 1.2 | Review draft of Closing Memorandum for Proponents and advisors prepared by Sidley. |

> **Tribune Company et al.,**
> **Time Detail by Activity by Professional**
> **December 1, 2012 through December 30, 2012**

## Plan of Reorganization

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Justin Schmaltz | 12/13/2012 | 0.2 | Discuss Bridge Loan Claim distribution mechanics with A. Zatz (White & Case). |
| Justin Schmaltz | 12/13/2012 | 0.5 | Call with Sidley (K. Mills, J. Boelter, C. Krueger, et al) and B. Whittman (A&M) re: emergence planning issues. |
| Justin Schmaltz | 12/13/2012 | 1.0 | Updates to Senior Noteholder timetable, agenda, open items, Effective Date deliverables. |
| Matt Frank | 12/13/2012 | 2.6 | Review of emergence distribution forecast model with P. Gondipalli (A&M). |
| Matt Frank | 12/13/2012 | 0.1 | Discuss Step Two / Disgorgement Settlement set-offs with A&M (P. Gondipalli, J. Schmaltz). |
| Matt Frank | 12/13/2012 | 0.3 | Discussion with A&M (J. Ehrenhofer, P. Gondipalli) re: emergence presentation preparation. |
| Matt Frank | 12/13/2012 | 0.3 | Discussion with P. Gondipalli (A&M) regarding emergence presentation preparation. |
| Matt Frank | 12/13/2012 | 0.4 | Changes to emergence distribution model for updated cash flow forecast. |
| Prasant Gondipalli | 12/13/2012 | 1.1 | Review Funds flow and update emergence model. |
| Prasant Gondipalli | 12/13/2012 | 0.9 | Research name change for senior claim holder (.5) and follow up conversation with (J. Geticus) JPM (.2). |
| Prasant Gondipalli | 12/13/2012 | 2.6 | Review of emergence distribution forecast model with M. Frank (A&M). |
| Prasant Gondipalli | 12/13/2012 | 0.6 | Review new FCC Certification receive from Golden tree. |
| Prasant Gondipalli | 12/13/2012 | 0.6 | Draft updated fee request letters for final fee estimates. |
| Prasant Gondipalli | 12/13/2012 | 0.5 | Update professional fee estimated for JPM advisors for November actuals. |
| Prasant Gondipalli | 12/13/2012 | 0.4 | Provide post emergence professional fee process for 327 professionals. |
| Prasant Gondipalli | 12/13/2012 | 0.3 | Conversation with D. Matthews (Epiq) re: Senior Claim holder Name change and updated certification. |
| Prasant Gondipalli | 12/13/2012 | 0.3 | Update Equity Allocation model open items list. |
| Prasant Gondipalli | 12/13/2012 | 0.3 | Discussion with A&M (M. Frank) re: emergence presentation preparation. |
| Prasant Gondipalli | 12/13/2012 | 0.3 | Discussion with A&M (J. Ehenhofer, M. Frank) re: emergence presentation preparation. |
| Prasant Gondipalli | 12/13/2012 | 0.1 | Discuss Step Two/Disgorgement Settlement set-offs with A&M (J. Schmaltz, M. Frank). |
| Prasant Gondipalli | 12/13/2012 | 0.9 | Update professional fee estimates received from advisors. |

**Tribune Company et al.,**
**Time Detail by Activity by Professional**
**December 1, 2012 through December 30, 2012**

## Plan of Reorganization

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Prasant Gondipalli | 12/13/2012 | 0.2 | Follow up on Chadborne response to Financial advisor post emergence. |
| Prasant Gondipalli | 12/13/2012 | 0.7 | Update JPM professional fee reconciliation and provided comments to DPW. |
| Richard Stone | 12/13/2012 | 0.4 | Discussion with C. Lewis (Tribune) regarding scheduled 12/15-12/16 system conversion planning related to restructuring transactions. |
| Richard Stone | 12/13/2012 | 0.3 | Correspondence with C. Lewis, L. Barcenas (Tribune) regarding restructuring transactions system conversion questions. |
| Richard Stone | 12/13/2012 | 0.7 | Correspondence with J. Cannady (TALX) regarding restructuring transactions questions in relation to state applications for income tax / unemployment insurance. |
| Brian Whittman | 12/14/2012 | 0.6 | Call with M. Kirschner (Litigation Trustee) re: distribution issues (.4); correspondence with J. Boelter (Sidley) re: same (.2). |
| Damon Busse | 12/14/2012 | 0.7 | Draft communication to business unit management regarding restructuring transactions system interface changes. |
| Dwight Hingtgen | 12/14/2012 | 1.8 | Make adjustments to Equity Allocation model for received amended certifications. |
| Dwight Hingtgen | 12/14/2012 | 2.8 | Review revised 63rd Omnibus sent by G. King (Sidley) re: real estate claims objections and provide comments in anticipation of filing. |
| Dwight Hingtgen | 12/14/2012 | 1.2 | Draft creditor response to question regarding Equity distribution. |
| Justin Schmaltz | 12/14/2012 | 1.4 | Reconcile calculations of Senior Noteholder distributions to amounts calculated by Aurelius (1.3); discuss same with P. Gondipalli (A&M) (0.1). |
| Justin Schmaltz | 12/14/2012 | 1.5 | Provide comments to J. Langdon (Sidley) re: Closing Memorandum for Proponents and advisors re: emergence (1.0); calls with J. Langdon re: same (0.5). |
| Justin Schmaltz | 12/14/2012 | 0.5 | Draft summary of procedures for reserving equity for Other Parent Claims receiving cash distributions less than tax withholding amounts. |
| Justin Schmaltz | 12/14/2012 | 0.3 | Review Claims Processing Calendar and Batch Memo prepared by J. Ehrenhofer (A&M). |
| Justin Schmaltz | 12/14/2012 | 0.2 | Edit final e-mail request to professionals for fee and expense claim estimates for bankruptcy reserve purposes. |
| Justin Schmaltz | 12/14/2012 | 0.2 | Call with Sidley (K. Mills, J. Langdon, et al) re: emergence planning issues. |
| Justin Schmaltz | 12/14/2012 | 0.2 | Update list of emergence open issues for daily planning call among Sidley and A&M. |
| Justin Schmaltz | 12/14/2012 | 0.1 | Discuss Schedules with D. Eldersveld (Tribune). |
| Justin Schmaltz | 12/14/2012 | 0.1 | Discuss wiring instructions with M. Frank (A&M). |

*Attachment C*

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*December 1, 2012 through December 30, 2012*

## Plan of Reorganization

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Justin Schmaltz | 12/14/2012 | 1.6 | Review A&M distribution closing task list (1.1); discuss same with P. Gondipalli (0.5). |
| Matt Frank | 12/14/2012 | 1.2 | Development of emergence distribution scenarios for J. Ehrenhofer (A&M) regarding payment to other parent creditors. |
| Matt Frank | 12/14/2012 | 0.1 | Discuss wiring instructions with J. Schmaltz (A&M). |
| Matt Frank | 12/14/2012 | 0.3 | Development of timeline for finalization of emergence distribution estimates. |
| Matt Frank | 12/14/2012 | 1.1 | Changes to senior lender distribution calculation spreadsheet for emergence planning. |
| Matt Frank | 12/14/2012 | 1.2 | Updates to effective date distributions model for emergence preparation. |
| Matt Frank | 12/14/2012 | 0.5 | Review of wire schedule for distribution to V. Garlati (Tribune). |
| Prasant Gondipalli | 12/14/2012 | 0.2 | Call with J. Langdon (Sidley) re: updated to Instructions letter. |
| Prasant Gondipalli | 12/14/2012 | 0.5 | Discuss A&M distribution closing task list with J. Schmaltz (A&M). |
| Prasant Gondipalli | 12/14/2012 | 0.1 | Discussion with J. Schmaltz (A&M) re: Aurelius Senior Note distribution calculations. |
| Prasant Gondipalli | 12/14/2012 | 0.6 | Update JPM Master Advisor Listing of professional fees. |
| Prasant Gondipalli | 12/14/2012 | 1.8 | Review professional fee workbook in preparation for distribution to outside lenders. |
| Prasant Gondipalli | 12/14/2012 | 1.5 | Update Professional fee model with payments through 12/16. |
| Prasant Gondipalli | 12/14/2012 | 0.8 | Reconcile professional fee reserve estimate from 11/26 presentation to latest thinking. |
| Prasant Gondipalli | 12/14/2012 | 0.4 | Review updated Instruction letter to be provided to Computer Share. |
| Prasant Gondipalli | 12/14/2012 | 0.7 | Review Aurelius Senior note distribution calculations. |
| Prasant Gondipalli | 12/14/2012 | 0.2 | Email to J. Langdon (Sidley) re: updated to Computer share instruction letter. |
| Prasant Gondipalli | 12/14/2012 | 0.4 | Discussion with K. Mill (Sidley) re: emergence open items relating to professional fee and Step Two Disgorgement. |
| Prasant Gondipalli | 12/14/2012 | 0.4 | Review D. Hingtgen (A&M) summary explanation for various rates of equity issuance within a particular Cusip to provide to DTC. |
| Prasant Gondipalli | 12/14/2012 | 0.3 | Call with S. Kjondevet (Epiq) re: Senior note holder designating equity. |
| Prasant Gondipalli | 12/14/2012 | 0.2 | Meeting with M. Williams (A&M) re: Motion to Substitute the Reorganized Debtors claim analysis. |
| Richard Stone | 12/14/2012 | 0.4 | Review status of ADP payroll company transfers process related to restructuring transaction changes. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*December 1, 2012 through December 30, 2012*

## Plan of Reorganization

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Stone | 12/14/2012 | 0.5 | Discussion with C. Lewis (Tribune) regarding preparation for restructuring transactions system conversions planned for 12/15-12/16. |
| Richard Stone | 12/14/2012 | 0.8 | Participate in status meeting with B. Enfantino (ADP) and A. Khan, R. Allen, J. Holden (Tribune) regarding preparation for weekend restructuring transactions system conversion. |
| Brian Whittman | 12/16/2012 | 0.1 | Correspondence with J. Schmaltz (A&M) re: closing memo. |
| Brian Whittman | 12/16/2012 | 0.1 | Correspondence with D. Liebentritt (Tribune) re: emergence issues. |
| Justin Schmaltz | 12/16/2012 | 0.1 | Correspondence re: Instruction Letter to Computershare. |
| Justin Schmaltz | 12/16/2012 | 1.0 | Review calculations of reserves for unpaid professional fees. |
| Prasant Gondipalli | 12/16/2012 | 0.6 | Draft professional fee templates for final estimate request. |
| Prasant Gondipalli | 12/16/2012 | 0.4 | Follow up with advisors on open items for the professional fee reserve. |
| Prasant Gondipalli | 12/16/2012 | 1.1 | Review and update J. Schmaltz's (A&M) changes to the professional fee reserve. |
| Richard Stone | 12/16/2012 | 1.1 | Review data sheets for Tribune's post-emergence entities provided by counsel. |
| Brian Whittman | 12/17/2012 | 0.1 | Discussion with P. Gondipalli(A&M) re: professional fee estimate open items. |
| Brian Whittman | 12/17/2012 | 0.1 | Correspondence with D. Eldersveld (Tribune) re: share count question. |
| Brian Whittman | 12/17/2012 | 0.2 | Correspondence with S. Lulla (Lazard) re: trading activity. |
| Brian Whittman | 12/17/2012 | 0.5 | Call with Sidley (J. Boelter, K. Blatchford, J. Langdon, K. Mills) and A&M (J. Schmaltz) re: emergence issues. |
| Brian Whittman | 12/17/2012 | 0.5 | Review updated distribution calculations with J. Schmaltz (A&M). |
| Brian Whittman | 12/17/2012 | 1.0 | Discussions with R. Stone, J. Ehrenhofer (A&M) regarding claims distribution matters in preparation for year-end emergence. |
| Damon Busse | 12/17/2012 | 0.3 | Correspondence with C. Lewis (Tribune) re: status of system conversions. |
| Damon Busse | 12/17/2012 | 0.4 | Complete and send communication to business unit management regarding restructuring transactions system interface changes. |
| Dwight Hingtgen | 12/17/2012 | 2.8 | Review of Mass Issuance Test extract analysis from Computershare to ensure test equity allocations are correct. |
| Dwight Hingtgen | 12/17/2012 | 0.1 | Discuss updates to distribution presentation with A&M (J. Schmaltz). |
| Dwight Hingtgen | 12/17/2012 | 0.5 | Finalize additional accounts for Computershare to create for Equity Distributions. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*December 1, 2012 through December 30, 2012*

## Plan of Reorganization

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Dwight Hingtgen | 12/17/2012 | 1.6 | Update of Equity Allocation slides for Distribution update presentation. |
| Dwight Hingtgen | 12/17/2012 | 1.7 | Update of Equity Allocation model for Distribution update presentation. |
| Dwight Hingtgen | 12/17/2012 | 2.1 | Begin updating Distribution update presentation for circulation (all sections). |
| Jodi Ehrenhofer | 12/17/2012 | 0.2 | Call with M. Frank (A&M) regarding emergence distribution and litigation trust analysis updates. |
| Jodi Ehrenhofer | 12/17/2012 | 0.2 | Discuss distribution calculations for Other Parent Claims with J. Schmaltz (A&M). |
| Justin Schmaltz | 12/17/2012 | 0.5 | Discuss distribution calculations for Other Parent Claims with J. Ehrenhofer (A&M) (0.2); discuss same with B. Whittman (A&M) (0.3). |
| Justin Schmaltz | 12/17/2012 | 0.5 | Call with Sidley (J. Boelter, K. Mills, J. Langdon, et al) and A&M (B. Whittman) re: emergence planning issues. |
| Justin Schmaltz | 12/17/2012 | 0.5 | Review draft calculation of Litigation Trust Interests valuation. |
| Justin Schmaltz | 12/17/2012 | 0.5 | Discuss updates to distribution presentation with A&M (P. Gondipalli (0.2), M. Frank (0.2), D. Hingtgen (0.1)). |
| Justin Schmaltz | 12/17/2012 | 0.1 | Review draft of Instruction Letter to Computershare re: equity issuance and provide comments re: same to J. Langdon (Sidley). |
| Justin Schmaltz | 12/17/2012 | 0.2 | Follow up correspondence to P. Gondipalli (A&M) re: professional fee reserves. |
| Justin Schmaltz | 12/17/2012 | 0.2 | Review comments from Paul Weiss to Closing Memorandum prepared for Effective Date planning and respond to inquiries re: same. |
| Justin Schmaltz | 12/17/2012 | 0.3 | Discuss refreshed professional fee reserve calculations and variance to prior estimates with P. Gondipalli (A&M). |
| Justin Schmaltz | 12/17/2012 | 0.3 | Update list of emergence open issues for daily planning call among Sidley and A&M. |
| Justin Schmaltz | 12/17/2012 | 0.9 | Meeting with A&M (P. Gondipalli, M. Frank) re: updated distribution calculations (0.4); discuss same with B. Whittman (A&M) (0.5). |
| Justin Schmaltz | 12/17/2012 | 2.4 | Review updates to equity distribution FAQs prepared by J. Langdon (Sidley) and prepare conforming updates to draft of distribution FAQs for Effective Date posting. |
| Matt Frank | 12/17/2012 | 0.3 | Review of updated cash forecast files from Treasury. |
| Matt Frank | 12/17/2012 | 2.4 | Incorporate all model changes into emergence presentation update. |
| Matt Frank | 12/17/2012 | 2.2 | Changes to emergence distribution forecast model for distribution planning. |

**Attachment C**

| | |
|---|---|
| *Tribune Company et al.,* | |
| *Time Detail by Activity by Professional* | |
| *December 1, 2012 through December 30, 2012* | |

