# EXHIBIT A

alp_212: Matter Analysis Sheet

Run Date & Time: 02/27/13 15:48:34

PAGE 2
LEAF 2

(00215)

PAUL WEISS RIFKIND WHARTON GARRISON LLP

Worked thru: 12/31/12

Client: 020139 Tribune Company
Matter: 00001 Tribune Company - General

Resp Prtnrs: KMS RJB RCF
Bill Frq: M   Class: 2070 Status: B

Proforma: 5961043

### U N B I L L E D   T I M E   S U M M A R Y

| Employee Name | Off Dp Position | Oldest Entry | Latest Entry | Hours |
|---|---|---|---|---|
| Weinberger, Erica G. | NY Bkcy ASSOCIATE | 12/03/12 | 12/20/12 | 2.70 |
| Denhoff, Adam M. | NY Bkcy ASSOCIATE | 12/03/12 | 12/28/12 | 18.30 |
| | | | | -------- |
| Total: | | | | 21.00 |

### U N B I L L E D   T I M E   D E T A I L

| Employee Name | Dept Position | Work Date | Description | Hours |
|---|---|---|---|---|
| Denhoff, Adam M. | Bkcy ASSOCIATE | 12/03/12 | Revise Paul Weiss third monthly fee application and review time entries for compliance with DE local rules in connection with same (.7). Office conference with E. Weinberger re same (.1). Gather billing information in response to fee inquiry from P. Gondipalli (Alvarez & Marsal) (.4). | 1.20 |
| Weinberger, Erica G. | Bkcy ASSOCIATE | 12/03/12 | Review draft Tribune fee application and related materials (.4); confer with A. Denhoff regarding same (.1) | 0.50 |
| Denhoff, Adam M. | Bkcy ASSOCIATE | 12/05/12 | Review billing materials for compliance with DE local rules in connection with Paul Weiss third monthly fee application. | 0.30 |
| Denhoff, Adam M. | Bkcy ASSOCIATE | 12/06/12 | Gather billing information in response to fee inquiry from P. Gondipalli (Alvarez & Marsal) and review time sheets in connection with same (1.6). Office conferences with E. Weinberger in connection with same (.1). | 1.70 |
| Weinberger, Erica G. | Bkcy ASSOCIATE | 12/06/12 | Confer with A. Denhoff regarding fee estimate (.1) | 0.10 |
| Denhoff, Adam M. | Bkcy ASSOCIATE | 12/07/12 | Gather billing information in response to fee inquiry from P. Gondipalli (Alvarez & Marsal). | 0.20 |
| Denhoff, Adam M. | Bkcy ASSOCIATE | 12/10/12 | Office conferences with E. Weinberger re revising Tribune retention application (.2). Call with E. Goodison re same (.1). Office conferences with E. Weinberger re Paul Weiss third monthly fee application revisions (.2). | 0.50 |
| Weinberger, Erica G. | Bkcy ASSOCIATE | 12/10/12 | Confer with A. Denhoff re compliance of third monthly fee application with local rules (.2); confer with A. Denhoff re same (.2). | 0.40 |
| Denhoff, Adam M. | Bkcy ASSOCIATE | 12/14/12 | Review and edit PW third monthly fee application and review diary entries in connection with same for compliance with DE local rules (.7). Begin drafting PW fourth monthly fee application and review time entries for compliance with DE local rules in connection with same (1.3). | 2.00 |

alp_212: Matter Analysis Sheet

Run Date & Time: 02/27/13 15:48:34

PAUL WEISS RIFKIND WHARTON GARRISON LLP

Worked thru: 12/31/12

Client: 020139 Tribune Company
Matter: 00001 Tribune Company - General

Resp Prtnrs: KMS RJB RCF        Proforma: 5961043
Bill Frq: M    Class: 2070 Status: B

U N B I L L E D    T I M E    D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours |
|---|---|---|---|---|---|
| Denhoff, Adam M. | Bkcy | ASSOCIATE | 12/17/12 | Emails to K. Schneider and E. Weinberger re responding to Alvarez & Marsal request for fee estimates (.2). Emails to P. Gondipalli (Alvarez & Marsal) re same (.2). Office conferences with E. Weinberger re same (.3). Office conference with E. Weinberger and K. Schneider re supplemental retention application (.1). | 0.80 |
| Weinberger, Erica G. | Bkcy | ASSOCIATE | 12/17/12 | Review fee application and related materials with A. Denhoff (.3); confer with A. Denhoff and K. Schneider regarding motion to amend retention (.1) | 0.40 |
| Denhoff, Adam M. | Bkcy | ASSOCIATE | 12/18/12 | Draft supplemental application for an order modifying the scope of Debtors' retention of Paul Weiss (3.6). Emails with E. Weinberger re same (.2). | 3.80 |
| | | | 12/19/12 | Office conferences with E. Weinberger re Paul Weiss supplemental retention application (.3). Review and revise same (1.9). Emails with E. Goodison and E. Weinberger in connection with same (.3). | 2.50 |
| Weinberger, Erica G. | Bkcy | ASSOCIATE | 12/19/12 | Review motion to amend retention (.2) and confer with A. Denhoff regarding same (.3); attend to emails from A. Denhoff regarding fee applications and finalizing same (.2). | 0.70 |
| Denhoff, Adam M. | Bkcy | ASSOCIATE | 12/20/12 | Finalize Paul Weiss second and third monthly fee applications (.9) and coordinate filing (.1). Office conferences with E. Weinberger in connection with same (.3). Revise Paul Weiss supplemental retention application (1). Office conferences with E. Weinberger in connection with same (.3). | 2.60 |
| Weinberger, Erica G. | Bkcy | ASSOCIATE | 12/20/12 | Review comments to supplemental retention motion and confer with A. Denhoff regarding motion and comments (.3); review and confer with A. Denhoff regarding fee applications in preparation for filing (.3). | 0.60 |
| Denhoff, Adam M. | Bkcy | ASSOCIATE | 12/27/12 | Emails to E. Weinberger and K. Kansa (Sidley) re Paul Weiss Supplemental Retention Application. | 0.20 |
| | | | 12/28/12 | Revise Paul Weiss Supplemental Retention Application (1.8) and emails with E. Weinberger and K. Kansa (Sidley) in connection with filing same (.1). | 1.90 |

Client: 020139 Tribune Company
Matter: 00001 Tribune Company - General

alp_212: Matter Analysis Sheet

Run Date & Time: 02/27/13 15:48:34

PAUL WEISS RIFKIND WHARTON GARRISON LLP

PAGE    4
LEAF    4

Worked thru: 12/31/12

Client: 020139 Tribune Company                    Resp Prtnrs: KMS RJB RCF         Proforma: 5961043    (00215)
Matter: 00001 Tribune Company - General            Bill Frq: M   Class: 2070 Status: B

U N B I L L E D   T I M E   D E T A I L
Employee Name          Dept  Position    Work Date  Description                                              Hours

Denhoff, Adam M.       Bkcy  ASSOCIATE   12/28/12   Emails with K. Stickles (Cole Schotz) re                 0.60
                                                    revisions to Supplemental Retention Application
                                                    (.1).  Emails with E. Weinberger in connection
                                                    with same (.2).  Revise same (.3).

                                                               Total                                        21.00

                                                               Matter Total                                 21.00

alp_212: Matter Analysis Sheet                                    PAUL WEISS RIFKIND WHARTON GARRISON LLP

Run Date & Time: 02/27/13 15:48:52                               Worked thru: 01/31/13

Client: 020139 Tribune Company                    Resp Prtnrs: KMS RJB RCF          Proforma: 5959822
Matter: 00002 Tribune Company - Exit Financing    Bill Frq: M   Class: 2070 Status: B

U N B I L L E D   T I M E   S U M M A R Y

| Employee Name | Off Dp | Position | Oldest Entry | Latest Entry | Hours |
|---|---|---|---|---|---|
| Davis, Douglas R | NY Bkcy | PARTNER | 12/19/12 | 12/19/12 | 1.20 |
| Bronstein, Richard J | NY Tax | PARTNER | 12/03/12 | 12/18/12 | 1.70 |
| Berg, Mitchell L | NY RE | PARTNER | 12/18/12 | 12/18/12 | 0.70 |
| Fisch, Peter E | NY RE | PARTNER | 12/10/12 | 12/10/12 | 0.30 |
| Campbell, Patrick S | DC CorP | PARTNER | 12/03/12 | 12/12/12 | 14.30 |
| Goodison, Eric | NY CorP | PARTNER | 12/01/12 | 12/31/12 | 68.20 |
| O'Brien, William | NY Env | COUNSEL | 12/05/12 | 12/11/12 | 1.70 |
| Meredith-Goujon, Cla | NY Corp | COUNSEL | 12/05/12 | 12/21/12 | 4.40 |
| Heimowitz, Philip | NY Corp | COUNSEL | 12/18/12 | 12/18/12 | 0.80 |
| Poggi, Christopher | NY Corp | COUNSEL | 12/01/12 | 12/31/12 | 184.20 |
| Karsnitz, Patrick | NY Tax | ASSOCIATE | 12/03/12 | 12/18/12 | 5.30 |
| Carbullido, Mitchel | NY Corp | ASSOCIATE | 12/03/12 | 12/27/12 | 31.00 |
| Fanelly, James J. | NY RE | ASSOCIATE | 12/03/12 | 12/10/12 | 2.90 |
| Grieve, Brian S. | NY Tax | ASSOCIATE | 12/03/12 | 12/18/12 | 4.20 |
| Eliach, Ayalon B. | NY Tax | ASSOCIATE | 12/10/12 | 12/10/12 | 4.30 |
| Finkelstein, David A | NY Corp | ASSOCIATE | 12/01/12 | 12/31/12 | 165.60 |
| Shmueli, Amir | NY Corp | ASSOCIATE | 12/03/12 | 12/28/12 | 65.90 |
| Gyasi, Eric | NY Corp | ASSOCIATE | 12/01/12 | 12/28/12 | 141.30 |
| NON-LEGAL SUPPORT | | | 12/05/12 | 12/27/12 | 26.60 |
| | | | | | -------- |
| Total: | | | | | 724.60 |

U N B I L L E D   T I M E   D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours |
|---|---|---|---|---|---|
| Goodison, Eric | Corp | PARTNER | 12/01/12 | Meeting with E. Gyasi and C. Poggi on term loan agreement and mark-up (1.50); reply to J. Rodden (Tribune) email re same (.20). | 1.70 |
| Poggi, Christopher | Corp | COUNSEL | 12/01/12 | Conference with Goodison and Gyasi to discuss comments to Term Loan Agreement and review of Gyasi changes to same (1.5). Drafted comments to Gyasi on same (1.0). | 2.50 |
| Gyasi, Eric | Corp | ASSOCIATE | 12/01/12 | Internal meeting w/ Eric Goodison, Chris Poggi to review comments to Term Loan Agreement (1.5). Revision of Term Loan Agreement (6.5). | 8.00 |
| Finkelstein, David A. | Corp | ASSOCIATE | 12/01/12 | Review Term Loan Schedule 6.8(b) | 0.30 |
| Goodison, Eric | Corp | PARTNER | 12/02/12 | Prep markup of Term Loan Agreement. | 1.50 |
| Poggi, Christopher | Corp | COUNSEL | 12/02/12 | Review of changes to draft Term Loan Agreement and drafted comments to Gyasi on same. (3.9). Correspondence with Goodison and Gyasi regarding changes to Term Loan Agreement. (0.6). | 4.50 |
| Gyasi, Eric | Corp | ASSOCIATE | 12/02/12 | Revisions to Term Loan Agreement. | 4.00 |

Client: 020139 Tribune Company
Matter: 00002 Tribune Company - Exit Financing

alp_212: Matter Analysis Sheet

Run Date & Time: 02/27/13 15:48:52

PAUL WEISS RIFKIND WHARTON GARRISON LLP

Worked thru: 01/31/13

Client: 020139 Tribune Company
Matter: 00002 Tribune Company - Exit Financing

Resp Prtnrs: KMS RJB RCF          Proforma: 5959822
Bill Frq: M    Class: 2070 Status: B

| U N B I L L E D   T I M E   D E T A I L |  |  |  |  | Hours |
|---|---|---|---|---|---|
| Employee Name | Dept | Position | Work Date | Description | |
| Goodison, Eric | Corp | PARTNER | 12/03/12 | Call with S. Jacobsen and C. Meyers (Skadden), C. Poggi and A. Shmueli on ABL cmts (2.10); call with D. Eldersveld, B. Litman, V. Galgarti (Tribune), C. Poggi, E. Gyasi and A. Shmueli on Ratios and definitions in credit agreement (.80); call with M Dworkin (Davis Polk), C. Poggi, E. Gyasi and A. Shmueli re Term Loan Agreement (1.10). | 4.00 |
| Bronstein, Richard J | Tax | PARTNER | 12/03/12 | Emails Grieve re tax reps in credit agreement | 0.20 |
| Campbell, Patrick S | Corp | PARTNER | 12/03/12 | Review revised credit agreement. | 2.50 |
| Poggi, Christopher | Corp | COUNSEL | 12/03/12 | Review of initial drafts of in-house closing opinions for Tribune and comments to Gyasi on same (2.7). Conference call with S. Jacobsen and C. Meyers (Skadden), Goodison and Shmueli to discuss ABL Credit Agreement comments (2.1). Conference call with Eldersveld, Bigelow at Tribune, Goodison, Gyasi and Shmueli at PW to discuss Term Loan covenant definitions (0.8). Conference call with M. Dworkin (Davis Polk), Goodison, Gyasi and Shmueli to discuss Term Loan comments (1.1). | 6.70 |
| Grieve, Brian S. | Tax | ASSOCIATE | 12/03/12 | Review DPW tax re comments to credit agreement (.7) emails Karsnitz re same (.3); discussion Gyasi re same (.2); emails Bronstein re tax reps (.2). | 1.40 |
| Karsnitz, Patrick | Tax | ASSOCIATE | 12/03/12 | Emails with Brian Grieve re tax comments to credit agreement. | 0.30 |
| Carbullido, Mitchel | Corp | ASSOCIATE | 12/03/12 | Review of IP searches re: collateral schedules (.2). Review of security agreements re: IP (.3). | 0.50 |
| Gyasi, Eric | Corp | ASSOCIATE | 12/03/12 | Call w/ Tribune (Karottki) re: IP issues (.5). Revisions to inhouse counsel opinions (4.7). Call w/ Tribune (David Eldersveld, Brian Litman, Vince Galgarti) and PW (E. Goodison, C. Poggi) re: ratios in credit agreement (.8). Call w/ Davis Polk (Meyer Dworkin) and PW (E. Goodison and C. Poggi) re: Credit Agreement (1.1). Call w/ PW (B. Grieve) re: open tax issues (.2). Email responses to A&M (Justin & Matt) re: perfection certificate and schedules (.2). | 7.50 |
| Shmueli, Amir | Corp | ASSOCIATE | 12/03/12 | Review and preparation of schedules for Credit Agreements and Perfection Certificate. | 7.40 |

Client: 020139 Tribune Company
Matter: 00002 Tribune Company - Exit Financing

alp_212: Matter Analysis Sheet

Run Date & Time: 02/27/13 15:48:52

PAUL WEISS RIFKIND WHARTON GARRISON LLP

Worked thru: 01/31/13

Client: 020139 Tribune Company
Matter: 00002 Tribune Company - Exit Financing

Resp Prtnrs: KMS RJB RCF          Proforma: 5959822
Bill Frq: M   Class: 2070 Status: B

| U N B I L L E D   T I M E   D E T A I L | | | | |
| Employee Name | Dept | Position | Work Date | Description | Hours |
|---|---|---|---|---|---|
| Shmueli, Amir | Corp | ASSOCIATE | 12/03/12 | Call with Davis Polk (M. Dworkin), E. Goodison, C. Poggi and E. Gyasi to discuss open issues on the Term Loan Credit Agreement. | 1.10 |
| | | | 12/03/12 | Call with Skadden (S. Jacobson, C. Meyers), E. Goodison, C. Poggi to discuss open issues in the ABL Credit Agreement. | 2.10 |
| | | | 12/03/12 | Call with Company (D. Eldersveld, B. Litman, V. Gaigarti) re credit agreement ratios (.8) and review same in prep for call (.3). | 1.10 |
| Finkelstein, David A. | Corp | ASSOCIATE | 12/03/12 | Revise Term Loan Agreement (including Schedules) | 0.50 |
| Fanelly, James J. | RE | ASSOCIATE | 12/03/12 | Revise perfection certificate schedules | 1.80 |
| | | | 12/03/12 | Email to E. Gyasi requesting comments sent to DPW (.1); Call w/ J. Naughton (Davis Polk) re real estate comments to Tribune Credit Agreement (.3). | 0.40 |
| Goodison, Eric | Corp | PARTNER | 12/04/12 | Call on FCC with D. Eldersveld (Tribune) and FCC counsel (.70); call with D. Eldersveld (Tribune) on timing (.20); call on ERISA with D. Eldersveld (Tribune) and E. Gyasi (.50); call with Krakauer (Sidley) re timing (.20); teleconference S. Jacobsen (Skadden) re ABL (.20). | 1.80 |
| Campbell, Patrick S | Corp | PARTNER | 12/04/12 | Review revised drafts of loan agreement (1.2); review FCC rules (.6). | 1.80 |
| Poggi, Christopher | Corp | COUNSEL | 12/04/12 | Correspondence with Gaigarti at Tribune and Goodison regarding Indebtedness scheduling and definition (0.7). Review of Term Loan comments from Tribune and notes to Term Loan on same (0.5). Correspondence to Gyasi on Term Loan provisions (0.3). Review of revised draft of Term Loan Agreement from DPW (1.1) and drafted issues list on same (0.9). | 3.50 |
| Gyasi, Eric | Corp | ASSOCIATE | 12/04/12 | Morning meeting w/ David Finkelstein and Amir Shmueli to review Perfection Certificate for Term Loan and ABL, Schedules for Term Loan and ABL and Exhibits which D. Finkelstein will cover (1.2). Call w/ D. Eldersveld (Tribune) and E. Goodison re: ERISA (.5). Review of resolutions (2.5), review and comment to schedules (2.3). | 6.50 |
| Carbullido, Mitchel | Corp | ASSOCIATE | 12/04/12 | Correspondence with E. Gyasi re: IP issues. | 0.20 |

Client: 020139 Tribune Company
Matter: 00002 Tribune Company - Exit Financing

alp_212: Matter Analysis Sheet

PAUL WEISS RIFKIND WHARTON GARRISON LLP

Run Date & Time: 02/27/13 15:48:52

Worked thru: 01/31/13

Client: 020139 Tribune Company
Matter: 00002 Tribune Company - Exit Financing

Resp Prtnrs: KMS RJB RCF          Proforma: 5959822
Bill Frq: M    Class: 2070 Status: B

U N B I L L E D   T I M E   D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours |
|---|---|---|---|---|---|
| Shmueli, Amir | Corp | ASSOCIATE | 12/04/12 | Preparation of Perfection Certificate schedules, Term Loan Schedules and ABL Schedules (8.4). Office conference with D. Finkelstein and E. Gyasi re same (1.2). | 9.60 |
| Finkelstein, David A. | Corp | ASSOCIATE | 12/04/12 | Office conference with E. Gyasi and A. Shmueli to discuss status of various documents and next steps | 1.20 |
| | | | 12/04/12 | Review certified charters | 0.30 |
| | | | 12/04/12 | Review and revise tribune post-emergence chart and the perfection certificate | 1.00 |
| | | | 12/04/12 | Review and respond to KYC diligence requests | 0.50 |
| Goodison, Eric | Corp | PARTNER | 12/05/12 | Review revised Term Loan Agreement and prep issues list (2.80); Issues List call with D. Eldersveld and C. Bigelow (Tribune), C. Poggi and A. Shmueli (1.80); teleconference P. Campbell on FCC provisions (.20); Prep mark-up of Term Loan Agreement (.50); teleconference S. Jacobsen (Skadden) on ABL (.20); call with M. Dworkin (Davis Polk), C. Poggi, E. Gyasi and A. Shmueli re Term Loan issues (.90); follow up call with C. Poggi (.50); review Guarantee, Schedules and Exhibits (1.50). | 8.40 |
| Campbell, Patrick S | Corp | PARTNER | 12/05/12 | Review and revise FCC-related provisions of loan agreement (1.6); review precedents re. same (1.0); telecons w/ E. Goodison re. same (.2). | 2.80 |
| Poggi, Christopher | Corp | COUNSEL | 12/05/12 | Drafting of revisions to Term Loan issues list and memo to Tribune on same (0.8). Conference call with Eldersveld, Bigelow at Tribune, Goodison, Gyasi and Shmueli to discuss Term Loan business issues (1.8). Drafting of comments and changes to Term Loan Agreement (2.6). Call with Goodison and changes to Term Loan mark-up (0.5). Call with Shmueli regarding drafting of schedules, subordination provisions (0.5). Conference call with Goodison, Gyasi, Shmueli, Dworkin at DPW to discuss Term Loan issues (0.9). Memo to Goodison regarding in-house opinion comments (0.3). | 7.40 |
| Meredith-Goujon, Clau | Corp | COUNSEL | 12/05/12 | Meeting M. Carbullido re: IP collateral; copyright issues. | 0.60 |
| O'Brien, William | Env | COUNSEL | 12/05/12 | Emails with K. Klesh (Davis Polk) on environmental definition in term loan. | 0.20 |

Client: 020139 Tribune Company
Matter: 00002 Tribune Company - Exit Financing

alp_212: Matter Analysis Sheet

Run Date & Time: 02/27/13 15:48:52

PAUL WEISS RIFKIND WHARTON GARRISON LLP

Worked thru: 01/31/13

Client: 020139 Tribune Company
Matter: 00002 Tribune Company - Exit Financing

Resp Prtnrs: KMS RJB RCF          Proforma: 5959822
Bill Frq: M   Class: 2070 Status: B

### U N B I L L E D   T I M E   D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours |
|---|---|---|---|---|---|
| Gyasi, Eric | Corp | ASSOCIATE | 12/05/12 | Call with Tribune (David and Chandler), Goodison, Poggi and Shmueli re term loan open issues (1.8), Call with Davis Polk (Dworkin), Goodison, Poggi and Shmueli re same (0.9), Review issues list (0.3). | 3.00 |
| Shmueli, Amir | Corp | ASSOCIATE | 12/05/12 | Drafting of Resolutions. | 4.50 |
| | | | 12/05/12 | Review Credit Suisse KYC requirements. | 0.40 |
| | | | 12/05/12 | Edits to ABL Schedules. | 0.60 |
| | | | 12/05/12 | Call with Davis Polk (M. Dworkin), E. Goodison, C. Poggi and E. Gyasi to discuss Term Loan Agreement. | 0.90 |
| | | | 12/05/12 | Call with Tribune (D. Eldersveld, C. Bigelow), E. Goodison, C. Poggi and E. Gyasi to discuss Term Loan Credit Agreement. | 1.80 |
| Carbullido, Mitchel | Corp | ASSOCIATE | 12/05/12 | Review documents and public records re: IP issues (.8); office conference with C. Meredith-Goujon re: same (.6). | 1.40 |
| Finkelstein, David A. | Corp | ASSOCIATE | 12/05/12 | Review and respond to Credit Suisse KYC diligence requests | 0.60 |
| | | | 12/05/12 | Review and revise Borrower / Guarantor list and structure chart. | 0.50 |
| Mendes, Emily Joy | Corp | PARALEGAL | 12/05/12 | Pulling copyright results. | 0.30 |
| Goodison, Eric | Corp | PARTNER | 12/06/12 | Review revised Term Loan Agreement and issues list (.60); teleconference S. Jacobsen (Skadden) re same (.20); teleconference C. Poggi re credit agreement (.20); teleconference D. Eldersveld (Tribune) re same (.20); Call with D. Eldersveld and C. Bigelow (Tribune) and C. Poggi re term loan issues (.50). | 1.70 |
| Campbell, Patrick S | Corp | PARTNER | 12/06/12 | Review revised loan agreement and precedents. | 1.60 |

