<u>**EXHIBIT A**</u>

**TRIBUNE COMPANY, <u>et</u> <u>al.</u>**

**COMPENSATION BY PROJECT CATEGORY**
**DECEMBER 1, 2012 THROUGH DECEMBER 31, 2012**

**TRIBUNE COMPANY, et al.**

**COMPENSATION BY PROJECT CATEGORY FOR THE PERIOD
DECEMBER 1, 2012 THROUGH DECEMBER 31, 2012**

| Project Category | Total Hours | Total Fees (Requested) |
|---|---|---|
| Asset Dispositions, Sales, Uses and Leases (Section 363) | 0.0 | $0.00 |
| Automatic Stay Matters/Litigation | 4.6 | $2,524.00 |
| Bank Claims and Litigation Matters | 0.0 | $0.00 |
| Case Administration | 18.6 | $9,026.50 |
| Cash Collateral and DIP Financing | 0.0 | $0.00 |
| Claims Analysis, Administration and Objections | 66.4 | $33,919.50 |
| Committee Matters and Creditor Meetings | 0.0 | $0.00 |
| Creditor Inquiries | 0.0 | $0.00 |
| Disclosure Statement/Voting Issues | 0.0 | $0.00 |
| Employee Matters | 0.0 | $0.00 |
| Executory Contracts | 12.3 | $6,849.00 |
| Fee Application Matters/Objections | 39.4 | $14,882.00 |
| Foreign Law/Proceedings/Regs; Non-Debtor Affiliate JV | 0.0 | $0.00 |
| Intellectual Property and Licenses | 0.0 | $0.00 |
| Leases (Personal Property and Financing) | 0.0 | $0.00 |
| Leases (Real Property) | 0.0 | $0.00 |
| Litigation/General (Except Automatic Stay) | 0.3 | $109.50 |
| Non-Working Travel | 0.0 | $0.00 |
| Preference and Avoidance Actions | 13.0 | $7,504.50 |
| Preparation for and Attendance at Hearings | 11.3 | $4,349.50 |
| Press/Public Affairs | 0.4 | $250.00 |
| Reorganization Plan | 27.9 | $16,188.00 |
| Reports; Statements and Schedules | 0.9 | $367.50 |
| Retention Matters | 2.0 | $1,037.50 |
| Tax/General | 0.0 | $0.00 |
| U.S. Trustee Matters and Meetings | 0.0 | $0.00 |
| Utilities/ Section 366 Issues | 0.0 | $0.00 |
| Vendor Matters | 11.1 | $4,845.50 |
| General Corporate Business | 0.0 | $0.00 |
| **TOTAL** | **208.20** | **$101,853.00** |



**COLE SCHOTZ**
COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.
Attorneys at Law                A Professional Corporation

500 DELAWARE AVE., SUITE 1410
WILMINGTON, DE 19801
302.652.3131   302.652.3117 FAX
FEDERAL ID# 22-2113414

NEW YORK
—
NEW JERSEY
—
MARYLAND
—
TEXAS

TRIBUNE COMPANY
435 NO. MICHIGAN AVENUE
CHICAGO, IL 60611

---

**Re:**   **Client/Matter No. 46429-0001**                          Invoice No. 713185
       **CHAPTER 11 DEBTOR**                                        February 4, 2013

FOR PROFESSIONAL SERVICES RENDERED THROUGH DECEMBER 31, 2012

| DATE | NARRATIVE | INITIALS | HOURS | AMOUNT |
|------|-----------|----------|-------|--------|
| | **AUTOMATIC STAY MATTERS/LITIGATION** | | **4.60** | **$2,524.00** |
| 12/04/12 | CONFERENCE WITH M. MARTINEZ RE: PENDING TV GUIDE LIFT STAY MOTION | JKS | 0.20 | 125.00 |
| 12/05/12 | REVIEW EMAIL FROM B. MYRICK RE: FILING OF LIMITED OBJECTION TO TV GUIDE LIFT STAY MOTION | JKS | 0.10 | 62.50 |
| 12/05/12 | REVIEW LIMITED OBJECTION TO THE TV GUIDE LIFT STAY MOTION | JKS | 0.30 | 187.50 |
| 12/05/12 | CONFERENCE WITH B. MYRICK RE: REVISION TO LIMITED OBJECTION TO TV GUIDE MOTION | JKS | 0.20 | 125.00 |
| 12/05/12 | FOLLOW-UP EMAIL TO B. MYRICK RE: LIMITED OBJECTION TO LIFT STAY MOTION | JKS | 0.10 | 62.50 |
| 12/05/12 | EXECUTE LIMITED OBJECTION TO TV GUIDE MOTION AND CONFERENCE WITH S. WILLIAMS RE: FILING OF LIMITED OBJECTION | JKS | 0.10 | 62.50 |
| 12/05/12 | RESEARCH SPECIAL SERVICE PARTIES FOR LIMITED OBJECTION TO TV GUIDE MOTION | JKS | 0.10 | 62.50 |
| 12/05/12 | EMAIL TO S. WILLIAMS RE: SERVICE INSTRUCTIONS FOR FILED LIMITED OBJECTION | JKS | 0.10 | 62.50 |
| 12/05/12 | EMAIL EXCHANGE WITH D. TWOMEY RE: FILED LIMITED OBJECTION TO TV GUIDE MOTION | JKS | 0.20 | 125.00 |
| 12/05/12 | CONFERENCE WITH D. TWOMEY RE: WITHDRAWAL OF LIMITED OBJECTION TO TV GUIDE MOTION | JKS | 0.10 | 62.50 |
| 12/05/12 | PREPARE NOTICE OF WITHDRAWAL RE: LIMITED OBJECTION | JKS | 0.10 | 62.50 |
| 12/05/12 | EMAIL EXCHANGE WITH D. TWOMEY RE: NOTICE OF WITHDRAWAL | JKS | 0.20 | 125.00 |
| 12/05/12 | EXECUTE NOTICE OF WITHDRAWAL FOR FILING | JKS | 0.10 | 62.50 |
| 12/05/12 | CONFERENCE WITH D. TWOMEY RE: TV GUIDE MOTION AND PROPOSED ORDER | JKS | 0.20 | 125.00 |

46429/0001-9232573v1

**COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.**

Re:   **CHAPTER 11 DEBTOR**
      **Client/Matter No. 46429-0001**

Invoice No. 713185
February 4, 2013
Page 2

| DATE | NARRATIVE | INITIALS | HOURS | AMOUNT |
|------|-----------|----------|-------|--------|
| 12/05/12 | REVIEW EMAIL FROM B. MYRICK RE: LIMITED OBJECTION, WITH MODIFIED ORDER, FOR FILING | JKS | 0.10 | 62.50 |
| 12/05/12 | REVIEW AND EXECUTE LIMITED OBJECTION TO TV GUIDE MOTION, WITH MODIFIED ORDER, FOR FILING | JKS | 0.30 | 187.50 |
| 12/05/12 | CONFERENCE WITH P. RATKOWIAK RE: FILING AND SERVICE OF LIMITED OBJECTION | JKS | 0.10 | 62.50 |
| 12/05/12 | EMAIL TO COUNSEL RE: FILED LIMITED OBJECTION TO TV GUIDE MOTION | PVR | 0.10 | 23.50 |
| 12/05/12 | EFILE NOTICE OF WITHDRAWAL OF LIMITED OBJECTION TO TV GUIDE MOTION | PVR | 0.30 | 70.50 |
| 12/05/12 | EFILE AND SERVE LIMITED OBJECTION TO TV GUIDE MOTION | PVR | 0.40 | 94.00 |
| 12/07/12 | CONFERENCE WITH AND EMAIL TO K. LANTRY RE: RESPONSE TO TV GUIDE LIFT STAY MOTION | JKS | 0.10 | 62.50 |
| 12/09/12 | REVIEW EMAILS FROM AND EMAIL TO D. TWOMEY, K. LANTRY AND K. KANSA RE: TV GUIDE MOTION AND CERTIFICATION | JKS | 0.20 | 125.00 |
| 12/10/12 | CONFERENCE WITH D. TWOMEY RE: COMMUNICATION WITH TV GUIDE COUNSEL RE: FILING OF CERTIFICATION | JKS | 0.20 | 125.00 |
| 12/10/12 | EMAIL TO D. TWOMEY ET AL. RE: FILED TV GUIDE CERTIFICATION | JKS | 0.10 | 62.50 |
| 12/10/12 | REVIEW TV GUIDE ORDER AND EMAIL TO D. TWOMEY ET AL. | JKS | 0.10 | 62.50 |
| 12/10/12 | REVIEW FILED CERTIFICATION RE: TV GUIDE MOTION | JKS | 0.20 | 125.00 |
| 12/10/12 | EMAIL EXCHANGE WITH D. TWOMEY RE: TV GUIDE MOTION | JKS | 0.10 | 62.50 |
| 12/10/12 | CONFERENCE WITH C. SAMIS RE: FILING OF CERTIFICATION RE: TV GUIDE MOTION | JKS | 0.10 | 62.50 |
| 12/10/12 | REVIEW ORDER RE: TV GUIDE MOTION | PVR | 0.10 | 23.50 |
| **CASE ADMINISTRATION** | | | **18.60** | **$9,026.50** |
| 12/01/12 | EMAIL EXCHANGE WITH K. LANTRY RE: MATTERS SCHEDULED FOR HEARING DECEMBER 12 | JKS | 0.10 | 62.50 |
| 12/03/12 | RESEARCH STATUS OF MATTERS SCHEDULED FOR HEARING DECEMBER 12 | JKS | 0.20 | 125.00 |
| 12/03/12 | UPDATE CASE CALENDAR | PVR | 0.10 | 23.50 |
| 12/03/12 | EMAIL TO F. PANCHAK RE: STATUS OF COMMITTEE MOTION SCHEDULED FOR DECEMBER 12, 2012 HEARING | PVR | 0.10 | 23.50 |
| 12/04/12 | CONFERENCE WITH K. LANTRY RE: TV GUIDE MOTION, SUBSTITUTION MOTION AND DECEMBER 12 HEARING | JKS | 0.30 | 187.50 |

**COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.**

Re:    CHAPTER 11 DEBTOR                                          Invoice No. 713185
       Client/Matter No. 46429-0001                                   February 4, 2013
                                                                          Page 3

| Date | Description | Initials | Hours | Amount |
|---|---|---|---|---|
| 12/04/12 | REVIEW FILED CERTIFICATION RE: COMMITTEE MOTION FOR ORDER FURTHER MODIFYING DOCUMENT DEPOSITORY ORDER AND EMAIL TO J. BENDERNAGEL RE: SAME | JKS | 0.10 | 62.50 |
| 12/04/12 | REVIEW DECEMBER COURT CLOSURE DATES AND CONFERENCE WITH P. RATKOWIAK RE: APPLICATION OF RULE 9006 AND MODIFICATION OF DEADLINES | JKS | 0.20 | 125.00 |
| 12/05/12 | EMAIL FROM AND TO N. HUNT RE: CONFIRMATION HEARING BINDERS | PVR | 0.10 | 23.50 |
| 12/06/12 | COMMUNICATIONS WITH P. RATKOWIAK RE: REGISTRATION OF J. STEEN FOR ELECTRONIC NOTICE OF USDC FILINGS | JKS | 0.20 | 125.00 |
| 12/06/12 | EMAIL TO USDC RE: CORRECTED NEF REGISTRATION FORM FOR J. STEEN | PVR | 0.10 | 23.50 |
| 12/06/12 | EMAIL TO J. STEEN CONFIRMING REGISTRATION FOR ELECTRONIC NOTICE | JKS | 0.10 | 62.50 |
| 12/06/12 | PREPARE CORRECTED NEF REGISTRATION FORM FOR J. STEEN | PVR | 0.20 | 47.00 |
| 12/06/12 | EMAIL TO AND FROM K. STICKLES RE: CORRECTED NEF REGISTRATION FORM FOR J. STEEN | PVR | 0.10 | 23.50 |
| 12/06/12 | EMAIL TO AND FROM J. STEEN RE: CORRECTED NEF REGISTRATION FORM | PVR | 0.10 | 23.50 |
| 12/07/12 | UPDATE CASE CALENDAR | PVR | 0.20 | 47.00 |
| 12/10/12 | UPDATE CRITICAL DATES CALENDAR | PVR | 1.10 | 258.50 |
| 12/10/12 | REVIEW SIGNED ORDER APPROVING COMMITTEE MOTION RE: DOCUMENT DEPOSITORY | JKS | 0.10 | 62.50 |
| 12/10/12 | EMAIL EXCHANGE WITH C. KLINE RE: USDC RULES AND PROCEDURES | JKS | 0.30 | 187.50 |
| 12/10/12 | REVIEW ORDER APPROVING COMMITTEE MOTION RE: DOCUMENT DEPOSITORY | PVR | 0.10 | 23.50 |
| 12/11/12 | CONFERENCE WITH P. RATKOWIAK RE: SERVICE OF ORDERS ENTERED 12/10/12 | JKS | 0.10 | 62.50 |
| 12/11/12 | UPDATE CASE CALENDAR | PVR | 0.20 | 47.00 |
| 12/11/12 | REVIEW EMAILS FROM P. RATKOWIAK AND D. STREANY RE: SERVICE OF ORDERS RELATED TO 12/12/12 HEARING | JKS | 0.10 | 62.50 |
| 12/11/12 | UPDATE CRITICAL DATES CALENDAR | PVR | 0.90 | 211.50 |
| 12/14/12 | UPDATE CASE CALENDAR | PVR | 0.20 | 47.00 |
| 12/14/12 | CONFERENCE WITH P. RATKOWIAK RE: FILINGS FOR DECEMBER 14 AND FOLLOW-UP WITH CO-COUNSEL RE: OPEN MATTERS | JKS | 0.20 | 125.00 |
| 12/17/12 | UPDATE CRITICAL DATES CALENDAR | PVR | 0.90 | 211.50 |
| 12/19/12 | EMAIL TO K. STICKLES RE: UPDATED CRITICAL DATES CALENDAR | PVR | 0.10 | 23.50 |

46429/0001-9232573v1

# COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:   CHAPTER 11 DEBTOR
      Client/Matter No. 46429-0001

Invoice No. 713185
February 4, 2013
Page 4

| Date | Description | Initials | Hours | Amount |
|---|---|---|---|---|
| 12/19/12 | CONFERENCE WITH J. BENDERNAGEL RE: OPEN CASE ISSUES | JKS | 0.20 | 125.00 |
| 12/19/12 | REVIEW AND ANALYZE LIST OF OPEN CASE MATTERS AND DOCKETS AND PREPARE MEMORANDUM RE: POST-EMERGENCE MATTERS TO J. BENDERNAGEL | JKS | 4.50 | 2,812.50 |
| 12/19/12 | REVIEW EMAIL FROM AND TO J. BENDERNAGEL RE: PENDING CASE MATTERS | JKS | 0.20 | 125.00 |
| 12/19/12 | REVIEW UPDATED CASE CALENDAR RE: CASE MANAGEMENT | JKS | 0.20 | 125.00 |
| 12/19/12 | EMAIL FROM AND TO K. STICKLES RE: PENDING MATTERS AND RESEARCH SAME | PVR | 0.90 | 211.50 |
| 12/19/12 | UPDATE CASE CALENDAR | PVR | 0.10 | 23.50 |
| 12/20/12 | UPDATE CASE CALENDAR RE: OBJECTION DEADLINES TO FEE APPS | KAK | 0.10 | 20.00 |
| 12/20/12 | EMAIL EXCHANGE WITH D. STREANY RE: FILINGS FOR WEEK OF DECEMBER 26 | JKS | 0.10 | 62.50 |
| 12/20/12 | CONFERENCE WITH A. STROMBERG RE: MOTION TO AMEND CAPTION | JKS | 0.20 | 125.00 |
| 12/21/12 | EMAIL TO K. KARSTETTER RE: FILINGS WEEK OF DECEMBER 26 AND SPECIAL SERVICE PARTIES | JKS | 0.20 | 125.00 |
| 12/21/12 | REVIEW CALENDAR RE: FILING WEEK OF DECEMBER 26 | JKS | 0.10 | 62.50 |
| 12/24/12 | REVIEW K. STICKLES 12/21 EMAIL RE: FILINGS FOR WEEK OF 12/26 | NLP | 0.10 | 76.50 |
| 12/26/12 | UPDATE CASE CALENDAR RE: OBJECTION DEADLINE FOR MOTION TO APPROVE STIPULATION TO RESOLVE CLAIMS | KAK | 0.10 | 20.00 |
| 12/26/12 | CONFERENCE WITH A. STROMBERG RE: POST-EFFECTIVE DATE CASE CAPTION | JKS | 0.20 | 125.00 |
| 12/26/12 | RESEARCH RULES RE: POST-EFFECTIVE DATE CASE CAPTION | JKS | 0.30 | 187.50 |
| 12/26/12 | EMAIL TO A. STROMBERG RE: POST-EFFECTIVE DATE CASE CAPTION | JKS | 0.10 | 62.50 |
| 12/27/12 | PREPARE, EFILE AND COORDINATE SERVICE OF MOTION TO AMEND CAPTION | KAK | 0.60 | 120.00 |
| 12/27/12 | COMMUNICATIONS WITH D. MALO RE: PLEADINGS FOR SERVICE | JKS | 0.20 | 125.00 |
| 12/27/12 | CONFERENCE WITH K. MILLS RE: MOTION TO AMEND CAPTION | JKS | 0.20 | 125.00 |
| 12/27/12 | REVIEW AND FINALIZE MOTION TO AMEND CAPTION FOR FILING AND SERVICE | JKS | 0.30 | 187.50 |
| 12/27/12 | CONFERENCE WITH K. KARSTETTER RE: SPECIAL SERVICE INSTRUCTIONS FOR PLEADINGS FILED 12/27/12 | JKS | 0.10 | 62.50 |
| 12/27/12 | CONFERENCE WITH D. SLOAN RE: FILING AND SERVICE INFORMATION | JKS | 0.10 | 62.50 |

**COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.**

Re:    CHAPTER 11 DEBTOR                                          Invoice No. 713185
           Client/Matter No. 46429-0001                          February 4, 2013
                                                                  Page 5

| Date | Description | Atty | Hours | Amount |
|---|---|---|---|---|
| 12/27/12 | REVIEW EMAIL FROM A. STROMBERG RE: MOTION TO AMEND CAPTION | JKS | 0.10 | 62.50 |
| 12/27/12 | PREPARE NOTICE RE: MOTION TO AMEND CAPTION | JKS | 0.20 | 125.00 |
| 12/27/12 | EMAIL TO K. MILLS AND A. STROMBERG RE: MOTION TO AMEND CAPTION | JKS | 0.10 | 62.50 |
| 12/27/12 | CONFERENCE WITH K. LANTRY RE: EFFECTIVE DATE, MOTIONS FOR FILING DECEMBER 27 AND TOLLING AGREEMENTS | JKS | 0.20 | 125.00 |
| 12/27/12 | REVIEW EMAILS FROM K. STICKLES AND EPIQ RE: SERVICE OF MOTIONS FILED ON 12/27 | KAK | 0.10 | 20.00 |
| 12/28/12 | DISCUSSION WITH K. STICKLES RE: POTENTIAL FILINGS FOR 12/31 | KAK | 0.10 | 20.00 |
| 12/28/12 | CONFERENCE WITH P. REILLEY RE: OPEN CLAIM ISSUES, PREFERENCE TOLLING AGREEMENTS AND MATTERS TO BE ADDRESSED PRIOR TO EFFECTIVE DATE | JKS | 0.40 | 250.00 |
| 12/28/12 | EMAIL EXCHANGE WITH D. SLOAN RE: EXHIBIT FOR FILING | JKS | 0.10 | 62.50 |
| 12/28/12 | EMAIL TO AND FROM B. MYRICK RE: FILINGS | JKS | 0.10 | 62.50 |
| 12/28/12 | UPDATE CASE CALENDAR RE: OBJECTION DEADLINE FOR FEE APPLICATIONS | KAK | 0.10 | 20.00 |
| 12/30/12 | COMMUNICATIONS WITH D. SLOAN RE: DECEMBER 30 FILING | JKS | 0.20 | 125.00 |
| 12/30/12 | RESEARCH RULES RE: FORM OF PLEADING | JKS | 0.30 | 187.50 |
| 12/30/12 | REVIEW EMAIL FROM B. WHITTMAN AND K. MILLS RE: DECEMBER 30 FILINGS | JKS | 0.20 | 125.00 |
| 12/30/12 | COMMUNICATIONS WITH K. MILLS RE: FILINGS FOR DECEMBER 30 | JKS | 0.30 | 187.50 |
| 12/31/12 | REVIEW CASE CALENDAR RE: CASE MANAGEMENT, FILINGS AND DEADLINES WEEK OF JANUARY 2 | JKS | 0.20 | 125.00 |
| 12/31/12 | REVIEW STATUS OF SERVICE OF DOCUMENTS FILED DECEMBER 31 | JKS | 0.10 | 62.50 |
| 12/31/12 | REVIEW EMAILS FROM D. MALO RE: SERVICE OF PLEADINGS FILED 12/31/12 | JKS | 0.20 | 125.00 |
| | **CLAIMS ANALYSIS, ADMINISTRATION AND OBJECTIONS** | | **66.40** | **$33,919.50** |
| 12/04/12 | CONFERENCE WITH P. REILLEY RE: FOX CLAIMS | JKS | 0.20 | 125.00 |
| 12/04/12 | EMAIL EXCHANGE WITH P. REILLEY AND J. EHRENHOFER RE: CLAIMS | JKS | 0.10 | 62.50 |
| 12/04/12 | REVIEW FOX CLAIM STIPULATION AND RELATED EXHIBIT | PJR | 0.30 | 129.00 |
| 12/04/12 | CONFERENCE WITH K. STICKLES RE: CLAIM SETTLEMENT ISSUES | PJR | 0.30 | 129.00 |
| 12/04/12 | EMAILS TO J. EHRENHOFER RE: CLAIM ISSUES | PJR | 0.10 | 43.00 |

# COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:    CHAPTER 11 DEBTOR
      Client/Matter No. 46429-0001

Invoice No. 713185
February 4, 2013
Page 6

| Date | Description | Initials | Hours | Amount |
|------|-------------|----------|-------|--------|
| 12/05/12 | CONFERENCE WITH J. EHRENHOFER, R. STONE AND P. REILLEY RE: RESOLUTION OF OUTSTANDING CLAIM ISSUES AND CURE AMOUNTS | JKS | 0.30 | 187.50 |
| 12/05/12 | CONFERENCE WITH J. EHRENHOFER, R. STONE AND K. STICKLES RE: FOX CLAIM AND CURE ISSUES | PJR | 0.30 | 129.00 |
| 12/05/12 | REVIEW EMAIL EXCHANGE WITH P. REILLEY AND J. EHRENHOFER RE: AT&T STIPULATION | JKS | 0.10 | 62.50 |
| 12/05/12 | REVIEW EMAIL FROM P. REILLEY RE: FOX CLAIMS | JKS | 0.10 | 62.50 |
| 12/05/12 | EMAIL TO J. EHRENHOFER RE: AT&T CLAIMS | PJR | 0.10 | 43.00 |
| 12/05/12 | CONFERENCE WITH K. STICKLES RE: CLAIM ISSUES | PJR | 0.20 | 86.00 |
| 12/05/12 | TELEPHONE CALL TO N. GLADDEN RE: AT&T STIPULATION | PJR | 0.10 | 43.00 |
| 12/05/12 | EMAIL TO P. LAUREN RE: FOX CLAIM AND CURE ISSUES | PJR | 0.10 | 43.00 |
| 12/06/12 | REVIEW EMAIL FROM P. REILLEY RE: FOX CLAIM AND CURE INQUIRY | JKS | 0.10 | 62.50 |
| 12/06/12 | EMAILS FROM AND TO D. STREANY RE: CLAIMS REGISTRY | PVR | 0.10 | 23.50 |
| 12/06/12 | REVIEW AND ANALYZE EMAIL FROM J. EHRENHOFER RE: DISTRIBUTIONS ON ALLOWED CLAIMS | JKS | 0.20 | 125.00 |
| 12/06/12 | CONFERENCE WITH P. REILLEY RE: RESOLUTION OF OUTSTANDING CLAIM ISSUES | JKS | 0.30 | 187.50 |
| 12/06/12 | REVIEW EMAIL FROM R. STONE RE: CLAIMS AND CURE ISSUES | JKS | 0.10 | 62.50 |
| 12/06/12 | REVIEW EMAIL FROM AND EMAIL TO B. MYRICK RE: TRANSFER OF CLAIM | JKS | 0.10 | 62.50 |
| 12/06/12 | REVIEW TRANSFER OF CLAIM RE: CADENCE LAW GROUP LLP FOR FILING | JKS | 0.10 | 62.50 |
| 12/06/12 | REVIEW AND ANALYZE OPEN CLAIM ISSUES FOR DECEMBER 12 HEARING | JKS | 0.30 | 187.50 |
| 12/06/12 | REVIEW EMAIL FROM S. ROBINSON RE: CERTIFICATION RE: RESOLVED CLAIM | JKS | 0.10 | 62.50 |
| 12/06/12 | EMAIL TO S. ROBINSON RE: CERTIFICATION RE: RESOLVED CLAIM | JKS | 0.10 | 62.50 |
| 12/06/12 | EMAILS TO AND FROM R. STONE RE: CLAIM SETTLEMENT ISSUES | PJR | 0.20 | 86.00 |
| 12/06/12 | EMAIL FROM B. MYRICK AND K. STICKLES RE: FILING TRANSFER OF CLAIM FOR LAW OFFICES OF CLARA MARTIN | PVR | 0.20 | 47.00 |
| 12/06/12 | EFILE AND SERVE TRANSFER OF CLAIM FOR LAW OFFICES OF CLARA MARTIN | PVR | 0.40 | 94.00 |
| 12/06/12 | EMAIL EXCHANGE WITH S. ROBINSON RE: CERTIFICATION OF COUNSEL RE: BROADSPIRE CLAIM | PVR | 0.20 | 47.00 |

Re:    CHAPTER 11 DEBTOR                                                    Invoice No. 713185
       Client/Matter No. 46429-0001                                        February 4, 2013
                                                                                    Page 7

| 12/06/12 | PREPARE CERTIFICATION OF NO OBJECTION RE: 9019 MOTION APPROVING STIPULATION RESOLVING CLAIMS WITH WARNER BROS. | PVR | 0.20 | 47.00 |
|---|---|---|---|---|
| 12/06/12 | PREPARE CERTIFICATION OF NO OBJECTION RE: 9019 MOTION APPROVING SETTLEMENT WITH EZ BUY AND EZ SELL RECYCLER CORPORATION, ET AL. | PVR | 0.20 | 47.00 |
| 12/07/12 | EMAIL EXCHANGE WITH P. WACKERLY RE: STATUS OF 9019 MOTION | JKS | 0.20 | 125.00 |
| 12/07/12 | EFILE AND SERVE CERTIFICATION OF COUNSEL AND REVISED ORDER RE: FORTY-SECOND OMNIBUS OBJECTION TO CLAIMS RE: BROADSPIRE CLAIM | PVR | 0.40 | 94.00 |
| 12/07/12 | REVIEW EMAIL FROM S. ROBINSON RE: FORTY-SECOND OMNIBUS OBJECTION TO CLAIMS | JKS | 0.10 | 62.50 |
| 12/07/12 | REVIEW PROPOSED ORDER RE: FORTY-SECOND OMNIBUS OBJECTION | JKS | 0.10 | 62.50 |
| 12/07/12 | REVIEW AND REVISE CERTIFICATION AND ORDER RE: FORTY-SECOND OMNIBUS OBJECTION TO CLAIMS | JKS | 0.20 | 125.00 |
| 12/07/12 | EMAIL EXCHANGE WITH S. ROBINSON RE: REVISED CERTIFICATION RE: FORTY-SECOND OMNIBUS OBJECTION TO CLAIMS | JKS | 0.20 | 125.00 |
| 12/07/12 | EXECUTE REVISED CERTIFICATION RE: FORTY-SECOND OMNIBUS OBJECTION TO CLAIMS FOR FILING AND SERVICE | JKS | 0.10 | 62.50 |
| 12/07/12 | REVIEW EMAILS FROM P. REILLEY AND J. EHRENHOFER RE: AT&T AMENDMENT | JKS | 0.20 | 125.00 |
| 12/07/12 | CONFERENCE WITH P. REILLEY RE: COMMUNICATION WITH CLAIMANTS RE: CURE AND CLAIM SETTLEMENTS | JKS | 0.30 | 187.50 |
| 12/07/12 | REVIEW AND EXECUTE CERTIFICATION RE: WARNER BROS. SETTLEMENT FOR FILING | JKS | 0.10 | 62.50 |
| 12/07/12 | REVIEW AND EXECUTE CERTIFICATION RE: EZ BUY AND EZ SELL SETTLEMENT FOR FILING | JKS | 0.10 | 62.50 |
| 12/07/12 | REVIEW AND ANALYZE FOURTH AMENDED PLAN RE: CLAIM AND DISTRIBUTION ISSUES | PJR | 0.60 | 258.00 |
| 12/07/12 | EMAIL TO P. LAURIN RE: FOX CLAIM/CURE ISSUES | PJR | 0.10 | 43.00 |
| 12/07/12 | CONFERENCE WITH R. STONE AND J. EHRENHOFER RE: CLAIM SETTLEMENT ISSUES | PJR | 0.30 | 129.00 |
| 12/07/12 | EMAIL TO N. GLADDEN RE: AT&T SETTLEMENT RE: CLAIMS | PJR | 0.10 | 43.00 |
| 12/07/12 | EMAILS TO AND FROM J. EHRENHOFER RE: CLAIM SETTLEMENT ISSUES | PJR | 0.20 | 86.00 |
| 12/07/12 | CONFERENCE WITH K. STICKLES RE: CLAIM ISSUES | PJR | 0.40 | 172.00 |

# COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:   CHAPTER 11 DEBTOR
      Client/Matter No. 46429-0001

Invoice No. 713185
February 4, 2013
Page 8

| | | | | |
|---|---|---|---|---|
| 12/07/12 | EFILE CERTIFICATION OF NO OBJECTION RE: MOTION APPROVING STIPULATION WITH WARNER BROS. RE: RESOLUTION OF CLAIMS | PVR | 0.20 | 47.00 |
| 12/07/12 | EFILE CERTIFICATION OF NO OBJECTION RE: MOTION APPROVING SETTLEMENT WITH RECYCLER | PVR | 0.20 | 47.00 |
| 12/10/12 | EMAIL TO S. ROBINSON RE: ORDER RE: CLAIM NO. 5335 | JKS | 0.10 | 62.50 |
| 12/10/12 | REVIEW ORDER APPROVING STIPULATION WITH WARNER BROS. | PVR | 0.10 | 23.50 |
| 12/10/12 | EMAIL TO J. EHRENHOFER ET AL. RE: WB SETTLEMENT | JKS | 0.10 | 62.50 |
| 12/10/12 | REVIEW AND ANALYZE EMAIL FROM J. EHRENHOFER RE: CLAIM SETTLEMENT AND INITIAL DISTRIBUTION TIMING | JKS | 0.10 | 62.50 |
| 12/10/12 | REVIEW EMAIL FROM J. EHRENHOFER RE: WB SETTLEMENT | JKS | 0.10 | 62.50 |
| 12/10/12 | EMAIL EXCHANGE WITH J. EHRENHOFER RE: RESPONSES TO THE NOTICE OF SATISFACTIONS | JKS | 0.20 | 125.00 |
| 12/10/12 | REVIEW EMAIL FROM AND EMAIL TO K. KANSA RE: OBJECTION TO M. WALLER CLAIM | JKS | 0.10 | 62.50 |
| 12/10/12 | REVIEW AND ANALYZE EMAIL FROM K. KANSA RE: CLAIM SETTLEMENT AND INITIAL DISTRIBUTION TIMING | JKS | 0.20 | 125.00 |
| 12/10/12 | REVIEW EMAIL FROM B. WHITTMAN RE: CLAIM SETTLEMENT AND INITIAL DISTRIBUTION TIMING | JKS | 0.10 | 62.50 |
| 12/10/12 | REVIEW AND ANALYZE EMAIL FROM R. STONE RE: FOX CLAIMS | JKS | 0.20 | 125.00 |
| 12/10/12 | REVIEW EMAIL FROM S. ROBINSON RE: SIXTY-SECOND OMNIBUS OBJECTION TO CERTAIN INSURANCE RELATED CLAIMS | JKS | 0.10 | 62.50 |
| 12/10/12 | EMAIL TO P. RATKOWIAK RE: CLAIM OBJECTIONS FOR FILING | JKS | 0.10 | 62.50 |
| 12/10/12 | CONFERENCE WITH K. STICKLES, R. STONE AND J. EHRENHOFER RE: DISTRIBUTION AND CLAIM ISSUES | PJR | 0.80 | 344.00 |
| 12/10/12 | CONFERENCE WITH R. STONE RE: CLAIM SETTLEMENT ISSUES | PJR | 0.40 | 172.00 |
| 12/10/12 | REVIEW EMAILS FROM J. EHRENHOFER RE: CLAIM SETTLEMENT ISSUES | PJR | 0.20 | 86.00 |
| 12/10/12 | CONFERENCE WITH K. STICKLES RE: CLAIM AND DISTRIBUTION ISSUES | PJR | 0.40 | 172.00 |
| 12/10/12 | EMAIL EXCHANGE WITH M. GUSTAFSON AND J. EHRENHOFER RE: RESPONSES TO NOTICE OF SATISFACTIONS | JKS | 0.20 | 125.00 |
| 12/10/12 | REVIEW DOCKET RE: STATUS OF NOTICES OF SATISFACTION | JKS | 0.20 | 125.00 |
| 12/10/12 | CONFERENCE WITH P. REILLEY RE: OPEN CLAIM ISSUES | JKS | 0.30 | 187.50 |
| 12/10/12 | EMAIL EXCHANGE WITH R. STONE ET AL. RE: CLAIM ISSUE | JKS | 0.20 | 125.00 |
| 12/10/12 | CONFERENCE WITH K. MILLS, R. STONE, J. EHRENHOFER AND P. REILLEY RE: OUTSTANDING CLAIM AND CURE ISSUES | JKS | 0.80 | 500.00 |

# COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:    CHAPTER 11 DEBTOR                                             Invoice No. 713185
       Client/Matter No. 46429-0001                                 February 4, 2013
                                                                    Page 9

| | | | | |
|---|---|---|---|---|
| 12/10/12 | REVIEW SIGNED ORDER SUSTAINING THE DEBTORS' FORTY-SECOND OMNIBUS OBJECTION RE: CLAIM NO. 5335 FOR SERVICE | JKS | 0.10 | 62.50 |
| 12/10/12 | REVIEW ORDER SUSTAINING FORTY-SECOND OMNIBUS OBJECTION RE: CLAIM OF BROADSPIRE | PVR | 0.10 | 23.50 |
| 12/11/12 | EMAIL TO AND FROM S. ROBINSON RE: CLAIM OBJECTION DEADLINE | JKS | 0.20 | 125.00 |
| 12/11/12 | EMAIL TO EPIQ RE: SERVICE OF ORDER SUSTAINING FORTY-SECOND OMNIBUS OBJECTION TO CLAIMS RE: BROADSPIRE CLAIM | PVR | 0.10 | 23.50 |
| 12/11/12 | REVIEW AND EXECUTE SIXTY-SECOND OMNIBUS OBJECTION FOR FILING | JKS | 0.60 | 375.00 |
| 12/11/12 | REVIEW, REVISE AND EXECUTE NOTICE RE: SIXTY-SECOND OMNIBUS CLAIMS OBJECTION | JKS | 0.10 | 62.50 |
| 12/11/12 | EMAIL EXCHANGE WITH K. KANSA AND S. ROBINSON RE: OBJECTIONS FOR FILING | JKS | 0.10 | 62.50 |
| 12/11/12 | EFILE AND SERVE SIXTY-SECOND OMNIBUS OBJECTION TO CLAIMS | PVR | 0.40 | 94.00 |
| 12/11/12 | REVIEW EMAIL FROM D. TWOMEY RE: CLAIM SETTLEMENT AND INITIAL DISTRIBUTION TIMING | JKS | 0.10 | 62.50 |
| 12/11/12 | CONFERENCE WITH P. RATKOWIAK RE: FILING OF CLAIM OBJECTIONS | JKS | 0.10 | 62.50 |
| 12/11/12 | REVIEW LOCAL RULE RE: SETTING CLAIM OBJECTION DEADLINES | JKS | 0.20 | 125.00 |
| 12/11/12 | REVIEW SIGNED ORDER AUTHORIZING ENTRY INTO A SETTLEMENT BETWEEN CERTAIN DEBTORS AND EZ BUY AND EZ SELL RECYCLER CORPORATION FOR SERVICE | JKS | 0.10 | 62.50 |
| 12/11/12 | EMAIL TO AND FROM P. WACKERLY RE: SIGNED ORDER RE: EZ BUY AND EZ SELL RECYCLER CORPORATION SETTLEMENT | JKS | 0.10 | 62.50 |
| 12/11/12 | REVIEW THREE PROOFS OF CLAIM LISTED IN SIXTY-SECOND OMNIBUS OBJECTION TO CLAIMS | PVR | 0.30 | 70.50 |
| 12/11/12 | REVIEW AND EXECUTE OBJECTION TO M. WALLER CLAIM, INCLUDING EXHIBITS | JKS | 1.20 | 750.00 |
| 12/11/12 | REVIEW, REVISE AND EXECUTE NOTICE RE: OBJECTION TO M. WALLER CLAIM | JKS | 0.10 | 62.50 |
| 12/11/12 | CONFERENCE WITH K. KANSA RE: OBJECTION DEADLINE FOR WALLER CLAIM OBJECTION | JKS | 0.20 | 125.00 |
| 12/11/12 | EMAIL TO EPIQ RE: SERVICE OF ORDER APPROVING STIPULATION WITH WARNER BROS. | PVR | 0.10 | 23.50 |
| 12/11/12 | EMAIL TO EPIQ RE: SERVICE OF ORDER AUTHORIZING ENTRY INTO SETTLEMENT WITH EZ BUY & EZ SELL RECYCLER CORPORATION | PVR | 0.10 | 23.50 |
| 12/11/12 | EMAILS FROM K. STICKLES RE: KTLA OBJECTION TO CLAIM NO. 4412 OF M. WALLER | PVR | 0.10 | 23.50 |

# COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:   CHAPTER 11 DEBTOR                                          Invoice No. 713185
      Client/Matter No. 46429-0001                                 February 4, 2013
                                                                         Page 10

| | | | | |
|---|---|---|---|---|
| 12/11/12 | PREPARE NOTICE FOR KTLA OBJECTION TO CLAIM NO. 4412 OF M. WALLER | PVR | 0.30 | 70.50 |
| 12/11/12 | REVISE KTLA OBJECTION TO CLAIM NO. 4412 OF M. WALLER | PVR | 0.20 | 47.00 |
| 12/11/12 | EFILE AND SERVE KTLA OBJECTION TO CLAIM NO. 4412 OF M. WALLER | PVR | 0.40 | 94.00 |
| 12/11/12 | REVIEW EMAILS FROM AND TO S. ROBINSON RE: SIXTY-SECOND OMNIBUS OBJECTION TO CLAIMS | PVR | 0.10 | 23.50 |
| 12/11/12 | REVISE NOTICE FOR SIXTY-SECOND OMNIBUS OBJECTION TO CLAIMS | PVR | 0.20 | 47.00 |
| 12/11/12 | REVIEW AND REVISE SIXTY-SECOND OMNIBUS OBJECTION TO CLAIMS | PVR | 0.50 | 117.50 |
| 12/12/12 | CONFERENCE WITH K. STICKLES, R. STONE AND J. EHRENHOFER RE: CLAIM AND DISTRIBUTION ISSUES | PJR | 0.40 | 172.00 |
| 12/12/12 | EMAILS TO AND FROM R. STONE RE: FOX CLAIMS | PJR | 0.10 | 43.00 |
| 12/13/12 | CONFERENCE WITH P. REILLEY RE: OUTSTANDING CLAIM ISSUES | JKS | 0.50 | 312.50 |
| 12/13/12 | REVIEW FOLLOW-UP EMAIL FROM J. EHRENHOFER RE: NBC STIPULATION | JKS | 0.10 | 62.50 |
| 12/13/12 | CONFERENCE WITH J. EHRENHOFER RE: NBC STIPULATION | JKS | 0.20 | 125.00 |
| 12/13/12 | CONFERENCE WITH P. REILLEY AND P. LAURIN (IN PART) RE: FOX CLAIMS, CURE ISSUES AND POTENTIAL PREFERENCE ACTION | JKS | 0.90 | 562.50 |
| 12/13/12 | CONFERENCE WITH K. STICKLES AND P. LAURIN RE: FOX CLAIM ISSUES | PJR | 0.40 | 172.00 |
| 12/13/12 | REVIEW REVISED CLAIM STIPULATION RE: NBC | PJR | 0.30 | 129.00 |
| 12/13/12 | DRAFT FOX CLAIM STIPULATION | PJR | 0.30 | 129.00 |
| 12/13/12 | CONFERENCE WITH J. EHRENHOFER, R. STONE AND P. REILLEY RE: CLAIMS, CURE ISSUES AND POTENTIAL PREFERENCE ACTION | JKS | 0.60 | 375.00 |
| 12/13/12 | CONFERENCE WITH R. STONE, J. EHRENHOFER AND K. MILLS RE: CURE EXHIBIT | JKS | 1.30 | 812.50 |
| 12/13/12 | REVIEW AND REVISE NBC CLAIMS STIPULATION | JKS | 0.60 | 375.00 |
| 12/13/12 | EMAIL TO J. EHRENHOFER, ET AL. RE: NBC STIPULATION | JKS | 0.10 | 62.50 |
| 12/14/12 | EMAIL EXCHANGE WITH G. KING RE: SIXTY-THIRD OMNIBUS OBJECTION TO CLAIMS | PVR | 0.20 | 47.00 |
| 12/14/12 | REVIEW EMAIL FROM R. STONE RE: DRAFT NBC AGREEMENT | JKS | 0.10 | 62.50 |
| 12/14/12 | CONFERENCE WITH P. REILLEY RE: OPEN CLAIM ISSUES AND DRAFT STIPULATION | JKS | 0.30 | 187.50 |
| 12/14/12 | REVIEW REVISED DRAFT CLAIM STIPULATION | JKS | 0.30 | 187.50 |

# COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:    CHAPTER 11 DEBTOR                                                  Invoice No. 713185
       Client/Matter No. 46429-0001                                      February 4, 2013
                                                                         Page 11

| Date | Description | | | |
|------|-------------|---|---|---|
| 12/14/12 | FOLLOW-UP COMMUNICATIONS WITH G. KING RE: 63RD OMNIBUS CLAIMS OBJECTION | JKS | 0.30 | 187.50 |
| 12/14/12 | EMAIL EXCHANGE WITH J. EHRENHOFER, ET AL. RE: 20TH CLAIM AND CURE | JKS | 0.20 | 125.00 |
| 12/14/12 | REVIEW EMAIL FROM AND TO G. KING RE: 63RD OMNIBUS CLAIMS OBJECTION | JKS | 0.20 | 125.00 |
| 12/14/12 | CONFERENCE WITH K. STICKLES RE: CLAIM ISSUES | PJR | 0.30 | 129.00 |
| 12/14/12 | REVIEW REVISED CLAIM STIPULATION RE: NBC | PJR | 0.40 | 172.00 |
| 12/14/12 | DRAFT CLAIM SETTLEMENT AGREEMENT AND REVIEW RELATED CLAIMS AND SCHEDULES RE: FOX | PJR | 1.80 | 774.00 |
| 12/14/12 | REVIEW AND REVISE SIXTY-THIRD OMNIBUS OBJECTION TO CLAIMS | PVR | 0.50 | 117.50 |
| 12/17/12 | REVIEW AND EXECUTE DEBTORS SIXTY-THIRD OMNIBUS (SUBSTANTIVE) OBJECTION TO CLAIMS FOR FILING AND SERVICE | JKS | 0.50 | 312.50 |
| 12/17/12 | PREPARE CLAIMS BINDER RE: SIXTY-THIRD OMNIBUS OBJECTION TO CLAIMS | PVR | 0.40 | 94.00 |
| 12/17/12 | CONFERENCE WITH P. REILLEY RE: FOX, TWENTIETH AND NBC CLAIM RECONCILIATION | JKS | 0.50 | 312.50 |
| 12/17/12 | EMAIL FROM G. KING RE: FINAL VERSION OF SIXTY-THIRD OMNIBUS OBJECTION TO CLAIMS | PVR | 0.20 | 47.00 |
| 12/17/12 | CONFERENCE WITH R. STONE, J. EHRENHOFER AND K. STICKLES RE: CLAIM RECONCILIATION ISSUES AND DISTRIBUTION ISSUES | PJR | 1.20 | 516.00 |
| 12/17/12 | CONFERENCE WITH R. STONE, J. EHRENHOFER, K. STICKLES, M. ZOHN AND M. FERMIN RE: CLAIM AND CURE ISSUES | PJR | 0.40 | 172.00 |
| 12/17/12 | CONFERENCE WITH K. STICKLES AND R. STONE RE: CLAIM ISSUES | PJR | 0.40 | 172.00 |
| 12/17/12 | CONFERENCE WITH K. STICKLES RE: CLAIM RECONCILIATION ISSUES | PJR | 0.80 | 344.00 |
| 12/17/12 | REVIEW AND REVISE CLAIM STIPULATION RE: FOX | PJR | 0.60 | 258.00 |
| 12/17/12 | EMAILS TO AND FROM J. EHRENHOFER RE: CLAIM SETTLEMENTS | PJR | 0.30 | 129.00 |
| 12/17/12 | REVIEW EMAIL EXCHANGES FROM P. REILLEY AND J. EHRENHOFER RE: FOX STIPULATION | JKS | 0.30 | 187.50 |
| 12/17/12 | CONFERENCE WITH P. REILLEY RE: OPEN CLAIM RECONCILIATION ISSUES | JKS | 0.80 | 500.00 |
| 12/17/12 | CONFERENCE WITH R. STONE, J. EHRENHOFER, P. REILLEY, M. ZOHN AND M. FERMIN RE: TWENTIETH CLAIM AND CURE ISSUES | JKS | 0.40 | 250.00 |
| 12/17/12 | CONFERENCE WITH R. STONE, J. EHRENHOFER AND P. REILLEY RE: OPEN CLAIM ISSUES, CLAIMS RECONCILIATION AND DISTRIBUTION ISSUES | JKS | 1.20 | 750.00 |

**COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.**

Re:   CHAPTER 11 DEBTOR                                          Invoice No. 713185
      Client/Matter No. 46429-0001                                   February 4, 2013
                                                                         Page 12

---

| | | | | |
|---|---|---|---|---|
| 12/17/12 | REVIEW EMAIL FROM G. KING RE: CLAIM OBJECTION | JKS | 0.10 | 62.50 |
| 12/17/12 | REVISE NOTICE RE: SIXTY-THIRD OMNIBUS OBJECTION TO CLAIMS | PVR | 0.10 | 23.50 |
| 12/17/12 | EFILE AND SERVE SIXTY-THIRD OMNIBUS OBJECTION TO CLAIMS | PVR | 0.40 | 94.00 |
| 12/18/12 | UPDATE AND REVISE NBC STIPULATION | JKS | 0.50 | 312.50 |
| 12/18/12 | REVIEW EMAILS AND CONFERENCE WITH P. REILLEY RE: FOX AND TWENTIETH CLAIMS | JKS | 0.60 | 375.00 |
| 12/18/12 | CONFERENCE WITH K. STICKLES RE: CLAIMS OBJECTIONS | NLP | 0.20 | 153.00 |
| 12/18/12 | CONFERENCE WITH J. EHRENHOFER RE: NBC AND WARNER BROTHERS CLAIMS | JKS | 0.40 | 250.00 |
| 12/18/12 | CONFERENCE WITH R. STONE, J. EHRENHOFER AND P. REILLEY RE: OPEN CLAIM AND CURE ISSUES | JKS | 0.80 | 500.00 |
| 12/18/12 | EMAILS TO AND FROM R. STONE AND J. EHRENHOFER RE: CLAIM RECONCILIATION ISSUES | PJR | 0.30 | 129.00 |
| 12/18/12 | CONFERENCE WITH K. STICKLES RE: CLAIM SETTLEMENTS AND DISTRIBUTION ISSUES | PJR | 0.50 | 215.00 |
| 12/18/12 | REVIEW AND REVISE CLAIM STIPULATIONS | PJR | 0.60 | 258.00 |
| 12/18/12 | CONFERENCE WITH K. STICKLES, J. EHRENHOFER AND R. STONE RE: CLAIM SETTLEMENT AND DISTRIBUTION ISSUES | PJR | 0.80 | 344.00 |
| 12/19/12 | EFILE AND SERVE CERTIFICATION OF COUNSEL RE: STIPULATION AND ORDER RESOLVING CLAIM BY J. GRIFFIN | PVR | 0.40 | 94.00 |
| 12/19/12 | EMAIL FROM AND TO M. MARTINEZ RE: STIPULATION AND ORDER RESOLVING CLAIM BY J. GRIFFIN | PVR | 0.10 | 23.50 |
| 12/19/12 | CONFERENCE WITH P. REILLEY RE: FOX AND TWENTIETH CLAIMS | JKS | 0.20 | 125.00 |
| 12/19/12 | REVIEW EMAIL FROM AND EMAIL TO M. MARTINEZ RE: GRIFFIN CLAIM | JKS | 0.10 | 62.50 |
| 12/19/12 | REVIEW DRAFT STIPULATION RE: GRIFFIN CLAIM | JKS | 0.20 | 125.00 |
| 12/19/12 | REVIEW EMAIL FROM AND CONFERENCE WITH M. MARTINEZ RE: GRIFFIN CLAIM STIPULATION | JKS | 0.10 | 62.50 |
| 12/19/12 | REVIEW AND REVISE CERTIFICATION RE: GRIFFIN STIPULATION | JKS | 0.20 | 125.00 |
| 12/19/12 | EMAIL EXCHANGE WITH M. MARTINEZ RE: REVISED CERTIFICATION RE: GRIFFIN CLAIM | JKS | 0.10 | 62.50 |
| 12/19/12 | REVIEW AND EXECUTE GRIFFIN STIPULATION AND CERTIFICATION FOR FILING | JKS | 0.20 | 125.00 |
| 12/19/12 | REVIEW EMAILS FROM R. STONE AND K. MILLS RE: CURE EXHIBIT | JKS | 0.20 | 125.00 |
| 12/19/12 | DRAFT CERTIFICATION OF COUNSEL RE: RESOLUTION OF CLAIM BY J. GRIFFIN | PVR | 0.60 | 141.00 |

# COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:   CHAPTER 11 DEBTOR                                              Invoice No. 713185
      Client/Matter No. 46429-0001                                  February 4, 2013
                                                                    Page 13

| Date | Description | | Hours | Amount |
|------|-------------|---|-------|--------|
| 12/19/12 | CONFERENCE WITH J. EHRENHOFER RE: CLAIM SETTLEMENT ISSUES | PJR | 0.20 | 86.00 |
| 12/20/12 | EMAIL EXCHANGE WITH J. EHRENHOFER RE: NBC STIPULATION | JKS | 0.30 | 187.50 |
| 12/20/12 | REVIEW REVISED CLAIM STIPULATIONS RE: FOX AND NBC | PJR | 0.50 | 215.00 |
| 12/20/12 | CONFERENCE WITH R. STONE RE: CLAIM SETTLEMENT ISSUES | PJR | 0.30 | 129.00 |
| 12/20/12 | DRAFT 9019 MOTION, NOTICE AND PROPOSED ORDER RE: NBC SETTLEMENT | JKS | 2.10 | 1,312.50 |
| 12/20/12 | CONFERENCE WITH K. KANSA RE: CLAIMS SETTLEMENT | JKS | 0.20 | 125.00 |
| 12/20/12 | REVIEW SIGNED ORDER APPROVING STIPULATION RESOLVING GRIFFIN CLAIM | JKS | 0.10 | 62.50 |
| 12/20/12 | EMAIL TO EPIQ AND M. MARTINEZ RE: SERVICE OF SIGNED ORDER RE: GRIFFIN CLAIM | JKS | 0.10 | 62.50 |
| 12/20/12 | REVIEW EMAIL FROM J. EHRENHOFER RE: EXECUTED NBC SETTLEMENT | JKS | 0.10 | 62.50 |
| 12/20/12 | CONFERENCE WITH J. EHRENHOFER RE: NBC SETTLEMENT | JKS | 0.20 | 125.00 |
| 12/20/12 | REVISE DRAFT SETTLEMENT MOTION AND FORWARD TO R. STONE AND J. EHRENHOFER FOR REVIEW AND COMMENT | JKS | 0.40 | 250.00 |
| 12/20/12 | REVIEW EMAILS FROM P. REILLEY AND R. STONE RE: FOX AND TWENTIETH SETTLEMENTS | JKS | 0.20 | 125.00 |
| 12/21/12 | EMAIL TO P. LAURIN RE: FOX STIPULATION | PJR | 0.20 | 86.00 |
| 12/21/12 | CONFERENCE WITH K. STICKLES RE: NBC SETTLEMENT | PJR | 0.10 | 43.00 |
| 12/21/12 | CONFERENCE WITH M. ZOHN RE: TWENTIETH CLAIM ISSUES | PJR | 0.20 | 86.00 |
| 12/21/12 | REVIEW EMAIL FROM P. REILLEY RE: FOX STIPULATION | JKS | 0.10 | 62.50 |
| 12/21/12 | REVIEW SETTLEMENT MOTION RE: NBC | PJR | 0.40 | 172.00 |
| 12/22/12 | REVIEW AND ANALYZE LETTER FROM P. LAURIN RE: FOX CLAIMS, CURE AMOUNT AND TOLLING AGREEMENT | JKS | 0.20 | 125.00 |
| 12/22/12 | DRAFT EMAIL TO P. LAURIN RE: CLAIM ISSUES | PJR | 0.40 | 172.00 |
| 12/22/12 | FOLLOW-UP COMMUNICATIONS WITH P. REILLEY RE: FOX CLAIM ISSUES | JKS | 0.20 | 125.00 |
| 12/22/12 | REVIEW LETTER FROM P. LAURIN RE: FOX CLAIM ISSUES | PJR | 0.10 | 43.00 |
| 12/22/12 | REVIEW EMAIL FROM P. REILLEY RE: COMMUNICATION FROM FOX | JKS | 0.10 | 62.50 |
| 12/24/12 | EMAIL EXCHANGE WITH J. EHRENHOFER RE: SCHEDULED CLAIMS OF UNIVERSAL | JKS | 0.20 | 125.00 |
| 12/24/12 | REVIEW P. REILLEY 12/21 EMAIL RE: VERTIS BAR DATE | NLP | 0.10 | 76.50 |
| 12/24/12 | REVIEW AND ANALYZE COMMENTS FROM K. KANSA RE: MODIFICATIONS TO SETTLEMENT MOTION | JKS | 0.20 | 125.00 |

# COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:   CHAPTER 11 DEBTOR                                         Invoice No. 713185
      Client/Matter No. 46429-0001                               February 4, 2013
                                                                          Page 14

| | | | | |
|---|---|---|---|---|
| 12/24/12 | REVIEW SCHEDULED UNIVERSAL CLAIMS | JKS | 0.10 | 62.50 |
| 12/24/12 | REVISE SETTLEMENT MOTION RE: NBC UNIVERSAL CLAIMS | JKS | 0.40 | 250.00 |
| 12/24/12 | EMAIL TO J. EHRENHOFER ET AL. RE: REVISED 9019 MOTION | JKS | 0.10 | 62.50 |
| 12/26/12 | PREPARE, EFILE AND COORDINATE SERVICE OF MOTION TO APPROVE NBC STIPULATION | KAK | 0.50 | 100.00 |
| 12/26/12 | EMAIL TO P. LAURIN RE: FOX CLAIMS | PJR | 0.20 | 86.00 |
| 12/26/12 | EMAIL TO J. EHRENHOFER RE: SCHEDULED CLAIMS | JKS | 0.10 | 62.50 |
| 12/26/12 | REVIEW AND REVISE NBC SETTLEMENT MOTION | JKS | 0.60 | 375.00 |
| 12/26/12 | COMMUNICATIONS WITH J. EHRENHOFER AND R. STONE RE: NBC SETTLEMENT MOTION | JKS | 0.40 | 250.00 |
| 12/26/12 | FINALIZE AND EXECUTE NBC SETTLEMENT MOTION FOR FILING AND SERVICE | JKS | 0.20 | 125.00 |
| 12/26/12 | CONFERENCE WITH P. REILLEY RE: OPEN CLAIM ISSUES | JKS | 0.30 | 187.50 |
| 12/26/12 | CONFERENCE WITH J. EHRENHOFER AND R. STONE RE: OPEN CLAIM AND FILING OF CURE EXHIBIT | JKS | 0.30 | 187.50 |
| 12/26/12 | CONFERENCE WITH P. REILLEY, J. EHRENHOFER AND R. STONE RE: CLAIM AND CURE ISSUES | JKS | 0.50 | 312.50 |
| 12/26/12 | FOLLOW-UP CONFERENCE WITH P. REILLEY RE: CLAIM MATTERS AND SETTLEMENT STIPULATIONS | JKS | 0.30 | 187.50 |
| 12/26/12 | CONFERENCE WITH K. STICKLES RE: CLAIM RECONCILIATION ISSUES | PJR | 0.40 | 172.00 |
| 12/26/12 | CONFERENCE WITH K. STICKLES, J. EHRENHOFER AND R. STONE RE: FOX CLAIM ISSUES | PJR | 0.40 | 172.00 |
| 12/27/12 | REVIEW AND ANALYZE EMAILS FROM R. STONE, K. LANTRY AND B. WHITTMAN RE: CLAIM AND CURE ISSUES | JKS | 0.40 | 250.00 |
| 12/27/12 | CONFERENCE WITH P. REILLEY, J. EHRENHOFER AND R. STONE RE: CLAIM AND CURE ISSUE | JKS | 0.40 | 250.00 |
| 12/27/12 | FOLLOW-UP COMMUNICATIONS WITH P. REILLEY RE: FOX CLAIM | JKS | 0.30 | 187.50 |
| 12/27/12 | CONFERENCE WITH K. STICKLES, R. STONE AND J. EHRENHOFER RE: FOX CLAIMS | PJR | 0.50 | 215.00 |
| 12/27/12 | DRAFT EMAIL TO P. LAURIN RE: CLAIM ISSUES | PJR | 0.30 | 129.00 |
| 12/27/12 | CONFERENCE WITH K. STICKLES RE: CLAIMS SETTLEMENT ISSUES | PJR | 0.90 | 387.00 |
| 12/27/12 | CONFERENCE WITH K. STICKLES AND R. STONE RE: FOX CLAIMS | PJR | 0.50 | 215.00 |
| 12/27/12 | CONFERENCE WITH K. STICKLES, R. STONE AND K. MILLS RE: CLAIM AND CURE ISSUES | PJR | 0.30 | 129.00 |

# COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:   CHAPTER 11 DEBTOR                                          Invoice No. 713185
      Client/Matter No. 46429-0001                               February 4, 2013
                                                                           Page 15

| Date | Description | | Hours | Amount |
|------|-------------|---|-------|--------|
| 12/27/12 | CONFERENCE WITH P. REILLEY AND R. STONE (IN PART) RE: SPECIFIC CLAIM AND CURE ISSUES AND STRATEGY | JKS | 1.10 | 687.50 |
| 12/27/12 | REVIEW AND ANALYZE FOLLOW-UP EMAILS FROM R. STONE AND G. MAZZAFERRI RE: CLAIM AND CURE ISSUES | JKS | 0.30 | 187.50 |
| 12/28/12 | EMAIL EXCHANGE WITH B. MYRICK RE: COMMITTEE INQUIRY RE: NBC STIPULATION | JKS | 0.10 | 62.50 |
| 12/28/12 | REVIEW EMAIL FROM AND EMAIL TO S. ROBINSON RE: WITHDRAWAL OF CLAIM | JKS | 0.10 | 62.50 |
| 12/28/12 | REVIEW AND ANALYZE EMAIL FROM R. STONE RE: FOX BROADCASTING | JKS | 0.20 | 125.00 |
| 12/28/12 | REVIEW EMAIL FROM AND EMAIL TO M. DISTEFANO RE: CLAIM SETTLEMENT AND 2010 ORDER APPROVING CURE PAYMENT | JKS | 0.20 | 125.00 |
| 12/28/12 | REVIEW EMAIL FROM AND TELEPHONE TO M. DISTEFANO RE: NBC STIPULATION | JKS | 0.10 | 62.50 |
| 12/28/12 | CONFERENCE WITH K. STICKLES, J. EHRENHOFER, R. STONE, K. LANTRY AND B. WHITTMAN RE: CLAIM AND CURE ISSUES | PJR | 0.50 | 215.00 |
| 12/28/12 | REVIEW LOCAL RULES GOVERNING SCHEDULED CLAIMS AND EMAIL TO J. EHRENHOFER ET AL. | JKS | 0.20 | 125.00 |
| 12/28/12 | CONFERENCE WITH K. STICKLES RE: FOX CLAIMS | PJR | 0.30 | 129.00 |
| 12/28/12 | REVIEW EMAILS FROM R. STONE AND B. WHITTMAN RE: FOX CLAIMS | PJR | 0.20 | 86.00 |
| 12/28/12 | FOLLOW-UP CONFERENCES WITH J. EHRENHOFER AND M. DISTEFANO RE: NBC SETTLEMENT | JKS | 0.30 | 187.50 |
| 12/31/12 | EMAIL EXCHANGE WITH S. ROBINSON RE: WITHDRAWAL OF CLAIM OBJECTION | JKS | 0.20 | 125.00 |
| 12/31/12 | EMAIL COMMUNICATIONS WITH PARCELS RE: FILING OF NOTICE OF WITHDRAWAL OF DEBTORS' FORTIETH OMNIBUS OBJECTION RE: CLAIM NO. 1672 OF CNI CORPORATION | JKS | 0.20 | 125.00 |
| 12/31/12 | EMAIL TO K. KANSA ET AL. CONFIRMING FILED NOTICE OF WITHDRAWAL OF DEBTORS' FORTIETH OMNIBUS OBJECTION RE: CLAIM NO. 1672 OF CNI CORPORATION | JKS | 0.10 | 62.50 |
| 12/31/12 | REVIEW EMAIL FROM K. KANSA RE: CONTINUANCE OF HEARING ON WALLER CLAIM | JKS | 0.10 | 62.50 |
| 12/31/12 | REVIEW EMAIL FROM K. KANSA RE: 40TH OMNIBUS CLAIM OBJECTION | JKS | 0.10 | 62.50 |
| **EXECUTORY CONTRACTS** | | | **12.30** | **$6,849.00** |
| 12/04/12 | CONFERENCE WITH P. LAURIN RE: FOX CURE ISSUES | PJR | 0.20 | 86.00 |
| 12/13/12 | CONFERENCE WITH K. MILLS RE: CURE EXHIBIT | JKS | 0.40 | 250.00 |

**COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.**

Re:   CHAPTER 11 DEBTOR
      Client/Matter No. 46429-0001

Invoice No. 713185
February 4, 2013
Page 16

| | | | | |
|---|---|---|---|---|
| 12/13/12 | CONFERENCE WITH K. MILLS AND K. STICKLES RE: CURE ISSUES | PJR | 0.30 | 129.00 |
| 12/13/12 | REVIEW PLAN RE: CONTRACT ASSUMPTION ISSUES | PJR | 0.40 | 172.00 |
| 12/13/12 | CONFERENCE WITH K. MILLS, K. STICKLES, R. STONE AND J. EHRENHOFER RE: CURE ISSUES | PJR | 1.20 | 516.00 |
| 12/14/12 | REVIEW PLAN AND CONTRACT ASSUMPTION PLEADINGS RE: CURE ISSUES | PJR | 0.40 | 172.00 |
| 12/14/12 | REVIEW AND ANALYZE UPDATED CURE EXHIBIT | JKS | 0.50 | 312.50 |
| 12/17/12 | CONFERENCE WITH P. REILLEY RE: CURE ISSUES AND NOTICE OF FILING | JKS | 0.70 | 437.50 |
| 12/17/12 | CONFERENCE WITH K. STICKLES RE: CONTRACT CURE ISSUES | PJR | 0.70 | 301.00 |
| 12/17/12 | CONFERENCE WITH R. STONE RE: CURE NOTICE | JKS | 0.50 | 312.50 |
| 12/17/12 | REVIEW AND ANALYZE CURE NOTICE EXHIBIT AND EMAIL FROM R. STONE AND K. MILLS RE: EXHIBIT | JKS | 0.50 | 312.50 |
| 12/17/12 | REVIEW AND ANALYZE CURE EXHIBIT | PJR | 0.30 | 129.00 |
| 12/17/12 | REVIEW EMAILS FROM K. MILLS RE: CURE ISSUES | PJR | 0.20 | 86.00 |
| 12/17/12 | EMAIL TO AND FROM R. STONE AND K. STICKLES RE: CURE ISSUES | PJR | 0.50 | 215.00 |
| 12/19/12 | TELEPHONE CALL TO COUNSEL FOR TWENTIETH RE: CURE ISSUES | PJR | 0.10 | 43.00 |
| 12/27/12 | REVIEW EMAIL FROM K. MILLS RE: CURE AMOUNT | JKS | 0.10 | 62.50 |
| 12/27/12 | FOLLOW-UP CONFERENCE WITH R. STONE, P. REILLEY AND K. MILLS (IN PART) RE: CURE ISSUES AND NOTICE OF FILING | JKS | 0.70 | 437.50 |
| 12/27/12 | REVIEW EMAILS FROM J. EHRENHOFER, R. STONE AND P. REILLEY RE: FOX CURE | JKS | 0.30 | 187.50 |
| 12/27/12 | CONFERENCE WITH K. LANTRY RE: CURE EXHIBIT ISSUES | JKS | 0.20 | 125.00 |
| 12/28/12 | REVIEW EMAIL FROM B. WHITTMAN RE: REVISED CURE COMMUNICATION | JKS | 0.10 | 62.50 |
| 12/28/12 | REVIEW EMAILS FROM K. MILLS RE: CURE EXHIBIT | JKS | 0.20 | 125.00 |
| 12/28/12 | CONFERENCE WITH R. STONE ET AL. RE: CURE EXHIBIT | JKS | 0.50 | 312.50 |
| 12/28/12 | REVIEW REVISED CURE EXHIBIT AND NOTICE | JKS | 0.50 | 312.50 |
| 12/29/12 | REVIEW EMAILS FROM R. STONE, K. MILLS AND D. MALO RE: CONTRACT CURE EXHIBIT FOR FILING | JKS | 0.30 | 187.50 |
| 12/30/12 | EMAIL TO AND FROM P. REILLEY RE: COMMUNICATION WITH FOX RE: CURE PAYMENT | JKS | 0.20 | 125.00 |
| 12/30/12 | REVIEW EMAILS FROM K. MILLS AND R. STONE RE: MODIFICATION TO CURE EXHIBIT | JKS | 0.30 | 187.50 |
| 12/30/12 | REVIEW AND ANALYZE FINAL CURE EXHIBIT | JKS | 0.50 | 312.50 |

# COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:   CHAPTER 11 DEBTOR                                         Invoice No. 713185
      Client/Matter No. 46429-0001                              February 4, 2013
                                                                Page 17

| | | | | |
|---|---|---|---|---|
| 12/30/12 | REVIEW NOTICE RE: CURE EXHIBIT | JKS | 0.20 | 125.00 |
| 12/30/12 | FINALIZE CURE EXHIBIT FOR FILING AND SERVICE, INCLUDING COMMUNICATIONS WITH K. MILLS | JKS | 0.50 | 312.50 |
| 12/30/12 | REVIEW EMAIL FROM AND EMAIL TO K. LANTRY RE: FOX CURE AMOUNT | JKS | 0.20 | 125.00 |
| 12/30/12 | REVIEW EMAILS WITH EPIQ AND K. MILLS RE: SERVICE OF CURE EXHIBITS | JKS | 0.20 | 125.00 |
| 12/30/12 | EMAIL TO R. STONE RE: FOX CURE AMOUNT | JKS | 0.10 | 62.50 |
| 12/31/12 | EMAIL EXCHANGE WITH R. STONE AND B WHITTMAN RE: CURE COMMUNICATIONS | JKS | 0.20 | 125.00 |
| 12/31/12 | REVIEW EMAIL FROM S. VIGON RE: CURE AND CONFERENCE WITH P. REILLEY RE: SAME | JKS | 0.10 | 62.50 |
| **FEE APPLICATION MATTERS/OBJECTIONS** | | | **39.40** | **$14,882.00** |
| 12/03/12 | FINALIZE COLE SCHOTZ FEE AND EXPENSE STATEMENT RE: PREPARATION OF FEE APPLICATION | JKS | 0.70 | 437.50 |
| 12/03/12 | COMMUNICATIONS WITH P. RATKOWIAK RE: PREPARATION OF FEE APPLICATION | JKS | 0.20 | 125.00 |
| 12/03/12 | EMAIL EXCHANGE WITH R. MARIELLA RE: PENDING FEE APPLICATIONS | JKS | 0.10 | 62.50 |
| 12/03/12 | CONFERENCE WITH R. MARIELLA RE: PENDING FEE APPLICATIONS AND PAYMENT | JKS | 0.20 | 125.00 |
| 12/03/12 | REVIEW CALENDAR RE: CERTIFICATIONS TO BE FILED RE: PENDING FEE APPLICATIONS | JKS | 0.20 | 125.00 |
| 12/03/12 | UPDATE CHART OF PROFESSIONAL FEES | PVR | 0.20 | 47.00 |
| 12/03/12 | REVIEW AND REVISE COLE SCHOTZ NOVEMBER INVOICE | PVR | 0.80 | 188.00 |
| 12/03/12 | PREPARE COLE SCHOTZ NOVEMBER FEE APPLICATION | PVR | 2.30 | 540.50 |
| 12/03/12 | PREPARE INDEX OF FEE APPLICATION SCHEDULED FOR DECEMBER 12, 2012 HEARING | PVR | 0.20 | 47.00 |
| 12/03/12 | EMAIL FROM AND TO S. JONES RE: CERTIFICATION OF NO OBJECTION RE: LEVINE SULLIVAN SEPTEMBER FEE APPLICATION | PVR | 0.10 | 23.50 |
| 12/04/12 | REVIEW EMAIL FROM M. FRANK RE: A&M FEE APPLICATION | JKS | 0.10 | 62.50 |
| 12/04/12 | PREPARE NOTICE FOR ALVAREZ SEPTEMBER FEE APPLICATION | PVR | 0.30 | 70.50 |
| 12/04/12 | REVIEW AND EXECUTE NOTICE RE: A&M SEPTEMBER FEE APPLICATION | JKS | 0.10 | 62.50 |
| 12/04/12 | CONFERENCE WITH K. STICKLES RE: FINAL FEE APPLICATIONS | NLP | 0.20 | 153.00 |
| 12/04/12 | EFILE AND SERVE ALVAREZ SEPTEMBER FEE APPLICATION | PVR | 0.40 | 94.00 |

**COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.**

Re:   CHAPTER 11 DEBTOR
      Client/Matter No. 46429-0001

Invoice No. 713185
February 4, 2013
Page 18

| | | | | |
|---|---|---|---|---|
| 12/04/12 | UPDATE CHART OF PROFESSIONAL FEES | PVR | 0.20 | 47.00 |
| 12/04/12 | EMAIL FROM AND TO M. FRANK RE: ALVAREZ SEPTEMBER FEE APPLICATION | PVR | 0.10 | 23.50 |
| 12/04/12 | EMAIL FROM AND TO M. FRANK RE: REVISED ALVAREZ SEPTEMBER FEE APPLICATION | PVR | 0.10 | 23.50 |
| 12/05/12 | EMAIL FROM AND TO C. MEAZELL RE: FINAL FEE APPLICATIONS AND RESEARCH SAME | PVR | 0.30 | 70.50 |
| 12/06/12 | REVIEW AND EXECUTE CERTIFICATE OF NO OBJECTION RE: THIRTY-SIXTH MONTHLY FEE APPLICATION OF SEYFARTH SHAW LLP | JKS | 0.10 | 62.50 |
| 12/06/12 | UPDATE CHART OF PROFESSIONAL FEES | PVR | 0.20 | 47.00 |
| 12/06/12 | REVIEW CALENDAR RE: SCHEDULED INTERIM FEE HEARINGS AND REVIEW DOCKET RE: STATUS OF FEE EXAMINER FINAL REPORTS | JKS | 0.40 | 250.00 |
| 12/06/12 | EMAILS TO/FROM P. GONDIPALLI, P. RATKOWIAK RE: UPDATED CHART OF COLE SCHOTZ FEES AND EXPENSES | NLP | 0.30 | 229.50 |
| 12/06/12 | REVIEW AND EXECUTE CERTIFICATE OF NO OBJECTION RE: MWE MONTHLY FEE APPLICATION FOR FILING | JKS | 0.10 | 62.50 |
| 12/06/12 | REVIEW AND EXECUTE CERTIFICATE OF NO OBJECTION RE: SIDLEY FEE APPLICATION FOR FILING | JKS | 0.10 | 62.50 |
| 12/06/12 | EMAIL FROM AND TO G. KOPACZ RE: CERTIFICATION OF NO OBJECTION FOR MCDERMOTT SEPTEMBER FEE APPLICATION | PVR | 0.10 | 23.50 |
| 12/06/12 | EMAIL TO K. STICKLES RE: FILED CERTIFICATION OF NO OBJECTION RE: SIDLEY SEPTEMBER FEE APPLICATION | PVR | 0.10 | 23.50 |
| 12/06/12 | PREPARE AND EFILE CERTIFICATION OF NO OBJECTION RE: SEYFARTH SEPTEMBER FEE APPLICATION | PVR | 0.30 | 70.50 |
| 12/06/12 | PREPARE AND EFILE CERTIFICATION OF NO OBJECTION RE: SIDLEY SEPTEMBER FEE APPLICATION | PVR | 0.30 | 70.50 |
| 12/06/12 | PREPARE AND EFILE CERTIFICATION OF NO OBJECTION RE: MCDERMOTT SEPTEMBER FEE APPLICATION | PVR | 0.30 | 70.50 |
| 12/07/12 | UPDATE CHART OF PROFESSIONAL FEES | PVR | 0.20 | 47.00 |
| 12/07/12 | REVIEW EMAIL FROM M. MCGUIRE RE: OUTSTANDING KCC INVOICES | JKS | 0.10 | 62.50 |
| 12/07/12 | REVIEW AND EXECUTE NOTICE RE: LAZARD FORTY-SIXTH FEE APPLICATION FOR FILING | JKS | 0.10 | 62.50 |
| 12/07/12 | EMAIL FROM AND TO S. JONES RE: LEVINE SULLIVAN OCTOBER FEE APPLICATION | PVR | 0.10 | 23.50 |
| 12/07/12 | PREPARE NOTICE FOR LEVINE SULLIVAN OCTOBER FEE APPLICATION | PVR | 0.30 | 70.50 |

**COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.**

Re:  CHAPTER 11 DEBTOR                                              Invoice No. 713185
     Client/Matter No. 46429-0001                                   February 4, 2013
                                                                           Page 19

| Date | Description | | | |
|---|---|---|---|---|
| 12/07/12 | EFILE AND SERVE LEVINE SULLIVAN OCTOBER FEE APPLICATION | PVR | 0.40 | 94.00 |
| 12/07/12 | EMAIL FROM AND TO B. DUNN RE: LAZARD OCTOBER FEE APPLICATION | PVR | 0.10 | 23.50 |
| 12/07/12 | PREPARE NOTICE FOR LAZARD OCTOBER FEE APPLICATION | PVR | 0.30 | 70.50 |
| 12/07/12 | EFILE AND SERVE LAZARD OCTOBER FEE APPLICATION | PVR | 0.40 | 94.00 |
| 12/10/12 | REVIEW ORDER ALLOWING ORDINARY COURSE PROFESSIONALS PAYMENT TO LOEB & LOEB | PVR | 0.10 | 23.50 |
| 12/10/12 | REVIEW AND EXECUTE CERTIFICATE OF NO OBJECTION RE: LAZARD FORTY-FIFTH MONTHLY FEE APPLICATION FOR FILING | JKS | 0.10 | 62.50 |
| 12/10/12 | REVIEW SIGNED ORDER RE: LOEB & LOEB LLP FEES FOR SERVICE | JKS | 0.10 | 62.50 |
| 12/10/12 | PREPARE AND EFILE CERTIFICATION OF NO OBJECTION RE: LAZARD SEPTEMBER FEE APPLICATION | PVR | 0.30 | 70.50 |
| 12/10/12 | UPDATE CHART OF PROFESSIONAL FEES | PVR | 0.20 | 47.00 |
| 12/11/12 | PREPARE CERTIFICATION OF NO OBJECTION RE: ERNST & YOUNG TENTH QUARTERLY FEE APPLICATION | PVR | 0.20 | 47.00 |
| 12/11/12 | UPDATE CHART OF PROFESSIONAL FEES | PVR | 0.20 | 47.00 |
| 12/11/12 | EMAIL TO EPIQ RE: SERVICE OF ORDER ALLOWING ORDINARY COURSE PROFESSIONALS PAYMENT TO LOEB & LOEB | PVR | 0.10 | 23.50 |
| 12/11/12 | PREPARE CERTIFICATION OF NO OBJECTION RE: COLE SCHOTZ OCTOBER FEE APPLICATION | PVR | 0.20 | 47.00 |
| 12/11/12 | PREPARE CERTIFICATION OF NO OBJECTION RE: MCDERMOTT OCTOBER FEE APPLICATION | PVR | 0.20 | 47.00 |
| 12/12/12 | UPDATE CHART OF PROFESSIONAL FEES | PVR | 0.20 | 47.00 |
| 12/12/12 | EMAIL FROM AND TO L. SALCEDO RE: ERNST & YOUNG COMBINED JUNE - AUGUST FEE APPLICATION | PVR | 0.10 | 23.50 |
| 12/12/12 | PREPARE NOTICE FOR ERNST & YOUNG COMBINED JUNE - AUGUST FEE APPLICATION | PVR | 0.30 | 70.50 |
| 12/12/12 | EFILE AND SERVE ERNST & YOUNG COMBINED JUNE - AUGUST FEE APPLICATION | PVR | 0.40 | 94.00 |
| 12/13/12 | EMAIL FROM AND TO G. KOPACZ RE: MCDERMOTT OCTOBER FEE APPLICATION | PVR | 0.10 | 23.50 |
| 12/13/12 | EMAIL TO BILLING PROFESSIONALS RE: OUTSTANDING RESPONSES TO FEE EXAMINER PRELIMINARY REPORTS FOR THE 13TH INTERIM FEE PERIOD | JKS | 0.10 | 62.50 |
| 12/13/12 | REVIEW AND REVISE COLE SCHOTZ NOVEMBER FEE APPLICATION FOR FILING AND SERVICE | JKS | 0.50 | 312.50 |
| 12/13/12 | UPDATE CHART OF PROFESSIONAL FEES | PVR | 0.20 | 47.00 |

# COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:   CHAPTER 11 DEBTOR
      Client/Matter No. 46429-0001

Invoice No. 713185
February 4, 2013
Page 20

| | | | | |
|---|---|---|---|---|
| 12/14/12 | REVIEW EMAIL FROM B. DUNN RE: FEE REPORT RESPONSE | JKS | 0.10 | 62.50 |
| 12/14/12 | EMAIL TO BILLING PROFESSIONALS RE: DEADLINE TO FILE INTERIM FEE APPLICATION RE: SIXTEENTH INTERIM FEE PERIOD | PVR | 0.20 | 47.00 |
| 12/14/12 | REVIEW EMAIL FROM J. MCMANUS RE: STATUS OF RESPONSE TO FEE REPORT | JKS | 0.10 | 62.50 |
| 12/14/12 | REVIEW AND REVISE FIVE FEE BINDERS RE: THIRTEENTH INTERIM FEE PERIOD FOR COMPLIANCE WITH CHAMBERS PROCEDURES | PVR | 1.00 | 235.00 |
| 12/14/12 | UPDATE CHART OF PROFESSIONAL FEES | PVR | 0.20 | 47.00 |
| 12/14/12 | DRAFT NOTICE OF HEARING RE: THIRTEENTH INTERIM FEE PERIOD | PVR | 0.30 | 70.50 |
| 12/14/12 | DRAFT NOTICE OF HEARING RE: FOURTEENTH INTERIM FEE PERIOD | PVR | 0.20 | 47.00 |
| 12/14/12 | PREPARE COLE SCHOTZ SIXTEENTH INTERIM FEE APPLICATION | PVR | 1.50 | 352.50 |
| 12/14/12 | EFILE AND SERVE COLE SCHOTZ NOVEMBER FEE APPLICATION | PVR | 0.40 | 94.00 |
| 12/14/12 | PREPARE SERVICE DATA SOURCE RE: BILLING PROFESSIONALS RE: SIXTEENTH INTERIM FEE PERIOD | PVR | 0.20 | 47.00 |
| 12/17/12 | EMAIL TO AND FROM J. MCMANUS RE: REVISIONS TO SEYFARTH FEE APPLICATION | PVR | 0.10 | 23.50 |
| 12/17/12 | REVIEW AND EXECUTE NOTICE RE: SEYFARTH'S THIRTY-SEVENTH MONTHLY FEE APPLICATION FOR FILING | JKS | 0.10 | 62.50 |
| 12/17/12 | REVIEW EMAIL FROM AND TO B. WHITTMAN RE: FINAL FEE APPLICATIONS | JKS | 0.10 | 62.50 |
| 12/17/12 | REVIEW P. RATKOWIAK 12/14 EMAIL RE: SIXTEENTH INTERIM FEE PERIOD | NLP | 0.10 | 76.50 |
| 12/17/12 | REVIEW EMAIL FROM J. MCMANUS RE: FEE APPLICATION | JKS | 0.10 | 62.50 |
| 12/17/12 | EMAIL FROM AND TO J. MCMANUS RE: SEYFARTH SHAW OCTOBER FEE APPLICATION | PVR | 0.10 | 23.50 |
| 12/17/12 | PREPARE NOTICE FOR SEYFARTH SHAW OCTOBER FEE APPLICATION | PVR | 0.30 | 70.50 |
| 12/17/12 | EFILE AND SERVE SEYFARTH SHAW OCTOBER FEE APPLICATION | PVR | 0.40 | 94.00 |
| 12/17/12 | UPDATE CHART OF PROFESSIONAL FEES | PVR | 0.20 | 47.00 |
| 12/18/12 | UPDATE CHART OF PROFESSIONAL FEES | PVR | 0.20 | 47.00 |
| 12/18/12 | REVIEW EMAIL FROM G. PASQUALE RE: DAVIS WRIGHT TREMAINE AUGUST 2012 FEE APPLICATION | JKS | 0.10 | 62.50 |
| 12/18/12 | REVIEW AND EXECUTE NOTICE RE: DAVIS WRIGHT TREMAINE AUGUST 2012 FEE APPLICATION FOR FILING AND SERVICE | JKS | 0.10 | 62.50 |
| 12/18/12 | EMAILS TO/FROM P. RATKOWIAK RE: UPDATED FEE ESTIMATE THROUGH EFFECTIVE DATE | NLP | 0.20 | 153.00 |

# COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:    CHAPTER 11 DEBTOR                                                              Invoice No. 713185
       Client/Matter No. 46429-0001                                                  February 4, 2013
                                                                                     Page 21

| | | | | |
|---|---|---|---|---|
| 12/18/12 | REVIEW EMAIL FROM L. PAUL AND FEE EXAMINER'S INITIAL REPORT RE: COLE SCHOTZ FEES AND EXPENSES | JKS | 0.20 | 125.00 |
| 12/18/12 | EMAIL FROM AND TO N. PERNICK RE: ESTIMATED FEES AND EXPENSES AND RESEARCH SAME | PVR | 0.50 | 117.50 |
| 12/18/12 | EMAIL FROM AND TO G. PASQUALE RE: DAVIS WRIGHT AUGUST FEE APPLICATION | PVR | 0.10 | 23.50 |
| 12/18/12 | PREPARE NOTICE FOR DAVIS WRIGHT AUGUST FEE APPLICATION | PVR | 0.30 | 70.50 |
| 12/18/12 | EFILE AND SERVE DAVIS WRIGHT AUGUST FEE APPLICATION | PVR | 0.40 | 94.00 |
| 12/18/12 | EMAIL EXCHANGE WITH S. MCDONALD RE: CERTIFICATION OF NO OBJECTION FOR SNR DENTON OCTOBER FEE APPLICATION | PVR | 0.10 | 23.50 |
| 12/18/12 | PREPARE CERTIFICATION OF NO OBJECTION FOR SNR DENTON OCTOBER FEE APPLICATION | PVR | 0.20 | 47.00 |
| 12/18/12 | PREPARE CERTIFICATION OF NO OBJECTION FOR DOW LOHNES OCTOBER FEE APPLICATION | PVR | 0.20 | 47.00 |
| 12/19/12 | EFILE AND COORDINATE SERVICE OF NOTICE OF HEARING RE: FEE APPLICATIONS FOR THE FOURTEENTH INTERIM FEE PERIOD | KAK | 0.30 | 60.00 |
| 12/19/12 | REVIEW AND EXECUTE CERTIFICATE OF NO OBJECTION RE: TWELFTH MONTHLY FEE APPLICATION OF SNR DENTON US LLP | JKS | 0.10 | 62.50 |
| 12/19/12 | REVIEW, REVISE AND EXECUTE NOTICE OF FEE HEARING RE: 13TH INTERIM PERIOD | JKS | 0.10 | 62.50 |
| 12/19/12 | REVIEW, REVISE AND EXECUTE NOTICE OF FEE HEARING RE: 14TH INTERIM PERIOD | JKS | 0.10 | 62.50 |
| 12/19/12 | RESEARCH AND PREPARE RESPONSE TO FEE EXAMINER PRELIMINARY REPORT FOR 14TH INTERIM FEE PERIOD | JKS | 2.60 | 1,625.00 |
| 12/19/12 | REVIEW AND EXECUTE CERTIFICATE OF NO OBJECTION RE: FORTY-FIRST MONTHLY FEE APPLICATION OF DOW LOHNES PLLC | JKS | 0.10 | 62.50 |
| 12/19/12 | FINALIZE SERVICE DATA SOURCE OF BILLING PROFESSIONALS FOR THIRTEENTH INTERIM FEE PERIOD | PVR | 0.30 | 70.50 |
| 12/19/12 | UPDATE CHART OF PROFESSIONAL FEES | PVR | 0.20 | 47.00 |
| 12/19/12 | EFILE CERTIFICATION OF NO OBJECTION RE: SNR DENTON OCTOBER FEE APPLICATION | PVR | 0.20 | 47.00 |
| 12/19/12 | EMAIL FROM AND TO S. MCDONALD RE: CERTIFICATION OF NO OBJECTION RE: SNR DENTON OCTOBER FEE APPLICATION | PVR | 0.10 | 23.50 |
| 12/19/12 | EFILE CERTIFICATION OF NO OBJECTION RE: DOW LOHNES OCTOBER FEE APPLICATION | PVR | 0.20 | 47.00 |
| 12/19/12 | EFILE AND COORDINATE SERVICE OF NOTICE OF HEARING RE: FEE APPLICATIONS FOR THE THIRTEENTH INTERIM FEE PERIOD | KAK | 0.30 | 60.00 |
| 12/20/12 | UPDATE CHART OF PROFESSIONAL FEES | PVR | 0.20 | 47.00 |

**COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.**

| | | | | |
|---|---|---|---|---|
| 12/20/12 | REVIEW AND EXECUTE NOTICE RE: PAUL WEISS THIRD FEE APPLICATION FOR FILING | JKS | 0.10 | 62.50 |
| 12/20/12 | EMAIL TO A. DUNHOFF ET AL. CONFIRMING FILED FEE APPLICATIONS | JKS | 0.10 | 62.50 |
| 12/20/12 | CONFERENCE WITH A. DUNHOFF RE: PAUL WEISS FEE APPLICATION | JKS | 0.10 | 62.50 |
| 12/20/12 | EMAIL TO AND FROM A. DUNHOFF RE: PAUL WEISS FEE APPLICATION | JKS | 0.10 | 62.50 |
| 12/20/12 | REVIEW AND EXECUTE NOTICE RE: PAUL WEISS SECOND FEE APPLICATION FOR FILING | JKS | 0.10 | 62.50 |
| 12/20/12 | PREPARE NOTICE, EFILE AND COORDINATE SERVICE OF SECOND FEE APPLICATION OF PAUL WEISS | KAK | 0.60 | 120.00 |
| 12/20/12 | PREPARE NOTICE, EFILE AND COORDINATE SERVICE OF THIRD FEE APPLICATION OF PAUL WEISS | KAK | 0.60 | 120.00 |
| 12/21/12 | PREPARE CERTIFICATION OF NO OBJECTION RE: LEVINE SULLIVAN OCTOBER FEE APPLICATION | PVR | 0.20 | 47.00 |
| 12/21/12 | REVIEW AND EXECUTE NOTICE RE: PAUL HASTINGS TWENTY-FIRST FEE APPLICATION FOR FILING AND SERVICE | JKS | 0.10 | 62.50 |
| 12/21/12 | PREPARE CERTIFICATION OF NO OBJECTION RE: LAZARD OCTOBER FEE APPLICATION | PVR | 0.20 | 47.00 |
| 12/21/12 | CONFERENCE WITH J. THEIL RE: INTERIM AND FINAL FEE APPLICATION REVIEW PROCESS | JKS | 0.30 | 187.50 |
| 12/21/12 | EMAIL FROM AND TO K. TRAXLER RE: PAUL HASTINGS TWENTY-FIRST MONTHLY FEE APPLICATION | PVR | 0.10 | 23.50 |
| 12/21/12 | PREPARE NOTICE FOR PAUL HASTINGS TWENTY-FIRST MONTHLY FEE APPLICATION | PVR | 0.30 | 70.50 |
| 12/21/12 | EFILE AND SERVE PAUL HASTINGS TWENTY-FIRST MONTHLY FEE APPLICATION | PVR | 0.40 | 94.00 |
| 12/21/12 | UPDATE CHART OF PROFESSIONAL FEES | PVR | 0.20 | 47.00 |
| 12/21/12 | PREPARE CERTIFICATION OF NO OBJECTION RE: ALVAREZ SEPTEMBER FEE APPLICATION | PVR | 0.20 | 47.00 |
| 12/24/12 | EMAILS TO/FROM P. GONDIPALLI, P. RATKOWIAK RE: UPDATED COLE SCHOTZ FEES THROUGH EFFECTIVE DATE | NLP | 0.30 | 229.50 |
| 12/27/12 | RETRIEVE AND FORWARD FEE AUDITORS REPORT RE: COLE SCHOTZ THIRTEENTH INTERIM FEE APPLICATION TO K. STICKLES | KAK | 0.10 | 20.00 |
| 12/27/12 | EMAIL EXCHANGE WITH S. ROBINSON RE: SIDLEY 46TH MONTHLY FEE APPLICATION FOR FILING AND SERVICE | JKS | 0.20 | 125.00 |
| 12/27/12 | REVIEW AND ANALYZE FEE EXAMINER'S REPORT RE: COLE SCHOTZ FEES FOR 13TH INTERIM PERIOD | JKS | 0.20 | 125.00 |

# COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:    CHAPTER 11 DEBTOR
       Client/Matter No. 46429-0001

Invoice No. 713185
February 4, 2013
Page 23

| Date | Description | Atty | Hours | Amount |
|---|---|---|---|---|
| 12/27/12 | REVIEW AND EXECUTE NOTICE RE: PAUL HASTINGS FEE APPLICATION FOR FILING AND SERVICE | JKS | 0.10 | 62.50 |
| 12/27/12 | PREPARE NOTICE, EFILE AND COORDINATE SERVICE OF PAUL HASTINGS TWENTY-SECOND FEE APPLICATION | KAK | 0.60 | 120.00 |
| 12/28/12 | PREPARE, EFILE AND COORDINATE SERVICE OF SIDLEY NOVEMBER FEE APPLICATION | KAK | 0.60 | 120.00 |
| 12/28/12 | REVIEW AND EXECUTE CERTIFICATION RE: A&M FEES | JKS | 0.10 | 62.50 |
| 12/28/12 | REVIEW SIDLEY 46TH FEE APPLICATION AND EXECUTE NOTICE FOR FILING AND SERVICE | JKS | 0.20 | 125.00 |
| 12/28/12 | REVIEW SIDLEY 47TH FEE APPLICATION AND EXECUTE NOTICE FOR FILING AND SERVICE | JKS | 0.20 | 125.00 |
| 12/28/12 | EMAIL TO S. ROBINSON RE: FILED 46TH AND 47TH FEE APPLICATION | JKS | 0.10 | 62.50 |
| 12/28/12 | PREPARE RESPONSE (IN PART) TO FEE EXAMINER'S PRELIMINARY REPORT | JKS | 2.30 | 1,437.50 |
| 12/28/12 | REVIEW EMAIL FROM S. ROBINSON RE: SIDLEY 47TH FEE APPLICATION | JKS | 0.10 | 62.50 |
| 12/28/12 | EMAIL TO S. ROBINSON RE: SIDLEY FEE APPLICATIONS | JKS | 0.10 | 62.50 |
| 12/28/12 | CONFERENCE WITH K. KARSTETTER RE: FILING OF SIDLEY FEE APPLICATIONS | JKS | 0.10 | 62.50 |
| 12/28/12 | REVIEW SIGNED ORDER RE: ZUCKERMAN INTERIM FEE APPLICATION | JKS | 0.10 | 62.50 |
| 12/28/12 | EFILE CERTIFICATION OF NO OBJECTION RE: ALVAREZ 45TH MONTHLY FEE APPLICATION | KAK | 0.30 | 60.00 |
| 12/28/12 | PREPARE NOTICE RE: SIDLEY OCTOBER FEE APPLICATION | KAK | 0.10 | 20.00 |
| 12/28/12 | PREPARE NOTICE RE: SIDLEY NOVEMBER FEE APPLICATION | KAK | 0.10 | 20.00 |
| 12/28/12 | PREPARE, EFILE AND COORDINATE SERVICE OF SIDLEY OCTOBER FEE APPLICATION | KAK | 0.60 | 120.00 |
| 12/31/12 | PREPARE AND EXECUTE NOTICE RE: DWT 8TH INTERIM APPLICATION FOR FILING AND SERVICE | JKS | 0.10 | 62.50 |
| 12/31/12 | REVIEW STATUS OF FEE EXAMINER'S REPORTS FOR JANUARY FEE HEARING | JKS | 0.30 | 187.50 |
| 12/31/12 | FOLLOW-UP COMMUNICATIONS WITH G. PASQUALE RE: REVISED OBJECTION DEADLINE FOR FEE APPLICATION | JKS | 0.10 | 62.50 |
| 12/31/12 | EMAIL EXCHANGE WITH G. PASQUALE RE: FEE APPLICATIONS | JKS | 0.20 | 125.00 |
| 12/31/12 | REVIEW DWT 8TH INTERIM APPLICATION | JKS | 0.20 | 125.00 |
| 12/31/12 | REVIEW AND ANALYZE 16TH QUARTERLY OCP REPORT | JKS | 0.20 | 125.00 |

COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:     CHAPTER 11 DEBTOR                                                    Invoice No. 713185
        Client/Matter No. 46429-0001                                        February 4, 2013
                                                                            Page 24

| | | | | |
|---|---|---|---|---|
| 12/31/12 | PREPARE AND EXECUTE NOTICE OF FILING RE: 16TH QUARTERLY OCP REPORT FOR FILING AND SERVICE | JKS | 0.20 | 125.00 |
| 12/31/12 | REVIEW EMAIL FROM AND EMAIL TO B. MYRICK RE: 16TH QUARTERLY OCP REPORT | JKS | 0.10 | 62.50 |
| **LITIGATION/ GEN. (EXCEPT AUTOMATIC STAY RELIEF)** | | | **0.30** | **$109.50** |
| 12/10/12 | REVIEW SIGNED ORDER EXTENDING REMOVAL DEADLINE | JKS | 0.10 | 62.50 |
| 12/10/12 | REVIEW ORDER FURTHER EXTENDING REMOVAL DEADLINE | PVR | 0.10 | 23.50 |
| 12/11/12 | EMAIL TO EPIQ RE: SERVICE OF ORDER FURTHER EXTENDING REMOVAL DEADLINE | PVR | 0.10 | 23.50 |
| **PREFERENCES AND AVOIDANCE ACTIONS** | | | **13.00** | **$7,504.50** |
| 12/03/12 | CONFERENCE WITH P. REILLEY RE: STATUS OF RECEIPT AND DEADLINE FOR RECEIPT OF TOLLING AGREEMENTS | JKS | 0.30 | 187.50 |
| 12/03/12 | CONFERENCE WITH K. LANTRY RE: SUBSTITUTION MOTION | JKS | 0.20 | 125.00 |
| 12/03/12 | EMAIL TO K. EARLS RE: TOLLING AMENDMENT | PJR | 0.10 | 43.00 |
| 12/03/12 | EMAIL TO M. SCHWED RE: TOLLING AMENDMENT | PJR | 0.10 | 43.00 |
| 12/04/12 | REVIEW EMAIL FROM S. ROBINSON RE: SUBSTITUTION MOTION | JKS | 0.10 | 62.50 |
| 12/04/12 | REVIEW REVISED DRAFT SUBSTITUTION MOTION AND EXHIBITS | JKS | 1.40 | 875.00 |
| 12/05/12 | REVIEW EMAIL FROM S. ROBINSON RE: SUBSTITUTION MOTION | JKS | 0.10 | 62.50 |
| 12/05/12 | EMAIL TO M. SCHWED RE: TOLLING AMENDMENT | PJR | 0.10 | 43.00 |
| 12/05/12 | REVIEW EMAIL FROM D. ELDERSVELD RE: SUBSTITUTION MOTION | JKS | 0.10 | 62.50 |
| 12/06/12 | CONFERENCE WITH P. REILLEY RE: FOLLOW-UP COMMUNICATIONS WITH POTENTIAL DEFENDANTS RE: TOLLING AGREEMENTS | JKS | 0.20 | 125.00 |
| 12/06/12 | EMAIL TO K. EARLS RE: FOX RE: TOLLING AMENDMENT | PJR | 0.10 | 43.00 |
| 12/06/12 | CONFERENCE WITH P. REILLEY RE: STATUS OF RECEIPT OF TOLLING AGREEMENTS | JKS | 0.30 | 187.50 |
| 12/06/12 | REVIEW TOLLING AMENDMENTS AND TRACKING SPREADSHEET RE: AVOIDANCE ACTIONS | PJR | 0.30 | 129.00 |
| 12/07/12 | EMAIL TO R. STONE RE: TOLLING AMENDMENTS | PJR | 0.10 | 43.00 |
| 12/07/12 | REVIEW FURTHER REVISED SUBSTITUTION MOTION AND EXHIBITS | JKS | 1.10 | 687.50 |
| 12/10/12 | REVIEW EMAIL FROM K. LANTRY RE: SUBSTITUTION MOTION | JKS | 0.10 | 62.50 |
| 12/10/12 | REVIEW EMAIL FROM B. WHITTMAN RE: SUBSTITUTION MOTION | JKS | 0.10 | 62.50 |
| 12/10/12 | CONFERENCE WITH K. LANTRY RE: SUBSTITUTION MOTION | JKS | 0.10 | 62.50 |
| 12/17/12 | REVIEW TOLLING AGREEMENT AMENDMENTS AND TRACKING SHEETS | PJR | 0.30 | 129.00 |

COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:   CHAPTER 11 DEBTOR
      Client/Matter No. 46429-0001

Invoice No. 713185
February 4, 2013
Page 25

| | | | | |
|---|---|---|---|---|
| 12/17/12 | CONFERENCE WITH A. LANDIS RE: SERVICE ADDRESSES FOR SUBSTITUTION MOTION | JKS | 0.20 | 125.00 |
| 12/17/12 | CONFERENCE AND EMAIL EXCHANGE WITH S. ROBINSON RE: SERVICE ADDRESSES FOR SUBSTITUTION MOTION | JKS | 0.20 | 125.00 |
| 12/17/12 | EMAIL TO A. LANDIS RE: SERVICE ADDRESSES FOR PREFERENCE DEFENDANTS | JKS | 0.10 | 62.50 |
| 12/18/12 | EMAIL TO AND CONFERENCE WITH K. LANTRY RE: SERVICE OF SUBSTITUTION MOTION | JKS | 0.10 | 62.50 |
| 12/18/12 | CONFERENCE WITH G. KING RE: PREFERENCE TOLLING AMENDMENTS | PJR | 0.20 | 86.00 |
| 12/18/12 | EMAIL EXCHANGE WITH B. WHITTMAN RE: SERVICE ADDRESSES | JKS | 0.10 | 62.50 |
| 12/18/12 | CONFERENCE WITH P. REILLEY RE: STATUS OF RECEIPT OF TOLLING AGREEMENTS | JKS | 0.20 | 125.00 |
| 12/18/12 | CONFERENCE WITH R. COBB RE: PENDING ADVERSARY PROCEEDINGS | JKS | 0.10 | 62.50 |
| 12/19/12 | CONFERENCE WITH P. REILLEY RE: ADVERSARY ACTIONS AND TOLLING AGREEMENTS | JKS | 0.30 | 187.50 |
| 12/20/12 | CONFERENCE WITH G. KING RE: PREFERENCE AND TOLLING ISSUES | PJR | 0.30 | 129.00 |
| 12/20/12 | CONFERENCE WITH P. RATKOWIAK RE: SERVICE PARTIES | JKS | 0.20 | 125.00 |
| 12/21/12 | REVIEW EMAILS FROM P. GONDIPALLI RE: ADVERSARY DEFENDANT SERVICE PARTIES | JKS | 0.10 | 62.50 |
| 12/21/12 | REVISE TOLLING AMENDMENT RE: FOX | PJR | 0.20 | 86.00 |
| 12/21/12 | REVIEW ADVERSARY SERVICE LIST | JKS | 0.20 | 125.00 |
| 12/21/12 | EMAIL TO D. STREANY RE: SERVICE PARTIES FOR SUBSTITUTION MOTION | JKS | 0.10 | 62.50 |
| 12/21/12 | REVIEW EMAIL FROM K. LANTRY RE: SUBSTITUTION MOTION | JKS | 0.10 | 62.50 |
| 12/21/12 | REVIEW FORM NOTICES OF SUBSTITUTION | JKS | 0.20 | 125.00 |
| 12/21/12 | CONFERENCE WITH K. LANTRY RE: TOLLING AGREEMENTS, SUBSTITUTION MOTION AND ESCROW ACCOUNT | JKS | 0.40 | 250.00 |
| 12/21/12 | EMAIL TO K. LANTRY RE: SUBSTITUTION MOTION | JKS | 0.10 | 62.50 |
| 12/21/12 | CONFERENCE WITH P. GONDIPALLI RE: SERVICE PARTIES FOR SUBSTITUTION MOTION | JKS | 0.20 | 125.00 |
| 12/21/12 | CONFERENCE WITH K. LANTRY RE: SUBSTITUTION MOTION | JKS | 0.20 | 125.00 |
| 12/26/12 | PREPARE NOTICE RE: SUBSTITUTION MOTION | JKS | 0.20 | 125.00 |
| 12/26/12 | EMAIL TO K. LANTRY RE: PROPOSED MODIFICATIONS TO REVISED DRAFT SUBSTITUTION MOTION | JKS | 0.10 | 62.50 |

COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

| | | |
|---|---|---|
| Re: | CHAPTER 11 DEBTOR | Invoice No. 713185 |
| | Client/Matter No. 46429-0001 | February 4, 2013 |
| | | Page 26 |

| Date | Description | Initials | Hours | Amount |
|---|---|---|---|---|
| 12/26/12 | REVIEW FOLLOW-UP EMAIL FROM S. ROBIN RE: SUBSTITUTION MOTION | JKS | 0.10 | 62.50 |
| 12/26/12 | REVIEW EMAIL FROM K. LANTRY RE: REVISION TO NOTICE OF SUBSTITUTION MOTION | JKS | 0.10 | 62.50 |
| 12/26/12 | CONFERENCE WITH P. REILLEY RE: PREFERENCE TOLLING AGREEMENTS | JKS | 0.30 | 187.50 |
| 12/26/12 | REVIEW REVISED DRAFT SUBSTITUTION MOTION AND EXHIBITS | JKS | 0.70 | 437.50 |
| 12/27/12 | REVIEW EXHIBITS AND COMMUNICATIONS WITH S. ROBINSON RE: FINALIZING EXHIBITS TO SUBSTITUTION MOTION | JKS | 0.50 | 312.50 |
| 12/27/12 | REVIEW EMAIL FROM AND EMAIL TO S. ROBINSON RE: REVISED EXHIBITS TO SUBSTITUTION MOTION | JKS | 0.10 | 62.50 |
| 12/27/12 | PREPARE, EFILE AND COORDINATE SERVICE OF MOTION TO AUTHORIZE SUBSTITUTION OF DEBTORS IN ADVERSARY PROCEEDINGS | KAK | 0.70 | 140.00 |
| 12/27/12 | REVIEW, REVISE AND FINALIZE SUBSTITUTION MOTION FOR FILING, INCLUDING COMMUNICATIONS WITH S. ROBINSON | JKS | 0.80 | 500.00 |
| 12/31/12 | EMAILS TO/FROM P. REILLEY RE: POTENTIAL AVOIDANCE ACTION V. FOX | NLP | 0.20 | 153.00 |
| 12/31/12 | CONFERENCE WITH P. REILLEY AND K. LANTRY (IN PART) RE: TOLLING AGREEMENTS AND PREFERENCE COMPLAINTS | JKS | 0.20 | 125.00 |
| **PREPARATION FOR AND ATTENDANCE AT HEARINGS** | | | **11.30** | **$4,349.50** |
| 12/03/12 | REVISE NOTICE OF AGENDA FOR DECEMBER 12, 2012 HEARING | PVR | 0.50 | 117.50 |
| 12/04/12 | CONFERENCE WITH J. BENDERNAGEL RE: MATTERS GOING FORWARD AT DECEMBER 12 HEARING | JKS | 0.20 | 125.00 |
| 12/04/12 | REVIEW EMAIL FROM AND EMAIL TO F. PANCHAK RE: FILED CERTIFICATION OF NO OBJECTION RE: COMMITTEE'S MOTION SCHEDULED FOR DECEMBER 12, 2012 | PVR | 0.10 | 23.50 |
| 12/04/12 | DRAFT NOTICE OF AGENDA FOR JANUARY 16, 2013 HEARING | PVR | 0.10 | 23.50 |
| 12/04/12 | REVIEW AND REVISE NOTICE OF AGENDA FOR DECEMBER 12, 2012 HEARING | PVR | 0.40 | 94.00 |
| 12/04/12 | FINALIZE INDEX AND BINDER FOR LOEB & LOEB FEE APPLICATION AND SUBMIT TO CHAMBERS | PVR | 0.20 | 47.00 |
| 12/05/12 | REVIEW AND REVISE NOTICE OF AGENDA FOR DECEMBER 12, 2012 HEARING | PVR | 0.40 | 94.00 |
| 12/06/12 | REVIEW AND REVISE DRAFT NOTICE OF AGENDA RE: DECEMBER 12 HEARING | JKS | 0.80 | 500.00 |
| 12/06/12 | REVIEW AND REVISE NOTICE OF AGENDA FOR DECEMBER 12, 2012 HEARING | PVR | 0.60 | 141.00 |

# COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:    CHAPTER 11 DEBTOR                                                    Invoice No. 713185
       Client/Matter No. 46429-0001                                        February 4, 2013
                                                                           Page 27

| | | | | |
|---|---|---|---|---|
| 12/06/12 | CONFERENCE WITH P. RATKOWIAK RE: PREPARATION OF DECEMBER 12 HEARING AGENDA | JKS | 0.10 | 62.50 |
| 12/06/12 | EMAIL TO AND FROM K. MILLS AND S. ROBINSON RE: DRAFT NOTICE OF AGENDA FOR DECEMBER 12, 2012 HEARING | PVR | 0.20 | 47.00 |
| 12/06/12 | CONFERENCE WITH AND EMAIL TO K. STICKLES RE: DRAFT NOTICE OF AGENDA FOR DECEMBER 12, 2012 HEARING | PVR | 0.20 | 47.00 |
| 12/07/12 | REVIEW AND REVISE HEARING BINDERS FOR DECEMBER 12, 2012 HEARING FOR COMPLIANCE WITH CHAMBERS PROCEDURES | PVR | 0.50 | 117.50 |
| 12/07/12 | CONFERENCE WITH P. RATKOWIAK RE: CIRCULATION OF DRAFT AGENDA RE: DECEMBER 12 HEARING | JKS | 0.10 | 62.50 |
| 12/07/12 | REVIEW EMAIL FROM P. RATKOWIAK RE: NOTICE OF AGENDA | JKS | 0.10 | 62.50 |
| 12/07/12 | EMAIL TO J. BENDERNAGEL RE: STATUS OF MATTERS SCHEDULED FOR HEARING ON DECEMBER 12 | JKS | 0.10 | 62.50 |
| 12/07/12 | EMAIL EXCHANGE WITH D. TWOMEY RE: AGENDA FOR DECEMBER 12 HEARING | JKS | 0.20 | 125.00 |
| 12/07/12 | REVIEW UPDATED DRAFT AGENDA | JKS | 0.30 | 187.50 |
| 12/07/12 | EMAIL TO CORE GROUP RE: DRAFT NOTICE OF AGENDA FOR DECEMBER 12, 2012 HEARING | PVR | 0.20 | 47.00 |
| 12/07/12 | REVISE NOTICE OF AGENDA FOR DECEMBER 12, 2012 HEARING | PVR | 0.50 | 117.50 |
| 12/10/12 | REVIEW AND REVISE DRAFT AGENDA RE: DECEMBER 12 HEARING | JKS | 0.40 | 250.00 |
| 12/10/12 | REVISE HEARING BINDERS FOR CHAMBERS FOR DECEMBER 12, 2012 HEARING | PVR | 0.50 | 117.50 |
| 12/10/12 | EMAIL EXCHANGE WITH N. HUNT RE: STATUS OF MATTERS GOING FORWARD AT DECEMBER 12 HEARING | JKS | 0.20 | 125.00 |
| 12/10/12 | EMAIL TO D. TWOMEY ET AL. RE: REVISED AGENDA FOR DECEMBER 12 HEARING | JKS | 0.10 | 62.50 |
| 12/10/12 | CONFERENCE WITH P. RATKOWIAK RE: REVISIONS TO HEARING NOTEBOOK FOR DECEMBER 12 HEARING | JKS | 0.10 | 62.50 |
| 12/10/12 | FINALIZE AND EXECUTE NOTICE OF AGENDA RE: DECEMBER 12 HEARING FOR FILING AND SERVICE | JKS | 0.20 | 125.00 |
| 12/10/12 | CONFERENCE WITH K. LANTRY RE: STATUS OF DECEMBER 12 HEARING | JKS | 0.10 | 62.50 |
| 12/10/12 | EMAIL TO N. HUNT RE: LATE FILED ADDITIONAL ITEM FOR INCLUSION IN HEARING BINDER | JKS | 0.10 | 62.50 |
| 12/10/12 | REVIEW 12/12 HEARING AGENDA | NLP | 0.20 | 153.00 |
| 12/10/12 | EMAILS TO/FROM K. STICKLES RE: 12/12 HEARING STATUS | NLP | 0.20 | 153.00 |
| 12/10/12 | EFILE AND SERVE NOTICE OF AGENDA FOR DECEMBER 12, 2012 HEARING | PVR | 0.40 | 94.00 |

COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:   CHAPTER 11 DEBTOR                                          Invoice No. 713185
      Client/Matter No. 46429-0001                                February 4, 2013
                                                                         Page 28

| | | | | |
|---|---|---|---|---|
| 12/10/12 | REVISE SERVICE DATA SOURCE FOR DECEMBER 12, 2012 HEARING | PVR | 0.30 | 70.50 |
| 12/11/12 | REVIEW, REVISE AND EXECUTE AMENDED AGENDA FOR FILING AND SERVICE | JKS | 0.20 | 125.00 |
| 12/11/12 | EMAIL EXCHANGE WITH J. BENDERNAGEL RE: CANCELLATION OF DECEMBER 12 HEARING | JKS | 0.10 | 62.50 |
| 12/11/12 | EMAIL EXCHANGES WITH N. HUNT RE: STATUS OF MATTERS SCHEDULED FOR, AND CANCELLATION OF, DECEMBER 12 HEARING | JKS | 0.20 | 125.00 |
| 12/11/12 | CONFERENCE WITH P. RATKOWIAK RE: AMENDMENT OF DECEMBER 12 HEARING AGENDA | JKS | 0.10 | 62.50 |
| 12/11/12 | EMAIL TO K. LANTRY ET AL. RE: CANCELLATION OF DECEMBER 12 HEARING | JKS | 0.10 | 62.50 |
| 12/11/12 | PREPARE AMENDED NOTICE OF AGENDA FOR DECEMBER 12, 2012 HEARING | PVR | 0.70 | 164.50 |
| 12/11/12 | EFILE AND SERVE AMENDED NOTICE OF AGENDA FOR DECEMBER 12, 2012 HEARING | PVR | 0.40 | 94.00 |
| 12/11/12 | CONFERENCE WITH K. STICKLES AND REVISE AMENDED NOTICE OF AGENDA FOR DECEMBER 12, 2012 HEARING | PVR | 0.20 | 47.00 |
| 12/11/12 | REVISE NOTICE OF AGENDA FOR JANUARY 16, 2013 HEARING | PVR | 0.20 | 47.00 |
| 12/11/12 | EMAIL FROM K. STICKLES RE: CANCELLATION OF DECEMBER 12, 2012 HEARING | PVR | 0.10 | 23.50 |
| 12/17/12 | REVISE NOTICE OF AGENDA FOR JANUARY 16, 2013 HEARING | PVR | 0.20 | 47.00 |
| 12/19/12 | REVISE NOTICE OF AGENDA FOR JANUARY 16, 2013 HEARING | PVR | 0.20 | 47.00 |
| **PRESS/PUBLIC AFFAIRS** | | | **0.40** | **$250.00** |
| 12/30/12 | REVIEW EMAILS FROM G. WEITMAN AND J. BOELTER RE: PRESS RELEASE | JKS | 0.20 | 125.00 |
| 12/30/12 | REVIEW ARTICLE RE: EMERGENCE | JKS | 0.20 | 125.00 |
| **REORGANIZATION PLAN** | | | **27.90** | **$16,188.00** |
| 12/02/12 | REVIEW EMAIL FROM J. SCHMALTZ AND K. MILLS RE: CBA | JKS | 0.10 | 62.50 |
| 12/03/12 | REVIEW EMAIL FROM K. MILLS RE: PLAN EXHIBIT | JKS | 0.10 | 62.50 |
| 12/05/12 | REVIEW AURELIUS LETTER TO DISTRICT COURT RE: ORAL ARGUMENT | JKS | 0.20 | 125.00 |
| 12/05/12 | EMAIL TO J. BENDERNAGEL ET AL. RE: AURELIUS LETTER TO COURT | JKS | 0.10 | 62.50 |
| 12/05/12 | CONFERENCE WITH J. BENDERNAGEL RE: AURELIUS LETTER TO COURT RE: ORAL ARGUMENT | JKS | 0.30 | 187.50 |
| 12/05/12 | EMAIL EXCHANGE WITH J. STEEN RE: AURELIUS LETTER REQUESTING ORAL ARGUMENT | JKS | 0.10 | 62.50 |

COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

| | | | | |
|---|---|---|---|---|
| Re: | CHAPTER 11 DEBTOR | | Invoice No. 713185 | |
| | Client/Matter No. 46429-0001 | | February 4, 2013 | |
| | | | Page 29 | |

| | | | | |
|---|---|---|---|---|
| 12/05/12 | CONFERENCE WITH K. STICKLES RE: PLAN ISSUES | PJR | 0.20 | 86.00 |
| 12/06/12 | REVIEW ORDER ENTERED BY JUDGE SLEET DENYING THE INDENTURE TRUSTEES' EMERGENCY MOTION FOR STAY AND FORWARD SAME TO D. LIEBENTRITT, ET AL. | JKS | 0.10 | 62.50 |
| 12/06/12 | EMAIL FROM K. STICKLES RE: USDC ORDER DENYING INDENTURE TRUSTEE'S EMERGENCY MOTION FOR STAY | PVR | 0.10 | 23.50 |
| 12/06/12 | REVIEW JUDGE SLEET 12/6 ORDER RE: INDENTURE TRUSTEES' EMERGENCY MOTION FOR STAY | NLP | 0.10 | 76.50 |
| 12/12/12 | REVIEW JUDGE SLEET 12/7 ORDER RE: MOTION TO CONSOLIDATE | NLP | 0.10 | 76.50 |
| 12/12/12 | REVIEW ORDERS CONSOLIDATING APPEALS | PVR | 0.10 | 23.50 |
| 12/12/12 | REVIEW JUDGE SLEET 12/4 ORDER RE: REQUEST FOR EXPEDITED ORAL ARGUMENT | NLP | 0.10 | 76.50 |
| 12/12/12 | REVIEW D. LIEBENTRITT 12/12 EMAIL RE: EMERGENCE | NLP | 0.10 | 76.50 |
| 12/12/12 | REVIEW ORDERS GRANTING MOTIONS FOR LEAVE TO FILE EXCESS PAGES | PVR | 0.10 | 23.50 |
| 12/13/12 | REVIEW AND ANALYZE EMAIL COMMUNICATIONS FROM ALVAREZ AND CO-COUNSEL RE: RESTRUCTURING TRANSACTIONS AND CORPORATE NAMES AND REVIEW CHART RE: ENTITIES | JKS | 0.50 | 312.50 |
| 12/13/12 | REVIEW EMAILS FROM J. EHRENHOFER RE: PLAN ISSUES | PJR | 0.20 | 86.00 |
| 12/13/12 | CONFERENCE WITH K. STICKLES RE: PLAN AND DISTRIBUTION ISSUES | PJR | 0.70 | 301.00 |
| 12/14/12 | CONFERENCE WITH AND EMAIL TO P. REILLEY RE: CONFIRMATION ORDER | PVR | 0.20 | 47.00 |
| 12/14/12 | REVIEW DOCKET ENTRY RE: WTC MISCELLANEOUS DOCKET APPEAL AND EMAIL TO J. BENDERNAGEL ET AL. RE: MISCELLANEOUS APPEAL | JKS | 0.10 | 62.50 |
| 12/14/12 | REVIEW EMAILS FROM M. MARTINEZ AND P. RATKOWIAK RE: CERTIFIED COPY OF CONFIRMATION ORDER | JKS | 0.20 | 125.00 |
| 12/14/12 | EMAIL EXCHANGE WITH K. STEFFY RE: CERTIFIED COPIES OF CONFIRMATION ORDER | PVR | 0.20 | 47.00 |
| 12/14/12 | EMAIL TO AND FROM DDR RE: REQUEST FOR TWENTY-FIVE CERTIFIED COPIES OF CONFIRMATION ORDER | PVR | 0.20 | 47.00 |
| 12/17/12 | CONFERENCE WITH K. STICKLES RE: STOCK CERTIFICATES | PVR | 0.10 | 23.50 |
| 12/17/12 | EMAIL EXCHANGE WITH D. TWOMEY AND J. LANGDON RE: RESTRUCTURING TRANSACTIONS | JKS | 0.30 | 187.50 |
| 12/17/12 | REVIEW EMAIL FROM J. GALLAGHER RE: STOCK CERTIFICATES | JKS | 0.10 | 62.50 |
| 12/17/12 | REVIEW CERTIFIED COPIES OF CONFIRMATION ORDER | PVR | 0.10 | 23.50 |

# COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:   CHAPTER 11 DEBTOR
      Client/Matter No. 46429-0001

Invoice No. 713185
February 4, 2013
Page 30

| | | | | |
|---|---|---|---|---|
| 12/17/12 | PREPARE LETTER TO K. STEFFY RE: CERTIFIED COPIES OF CONFIRMATION ORDER | PVR | 0.10 | 23.50 |
| 12/17/12 | TELEPHONE FROM AND TO J. GALLAGHER RE: STOCK CERTIFICATES | PVR | 0.20 | 47.00 |
| 12/18/12 | CONFERENCE WITH K. MILLS RE: EXECUTION OF RESTRUCTURING DOCUMENTS | JKS | 0.30 | 187.50 |
| 12/18/12 | CONFERENCE WITH K. STICKLES RE: MSCS ESCROW AGREEMENT | NLP | 0.20 | 153.00 |
| 12/18/12 | EMAIL TO J. GALLAGHER RE: RESTRUCTURING | JKS | 0.10 | 62.50 |
| 12/19/12 | EMAIL FROM AND TO J. BOELTER RE: SENIOR NOTEHOLDER DISTRIBUTION STIPULATION | JKS | 0.10 | 62.50 |
| 12/19/12 | REVIEW K. STICKLES 12/19 EMAIL RE: MSCS ESCROW AGREEMENT | NLP | 0.10 | 76.50 |
| 12/19/12 | CONFERENCE WITH K. STICKLES RE: PLAN EFFECTIVE DATE AND DISTRIBUTION ISSUES | PJR | 0.60 | 258.00 |
| 12/19/12 | CONFERENCE WITH K. MILLS RE: ESCROW AGREEMENT FOR EXECUTION BY LITIGATION TRUSTEE | JKS | 0.20 | 125.00 |
| 12/19/12 | EMAIL EXCHANGE WITH K. LANTRY RE: ESCROW AGREEMENT | JKS | 0.10 | 62.50 |
| 12/19/12 | UPDATE ESCROW AGREEMENT AND FORWARD TO ESCROW PARTIES | JKS | 0.20 | 125.00 |
| 12/19/12 | EMAIL TO AND FROM K. MILLS RE: EXECUTION COPY OF ESCROW AGREEMENT | JKS | 0.10 | 62.50 |
| 12/20/12 | REVIEW FURTHER REVISED SUMMARY OF POST-EMERGENCE TASKS | JKS | 0.30 | 187.50 |
| 12/20/12 | REVIEW AND ANALYZE REVISED SUMMARY OF POST-EMERGENCE TASKS | JKS | 0.70 | 437.50 |
| 12/20/12 | CONFERENCE WITH J. BENDERNAGEL RE: POST-EMERGENCE TASKS | JKS | 0.40 | 250.00 |
| 12/20/12 | EMAIL TO J. BENDERNAGEL RE: POST-EMERGENCE TASKS | JKS | 0.30 | 187.50 |
| 12/20/12 | REVIEW EMAIL FROM J. SCHMALTZ RE: ESCROW AGREEMENT | JKS | 0.10 | 62.50 |
| 12/21/12 | REVIEW AND ANALYZE EMAILS FROM C. HERBAS RE: CERTIFICATE EXCHANGE | JKS | 0.20 | 125.00 |
| 12/21/12 | EMAIL EXCHANGE WITH C. HERBAS RE: STOCK CERTIFICATES | JKS | 0.20 | 125.00 |
| 12/21/12 | EMAILS TO C. HERBAS RE: STOCK CERTIFICATES | JKS | 0.20 | 125.00 |
| 12/21/12 | REVIEW AND ANALYZE MEMORANDUM RE: EMERGENCE | JKS | 0.50 | 312.50 |
| 12/21/12 | REVIEW EMAIL FROM J. SCHMALTZ RE: ESCROW ACCOUNT | JKS | 0.10 | 62.50 |
| 12/21/12 | REVIEW EMAIL FROM S. MOLINA RE: CERTIFICATE EXCHANGE | JKS | 0.10 | 62.50 |
| 12/21/12 | CONFERENCE WITH K. LANTRY AND K. STICKLES RE: PLAN ISSUES | PJR | 0.30 | 129.00 |
| 12/21/12 | REVIEW EMAIL FROM J. LANDON RE: CERTIFICATE EXCHANGE | JKS | 0.10 | 62.50 |

COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:    CHAPTER 11 DEBTOR                                    Invoice No. 713185
       Client/Matter No. 46429-0001                          February 4, 2013
                                                                    Page 31

| 12/21/12 | REVIEW EMAIL AND ATTACHMENTS FROM D. ELDERSVELD RE: CERTIFICATES | JKS | 0.20 | 125.00 |
|---|---|---|---|---|
| 12/21/12 | EMAIL TO J. SCHMALTZ RE: ESCROW AGREEMENT | JKS | 0.10 | 62.50 |
| 12/21/12 | REVIEW EMAIL FROM N. DAVIS RE: CREATION OF ESCROW ACCOUNT | JKS | 0.10 | 62.50 |
| 12/21/12 | REVIEW EMAIL FROM K. MILLS RE: ESCROW AGREEMENT | JKS | 0.10 | 62.50 |
| 12/24/12 | FOLLOW-UP COMMUNICATIONS WITH C. HERBAS RE: CORPORATE DOCUMENTS | JKS | 0.20 | 125.00 |
| 12/24/12 | RESEARCH AND RETRIEVAL OF CORPORATE DOCUMENTS | JKS | 2.50 | 1,562.50 |
| 12/24/12 | REVIEW N. DAVIS 12/21 EMAIL RE: NOTICE OF SEGREGATED ACCOUNT | NLP | 0.10 | 76.50 |
| 12/24/12 | EMAIL EXCHANGE WITH C. HERBAS RE: CORPORATE DOCUMENTS | JKS | 0.20 | 125.00 |
| 12/24/12 | REVIEW EMAIL FROM M. WALSH RE: ESCROW ACCOUNT | JKS | 0.10 | 62.50 |
| 12/24/12 | REVIEW EMAIL FROM J. SCHMALTZ RE: ESCROW AGREEMENT | JKS | 0.10 | 62.50 |
| 12/26/12 | CONFERENCE WITH K. STICKLES RE: EFFECTIVE DATE STATUS AND STEPS | NLP | 0.20 | 153.00 |
| 12/26/12 | REVIEW AND ANALYZE CORRESPONDENCE AND EXHIBITS FROM D. ELDERSVELD RE: DEPOSIT AND WITHDRAWAL OF STOCK CERTIFICATES | JKS | 0.20 | 125.00 |
| 12/26/12 | EMAIL EXCHANGE WITH C. HERBAS RE: ADDITIONAL STOCK CERTIFICATES | JKS | 0.20 | 125.00 |
| 12/26/12 | REVIEW EMAIL FROM AND TO M. WALSH RE: EFFECTIVE DATE | JKS | 0.10 | 62.50 |
| 12/26/12 | CONFERENCE WITH M. WALSH RE: ESCROW AGREEMENT AND ESCROW ACCOUNT | JKS | 0.20 | 125.00 |
| 12/26/12 | REVIEW EMAIL FROM S. MOLINA RE: STOCK CERTIFICATES | JKS | 0.10 | 62.50 |
| 12/26/12 | REVIEW LLC AGREEMENTS AND CERTIFICATES RECEIVED FROM C. HERBAS AND TRIBUNE FOR DEPOSIT AND CONFERENCE WITH S. WILLIAMS RE: MEETING WITH S. MOLINA | JKS | 0.90 | 562.50 |
| 12/26/12 | EMAIL EXCHANGE WITH FROM J. SCHMALTZ RE: SENIOR NOTEHOLDER STIPULATION, ESCROW AGREEMENT AND SEGREGATED ACCOUNT | JKS | 0.30 | 187.50 |
| 12/26/12 | EMAIL TO S. MOLINA RE: STOCK CERTIFICATES | JKS | 0.10 | 62.50 |
| 12/26/12 | REVIEW EMAIL FROM C. HERBAS RE: STOCK CERTIFICATES | JKS | 0.10 | 62.50 |
| 12/27/12 | REVIEW CERTIFICATES AND SUMMARY CHART FOR TRANSMITTAL TO C. HERBAS | JKS | 0.80 | 500.00 |
| 12/27/12 | EMAIL TO J. LANGDON AND C. HERBAS RE: RECEIPT OF CERTIFICATES | JKS | 0.20 | 125.00 |

COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:    CHAPTER 11 DEBTOR                                          Invoice No. 713185
       Client/Matter No. 46429-0001                              February 4, 2013
                                                                 Page 32

| | | | |
|---|---|---|---|
| 12/27/12 | EMAIL COMMUNICATION WITH J. BOELTER RE: EFFECTIVE DATE | JKS | 0.20 | 125.00 |
| 12/27/12 | REVIEW EMAIL FROM S. MOLINA RE: DELIVERY OF POSITION | JKS | 0.10 | 62.50 |
| 12/27/12 | REVIEW LETTER TRANSMITTING CERTIFICATE TO D. FINKELSTEIN | JKS | 0.10 | 62.50 |
| 12/27/12 | MEETING WITH S. MOLINA AND S. WILLIAMS RE: CERTIFICATE EXCHANGE, INCLUDING COMMUNICATIONS WITH C. HERBAS AND J. LANGDON RE: CERTIFICATES | JKS | 2.40 | 1,500.00 |
| 12/27/12 | CONFERENCE WITH S. WILLIAMS RE: DELIVERY OF CERTIFICATES TO C. HERBAS | JKS | 0.20 | 125.00 |
| 12/28/12 | REVIEW STIPULATION AND ESCROW AGREEMENT RE: NEXT STEPS | JKS | 0.20 | 125.00 |
| 12/29/12 | REVIEW EMAIL FROM K. MILLS RE: ESCROW AGREEMENT SIGNATURE PAGE HELD IN ESCROW | JKS | 0.10 | 62.50 |
| 12/29/12 | REVIEW AND ANALYZE EMAILS FROM J. BOELTER, D. ELDERSVELD AND G. WEITMAN RE: SUPPLEMENTAL EXHIBIT FOR FILING | JKS | 0.40 | 250.00 |
| 12/30/12 | FINALIZE SUPPLEMENTAL EXHIBIT RE: DIRECTORS FOR FILING AND SERVICE, INCLUDING COMMUNICATIONS WITH J. BOELTER | JKS | 0.50 | 312.50 |
| 12/30/12 | COMMUNICATIONS WITH K. STICKLES RE: FILING OF NOTICE OF EFFECTIVE DATE | KAK | 0.10 | 20.00 |
| 12/30/12 | EMAIL EXCHANGE WITH J. BOELTER RE: FILING OF AMENDED EXHIBIT | JKS | 0.20 | 125.00 |
| 12/30/12 | REVIEW DRAFT NOTICE RE: FILING OF SUPPLEMENTAL EXHIBIT 5.3.2(2) | JKS | 0.10 | 62.50 |
| 12/30/12 | COMMUNICATIONS WITH J. BOELTER RE: NOTICE OF FILING SUPPLEMENTAL EXHIBIT 5.3.2(2) | JKS | 0.30 | 187.50 |
| 12/30/12 | REVISE NOTICE OF FILING SUPPLEMENTAL EXHIBIT 5.3.2(2) | JKS | 0.20 | 125.00 |
| 12/30/12 | COMMUNICATIONS WITH J. BOELTER RE: NOTICE OF FILING SUPPLEMENTAL EXHIBIT 5.3.2(2) | JKS | 0.20 | 125.00 |
| 12/30/12 | REVIEW EMAIL FROM K. MILLS RE: EFFECTIVE DATE AND REVIEW DRAFT NOTICE OF EFFECTIVE DATE | JKS | 0.50 | 312.50 |
| 12/31/12 | REVIEW EMAIL FROM AND TO J. SCHMALTZ RE: MSCS DEBENTURES | JKS | 0.20 | 125.00 |
| 12/31/12 | COMMUNICATIONS WITH S. KJONTVEDT AND J. SULLIVAN CONFIRMING TRANSFER OF MSCS DEBENTURES | JKS | 0.20 | 125.00 |
| 12/31/12 | REVIEW K. STICKLES 12/31 EMAIL RE: NOTICE OF EFFECTIVE DATE | NLP | 0.10 | 76.50 |
| 12/31/12 | REVIEW EMAIL FROM M. WALSH RE: STATUS OF FREE DELIVERY OF DEBENTURES | JKS | 0.10 | 62.50 |
| 12/31/12 | COMMUNICATIONS WITH J. SULLIVAN RE: FREE DELIVERY OF DEBENTURES | JKS | 0.30 | 187.50 |
| 12/31/12 | CONFERENCE WITH AND EMAIL EXCHANGE WITH K. KARSTETTER RE: EFFECTIVE DATE | JKS | 0.20 | 125.00 |

# COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:    CHAPTER 11 DEBTOR
       Client/Matter No. 46429-0001

Invoice No. 713185
February 4, 2013
Page 33

| | | | | |
|---|---|---|---|---|
| 12/31/12 | EMAIL EXCHANGE WITH K. MILLS RE: EMERGENCE AND FILING OF NOTICE OF EFFECTIVE DATE | JKS | 0.30 | 187.50 |
| 12/31/12 | EMAIL TO K. KARSTETTER FORWARDING NOTICE OF EFFECTIVE DATE FOR FILING | JKS | 0.10 | 62.50 |
| 12/31/12 | REVIEW EMAIL FROM K. KARSTETTER CONFIRMING FILING OF NOTICE OF EFFECTIVE DATE | JKS | 0.10 | 62.50 |
| 12/31/12 | COMMUNICATIONS WITH K. MILLS AND J. BOELTER RE: CONFIRMING FILING OF NOTICE OF EFFECTIVE DATE AND ADDRESSING SERVICE OF NOTICE | JKS | 0.30 | 187.50 |
| 12/31/12 | REVIEW CONFIRMATION ORDER RE: SERVICE REQUIREMENTS FOR NOTICE OF EFFECTIVE DATE | JKS | 0.20 | 125.00 |
| 12/31/12 | EMAIL EXCHANGE WITH EPIQ RE: SERVICE OF NOTICE OF EFFECTIVE DATE | JKS | 0.20 | 125.00 |
| 12/31/12 | EMAIL TO M. WALSH RE: TRANSFER OF DEBENTURES TO ESCROW ACCOUNT | JKS | 0.10 | 62.50 |
| 12/31/12 | EMAIL EXCHANGE WITH J. SULLIVAN RE: ESCROW ACCOUNT | JKS | 0.20 | 125.00 |
| 12/31/12 | EMAIL EXCHANGES WITH J. SULLIVAN AND J. SCHMALTZ RE: ESCROW ACCOUNT AND DTC PARTICIPANT | JKS | 0.30 | 187.50 |
| 12/31/12 | EMAIL EXCHANGE WITH K. MILLS RE: RELEASE OF SIGNATURE PAGE HELD IN TRUST | JKS | 0.10 | 62.50 |
| 12/31/12 | FURTHER REVIEW OF STIPULATION RE: NOTICE REQUIREMENTS FOLLOWING FREE DELIVERY | JKS | 0.10 | 62.50 |
| 12/31/12 | REVIEW EMAIL FROM S. KJONTVEDT RE: STATUS OF TRANSFER OF POSITION | JKS | 0.10 | 62.50 |
| 12/31/12 | REVIEW FOLLOW-UP EMAILS FROM S. KJONTVEDT AND J. SULLIVAN RE: STATUS OF TRANSFER OF MSCS DEBENTURES | JKS | 0.20 | 125.00 |
| 12/31/12 | PREPARE AND EFILE NOTICE OF EFFECTIVE DATE | KAK | 1.00 | 200.00 |
| **REPORTS; STATEMENTS AND SCHEDULES** | | | **0.90** | **$367.50** |
| 12/18/12 | REVIEW EMAIL FROM E. WAINSCOTT RE: MONTHLY OPERATING REPORT | JKS | 0.10 | 62.50 |
| 12/18/12 | REVIEW MONTHLY OPERATING REPORT FOR FILING AND SERVICE | JKS | 0.30 | 187.50 |
| 12/18/12 | EMAIL FROM AND TO E. WAINSCOTT RE: NOVEMBER MONTHLY OPERATING REPORT | PVR | 0.10 | 23.50 |
| 12/18/12 | EFILE AND SERVE NOVEMBER MONTHLY OPERATING REPORT | PVR | 0.40 | 94.00 |
| **RETENTION MATTERS** | | | **2.00** | **$1,037.50** |
| 12/28/12 | REVIEW AND EXECUTE NOTICE AND PREPARE SUPPLEMENTAL RETENTION APPLICATION FOR FILING | JKS | 0.20 | 125.00 |

COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:   CHAPTER 11 DEBTOR                                                      Invoice No. 713185
      Client/Matter No. 46429-0001                                          February 4, 2013
                                                                            Page 34

| | | | | |
|---|---|---|---|---|
| 12/28/12 | EMAIL TO A. DENHOFF ET AL. CONFIRMING FILED SUPPLEMENTAL RETENTION APPLICATION | JKS | 0.10 | 62.50 |
| 12/28/12 | EMAIL EXCHANGE WITH A. DENHOFF RE: SUPPLEMENTAL RETENTION APPLICATION | JKS | 0.10 | 62.50 |
| 12/28/12 | REVIEW FOLLOW-UP EMAIL FROM A. DENHOFF RE: SUPPLEMENTAL RETENTION APPLICATION | JKS | 0.10 | 62.50 |
| 12/28/12 | EMAIL EXCHANGE WITH A. DENHOFF RE: NOTICING OF SUPPLEMENTAL RETENTION APPLICATION | JKS | 0.20 | 125.00 |
| 12/28/12 | EMAIL EXCHANGE WITH D. ELDERSVELD RE: PAUL WEISS SUPPLEMENTAL RETENTION APPLICATION | JKS | 0.10 | 62.50 |
| 12/28/12 | REVISE PAUL WEISS SUPPLEMENTAL RETENTION APPLICATION FOR FILING | JKS | 0.10 | 62.50 |
| 12/28/12 | REVIEW EMAIL FROM K. KANSA RE: PAUL WEISS SUPPLEMENTAL RETENTION | JKS | 0.10 | 62.50 |
| 12/28/12 | REVIEW PAUL WEISS SUPPLEMENTAL RETENTION APPLICATION | JKS | 0.30 | 187.50 |
| 12/28/12 | EMAIL TO A. ROSENBERG ET AL. RE: SCHEDULING HEARING ON SUPPLEMENTAL RETENTION APPLICATION | JKS | 0.10 | 62.50 |
| 12/28/12 | PREPARE NOTICE OF HEARING RE: PAUL WEISS SUPPLEMENTAL RETENTION APPLICATION | JKS | 0.10 | 62.50 |
| 12/28/12 | PREPARE, EFILE AND COORDINATE SERVICE OF SUPPLEMENTAL APPLICATION MODIFYING THE SCOPE OF THE RETENTION OF PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP | KAK | 0.50 | 100.00 |
| | **VENDOR MATTERS** | | **11.10** | **$4,845.50** |
| 12/03/12 | REVIEW VERTIS AGREEMENT | PJR | 0.20 | 86.00 |
| 12/03/12 | CONFERENCE WITH N. STEPHELSON RE: VERTIS CURE CLAIM | PJR | 0.20 | 86.00 |
| 12/03/12 | REVIEW VERTIS PLEADINGS | PJR | 0.40 | 172.00 |
| 12/03/12 | EMAILS TO AND FROM C. MANIS RE: VERTIS SALE ISSUES | PJR | 0.30 | 129.00 |
| 12/03/12 | REVIEW PAYMENT HISTORY TO PREPARE CLAIM RE: VERTIS | PJR | 0.30 | 129.00 |
| 12/04/12 | EMAIL TO N. PERNICK RE: VERTIS STATUS | PJR | 0.10 | 43.00 |
| 12/04/12 | REVIEW HEARING AGENDA RE: VERTIS | PJR | 0.10 | 43.00 |
| 12/04/12 | REVIEW EMAIL FROM N. STEPHENSON RE: VERTIS CURE ISSUES | PJR | 0.10 | 43.00 |
| 12/04/12 | REVIEW AGING REPORT RE: VERTIS | PJR | 0.20 | 86.00 |
| 12/04/12 | DRAFT CLAIM RE: VERTIS | PJR | 0.60 | 258.00 |
| 12/05/12 | REVIEW P. REILLEY 12/5 EMAIL RE: VERTIS SEC. 503(B)(9) CLAIM DEADLINE | NLP | 0.10 | 76.50 |
| 12/05/12 | REVIEW VERTIS PLEADINGS | PJR | 0.40 | 172.00 |

COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:    CHAPTER 11 DEBTOR
       Client/Matter No. 46429-0001

Invoice No. 713185
February 4, 2013
Page 35

| | | | | |
|---|---|---|---|---|
| 12/05/12 | EMAILS TO AND FROM M. MARTIN AND C. MANIS RE: CLAIM ISSUES RE: VERTIS | PJR | 0.50 | 215.00 |
| 12/06/12 | CONFERENCE WITH C. MANIS RE: BALTIMORE SUN RE: CLAIM ISSUES | PJR | 0.50 | 215.00 |
| 12/06/12 | LEGAL RESEARCH RE: 503(B)(9) CLAIM ISSUES | PJR | 0.70 | 301.00 |
| 12/07/12 | DRAFT CLAIM DESCRIPTION AND REVISE PROOF OF CLAIM RE: VERTIS | PJR | 1.20 | 516.00 |
| 12/07/12 | LEGAL RESEARCH RE: CLAIM PRIORITY ISSUES | PJR | 0.50 | 215.00 |
| 12/10/12 | CONFERENCE WITH P. REILLEY RE: VENDOR PRICE CHANGE | JKS | 0.20 | 125.00 |
| 12/10/12 | REVISE CLAIM DESCRIPTION RE: VERTIS | PJR | 0.40 | 172.00 |
| 12/13/12 | EMAILS TO AND FROM C. MANIS RE: VERTIS CLAIM ISSUES | PJR | 0.20 | 86.00 |
| 12/13/12 | REVIEW AND REVISE VERTIS CLAIM AND EXHIBITS | PJR | 0.50 | 215.00 |
| 12/14/12 | EMAILS TO C. MANIS RE: VERTIS CLAIM ISSUES | PJR | 0.20 | 86.00 |
| 12/14/12 | REVIEW CASE DOCKET AND PLEADINGS RE: VERTIS | PJR | 0.60 | 258.00 |
| 12/14/12 | LEGAL RESEARCH RE: CLAIM ISSUES | PJR | 0.40 | 172.00 |
| 12/19/12 | REVIEW CASE DOCKET AND PLEADINGS RE: VERTIS | PJR | 0.40 | 172.00 |
| 12/19/12 | REVIEW CLAIM FORM, DESCRIPTION AND RELATED EXHIBITS | PJR | 0.50 | 215.00 |
| 12/19/12 | REVIEW CASE LAW RE: 503(B)(9) ISSUES | PJR | 0.40 | 172.00 |
| 12/20/12 | CONFERENCE WITH C. MANIS RE: VERTIS CLAIM ISSUES | PJR | 0.30 | 129.00 |
| 12/21/12 | EMAIL TO C. MANIS RE: LA TIMES RE: CLAIM ISSUES | PJR | 0.20 | 86.00 |
| 12/21/12 | EMAIL TO M. MARTIN RE: VERTIS BAR DATE | PJR | 0.20 | 86.00 |
| 12/21/12 | REVIEW VERTIS PLEADINGS INCLUDING BAR DATE NOTICE | PJR | 0.20 | 86.00 |

TOTAL HOURS    208.20

PROFESSIONAL SERVICES:                                            $   101,853.00

| TIMEKEEPER | STAFF LEVEL | HOURS | RATE | AMOUNT |
|---|---|---|---|---|
| NORMAN L. PERNICK | MEMBER | 3.30 | 765.00 | 2,524.50 |
| J. KATE STICKLES | MEMBER | 111.50 | 625.00 | 69,687.50 |
| PATRICK J. REILLEY | MEMBER | 40.90 | 430.00 | 17,587.00 |
| PAULINE Z. RATKOWIAK | PARALEGAL | 44.40 | 235.00 | 10,434.00 |
| KIMBERLY A. KARSTETTER | PARALEGAL | 8.10 | 200.00 | 1,620.00 |

**EXHIBIT B**

**TRIBUNE COMPANY, et al.**

**EXPENSE SUMMARY**
**DECEMBER 1, 2012 THROUGH DECEMBER 31, 2012**

**TRIBUNE COMPANY, et al.**

**MONTHLY EXPENSE SUMMARY**
**FOR THE PERIOD DECEMBER 1, 2012 THROUGH DECEMBER 31, 2012**

| Expense Category | Service Provider (if applicable) | Total Expenses for December 2012 |
|---|---|---|
| Photocopying/Printing/Scanning (1,757 pages @ $0.10/page) | | $175.70 |
| Telephone | | $642.19 |
| Postage | | $17.42 |
| Overtime | Secretarial | $235.72 |
| Document Retrieval / Court Documents / Document Archive Retrieval Fee | PACER Service Center; Parcels, Inc. | $72.70 |
| Certified Copy of Court Document | Parcels, Inc. | $1,909.50 |
| Overnight Delivery | Federal Express | $139.14 |
| **TOTAL:** | | **$3,192.37** |

# COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:   CHAPTER 11 DEBTOR
       Client/Matter No. 46429-0001

Invoice No. 713185
February 4, 2013
Page 36

COSTS ADVANCED

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|-------:|
| 11/02/12 | COPY OF OFFICIAL DOCUMENTS | 3.00 |
| 11/02/12 | COPY OF OFFICIAL DOCUMENTS | 0.10 |
| 11/15/12 | TELEPHONE TOLL CHARGE - CONFERENCE CALLS | 553.42 |
| 11/20/12 | COPY OF OFFICIAL DOCUMENTS | 0.80 |
| 11/27/12 | COPY OF OFFICIAL DOCUMENTS | 1.60 |
| 11/27/12 | COPY OF OFFICIAL DOCUMENTS | 2.80 |
| 11/27/12 | COPY OF OFFICIAL DOCUMENTS | 0.10 |
| 11/27/12 | COPY OF OFFICIAL DOCUMENTS | 0.40 |
| 11/27/12 | COPY OF OFFICIAL DOCUMENTS | 0.70 |
| 11/27/12 | COPY OF OFFICIAL DOCUMENTS | 0.30 |
| 11/27/12 | COPY OF OFFICIAL DOCUMENTS | 0.60 |
| 11/27/12 | COPY OF OFFICIAL DOCUMENTS | 0.40 |
| 11/27/12 | COPY OF OFFICIAL DOCUMENTS | 0.70 |
| 11/27/12 | COPY OF OFFICIAL DOCUMENTS | 0.30 |
| 11/27/12 | COPY OF OFFICIAL DOCUMENTS | 0.40 |
| 11/28/12 | COPY OF OFFICIAL DOCUMENTS | 2.20 |
| 11/28/12 | COPY OF OFFICIAL DOCUMENTS | 0.30 |
| 11/28/12 | COPY OF OFFICIAL DOCUMENTS | 0.30 |
| 11/28/12 | COPY OF OFFICIAL DOCUMENTS | 3.00 |
| 11/28/12 | COPY OF OFFICIAL DOCUMENTS | 0.30 |
| 11/28/12 | COPY OF OFFICIAL DOCUMENTS | 1.60 |
| 11/28/12 | COPY OF OFFICIAL DOCUMENTS | 0.20 |
| 11/28/12 | COPY OF OFFICIAL DOCUMENTS | 3.00 |
| 11/28/12 | COPY OF OFFICIAL DOCUMENTS | 0.30 |
| 11/28/12 | COPY OF OFFICIAL DOCUMENTS | 0.20 |
| 11/30/12 | COPY OF OFFICIAL DOCUMENTS | 3.00 |
| 12/03/12 | TELEPHONE TOLL CHARGE | 0.05 |
| 12/04/12 | PHOTOCOPYING / PRINTING / SCANNING Qty: 142 | 14.20 |
| 12/04/12 | TELEPHONE TOLL CHARGE | 0.05 |
| 12/04/12 | TELEPHONE TOLL CHARGE | 0.05 |
| 12/04/12 | TELEPHONE TOLL CHARGE | 0.05 |
| 12/04/12 | TELEPHONE TOLL CHARGE | 0.10 |
| 12/04/12 | TELEPHONE TOLL CHARGE | 0.45 |
| 12/05/12 | PHOTOCOPYING / PRINTING / SCANNING Qty: 84 | 8.40 |
| 12/05/12 | PHOTOCOPYING / PRINTING / SCANNING Qty: 1 | 0.10 |

COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:   CHAPTER 11 DEBTOR                                    Invoice No. 713185
      Client/Matter No. 46429-0001                          February 4, 2013
                                                                    Page 37

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 12/05/12 | PHOTOCOPYING / PRINTING / SCANNING Qty: 20 | 2.00 |
| 12/05/12 | PHOTOCOPYING / PRINTING / SCANNING Qty: 6 | 0.60 |
| 12/05/12 | PHOTOCOPYING / PRINTING / SCANNING Qty: 12 | 1.20 |
| 12/05/12 | PHOTOCOPYING / PRINTING / SCANNING Qty: 12 | 1.20 |
| 12/05/12 | PHOTOCOPYING / PRINTING / SCANNING Qty: 13 | 1.30 |
| 12/05/12 | PHOTOCOPYING / PRINTING / SCANNING Qty: 4 | 0.40 |
| 12/05/12 | PHOTOCOPYING / PRINTING / SCANNING Qty: 4 | 0.40 |
| 12/05/12 | PHOTOCOPYING / PRINTING / SCANNING Qty: 4 | 0.40 |
| 12/05/12 | TELEPHONE TOLL CHARGE | 0.05 |
| 12/05/12 | TELEPHONE TOLL CHARGE | 0.10 |
| 12/05/12 | TELEPHONE TOLL CHARGE | 46.24 |
| 12/06/12 | PHOTOCOPYING / PRINTING / SCANNING Qty: 2 | 0.20 |
| 12/06/12 | PHOTOCOPYING / PRINTING / SCANNING Qty: 2 | 0.20 |
| 12/06/12 | PHOTOCOPYING / PRINTING / SCANNING Qty: 2 | 0.20 |
| 12/06/12 | PHOTOCOPYING / PRINTING / SCANNING Qty: 2 | 0.20 |
| 12/06/12 | PHOTOCOPYING / PRINTING / SCANNING Qty: 2 | 0.20 |
| 12/06/12 | PHOTOCOPYING / PRINTING / SCANNING Qty: 2 | 0.20 |
| 12/06/12 | TELEPHONE TOLL CHARGE | 0.05 |
| 12/06/12 | TELEPHONE TOLL CHARGE | 0.05 |
| 12/06/12 | COPY OF OFFICIAL DOCUMENTS | 0.40 |
| 12/07/12 | PHOTOCOPYING / PRINTING / SCANNING Qty: 6 | 0.60 |
| 12/07/12 | PHOTOCOPYING / PRINTING / SCANNING Qty: 6 | 0.60 |
| 12/07/12 | PHOTOCOPYING / PRINTING / SCANNING Qty: 20 | 2.00 |
| 12/07/12 | PHOTOCOPYING / PRINTING / SCANNING Qty: 34 | 3.40 |
| 12/10/12 | PHOTOCOPYING / PRINTING / SCANNING Qty: 11 | 1.10 |
| 12/10/12 | PHOTOCOPYING / PRINTING / SCANNING Qty: 3 | 0.30 |
| 12/10/12 | PHOTOCOPYING / PRINTING / SCANNING Qty: 2 | 0.20 |
| 12/10/12 | PHOTOCOPYING / PRINTING / SCANNING Qty: 11 | 1.10 |
| 12/10/12 | TELEPHONE TOLL CHARGE | 0.10 |
| 12/10/12 | TELEPHONE TOLL CHARGE | 0.20 |
| 12/10/12 | TELEPHONE TOLL CHARGE | 33.58 |
| 12/10/12 | COPY OF OFFICIAL DOCUMENTS | 0.30 |
| 12/10/12 | COPY OF OFFICIAL DOCUMENTS | 0.30 |
| 12/11/12 | PHOTOCOPYING / PRINTING / SCANNING Qty: 64 | 6.40 |
| 12/11/12 | PHOTOCOPYING / PRINTING / SCANNING Qty: 12 | 1.20 |
| 12/11/12 | PHOTOCOPYING / PRINTING / SCANNING Qty: 87 | 8.70 |
| 12/11/12 | TELEPHONE TOLL CHARGE | 0.05 |
| 12/11/12 | TELEPHONE TOLL CHARGE | 0.05 |

# COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:   CHAPTER 11 DEBTOR                                         Invoice No. 713185
      Client/Matter No. 46429-0001                               February 4, 2013
                                                                          Page 38

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 12/12/12 | PHOTOCOPYING / PRINTING / SCANNING Qty: 78 | 7.80 |
| 12/12/12 | PHOTOCOPYING / PRINTING / SCANNING Qty: 1 | 0.10 |
| 12/12/12 | PHOTOCOPYING / PRINTING / SCANNING Qty: 2 | 0.20 |
| 12/12/12 | PHOTOCOPYING / PRINTING / SCANNING Qty: 2 | 0.20 |
| 12/12/12 | PHOTOCOPYING / PRINTING / SCANNING Qty: 2 | 0.20 |
| 12/12/12 | TELEPHONE TOLL CHARGE | 0.05 |
| 12/12/12 | TELEPHONE TOLL CHARGE | 0.25 |
| 12/12/12 | TELEPHONE TOLL CHARGE | 0.30 |
| 12/12/12 | TELEPHONE TOLL CHARGE | 0.65 |
| 12/12/12 | TELEPHONE TOLL CHARGE | 1.40 |
| 12/12/12 | COPY OF OFFICIAL DOCUMENTS | 0.10 |
| 12/12/12 | COPY OF OFFICIAL DOCUMENTS | 0.30 |
| 12/12/12 | COPY OF OFFICIAL DOCUMENTS | 0.20 |
| 12/12/12 | COPY OF OFFICIAL DOCUMENTS | 0.10 |
| 12/12/12 | COPY OF OFFICIAL DOCUMENTS | 0.70 |
| 12/12/12 | COPY OF OFFICIAL DOCUMENTS | 1.00 |
| 12/12/12 | COPY OF OFFICIAL DOCUMENTS | 0.40 |
| 12/12/12 | COPY OF OFFICIAL DOCUMENTS | 0.30 |
| 12/14/12 | COPY OF OFFICIAL DOCUMENTS | 0.90 |
| 12/14/12 | COPY OF OFFICIAL DOCUMENTS | 0.20 |
| 12/17/12 | PHOTOCOPYING / PRINTING / SCANNING Qty: 53 | 5.30 |
| 12/17/12 | PHOTOCOPYING / PRINTING / SCANNING Qty: 71 | 7.10 |
| 12/17/12 | PHOTOCOPYING / PRINTING / SCANNING Qty: 30 | 3.00 |
| 12/17/12 | TELEPHONE TOLL CHARGE | 0.05 |
| 12/17/12 | TELEPHONE TOLL CHARGE | 0.05 |
| 12/17/12 | TELEPHONE TOLL CHARGE | 0.20 |
| 12/17/12 | TELEPHONE TOLL CHARGE | 0.25 |
| 12/17/12 | COPY OF OFFICIAL DOCUMENTS - PARCELS, INC | 1,909.50 |
| 12/17/12 | MESSENGER SERVICE - FEDERAL EXPRESS | 53.71 |
| 12/18/12 | PHOTOCOPYING / PRINTING / SCANNING Qty: 3 | 0.30 |
| 12/18/12 | PHOTOCOPYING / PRINTING / SCANNING Qty: 2 | 0.20 |
| 12/18/12 | PHOTOCOPYING / PRINTING / SCANNING Qty: 67 | 6.70 |
| 12/18/12 | PHOTOCOPYING / PRINTING / SCANNING Qty: 69 | 6.90 |
| 12/18/12 | TELEPHONE TOLL CHARGE | 0.05 |
| 12/18/12 | TELEPHONE TOLL CHARGE | 0.10 |
| 12/18/12 | TELEPHONE TOLL CHARGE | 0.30 |
| 12/18/12 | COPY OF OFFICIAL DOCUMENTS | 0.40 |
| 12/18/12 | COPY OF OFFICIAL DOCUMENTS | 0.90 |

# COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:  CHAPTER 11 DEBTOR                                           Invoice No. 713185
     Client/Matter No. 46429-0001                                February 4, 2013
                                                                 Page 39

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 12/18/12 | COPY OF OFFICIAL DOCUMENTS | 0.90 |
| 12/18/12 | COPY OF OFFICIAL DOCUMENTS | 1.00 |
| 12/18/12 | COPY OF OFFICIAL DOCUMENTS | 1.60 |
| 12/18/12 | COPY OF OFFICIAL DOCUMENTS | 3.00 |
| 12/19/12 | PHOTOCOPYING / PRINTING / SCANNING Qty: 2 | 0.20 |
| 12/19/12 | PHOTOCOPYING / PRINTING / SCANNING Qty: 2 | 0.20 |
| 12/19/12 | PHOTOCOPYING / PRINTING / SCANNING Qty: 1 | 0.10 |
| 12/19/12 | PHOTOCOPYING / PRINTING / SCANNING Qty: 6 | 0.60 |
| 12/19/12 | PHOTOCOPYING / PRINTING / SCANNING Qty: 6 | 0.60 |
| 12/19/12 | PHOTOCOPYING / PRINTING / SCANNING Qty: 3 | 0.30 |
| 12/19/12 | PHOTOCOPYING / PRINTING / SCANNING Qty: 22 | 2.20 |
| 12/19/12 | PHOTOCOPYING / PRINTING / SCANNING Qty: 2 | 0.20 |
| 12/19/12 | PHOTOCOPYING / PRINTING / SCANNING Qty: 2 | 0.20 |
| 12/19/12 | PHOTOCOPYING / PRINTING / SCANNING Qty: 7 | 0.70 |
| 12/19/12 | TELEPHONE TOLL CHARGE | 0.05 |
| 12/19/12 | TELEPHONE TOLL CHARGE | 0.30 |
| 12/19/12 | OVERTIME - S. WILLIAMS - REVIEW DOCKET AND PROOFREAD CHART | 24.50 |
| 12/19/12 | COPY OF OFFICIAL DOCUMENTS | 1.00 |
| 12/19/12 | COPY OF OFFICIAL DOCUMENTS | 1.30 |
| 12/19/12 | COPY OF OFFICIAL DOCUMENTS | 0.90 |
| 12/19/12 | COPY OF OFFICIAL DOCUMENTS | 0.40 |
| 12/19/12 | COPY OF OFFICIAL DOCUMENTS | 0.90 |
| 12/19/12 | COPY OF OFFICIAL DOCUMENTS | 0.90 |
| 12/19/12 | COPY OF OFFICIAL DOCUMENTS | 1.00 |
| 12/19/12 | COPY OF OFFICIAL DOCUMENTS | 0.70 |
| 12/19/12 | COPY OF OFFICIAL DOCUMENTS | 3.00 |
| 12/19/12 | COPY OF OFFICIAL DOCUMENTS | 0.60 |
| 12/19/12 | COPY OF OFFICIAL DOCUMENTS | 0.10 |
| 12/19/12 | COPY OF OFFICIAL DOCUMENTS | 0.30 |
| 12/19/12 | COPY OF OFFICIAL DOCUMENTS | 1.00 |
| 12/19/12 | COPY OF OFFICIAL DOCUMENTS | 0.40 |
| 12/19/12 | COPY OF OFFICIAL DOCUMENTS | 0.40 |
| 12/19/12 | COPY OF OFFICIAL DOCUMENTS | 0.20 |
| 12/19/12 | COPY OF OFFICIAL DOCUMENTS | 0.10 |
| 12/19/12 | COPY OF OFFICIAL DOCUMENTS | 0.30 |
| 12/19/12 | COPY OF OFFICIAL DOCUMENTS | 0.20 |
| 12/19/12 | COPY OF OFFICIAL DOCUMENTS | 0.40 |
| 12/19/12 | COPY OF OFFICIAL DOCUMENTS | 0.10 |

Re:   CHAPTER 11 DEBTOR
      Client/Matter No. 46429-0001

Invoice No. 713185
February 4, 2013
Page 40

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 12/19/12 | COPY OF OFFICIAL DOCUMENTS | 0.10 |
| 12/20/12 | PHOTOCOPYING / PRINTING / SCANNING Qty: 10 | 1.00 |
| 12/20/12 | PHOTOCOPYING / PRINTING / SCANNING Qty: 2 | 0.20 |
| 12/20/12 | PHOTOCOPYING / PRINTING / SCANNING Qty: 13 | 1.30 |
| 12/20/12 | PHOTOCOPYING / PRINTING / SCANNING Qty: 16 | 1.60 |
| 12/20/12 | PHOTOCOPYING / PRINTING / SCANNING Qty: 2 | 0.20 |
| 12/20/12 | PHOTOCOPYING / PRINTING / SCANNING Qty: 14 | 1.40 |
| 12/20/12 | PHOTOCOPYING / PRINTING / SCANNING Qty: 23 | 2.30 |
| 12/20/12 | TELEPHONE TOLL CHARGE | 0.05 |
| 12/20/12 | TELEPHONE TOLL CHARGE | 0.05 |
| 12/20/12 | TELEPHONE TOLL CHARGE | 0.05 |
| 12/20/12 | TELEPHONE TOLL CHARGE | 0.15 |
| 12/20/12 | TELEPHONE TOLL CHARGE | 0.50 |
| 12/21/12 | PHOTOCOPYING / PRINTING / SCANNING Qty: 32 | 3.20 |
| 12/21/12 | PHOTOCOPYING / PRINTING / SCANNING Qty: 2 | 0.20 |
| 12/21/12 | PHOTOCOPYING / PRINTING / SCANNING Qty: 10 | 1.00 |
| 12/21/12 | TELEPHONE TOLL CHARGE | 0.05 |
| 12/21/12 | TELEPHONE TOLL CHARGE | 0.05 |
| 12/21/12 | TELEPHONE TOLL CHARGE | 0.05 |
| 12/21/12 | TELEPHONE TOLL CHARGE | 0.05 |
| 12/21/12 | TELEPHONE TOLL CHARGE | 0.05 |
| 12/21/12 | TELEPHONE TOLL CHARGE | 0.80 |
| 12/21/12 | COPY OF OFFICIAL DOCUMENTS | 3.00 |
| 12/21/12 | COPY OF OFFICIAL DOCUMENTS | 1.60 |
| 12/21/12 | COPY OF OFFICIAL DOCUMENTS | 0.10 |
| 12/21/12 | COPY OF OFFICIAL DOCUMENTS | 0.40 |
| 12/21/12 | COPY OF OFFICIAL DOCUMENTS | 0.30 |
| 12/21/12 | COPY OF OFFICIAL DOCUMENTS | 0.60 |
| 12/21/12 | MESSENGER SERVICE - FEDERAL EXPRESS | 26.11 |
| 12/26/12 | PHOTOCOPYING / PRINTING / SCANNING Qty: 12 | 1.20 |
| 12/26/12 | PHOTOCOPYING / PRINTING / SCANNING Qty: 40 | 4.00 |
| 12/26/12 | PHOTOCOPYING / PRINTING / SCANNING Qty: 11 | 1.10 |
| 12/26/12 | PHOTOCOPYING / PRINTING / SCANNING Qty: 8 | 0.80 |
| 12/26/12 | PHOTOCOPYING / PRINTING / SCANNING Qty: 9 | 0.90 |
| 12/26/12 | PHOTOCOPYING / PRINTING / SCANNING Qty: 9 | 0.90 |
| 12/26/12 | PHOTOCOPYING / PRINTING / SCANNING Qty: 11 | 1.10 |
| 12/26/12 | PHOTOCOPYING / PRINTING / SCANNING Qty: 11 | 1.10 |
| 12/26/12 | PHOTOCOPYING / PRINTING / SCANNING Qty: 11 | 1.10 |

COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:    CHAPTER 11 DEBTOR                                         Invoice No. 713185
       Client/Matter No. 46429-0001                             February 4, 2013
                                                                Page 41

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|-------:|
| 12/26/12 | PHOTOCOPYING / PRINTING / SCANNING Qty: 2 | 0.20 |
| 12/26/12 | PHOTOCOPYING / PRINTING / SCANNING Qty: 10 | 1.00 |
| 12/26/12 | PHOTOCOPYING / PRINTING / SCANNING Qty: 13 | 1.30 |
| 12/26/12 | PHOTOCOPYING / PRINTING / SCANNING Qty: 15 | 1.50 |
| 12/26/12 | TELEPHONE TOLL CHARGE | 0.05 |
| 12/26/12 | TELEPHONE TOLL CHARGE | 0.05 |
| 12/26/12 | TELEPHONE TOLL CHARGE | 0.05 |
| 12/26/12 | TELEPHONE TOLL CHARGE | 0.05 |
| 12/26/12 | TELEPHONE TOLL CHARGE | 0.05 |
| 12/26/12 | TELEPHONE TOLL CHARGE | 0.05 |
| 12/26/12 | TELEPHONE TOLL CHARGE | 0.05 |
| 12/26/12 | OVERTIME - S. WILLIAMS - REVIEW AND VERIFY DOCUMENTS IN PREPARATION FOR MEETING | 40.97 |
| 12/27/12 | PHOTOCOPYING / PRINTING / SCANNING Qty: 2 | 0.20 |
| 12/27/12 | PHOTOCOPYING / PRINTING / SCANNING Qty: 3 | 0.30 |
| 12/27/12 | PHOTOCOPYING / PRINTING / SCANNING Qty: 3 | 0.30 |
| 12/27/12 | PHOTOCOPYING / PRINTING / SCANNING Qty: 3 | 0.30 |
| 12/27/12 | PHOTOCOPYING / PRINTING / SCANNING Qty: 7 | 0.70 |
| 12/27/12 | PHOTOCOPYING / PRINTING / SCANNING Qty: 7 | 0.70 |
| 12/27/12 | PHOTOCOPYING / PRINTING / SCANNING Qty: 40 | 4.00 |
| 12/27/12 | PHOTOCOPYING / PRINTING / SCANNING Qty: 30 | 3.00 |
| 12/27/12 | PHOTOCOPYING / PRINTING / SCANNING Qty: 3 | 0.30 |
| 12/27/12 | PHOTOCOPYING / PRINTING / SCANNING Qty: 2 | 0.20 |
| 12/27/12 | PHOTOCOPYING / PRINTING / SCANNING Qty: 5 | 0.50 |
| 12/27/12 | PHOTOCOPYING / PRINTING / SCANNING Qty: 5 | 0.50 |
| 12/27/12 | PHOTOCOPYING / PRINTING / SCANNING Qty: 5 | 0.50 |
| 12/27/12 | PHOTOCOPYING / PRINTING / SCANNING Qty: 5 | 0.50 |
| 12/27/12 | PHOTOCOPYING / PRINTING / SCANNING Qty: 16 | 1.60 |
| 12/27/12 | PHOTOCOPYING / PRINTING / SCANNING Qty: 2 | 0.20 |
| 12/27/12 | PHOTOCOPYING / PRINTING / SCANNING Qty: 14 | 1.40 |
| 12/27/12 | PHOTOCOPYING / PRINTING / SCANNING Qty: 4 | 0.40 |
| 12/27/12 | PHOTOCOPYING / PRINTING / SCANNING Qty: 3 | 0.30 |
| 12/27/12 | PHOTOCOPYING / PRINTING / SCANNING Qty: 3 | 0.30 |
| 12/27/12 | PHOTOCOPYING / PRINTING / SCANNING Qty: 2 | 0.20 |
| 12/27/12 | PHOTOCOPYING / PRINTING / SCANNING Qty: 30 | 3.00 |
| 12/27/12 | PHOTOCOPYING / PRINTING / SCANNING Qty: 2 | 0.20 |
| 12/27/12 | PHOTOCOPYING / PRINTING / SCANNING Qty: 8 | 0.80 |
| 12/27/12 | PHOTOCOPYING / PRINTING / SCANNING Qty: 3 | 0.30 |

COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re: CHAPTER 11 DEBTOR
Client/Matter No. 46429-0001

Invoice No. 713185
February 4, 2013
Page 42

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 12/27/12 | PHOTOCOPYING / PRINTING / SCANNING Qty: 2 | 0.20 |
| 12/27/12 | PHOTOCOPYING / PRINTING / SCANNING Qty: 3 | 0.30 |
| 12/27/12 | PHOTOCOPYING / PRINTING / SCANNING Qty: 14 | 1.40 |
| 12/27/12 | PHOTOCOPYING / PRINTING / SCANNING Qty: 14 | 1.40 |
| 12/27/12 | PHOTOCOPYING / PRINTING / SCANNING Qty: 2 | 0.20 |
| 12/27/12 | PHOTOCOPYING / PRINTING / SCANNING Qty: 17 | 1.70 |
| 12/27/12 | PHOTOCOPYING / PRINTING / SCANNING Qty: 55 | 5.50 |
| 12/27/12 | POSTAGE | 17.42 |
| 12/27/12 | TELEPHONE TOLL CHARGE | 0.05 |
| 12/27/12 | TELEPHONE TOLL CHARGE | 0.05 |
| 12/27/12 | TELEPHONE TOLL CHARGE | 0.05 |
| 12/27/12 | TELEPHONE TOLL CHARGE | 0.05 |
| 12/27/12 | TELEPHONE TOLL CHARGE | 0.40 |
| 12/27/12 | OVERTIME - S. WILLIAMS - PREPARE DOCUMENT RE: CERTIFICATE EXCHANGE | 100.90 |
| 12/27/12 | MESSENGER SERVICE - FEDERAL EXPRESS | 17.97 |
| 12/27/12 | MESSENGER SERVICE - FEDERAL EXPRESS | 41.35 |
| 12/28/12 | PHOTOCOPYING / PRINTING / SCANNING Qty: 9 | 0.90 |
| 12/28/12 | PHOTOCOPYING / PRINTING / SCANNING Qty: 4 | 0.40 |
| 12/28/12 | PHOTOCOPYING / PRINTING / SCANNING Qty: 5 | 0.50 |
| 12/28/12 | PHOTOCOPYING / PRINTING / SCANNING Qty: 4 | 0.40 |
| 12/28/12 | PHOTOCOPYING / PRINTING / SCANNING Qty: 2 | 0.20 |
| 12/28/12 | PHOTOCOPYING / PRINTING / SCANNING Qty: 14 | 1.40 |
| 12/28/12 | PHOTOCOPYING / PRINTING / SCANNING Qty: 2 | 0.20 |
| 12/28/12 | PHOTOCOPYING / PRINTING / SCANNING Qty: 16 | 1.60 |
| 12/28/12 | PHOTOCOPYING / PRINTING / SCANNING Qty: 2 | 0.20 |
| 12/28/12 | PHOTOCOPYING / PRINTING / SCANNING Qty: 2 | 0.20 |
| 12/28/12 | PHOTOCOPYING / PRINTING / SCANNING Qty: 10 | 1.00 |
| 12/28/12 | PHOTOCOPYING / PRINTING / SCANNING Qty: 3 | 0.30 |
| 12/28/12 | PHOTOCOPYING / PRINTING / SCANNING Qty: 5 | 0.50 |
| 12/28/12 | PHOTOCOPYING / PRINTING / SCANNING Qty: 5 | 0.50 |
| 12/28/12 | TELEPHONE TOLL CHARGE | 0.05 |
| 12/28/12 | TELEPHONE TOLL CHARGE | 0.05 |
| 12/28/12 | TELEPHONE TOLL CHARGE | 0.10 |
| 12/28/12 | TELEPHONE TOLL CHARGE | 0.40 |
| 12/30/12 | PHOTOCOPYING / PRINTING / SCANNING Qty: 3 | 0.30 |
| 12/30/12 | PHOTOCOPYING / PRINTING / SCANNING Qty: 9 | 0.90 |
| 12/30/12 | PHOTOCOPYING / PRINTING / SCANNING Qty: 2 | 0.20 |
| 12/30/12 | PHOTOCOPYING / PRINTING / SCANNING Qty: 2 | 0.20 |

COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:   CHAPTER 11 DEBTOR
      Client/Matter No. 46429-0001

Invoice No. 713185
February 4, 2013
Page 43

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 12/30/12 | PHOTOCOPYING / PRINTING / SCANNING Qty: 4 | 0.40 |
| 12/30/12 | OVERTIME - S. WILLIAMS - EFILE AND SERVE AMENDED CURE EXHIBIT (DI 12937) AND SUPPLEMENTAL EXHIBIT (DI 12938) | 69.35 |
| 12/30/12 | COPY OF OFFICIAL DOCUMENTS | 3.00 |
| 12/31/12 | PHOTOCOPYING / PRINTING / SCANNING Qty: 2 | 0.20 |
| 12/31/12 | PHOTOCOPYING / PRINTING / SCANNING Qty: 5 | 0.50 |
| 12/31/12 | PHOTOCOPYING / PRINTING / SCANNING Qty: 2 | 0.20 |
| 12/31/12 | PHOTOCOPYING / PRINTING / SCANNING Qty: 19 | 1.90 |
| 12/31/12 | PHOTOCOPYING / PRINTING / SCANNING Qty: 2 | 0.20 |
| 12/31/12 | PHOTOCOPYING / PRINTING / SCANNING Qty: 19 | 1.90 |
| 12/31/12 | PHOTOCOPYING / PRINTING / SCANNING Qty: 2 | 0.20 |
| 12/31/12 | TELEPHONE TOLL CHARGE | 0.05 |
| 12/31/12 | TELEPHONE TOLL CHARGE | 0.05 |
| 12/31/12 | TELEPHONE TOLL CHARGE | 0.05 |
| 12/31/12 | COPY OF OFFICIAL DOCUMENTS | 0.20 |
| 12/31/12 | COPY OF OFFICIAL DOCUMENTS | 0.40 |
| 12/31/12 | COPY OF OFFICIAL DOCUMENTS | 0.20 |
| 12/31/12 | COPY OF OFFICIAL DOCUMENTS | 3.00 |
| 12/31/12 | COPY OF OFFICIAL DOCUMENTS | 3.00 |
| 12/31/12 | COPY OF OFFICIAL DOCUMENTS | 3.00 |

TOTAL COSTS ADVANCED:                          $   3,192.37


TOTAL SERVICES AND COSTS:                       $  105,045.37

46429/0001-9232573v1

## EXHIBIT C

**TRIBUNE COMPANY, et al.**

**CUMULATIVE FINAL COMPENSATION BY PROJECT CATEGORY
DECEMBER 8, 2008 THROUGH DECEMBER 31, 2012**

**TRIBUNE COMPANY, et al.**

**CUMULATIVE FINAL COMPENSATION BY PROJECT CATEGORY
FOR THE PERIOD DECEMBER 8, 2008 THROUGH DECEMBER 31, 2012**

| Project Category | Total Hours | Total Fees (Requested)[1] |
|---|---|---|
| Asset Dispositions, Sales, Uses and Leases (Section 363) | 147.3 | $64,467.00 |
| Automatic Stay Matters/Litigation | 151.7 | $70,531.00 |
| Bank Claims and Litigation Matters | 14.2 | $5,292.50 |
| Case Administration | 1,056.1 | $389,477.50 |
| Cash Collateral and DIP Financing | 117.8 | $50,528.00 |
| Claims Analysis, Administration and Objections | 944.6 | $425,565.50 |
| Committee Matters and Creditor Meetings | 32.9 | $20,255.50 |
| Creditor Inquiries | 44.6 | $17,403.50 |
| Disclosure Statement/Voting Issues | 448.3 | $219,095.50 |
| Employee Matters | 446.5 | $213,302.00 |
| Executory Contracts | 139.7 | $57,906.50 |
| Fee Application Matters/Objections | 2,234.6 | $780,134.50 |
| Foreign Law/Proceedings/Regs; Non-Debtor Affiliate JV | 8.9 | $4,498.50 |
| Intellectual Property and Licenses | 6.0 | $2,548.00 |
| Leases (Personal Property and Financing) | 2.6 | $697.00 |
| Leases (Real Property) | 80.5 | $31,193.00 |
| Litigation/General (Except Automatic Stay) | 802.9 | $392,738.00 |
| Non-Working Travel | 23.6 | $7,732.50 |
| Preference and Avoidance Actions | 388.8 | $183,774.50 |
| Preparation for and Attendance at Hearings | 2,635.6 | $1,182,808.00 |
| Press/Public Affairs | 3.0 | $1,947.50 |
| Reorganization Plan | 2,663.3 | $1,469,340.00 |
| Reports; Statements and Schedules | 227.3 | $96,046.00 |
| Retention Matters | 449.1 | $173,483.50 |
| Tax/General | 15.9 | $6,494.00 |
| U.S. Trustee Matters and Meetings | 83.8 | $42,839.00 |
| Utilities/ Section 366 Issues | 144.7 | $64,904.50 |
| Vendor Matters | 45.3 | $19,624.50 |
| General Corporate Business | 36.3 | $19,800.50 |
| **TOTAL** | **13,395.90** | **$6,014,428.00** |

---

[1]  The total fees requested is equal to the sum of all fees previously requested by project category in Cole Schotz's First Quarterly Fee Application Request through the Sixteenth Quarterly Fee Application Request, plus the fees requested in Cole Schotz's Forty-Eighth Monthly Application.  The total requested compensation does not reflect agreed upon reductions in fees in the amount of $9,377.50.

## EXHIBIT D

## TRIBUNE COMPANY, et al.

## CUMULATIVE EXPENSE SUMMARY
## DECEMBER 8, 2008 THROUGH DECEMBER 31, 2012

**TRIBUNE COMPANY, et al.**

## CUMULATIVE FINAL EXPENSE SUMMARY
## FOR THE PERIOD DECEMBER 8, 2008 THROUGH DECEMBER 31, 2012

| Expense Category | Service Provider (if applicable) | Total Expenses (Requested)[1] |
|---|---|---|
| Photocopying/Printing/Scanning (646,999 pages @ $0.10/page) | | $64,699.90 |
| Telephone | | $3,975.13 |
| Telecopier | | $368.00 |
| Postage | | $1,764.77 |
| Overtime | Staff/Secretarial; Parcels, Inc. | $19,451.28 |
| Travel Expenses (Working Meals, Transportation charges, taxi, parking, mileage, car service) | Eagle Transportation Services; City Wide Transportation; Buker Limousine Car Service; City Limo; Dave's Limo; B's Shuttle Service; Purebread IV; Manhattan Bagel; Mikimoto's; Washington St. Ale House; Healy's; Cavanaugh's Restaurant; Parcels, Inc.; Bean Bag Cafe; Purebread; Roadrunner Express; Urban Café; Toscano To Go; Sugar Foot; Primp; Chelsea; Rat Pack Café; Cherry Tree Hospitality Group; Feby's Fishery; Ciao Pizza; Extreme Pizza; Panera Bread; Hunan Inn; Appleton Catering; Greenery Caterers; Hunan Asian; BJ's Wholesale Warehouse | $45,809.26 |
| Travel Expenses (Trainfare) | Amtrak | $864.37 |
| Travel Expenses (Airfare) | | $684.50 |
| Document Retrieval / Court Documents / Document Archive Retrieval Fee | PACER Service Center; Reed Elsevier, Inc.; Parcels, Inc. | $5,948.74 |
| Filing Fees (Amended Schedules; Petition; Complaints; *Pro Hac Vice* Motions, Telephonic Court Appearance Fees, Electronic Filing/Service Fees) | U.S. District Court; U.S. Bankruptcy Court; CourtCall; Parcels, Inc. | $38,956.00 |
| Overnight Delivery | Federal Express | $20,301.00 |
| Messenger Service | Parcels, Inc. | $14,111.96 |
| Outside Photocopying | Parcels, Inc.; Diaz Data Services | $81,221.75 |

---

[1] The total expenses requested is equal to the sum of all expenses previously requested by Expense Category in Cole Schotz's First Quarterly Fee Application Request through the Sixteenth Quarterly Fee Application Request, plus the expenses requested in Cole Schotz's Forty-Eighth Monthly Application. The amount of total requested expenses does not reflect agreed upon reductions in expenses in the amount of $1,656.51.

| Expense Category | Service Provider (if applicable) | Total Expenses (Requested)[1] |
|---|---|---|
| Outside Telecopier | Parcels, Inc. | $17,447.50 |
| Outside Postage | Parcels, Inc. | $10,330.23 |
| Certified Copies | Parcels, Inc. | $2,471.05 |
| Transcripts | Laws Transcription Service; Transcripts Plus; Jennifer Ryan Enslen; Writer's Cramp; Diaz Data Services; Veritext; J&J Transcribers; Diana Doman Transcribing; Perfect Pages Transcription & Reporting; Elaine M. Ryan | $20,174.35 |
| Miscellaneous (Technical Services; Mediation Facility Deposit; meeting expenses; Meeting Room – Formation Meeting) | Tech Solutions, Inc.; Hotel Du Pont; Minister of Finance of British Columbia; The Ministry of the Attorney; BPG Office Partners; Crimpco; Comcast Cable; Corporate Interiors Rental; Aquipt, Inc.; Parcels, Inc.; Morris James; Trial Support Logistics | $100,439.03 |
| Legal Research | Westlaw; Lexis-Nexis | $2,995.61 |
| **TOTAL:** | | **$452,014.43** |

**EXHIBIT E**

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 11 |
| TRIBUNE COMPANY, et al.,[1] | Case No. 08-13141 (KJC) |
| Reorganized Debtors. | Jointly Administered |

### AFFIDAVIT OF J. KATE STICKLES

| | | |
|---|---|---|
| STATE OF DELAWARE | ) | |
| | ) | SS. |
| NEW CASTLE COUNTY | ) | |

BE IT REMEMBERED, that on this 28th day of February, 2013, personally appeared before me, the Subscriber, a Notary Public for the State and County aforesaid, J. Kate Stickles, and being duly sworn according to law, deposes and says as follows:

1.    I am a member in the firm of Cole, Schotz, Meisel, Forman & Leonard, P.A. ("Cole Schotz"), which served as co-counsel to the Debtors and Debtors in Possession in the above-captioned chapter 11 cases.

2.    I have read the foregoing Forty-Eighth Monthly and Final Fee Application of Cole, Schotz, Meisel, Forman & Leonard, P.A., Co-Counsel to the Debtors, for Allowance of

---

[1] The Reorganized Debtors, or successors-in-interest to the Reorganized Debtors, in these chapter 11 cases, along with the last four digits of each entity's federal tax identification number, are: Tribune Company (0355); California Community News, LLC (5306); Chicago Tribune Company, LLC (3437); Chicagoland Publishing Company, LLC (3237); Chicagoland Television News, LLC (1352); forsalebyowner.com, LLC (4276); ForSaleByOwner.com Referral Services LLC (9205); Hoy Publications, LLC (2352); Internet Foreclosure Service, LLC (6550); KDAF, LLC (6969); KIAH, LLC (4014); KPLR, Inc. (7943); KRCW, LLC (1772); KSWB, LLC (7035); KTLA, LLC (3404); KTXL, LLC (3844); KWGN, LLC (5347); Los Angeles Times Communications LLC (1324); Magic T Music Publishing Company, LLC (6522); NBBF, LLC (0893); Oak Brook Productions, LLC (2598); Orlando Sentinel Communications Company, LLC (3775); Sun-Sentinel Company, LLC (2684); The Baltimore Sun Company, LLC (6880); The Daily Press, LLC (9368); The Hartford Courant Company, LLC (3490); The Morning Call, LLC (7560); TMS News and Features, LLC (2931); Tower Distribution Company, LLC (9066); Towering T Music Publishing Company, LLC (2470); Tribune 365, LLC (7847); Tribune Broadcasting Company, LLC (2569); Tribune Broadcasting Hartford, LLC (1268); Tribune Broadcasting Indianapolis, LLC (6434); Tribune Broadcasting Seattle, LLC (2975); Tribune CNLBC, LLC (0347); Tribune Direct Marking, LLC (1479); Tribune Entertainment Company, LLC (6232); Tribune Investments, LLC (6362); Tribune Media Services, LLC (1080); Tribune Media Services London, LLC (6079); Tribune ND, LLC (4926); Tribune Publishing Company, LLC (9720); Tribune Television New Orleans, Inc. (4055); Tribune Washington Bureau, LLC (1088); WDCW, LLC (8300); WGN Continental Broadcasting Company, LLC (9530); WPHL, LLC (6896); WPIX, LLC (0191); WPMT, LLC (7040); WSFL, LLC (5256); WXMI, LLC (3068). The corporate headquarters and the mailing address for each entity listed above is 435 North Michigan Avenue, Chicago, Illinois 60611.

Compensation and Reimbursement of Expenses Incurred for the Monthly Period from December 1, 2012 through December 31, 2012 and the Final Period from December 8, 2008 through December 31, 2012 (the "Application"), and know the contents thereof and that the same are true and correct, to the best of my knowledge, information and belief.

3.    I have reviewed the requirements of Del. Bankr. L. R. 2016-2, and the Application complies with Del. Bankr. L. R. 2016-2, to the best of my knowledge, information and belief.

4.    There is no agreement or understanding between Cole Schotz and any other person for a division of compensation as counsel to the Debtors.

5.    No division prohibited by the Bankruptcy Code will be made by Cole Schotz.

_____
J. KATE STICKLES

SWORN TO AND SUBSCRIBED before me the day and year set forth above.

_____
NOTARY PUBLIC

Pauline Z. Ratkowiak
Notary Public State of Delaware
My Commission Expires 1/06/2015