## Plan of Reorganization

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matt Frank | 12/17/2012 | 1.2 | Development of analysis related to original issue discount scenario. |
| Matt Frank | 12/17/2012 | 1.1 | Updates to litigation trust interests analysis calculation spreadsheet. |
| Matt Frank | 12/17/2012 | 0.7 | Updates to model file per updated cash forecast data from Treasury. |
| Matt Frank | 12/17/2012 | 0.5 | Review of updated closing memorandum from J. Schmaltz (A&M). |
| Matt Frank | 12/17/2012 | 0.2 | Discuss updates to distribution presentation with J. Schmaltz (A&M). |
| Matt Frank | 12/17/2012 | 0.2 | Call with J. Ehrenhofer (A&M) regarding emergence distribution and litigation trust analysis updates. |
| Matt Frank | 12/17/2012 | 0.4 | Meeting with A&M (P. Gondipalli, J. Schmaltz) re: updated distribution calculations. |
| Matt Frank | 12/17/2012 | 0.5 | Changes to Step Two Disgorgement data with P. Gondipalli (A&M) in emergence model. |
| Prasant Gondipalli | 12/17/2012 | 0.4 | Meeting with A&M (J. Schmaltz, M. Frank) re: updated distribution calculations. |
| Prasant Gondipalli | 12/17/2012 | 0.1 | Discussion with B. Whittman (A&M) re: professional fee open items. |
| Prasant Gondipalli | 12/17/2012 | 0.2 | Call with K. Mills (Sidley) and J. Logan (Dow Lohnes) re: updated FCC certifications. |
| Prasant Gondipalli | 12/17/2012 | 0.2 | Discuss updates to distribution presentation with A&M (J. Schmaltz). |
| Prasant Gondipalli | 12/17/2012 | 0.2 | Changes to professional fee reconciliation per J. Schmaltz's (A&M) comments. |
| Prasant Gondipalli | 12/17/2012 | 0.3 | Discussion with J. Schmaltz (A&M) re: professional fee reserve bridge between 11/26 presentation and 12/18 presentation. |
| Prasant Gondipalli | 12/17/2012 | 0.3 | Discussion with S. Liu (JPM) re: update to Senior Claim holder listing. |
| Prasant Gondipalli | 12/17/2012 | 0.3 | Draft email correspondence with K. Mills (Sidley) re: senior claims holder changes and FCC implications. |
| Prasant Gondipalli | 12/17/2012 | 0.4 | Update Lazard's success fee calculation and provide to Lazard for confirmation. |
| Prasant Gondipalli | 12/17/2012 | 0.5 | Update changes to Step Two Disgorgement data with M. Frank(A&M) in emergence model. |
| Prasant Gondipalli | 12/17/2012 | 0.5 | Meeting with M. Frank (A&M) to discuss changes to JPM funds flow. |
| Prasant Gondipalli | 12/17/2012 | 0.5 | Update US Trustee calculation to provide to V. Garlati (Tribune). |
| Prasant Gondipalli | 12/17/2012 | 0.5 | Respond to inquires from V. Garlati (Tribune) re: professional fee estimates. |

**Attachment C**

> **Tribune Company et al.,**
> **Time Detail by Activity by Professional**
> **December 1, 2012 through December 30, 2012**

## Plan of Reorganization

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Prasant Gondipalli | 12/17/2012 | 0.3 | Correspondence with Paul Weiss to determine professional fees paid to date by proponents. |
| Prasant Gondipalli | 12/17/2012 | 0.7 | Update Step Two Settlement slide for Emergence distribution presentation. |
| Prasant Gondipalli | 12/17/2012 | 0.6 | Update Step Two Settlement arranger setoff analysis. |
| Prasant Gondipalli | 12/17/2012 | 0.6 | Follow up with Paul Hasting professional fee estimate open items. |
| Prasant Gondipalli | 12/17/2012 | 1.5 | Create and send emails to all of Tribune's professionals for final fee estimate. |
| Prasant Gondipalli | 12/17/2012 | 0.9 | Review and tie out professional fee reserve calculation prior to including in distributable cash calculation. |
| Prasant Gondipalli | 12/17/2012 | 1.3 | Draft professional fee templates for final estimate request. |
| Prasant Gondipalli | 12/17/2012 | 0.8 | Meeting with V. Garlati (Tribune) re: professional fee reserve open items (.5); preparation for meeting (.3). |
| Prasant Gondipalli | 12/17/2012 | 0.4 | Research and draft an email for professional fee estimates from Angela Gordon and Oak Tree. |
| Prasant Gondipalli | 12/17/2012 | 1.1 | Create professional fee reserve reconciliation between 11/26 presentation and 12/18 presentation. |
| Richard Stone | 12/17/2012 | 0.5 | Participate in meeting with J. Cannady, B. Houska (TALX) and J. Holden, R. Allen, A. Khan (Tribune) regarding status of SIT/SUI application filings. |
| Richard Stone | 12/17/2012 | 0.5 | Participate in post ADP system conversion status call with A. Villasenor, B. Enfantino (ADP) and R. Allen, A. Khan, J. Holden (Tribune). |
| Richard Stone | 12/17/2012 | 0.5 | Meeting with R. Allen, A. Santiago, A. Khan (Tribune) regarding ADP conversion issues related to 12/15-12/16 system changes. |
| Richard Stone | 12/17/2012 | 0.2 | Review summary status of restructuring transactions system changes provided by C. Lewis (Tribune). |
| Richard Stone | 12/17/2012 | 0.4 | Prepare draft email correspondence for business unit CFOs/Controllers in relation to restructuring transactions system conversions during 12/15-12/16. |
| Brian Whittman | 12/18/2012 | 0.4 | Review updated draft declaration (.3); and correspondence with G. King (Sidley) re: same (.1). |
| Brian Whittman | 12/18/2012 | 0.4 | Call with Sidley (K. Mills, J. Langdon, et al) and A&M (J. Schmaltz) re: emergence planning issues (0.2); follow up discussion re: same w/ J. Schmaltz (0.2). |
| Brian Whittman | 12/18/2012 | 1.8 | Edit claims & distribution update presentation. |
| Brian Whittman | 12/18/2012 | 0.5 | Call with D. Eldersveld (Tribune) re: closing memo (.3); call with J. Langdon (Sidley) re: same (.2). |
| Brian Whittman | 12/18/2012 | 0.4 | Discussion with J. Schmaltz (A&M) re: OPC reserves. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*December 1, 2012 through December 30, 2012*

*Attachment C*

## Plan of Reorganization

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 12/18/2012 | 0.3 | Correspondence with J. Langdon (Sidley) re: questions on shareholder documents. |
| Brian Whittman | 12/18/2012 | 0.2 | Correspondence with D. Liebentritt (Tribune) re: closing memo. |
| Brian Whittman | 12/18/2012 | 0.1 | Correspondence with K. Lantry (Sidley) re: edits to distribution presentation. |
| Brian Whittman | 12/18/2012 | 0.1 | Discussion with. P. Gondipalli (A&M) to review professional fee summary. |
| Brian Whittman | 12/18/2012 | 0.1 | Correspondence with J. Langdon (Sidley) re: board of directors filing. |
| Brian Whittman | 12/18/2012 | 0.2 | Review status of open issues on senior noteholder distribution. |
| Damon Busse | 12/18/2012 | 0.2 | Prepare updates to A&M emergence tracker for restructuring transaction status. |
| Dwight Hingtgen | 12/18/2012 | 0.3 | Meeting with J. Schmaltz and P. Gondipalli (all A&M) re: open items relating to equity distributions. |
| Dwight Hingtgen | 12/18/2012 | 1.5 | Make adjustments to updated Distribution presentation stemming from comments from A&M team. |
| Dwight Hingtgen | 12/18/2012 | 2.1 | Make adjustments to updated Distribution presentation stemming from comments from B. Whittman and J. Schmaltz (A&M) for circulation. |
| Dwight Hingtgen | 12/18/2012 | 2.4 | Update Equity Mass Issuance files to incorporate OPC reserve accounts. |
| Dwight Hingtgen | 12/18/2012 | 2.7 | Make adjustments to equity allocation model for OPC reserve accounts. |
| Dwight Hingtgen | 12/18/2012 | 1.2 | Review of updated Distribution presentation for purposes of circulation. |
| Jodi Ehrenhofer | 12/18/2012 | 0.2 | Call with A&M (J. Schmaltz, M. Frank) regarding bank wires and transfers at emergence. |
| Jodi Ehrenhofer | 12/18/2012 | 0.3 | Discuss OPC reserve calculations with J. Schmaltz (A&M). |
| Justin Schmaltz | 12/18/2012 | 1.4 | Meeting with M. Frank (A&M) re: OPC reserve calculations. |
| Justin Schmaltz | 12/18/2012 | 0.8 | Complete OPC reserve model (0.4) and discuss same with B. Whittman (A&M) (0.4). |
| Justin Schmaltz | 12/18/2012 | 0.8 | Provide additional comments to J. Langdon (Sidley) re: Closing Memorandum for Proponents and advisors re: emergence. |
| Justin Schmaltz | 12/18/2012 | 0.7 | Review presentation re: claims and distribution update and provide comments re: same to A&M team. |
| Justin Schmaltz | 12/18/2012 | 0.6 | Update tracker of emergence planning tasks for meeting with Tribune management. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*December 1, 2012 through December 30, 2012*

## Plan of Reorganization

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Justin Schmaltz | 12/18/2012 | 0.4 | Call with Sidley (K. Mills, J. Langdon, et al) and A&M (B. Whittman) re: emergence planning issues (0.2); follow up discussion re: same with B. Whittman (0.2). |
| Justin Schmaltz | 12/18/2012 | 0.3 | Meeting with A&M (P. Gondipalli, D. Hingtgen) re: open items relating to equity distributions. |
| Justin Schmaltz | 12/18/2012 | 0.3 | Update list of emergence open issues for daily planning call among Sidley and A&M. |
| Justin Schmaltz | 12/18/2012 | 0.1 | Follow up correspondence with Indenture Trustees and Epiq re: open items for Senior Noteholder distribution calculations and procedures. |
| Justin Schmaltz | 12/18/2012 | 1.6 | Meeting with A&M (P. Gondipalli, M. Frank) re: emergence distribution planning. |
| Justin Schmaltz | 12/18/2012 | 0.3 | Discuss OPC reserve calculations with J. Ehrenhofer (A&M). |
| Justin Schmaltz | 12/18/2012 | 0.2 | Call with A&M (M. Frank, J. Ehrenhofer) regarding bank wires and transfers at emergence. |
| Matt Frank | 12/18/2012 | 1.4 | Meeting with J. Schmaltz (A&M) re: OPC reserve calculations. |
| Matt Frank | 12/18/2012 | 0.8 | Review of analysis related to other parent claims tax withholding issues. |
| Matt Frank | 12/18/2012 | 1.9 | Prepare wire instructions list per B. Caridine (Tribune). |
| Matt Frank | 12/18/2012 | 2.3 | Continue to update emergence distributions model for emergence planning. |
| Matt Frank | 12/18/2012 | 0.7 | Preparation of additional analysis for meeting with Tribune Treasury regarding emergence distributions. |
| Matt Frank | 12/18/2012 | 0.5 | Changes to cash on emergence chart for emergence presentation per B. Whittman (A&M). |
| Matt Frank | 12/18/2012 | 0.3 | Discussion with P. Gondipalli (A&M) regarding Other Parent Claims strip distributions. |
| Matt Frank | 12/18/2012 | 0.2 | Call with V. Garlati (Tribune) regarding emergence planning timeline. |
| Matt Frank | 12/18/2012 | 0.2 | Call with A&M (J. Schmaltz, J. Ehrenhofer) regarding bank wires and transfers at emergence. |
| Matt Frank | 12/18/2012 | 1.6 | Meeting with A&M (J. Schmaltz, P. Gondipalli) regarding planning for discussions with Tribune Treasury regarding emergence distributions mechanics. |
| Prasant Gondipalli | 12/18/2012 | 0.7 | Update detailed Step Two Settlement summary by participant to provide to Tribune. |
| Prasant Gondipalli | 12/18/2012 | 0.3 | Draft emails to proponents summarizing professional fee incurred/paid to date. |
| Prasant Gondipalli | 12/18/2012 | 1.6 | Meeting with J. Schmaltz and M. Frank (A&M) re: emergence distributions planning. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*December 1, 2012 through December 30, 2012*

## Plan of Reorganization

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Prasant Gondipalli | 12/18/2012 | 0.9 | Review Updated Emergence Distributions/Claims Presentation. |
| Prasant Gondipalli | 12/18/2012 | 0.9 | Update Emergence timeline with J. Schmaltz (A&M) changes. |
| Prasant Gondipalli | 12/18/2012 | 0.6 | Create professional fee summary for proponent advisors to provide to Oaktree and Angelo. |
| Prasant Gondipalli | 12/18/2012 | 0.5 | Tie out emergence wire transfer support prior to meeting with J. Schmaltz (A&M). |
| Prasant Gondipalli | 12/18/2012 | 0.3 | Discussion with M. Frank (A&M) re: OPC strip distributions. |
| Prasant Gondipalli | 12/18/2012 | 0.6 | Calculate updated balances to include in the Epiq Step Two Settlement release letters for Sidley. |
| Prasant Gondipalli | 12/18/2012 | 0.3 | Meeting with J. Schmaltz and D. Hingtgen (all A&M) re: open items relating to equity distributions. |
| Prasant Gondipalli | 12/18/2012 | 0.2 | Make changes for B. Whittman (A&M) comments to the professional fee summary for proponent advisors. |
| Prasant Gondipalli | 12/18/2012 | 0.1 | Discussion with B. Whittman (A&M) to review professional fee summary. |
| Richard Stone | 12/18/2012 | 0.4 | Discussion with A. Khan (Tribune) regarding restructuring transaction payroll matters. |
| Richard Stone | 12/18/2012 | 0.3 | Call with A. Villasenor, B. Enfantino (ADP) and R. Allen, A. Khan, J. Holden (Tribune) regarding post conversion system issues. |
| Richard Stone | 12/18/2012 | 0.3 | Review emergence planning status tracking in preparation for management meeting. |
| Brian Whittman | 12/19/2012 | 0.2 | Attend portion of management emergence planning meeting with Tribune (C. Bigelow, D. Eldersveld, B. Litman, P. Shanahan, J. Rodden, et al) and A&M (J. Schmaltz, R. Stone, J. Ehrenhofer). |
| Brian Whittman | 12/19/2012 | 1.1 | Finalize updated distribution presentation. |
| Brian Whittman | 12/19/2012 | 0.1 | Correspondence with D. Liebentritt (Tribune) re: comments on distribution presentation. |
| Brian Whittman | 12/19/2012 | 0.6 | Meeting with P. Gondipalli (A&M) to review Professional Fee Summary to provide to Oaktree (.4); correspondence with D. Eldersveld (Tribune) re: same (.2). |
| Brian Whittman | 12/19/2012 | 0.2 | Correspondence with C. Bigelow and D. Eldersveld (Tribune) re: distribution presentation. |
| Brian Whittman | 12/19/2012 | 0.2 | Review additional questions on shareholder documents. |
| Brian Whittman | 12/19/2012 | 0.5 | Call with Sidley (J. Steen, C. Kline, J. King) and A&M (M. Frank) re: appeal issues. |
| Brian Whittman | 12/19/2012 | 0.4 | Call with J. Boelter (Sidley) re: plan question on claim treatment. |
| Brian Whittman | 12/19/2012 | 0.1 | Correspondence with J. Boelter (Sidley) re: board filing. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*December 1, 2012 through December 30, 2012*