Client: 020139 Tribune Company
Matter: 00002 Tribune Company - Exit Financing

alp_212: Matter Analysis Sheet

Run Date & Time: 02/27/13 15:48:52

PAUL WEISS RIFKIND WHARTON GARRISON LLP

Worked thru: 01/31/13

Client: 020139 Tribune Company
Matter: 00002 Tribune Company – Exit Financing

Resp Prtnrs: KMS RJB RCF          Proforma: 5959822
Bill Frq: M    Class: 2070 Status: B

| U N B I L L E D   T I M E   D E T A I L | | | | |
| Employee Name | Dept | Position | Work Date | Description | Hours |
|---|---|---|---|---|---|
| Poggi, Christopher | Corp | COUNSEL | 12/06/12 | Conference call with Schmaltz at A&M, Finkelstein to discuss drafting of schedules to Term Loan and ABL (0.5). Correspondence with Goodison, Dworkin (Davis Polk), Eldersveld (Tribune) regarding Term Loan Agreement comments (0.5). Review of revised draft of Term Loan Agreement (1.1) and drafted issues list for Tribune on same (0.5). Review of drafts of Term Loan Schedules and drafted comments on same for Shmueli (0.6). Call with Goujon, Carbullido and Shmueli to discuss copyright collateral issues (0.3). Call with Eldersveld, Bigelow at Tribune to discuss remaining Term Loan issues (1.0) and drafting of comments to Term Loan (1.6). Review of comments from Eldersveld at Tribune (0.5). Conference call with Bigelow, Eldersveld at Tribune, Goodison to discuss open Term Loan issues (0.5). | 7.10 |
| O'Brien, William | Env | COUNSEL | 12/06/12 | Reviewed Term Loan Credit Agreement. | 0.60 |
| Meredith-Goujon, Clau | Corp | COUNSEL | 12/06/12 | Analyze IP collateral issues (.3); discussion M Carbullido, C Poggi and A Shmueli re: copyrights (.3). | 0.60 |
| Shmueli, Amir | Corp | ASSOCIATE | 12/06/12 | Edits to and review of Term Loan, ABL and Perfection Certificate Schedules (7.1). Office conference with D. Finkelstein re same (.5). | 7.60 |
| | | | 12/06/12 | Call with C. Poggi, C. Goujon and M. Carbullido on Perfection Certificate IP Schedule. | 0.30 |
| Carbullido, Mitchel | Corp | ASSOCIATE | 12/06/12 | Edits to Resolutions. | 2.90 |
| | | | 12/06/12 | Teleconference with C. Poggi and C. Meredith-Goujon re: IP issues and collateral issues (.3). Review and comment on security agreement (2.3). | 2.60 |
| Finkelstein, David A. | Corp | ASSOCIATE | 12/06/12 | Call with J. Schmaltz (Alvarez & Marsal) and C. Poggi to discuss Loan Docs / Open Items. | 0.50 |
| | | | 12/06/12 | Review Comments from DPW to Term Loan Credit Agreement. | 0.70 |
| | | | 12/06/12 | Review Litigation Trust Credit Agreement | 0.50 |
| | | | 12/06/12 | Office conference with A. Shmueli to discuss schedules and tasks. | 0.50 |
| | | | 12/06/12 | Review and incorporate comments from C. Poggi to Term Loan Credit Agreement | 0.50 |
| | | | 12/06/12 | Review and revise Schedule 9(a) | 0.30 |
| | | | 12/06/12 | Review and revise Schedule 6.1(e) to the Term Loan Agreement | 0.50 |

alp_2112: Matter Analysis Sheet                    PAUL WEISS RIFKIND WHARTON GARRISON LLP                    PAGE    10
                                                                                                            LEAF    10
Run Date & Time: 02/27/13 15:48:52                 Worked thru: 01/31/13                                     (00215)

Client: 020139 Tribune Company                     Resp Prtnrs: KMS RJB RCF        Proforma:    5959822
Matter: 00002 Tribune Company - Exit Financing     Bill Frq: M    Class: 2070 Status: B

| U N B I L L E D   T I M E   D E T A I L | | | | | |
| Employee Name | Dept | Position | Work Date | Description | Hours |
|---|---|---|---|---|---|
| Finkelstein, David A. | Corp | ASSOCIATE | 12/06/12 | Review comments from DFW to Term Loan Credit Agreement | 0.80 |
| | | | 12/06/12 | Review and revise Schedule 8.3 to the ABL Credit Agreement | 0.20 |
| | | | 12/06/12 | Review and revise Schedule 11 to the Perfection Certificate | 0.20 |
| | | | 12/06/12 | Review DPW lien search results based on Schedule I(a) to the perfection certificate | 0.20 |
| | | | 12/06/12 | Review and revise Tribune Structure Chart and list of borrowers/guarantors | 0.50 |
| | | | 12/06/12 | Review and revise ABL and Term Loan closing checklists | 1.00 |
| Goodison, Eric | Corp | PARTNER | 12/07/12 | Emails to D. Eldersveld of Tribune on Term Loan interpretation questions (.30); review further Term Loan Agreement (.20); call with D. Eldersveld on same (1.00); revise Credit Agreement per Tribune (.50). | 2.00 |
| Campbell, Patrick S | Corp | PARTNER | 12/07/12 | Review revised drafts of loan agreement. | 1.00 |
| Poggi, Christopher | Corp | COUNSEL | 12/07/12 | Review of Dow Lohnes advice on FCC default in Term Loan Agreement, and drafted changes to same (0.6), and memo to Dow Lohnes and Eldersveld at Tribune regarding same (0.1). Drafting of changes and comments to Term Loan Agreement (3.2). Review of security agreement comments from PW IP team (0.4). | 4.30 |
| Meredith-Goujon, Clau | Corp | COUNSEL | 12/07/12 | Review M Carbullido IP mark-up of security agreement and cmts to same. | 0.30 |
| Gyasi, Eric | Corp | ASSOCIATE | 12/07/12 | Review and revisions to Tribune resolutions. | 0.80 |
| Carbullido, Mitchel | Corp | ASSOCIATE | 12/07/12 | Review and comment on security agreement (1.4). Correspondence with C. Meredith-Goujon re: IP issues (.2). | 1.60 |
| Finkelstein, David A. | Corp | ASSOCIATE | 12/07/12 | Review and revise Schedule 6.6(f) to the Term Loan Credit Agreement | 0.50 |
| | | | 12/07/12 | Review and revise Schedule 8.3 to the ABL Credit Agreement | 0.50 |
| | | | 12/07/12 | Review and revise resolutions | 1.00 |
| | | | 12/07/12 | Review and revise Schedule 6.8(b) to the Term Loan Credit Agreement | 0.50 |
| Bronstein, Richard J | Tax | PARTNER | 12/08/12 | Emails Karsnitz re ABL tax issues | 0.20 |
| Poggi, Christopher | Corp | COUNSEL | 12/08/12 | Review of proposed changes to Term Loan agreement (0.7). Review of revised draft of ABL Credit Agreement (1.9) and drafting of issues list relating to same (0.7). | 3.30 |

Client: 020139 Tribune Company
Matter: 00002 Tribune Company - Exit Financing

alp_212: Matter Analysis Sheet

Run Date & Time: 02/27/13 15:48:53

PAUL WEISS RIFKIND WHARTON GARRISON LLP

Worked thru: 01/31/13

Client: 020139 Tribune Company
Matter: 00002 Tribune Company - Exit Financing

Resp Prtnrs: KMS RJB RCF          Proforma: 5959822
Bill Frq: M    Class: 2070 Status: B

| U N B I L L E D   T I M E   D E T A I L | | | | |
| Employee Name | Dept Position | Work Date | Description | Hours |
|---|---|---|---|---|
| Karsnitz, Patrick | Tax ASSOCIATE | 12/08/12 | Conversation with Eric Gyasi re ABL Agreement tax issues (.1); emails with Rich Bronstein re same (.1). | 0.20 |
| Gyasi, Eric | Corp ASSOCIATE | 12/08/12 | Read and review of draft ABL Credit Agreement (3.3). Discuss same with P. Karsnitz (.1). Draft issues list for Company (2.1). | 5.50 |
| Finkelstein, David A. | Corp ASSOCIATE | 12/08/12 | Review and revise Closing Checklist for Term Loan Credit Agreement | 0.30 |
| | | 12/08/12 | Review capital leases | 0.30 |
| | | 12/08/12 | Review Term Loan Credit Agreement | 0.30 |
| | | 12/08/12 | Review and revise Perfection Certificate | 0.50 |
| Goodison, Eric | Corp PARTNER | 12/09/12 | Emails on Term Loan Agreement with D. Eldersveld (Tribune) and M. Dworkin (Davis Polk). | 0.30 |
| Poggi, Christopher | Corp COUNSEL | 12/09/12 | Review of revised draft of ABL Credit Agreement (1.8) and drafting of issues list relating to same. (1.7). | 3.50 |
| O'Brien, William | Env COUNSEL | 12/09/12 | Reviewed and commented on revised ABL Credit Agmt. | 0.80 |
| Finkelstein, David A. | Corp ASSOCIATE | 12/09/12 | Review and incorporate environmental specialist's comments to ABL credit agreement | 0.30 |
| | | 12/09/12 | Review DPW's comments to the Term Loan Credit Agreement | 0.20 |
| | | 12/09/12 | Review and revise Schedule 7(a) and 7(b) of perfection certificate | 0.50 |
| | | 12/09/12 | Revise Schedule 9.1.9 to the Term Loan Credit Agreement to reflect comments regarding capital leases. | 0.50 |
| | | 12/09/12 | Review and revise ABL issues list | 0.50 |
| | | 12/09/12 | Review lien search results and draft summary of outstanding liens | 2.50 |
| Fisch, Peter E | RE PARTNER | 12/10/12 | Meeting Fanelly to discuss collateral access issues, credit agreement. | 0.30 |
| Goodison, Eric | Corp PARTNER | 12/10/12 | Call on Term Loan Agreement issues re EBITDA with D. Eldersveld (Tribune) (.50); review ABL issues list (.30); review ABL comparison (1.00); call with Tribune (Bigelow, Eldersveld, Litman), C. Poggi and E. Gyasi re ABL business issues (1.70). | 3.50 |
| Bronstein, Richard J | Tax PARTNER | 12/10/12 | Emails to Grieve re carve-out form reps for cubs and Newsday tax audit issues (.2); review tax comments to ABL credit agreement (.2). | 0.40 |

Client: 020139 Tribune Company
Matter: 00002 Tribune Company - Exit Financing

alp_212: Matter Analysis Sheet

Run Date & Time: 02/27/13 15:48:53

PAUL WEISS RIFKIND WHARTON GARRISON LLP

Worked thru: 01/31/13

Client: 020139 Tribune Company                Resp Prtnrs: KMS RJB RCF    Proforma: 5959822
Matter: 00002 Tribune Company - Exit Financing    Bill Frq: M    Class: 2070 Status: B

| U N B I L L E D    T I M E    D E T A I L | | | | | |
|---|---|---|---|---|---|
| Employee Name | Dept | Position | Work Date | Description | Hours |
| Poggi, Christopher | Corp | COUNSEL | 12/10/12 | Review of Goodison comments to ABL issues list (0.6). Conference call with Skadden (C. Meyers and S. Jacobsen) and E. Gyasi to discuss changes to ABL Credit Agreement (0.8). Closing checklist conference call with Skadden (S. Jacobsen), Davis Polk (M. Dworkin) and Gyasi (0.8). Conference call with Eldersveld at Tribune, Carbullido, Goujon and Gyasi at PW to discuss copyright lien issues (0.7). Drafting of comments to ABL Credit Agreement and ABL business issues list (3.3). Correspondence with Rodden at Tribune, Goodison regarding insurance issue (0.4). Conference call with Bigelow, Eldersveld, Litman at Tribune, Goodison and Gyasi to discuss ABL business issues (1.7). | 8.30 |
| Meredith-Goujon, Clau | Corp | COUNSEL | 12/10/12 | Conf call with Tribune (D. Eldersveld and S. Karottki), C. Poggi, E. Gyasi and M. Carbullido re: copyright collateral questions. | 0.70 |
| Fanelly, James J. | RE | ASSOCIATE | 12/10/12 | Commenting on ABL Credit Agreement (2.2); Meeting w/ P. Fisch re same (.3). | 2.50 |
| Eliach, Ayalon B. | Tax | ASSOCIATE | 12/10/12 | Reviewed and edited tax provisions of ABL agreement (2.2); sent revised ABL to Patrick Karsnitz and Brian Grieve for review (.1); reviewed 2011 financial statement for discussion of Newsday and Cubs tax audits (.6); reviewed Brian Grieve's comments on ABL and incorporated into ABL (1.3); sent revised ABL to Patrick Karsnitz (.1). | 4.30 |
| Carbullido, Mitchel | Corp | ASSOCIATE | 12/10/12 | Teleconference with C. Meredith Goujon, C. Poggi, E. Gyasi and Tribune (D. Eldersveld and S. Karottki) re: IP issues (.7). Review and comment on security agreement (.8). | 1.50 |
| Grieve, Brian S. | Tax | ASSOCIATE | 12/10/12 | Review of revised abl agreement (1.0), emails Karsnitz re same (.2). | 1.20 |

Client: 020139 Tribune Company
Matter: 00002 Tribune Company - Exit Financing

alp_212: Matter Analysis Sheet

Run Date & Time: 02/27/13 15:48:53

PAUL WEISS RIFKIND WHARTON GARRISON LLP

Client: 020139 Tribune Company
Matter: 00002 Tribune Company - Exit Financing

Worked thru: 01/31/13

Resp Prtnrs: KMS RJB RCF          Proforma: 5959822
Bill Frq: M   Class: 2070 Status: B

**U N B I L L E D   T I M E   D E T A I L**

| Employee Name | Dept | Position | Work Date | Description | Hours |
|---|---|---|---|---|---|
| Gyasi, Eric | Corp | ASSOCIATE | 12/10/12 | Call w/ Skadden (Carrie Myers and Seth Jacobsen) and C. Poggi re: ABL Credit Agreement (.8). Call w/ Skadden (Seth Jacobsen), Davis Polk (Meyer Dworkin) and Chris Poggi re: closing checklists and status of deliverables (.8). Call w/ PW IP team (Mitch and Claudine), Chris Poggi and Tribune (David Eldersveld & Sal) re: Copyrights (.7). Response to DPW and Skadden diligence request (2.3). Call w/ Tribune (David, Chandler, Vince, Brian) and PW team (Goodison and Poggi) to discuss ABL issues list (1.7). Review deliverables in response to A&M and Lender's counsel request (1.2). | 7.50 |
| Finkelstein, David A. | Corp | ASSOCIATE | 12/10/12 | Call re closing checklist with Skadden (S. Jacobsen), Davis Polk (M. Dworkin), E. Gyasi and C. Poggi (.8); call re outstanding issues re ABL credit agreement with Tribune (D. Eldersveld, C. Bigelow), E. Goodison, C. Poggi and E. Gyasi (1.7). | 2.50 |
| | | | 12/10/12 | Update structure chart to reflect roles of various entities involved in the transaction | 1.00 |
| | | | 12/10/12 | Revise Security Agreement | 1.00 |
| | | | 12/10/12 | Review term loan credit agreement | 2.00 |
| | | | 12/10/12 | Review lien search results | 0.50 |
| | | | 12/10/12 | Review and revise exhibits to term loan | 0.50 |
| Shmueli, Amir | Corp | ASSOCIATE | 12/10/12 | Preparation of Resolutions. | 1.50 |
| Carney, Timothy | Corp | PARALEGAL | 12/10/12 | Processing voluminous lien searches for David Finkelstein. | 2.00 |
| Goodison, Eric | Corp | PARTNER | 12/11/12 | Review ABL from Skadden (.50); prep ABL mark-up (.30) and call with C. Poggi re same(.70); teleconference on ABL with S. Jacobsen of Skadden (.20). | 1.70 |
| Bronstein, Richard J | Tax | PARTNER | 12/11/12 | Emails re ABL documents, tax comments on same with P. Karsnitz (.2); emails Karsnitz, Grieve re need for co-borrower agreement to allocate debt, precedents for same (.2). | 0.40 |
| Campbell, Patrick S | Corp | PARTNER | 12/11/12 | Review revisions to credit agreement (.3); review security agreement (2.0). | 2.30 |
| Poggi, Christopher | Corp | COUNSEL | 12/11/12 | Drafting of changes to ABL Credit Agreement (8.7). Calls with Rodden and Garlati (Tribune) to discuss eligible receivables concept, other issues in ABL (0.6). Call with Goodison to discuss ABL comments (0.7). | 10.00 |

Client: 020139 Tribune Company
Matter: 00002 Tribune Company - Exit Financing

alp_212: Matter Analysis Sheet

Run Date & Time: 02/27/13 15:48:53

PAUL WEISS RIFKIND WHARTON GARRISON LLP

Worked thru: 01/31/13

Client: 020139 Tribune Company                    Resp Prtnrs: KMS RJB RCF          ProForma: 5959822
Matter: 00002 Tribune Company - Exit Financing       Bill Frq: M    Class: 2070 Status: B

| UNBILLED TIME DETAIL | | | | | |
|---|---|---|---|---|---|
| Employee Name | Dept | Position | Work Date | Description | Hours |
| O'Brien, William | Env | COUNSEL | 12/11/12 | Correspondence on envtl. disclosure schedules with K. Klesh (Davis Polk). | 0.10 |
| Karsnitz, Patrick | Tax | ASSOCIATE | 12/11/12 | Reviewed credit agreement re tax issues (3.8); emails with R. Bronstein re same (.3). | 4.10 |
| Finkelstein, David A. | Corp | ASSOCIATE | 12/11/12 | Review and revise schedules to (1) perfection certificate, (2) term loan credit agreement and (3) ABL credit agreement | 1.50 |
| | | | 12/11/12 | Review org docs and certified charters for all ABL borrowers and guarantors | 2.50 |
| Carney, Timothy | Corp | PARALEGAL | 12/11/12 | Processing voluminous charter documents for attorney David Finkelstein. | 0.70 |
| Campbell, Patrick S | Corp | PARTNER | 12/12/12 | Review security agreement and precedents. | 2.30 |
| Goodison, Eric | Corp | PARTNER | 12/12/12 | Meeting on security agreement and tax issues with C. Poggi, E. Gyasi and D. Finkelstein (.40); call with S. Jacobsen (Skadden), C. Poggi and E. Gyasi on ABL (1.60); prep ABL issues list (.80). | 2.80 |
| Poggi, Christopher | Corp | COUNSEL | 12/12/12 | Review of BofA letter of credit drafts and L/C Application Agreement, and comments to Leeman at Tribune on same (0.5). Meeting with Goodison, Gyasi and Finkelstein to discuss tax comments to ABL, comments to Security Agreement (0.4). Meeting with Karsnitz re same (0.2). Conference call with Skadden, Goodison, Gyasi to discuss BofA comments to ABL (1.6). Drafting of issues list for Tribune on ABL (3.1). Revisions to issues list (1.0). | 6.80 |
| Meredith-Goujon, Clau | Corp | COUNSEL | 12/12/12 | Emails with M. Carbullido re IP issues. | 0.20 |
| Karsnitz, Patrick | Tax | ASSOCIATE | 12/12/12 | Conversation with Chris Poggi re tax comments to ABL. | 0.20 |
| Carbullido, Mitchel | Corp | ASSOCIATE | 12/12/12 | Correspondence with C. Meredith-Goujon and E. Gyasi re: IP issues. | 0.60 |
| Gyasi, Eric | Corp | ASSOCIATE | 12/12/12 | Call w/ Justin Schmaltz (A&M) re: Perfection Certificate (.4). Meeting w/ Chris Poggi, Eric Goodison and D. Finkelstein re: Guarantee and Security Agreement (.4). Revisions to Guarantee & Security Agreement (2.6). Call w/ S. Jacobsen (Skadden), Eric Goodison and Chris Poggi re PW comments to ABL Agreement (1.6). | 5.00 |
| Grieve, Brian S. | Tax | ASSOCIATE | 12/12/12 | Review of revised abl/tax issues (.4), emails Karsnitz, Poggi re same (.2); emails Bronstein, Karsnitz re co-borrower issues (.1). | 0.70 |
| Finkelstein, David A. | Corp | ASSOCIATE | 12/12/12 | Review term loan credit agreement | 0.50 |

Client: 020139 Tribune Company
Matter: 00002 Tribune Company - Exit Financing

PAGE    15
LEAF    15

(00215)

alp_212: Matter Analysis Sheet

Run Date & Time: 02/27/13 15:48:53

PAUL WEISS RIFKIND WHARTON GARRISON LLP

Worked thru: 01/31/13

Client: 020139 Tribune Company                    Resp Prtnrs: KMS RJB RCF         Proforma: 5959822
Matter: 00002 Tribune Company - Exit Financing      Bill Frq: M    Class: 2070 Status: B

| U N B I L L E D   T I M E   D E T A I L | | | | | |
|---|---|---|---|---|---|
| Employee Name | Dept | Position | Work Date | Description | Hours |
| Finkelstein, David A. | Corp | ASSOCIATE | 12/12/12 | Review and revise schedules to the term loan credit agreement | 0.50 |
| | | | 12/12/12 | Office conference with E. Goodison, C. Poggi, and E. Gyasi to discuss the security agreement | 0.40 |
| | | | 12/12/12 | Review and revise Schedules 1(b) and 1(c) to the Perfection Certificate | 0.50 |
| | | | 12/12/12 | Review and revise schedules to both credit agreements and structure chart with respect to the company's decision to dissolve Riverfront Theater Entertainment LLC | 0.50 |
| Goodison, Eric | Corp | PARTNER | 12/12/12 | Review and revise security agreement | 0.50 |
| | | | 12/13/12 | Call with D. Eldersveld (Tribune) on Term Loan Funding (.20); ABL issues call with Tribune (Bigelow, Eldersveld and Rodden), C. Poggi, E. Gyasi and D. Finkelstein (1.00); Revised issues list (.50); Review revised ABL and schedules in connection with same(1.30). | 3.00 |
| Poggi, Christopher | Corp | COUNSEL | 12/13/12 | Review of revised draft of Security Agreement and comments to Gyasi on same (2.8). Conference call with Bigelow, Eldersveld, Rodden at Tribune, Goodison, Gyasi, Finkelstein to discuss open ABL issues (1.0). Drafting of revised ABL issues list for Skadden (0.9). Conference call with DPW (Dworkin) and Skadden (Jacobsen) and Gyasi to discuss ABL and Term Loan closing checklists and open issues(0.8). Review of revised draft of ABL credit agreement (1.2). Drafting of updated ABL issues list for Goodison, Tribune (1.9). Conference call with Gyasi, Sidley (Langdon) and A&M (Schmaltz) to discuss emergence and closing timeline and deliverables (0.5). Memo to counsel to JPM and BofA regarding termination of DIP facility (0.7). Drafting of changes to ABL issues list in response to Tribune comments and memo to Skadden, BofA on same (0.6). | 10.40 |

```
alp_212: Matter Analysis Sheet                    PAUL WEISS RIFKIND WHARTON GARRISON LLP                          PAGE  16
                                                                                                                  LEAF  16
Run Date & Time: 02/27/13 15:48:53                     Worked thru: 01/31/13                                     (00215)

Client: 020139 Tribune Company                    Resp Prtnrs: KMS RJB RCF      Proforma: 5959822
Matter: 00002 Tribune Company - Exit Financing         Bill Frq: M    Class: 2070  Status: B
```