*Attachment C*

## Plan of Reorganization

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 12/19/2012 | 1.0 | Meeting with D. Eldersveld and C. Bigelow (Tribune) re: emergence issues. |
| Brian Whittman | 12/19/2012 | 0.8 | Review open items list for emergence with J. Schmaltz, R. Stone, J. Ehrenhofer (A&M). |
| Brian Whittman | 12/19/2012 | 0.5 | Correspondence with V. Garlati and D. Eldersveld (Tribune) re: restricted cash accounts (.3); call with K. Kansa (Sidley) re: same (.2). |
| Brian Whittman | 12/19/2012 | 0.3 | Correspondence with J. Boelter (Sidley) re: plan question on cash. |
| Damon Busse | 12/19/2012 | 0.2 | Correspondence with C. Leeman (Tribune) re: correct legal name for LA Times Communications. |
| Damon Busse | 12/19/2012 | 0.2 | Call with A. Pudliner (Tribune) re: FEIN for The Morning Call, LLC. |
| Damon Busse | 12/19/2012 | 2.7 | Prepare updates to BU restructuring detail to include real estate restructuring and changes to equity interest transfers. |
| Dwight Hingtgen | 12/19/2012 | 0.5 | Meeting with P. Gondipalli (A&M) to discuss updates to DTC template. |
| Dwight Hingtgen | 12/19/2012 | 2.9 | Draft DTC Equity Allocation files for Indenture Trustee (Deutsche Bank). |
| Dwight Hingtgen | 12/19/2012 | 2.8 | Draft DTC Equity Allocation files for Indenture Trustee (Law Debenture). |
| Dwight Hingtgen | 12/19/2012 | 2.8 | Draft check list of all items to be completed regarding equity allocation for Emergence date planning. |
| Dwight Hingtgen | 12/19/2012 | 2.7 | Prepare equity allocation analysis documents for meeting with Tribune team. |
| Dwight Hingtgen | 12/19/2012 | 1.7 | Review transaction (individual book entry) equity allocation test file from Computershare to determine consistency check steps on Emergence date. |
| Dwight Hingtgen | 12/19/2012 | 2.0 | Review shareholder equity allocation test file from Computershare to determine consistency check steps on Emergence date. |
| Dwight Hingtgen | 12/19/2012 | 0.2 | Discuss FCC Foreign Voting test in response to inquiries from Davis Polk with J. Schmaltz (A&M). |
| Jodi Ehrenhofer | 12/19/2012 | 0.6 | Participate in emergence planning management meeting with C. Bigelow, B. Litman, N. Chakiris, D. Eldersveld, et al (Tribune) and B. Whittman, J. Schmaltz, R. Stone (A&M). |
| Jodi Ehrenhofer | 12/19/2012 | 0.2 | Discuss OPC reserve calculations with J. Schmaltz (A&M). |
| Jodi Ehrenhofer | 12/19/2012 | 0.2 | Call with M. Frank (A&M) regarding emergence distribution mechanics. |
| Jodi Ehrenhofer | 12/19/2012 | 0.8 | Call with B. Whittman, R. Stone, J. Schmaltz (partial) (A&M) regarding emergence preparation matters. |

**Tribune Company et al.,**
**Time Detail by Activity by Professional**
**December 1, 2012 through December 30, 2012**

## Plan of Reorganization

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Justin Schmaltz | 12/19/2012 | 0.6 | Review revised draft of Closing Memorandum for emergence and provide comments to Sidley. |
| Justin Schmaltz | 12/19/2012 | 0.2 | Discuss OPC reserve calculations with J. Ehrenhofer (A&M). |
| Justin Schmaltz | 12/19/2012 | 1.8 | Meeting with A&M (P. Gondipalli, M. Frank) and Tribune (V. Garlati, J. Rodden, D. Beezie, B. Caridine) to review emergence distribution schedules. |
| Justin Schmaltz | 12/19/2012 | 0.7 | Review updates to schedules and calculations of Senior Noteholders distributions and provide comments to P. Gondipalli (A&M). |
| Justin Schmaltz | 12/19/2012 | 0.2 | Update tracker of emergence planning tasks for meeting with Tribune management with comments from A&M team. |
| Justin Schmaltz | 12/19/2012 | 0.2 | Partial participation in meeting with A&M (B. Whittman, J. Ehrenhofer) re: claims reserves. |
| Justin Schmaltz | 12/19/2012 | 0.3 | Update list of emergence open issues for daily planning call among Sidley and A&M. |
| Justin Schmaltz | 12/19/2012 | 0.3 | Call with Sidley (K. Mills, C. Krueger, et al) re: emergence planning issues. |
| Justin Schmaltz | 12/19/2012 | 0.4 | Update list of open items for call with Indenture Trustees re: Senior Noteholder distributions and coordinate teleconference re: same. |
| Justin Schmaltz | 12/19/2012 | 0.5 | Research re: FCC Foreign Voting test in response to inquiries from Davis Polk (0.3); discuss same with D. Hingtgen (A&M) (0.2). |
| Justin Schmaltz | 12/19/2012 | 0.6 | Participate in management emergence planning meeting with Tribune (C. Bigelow, D. Eldersveld, B. Litman, P. Shanahan, J. Rodden, et al) and A&M (B. Whittman, R. Stone, J. Ehrenhofer). |
| Justin Schmaltz | 12/19/2012 | 0.6 | Prepare list of open items for Epiq to follow up with DTC re: Senior Noteholder distributions. |
| Justin Schmaltz | 12/19/2012 | 1.2 | Prepare updated list of open items for discussion with Sidley re: emergence (0.4); discuss same with B. Whittman (A&M) (0.8). |
| Matt Frank | 12/19/2012 | 0.2 | Call with S. Liu (JPMorgan) regarding wires at emergence. |
| Matt Frank | 12/19/2012 | 0.2 | Call with J. Ehrenhofer (A&M) regarding emergence distribution mechanics. |
| Matt Frank | 12/19/2012 | 2.3 | Preparation of tie out materials of emergence distributions to supporting document for meeting with Tribune Treasury regarding emergence distributions. |
| Matt Frank | 12/19/2012 | 0.5 | Meeting with P. Gondipalli (A&M) to review emergence materials to be provided to Treasury. |
| Matt Frank | 12/19/2012 | 0.5 | Call with A&M (B. Whittman), Sidley (G. King, C. Kline, G. King) regarding appeal issues. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*December 1, 2012 through December 30, 2012*

## Plan of Reorganization

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matt Frank | 12/19/2012 | 1.8 | Meeting with A&M (J. Schmaltz, P. Gondipalli), Tribune (V. Garlati, J. Rodden, D. Beezie, B. Caridine) to review emergence distribution schedules. |
| Matt Frank | 12/19/2012 | 1.8 | Updates to emergence model file distribution schedules for distribution to claim holders. |
| Matt Frank | 12/19/2012 | 2.1 | Incorporate tie out analysis into model file for distributions support for Tribune Treasury department. |
| Matt Frank | 12/19/2012 | 0.5 | Updates to feasibility analysis per B. Whittman (A&M). |
| Matt Frank | 12/19/2012 | 0.3 | Discussion with P. Gondipalli (A&M) regarding emergence planning open items. |
| Prasant Gondipalli | 12/19/2012 | 0.7 | Create Professional Fee Summary chart to provide to Tribune. |
| Prasant Gondipalli | 12/19/2012 | 0.3 | Discussion with P. Gondipalli (A&M) regarding emergence planning open items. |
| Prasant Gondipalli | 12/19/2012 | 0.4 | Update Moelis Success fee calculation to provide to Moelis for confirmation. |
| Prasant Gondipalli | 12/19/2012 | 0.4 | Meeting with B. Whittman (A&M) to review Professional fee Summary to provide to Oaktree. |
| Prasant Gondipalli | 12/19/2012 | 0.4 | Call with S. Kontdvet (Epiq) re: Senior Notes Distributions process. |
| Prasant Gondipalli | 12/19/2012 | 0.5 | Meeting with M. Frank (A&M) to review Emergence materials to provide to the Company. |
| Prasant Gondipalli | 12/19/2012 | 0.5 | Meeting with D. Hingtgen (A&M) to discuss updates to DTC template. |
| Prasant Gondipalli | 12/19/2012 | 0.6 | Tie out Computershare instruction letter to most recent equity allocation model update. |
| Prasant Gondipalli | 12/19/2012 | 0.6 | Reconcile success fee calculation to what Moelis was calculating. |
| Prasant Gondipalli | 12/19/2012 | 0.7 | Review and tie out update DTC templates by beneficiary prior to providing draft to Indenture Trustees. |
| Prasant Gondipalli | 12/19/2012 | 1.8 | Meeting with A&M (J. Schmaltz, M. Frank) and Tribune (V. Garlati, J. Rodden, D. Beezie, B. Caridine) to review emergence distribution schedules. |
| Prasant Gondipalli | 12/19/2012 | 1.8 | Review and tie out updated DTC templates by beneficiary. |
| Prasant Gondipalli | 12/19/2012 | 0.6 | Update Professional fee Summary per B. Whittman's (A&M) comments. |
| Prasant Gondipalli | 12/19/2012 | 2.7 | Create Professional Summary of fee incurred during the case by professional. |
| Richard Stone | 12/19/2012 | 1.6 | Review updated reorganization tracker provided by J. Cannady (TALX) related to state applications due to restructuring transactions. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*December 1, 2012 through December 30, 2012*

*Attachment C*

## Plan of Reorganization

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Stone | 12/19/2012 | 1.5 | Review accounts payable / payroll PeopleSoft table updates related to restructuring transactions system conversions to confirm all changes are consistent with business unit matrix. |
| Richard Stone | 12/19/2012 | 0.8 | Call with B. Whittman, J. Ehrenhofer, J. Schmaltz (partial) (A&M) regarding emergence preparation matters. |
| Richard Stone | 12/19/2012 | 0.6 | Participate in emergence planning management meeting with C. Bigelow, B. Litman, N. Chakiris, D. Eldersveld, et al (Tribune) and B. Whittman, J. Schmaltz, J. Ehrenhofer (A&M). |
| Richard Stone | 12/19/2012 | 0.5 | Discussion with A. Santiago, S. Martinet (Tribune) regarding corrections to restructuring transactions system conversions. |
| Richard Stone | 12/19/2012 | 0.2 | Discussion with J. Cannady (TALX) regarding FEIN questions related to certain restructuring transactions. |
| Brian Whittman | 12/20/2012 | 0.3 | Review agenda for pre-closing call. |
| Brian Whittman | 12/20/2012 | 0.3 | Correspondence with M. Kirschner re: litigation trust accounts (.2); follow-up call re: same (.1). |
| Brian Whittman | 12/20/2012 | 0.5 | Draft initial post-emergence open items schedule. |
| Brian Whittman | 12/20/2012 | 0.3 | Call with J. Boelter (Sidley) re: plan question from creditor. |
| Brian Whittman | 12/20/2012 | 0.8 | Call with Sidley (J. Boelter, K. Mills, J. Langdon, et al) and A&M (J. Schmaltz) re: emergence planning issues (0.6); follow up discussion re: same with J. Schmaltz (0.2). |
| Brian Whittman | 12/20/2012 | 1.8 | Review post emergence legal action items (1.6); correspondence with J. Bendernagel (Sidley) re: same (.2). |
| Dwight Hingtgen | 12/20/2012 | 2.1 | Finalize check list of all items to be completed regarding equity allocation for Emergence date planning. |
| Dwight Hingtgen | 12/20/2012 | 2.8 | Incorporate balance calculations in Equity Allocation model to ensure correct distribution amounts. |
| Dwight Hingtgen | 12/20/2012 | 2.7 | Review Mass Issuance Bridge analysis to ensure equity account consistency. |
| Justin Schmaltz | 12/20/2012 | 0.5 | Prepare agenda for preliminary emergence call among Proponents and advisors. |
| Justin Schmaltz | 12/20/2012 | 1.2 | Preparation for (0.5) and participation in teleconference with Sildey (K. Mills, J. Langdon), Epiq (S. Kjontvedt, J. Sullivan), A&M (B. Whittman, P. Gondipalli), McCarter (D. Adler), Deutsche Bank (R. Gaughan), Kasowitz (M. Stein), Law Debenture (J. Heane |
| Justin Schmaltz | 12/20/2012 | 0.2 | Coordinate delivery of materials requested by G. King (Sidley) re: emergence planning. |
| Justin Schmaltz | 12/20/2012 | 0.8 | Review and provide comments to J. Langdon (Sidley) re: Closing Memorandum for emergence planning. |
| Justin Schmaltz | 12/20/2012 | 0.1 | Correspondence to E. Vonnegut (Davis Polk) re: timing of fee estimates required under Plan. |

*Page 125 of 144*

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*December 1, 2012 through December 30, 2012*

## Plan of Reorganization

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Justin Schmaltz | 12/20/2012 | 0.1 | Review and respond to Paul Weiss question re: Securities Accounts for Guarantee and Security Agreement. |
| Justin Schmaltz | 12/20/2012 | 0.8 | Call with Sidley (J. Boelter, K. Mills, J. Langdon, et al) and A&M (B. Whittman) re: emergence planning issues (0.6); follow up discussion re: same with B. Whittman (0.2). |
| Matt Frank | 12/20/2012 | 0.5 | Meeting with P. Gondipalli (A&M) regarding updated JPMorgan funds flow schedule. |
| Matt Frank | 12/20/2012 | 0.5 | Review of swap analysis distributions per direction from B. Whittman (A&M). |
| Matt Frank | 12/20/2012 | 1.1 | Development of schedule to respond to JPMorgan as Agent request. |
| Matt Frank | 12/20/2012 | 0.5 | Review of emergence timeline planning document. |
| Matt Frank | 12/20/2012 | 0.3 | Review of swap analysis and call with A&M (B. Whittman), Sidley (J. Boelter) regarding swap distribution discussions. |
| Matt Frank | 12/20/2012 | 0.9 | Updates to wire schedule instructions for B. Caridine (Tribune). |
| Matt Frank | 12/20/2012 | 2.2 | Updates to emergence model file for distributions preparations. |
| Matt Frank | 12/20/2012 | 0.3 | Incorporation of equity data into emergence funds flow model file for distribution. |
| Prasant Gondipalli | 12/20/2012 | 1.5 | JPM funds flow review and tie out prior to distribution. |
| Prasant Gondipalli | 12/20/2012 | 0.5 | Meeting with M. Frank (A&M) re: updated to JPM Funds flow. |
| Prasant Gondipalli | 12/20/2012 | 0.3 | Call with S. Kondvedt (Epiq ) re: Senior Note Distributions. |
| Prasant Gondipalli | 12/20/2012 | 0.6 | Update A&M fee estimate for November and December 2012. |
| Prasant Gondipalli | 12/20/2012 | 1.0 | Preparation for (0.3) and participation in conference call w/ Sidley (K. Mills, J. Langdon), Epiq (S. Kjontvedt, J. Sullivan), A&M (B. Whittman, J. Schmaltz), McCarter (D. Adler), Deutsche Bank (R. Gaughan), Kasowitz (M. Stein), Law Debenture (J. Heaney) |
| Richard Stone | 12/20/2012 | 0.7 | Participate in status meeting with A. Villasenor, B. Enfantino (ADP) and A. Khan, R. Allen, S. Martinet (Tribune) regarding system updates regarding restructuring transactions. |
| Richard Stone | 12/20/2012 | 0.4 | Review post emergence workplan / task list. |
| Richard Stone | 12/20/2012 | 0.5 | Discussion with H. Roman (Tribune) regarding transfer of certain employees due to restructuring transactions. |
| Brian Whittman | 12/21/2012 | 0.2 | Correspondence with J. Sullivan (Epiq) re: process for subsequent noteholder distributions. |
| Brian Whittman | 12/21/2012 | 0.2 | Review litigation trust interests for subordinated claims. |
| Brian Whittman | 12/21/2012 | 0.2 | Correspondence with M. Kirschner re: Litigation Trust contact information for claimant correspondence. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*December 1, 2012 through December 30, 2012*