UNBILLED  TIME  DETAIL

| Employee Name | Dept | Position | Work Date | Description | Hours |
|---|---|---|---|---|---|
| Gyasi, Eric | Corp | ASSOCIATE | 12/13/12 | Conference call w/ Tribune (Bigelow, Eldersveld and Rodden), E. Goodison, C. Poggi and D. Finkelstein re: ABL issues list (1.0). Conference call w/ Sidley (Langdon) and A&M (Schmaltz) re: closing status and deliverables (.5). Conference call w/ Skadden (Jacobsen) and DFW (Dworkin) and C. Poggi re: closing status and deliverables (.8). Calls w/ M. Carbullido re: IP perfection schedule (.2). Review of borrower and guarantor chart (1.3). Revisions to Guarantee and Security Agreement (3.5). Revisions to Term Loan Exhibits (2.2). | 9.50 |
| Carbullido, Mitchel | Corp | ASSOCIATE | 12/13/12 | Review credit documents re: IP issues (.8); calls with E. Gyasi re same (.2). | 1.00 |
| Finkelstein, David A. | Corp | ASSOCIATE | 12/13/12 | Call to discuss ABL issues list with Tribune (D. Eldersveld and C. Bigelow), E. Goodison, C. Poggi and E. Gyasi. | 1.00 |
| | | | 12/13/12 | Review and revise definitions of the DIP facility | 0.20 |
| | | | 12/13/12 | Review and revise Schedules to the Term Loan and ABL | 1.00 |
| | | | 12/13/12 | Review and revise Tribune structure chart | 0.20 |
| | | | 12/13/12 | Review and revise Exhibits to Term Loan and ABL | 0.40 |
| | | | 12/13/12 | Review ABL Credit Agreement | 0.50 |
| | | | 12/13/12 | Review and revise DFW and Skadden's closing checklist | 0.60 |
| | | | 12/13/12 | Review and revise Guarantee & Security Agreement | 1.00 |
| | | | 12/13/12 | Review and revise perfection certificate | 0.40 |
| | | | 12/13/12 | Review and respond to email | 0.50 |
| | | | 12/13/12 | Review and revise resolutions | 0.50 |
| | | | 12/13/12 | Review officer lists (received from Sidley) | 0.50 |
| | | | 12/13/12 | Coordinate receipt of good standing certificates for real estate holdcos with T. Carney | 0.50 |
| | | | 12/13/12 | Review and revise in-house opinion | 0.50 |
| | | | 12/13/12 | Review and revise ABL Issues List | 0.50 |
| | | | 12/13/12 | Review and revise stock/unit certificates for all entites | 1.00 |
| Carney, Timothy | Corp | PARALEGAL | 12/13/12 | Processing all aspects of pre-closing tasks for attorney David Finkelstein. | 4.10 |

```
Client: 020139 Tribune Company
Matter: 00002 Tribune Company - Exit Financing
```

alp_212: Matter Analysis Sheet

Run Date & Time: 02/27/13 15:48:53

PAUL WEISS RIFKIND WHARTON GARRISON LLP

Worked thru: 01/31/13

Client: 020139 Tribune Company
Matter: 00002 Tribune Company - Exit Financing

Resp Prtnrs: KMS RJB RCF       Proforma: 5959822
Bill Frq: M    Class: 2070 Status: B

| U N B I L L E D    T I M E    D E T A I L | Dept | Position | Work Date | Description | Hours |
|---|---|---|---|---|---|
| Employee Name | | | | | |
| Goodison, Eric | Corp | PARTNER | 12/14/12 | Call with Tribune (Bigelow and Eldersveld) and C. Poggi re ABL issues (.70); review and comment on credit agreements and security agreements (1.20); discuss Deposit Account Control Agreement with C. Poggi (.30). | 2.20 |
| Poggi, Christopher | Corp | COUNSEL | 12/14/12 | Correspondence with Rodden at Tribune regarding insurance endorsements (0.3). Correspondence with Eldersveld at Tribune regarding stock pledges (0.3). Correspondence with Langdon at Sidley regarding stock pledges (0.3). Conference call with Bigelow, Eldersveld at Tribune, Goodison to discuss open issues on ABL (0.7). Drafting of comments to ABL closing checklist and memo to Finkelstein on same (0.5). Drafting of changes to ABL credit agreement relating to insurance, other issues(0.3). Memo to DPW and Skadden regarding insurance endorsements issue (0.4). Review of Guarantee and Security Agreement and drafted changes to same (1.7). Correspondence with Eldersveld at Tribune regarding same (0.4). Review of initial draft of Deposit Account Control Agreement with Goodison (0.3) and drafted comments to same (0.5). Conference call with Meredith-Goujon, Gyasi, Skadden (Alan Madison), and Davis Polk to discuss copyright pledges (0.5). Review of initial draft of Intercreditor Agreement and drafted comments to same.(1.8). | 8.00 |
| Meredith-Goujon, Clau | Corp | COUNSEL | 12/14/12 | Conf. call w/Skadden (Alan Madison), Davis Polk, C. Poggi, E. Gyasi, and M. Carbullido re: copyright issues (.5); follow-up w/M Carbullido (.3). | 0.80 |
| Gyasi, Eric | Corp | ASSOCIATE | 12/14/12 | Call w/ A&M (Justin Schmaltz & Matt Frank) re: Credit Agreement Schedules and Perfection Certificate Schedules (.5). Call w/ Chris Utecht of DPW re; lien searches (.2). Call w/ Skadden (Alan Madison), Davis Polk (Chris, Adam and David) and PW (Claudine, Mitch and Chris) re: IP deliverables (.5). Revisions to guarantee and security agreement (2.2). Revisions to inhouse opinions (1.3). Revisions to Perfection Schedules (1.3). Revisions to Term Loan Exhibits (2.0). | 8.00 |

Client: 020139 Tribune Company
Matter: 00002 Tribune Company - Exit Financing

alp_212: Matter Analysis Sheet

Run Date & Time: 02/27/13 15:48:53

PAUL WEISS RIFKIND WHARTON GARRISON LLP

Worked thru: 01/31/13

Client: 020139 Tribune Company
Matter: 00002 Tribune Company – Exit Financing

Resp Prtnrs: KMS RJB RCF          Proforma: 5959822
Bill Frq: M    Class: 2070 Status: B

| UNBILLED<br>Employee Name | TIME<br>Dept | DETAIL<br>Position | Work Date | Description | Hours |
|---|---|---|---|---|---|
| Carbullido, Mitchel | Corp | ASSOCIATE | 12/14/12 | Call with Skadden (Alan Madison), Davis Polk,<br>C. Poggi, E. Gyasi and C. Meredith-Goujon re IP<br>matters (.5); emails to C. Meredith-Goujon re<br>same (.3); review copyright deliverables (1.0). | 1.80 |
| Finkelstein, David A. | Corp | ASSOCIATE | 12/14/12 | Review and revise LLC Agreements and stock/unit<br>certificates | 0.50 |
| | | | 12/14/12 | Review and revise Guarantee & Security<br>Agreement | 0.80 |
| | | | 12/14/12 | Review insurance endorsements | 0.30 |
| | | | 12/14/12 | Review org docs for non-real estate holdco<br>entities | 0.80 |
| | | | 12/14/12 | Review lien search results | 1.20 |
| | | | 12/14/12 | Review and revise term loan exhibits | 0.50 |
| | | | 12/14/12 | Review and revise Term Loan and ABL closing<br>checklists (incorporating C. Poggi's comments) | 1.00 |
| | | | 12/14/12 | Review and revise in-house opinion and PW<br>opinion backup certificate | 0.40 |
| | | | 12/14/12 | Review and revise perfection certificate | 0.50 |
| | | | 12/14/12 | Review Deposit Account Control Agreement | 0.20 |
| Carney, Timothy | Corp | PARALEGAL | 12/14/12 | Processing voluminous lien searches, reviewing<br>and charting info for David Finkelstein, and<br>processing voluminous bring down good standings<br>per same. | 1.30 |
| Goodison, Eric | Corp | PARTNER | 12/15/12 | Conference call on issues list re: ABL with<br>Tribune (Bigelow and Eldersveld) and C. Poggi<br>(.70); review Term Loan Agreement (.50); call<br>with C. Poggi to discuss mark-up of ABL (.50). | 1.70 |
| Poggi, Christopher | Corp | COUNSEL | 12/15/12 | Review of Intercreditor Agreement and comments<br>to same to Goodison (2.9). Call with Bigelow<br>and Eldersveld at Tribune, Goodison to discuss<br>open ABL issues (0.7). Drafting of changes to<br>ABL credit agreement (0.4), and call with<br>Goodison to discuss same (0.5). | 4.50 |
| Finkelstein, David A. | Corp | ASSOCIATE | 12/15/12 | Review Insurance Endorsements and respond to<br>emails regarding Section 5.5 of the Term Loan<br>Credit Agreement. | 0.20 |
| | | | 12/15/12 | Review ABL Credit Agreement | 0.50 |
| | | | 12/15/12 | Review Deposit Account Control Agreement | 0.50 |
| | | | 12/15/12 | Review Lien Search Results | 0.50 |
| | | | 12/15/12 | Review UCC-1s drafted by Skadden | 0.50 |
| Carney, Timothy | Corp | PARALEGAL | 12/15/12 | Processing voluminous lien searches for<br>numerous Tribune entities and reviewing and<br>charting all info for Eric Gyasi and David<br>Finkelstein. | 5.00 |

Client: 020139 Tribune Company
Matter: 00002 Tribune Company – Exit Financing

alp_212: Matter Analysis Sheet                    PAUL WEISS RIFKIND WHARTON GARRISON LLP                    PAGE    19
                                                                                                            LEAF    19
Run Date & Time: 02/27/13 15:48:53              Worked thru: 01/31/13                                       (00215)

Client: 020139 Tribune Company                 Resp Prtnrs: KMS RJB RCF        Proforma:  5959822
Matter: 00002 Tribune Company - Exit Financing    Bill Frq: M   Class: 2070 Status: B

U N B I L L E D   T I M E   D E T A I L
Employee Name        Dept  Position    Work Date  Description                                              Hours

Goodison, Eric       Corp  PARTNER     12/16/12   Review Intercreditor Agreement (1.0);                    2.00
                                                  review/revise ABL and prep issues list (1.0).

Poggi, Christopher   Corp  COUNSEL     12/16/12   Review of revised ABL and drafted issues list            3.60
                                                  on same (1.8). Review of Goodison comments to
                                                  Intercreditor Agreement (0.4) and drafted
                                                  changes to comments on same (1.4).

Gyasi, Eric          Corp  ASSOCIATE   12/16/12   Review of Skadden's draft of the ABL to confirm          0.50
                                                  insertion of FW tax comments.

Finkelstein, David A. Corp ASSOCIATE   12/16/12   Review UCC-1s drafted by Skadden                         2.00
                                       12/16/12   Review ABL issues list                                   0.50
                                       12/16/12   Review 2011 consolidated financial statements            0.50

Carney, Timothy      Corp  PARALEGAL   12/16/12   Processing voluminous lien searches and                  2.50
                                                  charting all info for David Finkelstein.

Bronstein, Richard J Tax   PARTNER     12/17/12   Discussion and emails Karsnitz (.1), Grieve             0.30
                                                  (.2) re co-borrower issues

Goodison, Eric       Corp  PARTNER     12/17/12   Teleconference D. Eldersveld (Tribune) on ABL            4.50
                                                  issues (.30); Participate on Trib weekly update
                                                  call with Tribune (Bigelow and Eldersveld), C.
                                                  Poggi and Angelo Gordon / Oaktree (.50); review
                                                  and comment on credit agreements, schedules and
                                                  related docs(1.20); call with Tribune (Bigelow,
                                                  Eldersveld and Rodden), Alvarez & Marsal
                                                  (Schmaltz), Sidley (Rosenkrantz) and C. Poggi,
                                                  E. Gyasi and D. Finkelstein re credit agreement
                                                  schedules (1.50); finalize ABL with C. Poggi
                                                  (1.0).

Client: 020139 Tribune Company
Matter: 00002 Tribune Company - Exit Financing

alp_212: Matter Analysis Sheet

Run Date & Time: 02/27/13 15:48:54

PAUL WEISS RIFKIND WHARTON GARRISON LLP

Worked thru: 01/31/13

Client: 020139 Tribune Company
Matter: 00002 Tribune Company - Exit Financing

Resp Prtnrs: KMS RJB RCF          Proforma: 5959822
Bill Frq: M    Class: 2070 Status: B

U N B I L L E D     T I M E     D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours |
|---|---|---|---|---|---|
| Poggi, Christopher | Corp | COUNSEL | 12/17/12 | Correspondence with Rodden, Bigelow at Tribune regarding insurance endorsements (0.7). Drafting of changes to ABL credit agreement (1.8). Memo to Gyasi and Finkelstein regarding document status (0.4). Review of Sidley closing memo and comments to Sidley on same (0.5). Correspondence with DPW, Skadden regarding insurance endorsements and related changes to insurance deliverables (0.8). Drafting of comments to ABL (1.6). Conference call with Bigelow and Eldersveld at Tribune, Goodison, Angelo Gordon, Oaktree and JPM to discuss status, open ABL issues (0.5). Review of ABL and security agreement with Goodison (0.7). Conference call with Bigelow, Eldersveld, Rodden, others at Tribune, Schmaltz at Alvarez & Marsal, Rosenkrantz at Sidley, Goodison, Gyasi and Finkelstein to discuss ABL and Term Loan representations and schedules (1.5). Drafting of closing certificate (0.4). Review of changes to PW closing opinions and comments to Gyasi on same (0.8). Review of changes to closing resolutions and comments to Gyasi on same (0.6). Drafted comments to Guarantee and Security Agreement for Gyasi (0.6). | 10.90 |
| Meredith-Goujon, Clau | Corp | COUNSEL | 12/17/12 | Review copyright filings for financing | 0.20 |
| Grieve, Brian S. | Tax | ASSOCIATE | 12/17/12 | Discussion Karsnitz re co-borrower arrangement (.1), email to Karsnitz re same (.1), discussion Bronstein re same (.2). | 0.40 |
| Karsnitz, Patrick | Tax | ASSOCIATE | 12/17/12 | Conversation with Brian Grieve re co-borrower issues (.1); conversation with Rick Bronstein re same (.1). | 0.20 |
| Carbullido, Mitchel | Corp | ASSOCIATE | 12/17/12 | Correspondence with Skadden (C. Meyers) and DPW (D. Bauer) re: IP matters (.2); review public records re: same (1.0). | 1.20 |

alp_212: Matter Analysis Sheet

PAUL WEISS RIFKIND WHARTON GARRISON LLP

Run Date & Time: 02/27/13 15:48:54

Worked thru: 01/31/13

Client: 020139 Tribune Company                                    Resp Prtnrs: KMS RJB RCF        Proforma:   5959822
Matter: 00002 Tribune Company - Exit Financing                    Bill Frq: M   Class: 2070 Status: B

U N B I L L E D   T I M E   D E T A I L
Employee Name          Dept  Position        Work Date  Description                                                          Hours

| Gyasi, Eric | Corp | ASSOCIATE | 12/17/12 | Call w/ Jason Schmaltz re review and revision to Term Loan and ABL Schedules (.3). Revisions to Term Loan Exhibits (3.6). Call w/ Tribune (Jack, David, Vince), A&M (Justin and Matt), Sidley (Rosenkrantz) and Eric Goodison, Chris Poggi and David Finkelstein to discuss schedules (1.5). Revisions to Guarantee and Security Agreement (1.2). Revisions to Opinions (1.2); Review of UCC-1s (1.0). Revisions to resolutions (2.2). | 11.00 |
| Finkelstein, David A. | Corp | ASSOCIATE | 12/17/12 | Call with Tribune (Bigelow, Eldersveld and Rodden), A&M (Schmaltz) and E. Goodison, C. Poggi and E. Gyasi to discuss schedules to the Credit Agreements. | 1.50 |
| | | | 12/17/12 | Review and revise structure chart, UCC-1s drafted by Skadden, perfection certificate, and schedules to credit agreement | 1.50 |
| | | | 12/17/12 | Review and revise opinions | 0.50 |
| | | | 12/17/12 | Review insurance certificate | 0.60 |
| Carney, Timothy | Corp | PARALEGAL | 12/17/12 | Reviewing Tribune bring down good standings. | 0.20 |
| Goodison, Eric | Corp | PARTNER | 12/18/12 | Discuss issues under 1940 Act re backup certificates with P. Heimowitz (.50); discuss FCCR levels with D. Eldersveld (Tribune) (.20); review and revise credit agreement and related documents (1.80); review form of ABL Note (.10). | 2.60 |
| Berg, Mitchell L | RE | PARTNER | 12/18/12 | Review landlord's waiver and consent. | 0.70 |
| Bronstein, Richard J | Tax | PARTNER | 12/18/12 | Telcon Grieve (.1) and email same re co-borrower allocations (.1). | 0.20 |

Client: 020139 Tribune Company
Matter: 00002 Tribune Company - Exit Financing

alp_212: Matter Analysis Sheet

Run Date & Time: 02/27/13 15:48:54

PAUL WEISS RIFKIND WHARTON GARRISON LLP

Worked thru: 01/31/13

Client: 020139 Tribune Company
Matter: 00002 Tribune Company - Exit Financing

Resp Prtnrs: KMS RJB RCF          Proforma: 5959822
Bill Frq: M    Class: 2070 Status: B

UNBILLED    TIME    DETAIL
Employee Name    Dept   Position    Work Date    Description

| Employee Name | Dept | Position | Work Date | Description | Hours |
|---|---|---|---|---|---|
| Poggi, Christopher | Corp | COUNSEL | 12/18/12 | Review of information from Tribune, A&M for Credit Agreement schedules and memo to Finkelstein on same, drafted comments to Schedules (1.2). Review of revised draft of ABL and Term Loan closing checklists (0.6). Review of comments to opinion back-up certificate from Eldersveld at Tribune, and drafted comments to same for Gyasi (0.5). Conference calls with DPW (D. Bauer), Skadden (C. Meyers), Carbullido and Gyasi to discuss copyright filing issues (1.2). Conference call with Eldersveld at Tribune, Langdon at Sidley, Gyasi and Finkelstein to discuss resolutions and document signatories (.6), and comments to Gyasi on resolutions (1.3). Correspondence with Rodden at Tribune, A. Ross at DPW, and A. Madison at Skadden regarding insurance endorsements. (0.8). Drafted changes to ABL Credit Agreement (0.8). Drafted comments to Lien Waiver and correspondence with Goodison, Garlati and Rodden at Tribune regarding preparation and execution of same (1.2). Memo to Goodison, PW team regarding document deliverables and status (0.5). Conference call with DPW (A. Ross), Skadden (A. Madison), Gyasi and Finkelstein to discuss closing checklist and status of deliverables, and correspondence regarding status of same (0.5). Review of opinion back-up certificate, resolutions and calls with and comments to Gyasi, Goodison on same (1.8). Memo to Eldersveld at Tribune regarding solvency certifications (0.5). | 11.30 |
| Meredith-Goujon, Clau | Corp | COUNSEL | 12/18/12 | Meeting M. Carbullido re: copyright schedule | 0.30 |
| Heimowitz, Philip | Corp | COUNSEL | 12/18/12 | Conf E. Goodison re issues under 1940 Act re backup certificates. | 0.50 |
| Carbullido, Mitchel | Corp | ASSOCIATE | 12/18/12 | Related 1940 Act analysis. | 0.30 |
| | | | 12/18/12 | Teleconference with Davis Polk (D. Bauer), Skadden (C. Meyers) and C. Poggi and E. Gyasi re: copyright filing issues (1.2); correspondence with S. Karratki re: same (.2); review documents and public records re: same (2.9); correspondence with C. Poggi and E. Goodison re: same (.2); meeting with C. Goujon re same (.3). | 4.80 |

Client: 020139 Tribune Company
Matter: 00002 Tribune Company - Exit Financing

PAGE 23
LEAF 23

(00215)

alp_212: Matter Analysis Sheet                    PAUL WEISS RIFKIND WHARTON GARRISON LLP

Run Date & Time: 02/27/13 15:48:54               Worked thru: 01/31/13

Client: 020139 Tribune Company                   Resp Prtnrs: KMS RJB RCF          Proforma: 5959822
Matter: 00002 Tribune Company - Exit Financing   Bill Frq: M   Class: 2070 Status: B

UNBILLED TIME DETAIL

| Employee Name | Dept | Position | Work Date | Description | Hours |
|---|---|---|---|---|---|
| Karsnitz, Patrick | Tax | ASSOCIATE | 12/18/12 | Call with Brian Grieve re co-borrower issues | 0.30 |
| Grieve, Brian S. | Tax | ASSOCIATE | 12/18/12 | Call w/Karsnitz re ABL co-borrower (.3), emails to Poggi re same (.1), call with Bronstein re same (.1). | 0.50 |
| Gyasi, Eric | Corp | ASSOCIATE | 12/18/12 | IP conference call w/ DPW (David Bauer & Adam Ross), Skadden (Carrie Meyers and Alan Madison) and PW (Chris Poggi and M. Carbulldo) (1.2). Signature/resolutions call w/ Tribune (David), PW (Chris Poggi and David Finkelstein) and Sidley (James Langdon) (.6). Revision to back up opinion certificates (1.6). Review and comments to D. Finkelstein's draft Schedules (2.3). Call with DPW (A. Ross), Skadden (A. Madison), Poggi and Finkelstein re closing checklists (.5). Review and comment to Skadden Exhibits (2.7). JV diligence (1.1). | 10.00 |
| Finkelstein, David A. | Corp | ASSOCIATE | 12/18/12 | Review Sidley closing memorandum | 1.00 |
| | | | 12/18/12 | Review revolver note | 0.20 |
| | | | 12/18/12 | Reviedw schedules to both credit agreements | 1.50 |
| | | | 12/18/12 | Review and revise Guarantee and Security Agreement | 0.50 |
| | | | 12/18/12 | Review and revise schedules to the perfection certificates | 0.50 |
| | | | 12/18/12 | Call with Tribune (Eldersveld), Sidley (Langdon), Poggi and Gyasi to discuss signature pages. | 0.60 |
| | | | 12/18/12 | Review and revise PW opinions | 0.50 |
| | | | 12/18/12 | Call with DPW (A. Ross), Skadden (A. Madison), Poggi and Gyasi to discuss closing checklists. | 0.50 |
| | | | 12/18/12 | Review and revise UCC-1s drafted by Skadden | 0.50 |
| | | | 12/18/12 | Review and revise PW opinion backup certificate | 0.20 |
| | | | 12/18/12 | Review Officer lists received from Sidley | 0.30 |
| | | | 12/18/12 | Review Tribune organizational documents | 0.50 |
| | | | 12/18/12 | Review insurance endorsements | 0.20 |
| | | | 12/18/12 | Review stock certificates | 0.50 |
| | | | 12/18/12 | Review and revise DPW's closing checklist | 0.30 |
| | | | 12/18/12 | Review and revise landlord waiver | 0.30 |
| | | | 12/18/12 | Review copyrights (including reviewing and responding to email) | 0.50 |
| | | | 12/18/12 | Review and respond to KYC requests | 0.30 |
| | | | 12/18/12 | Review UCC-3 terminations drafted by DPW | 1.00 |
| | | | 12/18/12 | Review Riverwalk Center I Joint Venture partnership agreement | 0.30 |
| | | | 12/18/12 | Review resolutions | 0.20 |

Client: 020139 Tribune Company
Matter: 00002 Tribune Company - Exit Financing

alp_212: Matter Analysis Sheet

Run Date & Time: 02/27/13 15:48:54

PAUL WEISS RIFKIND WHARTON GARRISON LLP

Worked thru: 01/31/13

PAGE 24
LEAF 24

(00215)

Client: 020139 Tribune Company
Matter: 00002 Tribune Company - Exit Financing

Resp Prtnrs: KMS RJB RCF          Proforma: 5959822
Bill Frq: M   Class: 2070 Status: B