## Plan of Reorganization

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 12/21/2012 | 0.4 | Update list of post emergence tasks (.3); correspondence with D. Eldersveld (Tribune) re: same (.1). |
| Brian Whittman | 12/21/2012 | 0.4 | Review materials for emergence call. |
| Brian Whittman | 12/21/2012 | 0.5 | Review additional draft declaration re: appeal process (.3); correspondence with G. King and J. Steen (Sidley) re: same (.2). |
| Brian Whittman | 12/21/2012 | 0.2 | Review status of indentured trustee distribution issues. |
| Dwight Hingtgen | 12/21/2012 | 1.5 | Review Step Two Settlement Analysis to ensure accuracy. |
| Jodi Ehrenhofer | 12/21/2012 | 0.8 | Meeting to review distribution planning timing with A&M (J. Schmaltz, M. Frank, P. Gondipalli). |
| Justin Schmaltz | 12/21/2012 | 0.9 | Preparation for Preliminary Plan Consummation call among Proponents (0.2); discuss A&M talking points w/ B. Whittman (A&M) (0.3); participation in Preliminary Plan Consummation call among Sidley (K. Mills, J. Langdon, et al), A&M (B. Whittman, R. Stone), |
| Justin Schmaltz | 12/21/2012 | 0.8 | Discuss claims reserves with A&M (J. Ehrenhofer, M. Frank, P. Gondipalli). |
| Justin Schmaltz | 12/21/2012 | 0.5 | Follow up correspondence to Sidley, Computershare, Epiq re: status of deliverables for emergence planning. |
| Justin Schmaltz | 12/21/2012 | 0.2 | Correspondence to A. Zatz (White & Case) re: distributions to Bridge Loan Claims. |
| Justin Schmaltz | 12/21/2012 | 0.2 | Review language for Senior Noteholder Indenture Trustee Exchange Notices proposed by Epiq and provide comments re: same. |
| Justin Schmaltz | 12/21/2012 | 0.4 | Draft summary of teleconference with Indenture Trustees and list of open items re: Senior Noteholder distributions. |
| Matt Frank | 12/21/2012 | 0.2 | Email correspondence with S. Liu (JPMorgan) regarding confirmation of wire instructions. |
| Matt Frank | 12/21/2012 | 1.2 | Preparation of wire schedule updates as requested by S. Liu (JPMorgan). |
| Matt Frank | 12/21/2012 | 0.8 | Meeting to review distribution planning timing with A&M (J. Schmaltz, J. Ehrenhofer, P. Gondipalli). |
| Matt Frank | 12/21/2012 | 0.5 | Review of ABL Fee Letters for distribution estimates planning. |
| Matt Frank | 12/21/2012 | 0.5 | Response to B. Whittman (A&M) request for Swap Claim data from recovery model. |
| Matt Frank | 12/21/2012 | 0.5 | Review of updated declarations from G. King (Sidley). |
| Matt Frank | 12/21/2012 | 0.3 | Review of updated Senior Loan Claim register spreadsheet for inclusion into emergence forecast model. |
| Matt Frank | 12/21/2012 | 1.1 | Updates to emergence model for preparation of adjusted funds flow analysis for JPMorgan (S. Liu). |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*December 1, 2012 through December 30, 2012*

## Plan of Reorganization

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Prasant Gondipalli | 12/21/2012 | 0.5 | Update Paul Hasting fee estimate for Professional fee reserve. |
| Prasant Gondipalli | 12/21/2012 | 1.3 | Update professional fee file with estimates received. |
| Prasant Gondipalli | 12/21/2012 | 0.9 | Meeting with Tribune (J. Rodden, V. Garlati) re: equity distributions (.6); preparation for the meeting (.3). |
| Prasant Gondipalli | 12/21/2012 | 1.1 | Meeting to review distribution planning timing with A&M (J. Schmaltz, J. Ehrenhofer, M. Frank) (.8) and preparation re: the same (.3). |
| Prasant Gondipalli | 12/21/2012 | 0.4 | Review and update open items list for Senior Notes Distribution. |
| Prasant Gondipalli | 12/21/2012 | 1.1 | Update Step Two Settlement Summary to provide to Sidley. |
| Prasant Gondipalli | 12/21/2012 | 0.3 | Follow up on open items re: Computershare Instruction Letter. |
| Richard Stone | 12/21/2012 | 0.6 | Discussion with W. Yuoh (Tribune) regarding restructuring transactions impact on applicable accounts payable PeopleSoft table set-ups. |
| Richard Stone | 12/21/2012 | 0.6 | Participate in status meeting with A. Villasenor, B. Enfantino (ADP) and A. Khan, R. Allen, S. Martinet (Tribune) regarding system updates regarding restructuring transactions. |
| Richard Stone | 12/21/2012 | 0.4 | Review distribution planning workplan to update for status of distribution tasks. |
| Richard Stone | 12/21/2012 | 0.4 | Participate in preliminary plan consummation call among Sidley (K. Mills, J. Langdon, et al), A&M (B. Whittman, J. Schmaltz Paul Weiss (E. Goodison), Davis Polk (D. Schaible, E. Vonnegut), Jones Day (J. Johnston), Epiq (S. Kjontvedt, J. Sullivan), JPMorga |
| Matt Frank | 12/22/2012 | 1.1 | Updates to Senior Loan Claim holder distribution spreadsheet for JPMorgan (S. Liu) after receipt of adjusted claims register data. |
| Matt Frank | 12/22/2012 | 0.3 | Email correspondence with JPMorgan (S. Liu) and A&M (P. Gondipalli, D. Hingtgen) re: changes to Senior Loan Claim holder distribution spreadsheet. |
| Justin Schmaltz | 12/23/2012 | 0.1 | Review summary of D&O timeline prepared by J. Rodden (Tribune). |
| Brian Whittman | 12/24/2012 | 0.3 | Review updated closing schedule. |
| Dwight Hingtgen | 12/24/2012 | 3.0 | Begin updating DTC Equity Mass Issuance documents to reflect transfer activity per request from EPIQ. |
| Dwight Hingtgen | 12/24/2012 | 1.8 | Continue updating DTC Equity Mass Issuance documents to reflect transfer activity per request from EPIQ. |
| Dwight Hingtgen | 12/24/2012 | 1.2 | Review co-proponents FCC Certifications to ensure proper equity allocation/election treatment. |
| Matt Frank | 12/24/2012 | 1.1 | Update the Senior Loan Claim Holder Distribution spreadsheet for JPMorgan (S. Liu). |
| Matt Frank | 12/24/2012 | 0.3 | Updates to wire instructions spreadsheet per JPMorgan (S. Liu). |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*December 1, 2012 through December 30, 2012*

## Plan of Reorganization

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matt Frank | 12/24/2012 | 0.3 | Request tax forms from E. Chin (Oaktree). |
| Matt Frank | 12/24/2012 | 0.3 | Call with S. Liu (JPMorgan) reviewing funds flow analysis and wires on the effective date. |
| Matt Frank | 12/24/2012 | 0.4 | Additional changes to wire instruction schedule sheet for emergence planning. |
| Matt Frank | 12/24/2012 | 0.4 | Updates to wire instructions spreadsheet per comments from V. Garlati (Tribune) regarding tax withholding information. |
| Matt Frank | 12/24/2012 | 0.8 | Changes to funds flow analysis per discussion with JPMorgan (S. Liu). |
| Matt Frank | 12/24/2012 | 0.5 | Review of updated output of distribution summary for changes to emergence model. |
| Prasant Gondipalli | 12/24/2012 | 1.6 | Create Senior Note Cash Distribution Summary by Cusip for Indenture Trustees. |
| Richard Stone | 12/24/2012 | 0.8 | Discussion with A. Khan (Tribune) regarding additional state applications related to restructuring transactions. |
| Richard Stone | 12/24/2012 | 2.7 | Review profile/header information related to payroll state account applications due to restructuring transactions in preparation for transmission to TALX. |
| Richard Stone | 12/24/2012 | 0.6 | Analyze revised SUTA rates and wage bases provided by BLM Payroll in relation to restructuring transactions. |
| Prasant Gondipalli | 12/25/2012 | 1.9 | Update professional fee file for payment made to advisors by the Tribune. |
| Prasant Gondipalli | 12/25/2012 | 1.4 | Update Professional fee file for estimates received from Advisors. |
| Brian Whittman | 12/26/2012 | 0.5 | Review draft DB indentured trustee notice (.3); correspondence with J. Sullivan (Epic) and J. Boelter (Sidley) re: same (.2). |
| Brian Whittman | 12/26/2012 | 0.2 | Review updated litigation trust allocation. |
| Brian Whittman | 12/26/2012 | 0.2 | Meeting with P. Gondipalli (A&M) to review professional fee reserve estimates. |
| Brian Whittman | 12/26/2012 | 0.2 | Correspondence with J. Langdon (Sidley) re: draft agenda for pre-closing call. |
| Brian Whittman | 12/26/2012 | 0.3 | Correspondence with J. Bendernagel (Sidley) re: litigation trust interests. |
| Brian Whittman | 12/26/2012 | 0.3 | Review of updated emergence distribution forecast with M. Frank (A&M). |
| Brian Whittman | 12/26/2012 | 0.7 | Participation in call with Sidley (J. Bendernagel, K. Lantry) and A&M (J. Schmaltz) re: distributions of Litigation Trust Interests (0.5); follow up discussion re: same with J. Schmaltz (0.2). |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*December 1, 2012 through December 30, 2012*

## Plan of Reorganization

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 12/26/2012 | 0.8 | Call with Sidley (J. Boelter, K. Mills, J. Langdon, et al), A&M (J. Schmaltz), Tribune (D. Eldersveld) and Paul Weiss (E. Goodison, C. Poggi) re: emergence planning open items (0.6); follow up discussion re: same with J. Schmaltz (0.2). |
| Brian Whittman | 12/26/2012 | 0.9 | Review professional fee reserve for distributable cash calculation. |
| Brian Whittman | 12/26/2012 | 1.1 | Review distribution update presentation (.8); correspondence with J. Johnston (Jones Day), E. Vonnegut (DPW) and D. LeMay (Chadbourne) re: same (.3). |
| Brian Whittman | 12/26/2012 | 0.3 | Edit claims slide for distribution update. |
| Dwight Hingtgen | 12/26/2012 | 2.9 | Begin reviewing model in anticipation of equity distribution for Emergence (Allocation of Value, Ownership Bridge, Claims Register tabs). |
| Dwight Hingtgen | 12/26/2012 | 2.6 | Continue reviewing model in anticipation of equity distribution for Emergence (Details/Equity Allocation tab - Equity First Version). |
| Dwight Hingtgen | 12/26/2012 | 1.6 | Finalize draft of Distribution update presentation for circulation. |
| Dwight Hingtgen | 12/26/2012 | 3.0 | Begin updating Distribution update presentation for circulation. |
| Justin Schmaltz | 12/26/2012 | 0.1 | Review correspondence from Litigation Trustee re: Escrow Account for Designated Debentures and follow up correspondence to K. Stickles (Cole Schotz) re: same. |
| Justin Schmaltz | 12/26/2012 | 0.6 | Calculate OPC distributions for strip electors. |
| Justin Schmaltz | 12/26/2012 | 0.1 | Review Skadden invoice for ABL out of pocket expenses. |
| Justin Schmaltz | 12/26/2012 | 0.1 | Coordinate teleconference among Sidley, A&M, Tribune and Paul Weiss re: emergence planning open items. |
| Justin Schmaltz | 12/26/2012 | 1.2 | Review Exchange Notice prepared by Indenture Trustees and provide comments to Sidley re: same. |
| Justin Schmaltz | 12/26/2012 | 0.6 | Review correspondence from counsel to Indenture Trustee re: distributions to Senior Noteholders and respond re: same. |
| Justin Schmaltz | 12/26/2012 | 0.7 | Review and edit refreshed presentation to Proponents re: Claims and Distributions. |
| Justin Schmaltz | 12/26/2012 | 0.1 | Edit summary of distributions to Bridge Loan Claims and correspondence to White & Case re: same. |
| Justin Schmaltz | 12/26/2012 | 0.8 | Call with Sidley (J. Boelter, K. Mills, J. Langdon, et al), A&M (B. Whittman), Tribune (D. Eldersveld) and Paul Weiss (E. Goodison, C. Poggi) re: emergence planning open items (0.6); follow up discussion re: same with B. Whittman (0.2). |
| Justin Schmaltz | 12/26/2012 | 0.3 | Review professional fee reserve calculations (0.1); discuss same with P. Gondipalli (A&M) (0.2). |
| Justin Schmaltz | 12/26/2012 | 0.4 | Call with A. Zatz (White & Case) re: Bridge Loan Claim distribution open items (0.2); correspondence with Sidley re: same (0.2). |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*December 1, 2012 through December 30, 2012*

## Plan of Reorganization

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Justin Schmaltz | 12/26/2012 | 0.4 | Discuss emergence planning open items with M. Frank (A&M). |
| Justin Schmaltz | 12/26/2012 | 0.3 | Draft list of daily priority items for A&M team. |
| Justin Schmaltz | 12/26/2012 | 0.7 | Participation in call with Sidley (J. Bendernagel, K. Lantry) and A&M (B. Whittman) re: distributions of Litigation Trust Interests (0.5); follow up discussion re: same with B. Whittman (0.2). |
| Matt Frank | 12/26/2012 | 0.5 | Review of updated Claims and Distribution Emergence Presentation changes. |
| Matt Frank | 12/26/2012 | 0.1 | Call with S. Liu (JPMorgan) and J. Schmaltz (A&M) re: Effective Date funds flow |
| Matt Frank | 12/26/2012 | 1.6 | Updates to Emergence Presentation for updated distribution forecasts. |
| Matt Frank | 12/26/2012 | 0.9 | Review of updated cash forecast files from Treasury (0.1) and updates to emergence model forecast (0.8). |
| Matt Frank | 12/26/2012 | 0.9 | Updates to emergence distribution model forecast file. |
| Matt Frank | 12/26/2012 | 0.6 | Development of estimate for J. Schmaltz (A&M) regarding other parent claims distribution for calculation of tax withholding amounts. |
| Matt Frank | 12/26/2012 | 0.4 | Updates to Bridge Loan claim holder detail spreadsheet for J. Schmaltz (A&M). |
| Matt Frank | 12/26/2012 | 0.4 | Development of New Term Loan funding schedule for J. Schmaltz (A&M). |
| Matt Frank | 12/26/2012 | 0.4 | Discussion with J. Schmaltz (A&M) re emergence distribution issues. |
| Matt Frank | 12/26/2012 | 0.4 | Development of borrowing base summary schedule for J. Schmaltz (A&M). |
| Matt Frank | 12/26/2012 | 0.4 | Discussion with P. Gondipalli (A&M) regarding updates to Senior Noteholders litigation trust analysis. |
| Matt Frank | 12/26/2012 | 0.4 | Tie out effective date funds flow model file data. |
| Matt Frank | 12/26/2012 | 0.3 | Review of updated emergence distribution forecast with B. Whittman (A&M). |
| Matt Frank | 12/26/2012 | 1.2 | Updates to schedules supporting Emergence Presentation. |
| Matt Frank | 12/26/2012 | 0.1 | Call with Skadden (S. Jacobson) regarding ABL legal fees. |
| Prasant Gondipalli | 12/26/2012 | 0.1 | Follow up with K. Mill (Sidley) on status of updated escrow account release letter. |
| Prasant Gondipalli | 12/26/2012 | 1.4 | Review and tie out professional fee reserve calculation. |
| Prasant Gondipalli | 12/26/2012 | 1.3 | Create bridge for professional fee reserves from 12/17 calculation to 12/23 calculation. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*December 1, 2012 through December 30, 2012*

## Plan of Reorganization

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Prasant Gondipalli | 12/26/2012 | 1.0 | Review and provide comments on Deutsche Banks draft trustee notice. |
| Prasant Gondipalli | 12/26/2012 | 0.7 | Update Monthly Professional fee run rate summary. |
| Prasant Gondipalli | 12/26/2012 | 0.7 | Review and provide comments on Law Debenture draft trustee notice. |
| Prasant Gondipalli | 12/26/2012 | 0.6 | Update A&M fee estimates November 2012 and December 2012 fee estimates. |
| Prasant Gondipalli | 12/26/2012 | 0.6 | Follow up with advisors that did not provided updated estimates. |
| Prasant Gondipalli | 12/26/2012 | 0.5 | Review and update Senior Lender detailed distribution spreadsheet. |
| Prasant Gondipalli | 12/26/2012 | 0.4 | Update Step Two Settlement refund estimates. |
| Prasant Gondipalli | 12/26/2012 | 0.4 | Discussion with M. Frank (A&M) re: updates to Senior Note litigation Trust file. |
| Prasant Gondipalli | 12/26/2012 | 0.2 | Discussion with J. Schmaltz (A&M) re: professional fee reserve. |
| Prasant Gondipalli | 12/26/2012 | 0.4 | Review and tie out updated Emergence distributions schedule. |
| Prasant Gondipalli | 12/26/2012 | 0.3 | Research Senior lender Professional retainer offsets for professional fee estimates. |
| Prasant Gondipalli | 12/26/2012 | 0.2 | Meeting with B. Whittman (A&M) to review professional fee reserve estimates. |
| Brian Whittman | 12/27/2012 | 0.3 | Discuss updated list of emergence open issues for daily planning call with J. Schmaltz (A&M). |
| Brian Whittman | 12/27/2012 | 0.4 | Review updated draft of closing memorandum. |
| Brian Whittman | 12/27/2012 | 0.2 | Review of Effective Date Distributions model with M. Frank (A&M). |
| Brian Whittman | 12/27/2012 | 0.3 | Discussion with D. Hingtgen, M. Frank, P. Gondipalli (all A&M) re: consistency of equity allocations between Distribution Model and Equity Allocation Model. |
| Brian Whittman | 12/27/2012 | 0.3 | Call with K. Lantry (Sidley) re: plan distribution issues. |
| Brian Whittman | 12/27/2012 | 0.3 | Discuss updates to Closing Memorandum for emergence with J. Schmaltz (A&M). |
| Brian Whittman | 12/27/2012 | 3.4 | Review detailed effective date funds flow model. |
| Brian Whittman | 12/27/2012 | 0.5 | Correspondence with J. Boelter (Sidley) re: Bridge Lender inquiries (.4); follow-up correspondence with J. Langdon (Sidley) re: same (.1). |
| Brian Whittman | 12/27/2012 | 0.5 | Participate in status call with R. Stone, J. Schmaltz, J. Ehrenhofer (A&M) regarding review of open distribution issues. |
| Brian Whittman | 12/27/2012 | 0.8 | Call with Sidley (J. Boelter, K. Mills, J. Langdon, et al) and A&M (J. Schmaltz) re: emergence planning open items. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*December 1, 2012 through December 30, 2012*