### UNBILLED TIME DETAIL

| Employee Name | Dept | Position | Work Date | Description | Hours |
|---|---|---|---|---|---|
| Finkelstein, David A. | Corp | ASSOCIATE | 12/18/12 | Review changes to the Board Members of the corporations | 0.10 |
| | | | 12/18/12 | Review ABL closing certificate | 0.60 |
| | | | 12/18/12 | Review and revise exhibits to the ABL credit agreement | 0.20 |
| Mendes, Emily Joy | Corp | PARALEGAL | 12/18/12 | Pulling IP search results and creating due diligence reports of copyrights. | 2.80 |
| DeFiore, Melanie | Corp | PARALEGAL | 12/18/12 | Extracting information from officer's list to add information to resolutions as per attorney E. Gyasi. | 0.50 |
| Davis, Douglas R | Bkcy | PARTNER | 12/19/12 | Review form of opinions. | 1.20 |
| Goodison, Eric | Corp | PARTNER | 12/19/12 | Prepare and review schedules to credit facility documents (1.00); discuss copyright issue with C. Poggi and M. Carbullido (.50); revise Term Loan Agreement and issues list (1.50); review and revise intercreditor (.70). | 3.70 |
| Poggi, Christopher | Corp | COUNSEL | 12/19/12 | Review of changes to Resolutions and comments to Gyasi on same (0.7). Review of changes to letter of credit Schedule and comments to Finkelstein on same (0.4). Drafting of changes to ABL Credit Agreement (0.8). Review of changes to Solvency Certificate and comments to Gyasi on same (0.5). Review of changes to Schedules to credit facility documents and correspondence with Litman, Rodden at Tribune, Goodison to finalize same (1.4). Review of changes to PW opinion backup certificate from Eldersveld at Tribune and comments to Finkelstein on same (0.5). Discussions with Goodison, Carbullido regarding copyright filing requests (0.4). Correspondence with Rodden and Leeman at Tribune regarding insurance endorsement issues (0.7). Review of revised Term Loan Agreement (1.5). Drafting of Term Loan issues list for Tribune (0.8). Review of changes to Intercreditor Agreement (0.5). Review of ancillary documents and comments to Gyasi and Finkelstein on same (1.0). | 9.20 |
| Carbullido, Mitchel | Corp | ASSOCIATE | 12/19/12 | Discuss copyright filing issues with C. Poggi and E. Goodison (.5); review and comment on collateral agreement re: same (1.0). | 1.50 |

Client: 020139 Tribune Company
Matter: 00002 Tribune Company - Exit Financing

alp_212: Matter Analysis Sheet

Run Date & Time: 02/27/13 15:48:54

PAUL WEISS RIFKIND WHARTON GARRISON LLP

Worked thru: 01/31/13

Client: 020139 Tribune Company
Matter: 00002 Tribune Company - Exit Financing

Resp Prtnrs: KMS RJB RCF
Bill Frq: M    Class: 2070 Status: B

Proforma: 5959822

| U N B I L L E D    T I M E    D E T A I L | | | | |
|---|---|---|---|---|
| Employee Name | Dept | Position | Work Date | Description | Hours |

| Gyasi, Eric | Corp | ASSOCIATE | 12/19/12 | Revisions to resolutions, distribution to Tribune (3.3). Emails regarding IP diligence with M. Carbullido (.2). Revisions to Annex A of Perfection Certificate (1.4). Revisions to exhibits, distribution to DPW (1.2). Revisions and distribution of ABL exhibits (3.9). | 10.00 |
| Finkelstein, David A. | Corp | ASSOCIATE | 12/19/12 | Review and revise schedules to both credit agreements | 0.60 |
| | | | 12/19/12 | Review resolutions | 0.30 |
| | | | 12/19/12 | Review and revise exhibits to both credit agreements | 1.50 |
| | | | 12/19/12 | Review and revise PW opinion backup certificate | 0.40 |
| | | | 12/19/12 | Review copyright issues | 0.50 |
| | | | 12/19/12 | Review lien search results and requests | 1.00 |
| | | | 12/19/12 | Review and revise schedules to both credit agreements | 2.00 |
| | | | 12/19/12 | Review and revise schedules to the perfection certificate | 1.50 |
| | | | 12/19/12 | Review articles of incorporation for Tribune Media Services BV | 0.50 |
| | | | 12/19/12 | Review landlord waivers | 0.50 |
| | | | 12/19/12 | Review intercreditor agreement | 0.50 |
| | | | 12/19/12 | Review term loan credit agreement (including term loan issues list) | 0.50 |
| | | | 12/19/12 | Review insurance endorsements | 0.20 |
| | | | 12/19/12 | Draft term loan and ABL signature pages | 3.00 |
| | | | 12/19/12 | Review and revise Guarantee and Security Agreement (including schedules thereto) | 0.60 |
| | | | 12/19/12 | Review and revise PW opinion (including incorporating certain comments from DPW and Skadden) | 0.40 |
| Mendes, Emily Joy | Corp | PARALEGAL | 12/19/12 | Review and revise UCC-1s drafted by DPW | 1.00 |
| Carney, Timothy | Corp | PARALEGAL | 12/19/12 | Organizing copyright due diligence charts. | 0.20 |
| | | | 12/19/12 | Processing additional lien searches for Illinois, Cook County; for numerous entities; for attorney David Finkelstein. | 0.80 |
| Goodison, Eric | Corp | PARTNER | 12/20/12 | Review and edit Term Loan Agreement (2.00); review Security Agreement and prep markup (1.00); review C. Poggi comments to same (.50); finalize Intercreditor Agreement (.10); calls on credit agreement docs with C. Poggi, J. Rodden and D. Eldersveld (Tribune) (1.00). | 4.60 |

Client: 020139 Tribune Company
Matter: 00002 Tribune Company - Exit Financing

alp_212: Matter Analysis Sheet

PAUL WEISS RIFKIND WHARTON GARRISON LLP

Run Date & Time: 02/27/13 15:48:55

Worked thru: 01/31/13

Client: 020139 Tribune Company
Matter: 00002 Tribune Company - Exit Financing

Resp Prtnrs: KMS RJB RCF          Proforma: 5959822
Bill Frq: M    Class: 2070 Status: B

| UNBILLED TIME DETAIL | | | | |
|---|---|---|---|---|
| Employee Name | Dept | Position | Work Date | Description | Hours |

| Employee Name | Dept | Position | Work Date | Description | Hours |
|---|---|---|---|---|---|
| Poggi, Christopher | Corp | COUNSEL | 12/20/12 | Review of lender comments to Term Loan Exhibits and comments to Gyasi on same (0.5). Correspondence with Rodden, others at Tribune regarding insurance endorsements, Lien Waiver, other documentation (0.5). Drafting of comments to Term Loan Agreement issues list to Tribune on same (2.5). Drafting of comments to ABL Security Agreement issues list to Tribune on same (3.4). Negotiation of Security Agreement with A. Madison at Skadden, A. Ross at DPW (2.0). Review of final draft of Term Loan Agreement (0.4). Review of lender comments to credit agreement schedules and discussions with Rodden, Eldersveld at Tribune, Goodison regarding same (1.0). Review of lender comments to PW closing opinions (0.8). Drafting of changes to PW closing opinions (1.5). Review of lender comments to Tribune authorizing resolutions (0.7). Correspondence with Rodden, Eldersveld, others at Tribune and A. Ross at DPW, A. Madison at Skadden regarding preparation of closing certificates (1.2). | 14.50 |
| Meredith-Goujon, Clau | Corp | COUNSEL | 12/20/12 | Discussion M. Carbullido re: IP provisions of collateral agreement | 0.20 |
| Carbullido, Mitchel | Corp | ASSOCIATE | 12/20/12 | Review and comment on collateral agreement re IP provisions (4.3); meetings with C. Goujon re same (.2); call with S. Karottki (Tribune) and E. Gyasi re opinions (1.0). | 5.50 |
| Gyasi, Eric | Corp | ASSOCIATE | 12/20/12 | Calls w/ Mitch and S. Karottki ( Tribune) re: IP. Revisions to opinions (1.0). Closing checklist call w/ A. Ross and (DPW), A. Madison (Skadden) and D. Finkelstein (.9). Calls with J. Rosenkrantz (Sidley) and D. Finkelstein re: signature pages (.4). Revisions to perfection certificate schedules, Credit Agreement schedules (6.8). Revisions to Term Loan Exhibits (3.9). | 13.00 |
| Finkelstein, David A. | Corp | ASSOCIATE | 12/20/12 | Review and revise UCC-3s drafted by DPW (including incorporating certain comments from C. Poggi) | 0.30 |
| | | | 12/20/12 | Review insurance endorsements | 0.20 |
| | | | 12/20/12 | Review landlord waivers | 0.20 |
| | | | 12/20/12 | Review and revise term loan exhibits (including comments from (1) C. Poggi and (2) DPW) | 1.00 |

alp_212: Matter Analysis Sheet

Run Date & Time: 02/27/13 15:48:55

PAUL WEISS RIFKIND WHARTON GARRISON LLP

Worked thru: 01/31/13

Client: 020139 Tribune Company                          Resp Prtnrs: KMS RJB RCF        Proforma:  5959822
Matter: 00002 Tribune Company - Exit Financing              Bill Frq: M    Class: 2070 Status: B

| U N B I L L E D    T I M E    D E T A I L | | | | |
| Employee Name | Dept | Position | Work Date | Description | Hours |
|---|---|---|---|---|---|
| Finkelstein, David A. | Corp | ASSOCIATE | 12/20/12 | Review term loan credit agreement (including term loan issues list) | 0.70 |
| | | | 12/20/12 | Review and revise PW opinions | 0.80 |
| | | | 12/20/12 | Review and revise in-house opinions | 0.20 |
| | | | 12/20/12 | Review and revise o schedules to the perfection certificate | 2.50 |
| | | | 12/20/12 | Review and revise signature pages to term loan and ABL | 1.10 |
| | | | 12/20/12 | Review intercreditor agreement | 0.30 |
| | | | 12/20/12 | Review Guarantee & Security Agreement (including schedules thereto) | 0.80 |
| | | | 12/20/12 | Review and revise ABL exhibits (including incorporating certain comments from Skadden) | 0.90 |
| | | | 12/20/12 | Review and revise resolutions | 0.70 |
| | | | 12/20/12 | Review unaudited consolidated financial statements | 0.30 |
| | | | 12/20/12 | Review and revise DPW and Skadden's closing checklists (including comments from E. Goodison) | 1.40 |
| | | | 12/20/12 | Review and revise stock certificates | 0.50 |
| | | | 12/20/12 | Review UCC-1s drafted by DPW | 0.20 |
| | | | 12/20/12 | Review and respond to KYC requests | 0.30 |
| | | | 12/20/12 | Call with Sidley (J. Rosenkrantz) and Gyasi to discuss signature pages | 0.40 |
| | | | 12/20/12 | Review and revise schedules to both credit agreements | 2.20 |
| | | | 12/20/12 | Review charters and good standings (including ordering good standing bringdowns) | 0.90 |
| | | | 12/20/12 | Review lien search results | 0.80 |
| | | | 12/20/12 | Review DACA (including comments from Skadden) | 0.50 |
| | | | 12/20/12 | Review ABL closing certificate | 0.40 |
| | | | 12/20/12 | Call with DPW (A. Ross), Skadden (A. Madison) and Gyasi to discuss the closing checklists | 0.90 |
| DeFiore, Melanie | Corp | PARALEGAL | 12/20/12 | Extracting information from master schedule to prepare Stock Power and Membership Unit forms as per attorney E. Gyasi. | 2.50 |
| Goodison, Eric | Corp | PARTNER | 12/21/12 | Review and edit ABL (2.0), Security Agreement (.40); Closing call with Langdon (Sidley), Eldersveld (Tribune), Dworkin (Davis Polk), Poggi, Gyasi and Finkelstein (.50); Prepare opinion letters (.30); call with Gyasi and Poggi re open items (.80); review and edit closing opinions (2.0) and call with Poggi re same (.40). | 6.40 |

Client: 020139 Tribune Company
Matter: 00002 Tribune Company - Exit Financing

alp_212: Matter Analysis Sheet

PAUL WEISS RIFKIND WHARTON GARRISON LLP

Run Date & Time: 02/27/13 15:48:55

Worked thru: 01/31/13

Client: 020139 Tribune Company
Matter: 00002 Tribune Company - Exit Financing

Resp Prtnrs: KMS RJB RCF          Proforma: 5959822
Bill Frq: M    Class: 2070 Status: B

U N B I L L E D    T I M E    D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours |
|---|---|---|---|---|---|
| Poggi, Christopher | Corp | COUNSEL | 12/21/12 | Drafting of comments to Guarantee and Security Agreements (1.5). Pre-emergence conference call with Sidley, Tribune, various other constituents to discuss status of emergence steps (0.5). Call with Goodison and drafting of changes to PW closing opinions (1.1). Correspondence with DFW and Skadden teams regarding closing date compliance certificate issues (0.4). Call with Bank of America, Skadden to discuss issues with Deposit Account Control Agreement (0.8). Drafting of changes to DACA and memo to Tribune with questions on same (0.9). Review of revised draft of Intercreditor Agreement and drafted comments to same (0.8). Review of revised draft of ABL Credit Agreement and issues list on same; drafted comments to same for Goodison (1.2). Conference calls with Skadden to discuss finalization of ABL (0.6). Call with Gyasi and Goodison to discuss open closing items (0.8). Review of closing checklists, insurance endorsements, comments to Gyasi on issues list (1.4). | 9.20 |
| Meredith-Goujon, Clau | Corp | COUNSEL | 12/21/12 | Review PW opinion and IP schedules (.3); discussions M Carbullido re same (.2) | 0.50 |
| Carbullido, Mitchel | Corp | ASSOCIATE | 12/21/12 | Revise IP schedules (2.3); review Tribune comments to same (1.1); correspondence with S. Karratiki re: same (.3); discuss same with C. Goujon (.2) | 3.90 |
| Gyasi, Eric | Corp | ASSOCIATE | 12/21/12 | All hands emergence conference call w/ Sidley (Langdon), DFW (Dworkin), Tribune (Eldersveld) and Goodison, Poggi and Finkelstein (.5). Call w/ Bank of America, A. Madison (Skadden), and C. Poggi re: comments to Deposit Account Control Agreement (.8). Review of signature packets prepared by D. Finkelstein for distribution to company (2.8). Revisions to perfection certificate schedules (4.4). | 8.50 |
| Finkelstein, David A. | Corp | ASSOCIATE | 12/21/12 | Review and revise term loan and ABL signature pages | 2.20 |
| | | | 12/21/12 | Review stock certificates | 0.50 |
| | | | 12/21/12 | Review and revise schedules to both credit agreements | 1.30 |
| | | | 12/21/12 | Review and revise Guarantee & Security Agreement | 0.50 |

alp_212: Matter Analysis Sheet

Run Date & Time: 02/27/13 15:48:55

PAUL WEISS RIFKIND WHARTON GARRISON LLP

Worked thru: 01/31/13

PAGE  29
LEAF  29

(00215)

Client: 020139 Tribune Company
Matter: 00002 Tribune Company - Exit Financing

Resp Prtnrs: KMS RJB RCF      Proforma: 5959822
Bill Frq: M    Class: 2070 Status: B

| UNBILLED TIME DETAIL | | | | | |
|---|---|---|---|---|---|
| Employee Name | Dept | Position | Work Date | Description | Hours |
| Finkelstein, David A. | Corp | ASSOCIATE | 12/21/12 | Review UCC-3s that DPW drafted | 0.50 |
| | | | 12/21/12 | Review DACA | 0.50 |
| | | | 12/21/12 | Review and revise PW opinion | 0.40 |
| | | | 12/21/12 | Review ABL credit agreement (including comments from Skadden) | 1.20 |
| | | | 12/21/12 | Review and revise exhibits to both credit agreements | 0.50 |
| | | | 12/21/12 | Review and revise DPW closing checklist | 0.50 |
| | | | 12/21/12 | Review River Holdco LLC - Membership Certificate and Operating Agreement | 0.30 |
| | | | 12/21/12 | Call with D. Eldersveld (Tribune), C. Poggi, E. Gyasi, others to discuss emergence | 0.50 |
| DeFiore, Melanie | Corp | PARALEGAL | 12/21/12 | Updating Membership Unit and Stock Power documents, combining documents into one file as per attorney E. Gyasi. | 0.40 |
| Carney, Timothy | Corp | PARALEGAL | 12/21/12 | Revising chart and providing additional liens to David Finkelstein. | 0.30 |
| Poggi, Christopher | Corp | COUNSEL | 12/22/12 | Drafting of Lien Waiver for Tribune Tower property (1.0). Review of changes to ABL and Term Loan schedules and exhibits (0.8). Review of revised draft of Term Loan Guarantee and Security Agreement and drafted comments to same. (1.7) | 3.50 |
| Finkelstein, David A. | Corp | ASSOCIATE | 12/22/12 | Review and revise term loan and ABL signature pages | 0.80 |
| | | | 12/22/12 | Review and revise schedules to both credit agreements | 1.00 |
| | | | 12/22/12 | Review and revise in-house opinion | 1.00 |
| | | | 12/22/12 | Review and revise stock certificates | 0.40 |
| | | | 12/22/12 | Review and revise schedules to perfection certificate (including incorporating comments from Sal Karottki) | 2.20 |
| | | | 12/22/12 | Review landlord waivers | 0.40 |
| | | | 12/22/12 | Review and revise Guarantee & Security Agreement (including schedules thereto) | 1.20 |
| | | | 12/22/12 | Prepare borrowing request | 0.30 |
| | | | 12/23/12 | Review Guarantee & Security Agreement (including comments from DPW) | 0.50 |
| Goodison, Eric | Corp | PARTNER | 12/24/12 | Finalize Term Loan Guarantee and Security Agreement (.5); prepare closing opinions (.5). | 1.00 |

Client: 020139 Tribune Company
Matter: 00002 Tribune Company - Exit Financing

alp_212: Matter Analysis Sheet

Run Date & Time: 02/27/13 15:48:55

PAUL WEISS RIFKIND WHARTON GARRISON LLP

Worked thru: 01/31/13

Client: 020139 Tribune Company
Matter: 00002 Tribune Company - Exit Financing

Resp Prtnrs: KMS RJB RCF        ProForma: 5959822
Bill Frq: M    Class: 2070 Status: B

| UNBILLED  TIME  DETAIL | | | | |
|---|---|---|---|---|
| Employee Name | Dept | Position | Work Date | Description | Hours |

| Employee Name | Dept | Position | Work Date | Description | Hours |
|---|---|---|---|---|---|
| Poggi, Christopher | Corp | COUNSEL | 12/24/12 | Changes to Term Loan Guarantee and Security Agreement to DPW (0.5). Drafted memo to Goodison regarding closing items (0.6). Correspondence with Goodison, Gyasi, Finkelstein regarding status of closing items (1.2). Memo to Madison at Skadden regarding L/C points (0.4). Call with Schmaltz at Alvarez & Marsal regarding termination of Barclays L/C facility (0.3). Review of and drafting of changes to Term Loan and ABL exhibits, credit agreements (2.2). Review of schedules and comments to Gyasi, Finkelstein on same (0.7). Review of closing checklists and follow up items (1.1). | 7.00 |
| Gyasi, Eric | Corp | ASSOCIATE | 12/24/12 | Revisions to Term Loan Guarantee and Security Agreement (1.1). Revisions to Term Loan Credit Agreement and ABL Credit Agreement (1.6). Revisions to ABL opinion (.8). Revisions to perfection certificate schedules (1.0). Revisions to term loan inhouse opinion (.7). Revisions to Term Loan Schedules (.7). Revisions to TL closing checklist and ABL closing checklist (.8). Call with Feinkelstein re deliverables (.3) | 7.00 |
| Finkelstein, David A. | Corp | ASSOCIATE | 12/24/12 | Review and revise Guarantee & Security Agreement | 0.80 |
| | | | 12/24/12 | Review and revise landlord waivers | 0.50 |
| | | | 12/24/12 | Review and revise resolutions | 0.40 |
| | | | 12/24/12 | Review and revise schedules to both credit agreements | 0.80 |
| | | | 12/24/12 | Review insurance endorsements | 0.20 |
| | | | 12/24/12 | Review schedules to the perfection certificate | 1.30 |
| | | | 12/24/12 | Review exhibits to both credit agreements | 0.90 |
| | | | 12/24/12 | Reviewing and responding to emails from C. Poggi, E. Gyasi, and E. Goodison | 0.50 |
| | | | 12/24/12 | Review and respond to KYC requests | 0.30 |
| | | | 12/24/12 | Review Sidley closing memorandum | 0.50 |
| | | | 12/24/12 | Review and revise borrowing request (including incorporating comments from C. Poggi) | 0.50 |
| | | | 12/24/12 | Call with E. Gyasi to discuss tasks to perform | 0.30 |
| | | | 12/24/12 | Review and revise UCC-3 terminations drafted by DPW | 0.20 |
| | | | 12/24/12 | Review and revise DPW and Skadden's closing checklists | 1.80 |

alp_212: Matter Analysis Sheet

Run Date & Time: 02/27/13 15:48:55

PAUL WEISS RIFKIND WHARTON GARRISON LLP

Worked thru: 01/31/13

PAGE    31
LEAF    31

(00215)

Client: 020139 Tribune Company
Matter: 00002 Tribune Company - Exit Financing

Resp Prtnrs: KMS RJB RCF
Bill Frq: M    Class: 2070 Status: B

Proforma:    5959822

| U N B I L L E D   T I M E   D E T A I L<br>Employee Name | Dept | Position | Work Date | Description | Hours |
|---|---|---|---|---|---|
| Finkelstein, David A. | Corp | ASSOCIATE | 12/25/12 | Draft and assemble secretary's certificates for both term loan and ABL | 6.00 |
| Goodison, Eric | Corp | PARTNER | 12/26/12 | Finalize credit agreements, schedules, opinions, and related documentation (1.9); call with Mills and Langdon (Sidley), Eldersveld and Bigelow (Tribune), and Poggi re closing issues (0.5). | 2.40 |
| Poggi, Christopher | Corp | COUNSEL | 12/26/12 | Conference calls with Madison at Skadden to discuss letter of credit issues, ABL changes (0.9). Review of revised closing checklists and comments to Finkelstein on same (0.8). Review of revised Term Loan and ABL schedules and exhibits and comments to same (1.1). Call with Madison at Skadden and correspondence with Eldersveld at Tribune, landlord regarding ABL Lien Waiver (0.5). Conference call with Mills and Langdon at Sidley, Eldersveld, Bigelow, others at Tribune, Goodison to discuss emergence and closing agenda, open financing issues (0.5). Review of revised in-house opinions and comments to Gyasi on same (0.5). Call with DPW to discuss Term Loan exhibit language (0.6). Calls with Gyasi to discuss changes to ABL and Term Loan Exhibits, and review of changes to same (0.8). Conference call with Ross and Utecht at DPW, Madison at Skadden, Gyasi, Shmueli and Finkelstein to discuss closing checklists and open items (0.8). Memo to Goodison and PW team with open issues on documentation (0.5). Correspondence with Rodden, Litman at Tribune regarding Term Loan Borrowing Notice and drafting of changes to same (0.6) Review of DPW comments to Term Loan Exhibits and review of Credit Agreement in connection with same; correspondence with DPW, Goodison on same (1.4) Review of initial draft of L/C Sublimit increase side letter (0.5). Review of initial draft of Term Loan funding indemnity letter (0.5). Review of revised ABL exhibits (0.3). | 10.30 |

alp_212: Matter Analysis Sheet

Run Date & Time: 02/27/13 15:48:55

PAUL WEISS RIFKIND WHARTON GARRISON LLP

Worked thru: 01/31/13

Client: 020139 Tribune Company
Matter: 00002 Tribune Company - Exit Financing

Resp Prtnrs: KMS RJB RCF        Proforma: 5959822
Bill Frq: M    Class: 2070 Status: B