## Plan of Reorganization

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 12/27/2012 | 1.2 | Meeting with A&M (M. Frank, J. Schmaltz, P. Gondipalli) to review Effective Date Distributions model mechanics. |
| Dwight Hingtgen | 12/27/2012 | 0.3 | Discussion with B. Whittman, M. Frank, P. Gondipalli (all A&M) re: consistency of equity allocations between Distribution Model and Equity Allocation Model. |
| Dwight Hingtgen | 12/27/2012 | 1.5 | Continue reviewing model in anticipation of equity distribution for Emergence (Details/Equity Allocation tab - Voting First Version). |
| Dwight Hingtgen | 12/27/2012 | 1.1 | Construct reconciliation analysis to balance out equity allocations within model to mass issuance files. |
| Dwight Hingtgen | 12/27/2012 | 1.2 | Draft equity allocation bridge analysis to distribution model to ensure individual party equity allocation consistency. |
| Dwight Hingtgen | 12/27/2012 | 0.5 | Draft email to Oaktree to confirm correct equity designations. |
| Dwight Hingtgen | 12/27/2012 | 2.1 | Prepare cure exhibit notice analysis for distribution of updated cure exhibits. |
| Justin Schmaltz | 12/27/2012 | 0.2 | Review draft of Direction Letter to Computershare. |
| Justin Schmaltz | 12/27/2012 | 0.6 | Update list of emergence open issues for daily planning call among Sidley and A&M (0.3); discuss same with B. Whittman (A&M) (0.3). |
| Justin Schmaltz | 12/27/2012 | 2.7 | Review model for Effective Date distributions. |
| Justin Schmaltz | 12/27/2012 | 0.8 | Call with Sidley (J. Boelter, K. Mills, J. Langdon, et al) and A&M (B. Whittman) re: emergence planning open items. |
| Justin Schmaltz | 12/27/2012 | 1.2 | Meeting with A&M (B. Whittman, M. Frank, P. Gondipalli) to review Effective Date Distributions model mechanics. |
| Justin Schmaltz | 12/27/2012 | 1.4 | Review revised draft of Closing Memorandum for emergence and provide comments to Sidley (1.1); discuss same with B. Whittman (A&M) (0.3). |
| Justin Schmaltz | 12/27/2012 | 0.2 | Prepare list of open items re: insurance renewals / coverage for emergence planning. |
| Justin Schmaltz | 12/27/2012 | 0.2 | Discuss Senior Noteholder calculations with D. Adler (McCarter English). |
| Justin Schmaltz | 12/27/2012 | 0.2 | Review and respond to correspondence from Sidley re: Bridge Loan Claim distributions. |
| Justin Schmaltz | 12/27/2012 | 0.2 | Discuss emergence planning open items with P. Gondipalli (A&M). |
| Matt Frank | 12/27/2012 | 0.5 | Review of updated Distribution Planning checklist from P. Gondipalli (A&M). |
| Matt Frank | 12/27/2012 | 2.9 | Continue to refine Effective Date Distributions model per comments from B. Whittman (A&M). |
| Matt Frank | 12/27/2012 | 1.4 | Review of updated funds flow model file output. |

**Tribune Company et al.,**
**Time Detail by Activity by Professional**
**December 1, 2012 through December 30, 2012**

## Plan of Reorganization

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matt Frank | 12/27/2012 | 1.4 | Discussion with P. Gondipalli (A&MR) regarding updates to the emergence distribution model. |
| Matt Frank | 12/27/2012 | 1.2 | Meeting with A&M (B. Whittman, J. Schmaltz, P. Gondipalli) to review Effective Date Distributions model mechanics. |
| Matt Frank | 12/27/2012 | 0.5 | Correspondence with S. Liu (JPMorgan), V. Garlati (Tribune) regarding planning for effective date wires. |
| Matt Frank | 12/27/2012 | 0.4 | Correspondence with S. Liu (JPMorgan) regarding effective date distributions coordination. |
| Matt Frank | 12/27/2012 | 0.7 | Updates to Effective Date Distributions analysis model for B. Whittman (A&M). |
| Matt Frank | 12/27/2012 | 0.3 | Discussion with A&M (B. Whittman, D. Hingtgen, P. Gondipalli) regarding consistency of equity allocations between Distribution Model and Equity Allocation Model. |
| Matt Frank | 12/27/2012 | 0.2 | Review of Effective Date Distributions model with B. Whittman (A&M). |
| Prasant Gondipalli | 12/27/2012 | 0.2 | Tie out of Law Debenture trustee notice to distribution calculations. |
| Prasant Gondipalli | 12/27/2012 | 0.7 | Review and tie out of the updated emergence distributions model. |
| Prasant Gondipalli | 12/27/2012 | 0.3 | Discussion with B. Whittman, M. Frank, D. Hingtgen (all A&M) re: consistency of equity allocations between Distribution Model and Equity Allocation Model. |
| Prasant Gondipalli | 12/27/2012 | 0.3 | Call with S. Kjontdevt (Epiq) re: open items for Senior note distributions. |
| Prasant Gondipalli | 12/27/2012 | 0.2 | Discuss emergence planning open items with P. Gondipalli (A&M). |
| Prasant Gondipalli | 12/27/2012 | 1.1 | Review and update Professional fee reserve for new estimates received. |
| Prasant Gondipalli | 12/27/2012 | 1.1 | Meeting with M. Frank re: updates to the distribution model. |
| Prasant Gondipalli | 12/27/2012 | 0.3 | Follow up with K. Mills (Sidley) and S. Kjondevt (Epiq) re: refunds due to Step Two Arrangers. |
| Prasant Gondipalli | 12/27/2012 | 1.4 | Discussion with M. Frank (A&M) re: updates to the emergence model. |
| Prasant Gondipalli | 12/27/2012 | 0.8 | Update Senior Note Distribution calculation. |
| Prasant Gondipalli | 12/27/2012 | 1.2 | Meeting with A&M (B. Whittman, J. Schmaltz, M. Frank) to review Effective Date Distributions model mechanics. |
| Richard Stone | 12/27/2012 | 0.3 | Review pre-closing call closing memorandum provided by counsel in advance of 12/28 call. |
| Richard Stone | 12/27/2012 | 0.5 | Participate in weekly status update call with B. Houska, J. Cannady (TALX) and R. Allen, A. Khan, J. Holden (Tribune). |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*December 1, 2012 through December 30, 2012*

## Plan of Reorganization

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Stone | 12/27/2012 | 0.6 | Follow-up meeting with R. Allen, J. Holden, A. Khan (Tribune) regarding state income tax / unemployment insurance account registration issues. |
| Brian Whittman | 12/28/2012 | 0.1 | Discuss status of open items re: emergence with C. Bigelow (Tribune) and J. Schmaltz (A&M). |
| Brian Whittman | 12/28/2012 | 0.2 | Discuss status of open items with A&M (J. Schmaltz, M. Frank). |
| Brian Whittman | 12/28/2012 | 0.3 | Call with J. Boelter (Sidley) re: trustee question on MSCS reserve. |
| Brian Whittman | 12/28/2012 | 1.0 | Discuss emergence planning open items and schedule of emergence weekend tasks with A&M (J. Schmaltz, P. Gondipalli, M. Frank, D. Hingtgen). |
| Brian Whittman | 12/28/2012 | 0.5 | Discuss A&M talking points for Pre-Closing Plan Consummation call with J. Schmaltz (A&M). |
| Brian Whittman | 12/28/2012 | 0.4 | Participation in Pre-Closing Plan Consummation call among Sidley (J. Boelter, K. Mills, J. Langdon, et al), A&M (J. Schmaltz, R. Stone), Paul Weiss (E. Goodison), Davis Polk (D. Schaible, E. Vonnegut), Jones Day (J. Johnston), JPMorgan (M. Levin, S. Liu), |
| Brian Whittman | 12/28/2012 | 0.2 | Correspondence with J. Langdon (Sidley) and S. Kjontvedt (Epiq) re: PHONES Notes. |
| Brian Whittman | 12/28/2012 | 0.2 | Correspondence with C. Bigelow (Tribune) re: distribution status. |
| Brian Whittman | 12/28/2012 | 0.2 | Correspondence with K. Kansa (Sidley) re: PHONES Notes inquiry. |
| Brian Whittman | 12/28/2012 | 0.3 | Correspondence with J. Boelter (Sidley) re: bridge issue. |
| Dwight Hingtgen | 12/28/2012 | 0.5 | Continue reviewing model in anticipation of equity distribution for Emergence (Mass Issuance B Shares tab). |
| Dwight Hingtgen | 12/28/2012 | 1.6 | Continue reviewing model in anticipation of equity distribution for Emergence (Deutsche Issuance Reports tabs). |
| Dwight Hingtgen | 12/28/2012 | 2.8 | Construct tie-out analysis between individual party equity allocations within model to individual party allocations within mass issuance files. |
| Dwight Hingtgen | 12/28/2012 | 1.1 | Continue reviewing model in anticipation of equity distribution for Emergence (Law Debenture Issuance Reports tabs). |
| Dwight Hingtgen | 12/28/2012 | 1.0 | Discuss emergence planning open items and schedule of emergence weekend tasks with A&M (B. Whittman, P. Gondipalli, M. Frank, J. Schmaltz). |
| Dwight Hingtgen | 12/28/2012 | 2.3 | Continue reviewing model in anticipation of equity distribution for Emergence (DTC Issuance Reports tabs). |
| Dwight Hingtgen | 12/28/2012 | 2.2 | Continue reviewing model in anticipation of equity distribution for Emergence (Mass Issuance A Shares tab). |
| Dwight Hingtgen | 12/28/2012 | 1.3 | Continue reviewing model in anticipation of equity distribution for Emergence (Mass Issuance Warrants tab). |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*December 1, 2012 through December 30, 2012*

## Plan of Reorganization

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Justin Schmaltz | 12/28/2012 | 0.1 | Review and respond to correspondence re: Bridge Loan Claim distributions and releases. |
| Justin Schmaltz | 12/28/2012 | 1.9 | Review list of open items for A&M to complete for emergence planning (1.0); discuss same and tracker of open items with A&M (P. Gondipalli, M. Frank (partial)) (0.9). |
| Justin Schmaltz | 12/28/2012 | 0.3 | Discuss revisions to DTC schedules requested by Epiq with P. Gondipalli (A&M). |
| Justin Schmaltz | 12/28/2012 | 0.1 | Review final agenda and closing memo for preliminary plan consummation call. |
| Justin Schmaltz | 12/28/2012 | 1.4 | Review revised draft of Law Debenture Indenture Trustee Notice and provide comments re: same (1.2); discuss same with B. Whittman (A&M) (0.2). |
| Justin Schmaltz | 12/28/2012 | 0.1 | Discuss status of open items re: emergence with C. Bigelow (Tribune) and B. Whittman (A&M). |
| Justin Schmaltz | 12/28/2012 | 0.2 | Discuss status of open items with A&M (B. Whittman, M. Frank). |
| Justin Schmaltz | 12/28/2012 | 0.3 | Correspondence re: Senior Noteholder Claim distribution open items to D. Adler (McCarter English) and M. Stein (Kasowitz). |
| Justin Schmaltz | 12/28/2012 | 0.4 | Participation in Pre-Closing Plan Consummation call among Sidley (J. Boelter, K. Mills, J. Langdon, et al), A&M (B. Whittman, R. Stone), Paul Weiss (E. Goodison), Davis Polk (D. Schaible, E. Vonnegut), Jones Day (J. Johnston), JPMorgan (M. Levin, S. Liu), |
| Justin Schmaltz | 12/28/2012 | 0.5 | Discuss A&M talking points for Pre-Closing Plan Consummation call with B. Whittman (A&M). |
| Justin Schmaltz | 12/28/2012 | 0.6 | Correspondence to Epiq and Indenture Trustees re: timing and process of Senior Noteholder distributions and comments re: Exchange Notice. |
| Justin Schmaltz | 12/28/2012 | 0.8 | Call with JPM (M. Levin, S. Liu, et al), Tribune (J. Rodden, V. Garlati, B. Caridine), and A&M (M. Frank) re: distributions (0.4); follow up re: same with J. Rodden, V. Garlati, B. Caridine, and M. Frank (0.4). |
| Justin Schmaltz | 12/28/2012 | 1.0 | Discuss emergence planning open items and schedule of emergence weekend tasks with A&M (B. Whittman, P. Gondipalli, M. Frank, D. Hingtgen). |
| Justin Schmaltz | 12/28/2012 | 0.2 | Review revised drafts of warrant exercise and conversion notice forms and correspondence with Computershare re: same. |
| Matt Frank | 12/28/2012 | 2.8 | Continue updates to effective date distributions model file in anticipation of emergence. |
| Matt Frank | 12/28/2012 | 1.0 | Meeting with A&M (B. Whittman, J. Schmaltz, P. Gondipalli, D. Hingtgen) to discuss remaining tasks to complete and timeline to effective date. |
| Matt Frank | 12/28/2012 | 2.7 | Additional tie out of updated effective date payments analysis model. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*December 1, 2012 through December 30, 2012*

*Attachment C*

## Plan of Reorganization

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matt Frank | 12/28/2012 | 1.9 | Process additional changes to effective dates distribution model. |
| Matt Frank | 12/28/2012 | 1.1 | Updates to admin payments and wire payments schedule for Treasury. |
| Matt Frank | 12/28/2012 | 0.9 | Updates to wire schedule for Oaktree change requests. |
| Matt Frank | 12/28/2012 | 0.6 | Changes to effective date distributions model in planning for emergence. |
| Matt Frank | 12/28/2012 | 0.5 | Updates to wire schedule for additional vendor wires on the effective date. |
| Matt Frank | 12/28/2012 | 0.4 | Update to bank account transfer schedules per updated vendor wire. |
| Matt Frank | 12/28/2012 | 0.4 | Call with S. Advani (Sidley) and B. Whittman (A&M) re: withholding tax issue (.2); Follow-up discussion with B. Whittman (A&M) re same (.2). |
| Matt Frank | 12/28/2012 | 1.2 | Development of claims summary schedule for effective date distributions. |
| Prasant Gondipalli | 12/28/2012 | 0.2 | Call with S. Kjondevt (Epiq) re: Step two account release letter. |
| Prasant Gondipalli | 12/28/2012 | 0.6 | Update Tribune Emergence Planning list. |
| Prasant Gondipalli | 12/28/2012 | 0.3 | Call with J. Langdon re: instruction letter clarification. |
| Prasant Gondipalli | 12/28/2012 | 0.3 | Discuss revisions to DTC schedules requested by Epiq with J. Schmaltz (A&M). |
| Prasant Gondipalli | 12/28/2012 | 0.5 | Tieout and reconcile JPM Senior Secured Term Loan funds flow. |
| Prasant Gondipalli | 12/28/2012 | 0.2 | Correspondence with J. Langdon (Sidley) and L. Fiero (Computershare) on ability to transfer shares to one noteholder that designated on the effective date. |
| Prasant Gondipalli | 12/28/2012 | 0.7 | Review and provide comments on updated Indenture Trustee notice from LD. |
| Prasant Gondipalli | 12/28/2012 | 0.7 | Calculate Final Step two Settlement escrow transfer per balance in the escrow account. |
| Prasant Gondipalli | 12/28/2012 | 0.9 | Meeting with A&M (M. Frank, J. Schmaltz) re: emergence timeline review. |
| Prasant Gondipalli | 12/28/2012 | 1.0 | Discuss emergence planning open items and schedule of emergence weekend tasks with A&M (B. Whittman, J. Schmaltz, M. Frank, D. Hingtgen). |
| Prasant Gondipalli | 12/28/2012 | 1.2 | Update to Emergence timeline per J. Schmaltz (A&M) comments. |
| Prasant Gondipalli | 12/28/2012 | 2.1 | Update the Emergence time per comments from J. Schmaltz (A&M) and M. Frank (A&M). |
| Prasant Gondipalli | 12/28/2012 | 0.3 | Correspondence with K. Mill providing step two settlement amounts to include in release letter. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*December 1, 2012 through December 30, 2012*