UNBILLED TIME DETAIL

| Employee Name | Dept | Position | Work Date | Description | Hours |
|---|---|---|---|---|---|
| Gyasi, Eric | Corp | ASSOCIATE | 12/26/12 | Closing checklist list call w/ Skadden, (A. Madison) DPW (A. Ross and C. Utecht) and C. Poggi, A. Shmueli and D. Finkelstein (.8). Call w/ D. Eldersveld (Tribune) re: secretary's certificate (.4). Revisions to ABL exhibits, inhouse opinions and Term Loan Exhibits - all for distribution to lender's counsel (6.0). Calls with C. Poggi re same (.8). | 8.00 |
| Shmueli, Amir | Corp | ASSOCIATE | 12/26/12 | Call to discuss closing deliverables with Skadden (A. Madison), Davis Polk (A. Ross, C. Utecht), and C. Poggi, E. Gyasi and D. Finkelstein. | 0.80 |
| | | | 12/26/12 | Execution of Opinions for Term Loan and ABL credit facilities. | 2.20 |
| | | | 12/26/12 | Preparation of Perfection Certificate for Term Loan and ABL credit facilities. | 3.60 |
| | | | 12/26/12 | Updates to closing checklists. | 3.10 |
| Carbullido, Mitchel | Corp | ASSOCIATE | 12/26/12 | Review and comment on perfection certificate schedules. | 1.00 |
| Finkelstein, David A. | Corp | ASSOCIATE | 12/26/12 | Review and revise exhibits to both credit agreements | 1.00 |
| | | | 12/26/12 | Review and revise schedules to both credit agreements | 1.80 |
| | | | 12/26/12 | Review in-house opinion | 0.30 |
| | | | 12/26/12 | Review insurance endorsements | 0.20 |
| | | | 12/26/12 | Coordinate filings of UCC-3s | 0.20 |
| | | | 12/26/12 | Review and revise borrowing request | 0.40 |
| | | | 12/26/12 | Review and respond to KYC requests | 0.20 |
| | | | 12/26/12 | Review term loan and ABL credit agreements | 0.50 |
| | | | 12/26/12 | Review landlord waivers | 0.20 |
| | | | 12/26/12 | Review and revise DPW's and Skadden's closing checklists (including incorporating comments from C. Poggi) | 1.00 |
| | | | 12/26/12 | Call with Skadden (A. Madison), DPW (A. Ross and C. Utecht), and C. Poggi, E. Gyasi and A. Shmueli to discuss closing checklists. | 0.50 |
| | | | 12/26/12 | Review, revise and assemble secretary's certificates for both term loan and ABL | 6.00 |
| | | | 12/26/12 | Review DACA (including comments from Skadden) | 0.30 |
| | | | 12/26/12 | Review Tribune Company's Certificate of Incorporation. | 0.50 |
| | | | 12/26/12 | Review and revise closing checklist from DPW (received ahead of the call) | 0.50 |

PAGE     33
LEAF     33

(00215)

alp_212: Matter Analysis Sheet

PAUL WEISS RIFKIND WHARTON GARRISON LLP

Run Date & Time: 02/27/13 15:48:55

Worked thru: 01/31/13

Client: 020139 Tribune Company
Matter: 00002 Tribune Company – Exit Financing

Resp Prtnrs: KMS RJB RCF    Proforma: 5959822
Bill Frq: M    Class: 2070 Status: B

| UNBILLED TIME DETAIL | | | | |
|---|---|---|---|---|
| Employee Name | Dept | Position | Work Date | Description | Hours |

| Employee Name | Dept | Position | Work Date | Description | Hours |
|---|---|---|---|---|---|
| Finkelstein, David A. | Corp | ASSOCIATE | 12/26/12 | Review and revise signature pages to both term loan and ABL | 0.50 |
| | | | 12/26/12 | Prepare LC Sublimit Side Letter | 0.20 |
| | | | 12/26/12 | Review drafts of IP Security Agreements received from DPW | 0.30 |
| | | | 12/26/12 | Review and revise schedules to the perfection certificate | 1.00 |
| Goodison, Eric | Corp | PARTNER | 12/27/12 | Review and edit credit docs in connection with closing. | 2.00 |
| Poggi, Christopher | Corp | COUNSEL | 12/27/12 | Correspondence with Skadden (A. Madison) regarding bring down good standing certificates and other closing deliverables (0.4). Review of status of closing deliverables (1.1) and calls and meetings with Finkelstein regarding same (0.4). Review of final insurance, schedule deliverables (0.5). Conference call with Skadden (A. Madison), DPW (A. Ross, C. Utecht), Gyasi, Shmueli and Finkelstein to discuss remaining deliverables (0.5). Review of UCC lien search results and memo to Eldersveld at Tribune regarding same (0.5). Correspondence with Garlati, Eldersveld at Tribune regarding questions on Deposit Account Control Agreement (0.8). Review of proposed UCC-3 termination and correspondence with Rodden, others at Tribune regarding search results (0.7). Correspondence with Skadden (A. Madison) regarding ABL change requests (0.9). Correspondence with Leeman, Rodden at Tribune regarding insurance deliverables (0.8). | 6.60 |
| Gyasi, Eric | Corp | ASSOCIATE | 12/27/12 | Closing checklist call with Skadden (A. Madison), DPW (A. Ross and C. Utecht) and C. Poggi, A. Shmueli and D. Finkelstein (.5). Review and comment to Secretary's Certificate and Perfection Certificate for delivery to Skadden and DPW (6.2). Coordinate delivery of documents in advance of closing call (.3). | 7.00 |
| Shmueli, Amir | Corp | ASSOCIATE | 12/27/12 | Preparation of opinions for Term Loan and ABLcredit facilities. | 1.60 |
| | | | 12/27/12 | Call to discuss closing deliverables with Skadden (A. Madison), Davis Polk (A. Ross, C. Utecht), and C. Poggi, E. Gyasi and D. Finkelstein. | 0.50 |
| | | | 12/27/12 | Preparation of IP Short Form agreements. | 2.90 |

Client: 020139 Tribune Company
Matter: 00002 Tribune Company – Exit Financing

```
alp_212: Matter Analysis Sheet                    PAUL WEISS RIFKIND WHARTON GARRISON LLP                         PAGE    34
                                                                                                                 LEAF    34
Run Date & Time: 02/27/13 15:48:55                Worked thru: 01/31/13                                          (00215)

Client: 020139 Tribune Company                    Resp Prtnrs: KMS RJB RCF       Proforma:  5959822
Matter: 00002 Tribune Company - Exit Financing    Bill Frq: M   Class: 2070 Status: B
```

| UNBILLED TIME DETAIL | | | | |
|---|---|---|---|---|
| Employee Name | Dept | Position | Work Date | Description | Hours |
| Shmueli, Amir | Corp | ASSOCIATE | 12/27/12 | Preparation of Perfection Certificates for the Term Loan and ABL credit facilities. | 5.60 |
| Carbullido, Mitchel | Corp | ASSOCIATE | 12/27/12 | Review and comment on perfection certificate schedules and IP security agreements. | 1.90 |
| Finkelstein, David A. | Corp | ASSOCIATE | 12/27/12 | Pre-closing call with DPW (A. Ross and C. Utecht), Skadden (A. Madison), and C. Poggi, E. Gyasi and A. Shmueli. | 0.40 |
| | | | 12/27/12 | Review and revise schedules of the perfection certificate | 0.60 |
| | | | 12/27/12 | Coordinate good standing bringdowns with C. Poggi and Ann Marie Cummins | 0.40 |
| | | | 12/27/12 | Review term loan and ABL signature pages | 0.50 |
| | | | 12/27/12 | Review insurance endorsements | 0.30 |
| | | | 12/27/12 | Review and revise exhibits to both credit agreements | 0.40 |
| | | | 12/27/12 | Review and respond to KYC requests | 0.30 |
| | | | 12/27/12 | Review copyright search results | 0.50 |
| | | | 12/27/12 | Review confirmations of filed UCC-3s | 0.30 |
| | | | 12/27/12 | Review and revise schedules to the Guarantee & Security Agreement | 0.30 |
| | | | 12/27/12 | Prepare term loan closing deliverables (including, without limitation, the officer's certificate, solvency certificate, and indemnification letter) | 1.00 |
| | | | 12/27/12 | Review stock certificates and coordinate the delivery of possessory collateral to DPW | 0.50 |
| | | | 12/27/12 | Review and revise schedules to both credit agreements | 0.40 |
| | | | 12/27/12 | Prepare ABL closing deliverables (including, without limitation, the officer's certificate, side letter, and HQ lien waiver) | 0.60 |
| | | | 12/27/12 | Review lien search results | 0.50 |
| | | | 12/27/12 | Review and revise secretary's certificates (including incorporating certified charter for Tribune Company and updated resolutions) | 0.50 |
| | | | 12/27/12 | Review Sidley Closing Memorandum | 0.50 |
| DeFiore, Melanie | Corp | PARALEGAL | 12/27/12 | Reviewing stock certificates and stock powers to ensure completeness, delivering package as per attorney D. Finkelstein. | 3.00 |
| Goodison, Eric | Corp | PARTNER | 12/28/12 | Pre Closing Call with Mills and Langdon (Sidley), Schmaltz (Alvarez & Marsal), Eldersveld (Tribune), Poggi, Gyasi and others (.50); final closing preparation with Tribune, DPW and Skadden (2.00). | 2.50 |

```
Client: 020139 Tribune Company
Matter: 00002 Tribune Company - Exit Financing
```

alp_212: Matter Analysis Sheet

Run Date & Time: 02/27/13 15:48:56

PAUL WEISS RIFKIND WHARTON GARRISON LLP

Client: 020139 Tribune Company
Matter: 00002 Tribune Company - Exit Financing

Worked thru: 01/31/13

Resp Prtnrs: KMS RJB RCF          Proforma: 5959822
Bill Frq: M    Class: 2070 Status: B

| UNBILLED TIME DETAIL | | | | |
| Employee Name | Dept | Position | Work Date | Description | Hours |
|---|---|---|---|---|---|
| Poggi, Christopher | Corp | COUNSEL | 12/28/12 | Correspondence with Rodden, Garlati, Bigelow at Tribune regarding final Deposit Account Control Agreement issues (0.6). Discussions with Tribune, PW team regarding insurance policies, signature pages other pre-closing deliverables (1.5). Correspondence with Gyasi, Shmueli regarding closing deliverables (0.5). Call with DPW regarding insurance policy issues (0.3). All-hands pre-emergence conference call with Sidley, Tribune, JPM, other plan constituents (0.5). Meetings with Shmueli regarding status of deliverables (0.6). Review of execution versions of documents, schedules (0.8). | 4.80 |
| Gyasi, Eric | Corp | ASSOCIATE | 12/28/12 | Pre-close conference call with Sidley, Company, Chadbourne & Park, Jones Day, A&M (.5). Coordination of possessory collateral deliverables to Davis Polk (.5). | 1.00 |
| Shmueli, Amir | Corp | ASSOCIATE | 12/28/12 | Preparation of closing deliverables (3.2). Meetings with C. Poggi in connection with same (.6). | 3.80 |
| Finkelstein, David A. | Corp | ASSOCIATE | 12/28/12 | Archive closing documents | 3.00 |
|  |  |  | 12/28/12 | Review stock power for California Community News, LLC | 0.30 |
|  |  |  | 12/28/12 | Review term loan credit agreement | 0.20 |
|  |  |  | 12/28/12 | Review DACA and insurance endorsements | 0.20 |
|  |  |  | 12/29/12 | Review and revise schedules to both credit agreements | 0.20 |
| Goodison, Eric | Corp | PARTNER | 12/30/12 | Review Sidley closing memorandum | 0.20 |
| Poggi, Christopher | Corp | COUNSEL | 12/31/12 | Closing call. | 0.20 |
|  |  |  | 12/31/12 | Correspondence with Tribune, Skadden regarding Borrowing Base issues, lien waiver, signed LC side letter (1.2). All-hands emergence conference call to confirm closing of credit facilities (0.2). Correspondence with Skadden re L/C closing (0.5). Correspondence with PW team re final closing and post-closing deliverables (0.6). | 2.50 |
| Finkelstein, David A. | Corp | ASSOCIATE | 12/31/12 | Closing call | 0.20 |
|  |  |  | 12/31/12 | Coordinate closing deliverables with DPW | 0.20 |

Total                                              724.60

Client: 020139 Tribune Company
Matter: 00002 Tribune Company - Exit Financing

PAGE   2
LEAF   2

(00215)

alp_212: Matter Analysis Sheet

Run Date & Time: 02/27/12 15:48:33

PAUL WEISS RIFKIND WHARTON GARRISON LLP

Worked thru: 12/31/12

Client: 020139 Tribune Company
Matter: 00003 Tribune Company - Real Estate Restructuring

Resp Prtnr: KMS MLB RJB        Proforma: 5959813
Bill Frq: M   Class: 4070 Status: B

**U N B I L L E D   T I M E   S U M M A R Y**

| Employee Name | Off Dp | Position | Hours |
|---|---|---|---|
| Berg, Mitchell L | NY RE | PARTNER | 11.70 |
| Langman, Barry | NY RE | COUNSEL | 13.50 |
| Karsnitz, Patrick | NY Tax | ASSOCIATE | 1.70 |
| Grieve, Brian S. | NY Tax | ASSOCIATE | 0.70 |
| | | Total: | 27.60 |

**U N B I L L E D   T I M E   D E T A I L**

| Employee Name | Dept | Position | Work Date | Description | Hours |
|---|---|---|---|---|---|
| Berg, Mitchell L | RE | PARTNER | 12/02/12 | Review Langman revisions to form lease. | 1.30 |
| Langman, Barry | RE | COUNSEL | 12/03/12 | Conf Langman re: form of lease. | 0.40 |
| Langman, Barry | RE | COUNSEL | 12/03/12 | Review and comment to form of gross lease (.5); conferences with M. Berg re same (.4); revise form of gross lease (.6); review and comment to net lease (.7). | 2.20 |
| Grieve, Brian S. | Tax | ASSOCIATE | 12/03/12 | Call w/ R. DeBoer (Tribune), Karsnitz re security interest issues, real estate restructuring (.5); discussion Karsnitz re same (.2). | 0.70 |
| Karsnitz, Patrick | Tax | ASSOCIATE | 12/03/12 | Call with R. DeBoer (Tribune), Brian Grieve re real estate restructuring (.5); conversation with Brian Grieve re same (.2). | 0.70 |
| Berg, Mitchell L | RE | PARTNER | 12/04/12 | Telephone conference with DeBoer (Tribune) and Langman re: leases, general approval to leases (.5); conf DeBoer (Tribune) and Karsnitz re: gap period between property conveyance and leases (.3). | 0.80 |
| Langman, Barry | RE | COUNSEL | 12/04/12 | Telephone conference with R. DeBoer (Tribune) and M. Berg re leases (.5); review and comment to net lease form and gross lease form (1.7). | 2.20 |
| Berg, Mitchell L | RE | PARTNER | 12/05/12 | Conf call re: real estate holdcos and lease forms with Langman and Karsnitz (1.0); review net lease (.2); additional confs Langman re: same (.1). | 1.30 |
| Langman, Barry | RE | COUNSEL | 12/05/12 | Review and comment to net lease (2.7); conferences with M. Berg re same (.1); conference call with M. Berg and P. Karsnitz re holdcos and leases (1.0). | 3.80 |
| Karsnitz, Patrick | Tax | ASSOCIATE | 12/05/12 | Call re real estate holdcos, leases with Berg and Langman. | 1.00 |
| Berg, Mitchell L | RE | PARTNER | 12/06/12 | Review and comment to changes in gross lease form (1.1); review precedents for net lease form (.3). | 1.40 |
| | | | 12/07/12 | Begin review of net lease form. | 0.40 |

Client: 020139 Tribune Company
Matter: 00003 Tribune Company - Real Estate Restructuring

alp_212: Matter Analysis Sheet

PAGE 3
LEAF 3

(00215)

Run Date & Time: 02/27/13 15:48:34

PAUL WEISS RIFKIND WHARTON GARRISON LLP

Worked thru: 12/31/12

Client: 020139 Tribune Company
Matter: 00003 Tribune Company - Real Estate Restructuring

Resp Prtnrs: KMS MLB RJB          Proforma: 5959813
Bill Frq: M    Class: 4070 Status: B

### UNBILLED TIME DETAIL

| Employee Name | Dept | Position | Work Date | Description | Hours |
|---|---|---|---|---|---|
| Langman, Barry | RE | COUNSEL | 12/07/12 | Review form of leases | 0.10 |
| Berg, Mitchell L | RE | PARTNER | 12/08/12 | Review Langman draft of net lease. | 2.70 |
| | | | 12/10/12 | Conf Langman re: net lease (.4); additional review of same (.3). | 0.70 |
| Langman, Barry | RE | COUNSEL | 12/10/12 | Conferences with M. Berg re net lease (.4); continue drafting net lease (2.1). | 2.50 |
| Berg, Mitchell L | RE | PARTNER | 12/11/12 | Review revised net lease draft (.7) and conf Langman re: same (.3); teleconference DeBoer (Tribune) re: same (.2). | 1.20 |
| Langman, Barry | RE | COUNSEL | 12/11/12 | Review and comment to net lease (.7); conference with M. Berg re same (.3). | 1.00 |
| | | | 12/12/12 | Review and comment to net lease. | 0.10 |
| | | | 12/14/12 | Review and comment to net lease. | 0.10 |
| Berg, Mitchell L | RE | PARTNER | 12/17/12 | Conf call DeBoer (Tribune), CBRE, Langman re: lease forms (1.0); review and comment to form of lease (.5). | 1.50 |
| Langman, Barry | RE | COUNSEL | 12/17/12 | Telephone conference with R. DeBoer (Tribune), CBRE, M. Berg re lease forms (1.0); review and comment on same (.5). | 1.50 |

Total      27.60

Matter Total      27.60

Client: 020139 Tribune Company
Matter: 00003 Tribune Company - Real Estate Restructuring

alp_212: Matter Analysis Sheet

Run Date & Time: 02/27/13 17:06:55

PAUL WEISS RIFKIND WHARTON GARRISON LLP

Worked thru: 12/31/12

Client: 020139 Tribune Company                    Resp Prtnrs: KMS RJB RCF        Proforma: 5961043
Matter: 00001 Tribune Company - General                Bill Frq: M    Class: 2070 Status: B

Total                                          0.00

U N B I L L E D   D I S B U R S E M E N T S   D E T A I L

| Period | Cost Type/ Vendor / Description | Employee | Off | St | Date | Costs | Index | Voucher# | Fin Date |
|--------|--------------------------------|----------|-----|----|----|------|-------|----------|----------|
| 1212 | Copies-2114 Cluster 2 | Denhoff, A M | 01 | B | 12/03/12 | 0.30 | 39210568 | | 12/13/12 |
| 1212 | Copies-2121 Cluster 2 | Denhoff, A M | 01 | B | 12/05/12 | 1.60 | 39210569 | | 12/13/12 |
| 1212 | Copies-2121 Cluster 2 | Denhoff, A M | 01 | B | 12/17/12 | 1.00 | 39275088 | | 12/26/12 |
| 1212 | REPRODUCTION EXP | Kasper, L A | 01 | B | 12/18/12 | 0.20 | 39263621 | | 12/26/12 |
| 1212 | REPRODUCTION EXP | Kasper, L A | 01 | B | 12/18/12 | 0.40 | 39263622 | | 12/26/12 |
| 1212 | REPRODUCTION EXP | Kasper, L A | 01 | B | 12/18/12 | 0.10 | 39263623 | | 12/26/12 |
| 1212 | REPRODUCTION EXP | Kasper, L A | 01 | B | 12/18/12 | 0.10 | 39263624 | | 12/26/12 |
| 1212 | REPRODUCTION EXP | Kasper, L A | 01 | B | 12/18/12 | 0.10 | 39263625 | | 12/26/12 |
| 1212 | REPRODUCTION EXP | Kasper, L A | 01 | B | 12/18/12 | 0.10 | 39263626 | | 12/26/12 |
| 1212 | Copies-2114 Cluster 2 | Denhoff, A M | 01 | B | 12/19/12 | 2.80 | 39275089 | | 12/26/12 |
| 1212 | Copies-2114 Cluster 2 | Denhoff, A M | 01 | B | 12/19/12 | 3.70 | 39275090 | | 12/26/12 |
| 1212 | Copies-2121 Cluster 2 | Denhoff, A M | 01 | B | 12/20/12 | 0.20 | 39275091 | | 12/26/12 |
| 1212 | Copies-2121 Cluster 2 | Denhoff, A M | 01 | B | 12/20/12 | 0.20 | 39275092 | | 12/26/12 |
| 1212 | Copies-2121 Cluster 2 | Denhoff, A M | 01 | B | 12/20/12 | 0.10 | 39275093 | | 12/26/12 |
| | 1801 Reproduction Exp Total : | | | | | 10.90 | | | |
| 1212 | | Kasper, L A | 01 | B | 12/18/12 | 1.20 | 39263620 | | 12/26/12 |
| | 1805 Color Copies Total : | | | | | 1.20 | | | |
| | COLOR: 6 | | | | | | | | |
| | Matter Total : | | | | | 12.10 | | | |

alp_212: Matter Analysis Sheet

Run Date & Time: 02/27/13 17:07:14

PAUL WEISS RIFKIND WHARTON GARRISON LLP

Worked thru: 01/31/13

Client: 020139 Tribune Company
Matter: 00002 Tribune Company – Exit Financing

Resp Prtnrs: KMS RJB RCF          Proforma: 5959822
Bill Frq: M    Class: 2070 Status: B

Total                                                         0.00

U N B I L L E D   D I S B U R S E M E N T S   D E T A I L

| Period | Cost Type/ Vendor / Description | Employee | Off | St | Date | Costs | Index | Voucher# | Fin Date |
|---|---|---|---|---|---|---|---|---|---|
| 0113 | CSC<br>Corp. Svs. Co's. 0302Client Organizational<br>Expenses – – VENDOR: CSC | Goodison, E | 01 | B | 12/12/12 | 538.93 | 39352464 | 776691 | 01/08/13 |
| 0113 | CSC<br>Corp. Svs. Co's. 0302Client Organizational<br>Expenses – – VENDOR: CSC | Goodison, E | 01 | B | 12/12/12 | 538.93 | 39352465 | 776692 | 01/08/13 |
| 0113 | CSC<br>Corp. Svs. Co's. 0302Client Organizational<br>Expenses – – VENDOR: CSC | Goodison, E | 01 | B | 12/12/12 | 511.71 | 39352466 | 776693 | 01/08/13 |
| 0113 | CSC<br>Corp. Svs. Co's. 0302Client Organizational<br>Expenses – – VENDOR: CSC | Goodison, E | 01 | B | 12/12/12 | 538.93 | 39352470 | 776695 | 01/08/13 |
| 0113 | CSC<br>Corp. Svs. Co's. 0302Client Organizational<br>Expenses – – VENDOR: CSC | Goodison, E | 01 | B | 12/12/12 | 538.93 | 39352472 | 776697 | 01/08/13 |
| 0113 | CSC<br>Corp. Svs. Co's. 0302Client Organizational<br>Expenses – – VENDOR: CSC | Goodison, E | 01 | B | 12/12/12 | 538.93 | 39352473 | 776698 | 01/08/13 |
| 0113 | CSC<br>Corp. Svs. Co's. 0302Client Organizational<br>Expenses – – VENDOR: CSC | Goodison, E | 01 | B | 12/12/12 | 511.71 | 39352474 | 776699 | 01/08/13 |
| 0113 | CSC<br>Corp. Svs. Co's. 0302Client Organizational<br>Expenses – – VENDOR: CSC | Goodison, E | 01 | B | 12/12/12 | 566.15 | 39360588 | 776962 | 01/09/13 |
| 0113 | CSC<br>Corp. Svs. Co's. 0302Client Organizational<br>Expenses – – VENDOR: CSC | Goodison, E | 01 | B | 12/12/12 | 538.93 | 39360590 | 776965 | 01/09/13 |
| 0113 | CSC<br>Corp. Svs. Co's. 0302Client Organizational<br>Expenses – – VENDOR: CSC | Goodison, E | 01 | B | 12/12/12 | 538.93 | 39360592 | 776966 | 01/09/13 |
| 0113 | CSC<br>Corp. Svs. Co's. 0302Client Organizational<br>Expenses – – VENDOR: CSC | Goodison, E | 01 | B | 12/12/12 | 511.71 | 39360596 | 776969 | 01/09/13 |
| 0113 | CSC<br>Corp. Svs. Co's. 0302Client Organizational<br>Expenses – – VENDOR: CSC | Goodison, E | 01 | B | 12/12/12 | 566.15 | 39360597 | 776970 | 01/09/13 |
| 0113 | CSC<br>Corp. Svs. Co's. 0302Client Organizational<br>Expenses – – VENDOR: CSC | Goodison, E | 01 | B | 12/12/12 | 538.93 | 39360599 | 776972 | 01/09/13 |