## Plan of Reorganization

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Stone | 12/28/2012 | 0.4 | Participate in preliminary plan consummation call among Sidley (K. Mills, J. Langdon, et al), A&M (B. Whittman, J. Schmaltz) Paul Weiss (E. Goodison), Davis Polk (D. Schaible, E. Vonnegut), Jones Day (J. Johnston), Epiq (S. Kjontvedt, J. Sullivan), JPMorg |
| Brian Whittman | 12/29/2012 | 0.2 | Review board of directors filing. |
| Brian Whittman | 12/29/2012 | 0.1 | Correspondence with J. Boelter (Sidley) re: bridge allocation. |
| Brian Whittman | 12/29/2012 | 0.2 | Call with C. Bigelow (Tribune) re: distributable cash calculation. |
| Brian Whittman | 12/29/2012 | 0.3 | Correspondence with C. Bigelow (Tribune) re: funds flow. |
| Brian Whittman | 12/29/2012 | 0.4 | Review calculation of available cash. |
| Brian Whittman | 12/29/2012 | 0.5 | Discuss emergence planning tasks for December 30 and 31 with A&M (J. Schmaltz, M. Frank, P. Gondipalli). |
| Brian Whittman | 12/29/2012 | 0.7 | Review final distribution presentation (.5); correspondence with J. Johnston (Jones Day), E. Vonnegut (DPW), and D. LeMay (Chadbourne) re: same (.2). |
| Brian Whittman | 12/29/2012 | 0.8 | Discuss updated closing memo with J. Schmaltz (A&M) (0.3). |
| Brian Whittman | 12/29/2012 | 2.0 | Review model for Effective Date distributions with Tribune (J. Rodden, V. Garlati, D. Beezie, B. Caridine) and A&M (J. Schmaltz, M. Frank, P. Gondipalli (partial)). |
| Brian Whittman | 12/29/2012 | 2.8 | Review model for Effective Date distributions with A&M (J. Schmaltz, M. Frank, P. Gondipalli). |
| Dwight Hingtgen | 12/29/2012 | 2.7 | Complete Equity Allocation Model Checklist items 14-26 to finalize equity distributions and ensure allocation accuracy. |
| Dwight Hingtgen | 12/29/2012 | 1.1 | Prepare Final DTC Mass Issuance files for equity distributions. |
| Dwight Hingtgen | 12/29/2012 | 2.1 | Incorporate final Allocation of Value analysis into Equity Allocation model for Emergence distributions. |
| Dwight Hingtgen | 12/29/2012 | 0.9 | Review equity allocation model to confirm final distribution calculations with J. Schmaltz (A&M). |
| Dwight Hingtgen | 12/29/2012 | 1.9 | Update Instruction Letter to Computershare to reflect final equity allocation values for Emergence. |
| Dwight Hingtgen | 12/29/2012 | 1.1 | Prepare Final Computershare Mass Issuance files for equity distributions. |
| Dwight Hingtgen | 12/29/2012 | 1.8 | Review Wire Transfer documentation to confirm correct amounts distributed. |
| Dwight Hingtgen | 12/29/2012 | 2.8 | Complete Equity Allocation Model Checklist items 1-13 to finalize equity distributions and ensure allocation accuracy. |
| Justin Schmaltz | 12/29/2012 | 1.5 | Prepare summary of Senior Noteholders cash distribution funds flow for Indenture Trustees (0.6); prepare correspondence to Indenture Trustees re: Senior Noteholder distributions (0.9). |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*December 1, 2012 through December 30, 2012*

## Plan of Reorganization

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Justin Schmaltz | 12/29/2012 | 0.5 | Update distribution calculations for Other Parent Claims electing Options 2 and 3. |
| Justin Schmaltz | 12/29/2012 | 0.6 | Review presentation re: claims and distribution update and provide comments re: same to A&M team. |
| Justin Schmaltz | 12/29/2012 | 0.8 | Update Closing Memo (0.5); discuss same with B. Whittman (A&M) (0.3). |
| Justin Schmaltz | 12/29/2012 | 1.1 | Correspondence to exit facility lenders and agents re: Effective Date funds flow and deductions for exit facility fees and expenses (0.8); correspondence to various Proponent professionals re: other emergence planning open items (0.3). |
| Justin Schmaltz | 12/29/2012 | 2.0 | Review model for Effective Date distributions with Tribune (J. Rodden, V. Garlati, D. Beezie, B. Caridine) and A&M (B. Whittman, M. Frank, P. Gondipalli (partial)). |
| Justin Schmaltz | 12/29/2012 | 2.8 | Review model for Effective Date distributions with A&M (B. Whittman, M. Frank, P. Gondipalli). |
| Justin Schmaltz | 12/29/2012 | 0.5 | Discuss emergence planning tasks for December 30 and 31 with A&M (B. Whittman, M. Frank, P. Gondipalli). |
| Justin Schmaltz | 12/29/2012 | 0.9 | Review equity allocation model to confirm final distribution calculations with D. Hingtgen (A&M). |
| Matt Frank | 12/29/2012 | 0.8 | Additional changes to effective date distributions model. |
| Matt Frank | 12/29/2012 | 1.5 | Update model with final cash number from Treasury (0.3) and process related changes to supporting schedules (1.2). |
| Matt Frank | 12/29/2012 | 1.5 | Meeting with Tribune (J. Rodden, V. Garlati) to review distribution numbers. |
| Matt Frank | 12/29/2012 | 1.9 | Claims schedule updates for distributions support. |
| Matt Frank | 12/29/2012 | 2.6 | Updates to model per meeting changes requested in meeting with Treasury. |
| Matt Frank | 12/29/2012 | 2.8 | Review distribution model for effective date planning with A&M (B. Whittman, J. Schmaltz, P. Gondipalli). |
| Matt Frank | 12/29/2012 | 0.5 | Discuss emergence planning tasks for effective date with A&M (B. Whittman, J. Schmaltz, P. Gondipalli). |
| Prasant Gondipalli | 12/29/2012 | 2.8 | Review model for Effective Date distributions with A&M (B. Whittman, M. Frank, J. Schmaltz). |
| Prasant Gondipalli | 12/29/2012 | 0.5 | Discuss emergence planning tasks for December 30 and 31 with A&M (B. Whittman, M. Frank, J. Schmaltz). |
| Prasant Gondipalli | 12/29/2012 | 2.1 | Detail review of the equity allocation model to tieout the mass issuance template. |
| Prasant Gondipalli | 12/29/2012 | 1.8 | Review and Tieout Senior Noteholder DTC Distributions files. |
| Prasant Gondipalli | 12/29/2012 | 1.6 | Update Emergence planning task for meeting with A&M team. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*December 1, 2012 through December 30, 2012*

*Attachment C*

## Plan of Reorganization

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Prasant Gondipalli | 12/29/2012 | 1.4 | Update Emergence Distribution and Claims presentation. |
| Prasant Gondipalli | 12/29/2012 | 1.1 | Create and tieout final distribution exhibits for Senior Noteholder. |
| Prasant Gondipalli | 12/29/2012 | 0.9 | Review model for Effective Date distributions with Tribune (J. Rodden, V. Garlati, D. Beezie, B. Caridine) and A&M (B. Whittman, M. Frank, P. Gondipalli (partial)). |
| Prasant Gondipalli | 12/29/2012 | 0.7 | Update Emergence Distributions and Claims Presentation per B. Whittman's Comments. |
| Prasant Gondipalli | 12/29/2012 | 0.7 | Create and tieout final distribution exhibits for Computershare equity allocations. |
| Brian Whittman | 12/30/2012 | 0.2 | Correspondence with K. Mills (Sidley) re: PHONES Notes cancellation. |
| Brian Whittman | 12/30/2012 | 0.3 | Review updated closing memo (.2); correspondence with J. Langdon (Sidley) re: same (.1). |
| Justin Schmaltz | 12/30/2012 | 0.6 | Correspondence to M. Stein (Kasowitz) re: Law Debenture Indenture Trustee Notice re: Senior Noteholder distributions (0.5); discuss same with B. Whittman (A&M) (0.1). |
| Justin Schmaltz | 12/30/2012 | 1.4 | Research requests by Indenture Trustees for additional information re: distributions of securities to Senior Noteholders and prepare schedule re: same. |
| Justin Schmaltz | 12/30/2012 | 1.2 | Review draft of Deutsche Bank Indenture Trustee Notice re: Senior Noteholder distributions and provide comments to D. Adler (McCarter English) re: same. |
| Justin Schmaltz | 12/30/2012 | 1.1 | Preparation for (0.5) and participation in teleconference re: Effective Date funds flow and distributions with JPMorgan (M. Levin, S. Liu, et al), Tribune (J. Rodden, V. Garlati, et al) and A&M (M. Frank) (0.6). |
| Justin Schmaltz | 12/30/2012 | 0.8 | Review revised draft of Deutsche Bank Indenture Trustee Notice re: Senior Noteholder distributions and provide comments to D. Adler (McCarter English) re: same. |
| Justin Schmaltz | 12/30/2012 | 0.1 | Review distribution task tracker and send updates to P. Gondipalli (A&M). |
| Justin Schmaltz | 12/30/2012 | 0.5 | Revise Effective Date wire schedule and communicate updates to A&M, Tribune, and JPMorgan. |
| Justin Schmaltz | 12/30/2012 | 0.1 | Review revised draft of Closing Memo and provide comments to J. Langdon (Sidley). |
| Matt Frank | 12/30/2012 | 2.2 | Additional review of all wire instructions supporting documentation prior to distributions. |
| Matt Frank | 12/30/2012 | 0.3 | Email correspondence with V. Garlati (Tribune) regarding account reconciliation. |
| Matt Frank | 12/30/2012 | 0.1 | Email correspondence with J. Getchius (JPMorgan) regarding wire instructions. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*December 1, 2012 through December 30, 2012*

*Attachment C*

## Plan of Reorganization

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matt Frank | 12/30/2012 | 0.8 | Preparation for (0.2) and participation in teleconference re: Effective Date funds flow and distributions with JPMorgan (M. Levin, S. Liu, et al), Tribune (J. Rodden, V. Garlati, et al) and A&M (J. Schmaltz) (0.6). |
| Prasant Gondipalli | 12/30/2012 | 0.7 | Create summary schedule of rates of equity instruments issued for Indenture Trustees. |
| Richard Stone | 12/30/2012 | 0.2 | Review initial employee FAQs to post on Tribune intranet site regarding emergence on 12/31. |
| **Subtotal** | | **735.2** | |

## Tax

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Stone | 12/2/2012 | 0.4 | Correspondence with M. Deloian, A. Rosenberg (Tribune) regarding WGN business unit FEIN issues. |
| Mark Spittell | 12/3/2012 | 0.9 | Preparation of response to payroll tax questions and provision of template transmittal letters. |
| Richard Stone | 12/3/2012 | 0.4 | Discussion with M. Deloian (Tribune) regarding WGN-Cable FEIN tax matters. |
| Richard Stone | 12/3/2012 | 0.6 | Discussion with M. Melgarejo and SXXXX (Tribune) regarding sales & use tax matters. |
| Richard Stone | 12/3/2012 | 0.5 | Discussion with A. Villasenor (ADP) regarding payroll tax registration issues related to restructuring transactions. |
| Brian Whittman | 12/4/2012 | 1.2 | Meeting with P. Shanahan, M. Melgarejo (both Tribune) and M. Williams (A&M) re: LT Trust Tax & Withholdings |
| Brian Whittman | 12/4/2012 | 0.6 | Update tax portion of fiduciary duty analysis. |
| Richard Stone | 12/5/2012 | 0.4 | Prepare correspondence with business unit controllers related to SUI wage base reset exposure due to legal entity registrations with states. |
| Richard Stone | 12/5/2012 | 0.8 | Review state SIT registration questions received by TALX related to restructuring transactions related state applications. |
| Richard Stone | 12/5/2012 | 1.5 | Review reorganization paperwork related to SUI/SIT remaining registrations provided by TALX. |
| Richard Stone | 12/6/2012 | 0.3 | Review franchise tax questions provided by D. DeSalvo (Tribune) in relation to restructuring transactions activity. |
| Richard Stone | 12/6/2012 | 0.7 | Review additional reorganization paperwork related to SUI/SIT remaining registrations provided by TALX. |
| Richard Stone | 12/6/2012 | 0.3 | Discussion with H. Segal (Tribune) regarding SUI accrual estimates related to wage base reset expectations. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*December 1, 2012 through December 30, 2012*

## Tax

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Stone | 12/7/2012 | 0.4 | Prepare request lists related to WGN payroll tax/FEIN changes prior to year end. |
| Richard Stone | 12/7/2012 | 0.3 | Discussion with R. Mulvaney (Tribune) regarding WGN payroll tax / FEIN issues. |
| Richard Stone | 12/7/2012 | 0.2 | Correspondence with M. Halleron (Tribune) regarding restructuring transaction tax matters. |
| Brian Whittman | 12/10/2012 | 0.2 | Review additional comments to distribution letter from R. Silverman (Sidley). |
| Richard Stone | 12/10/2012 | 0.4 | Call with C. Connaughton (Tribune) regarding broadcast business units state unemployment insurance wage base re-set estimates. |
| Richard Stone | 12/10/2012 | 0.3 | Review WGN payroll tax / FEIN issues in preparation for discussion with ADP. |
| Brian Whittman | 12/11/2012 | 0.3 | Correspondence with M. Melgarejo (Tribune) re: withholding tax. |
| Richard Stone | 12/11/2012 | 0.4 | Correspondence with R. Silverman (Sidley) regarding payroll claims distribution tax withholding matters. |
| Richard Stone | 12/11/2012 | 0.3 | Participate in call with B. Houska, J. Cannady (TALX) and A. Khan, R. Allen (Tribune) regarding additional SIT applications related to payroll claims distributions. |
| Brian Whittman | 12/12/2012 | 0.6 | Correspondence with M. Melgarejo (Tribune), R. Silverman (Sidley), and J. Ehrenhofer (A&M) re: withholding tax problem on OPC strip elections. |
| Richard Stone | 12/12/2012 | 0.9 | Prepare responses to TALX related to discrepancies in tracker for state income tax / unemployment insurance applications. |
| Richard Stone | 12/12/2012 | 0.2 | Correspondence with C. Sennet (Tribune) regarding W-9 tax identification questions. |
| Brian Whittman | 12/15/2012 | 0.3 | Correspondence with R. Silverman (Sidley) and J. Ehrenhofer (A&M) re: tax withholding issue. |
| Richard Stone | 12/17/2012 | 1.2 | Review state income / unemployment insurance application forms provided by TALX in relation to restructuring transactions occurring on 12/12/12. |
| Brian Whittman | 12/18/2012 | 0.3 | Call with R. Silverman (Sidley) re: tax withholding issues. |
| Richard Stone | 12/19/2012 | 0.5 | Review tax matters related to LA Times regarding unpaid assessments due to bankruptcy. |
| Richard Stone | 12/21/2012 | 0.7 | Review SIT and SUI applied for acceptance states provided by TALX in relation to outstanding registrations necessary by 12/31 distributions. |
| Richard Stone | 12/21/2012 | 0.6 | Review state income tax / state unemployment insurance summary provided by A. Khan (Tribune). |
| Richard Stone | 12/26/2012 | 0.2 | Discussion with R. Allen (Tribune) regarding status of state applications related to restructuring transactions entity changes. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*December 1, 2012 through December 30, 2012*