Client: 020139 Tribune Company
Matter: 00002 Tribune Company – Exit Financing

alp_212: Matter Analysis Sheet

Run Date & Time: 02/27/13 17:07:14

PAUL WEISS RIFKIND WHARTON GARRISON LLP

Worked thru: 01/31/13

Client: 020139 Tribune Company                 Resp Prtnrs: KMS RJB RCF       Proforma: 5959822
Matter: 00002 Tribune Company - Exit Financing       Bill Frq: M    Class: 2070 Status: B

U N B I L L E D   D I S B U R S E M E N T S   D E T A I L

| Period | Cost Type / Vendor / Description | Employee | Off | St | Date | Costs | Index | Voucher# | Fin Date |
|--------|----------------------------------|----------|-----|----|----|-------|-------|----------|----------|
| 0113 | CSC Corp. Svs. Co's. 0302Client Organizational Expenses - - VENDOR: CSC | Goodison, E | 01 | B | 12/12/12 | 538.93 | 39360602 | 776973 | 01/09/13 |
| 0113 | CSC Corp. Svs. Co's. 0302Client Organizational Expenses - - VENDOR: CSC | Goodison, E | 01 | B | 12/12/12 | 538.93 | 39360604 | 776975 | 01/09/13 |
| 0113 | CSC Corp. Svs. Co's. 0302Client Organizational Expenses - - VENDOR: CSC | Goodison, E | 01 | B | 12/12/12 | 538.93 | 39360607 | 776978 | 01/09/13 |
| 0113 | CSC Corp. Svs. Co's. 0302Client Organizational Expenses - - VENDOR: CSC | Goodison, E | 01 | B | 12/12/12 | 566.15 | 39360609 | 776979 | 01/09/13 |
| 0113 | CSC Corp. Svs. Co's. 0302Client Organizational Expenses - - VENDOR: CSC | Goodison, E | 01 | B | 12/12/12 | 538.93 | 39360611 | 776980 | 01/09/13 |
| 0113 | CSC Corp. Svs. Co's. 0302Client Organizational Expenses - - VENDOR: CSC | Goodison, E | 01 | B | 12/12/12 | 538.93 | 39360613 | 776981 | 01/09/13 |
| 0113 | CSC Corp. Svs. Co's. 0302Client Organizational Expenses - - VENDOR: CSC | Goodison, E | 01 | B | 12/12/12 | 566.15 | 39360614 | 776982 | 01/09/13 |
| 0113 | CSC Corp. Svs. Co's. 0302Client Organizational Expenses - - VENDOR: CSC | Goodison, E | 01 | B | 12/12/12 | 566.15 | 39360616 | 776983 | 01/09/13 |
| 0113 | CSC Corp. Svs. Co's. 0302Client Organizational Expenses - - VENDOR: CSC | Goodison, E | 01 | B | 12/12/12 | 538.93 | 39360626 | 776986 | 01/09/13 |
| 0113 | CSC Corp. Svs. Co's. 0302Client Organizational Expenses - - VENDOR: CSC | Goodison, E | 01 | B | 12/12/12 | 538.93 | 39360628 | 776987 | 01/09/13 |
| 0113 | CSC Corp. Svs. Co's. 0302Client Organizational Expenses - - VENDOR: CSC | Goodison, E | 01 | B | 12/12/12 | 566.15 | 39360630 | 776988 | 01/09/13 |
| 0113 | CSC Corp. Svs. Co's. 0302Client Organizational Expenses - - VENDOR: CSC | Goodison, E | 01 | B | 12/12/12 | 538.93 | 39360631 | 776989 | 01/09/13 |
| 0113 | CSC Corp. Svs. Co's. 0302Client Organizational Expenses - - VENDOR: CSC | Goodison, E | 01 | B | 12/12/12 | 538.93 | 39360632 | 776990 | 01/09/13 |
| 0113 | CSC Corp. Svs. Co's. 0302Client Organizational Expenses - - VENDOR: CSC | Goodison, E | 01 | B | 12/12/12 | 538.93 | 39360635 | 776992 | 01/09/13 |

Client: 020139 Tribune Company
Matter: 00002 Tribune Company - Exit Financing

alp_212: Matter Analysis Sheet

Run Date & Time: 02/27/13 17:07:14

PAUL WEISS RIFKIND WHARTON GARRISON LLP

Worked thru: 01/31/13

Client: 020139 Tribune Company
Matter: 00002 Tribune Company - Exit Financing

Resp Prtnrs: KMS RJB RCF          Proforma: 5959822
Bill Frq: M   Class: 2070   Status: B

U N B I L L E D   D I S B U R S E M E N T S   D E T A I L

| Period Cost Type/ Vendor / Description | Employee | Off | St | Date | Costs | Index | Voucher# | Fin Date |
|---|---|---|---|---|---|---|---|---|
| 0113 CSC Corp. Svs. Co's. 0302Client Organizational Expenses - - VENDOR: CSC | Goodison, E | 01 | B | 12/12/12 | 538.93 | 39360636 | 776993 | 01/09/13 |
| 0113 CSC Corp. Svs. Co's. 0302Client Organizational Expenses - - VENDOR: CSC | Goodison, E | 01 | B | 12/12/12 | 538.93 | 39360637 | 776994 | 01/09/13 |
| 0113 CSC Corp. Svs. Co's. 0302Client Organizational Expenses - - VENDOR: CSC | Goodison, E | 01 | B | 12/12/12 | 511.71 | 39360638 | 776995 | 01/09/13 |
| 0113 CSC Corp. Svs. Co's. 0302Client Organizational Expenses - - VENDOR: CSC | Goodison, E | 01 | B | 12/12/12 | 538.93 | 39360806 | 777029 | 01/09/13 |
| 0113 CSC Corp. Svs. Co's. 0302Client Organizational Expenses - - VENDOR: CSC | Goodison, E | 01 | B | 12/12/12 | 538.93 | 39360807 | 777030 | 01/09/13 |
| 0113 CSC Corp. Svs. Co's. 0302Client Organizational Expenses - - VENDOR: CSC | Goodison, E | 01 | B | 12/12/12 | 538.93 | 39360808 | 777031 | 01/09/13 |
| 0113 CSC Corp. Svs. Co's. 0302Client Organizational Expenses - - VENDOR: CSC | Goodison, E | 01 | B | 12/12/12 | 538.93 | 39360809 | 777032 | 01/09/13 |
| 0113 CSC Corp. Svs. Co's. 0302Client Organizational Expenses - - VENDOR: CSC | Goodison, E | 01 | B | 12/12/12 | 538.93 | 39360810 | 777033 | 01/09/13 |
| 0113 CSC Corp. Svs. Co's. 0302Client Organizational Expenses - - VENDOR: CSC | Goodison, E | 01 | B | 12/12/12 | 538.93 | 39360811 | 777034 | 01/09/13 |
| 0113 CSC Corp. Svs. Co's. 0302Client Organizational Expenses - - VENDOR: CSC | Goodison, E | 01 | B | 12/12/12 | 538.93 | 39360812 | 777035 | 01/09/13 |
| 0113 CSC Corp. Svs. Co's. 0302Client Organizational Expenses - - VENDOR: CSC | Goodison, E | 01 | B | 12/12/12 | 538.93 | 39360813 | 777036 | 01/09/13 |
| 0113 CSC Corp. Svs. Co's. 0302Client Organizational Expenses - - VENDOR: CSC | Goodison, E | 01 | B | 12/12/12 | 538.93 | 39360814 | 777037 | 01/09/13 |
| 0113 CSC Corp. Svs. Co's. 0302Client Organizational Expenses - - VENDOR: CSC | Goodison, E | 01 | B | 12/12/12 | 511.71 | 39360815 | 777038 | 01/09/13 |
| 0113 CSC Corp. Svs. Co's. 0302Client Organizational Expenses - - VENDOR: CSC | Goodison, E | 01 | B | 12/12/12 | 538.93 | 39360816 | 777039 | 01/09/13 |

Client: 020139 Tribune Company
Matter: 00002 Tribune Company - Exit Financing

alp_212: Matter Analysis Sheet

PAUL WEISS RIFKIND WHARTON GARRISON LLP

PAGE 40
LEAF 40

(00215)

Run Date & Time: 02/27/13 17:07:15

Worked thru: 01/31/13

Client: 020139 Tribune Company
Matter: 00002 Tribune Company - Exit Financing

Resp Prtnrs: KMS RJB RCF
Bill Frq: M   Class: 2070   Status: B

Proforma: 5959822

UNBILLED DISBURSEMENTS DETAIL

| Period Cost Type/ Vendor / Description | Employee | Off | St | Date | Costs | Index | Voucher# | Fin Date |
|---|---|---|---|---|---|---|---|---|
| 0113 CSC<br>Corp. Svs. Co's. 0302Client Organizational<br>Expenses -- VENDOR: CSC | Goodison, E | 01 | B | 12/12/12 | 538.93 | 39360817 | 777040 | 01/09/13 |
| 0113 CSC<br>Corp. Svs. Co's. 0302Client Organizational<br>Expenses -- VENDOR: CSC | Goodison, E | 01 | B | 12/12/12 | 538.93 | 39360818 | 777041 | 01/09/13 |
| 0113 CSC<br>Corp. Svs. Co's. 0302Client Organizational<br>Expenses -- VENDOR: CSC | Goodison, E | 01 | B | 12/12/12 | 538.93 | 39360819 | 777042 | 01/09/13 |
| 0113 CSC<br>Corp. Svs. Co's. 0302Client Organizational<br>Expenses -- VENDOR: CSC | Goodison, E | 01 | B | 12/12/12 | 566.15 | 39360820 | 777043 | 01/09/13 |
| 0113 CSC<br>Corp. Svs. Co's. 0302Client Organizational<br>Expenses -- VENDOR: CSC | Goodison, E | 01 | B | 12/21/12 | 509.54 | 39352475 | 776700 | 01/08/13 |
| 0113 CSC<br>Corp. Svs. Co's. 0302Client Organizational<br>Expenses -- VENDOR: CSC | Goodison, E | 01 | B | 12/21/12 | 509.54 | 39352476 | 776701 | 01/08/13 |
| 0113 CSC<br>Corp. Svs. Co's. 0302Client Organizational<br>Expenses -- VENDOR: CSC | Goodison, E | 01 | B | 12/21/12 | 509.54 | 39352477 | 776702 | 01/08/13 |
| 0113 CSC<br>Corp. Svs. Co's. 0302Client Organizational<br>Expenses -- VENDOR: CSC | Goodison, E | 01 | B | 12/21/12 | 509.54 | 39352478 | 776703 | 01/08/13 |
| 0113 CSC<br>Corp. Svs. Co's. 0302Client Organizational<br>Expenses -- VENDOR: CSC | Goodison, E | 01 | B | 12/21/12 | 509.54 | 39352479 | 776704 | 01/08/13 |
| 0113 CSC<br>Corp. Svs. Co's. 0302Client Organizational<br>Expenses -- VENDOR: CSC | Goodison, E | 01 | B | 12/21/12 | 509.54 | 39352518 | 776705 | 01/08/13 |
| 0113 CSC<br>Corp. Svs. Co's. 0302Client Organizational<br>Expenses -- VENDOR: CSC | Goodison, E | 01 | B | 12/21/12 | 509.54 | 39352519 | 776706 | 01/08/13 |
| 0113 CSC<br>Corp. Svs. Co's. 0302Client Organizational<br>Expenses -- VENDOR: CSC | Goodison, E | 01 | B | 12/21/12 | 518.25 | 39352520 | 776707 | 01/08/13 |
| 0113 CSC<br>Corp. Svs. Co's. 0302Client Organizational<br>Expenses -- VENDOR: CSC | Goodison, E | 01 | B | 12/21/12 | 509.54 | 39352521 | 776708 | 01/08/13 |
| 0113 CSC<br>Corp. Svs. Co's. 0302Client Organizational<br>Expenses -- VENDOR: CSC | Goodison, E | 01 | B | 12/21/12 | 509.54 | 39352522 | 776709 | 01/08/13 |

Client: 020139 Tribune Company
Matter: 00002 Tribune Company - Exit Financing

alp_212: Matter Analysis Sheet

Run Date & Time: 02/27/13 17:07:15

PAUL WEISS RIFKIND WHARTON GARRISON LLP

Worked thru: 01/31/13

Client: 020139 Tribune Company
Matter: 00002 Tribune Company - Exit Financing

Resp Prtnrs: KMS RJB RCF          Proforma: 5959822
Bill Frq: M    Class: 2070 Status: B

U N B I L L E D   D I S B U R S E M E N T S   D E T A I L

| Period Cost Type/ Vendor / Description | Employee | Off | St | Date | Costs | Index | Voucher# | Fin Date |
|---|---|---|---|---|---|---|---|---|
| 0113 CSC<br>Corp. Svs. Co's. 0302Client Organizational<br>Expenses - - VENDOR: CSC | Goodison, E | 01 | B | 12/21/12 | 509.54 | 39352526 | 776713 | 01/08/13 |
| 0113 CSC<br>Corp. Svs. Co's. 0302Client Organizational<br>Expenses - - VENDOR: CSC | Goodison, E | 01 | B | 12/21/12 | 509.54 | 39352527 | 776714 | 01/08/13 |
| 0113 CSC<br>Corp. Svs. Co's. 0302Client Organizational<br>Expenses - - VENDOR: CSC | Goodison, E | 01 | B | 12/21/12 | 509.54 | 39352531 | 776716 | 01/08/13 |
| 0113 CSC<br>Corp. Svs. Co's. 0302Client Organizational<br>Expenses - - VENDOR: CSC | Goodison, E | 01 | B | 12/21/12 | 509.54 | 39352532 | 776717 | 01/08/13 |
| 0113 CSC<br>Corp. Svs. Co's. 0302Client Organizational<br>Expenses - - VENDOR: CSC | Goodison, E | 01 | B | 12/21/12 | 509.54 | 39352533 | 776718 | 01/08/13 |
| 0113 CSC<br>Corp. Svs. Co's. 0302Client Organizational<br>Expenses - - VENDOR: CSC | Goodison, E | 01 | B | 12/21/12 | 509.54 | 39352534 | 776719 | 01/08/13 |
| 0113 CSC<br>Corp. Svs. Co's. 0302Client Organizational<br>Expenses - - VENDOR: CSC | Goodison, E | 01 | B | 12/21/12 | 509.54 | 39352535 | 776720 | 01/08/13 |
| 0113 CSC<br>Corp. Svs. Co's. 0302Client Organizational<br>Expenses - - VENDOR: CSC | Goodison, E | 01 | B | 12/21/12 | 509.54 | 39352536 | 776721 | 01/08/13 |
| 0113 CSC<br>Corp. Svs. Co's. 0302Client Organizational<br>Expenses - - VENDOR: CSC | Goodison, E | 01 | B | 12/21/12 | 509.54 | 39352537 | 776722 | 01/08/13 |
| 0113 CSC<br>Corp. Svs. Co's. 0302Client Organizational<br>Expenses - - VENDOR: CSC | Goodison, E | 01 | B | 12/21/12 | 509.54 | 39352538 | 776723 | 01/08/13 |
| 0113 CSC<br>Corp. Svs. Co's. 0302Client Organizational<br>Expenses - - VENDOR: CSC | Goodison, E | 01 | B | 12/21/12 | 509.54 | 39352539 | 776724 | 01/08/13 |
| 0113 CSC<br>Corp. Svs. Co's. 0302Client Organizational<br>Expenses - - VENDOR: CSC | Goodison, E | 01 | B | 12/21/12 | 509.54 | 39352540 | 776725 | 01/08/13 |
| 0113 CSC<br>Corp. Svs. Co's. 0302Client Organizational<br>Expenses - - VENDOR: CSC | Goodison, E | 01 | B | 12/21/12 | 509.54 | 39352541 | 776726 | 01/08/13 |
| 0113 CSC<br>Corp. Svs. Co's. 0302Client Organizational<br>Expenses - - VENDOR: CSC | Goodison, E | 01 | B | 12/21/12 | 509.54 | 39352542 | 776727 | 01/08/13 |

Client: 020139 Tribune Company
Matter: 00002 Tribune Company - Exit Financing

alp_212: Matter Analysis Sheet

Run Date & Time: 02/27/13 17:07:15

PAUL WEISS RIFKIND WHARTON GARRISON LLP

Worked thru: 01/31/13

PAGE 42
LEAF 42

(00215)

Client: 020139 Tribune Company
Matter: 00002 Tribune Company - Exit Financing

Resp Prtnrs: KMS RJB RCF
Bill Frq: M   Class: 2070   Status: B   Proforma: 5959822

U N B I L L E D   D I S B U R S E M E N T S   D E T A I L

| Period Cost Type/ Vendor / Description | Employee | Off | St | Date | Costs | Index | Voucher# | Fin Date |
|---|---|---|---|---|---|---|---|---|
| 0113 CSC Corp. Svs. Co's. 0302Client Organizational Expenses - - VENDOR: CSC | Goodison, E | 01 | B | 12/21/12 | 509.54 | 39352543 | 776728 | 01/08/13 |
| 0113 CSC Corp. Svs. Co's. 0302Client Organizational Expenses - - VENDOR: CSC | Goodison, E | 01 | B | 12/21/12 | 509.54 | 39352657 | 776729 | 01/08/13 |
| 0113 CSC Corp. Svs. Co's. 0302Client Organizational Expenses - - VENDOR: CSC | Goodison, E | 01 | B | 12/21/12 | 509.54 | 39352658 | 776730 | 01/08/13 |
| 0113 CSC Corp. Svs. Co's. 0302Client Organizational Expenses - - VENDOR: CSC | Goodison, E | 01 | B | 12/21/12 | 509.54 | 39352659 | 776731 | 01/08/13 |
| 0113 CSC Corp. Svs. Co's. 0302Client Organizational Expenses - - VENDOR: CSC | Goodison, E | 01 | B | 12/21/12 | 509.54 | 39352660 | 776732 | 01/08/13 |
| 0113 CSC Corp. Svs. Co's. 0302Client Organizational Expenses - - VENDOR: CSC | Goodison, E | 01 | B | 12/21/12 | 509.54 | 39352818 | 776769 | 01/08/13 |
| 0113 CSC Corp. Svs. Co's. 0302Client Organizational Expenses - - VENDOR: CSC | Goodison, E | 01 | B | 12/21/12 | 509.54 | 39352819 | 776770 | 01/08/13 |
| 0113 CSC Corp. Svs. Co's. 0302Client Organizational Expenses - - VENDOR: CSC | Goodison, E | 01 | B | 12/21/12 | 509.54 | 39352820 | 776771 | 01/08/13 |
| 0113 CSC Corp. Svs. Co's. 0302Client Organizational Expenses - - VENDOR: CSC | Goodison, E | 01 | B | 12/21/12 | 509.54 | 39352821 | 776772 | 01/08/13 |
| 0113 CSC Corp. Svs. Co's. 0302Client Organizational Expenses - - VENDOR: CSC | Goodison, E | 01 | B | 12/21/12 | 509.54 | 39352822 | 776773 | 01/08/13 |
| 0113 CSC Corp. Svs. Co's. 0302Client Organizational Expenses - - VENDOR: CSC | Goodison, E | 01 | B | 12/21/12 | 509.54 | 39352894 | 776776 | 01/08/13 |
| 0113 CSC Corp. Svs. Co's. 0302Client Organizational Expenses - - VENDOR: CSC | Goodison, E | 01 | B | 12/21/12 | 509.54 | 39352895 | 776777 | 01/08/13 |
| 0113 CSC Corp. Svs. Co's. 0302Client Organizational Expenses - - VENDOR: CSC | Goodison, E | 01 | B | 12/21/12 | 509.54 | 39352896 | 776778 | 01/08/13 |
| 0113 CSC Corp. Svs. Co's. 0302Client Organizational Expenses - - VENDOR: CSC | Goodison, E | 01 | B | 12/21/12 | 509.54 | 39352897 | 776779 | 01/08/13 |

Client: 020139 Tribune Company
Matter: 00002 Tribune Company - Exit Financing

PAGE 43
LEAF 43
(00215)

alp_212: Matter Analysis Sheet

Run Date & Time: 02/27/13 17:07:15

PAUL WEISS RIFKIND WHARTON GARRISON LLP

Worked thru: 01/31/13

Client: 020139 Tribune Company                     Resp Prtnrs: KMS RJB RCF     Proforma: 5959822
Matter: 00002 Tribune Company - Exit Financing     Bill Frq: M  Class: 2070  Status: B

U N B I L L E D   D I S B U R S E M E N T S   D E T A I L

| Period | Cost Type/ Vendor / Description | Employee | Off | St | Date | Costs | Index | Voucher# | Fin Date |
|---|---|---|---|---|---|---|---|---|---|
| 0113 CSC | Corp. Svs. Co's. 0302Client Organizational Expenses -- VENDOR: CSC | Goodison, E | 01 | B | 12/21/12 | 509.54 | 39352903 | 776781 | 01/08/13 |
| 0113 CSC | Corp. Svs. Co's. 0302Client Organizational Expenses -- VENDOR: CSC | Goodison, E | 01 | B | 12/21/12 | 509.54 | 39352904 | 776782 | 01/08/13 |
| 0113 CSC | Corp. Svs. Co's. 0302Client Organizational Expenses -- VENDOR: CSC | Goodison, E | 01 | B | 12/21/12 | 509.54 | 39352905 | 776783 | 01/08/13 |
| 0113 CSC | Corp. Svs. Co's. 0302Client Organizational Expenses -- VENDOR: CSC | Goodison, E | 01 | B | 12/21/12 | 489.94 | 39352906 | 776784 | 01/08/13 |
| 0113 CSC | Corp. Svs. Co's. 0302Client Organizational Expenses -- VENDOR: CSC | Goodison, E | 01 | B | 12/21/12 | 509.54 | 39352907 | 776785 | 01/08/13 |
| 0113 CSC | Corp. Svs. Co's. 0302Client Organizational Expenses -- VENDOR: CSC | Goodison, E | 01 | B | 12/21/12 | 509.54 | 39352908 | 776786 | 01/08/13 |
| 0113 CSC | Corp. Svs. Co's. 0302Client Organizational Expenses -- VENDOR: CSC | Goodison, E | 01 | B | 12/21/12 | 509.54 | 39352909 | 776787 | 01/08/13 |
| 0113 National Corporate Resea | Corp. Svs. Co's. 0302Client Organizational Expenses -- VENDOR: National Corporate Research | Goodison, E | 01 | B | 12/21/12 | 47,803.75 | 39438062 | 779447 | 01/28/13 |
| 0113 CSC | Corp. Svs. Co's. 0302Client Organizational Expenses -- VENDOR: CSC | Goodison, E | 01 | B | 12/27/12 | 240.00 | 39405357 | 779091 | 01/24/13 |
| 0113 CSC | Corp. Svs. Co's. 0302Client Organizational Expenses -- VENDOR: CSC | Goodison, E | 01 | B | 12/27/12 | 240.00 | 39405376 | 779102 | 01/24/13 |
| 0113 CSC | Corp. Svs. Co's. 0302Client Organizational Expenses -- VENDOR: CSC | Goodison, E | 01 | B | 12/27/12 | 240.00 | 39405377 | 779103 | 01/24/13 |
| 0113 CSC | Corp. Svs. Co's. 0302Client Organizational Expenses -- VENDOR: CSC | Goodison, E | 01 | B | 12/27/12 | 240.00 | 39405378 | 779104 | 01/24/13 |
| 0113 CSC | Corp. Svs. Co's. 0302Client Organizational Expenses -- VENDOR: CSC | Goodison, E | 01 | B | 12/27/12 | 40.00 | 39405383 | 779107 | 01/24/13 |
| 0113 CSC | Corp. Svs. Co's. 0302Client Organizational Expenses -- VENDOR: CSC | Goodison, E | 01 | B | 12/27/12 | 240.00 | 39397637 | 778564 | 01/18/13 |