## Tax

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Stone | 12/27/2012 | 0.5 | Review SIT/SUI application variance analysis provided by J. Cannady, B. Houska (TALX). |
| Brian Whittman | 12/28/2012 | 0.2 | Review Oaktree tax withholding forms. |
| Brian Whittman | 12/28/2012 | 0.3 | Correspondence with M. Melgarejo (Tribune) re: withholding tax issue. |
| Richard Stone | 12/28/2012 | 0.3 | Discussion with H. Segal (Tribune) regarding state unemployment insurance accruals related to restructuring transactions. |
| Brian Whittman | 12/29/2012 | 0.4 | Review payroll tax information. |
| Richard Stone | 12/29/2012 | 0.5 | Analyze updated SIT/SUI status worksheet provided by J. Cannady (TALX). |
| Brian Whittman | 12/30/2012 | 0.2 | Correspondence with J. Schmaltz (A&M) re: tax basis question on notes. |
| **Subtotal** | | **19.3** | |

## Travel

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Diego Torres | 12/16/2012 | 2.0 | Half bill for travel from Chicago, IL to Lewisville, TX (billed at 1/2 time). |
| Jodi Ehrenhofer | 12/16/2012 | 2.0 | Travel from Chicago, IL to Dallas, TX (billed at 1/2 time). |
| Richard Stone | 12/16/2012 | 2.0 | Travel from Chicago to Dallas to Blue Lynx Media (billed at 1/2 time). |
| Diego Torres | 12/19/2012 | 2.0 | Travel from Dallas to Chicago (billed at 1/2 time.) |
| Jodi Ehrenhofer | 12/19/2012 | 2.0 | Travel from Dallas, TX to Chicago, IL (billed at 1/2 time). |
| Richard Stone | 12/19/2012 | 2.0 | Travel from Dallas to Chicago from Blue Lynx Media (billed at 1/2 time). |
| Diego Torres | 12/26/2012 | 2.0 | Travel from Chicago to Dallas (billed at 1/2 time). |
| Jodi Ehrenhofer | 12/26/2012 | 2.0 | Travel from Chicago, IL to Dallas, TX (billed at 1/2 time). |
| Matthew Williams | 12/26/2012 | 2.0 | Travel from Chicago to Lewisville, TX (billed at 1/2 time). |
| Richard Stone | 12/26/2012 | 2.0 | Travel from Chicago to Dallas from Blue Lynx Media (billed at 1/2 time). |
| Matthew Williams | 12/28/2012 | 2.0 | Travel from Lewisville, TX to Chicago, IL (billed at 1/2 time). |
| **Subtotal** | | **22.0** | |

***Tribune Company et al.,***
***Time Detail by Activity by Professional***
***December 1, 2012 through December 30, 2012***

**Grand Total**                              2,051.1

*Tribune Compamy et al.,*
*Expense Detail by Category*
*December 1, 2012 through December 30, 2012*

## Airfare

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Brian Whittman | 8/14/2012 | $429.60 | Roundtrip airfare Chicago/Philadelphia. |
| Brian Whittman | 11/25/2012 | $793.34 | Airfare Chicago/New York. |
| Diego Torres | 12/16/2012 | $843.60 | Roundtrip airfare Chicago/Dallas. |
| Diego Torres | 12/26/2012 | $813.60 | Roundtrip airfare Chicago/Dallas. |
| Jodi Ehrenhofer | 12/16/2012 | $356.80 | Roundtrip airfare Chicago/Dallas. |
| Jodi Ehrenhofer | 12/19/2012 | $456.80 | One way airfare Dallas/Chicago. |
| Jodi Ehrenhofer | 12/26/2012 | $456.80 | Roundtrip airfare from Chicago/Dallas. |
| Matthew Williams | 12/19/2012 | $430.04 | Airfare Dallas/Chicago. |
| Matthew Williams | 12/28/2012 | $356.80 | Airfare Chicago/Dallas. |
| Richard Stone | 12/16/2012 | $401.80 | Airfare Chicago/Dallas. |
| Richard Stone | 12/19/2012 | $456.80 | Airfare Chicago/Dallas. |
| Richard Stone | 12/26/2012 | $486.80 | Airfare Chicago/Dallas. |
| **Expense Category Total** | | **$6,282.78** | |

## Lodging

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Brian Whittman | 8/18/2012 | $106.50 | Hotel in Wilmington - 1 night. |
| Brian Whittman | 11/28/2012 | $622.01 | Hotel in New York - 1 night. |
| Diego Torres | 12/16/2012 | $410.34 | Hotel in Dallas - 3 nights. |
| Diego Torres | 12/30/2012 | $593.64 | Hotel in Dallas - 5 nights. |
| Jodi Ehrenhofer | 12/19/2012 | $423.98 | Hotel in Dallas - 3 nights. |
| Matthew Williams | 12/28/2012 | $165.15 | Hotel in Dallas - 2 nights. |
| Richard Stone | 12/19/2012 | $454.26 | Hotel in Lewisville - 3 nights. |
| **Expense Category Total** | | **$2,775.88** | |

*Tribune Compamy et al.,*
*Expense Detail by Category*
*December 1, 2012 through December 30, 2012*

*Meals*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Alexander Gershner | 11/2/2012 | $29.80 | Working late dinner - A. Gershner, M. Hagenaar. |
| Alexander Gershner | 11/7/2012 | $26.75 | Working late dinner - A. Gershner. |
| Alexander Gershner | 11/8/2012 | $26.84 | Working late dinner - A. Gershner. |
| Alexander Gershner | 11/9/2012 | $28.38 | Working late dinner - A. Gershner. |
| Alexander Gershner | 11/12/2012 | $24.43 | Working late dinner - A. Gershner. |
| Alexander Gershner | 11/13/2012 | $25.04 | Working late dinner - A. Gershner. |
| Alexander Gershner | 12/10/2012 | $49.80 | Working late dinner - A. Gershner, J. Brennan. |
| Alexander Gershner | 12/11/2012 | $49.77 | Working late dinner - A. Gershner, J. Brennan. |
| Alexander Gershner | 12/13/2012 | $25.75 | Working late dinner - A. Gershner. |
| Brian Whittman | 11/27/2012 | $6.09 | Out of town breakfast - B. Whittman. |
| Brian Whittman | 11/28/2012 | $50.00 | Out of town dinner - B. Whittman. |
| Diego Torres | 12/17/2012 | $11.42 | Out of town dinner - D. Torres. |
| Diego Torres | 12/18/2012 | $4.76 | Out of town breakfast - D. Torres. |
| Diego Torres | 12/19/2012 | $6.87 | Out of town dinner - D. Torres. |
| Diego Torres | 12/19/2012 | $4.76 | Out of town breakfast - D. Torres. |
| Diego Torres | 12/22/2012 | $11.42 | Out of town dinner - D. Torres. |
| Diego Torres | 12/22/2012 | $4.76 | Out of town breakfast - D. Torres. |
| Diego Torres | 12/22/2012 | $6.87 | Out of town dinner - D. Torres. |
| Diego Torres | 12/28/2012 | $22.14 | Out of town dinner - D. Torres. |
| Diego Torres | 12/29/2012 | $4.76 | Out of town breakfast - D. Torres. |
| Diego Torres | 12/30/2012 | $60.11 | Working lunch - D. Torres, J.Ehrenhofer and R.Stone) |
| Dwight Hingtgen | 12/17/2012 | $143.07 | Working dinner - B. Whittman, M. Frank, P. Gondipalli, D. Hingtgen. |
| Dwight Hingtgen | 12/18/2012 | $57.91 | Working dinner - P. Gondipalli, D. Hingtgen. |
| Dwight Hingtgen | 12/19/2012 | $124.87 | Working dinner - B. Whittman, M. Frank, P. Gondipalli, D. Hingtgen. |
| Dwight Hingtgen | 12/29/2012 | $18.55 | Working breakfast - P. Gondipalli, D. Hingtgen. |
| Jodi Ehrenhofer | 12/16/2012 | $5.35 | Out of town dinner - J. Ehrenhofer. |
| Jodi Ehrenhofer | 12/17/2012 | $1.95 | Out of town breakfast - J. Ehrenhofer. |
| Jodi Ehrenhofer | 12/19/2012 | $9.12 | Out of tow diner - J. Ehrenhofer. |

*Tribune Compamy et al.,*
*Expense Detail by Category*
*December 1, 2012 through December 30, 2012*

## Meals

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Jodi Ehrenhofer | 12/26/2012 | $8.44 | Out of tow breakfast - J. Ehrenhofer. |
| Jodi Ehrenhofer | 12/29/2012 | $3.13 | Out of town breakfast - J. Ehrenhofer. |
| Jodi Ehrenhofer | 12/29/2012 | $12.09 | Out of tow lunch - J. Ehrenhofer. |
| Jodi Ehrenhofer | 12/30/2012 | $8.64 | Out of tow dinner - J. Ehrenhofer. |
| Matt Frank | 12/27/2012 | $43.84 | Working lunch - B. Whittman, P. Gondipalli, D. Hingtgen, M. Frank. |
| Matthew Williams | 12/26/2012 | $13.31 | Out of town dinner - M. Williams. |
| Matthew Williams | 12/28/2012 | $23.32 | Out of town dinner - M. Williams. |
| Richard Stone | 12/16/2012 | $48.08 | Out of town dinner - R. Stone, J. Ehrenhofer, D. Torries. |
| Richard Stone | 12/17/2012 | $5.40 | Out of town dinner - R. Stone. |
| Richard Stone | 12/17/2012 | $6.71 | Out of town breakfast - R. Stone. |
| Richard Stone | 12/18/2012 | $6.39 | Out of town breakfast - R. Stone. |
| Richard Stone | 12/18/2012 | $104.12 | Out of town dinner - R. Stone, J. Ehrenhofer, D. Torres. |
| Richard Stone | 12/19/2012 | $7.74 | Out of town breakfast - R. Stone. |
| Richard Stone | 12/19/2012 | $6.87 | Out of town dinner - R. Stone. |
| Richard Stone | 12/26/2012 | $7.31 | Out of tow breakfast - R. Stone. |
| Richard Stone | 12/28/2012 | $42.00 | Out of town dinner - R. Stone. |
| Richard Stone | 12/29/2012 | $72.35 | Out of town dinner -  R. Stone, J. Ehrenhofer, D. Torres. |
| Richard Stone | 12/29/2012 | $8.96 | Out of town lunch - R. Stone. |
| Richard Stone | 12/29/2012 | $10.80 | Out of town breakfast - R. Stone. |
| Richard Stone | 12/30/2012 | $15.54 | Out of town dinner - R. Stone. |

**Expense Category Total**      **$1,296.38**

## Miscellaneous

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Brian Whittman | 12/30/2012 | $264.46 | Federal express charges - December '12. |
| Laureen Ryan | 11/3/2012 | $20.90 | Federal Express charge. |
| Mark Zeiss | 12/14/2012 | $14.99 | Large file transfer service. |
| Mark Zeiss | 12/22/2012 | $17.38 | Data card usage. |

*Tribune Compamy et al.,*
*Expense Detail by Category*
*December 1, 2012 through December 30, 2012*

### Miscellaneous

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| **Expense Category Total** | | **$317.73** | |

### Transportation

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Alexander Gershner | 11/2/2012 | $9.88 | Taxi home. |
| Alexander Gershner | 11/7/2012 | $10.20 | Taxi home. |
| Alexander Gershner | 11/8/2012 | $10.50 | Taxi home. |
| Alexander Gershner | 11/9/2012 | $75.00 | Chargeable Taxi Fares |
| Alexander Gershner | 11/12/2012 | $9.88 | Chargeable Taxi Fares |
| Alexander Gershner | 12/10/2012 | $9.88 | Taxi home. |
| Alexander Gershner | 12/11/2012 | $8.75 | Taxi home. |
| Brian Whittman | 7/31/2012 | $220.00 | Parking at Tribune (July). |
| Brian Whittman | 8/16/2012 | $65.02 | Taxi from Philadelphia to Wilmington. |
| Brian Whittman | 8/17/2012 | $58.00 | Parking at O'HARE - 2 days. |
| Brian Whittman | 8/31/2012 | $220.00 | Parking at Tribune (August). |
| Brian Whittman | 9/28/2012 | $220.00 | Parking at Tribune (September). |
| Brian Whittman | 10/31/2012 | $220.00 | Parking at Tribune (October). |
| Brian Whittman | 11/28/2012 | $66.00 | Parking at O'Hare Airport - 2 days. |
| Brian Whittman | 11/28/2012 | $58.84 | Taxi in New York. |
| Brian Whittman | 11/30/2012 | $220.00 | Parking at Tribune (November). |
| Diego Torres | 12/16/2012 | $40.00 | Taxi. |
| Diego Torres | 12/16/2012 | $40.00 | Taxi from home to Chicago Airport. |
| Diego Torres | 12/19/2012 | $39.15 | Taxi from Chicago O'Hare to home. |
| Diego Torres | 12/22/2012 | $39.15 | Taxi from O'Hare Airport to home. |
| Diego Torres | 12/26/2012 | $40.08 | Taxi from home to Chicago O'Hare Airport. |
| Dwight Hingtgen | 12/5/2012 | $10.00 | Taxi from Tribune. |
| Dwight Hingtgen | 12/6/2012 | $10.60 | Taxi from Tribune |
| Dwight Hingtgen | 12/11/2012 | $9.00 | Taxi from Tribune. |

*Tribune Compamy et al.,*
*Expense Detail by Category*
*December 1, 2012 through December 30, 2012*

*Transportation*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Dwight Hingtgen | 12/12/2012 | $10.00 | Taxi from Tribune. |
| Dwight Hingtgen | 12/13/2012 | $9.60 | Taxi from Tribune. |
| Dwight Hingtgen | 12/18/2012 | $10.00 | Taxi from Tribune. |
| Dwight Hingtgen | 12/19/2012 | $10.20 | Taxi from Tribune. |
| Dwight Hingtgen | 12/27/2012 | $10.00 | Taxi from Tribune. |
| Dwight Hingtgen | 12/29/2012 | $11.00 | Taxi from Tribune. |
| Dwight Hingtgen | 12/29/2012 | $8.20 | Taxi from Tribune. |
| Jodi Ehrenhofer | 11/23/2012 | $16.00 | Taxi from Tribune to home. |
| Jodi Ehrenhofer | 12/4/2012 | $18.00 | Overtime Taxi from Tribune Tower to home |
| Jodi Ehrenhofer | 12/5/2012 | $20.00 | Overtime Taxi from Tribune Tower to home |
| Jodi Ehrenhofer | 12/6/2012 | $18.00 | Overtime Taxi from Tribune Tower to home |
| Jodi Ehrenhofer | 12/10/2012 | $20.00 | Overtime Taxi from Tribune Tower to home |
| Jodi Ehrenhofer | 12/11/2012 | $20.00 | Overtime Taxi from Tribune Tower to home |
| Jodi Ehrenhofer | 12/12/2012 | $20.00 | Overtime Taxi from Tribune Tower to home |
| Jodi Ehrenhofer | 12/13/2012 | $20.00 | Overtime Taxi from Tribune Tower to home |
| Jodi Ehrenhofer | 12/16/2012 | $45.00 | Taxi from home to O'Hare |
| Jodi Ehrenhofer | 12/19/2012 | $9.59 | Tolls in Dallas, TX. |
| Jodi Ehrenhofer | 12/19/2012 | $272.49 | Rental car in Dallas - 4 days. |
| Jodi Ehrenhofer | 12/19/2012 | $45.00 | Taxi from O'Hare to home. |
| Jodi Ehrenhofer | 12/26/2012 | $45.00 | Taxi from home to O'Hare. |
| Laureen Ryan | 11/7/2012 | $15.00 | Taxi to home. |
| Laureen Ryan | 11/15/2012 | $11.00 | Taxi to home. |
| Laureen Ryan | 11/27/2012 | $11.50 | Taxi to home. |
| Matthew Williams | 12/7/2012 | $10.00 | Taxi from Tribune. |
| Matthew Williams | 12/12/2012 | $10.00 | Taxi from Tribune. |
| Matthew Williams | 12/26/2012 | $43.00 | Taxi from home to Chicago Airport. |
| Matthew Williams | 12/28/2012 | $45.00 | Taxi from Blue Lynx Media to DFW. |
| Matthew Williams | 12/28/2012 | $43.06 | Taxi from Chicago Airport to home. |
| Richard Stone | 12/4/2012 | $47.00 | Parking at Tribune offices 11/29, 11/30, 12/3, 12/4 |