Client: 020139 Tribune Company
Matter: 00002 Tribune Company - Exit Financing

alp_212: Matter Analysis Sheet

Run Date & Time: 02/27/13 17:07:15

PAUL WEISS RIFKIND WHARTON GARRISON LLP

Worked thru: 01/31/13

Client: 020139 Tribune Company
Matter: 00002 Tribune Company - Exit Financing

Resp Prtnrs: KMS RJB RCF
Bill Frq: M  Class: 2070  Status: B

Proforma: 5959822

UNBILLED DISBURSEMENTS DETAIL

| Period Cost Type/ Vendor / Description | Employee | Off | St | Date | Costs | Index | Voucher# | Fin Date |
|---|---|---|---|---|---|---|---|---|
| 0113 CSC Corp. Svs. Co's. 0302Client Organizational Expenses -- VENDOR: CSC | Goodison, E | 01 | B | 12/27/12 | 240.00 | 39397777 | 778577 | 01/18/13 |
| 0113 CSC Corp. Svs. Co's. 0302Client Organizational Expenses -- VENDOR: CSC | Goodison, E | 01 | B | 12/27/12 | 240.00 | 39397778 | 778578 | 01/18/13 |
| 0113 CSC Corp. Svs. Co's. 0302Client Organizational Expenses -- VENDOR: CSC | Goodison, E | 01 | B | 12/27/12 | 240.00 | 39405024 | 779003 | 01/24/13 |
| 0113 CSC Corp. Svs. Co's. 0302Client Organizational Expenses -- VENDOR: CSC | Goodison, E | 01 | B | 12/27/12 | 240.00 | 39405033 | 779012 | 01/24/13 |
| 0113 CSC Corp. Svs. Co's. 0302Client Organizational Expenses -- VENDOR: CSC | Goodison, E | 01 | B | 12/27/12 | 240.00 | 39405034 | 779013 | 01/24/13 |
| 0113 CSC Corp. Svs. Co's. 0302Client Organizational Expenses -- VENDOR: CSC | Goodison, E | 01 | B | 12/27/12 | 240.00 | 39405035 | 779014 | 01/24/13 |
| 0113 CSC Corp. Svs. Co's. 0302Client Organizational Expenses -- VENDOR: CSC | Goodison, E | 01 | B | 12/27/12 | 240.00 | 39405036 | 779015 | 01/24/13 |
| 0113 CSC Corp. Svs. Co's. 0302Client Organizational Expenses -- VENDOR: CSC | Goodison, E | 01 | B | 12/27/12 | 240.00 | 39405037 | 779016 | 01/24/13 |
| 0113 CSC Corp. Svs. Co's. 0302Client Organizational Expenses -- VENDOR: CSC | Goodison, E | 01 | B | 12/27/12 | 240.00 | 39405047 | 779022 | 01/24/13 |
| 0113 CSC Corp. Svs. Co's. 0302Client Organizational Expenses -- VENDOR: CSC | Goodison, E | 01 | B | 12/27/12 | 240.00 | 39405139 | 779036 | 01/24/13 |
| 0113 CSC Corp. Svs. Co's. 0302Client Organizational Expenses -- VENDOR: CSC | Goodison, E | 01 | B | 12/27/12 | 240.00 | 39405210 | 779052 | 01/24/13 |
| 0113 CSC Corp. Svs. Co's. 0302Client Organizational Expenses -- VENDOR: CSC | Goodison, E | 01 | B | 12/27/12 | 240.00 | 39405307 | 779064 | 01/24/13 |
| 0113 CSC Corp. Svs. Co's. 0302Client Organizational Expenses -- VENDOR: CSC | Goodison, E | 01 | B | 12/27/12 | 240.00 | 39405342 | 779080 | 01/24/13 |
| 0113 CSC Corp. Svs. Co's. 0302Client Organizational Expenses -- VENDOR: CSC | Goodison, E | 01 | B | 12/27/12 | 240.00 | 39405350 | 779084 | 01/24/13 |

Client: 020139 Tribune Company
Matter: 00002 Tribune Company - Exit Financing

alp_212: Matter Analysis Sheet                                PAUL WEISS RIFKIND WHARTON GARRISON LLP

Run Date & Time: 02/27/13 17:07:15                            Worked thru: 01/31/13

Client: 020139 Tribune Company                    Resp Prtnrs: KMS RJB RCF    ProForma: 5959822
Matter: 00002 Tribune Company - Exit Financing    Bill Frq: M  Class: 2070  Status: B

UNBILLED DISBURSEMENTS DETAIL

| Period Cost Type / Vendor / Description | Employee | Off | St | Date | Costs | Index | Voucher# | Fin Date |
|---|---|---|---|---|---|---|---|---|
| 0113 CSC<br>Corp. Svs. Co's. 0302Client Organizational<br>Expenses -- VENDOR: CSC | Goodison, E | 01 | B | 12/27/12 | 240.00 | 39405351 | 779085 | 01/24/13 |
| 0113 CSC<br>Corp. Svs. Co's. 0302Client Organizational<br>Expenses -- VENDOR: CSC | Goodison, E | 01 | B | 12/27/12 | 240.00 | 39405352 | 779086 | 01/24/13 |
| 0113 CSC<br>Corp. Svs. Co's. 0302Client Organizational<br>Expenses -- VENDOR: CSC | Goodison, E | 01 | B | 12/27/12 | 240.00 | 39405355 | 779089 | 01/24/13 |
| 0113 National Corporate Resea<br>Corp. Svs. Co's. 0302Client Organizational<br>Expenses -- VENDOR: National Corporate<br>Research | Goodison, E | 01 | B | 12/28/12 | 3,628.80 | 39405356 | 779090 | 01/24/13 |
| 0113 National Corporate Resea<br>Corp. Svs. Co's. 0302Client Organizational<br>Expenses -- VENDOR: National Corporate<br>Research | Schneider, K M | 01 | B | 12/28/12 | 178.00 | 39508328 | 781261 | 02/05/13 |
| 1302 Corp. Svs. Co's. Total : | | | | | 104,155.25 | | | |
| 1212 Dialcar, Inc.<br>CARSV - INV#: 1154199 - V#: DLLVRBCBBMDial | Shmueli, A S | 01 | B | 12/03/12 | 24.89 | 39207058 | 773613 | 12/13/12 |
| 1212 Executive Charge, Inc.<br>CARSV - INV#: 3209406 - V#: LVJBCCBYAMEXEC | Gyasi, E G | 01 | B | 12/03/12 | 64.59 | 39290569 | 776234 | 12/28/12 |
| 0113 Dialcar, Inc.<br>CARSV - INV#: 1155367 - V#: SRLVWDCCBSDial | Shmueli, A S | 01 | B | 12/05/12 | 23.78 | 39354484 | 776802 | 01/08/13 |
| 1212 Dialcar, Inc.<br>CARSV - INV#: 1154498 - V#: DLLVTECCBPDial | Shmueli, A S | 01 | B | 12/06/12 | 29.06 | 39288979 | 776159 | 12/27/12 |
| 1212 Executive Charge, Inc.<br>CARSV - INV#: 3209406 - V#: LVT2CCCPX6EXEC | Gyasi, E G | 01 | B | 12/10/12 | 57.38 | 39290567 | 776234 | 12/28/12 |
| 1212 Dialcar, Inc.<br>CARSV - INV#: 1154863 - V#: DLSSR3CBCMDial | Carney, T | 01 | B | 12/11/12 | 36.14 | 39289850 | 776184 | 12/27/12 |
| 0113 Dialcar, Inc.<br>CARSV - INV#: 1155364 - V#: DLLVR4CCCNDial | Gyasi, E G | 01 | B | 12/13/12 | 57.38 | 39354127 | 776800 | 01/08/13 |
| 1212 Executive Charge, Inc.<br>CARSV - INV#: 3209406 - V#: LVF5CCCL95EXEC | Carney, T | 01 | B | 12/13/12 | 36.14 | 39290568 | 776234 | 12/28/12 |
| 0113 Executive Charge, Inc.<br>CARSV - INV#: 3216433 - V#: SSK8CBC0CBEXEC | Carney, T | 01 | B | 12/16/12 | 44.46 | 39355131 | 776911 | 01/08/13 |
| 0113 Dialcar, Inc.<br>CARSV - INV#: 1155364 - V#: DLSSS8CBCNDial | Carney, T | 01 | B | 12/16/12 | 36.14 | 39354130 | 776800 | 01/08/13 |
| 0113 Executive Charge, Inc.<br>CARSV - INV#: 3220837 - V#: LV09CCCXL5EXEC | Gyasi, E G | 01 | B | 12/17/12 | 64.59 | 39361026 | 777089 | 01/09/13 |
| 0113 Executive Charge, Inc.<br>CARSV - INV#: 3220837 - V#: LV0ACCCL78EXEC | Gyasi, E G | 01 | B | 12/18/12 | 57.38 | 39361025 | 777089 | 01/09/13 |

alp_212: Matter Analysis Sheet                                        PAUL WEISS RIFKIND WHARTON GARRISON LLP

Run Date & Time: 02/27/13 17:07:16                                   Worked thru: 01/31/13

Client: 020139 Tribune Company                 Resp Prtnrs: KMS RJB RCF       Proforma: 5959822
Matter: 00002 Tribune Company - Exit Financing       Bill Frq: M    Class: 2070   Status: B

**U N B I L L E D   D I S B U R S E M E N T S   D E T A I L**

| Period Cost Type / Vendor / Description | Employee | Off | St | Date | Costs | Index | Voucher# | Fin Date |
|---|---|---|---|---|---|---|---|---|
| 1212 Dialcar, Inc.<br>CARSV - INV#: 1154863 - V#: DLLVPBCCCLDial | Gyasi, E G | 01 | B | 12/19/12 | 27.88 | 39289849 | 776184 | 12/27/12 |
| 0113 Dialcar, Inc.<br>CARSV - INV#: 1155364 - V#: DLLVWDCBCSDial | Finkelstein, D A | 01 | B | 12/21/12 | 64.31 | 39354128 | 776800 | 01/08/13 |
| 0113 Dialcar, Inc.<br>CARSV - INV#: 1155886 - V#: DLLVRDCBCNDial | Gyasi, E G | 01 | B | 12/21/12 | 57.38 | 39397199 | 778474 | 01/18/13 |
| 0113 Dialcar, Inc.<br>CARSV - INV#: 1155886 - V#: DLLVH2CBDXDial | Gyasi, E G | 01 | B | 12/26/12 | 57.38 | 39397198 | 778474 | 01/18/13 |
| 0113 Luxury Worldwide Transpo<br>CARSV - INV#: 304637 - V#: SRLVO3CBDYLuxury | Shmueli, A S | 01 | B | 12/27/12 | 21.50 | 39466544 | 780618 | 02/04/13 |
| 0113 Executive Charge, Inc.<br>CARSV - INV#: 3220839 - V#: SRLV23CBDVEXEC | Finkelstein, D A | 01 | B | 12/27/12 | 27.88 | 39360151 | 776942 | 01/09/13 |
| 0113 Dialcar, Inc.<br>CARSV - INV#: 1156124 - V#: DLLVO3CBDMDial | Gyasi, E G | 01 | B | 12/27/12 | 57.38 | 39395399 | 778452 | 01/18/13 |
| 1706 O/T Transportation Total : | | | | | 845.64 | | | |
| 1212 BUSINESS MEAL CHARGES (JR) | Gyasi, E G | 01 | B | 12/03/12 | 8.71 | 39217018 | | 12/13/12 |
| 1212 BUSINESS MEAL CHARGES (JR) | Gyasi, E G | 01 | B | 12/04/12 | 8.71 | 39217019 | | 12/13/12 |
| 1212 SeamlessWeb Professional<br>SWEB TKT#:317759688 FreeFoods NYC | Ellach, A B | 01 | B | 12/10/12 | 36.39 | 39283332 | 775914 | 12/27/12 |
| 1212 James Fanelly<br>Meals-Outside of Office 0714Overtime Expenses | Fanelly, J J | 01 | B | 12/10/12 | 25.58 | 39206511 | 773487 | 12/12/12 |
| 1212 BUSINESS MEAL CHARGES (JR) | Carney, T | 01 | B | 12/13/12 | 12.27 | 39286011 | | 12/27/12 |
| 0113 David Finkelstein<br>Meals-Outside of Office 0714Overtime Expenses | Finkelstein, D A | 01 | B | 12/16/12 | 35.00 | 39457148 | 780266 | 01/31/13 |
| 0113 David Finkelstein<br>Meals-Outside of Office 0714Overtime Expenses | Finkelstein, D A | 01 | B | 12/19/12 | 34.66 | 39457149 | 780266 | 01/31/13 |
| 0113 David Finkelstein<br>Meals-Outside of Office 0714Overtime Expenses | Finkelstein, D A | 01 | B | 12/20/12 | 7.57 | 39457150 | 780266 | 01/31/13 |
| 0113 David Finkelstein<br>Meals-Outside of Office 0714Overtime Expenses | Finkelstein, D A | 01 | B | 12/20/12 | 27.15 | 39457151 | 780266 | 01/31/13 |
| 0113 David Finkelstein<br>Meals-Outside of Office 0714Overtime Expenses | Finkelstein, D A | 01 | B | 12/22/12 | 35.00 | 39457152 | 780266 | 01/31/13 |
| 0113 SeamlessWeb Professional<br>SWEB TKT#:321472923 Cafe O | Litt, E | 01 | B | 12/25/12 | 22.74 | 39361378 | 777114 | 01/10/13 |
| 0113 David Finkelstein<br>Meals-Outside of Office 0714Overtime Expenses | Finkelstein, D A | 01 | B | 12/26/12 | 32.82 | 39457153 | 780266 | 01/31/13 |
| 0113 SeamlessWeb Professional<br>SWEB TKT#:321864843 Great American Health Bar | Finkelstein, D A | 01 | B | 12/27/12 | 35.56 | 39361377 | 777114 | 01/10/13 |

Client: 020139 Tribune Company
Matter: 00002 Tribune Company - Exit Financing

alp_212: Matter Analysis Sheet

Run Date & Time: 02/27/13 17:07:16

PAUL WEISS RIFKIND WHARTON GARRISON LLP

Worked thru: 01/31/13

Client: 020139 Tribune Company                                    Resp Prtnrs: KMS RJB RCF           Proforma: 5959822
Matter: 00002 Tribune Company - Exit Financing                    Bill Frq: M   Class: 2070  Status: B

1707 Overtime Meals Total :                                                                 322.16

U N B I L L E D   D I S B U R S E M E N T S   D E T A I L

| Period Cost Type/Vendor / Description | Employee | Off | St | Date | Costs | Index | Voucher# | Fin Date |
|---|---|---|---|---|---|---|---|---|
| 1212 Eric Gyasi<br>Overtime Meals - In Office 0715Overtime Expenses | Gyasi, E G | 01 | B | 12/01/12 | 20.58 | 39285426 | 776072 | 12/27/12 |
| 1212 Eric Gyasi<br>Overtime Meals - In Office 0715Overtime Expenses | Gyasi, E G | 01 | B | 12/01/12 | 3.21 | 39285427 | 776072 | 12/27/12 |
| 1212 Eric Gyasi<br>Overtime Meals - In Office 0715Overtime Expenses | Gyasi, E G | 01 | B | 12/02/12 | 1.95 | 39285428 | 776072 | 12/27/12 |
| 1212 Patrick Karsnitz<br>Overtime Meals - In Office 0715Overtime Expenses | Karsnitz, P | 01 | B | 12/11/12 | 33.19 | 39285277 | 776048 | 12/27/12 |
| 1212 Eric Gyasi<br>Overtime Meals - In Office 0715Overtime Expenses | Gyasi, E G | 01 | B | 12/19/12 | 3.21 | 39285422 | 776072 | 12/27/12 |
| 1212 Eric Gyasi<br>Overtime Meals - In Office 0715Overtime Expenses | Gyasi, E G | 01 | B | 12/19/12 | 18.45 | 39285423 | 776072 | 12/27/12 |
| 1212 Eric Gyasi<br>Overtime Meals - In Office 0715Overtime Expenses | Gyasi, E G | 01 | B | 12/20/12 | 13.36 | 39285424 | 776072 | 12/27/12 |
| 0113 David Finkelstein<br>Overtime Meals - In Office 0715Overtime Expenses | Finkelstein, D A | 01 | B | 12/25/12 | 32.94 | 39457154 | 780266 | 01/31/13 |

1715 Overtime Meals - In Office Total :                                                     126.89

| Period Cost Type/Vendor / Description | Employee | Off | St | Date | Costs | Index | Voucher# | Fin Date |
|---|---|---|---|---|---|---|---|---|
| 1212 Copies-2301 Cluster | Grieve, B S | 01 | B | 12/04/12 | 0.10 | 39210570 | | 12/13/12 |
| 1212 Copies-2301 Cluster | Finkelstein, D A | 01 | B | 12/04/12 | 0.10 | 39210571 | | 12/13/12 |
| 1212 Copies-2301 Cluster | Finkelstein, D A | 01 | B | 12/13/12 | 0.10 | 39231891 | | 12/17/12 |
| 1212 Copies-2301 Cluster | Finkelstein, D A | 01 | B | 12/13/12 | 0.20 | 39231892 | | 12/17/12 |
| 1212 REPRODUCTION EXP | Finkelstein, D A | 01 | B | 12/13/12 | 2.00 | 39242388 | | 12/17/12 |
| 1212 REPRODUCTION EXP | Finkelstein, D A | 01 | B | 12/13/12 | 5.40 | 39242389 | | 12/17/12 |
| 1212 REPRODUCTION EXP | Finkelstein, D A | 01 | B | 12/13/12 | 3.10 | 39242390 | | 12/17/12 |
| 1212 REPRODUCTION EXP | Finkelstein, D A | 01 | B | 12/13/12 | 5.40 | 39242391 | | 12/17/12 |
| 1212 REPRODUCTION EXP | Finkelstein, D A | 01 | B | 12/13/12 | 5.40 | 39242392 | | 12/17/12 |
| 1212 Copies-2313 Cluster | Finkelstein, D A | 01 | B | 12/17/12 | 0.10 | 39275094 | | 12/26/12 |
| 1212 Copies-2301 Cluster | Finkelstein, D A | 01 | B | 12/18/12 | 0.30 | 39275095 | | 12/26/12 |

Client: 020139 Tribune Company
Matter: 00002 Tribune Company - Exit Financing

alp_212: Matter Analysis Sheet

Run Date & Time: 02/27/13 17:07:16

PAUL WEISS RIFKIND WHARTON GARRISON LLP

Worked thru: 01/31/13

Client: 020139 Tribune Company                        Resp Prtnrs: KMS RJB RCF        Proforma: 5959822
Matter: 00002 Tribune Company - Exit Financing         Bill Frq: M   Class: 2070 Status: B

U N B I L L E D   D I S B U R S E M E N T S   D E T A I L

| Period | Cost Type/ Vendor / Description | Employee | Off | St | Date | Costs | Index | Voucher# | Fin Date |
|--------|-------------------------------|----------|-----|-----|------|-------|-------|----------|----------|
| 1212 | REPRODUCTION EXP | DeFiore, M D | 01 | B | 12/18/12 | 0.60 | 39266971 | | 12/26/12 |
| 1212 | REPRODUCTION EXP | DeFiore, M D | 01 | B | 12/18/12 | 0.10 | 39266972 | | 12/26/12 |
| 1212 | REPRODUCTION EXP | DeFiore, M D | 01 | B | 12/18/12 | 0.10 | 39266973 | | 12/26/12 |
| 1212 | REPRODUCTION EXP | DeFiore, M D | 01 | B | 12/18/12 | 0.10 | 39266974 | | 12/26/12 |
| 1212 | REPRODUCTION EXP | Grieve, B S | 01 | B | 12/19/12 | 0.40 | 39275096 | | 12/26/12 |
| 1212 | Copies-2301 Cluster | Maneiro, E L | 01 | B | 12/20/12 | 4.00 | 39271879 | | 12/26/12 |
| 1212 | REPRODUCTION EXP | Maneiro, E L | 01 | B | 12/20/12 | 1.10 | 39271880 | | 12/26/12 |
| 1212 | REPRODUCTION EXP | Maneiro, E L | 01 | B | 12/21/12 | 0.40 | 39271881 | | 12/26/12 |
| 1212 | REPRODUCTION EXP | Finkelstein, D A | 01 | B | 12/21/12 | 0.50 | 39275097 | | 12/26/12 |
| 1212 | Copies-2301 Cluster | Finkelstein, D A | 01 | B | 12/21/12 | 0.50 | 39275098 | | 12/26/12 |
| 1212 | Copies-2301 Cluster | Shmueli, A S | 01 | B | 12/26/12 | 1.80 | 39288283 | | 12/27/12 |
| 1212 | REPRODUCTION EXP | Shmueli, A S | 01 | B | 12/26/12 | 1.80 | 39288284 | | 12/27/12 |
| 1212 | REPRODUCTION EXP | Shmueli, A S | 01 | B | 12/26/12 | 1.80 | 39288285 | | 12/27/12 |
| 1212 | REPRODUCTION EXP | Shmueli, A S | 01 | B | 12/26/12 | 1.70 | 39288286 | | 12/27/12 |
| 1212 | REPRODUCTION EXP | Shmueli, A S | 01 | B | 12/26/12 | 1.80 | 39288287 | | 12/27/12 |
| 1212 | REPRODUCTION EXP | Shmueli, A S | 01 | B | 12/26/12 | 1.70 | 39288288 | | 12/27/12 |
| 1212 | REPRODUCTION EXP | Shmueli, A S | 01 | B | 12/27/12 | 1.70 | 39296156 | | 01/02/13 |
| 1212 | Copies-2332 Cluster | Shmueli, A S | 01 | B | 12/27/12 | 1.70 | 39296157 | | 01/02/13 |
| 1212 | Copies-2332 Cluster | DeFiore, M D | 01 | B | 12/27/12 | 0.80 | 39300460 | | 01/02/13 |
| 1212 | REPRODUCTION EXP | Tsang, L C | 01 | B | 12/27/12 | 0.80 | 39300461 | | 01/02/13 |
| 1212 | REPRODUCTION EXP | Tsang, L C | 01 | B | 12/27/12 | 0.80 | 39300462 | | 01/02/13 |