*Tribune Company et al.,*
*Expense Detail by Category*
*December 1, 2012 through December 30, 2012*

## *Transportation*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Richard Stone | 12/6/2012 | $45.00 | Parking at Tribune offices 12/5, 12/6 |
| Richard Stone | 12/11/2012 | $77.00 | Parking at Tribune office 12/7, 12/10, 12/11 |
| Richard Stone | 12/14/2012 | $35.00 | Parking at Tribune office 12/12, 12/13, 12/14 |
| Richard Stone | 12/19/2012 | $15.39 | Fuel for rental car. |
| Richard Stone | 12/19/2012 | $21.20 | Roundtrip mileage to airport. |
| Richard Stone | 12/19/2012 | $1.70 | Toll charges. |
| Richard Stone | 12/19/2012 | $113.00 | Parking at Chicago O'Hare - 4 days. |
| Richard Stone | 12/21/2012 | $12.00 | Parking at Tribune offices. |
| **Expense Category Total** | | **$2,903.86** | |
| *Grand Total* | | **$13,576.63** | |

**Attachment E**

| Filing | Date Filed | Docket No. |
|---|---|---|
| First Monthly Fee Application | 3/20/2009 | 558 |
| Second Monthly Fee Application | 4/3/2009 | 858 |
| Certification of No Objection Regarding First Monthly Fee Application | 4/15/2009 | 1026 |
| First Interim Fee Application | 4/15/2009 | 1034 |
| Certificate of No Objection Regarding Second Monthly Fee Application | 4/29/2009 | 1106 |
| Third Monthly Fee Application | 4/29/2009 | 1115 |
| Certificate of No Objection Regarding First Interim Fee Application | 5/7/2009 | 1158 |
| Certificate of No Objection Regarding Third Monthly Fee Application | 5/22/2009 | 1227 |
| Fourth Monthly Fee Application | 6/5/2009 | 1301 |
| Certificate of No Objection Regarding Fourth Monthly Fee Application | 6/30/2009 | 1666 |
| Fifth Monthly Fee Application | 7/7/2009 | 1691 |
| Second Interim Fee Application | 7/10/2009 | 1707 |
| Certificate of No Objection Regarding Fifth Monthly Fee Application | 7/30/2009 | 1870 |
| Certificate of No Objection Regarding Second Interim Fee Application | 8/3/2009 | 1882 |
| Sixth Monthly Fee Application | 8/17/2009 | 1969 |
| Examiner's Report for First Interim Fee Application | 8/21/2009 | 1992 |
| Seventh Monthly Fee Application | 9/8/2009 | 2102 |
| Certificate of No Objection Regarding Sixth Monthly Fee Application | 9/11/2009 | 2108 |
| Eighth Monthly Fee Application | 9/25/2009 | 2228 |
| Certificate of No Objection Regarding Seventh Monthly Fee Application | 10/1/2009 | 2257 |
| Third Interim Fee Application | 10/15/2009 | 2356 |
| Certificate of No Objection Regarding Eighth Monthly Fee Application | 10/19/2009 | 2384 |
| Ninth Monthly Fee Application | 11/6/2009 | 2512 |
| Certificate of No Objection Regarding Third Interim Fee Application | 11/6/2009 | 2517 |
| Certificate of No Objection Regarding Ninth Monthly Fee Application | 12/2/2009 | 2716 |
| Order (Omnibus) Approving Fee Applications for the First Interim Fee Period | 12/15/2009 | 2857 |
| Tenth Monthly Fee Application | 1/4/2010 | 3007 |
| Eleventh Monthly Fee Application | 1/13/2010 | 3071 |
| Fourth Interim Fee Application | 1/14/2010 | 3110 |
| Certificate of No Objection Regarding Tenth Monthly Fee Application | 1/27/2010 | 3245 |
| Examiner's Report for Second Interim Fee Application | 1/29/2010 | 3264 |
| Certificate of No Objection Regarding Eleventh Monthly Fee Application | 2/4/2010 | 3312 |
| Certificate of No Objection Regarding Fourth Interim | 2/5/2010 | 3325 |
| Twelfth Monthly Fee Application | 2/19/2010 | 3508 |

| | | |
|---|---|---|
| Certificate of No Objection Regarding Twelfth Monthly Fee Application | 3/12/2010 | 3721 |
| Thirteenth Monthly Fee Application | 3/16/2010 | 3742 |
| Certificate of No Objection Regarding Thirteenth Monthly Fee Application | 4/8/2010 | 3972 |
| Fourteenth Monthly Fee Application | 4/9/2010 | 3985 |
| Fifth Interim Fee Application | 4/14/2010 | 4036 |
| Certificate of No Objection Regarding Fourteenth Monthly Fee Application | 5/4/2010 | 4232 |
| Certificate of No Objection Regarding Fifth Interim | 5/10/2010 | 4290 |
| Order (Omnibus) Approving Fee Applications for the Second Interim Fee Period | 5/18/2010 | 4467 |
| Fifteenth Monthly Fee Application | 5/18/2010 | 4461 |
| Sixteenth Monthly Fee Application | 6/7/2010 | 4713 |
| Certificate of No Objection Regarding Fifteenth Monthly Fee Application | 6/11/2010 | 4762 |
| Certificate of No Objection Regarding Sixteenth Monthly Fee Application | 6/30/2010 | 4917 |
| Seventeenth Monthly Fee Application | 7/6/2010 | 4940 |
| Sixth Interim Fee Application | 7/9/2010 | 4983 |
| Certificate of No Objection Regarding Seventeenth Monthly Fee Application | 7/29/2010 | 5196 |
| Examiner's Report for Third Interim Fee Application | 8/4/2010 | 5272 |
| Eighteenth Monthly Fee Application | 8/6/2010 | 5293 |
| Certificate of No Objection Regarding Sixth Interim | 8/9/2010 | 5319 |
| Nineteenth Monthly Fee Application | 9/3/2010 | 5621 |
| Certificate of No Objection Regarding Eighteenth Monthly Fee Application | 9/14/2010 | 5691 |
| Examiner's Report for Fourth Interim Fee Application | 9/17/2010 | 5727 |
| Twentieth Monthly Fee Application | 9/24/2010 | 5807 |
| Certificate of No Objection Regarding Nineteenth Monthly Fee Application | 9/27/2010 | 5818 |
| Seventh Interim Fee Application | 10/14/2010 | 5949 |
| Certificate of No Objection Regarding Twentieth Monthly Fee Application | 10/18/2010 | 6001 |
| Order (Omnibus) Approving Fee Applications for the Third Interim Fee Period | 10/22/2010 | 6078 |
| Certificate of No Objection Regarding Seventh Interim | 11/5/2010 | 6242 |
| Twenty-First Monthly Fee Application | 12/9/2010 | 7123 |
| Twenty-Second Monthly Fee Application | 12/29/2010 | 7342 |
| Twenty-Third Monthly Fee Application | 1/13/2011 | 7485 |
| Eighth Interim Fee Application | 1/14/2011 | 7497 |
| Certificate of No Objection Regarding Twenty-Second Monthly Fee Application | 1/21/2011 | 7596 |
| Examiner's Report For Fifth Interim Fee Application | 2/4/2011 | 7785 |
| Certificate of No Objection Regarding Twenty-Third | 2/4/2011 | 7797 |

| | | |
|---|---|---|
| Certificate of No Objection Regarding Eighth Interim | 2/7/2011 | 7829 |
| Twenty-Fourth Monthly Fee Application | 2/14/2011 | 7946 |
| Twenty-Fifth Monthly Fee Application | 3/9/2011 | 8329 |
| Certificate of No Objection Regarding Twenty-Fourth Monthly Fee Application | 3/10/2011 | 8340 |
| Certificate of No Objection Regarding Twenty-Fifth Monthly Fee Application | 3/31/2011 | 8534 |
| Twenty-Sixth Monthly Fee Application | 4/8/2011 | 8605 |
| Ninth Interim Fee Application | 4/13/2011 | 8646 |
| Certificate of No Objection Regarding Twenty-Sixth Monthly Fee Application | 5/2/2011 | 8816 |
| Certificate of No Objection Regarding Ninth Interim | 5/5/2011 | 8837 |
| Twenty-Seventh Monthly Fee Application | 5/16/2011 | 8918 |
| Fee Auditor's Report for Sixth Interim Fee Application | 6/2/2011 | 9048 |
| Fee Auditor's Report for Seventh Interim Fee Application | 6/2/2011 | 9049 |
| Certificate of No Objection Regarding Twenty-Seventh Monthly Fee Application | 6/8/2011 | 9204 |
| Twenty-Eighth Monthly Fee Application | 6/15/2011 | 9252 |
| Certificate of No Objection Regarding Twenty-Eighth Monthly Fee Application | 7/8/2011 | 9442 |
| Twenty-Ninth Monthly Fee Application | 7/11/2011 | 9446 |
| Tenth Interim Fee Application | 7/13/2011 | 9456 |
| Certificate of No Objection Regarding Twenty-Ninth Monthly Fee Application | 8/3/2011 | 9604 |
| Thirtieth Monthly Fee Application | 8/4/2011 | 9611 |
| Certificate of No Objection Regarding Tenth Interim | 8/4/2011 | 9612 |
| Order (Omnibus) Approving Fee Applications for the Fourth Interim Fee Period | 8/24/2011 | 9697 |
| Thirty-First Monthly Fee Application | 8/26/2011 | 9720 |
| Certificate of No Objection Regarding Thirtieth Monthly Fee Application | 8/26/2011 | 9721 |
| Thirty-Second Monthly Fee Application | 9/20/2011 | 9794 |
| Certificate of No Objection Regarding Thirty-First Monthly Fee Application | 9/20/2011 | 9796 |
| Eleventh Interim Fee Application | 10/12/2011 | 9965 |
| Certificate of No Objection Regarding Thirty-Second Monthly Fee Application | 10/13/2011 | 9971 |
| Order (Omnibus) Approving Fee Applications for the Fifth Interim Fee Period | 10/19/2011 | 10020 |
| Certificate of No Objection Regarding Eleventh Interim | 11/3/2011 | 10156 |
| Thirty-Third Monthly Fee Application | 11/9/2011 | 10183 |
| Certificate of No Objection Regarding Thirty-Third Monthly Fee Application | 12/1/2011 | 10339 |

3

| | | |
|---|---|---|
| Order (Omnibus) Approving Fee Applications for the Sixth Interim Fee Period | 12/12/2011 | 10418 |
| Thirty-Fourth Monthly Fee Application | 12/15/2011 | 10457 |
| Certificate of No Objection Regarding Thirty-Fourth Monthly Fee Application | 1/9/2012 | 10565 |
| Thirty-Fifth Monthly Fee Application | 1/12/2012 | 10600 |
| Twelfth Interim Fee Application | 1/13/2012 | 10616 |
| Fee Auditor's Report for Eighth Interim Fee Application | 2/6/2012 | 10856 |
| Order (Omnibus) Approving Fee Applications for the Seventh Interim Fee Period | 2/15/2012 | 10933 |
| Thirty-Sixth Monthly Fee Application | 2/16/2012 | 10947 |
| Certificate of No Objection Regarding Thirty-Sixth Monthly Fee Application | 3/9/2012 | 11131 |
| Thirty-Seventh Monthly Fee Application | 3/20/2012 | 11191 |
| Certificate of No Objection Regarding Thirty-Fifth Monthly Fee Application | 3/22/2012 | 11221 |
| Certificate of No Objection Regarding Twelfth Interim | 3/22/2012 | 11223 |
| Thirty-Eighth Monthly Fee Application | 4/11/2012 | 11353 |
| Certificate of No Objection Regarding Thirty-Seventh Monthly Fee Application | 4/12/2012 | 11360 |
| Thirteenth Interim Fee Application | 4/13/2012 | 11368 |
| Order (Omnibus) Approving Fee Applications for the Eighth Interim Fee Period | 4/24/2012 | 11464 |
| Certificate of No Objection Regarding Thirty-Eighth Monthly Fee Application | 5/3/2012 | 11533 |
| Thirteenth Interim Fee Application | 5/7/2012 | 11551 |
| Thirty-Ninth Monthly Fee Application | 5/15/2012 | 11613 |
| Fee Auditor's Report for Ninth Interim Fee Application | 5/16/2012 | 11628 |
| Certificate of No Objection Regarding Thirty-Ninth Monthly Fee Application | 6/6/2012 | 11762 |
| Fee Auditor's Report for Tenth Interim Fee Application | 6/7/2012 | 11766 |
| Fortieth Monthly Fee Application | 6/15/2012 | 11822 |
| Certificate of No Objection Regarding Fortieth Monthly Fee Application | 7/10/2012 | 11983 |
| Omnibus Order Approving Fee Applications for the Ninth Interim Fee Period | 7/11/2012 | 11989 |
| Omnibus Order Approving Fee Applications for the Tenth Interim Fee Period | 7/11/2012 | 11990 |
| Forty-First Monthly Fee Application | 7/13/2012 | 12027 |
| Fourteenth Interim Fee Application | 7/16/2012 | 12038 |
| Certificate of No Objection Regarding Forty-First Monthly Fee Application | 8/6/2012 | 12196 |
| Certificate of No Objection Regarding Fourteenth Interim | 8/8/2012 | 12220 |
| Forty-Second Monthly Fee Application | 8/21/2012 | 12310 |
| Forty-Third Monthly Fee Application | 9/6/2012 | 12389 |

| | | |
|---|---|---|
| Certificate of No Objection Regarding Forty-Second Monthly Fee Application | 9/13/2012 | 12421 |
| Fee Auditor's Report for Eleventh Interim Fee Application | 9/19/2012 | 12435 |
| Forty-Fourth Monthly Fee Application | 9/20/2012 | 12444 |
| Certificate of No Objection Regarding Forty-Third Monthly Fee Application | 10/1/2012 | 12490 |
| Omnibus Order Approving Fee Applications for the Eleventh Interim Fee Period | 10/2/2012 | 12500 |
| Fee Auditor's Report for Twelfth Interim Fee Application | 10/11/2012 | 12544 |
| Fifteenth Interim Fee Application | 10/11/2012 | 12548 |
| Certificate of No Objection Regarding Forty-Fourth Monthly Fee Application | 10/12/2012 | 12566 |
| Certificate of No Objection Regarding Fifteenth Interim Fee Application | 11/2/2012 | 12669 |
| Order (Omnibus) Approving Fee Applications for the Twelfth Interim Fee Period | 11/6/2012 | 12691 |
| Forty-Fifth Monthly Fee Application | 12/4/2012 | 12797 |
| Fee Auditor's Report for Thirteenth Interim Fee Application | 12/27/2012 | 12895 |
| Certificate of No Objection Regarding Forty-Fifth Monthly Fee Application | 12/28/2012 | 12934 |
| Forty-Sixth Monthly Fee Application | 1/4/2012 | 12969 |
| Order (Omnibus) Approving Fee Applications for the Thirteenth Interim Fee Period | 1/15/2013 | 12500 |
| Fee Auditor's Report for Fourteenth Interim Fee Application | 1/16/2013 | 13066 |
| Forty-Seventh Monthly Fee Application | 1/22/2013 | 13084 |
| Sixteenth Interim Fee Application | 1/24/2013 | 13103 |
| Certificate of No Objection Regarding Forty-Sixth Monthly Fee Application | 1/28/2013 | 13116 |
| Order (Omnibus) Approving Fee Applications for the Fourteenth Interim Fee Period | 2/11/2013 | 13181 |
| Certificate of No Objection Regarding Forty-Seventh Monthly Fee Application | 2/13/2013 | 13188 |
| Certificate of No Objection Regarding Sixteenth Interim Fee Application | 2/15/2013 | 13199 |