Client: 020139 Tribune Company
Matter: 00002 Tribune Company - Exit Financing

```
alp_212: Matter Analysis Sheet                      PAUL WEISS RIFKIND WHARTON GARRISON LLP                              PAGE   49
                                                                                                                        LEAF   49
Run Date & Time: 02/27/13 17:07:16                  Worked thru: 01/31/13                                               (00215)

Client: 020139 Tribune Company                      Resp Prtnrs: KMS RJB RCF      Proforma: 5959822
Matter: 00002 Tribune Company - Exit Financing      Bill Frq: M    Class: 2070  Status: B

U N B I L L E D   D I S B U R S E M E N T S   D E T A I L
Period Cost Type/ Vendor / Description              Employee           Off  St  Date      Costs     Index      Voucher#  Fin Date
```

| Period | Cost Type/ Vendor / Description | Employee | Off | St | Date | Costs | Index | Voucher# | Fin Date |
|---|---|---|---|---|---|---|---|---|---|
| 1212 | REPRODUCTION EXP | Tsang, L C | 01 | B | 12/27/12 | 0.80 | 39300463 | | 01/02/13 |
| 1212 | REPRODUCTION EXP | Delfino, C | 01 | B | 12/28/12 | 0.20 | 39300464 | | 01/02/13 |
| 1212 | REPRODUCTION EXP | Delfino, C | 01 | B | 12/28/12 | 0.20 | 39300465 | | 01/02/13 |
| 1212 | REPRODUCTION EXP | Delfino, C | 01 | B | 12/28/12 | 0.20 | 39300466 | | 01/02/13 |
| 1212 | REPRODUCTION EXP | Shmueli, A S | 01 | B | 12/28/12 | 0.30 | 39296158 | | 01/02/13 |
| 1212 | Copies-2301 Cluster | Shmueli, A S | 01 | B | 12/28/12 | 0.40 | 39296159 | | 01/02/13 |
| 1212 | Copies-2301 Cluster | Shmueli, A S | 01 | B | 12/28/12 | 0.10 | 39296160 | | 01/02/13 |
| | Copies-2301 Cluster | | | | | | | | |
| 1801 | Reproduction Exp Total : | | | | | 48.60 | | | |
| 1212 | COLOR: 2 | Finkelstein, D A | 01 | B | 12/13/12 | 0.40 | 39242375 | | 12/17/12 |
| 1212 | COLOR: 20 | Finkelstein, D A | 01 | B | 12/13/12 | 4.00 | 39242376 | | 12/17/12 |
| 1212 | COLOR: 17 | Finkelstein, D A | 01 | B | 12/13/12 | 3.40 | 39242377 | | 12/17/12 |
| 1212 | COLOR: 20 | Finkelstein, D A | 01 | B | 12/13/12 | 4.00 | 39242378 | | 12/17/12 |
| 1212 | COLOR: 20 | Finkelstein, D A | 01 | B | 12/13/12 | 4.00 | 39242379 | | 12/17/12 |
| 1212 | COLOR: 20 | Finkelstein, D A | 01 | B | 12/13/12 | 4.00 | 39242380 | | 12/17/12 |
| 1212 | COLOR: 35 | Finkelstein, D A | 01 | B | 12/13/12 | 7.00 | 39242381 | | 12/17/12 |
| 1212 | COLOR: 2 | Finkelstein, D A | 01 | B | 12/13/12 | 0.40 | 39242382 | | 12/17/12 |
| 1212 | COLOR: 2 | Finkelstein, D A | 01 | B | 12/13/12 | 0.40 | 39242383 | | 12/17/12 |
| 1212 | COLOR: 2 | Finkelstein, D A | 01 | B | 12/13/12 | 0.40 | 39242384 | | 12/17/12 |
| 1212 | COLOR: 1 | Finkelstein, D A | 01 | B | 12/13/12 | 0.20 | 39242385 | | 12/17/12 |
| 1212 | COLOR: 1 | Finkelstein, D A | 01 | B | 12/14/12 | 0.20 | 39242386 | | 12/17/12 |
| 1212 | COLOR: 1 | Finkelstein, D A | 01 | B | 12/14/12 | 0.20 | 39242387 | | 12/17/12 |

Client: 020139 Tribune Company
Matter: 00002 Tribune Company - Exit Financing

**alp_212: Matter Analysis Sheet**

**Run Date & Time: 02/27/13 17:07:16**

PAUL WEISS RIFKIND WHARTON GARRISON LLP

Worked thru: 01/31/13

**Client: 020139 Tribune Company**
**Matter: 00002 Tribune Company - Exit Financing**

Resp Prtnrs: KMS RJB RCF   Proforma: 5959822
Bill Frq: M   Class: 2070   Status: B

**U N B I L L E D   D I S B U R S E M E N T S   D E T A I L**

| Period Cost Type/ Vendor / Description | Employee | Off | St | Date | Costs | Index | Voucher# | Fin Date |
|---|---|---|---|---|---|---|---|---|
| 1212 | Maneiro, E L | 01 | B | 12/20/12 | 6.20 | 39271878 | | 12/26/12 |
| COLOR: 31 | | | | | | | | |
| 1805 Color Copies Total : | | | | | 34.80 | | | |
| 0113 Two Rivers Conferencing, TELEPHONE TOLLS | Goodison, E | 01 | B | 12/03/12 | 2.77 | 39503716 | 780878 | 02/05/13 |
| 0113 Two Rivers Conferencing, TELEPHONE TOLLS | Goodison, E | 01 | B | 12/05/12 | 1.34 | 39503719 | 780878 | 02/05/13 |
| 0113 Two Rivers Conferencing, TELEPHONE TOLLS | Goodison, E | 01 | B | 12/05/12 | 0.08 | 39503720 | 780878 | 02/05/13 |
| 0113 Two Rivers Conferencing, TELEPHONE TOLLS | Goodison, E | 01 | B | 12/10/12 | 2.07 | 39503723 | 780878 | 02/05/13 |
| 0113 Amir Shmueli Telephone Tolls 0901Communications | Shmueli, A S | 01 | B | 12/10/12 | 46.53 | 39352204 | 776599 | 01/07/13 |
| 0113 Two Rivers Conferencing, TELEPHONE TOLLS | Finkelstein, D A | 01 | B | 12/13/12 | 11.62 | 39503698 | 780878 | 02/05/13 |
| 0113 Two Rivers Conferencing, TELEPHONE TOLLS | Goodison, E | 01 | B | 12/14/12 | 4.33 | 39503726 | 780878 | 02/05/13 |
| 0113 Two Rivers Conferencing, TELEPHONE TOLLS | Finkelstein, D A | 01 | B | 12/18/12 | 5.37 | 39503701 | 780878 | 02/05/13 |
| 0113 Two Rivers Conferencing, TELEPHONE TOLLS | Finkelstein, D A | 01 | B | 12/18/12 | 5.79 | 39503704 | 780878 | 02/05/13 |
| 0113 Two Rivers Conferencing, TELEPHONE TOLLS | Finkelstein, D A | 01 | B | 12/20/12 | 10.93 | 39503707 | 780878 | 02/05/13 |
| 0113 Two Rivers Conferencing, TELEPHONE TOLLS | Finkelstein, D A | 01 | B | 12/20/12 | 3.53 | 39503709 | 780878 | 02/05/13 |
| 0113 Two Rivers Conferencing, TELEPHONE TOLLS | Goodison, E | 01 | B | 12/21/12 | 3.38 | 39503728 | 780878 | 02/05/13 |
| 0113 American Teleconferencin -- VENDOR: American Teleconferencing Telephone Tolls 0901Communications | Gyasi, E G | 01 | B | 12/21/12 | 0.73 | 39404947 | 778990 | 01/24/13 |
| 0113 American Teleconferencin -- VENDOR: American Teleconferencing Telephone Tolls 0901Communications | Gyasi, E G | 01 | B | 12/21/12 | 6.83 | 39404973 | 778990 | 01/24/13 |
| 0113 American Teleconferencin -- VENDOR: American Teleconferencing Telephone Tolls 0901Communications | Gyasi, E G | 01 | B | 12/21/12 | 34.03 | 39405004 | 778990 | 01/24/13 |
| 0113 Two Rivers Conferencing, TELEPHONE TOLLS | Finkelstein, D A | 01 | B | 12/27/12 | 8.13 | 39503712 | 780878 | 02/05/13 |
| 1901 Telephone Tolls Total : | | | | | 147.46 | | | |
| 1212 1st Flat | Schneider, K M | 01 | B | 12/06/12 | 1.10 | 39307469 | | 01/02/13 |

**Client: 020139 Tribune Company**
**Matter: 00002 Tribune Company - Exit Financing**

alp_212: Matter Analysis Sheet

Run Date & Time: 02/27/13 17:07:17

PAUL WEISS RIFKIND WHARTON GARRISON LLP

Worked thru: 01/31/13

Client: 020139 Tribune Company
Matter: 00002 Tribune Company - Exit Financing

Resp Prtnrs: KMS RJB RCF
Bill Frq: M   Class: 2070 Status: B

Proforma: 5959822

1.10

1051 Postage Total :

UNBILLED DISBURSEMENTS DETAIL

| Period Cost Type/ Vendor / Description | Employee | Off | St | Date | St | Costs | Index | Voucher# | Fin Date |
|---|---|---|---|---|---|---|---|---|---|
| 1212 MESSENGER CHARGE - PAUL WEISS JOB ID : 340729 | Shmueli, A S | 01 | B | 12/28/12 | | 19.00 | 39301468 | | 01/02/13 |
| 1053 External Messenger Total : | | | | | | 19.00 | | | |
| 1212 Eric Gyasi — Taxi Services 1102Local Transportation Expenses | Gyasi, E G | 01 | B | 12/01/12 | | 40.00 | 39285429 | 776072 | 12/27/12 |
| 1212 Eric Gyasi — Taxi Services 1102Local Transportation Expenses | Gyasi, E G | 01 | B | 12/01/12 | | 66.00 | 39285430 | 776072 | 12/27/12 |
| 1212 Eric Gyasi — Taxi Services 1102Local Transportation Expenses | Gyasi, E G | 01 | B | 12/02/12 | | 21.00 | 39285431 | 776072 | 12/27/12 |
| 1212 Eric Gyasi — Taxi Services 1102Local Transportation Expenses | Gyasi, E G | 01 | B | 12/02/12 | | 22.00 | 39285432 | 776072 | 12/27/12 |
| 1212 Eric Gyasi — Taxi Services 1102Local Transportation Expenses | Gyasi, E G | 01 | B | 12/02/12 | | 32.00 | 39285433 | 776072 | 12/27/12 |
| 1212 Eric Gyasi — Taxi Services 1102Local Transportation Expenses | Gyasi, E G | 01 | B | 12/03/12 | | 43.50 | 39285434 | 776072 | 12/27/12 |
| 1212 Dialcar, Inc. CARSV - INV#: 1154498 - V#: DLA3747363Dial | WP Staff/Freelance, | 01 | B | 12/03/12 | | 55.33 | 39288790 | 776159 | 12/27/12 |
| 1212 Brian Grieve — Taxi Services 1102Local Transportation Expenses | Grieve, B S | 01 | B | 12/03/12 | | 19.10 | 39176862 | 772800 | 12/06/12 |
| 1212 Eric Gyasi — Taxi Services 1102Local Transportation Expenses | Gyasi, E G | 01 | B | 12/04/12 | | 38.50 | 39285435 | 776072 | 12/27/12 |
| 1212 Christopher Poggi — Taxi Services 1102Local Transportation Expenses | Poggi, C P | 01 | B | 12/05/12 | | 17.00 | 39226588 | 773964 | 12/14/12 |
| 1212 Eric Gyasi — Taxi Services 1102Local Transportation Expenses | Gyasi, E G | 01 | B | 12/08/12 | | 40.00 | 39285421 | 776072 | 12/27/12 |
| 1212 David Finkelstein — Taxi Services 1102Local Transportation Expenses | Finkelstein, D A | 01 | B | 12/10/12 | | 10.00 | 39281651 | 775820 | 12/26/12 |
| 1212 Eric Gyasi — Taxi Services 1102Local Transportation Expenses | Gyasi, E G | 01 | B | 12/13/12 | | 62.00 | 39285425 | 776072 | 12/27/12 |
| 0113 David Finkelstein — Taxi Services 1102Local Transportation Expenses | Finkelstein, D A | 01 | B | 12/14/12 | | 11.00 | 39457156 | 780266 | 01/31/13 |
| 0113 David Finkelstein — Taxi Services 1102Local Transportation Expenses | Finkelstein, D A | 01 | B | 12/16/12 | | 11.00 | 39457155 | 780266 | 01/31/13 |
| 0113 Dialcar, Inc. CARSV - INV#: 1155364 - V#: DLSSP8CBCKDial | Gyasi, E G | 01 | B | 12/16/12 | | 38.97 | 39354129 | 776800 | 01/08/13 |
| 0113 David Finkelstein — Taxi Services 1102Local Transportation Expenses | Finkelstein, D A | 01 | B | 12/18/12 | | 10.00 | 39457157 | 780266 | 01/31/13 |
| 0113 David Finkelstein — Taxi Services 1102Local Transportation Expenses | Finkelstein, D A | 01 | B | 12/18/12 | | 11.00 | 39457158 | 780266 | 01/31/13 |

Client: 020139 Tribune Company
Matter: 00002 Tribune Company - Exit Financing

alp_212: Matter Analysis Sheet

PAUL WEISS RIFKIND WHARTON GARRISON LLP

Run Date & Time: 02/27/13 17:07:17

Worked thru: 01/31/13

Client: 020139 Tribune Company               Resp Prtnrs: KMS RJB RCF     Proforma: 5959822
Matter: 00002 Tribune Company - Exit Financing      Bill Frq: M   Class: 2070 Status: B

U N B I L L E D   D I S B U R S E M E N T S   D E T A I L

| Period Cost Type/ Vendor / Description | Employee | Off | St | Date | Costs | Index | Voucher# | Fin Date |
|---|---|---|---|---|---|---|---|---|
| 0113 David Finkelstein | | | | | | | | |
| Taxi Services 1102Local Transportation Expenses | Finkelstein, D A | 01 | B | 12/20/12 | 10.00 | 39457159 | 780266 | 01/31/13 |
| 0113 David Finkelstein | | | | | | | | |
| Taxi Services 1102Local Transportation Expenses | Finkelstein, D A | 01 | B | 12/22/12 | 11.00 | 39457160 | 780266 | 01/31/13 |
| 0113 David Finkelstein | | | | | | | | |
| Taxi Services 1102Local Transportation Expenses | Finkelstein, D A | 01 | B | 12/23/12 | 10.00 | 39457161 | 780266 | 01/31/13 |
| 0113 David Finkelstein | | | | | | | | |
| Taxi Services 1102Local Transportation Expenses | Finkelstein, D A | 01 | B | 12/25/12 | 65.00 | 39457162 | 780266 | 01/31/13 |
| 0113 David Finkelstein | | | | | | | | |
| Taxi Services 1102Local Transportation Expenses | Finkelstein, D A | 01 | B | 12/26/12 | 10.00 | 39457163 | 780266 | 01/31/13 |
| 0113 David Finkelstein | | | | | | | | |
| Taxi Services 1102Local Transportation Expenses | Finkelstein, D A | 01 | B | 12/27/12 | 10.00 | 39457164 | 780266 | 01/31/13 |
| 0113 David Finkelstein | | | | | | | | |
| Taxi Services 1102Local Transportation Expenses | Finkelstein, D A | 01 | B | 12/27/12 | 12.00 | 39457165 | 780266 | 01/31/13 |
| 0213 Luxury Worldwide Transpo | | | | | | | | |
| CARSV - INV#: 304000  - V#: LVW3CBDSDBLuxury | Tyler, L A | 01 | B | 12/27/12 | 87.81 | 39595940 | 783172 | 02/21/13 |
| 0113 Dialcar, Inc. | | | | | | | | |
| CARSV - INV#: 1156124 - V#: DLA3746848Dial | DeFiore, M D | 01 | B | 12/27/12 | 82.60 | 39395398 | 778452 | 01/18/13 |
| 1082 Taxi Services Total : | | | | | 846.81 | | | |
| | | | | | | | | |
| Matter Total : | | | | | 106,547.71 | | | |

alp_212: Matter Analysis Sheet

PAUL WEISS RIFKIND WHARTON GARRISON LLP

PAGE    4
LEAF    4

Run Date & Time: 02/27/13 17:06:53

Worked thru: 12/31/12

(00215)

Client: 020139 Tribune Company
Matter: 00003 Tribune Company –    Real Estate Restructuring

Resp Prtnrs: KMS MLB RJB          Proforma: 5959813
Bill Frq: M    Class: 4070 Status: B

Total                                                                          0.00

U N B I L L E D   D I S B U R S E M E N T S   D E T A I L
Period Cost Type/ Vendor / Description

| Employee | Off | St. | Date | Costs | Index | Voucher# | Fin Date |
|----------|-----|-----|------|-------|-------|----------|----------|
| | | | | | | | |

0113 Luxury Worldwide Transpo     Langman, B     01    B    12/05/12         23.30    39352848  776774    01/08/13
     CARSV – INV#: 303790 –  V#: SRLVODCCBMLuxury
                      1706 O/T Transportation Total :                         23.30

                          Matter Total :                                      23.30

# EXHIBIT B

# IN THE UNITED STATES BANKRUPTCY COURT
# FOR THE DISTRICT OF DELAWARE

```
------------------------------------------------------------ x
In re:                                            :    Chapter 11
                                                  :
                                                  :
TRIBUNE COMPANY, et al.,¹                          :    Case No.  08-13141 (KJC)
                    Debtors.                       :    (Jointly Administered)
                                                  :
                                                  :
                                                  :
                                                  :
------------------------------------------------------------ x
```

## AFFIDAVIT AND CERTIFICATION PURSUANT TO
## BANKRUPTCY RULE 2016 AND LOCAL RULE 2016-2

```
STATE OF NEW YORK        )
                          :  ss.:
COUNTY OF NEW YORK       )
```

ANDREW N. ROSENBERG, being duly sworn, says:

---

[1]    The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: Tribune Company (0355); 435 Production Company (8865); 5800 Sunset Productions Inc. (5510); Baltimore Newspaper Networks, Inc. (8258); California Community News Corporation (5306); Candle Holdings Corporation (5626); Channel 20, Inc. (7399); Channel 39, Inc. (5256); Channel 40, Inc. (3844); Chicago Avenue Construction Company (8634); Chicago River Production Company (5434); Chicago Tribune Company (3437); Chicago Tribune Newspapers, Inc. (0439); Chicago Tribune Press Service, Inc. (3167); ChicagoLand Microwave Licensee, Inc. (1579); Chicagoland Publishing Company (3237); Chicagoland Television News, Inc. (1352); Courant Specialty Products, Inc. (9221); Direct Mail Associates, Inc. (6121); Distribution Systems of America, Inc. (3811); Eagle New Media Investments, LLC (6661); Eagle Publishing Investments, LLC (6327); forsalebyowner.com corp. (0219); ForSaleByOwner.com Referral Services, LLC (9205); Fortify Holdings Corporation (5628); Forum Publishing Group, Inc. (2940); Gold Coast Publications, Inc. (5505); GreenCo, Inc. (7416); Heart & Crown Advertising, Inc. (9808); Homeowners Realty, Inc. (1507); Homestead Publishing Co. (4903); Hoy, LLC (8033); Hoy Publications, LLC (2352); InsertCo, Inc. (2663); Internet Foreclosure Service, Inc. (6550); JuliusAir Company, LLC (9479); JuliusAir Company II, LLC; KIAH Inc. (4014); KPLR, Inc. (7943); KSWB Inc. (7035); KTLA Inc. (3404); KWGN Inc. (5347); Los Angeles Times Communications LLC (1324); Los Angeles Times International, Ltd. (6079); Los Angeles Times Newspapers, Inc. (0416); Magic T Music Publishing Company (6522); NBBF, LLC (0893); Neocomm, Inc. (7208); New Mass. Media, Inc. (9553); Newscom Services, Inc. (48 1 7); Newspaper Readers Agency, Inc. (7335); North Michigan Production Company (5466); North Orange Avenue Properties, Inc. (4056); Oak Brook Productions, Inc. (2598); Orlando Sentinel Communications Company (3775); Patuxent Publishing Company (4223); Sentinel Communications News Ventures, Inc. (2027); Shepard's Inc. (793 1); Signs of Distinction, Inc. (3603); Southern Connecticut Newspapers, Inc. (1455); Star Community Publishing Group, LLC (5612); Stemweb, Inc. (4276); Sun-Sentinel Company (2684); The Baltimore Sun Company (6880); The Daily Press, Inc. (9368); The Hartford Courant Company (3490); The Morning Call, Inc. (7560); The Other Company LLC (5337); Times Mirror Land and Timber Company (7088); Times Mirror Payroll Processing Company, Inc. (4227); Times Mirror Services Company, Inc. (1326); TMLH 2, Inc. (0720); TMLS I, Inc. (0719); TMS Entertainment Guides, Inc. (6325); Tower Distribution Company (9066); Towering T Music Publishing Company (2470); Tribune Broadcast Holdings, Inc. (4438); Tribune Broadcasting Company (2569); Tribune Broadcasting Holdco, LLC (2534); Tribune Broadcasting News Network, Inc., n/k/a Tribune Washington Bureau Inc. (1088); Tribune California Properties, Inc. (1629); Tribune CNLBC, LLC, f/k/a Chicago National League Ball Club, LLC (0347); Tribune Direct Marketing, Inc. (1479); Tribune Entertainment Company (6232); Tribune Entertainment Production Company (5393); Tribune Finance, LLC (2537); Tribune Finance Service Center, Inc. (7844); Tribune License, Inc. (1035); Tribune Los Angeles, Inc. (4522); Tribune Manhattan Newspaper Holdings, Inc. (7279); Tribune Media Net, Inc. (7847); Tribune Media Services, Inc. (1080); Tribune Network Holdings Company (9936); Tribune New York Newspaper Holdings, LLC (7278); Tribune NM, Inc. (9939); Tribune Publishing Company (9720); Tribune Television Company (1634); Tribune Television Holdings, Inc. (1630); Tribune Television New Orleans, Inc. (4055); Tribune Television Northwest, Inc. (2975); ValuMail, Inc. (9512); Virginia Community Shoppers, LLC (4025); Virginia Gazette Companies, LLC (9587); WATL, LLC (7384); WCCT, Inc., f/k/a WTXX Inc. (1268); WCWN LLC (5982); WDCW Broadcasting, Inc. (8300); WGN Continental Broadcasting Company (9530); WLVI Inc. (8074); and WPIX, Inc. (0191). The Debtors' corporate headquarters and the mailing address for each Debtor is 435 North Michigan Avenue, Chicago, Illinois 60611.

I.      I am a member of the firm of Paul, Weiss, Rifkind, Wharton & Garrison LLP ("Paul Weiss"), special counsel to the above-captioned debtors and debtors in possession (collectively, the "Debtors") for certain financing matters and real estate emergence matters.  I submit this affidavit in support of the fifth monthly and final fee application of Paul Weiss for compensation and for reimbursement of expenses (the "Fifth Monthly and Final Fee Application") for the monthly period from December 1, 2012 through December 31, 2012 (the "Monthly Application Period") and the final period from July 11, 2012 through December 31, 2012 (the "Final Application Period").

II.     No agreement or understanding exists between Paul Weiss and any other person for the sharing of compensation received or to be received for services rendered by Paul Weiss in or in connection with these chapter 11 cases.

III.    No agreement prohibited by 18 U.S.C. § 155 has been or will be made by Paul Weiss in connection with these chapter 11 cases.

IV.     To the best of my knowledge, information and belief, subsequent to the Debtors' retention of Paul Weiss, no partner, counsel or associate of Paul Weiss has acquired or transferred, for his or her own account, any beneficial interest in or claim against the Debtor.

V.      I am the Paul Weiss attorney responsible for compliance with Local Bankruptcy Rule 2016-2 regarding the contents of applications for compensation and reimbursement of expenses ("Local Rule 2016-2") in the Debtors' chapter 11 cases.  I have reviewed the Fifth Monthly and Final Fee Application and believe that it substantially complies with Local Rule 2016-2.  I, or others operating under my supervision, have reviewed Paul Weiss's time entries attached to the Fifth Monthly and

2

Final Fee Application as <u>Exhibit A</u> and believe that such time entries comply with the

requirements set forth in Local Rule 2016-2.

_____
Andrew N. Rosenberg

Sworn to before me this
28th day of February, 2013

_____
Notary Public

**MAURICE M. TATTNALL**
Notary Public, State of New York
No. 01TA6018000
Qualified in Kings County
Certificate Filed in New York County
Commission Expires Dec. 21, 2014