**Davis Wright Tremaine LLP**

| | | |
|---|---|---|
| Anchorage | New York | Seattle |
| Bellevue | Portland | Shanghai |
| Los Angeles | San Francisco | Washington D.C. |

Suite 2200
1201 Third Avenue
Seattle, WA 98101-3045
206.622.3150 tel
206.757.7700 fax

Federal ID #91-0839480

www.dwt.com

Los Angeles Times Communications LLC
Attn: Karlene W. Goller, Esq.
Vice President and Deputy General Counsel
145 S. Spring Street, 3rd Floor
Los Angeles, CA 90012

January 28, 2013
Invoice No. 6121267
**SENT ELECTRONICALLY**

JANUARY INVOICE FOR
STATEMENT OF
SERVICES AND DISBURSEMENTS
**ELECTRONIC BILLING - DO NOT MAIL**
FOR FILING PURPOSES ONLY

Matter No.:    0026175-000430
Alcohol Regulatory Counseling

| DATE | PROFESSIONAL | TIME | DESCRIPTION OF SERVICES |
|---|---|---|---|
| 11/30/12 | J. Lyon | 0.70 | Prepare for and participate in telephone conference with Ms. Xanders and team regarding wine of week, and wine e-commerce portal proposed with Total Wines and More, and alcohol regulatory guardrails to consider in developing proposed program |
| 12/04/12 | J. Lyon | 0.20 | Work on alcohol advertising/media promo and respond to Ms. Xanders regarding non-profit licensees and alcohol promotional events |
| 12/06/12 | J. Lyon | 0.90 | Review file and transmit sample language on lead generator fees for wine program (.5); draft email to Ms. Xanders regarding alcohol advertising and promotion guidelines (.4) |
| 12/18/12 | J. Lyon | 0.60 | Prepare and telephone conference with Ms. Xanders and LA Times team regarding topics for alcohol training session and various issues and business units challenged in dealing with alcohol regulations |
| | Total Hours Worked | 2.40 | |

PAYMENT IS DUE WITHIN 30 DAYS OF THE DATE OF THIS INVOICE
INTEREST WILL BE CHARGED ON INVOICES WHICH ARE 45 DAYS PAST DUE
PAYMENTS RECEIVED AFTER THE DATE OF THIS INVOICE WILL BE REFLECTED ON NEXT MONTH'S BILLING



Davis Wright
Tremaine LLP

Los Angeles Times Communications LLC
Invoice No. 6121267
Page 2

## TOTAL SERVICES AND DISBURSEMENTS - THIS INVOICE

| | |
|---|---:|
| Total Current Services | $1,092.00 |
| Less Courtesy Discount | (109.20) |
| Total Adjusted Current Services | $982.80 |
| Total Current Disbursements | 0.00 |
| Total Current Invoice | $982.80 |

## SUMMARY BY PROFESSIONAL

| Professional | Hours Worked | Billed Per Hours | Bill Amount |
|---|---|---|---|
| **Partner** | | | |
| Lyon, J. | 2.40 | 409.50 | 982.80 |
| Total | 2.40 | | 982.80 |
| Total All Classes | 2.40 | | $982.80 |

## STATEMENT OF ACCOUNT

| | |
|---|---:|
| Current Invoice | $982.80 |
| Total Balance Due This Matter | $982.80 |

Kelli Sager



**Davis Wright Tremaine LLP**

| Anchorage | New York | Seattle |
| Bellevue | Portland | Shanghai |
| Los Angeles | San Francisco | Washington D.C. |

Suite 2200
1201 Third Avenue
Seattle, WA  98101-3045
206.622.3150 tel
206.757.7700 fax

Federal ID #91-0839480

www.dwt.com

Los Angeles Times Communications LLC
Attn: Karlene W. Goller, Esq.
Vice President and Deputy General Counsel
145 S. Spring Street, 3rd Floor
Los Angeles, CA 90012

January 29, 2013
Invoice No. 6121819
**SENT ELECTRONICALLY**

JANUARY INVOICE FOR
STATEMENT OF
SERVICES AND DISBURSEMENTS
**ELECTRONIC BILLING - DO NOT MAIL**
FOR FILING PURPOSES ONLY

Matter No.:    0026175-000428
Los Angeles Archdiocese

| DATE | PROFESSIONAL | TIME | DESCRIPTION OF SERVICES |
|------|--------------|------|-------------------------|
| 12/01/12 | J. Segal | 6.00 | Research and draft motion to intervene |
| 12/01/12 | R. Wilcox | 4.90 | Research issues related to standing to assert Objections to Judge Tevrizian's Recommendations |
| 12/01/12 | R. Wilcox | 1.20 | Draft Objections to Judge Tevrizian's Recommendations |
| 12/01/12 | R. Wilcox | 0.20 | Telephone conversation with J. Segal regarding status and timing on hearing regarding objections |
| 12/02/12 | J. Segal | 3.50 | Research and draft motion to intervene |
| 12/02/12 | R. Wilcox | 6.00 | Draft Objections to Judge Tevrizian's Recommendations |
| 12/02/12 | R. Wilcox | 3.60 | Revise Motion to Intervene |
| 12/03/12 | K. Sager | 1.90 | Review and revise motion to intervene and proposed objections to special master report (1.5); communicate with R. Wilcox and J. Segal regarding changes to motion and objections (0.2); communicate with R. Wilcox regarding main theme for objections (0.2) |
| 12/04/12 | K. Sager | 0.30 | Communicate with R. Wilcox regarding revisions to objections and motion to intervene |
| 12/04/12 | R. Wilcox | 0.30 | Communicate with K. Sager, J. Segal regarding Motion to Intervene and Objections |
| 12/05/12 | J. Segal | 5.20 | Confer with R. Wilcox regarding research for objections (.3); research regarding third party beneficiaries of Settlement Agreement (1.2); research regarding challenging protective orders (1.1); revise objections (2.6) |
| 12/05/12 | K. Sager | 1.00 | Communications with R. Wilcox and J. Segal regarding |

**PAYMENT IS DUE WITHIN 30 DAYS OF THE DATE OF THIS INVOICE**
**INTEREST WILL BE CHARGED ON INVOICES WHICH ARE 45 DAYS PAST DUE**
**PAYMENTS RECEIVED AFTER THE DATE OF THIS INVOICE WILL BE REFLECTED ON NEXT MONTH'S BILLING**



Los Angeles Times Communications LLC
Invoice No. 6121819
Page 2

| DATE | PROFESSIONAL | TIME | DESCRIPTION OF SERVICES |
|------|-------------|------|------------------------|
| | | | brief (0.4); review settlement agreement and Judge Elias' orders (0.3); further communications with R. Wilcox regarding arguments for brief (0.3) |
| 12/05/12 | R. Wilcox | 0.30 | Telephone conversation with J. Segal regarding revisions to be made to Objections, Motion |
| 12/05/12 | R. Wilcox | 2.40 | Research issues related to "good cause" standard for compelling disclosure of Hierarchy identities |
| 12/05/12 | R. Wilcox | 4.90 | Revise Objections per suggestions by K. Sager |
| 12/06/12 | J. Segal | 5.20 | Revise motion for intervention (2.5); prepare exhibits (2.7) |
| 12/06/12 | K. Sager | 2.90 | Review and revise second draft of objections (2.5); communicate with R. Wilcox regarding same (0.4) |
| 12/06/12 | R. Wilcox | 7.80 | Continue to revise Objections per suggestions by K. Sager |
| 12/06/12 | R. Wilcox | 2.50 | Revise new draft of Motion to Intervene |
| 12/07/12 | J. Segal | 3.80 | Finalize motion to intervene and objections (2.0); finalize exhibits (.7); draft Wilcox declaration (1.1) |
| 12/07/12 | W. Keville | 2.30 | Gather authorities for review by J. Segal for hearing on 12/10/2012 |
| 12/07/12 | B. Planchon | 2.30 | Cite-check Objections to Special Master's Report and Recommendations and preparation of negative history report summary for R. Wilcox and J. Segal |
| 12/07/12 | K. Sager | 0.40 | Review motion to intervene and communicate with R. Wilcox regarding changes (0.3); further communications with R. Wilcox regarding filing (0.1) |
| 12/07/12 | R. Wilcox | 0.20 | Communication with Ms. Goller regarding Objections |
| 12/07/12 | R. Wilcox | 1.30 | Revise Objections to incorporate further comments from Ms. Goller and K. Sager |
| 12/07/12 | R. Wilcox | 0.20 | Revise Motion to Intervene to incorporate further comments from K. Sager |
| 12/07/12 | R. Wilcox | 0.30 | Revise Wilcox declaration |
| 12/07/12 | R. Wilcox | 2.50 | Final review of Objections |
| 12/09/12 | J. Segal | 1.00 | Prepare for hearing |
| 12/10/12 | J. Segal | 3.40 | Prepare for and attend hearing (3.2); confer with K. Sager and R. Wilcox regarding next steps (.2) |
| 12/10/12 | K. Sager | 0.40 | Discussion with Ms. Goller regarding hearing today and next steps (0.2); communicate with R. Wilcox and J. Segal regarding same (0.2) |
| 12/10/12 | R. Wilcox | 0.20 | Communicate with K. Sager and J. Segal regarding events at hearing, status and next steps |
| 12/11/12 | J. Segal | 3.80 | Confer with R. Wilcox regarding timing for ex parte (.3); draft ex parte and associated papers (3.5) |
| 12/11/12 | K. Sager | 0.60 | Telephone conference with R. Wilcox regarding ex parte timing and substance (0.3); communicate with R. Wilcox regarding seeking consent on ex parte and schedule for same (0.3) |
| 12/11/12 | R. Wilcox | 2.80 | Telephone conversation with K. Sager regarding status, strategy for hearing on Motion to Intervene (.3); communicate with J. Segal regarding same (.2); further communication with K. Sager regarding timing for proposed briefing schedule (.1); telephone conversation |



Los Angeles Times Communications LLC
Invoice No. 6121819
Page 3

| DATE | PROFESSIONAL | TIME | DESCRIPTION OF SERVICES |
|------|-------------|------|------------------------|
| | | | with Mr. Boucher regarding ex parte notice (.1); telephone conversation with Mr. Potts regarding ex parte notice (.3); review and revise ex parte application for order shortening time drafted by J. Segal (1.8) |
| 12/12/12 | J. Segal | 1.40 | Finalize ex parte (.7); draft stipulation to continue hearing date (.7) |
| 12/12/12 | K. Sager | 0.80 | Communicate with R. Wilcox regarding agreement to continue hearing (0.1); review and revise stipulation regarding same (0.2); telephone conference with F. Baker regarding Associated Press joinder in motion (0.2); discussion with Ms. Goller regarding same (0.1); communicate with R. Wilcox and J. Segal regarding joinder issues and next steps (0.1); communicate with R. Wilcox regarding inquiry from Hennigan firm regarding stipulation (0.1) |
| 12/12/12 | R. Wilcox | 1.30 | Prepare correspondence to Messrs. Boucher, Potts, Steier regarding ex parte notice (.3); leave voicemail messages for Messrs. Boucher, Potts, Steier regarding ex parte notice (.2); telephone conversation with Mr. Boucher regarding new hearing date, stipulation regarding scheduling issues (.1); telephone conversation with Mr. Potts regarding same (.2); review and revise stipulation and proposed order to continue hearing date, establish briefing schedule (.2); review K. Sager's proposed revisions to stipulation and communicate with her regarding same (.1); communicate with Ms. Goller, opposing counsel regarding stipulation to continue hearing (.1); communicate with opposing counsel regarding status, withdrawal of ex parte notice (.1) |
| | Total Hours Worked | 89.10 | |

## DISBURSEMENT DETAIL

| DESCRIPTION | QUANTITY | AMOUNT |
|-------------|----------|--------|
| Photocopy charge | 1710 | $171.00 |
| Lexis-Nexis (billed at cost) computerized legal research 12/06/12 per C. Johnson | 1 | $16.43 |
| Lexis-Nexis (billed at cost) computerized legal research 12/06/12 per C. Johnson | 1 | $16.42 |
| Lexis-Nexis (billed at cost) computerized legal research 12/07/12 per C. Frausto | 1 | $185.00 |
| Lexis-Nexis (billed at cost) computerized legal research 12/07/12 per C. Frausto | 1 | $130.00 |
| Outside delivery service - - FED EX ERS - 12/07/12 Delivery to 8648 Wilshire Blvd Beverly Hills CA per Ellen Duncan | 1 | $19.70 |
| Outside delivery service - - FED EX ERS - 12/07/12 Delivery to 865 S figueroa Street Los Angeles CA per Ellen Duncan | 1 | $19.70 |
| Outside delivery service - - FED EX ERS - 12/07/12 Delivery to 865 S figueroa Street Los Angeles CA per Ellen Duncan | 1 | $19.70 |


Davis Wright
Tremaine LLP

Los Angeles Times Communications LLC
Invoice No. 6121819
Page 4

| DESCRIPTION | QUANTITY | AMOUNT |
|---|---|---|
| Outside delivery service - - FED EX ERS - 12/07/12 Delivery to 4525 Wilshire Blvd Los Angeles CA per Ellen Duncan | 1 | $21.08 |
| Outside delivery service - - FED EX ERS - 12/07/12 Delivery to 234 E colorado Blvd Pasadena CA per Ellen Duncan | 1 | $21.08 |
| Online Research -- Jonathan Segal 11/16/2012 Los Angeles Superior Court Website Copy of 11/16/12 Minute Order | 1 | $7.50 |
| Online Research -- Jonathan Segal 12/06/2012 Los Angeles Superior Court Website Copy of 7/26/11 Minute Order | 1 | $7.50 |
| West Publishing (billed at cost) computerized legal research 12/01/12 per J. Segal | 1 | $315.97 |
| West Publishing (billed at cost) computerized legal research 12/02/12 per J. Segal | 1 | $28.23 |
| West Publishing (billed at cost) computerized legal research 12/06/12 per C. Johnson | 1 | $102.01 |
| West Publishing (billed at cost) computerized legal research 12/06/12 per B. Planchon | 1 | $13.17 |
| West Publishing (billed at cost) computerized legal research 12/07/12 per B. Planchon | 1 | $13.17 |
| Total Current Disbursements | | $1,107.66 |

### TOTAL SERVICES AND DISBURSEMENTS - THIS INVOICE

| | |
|---|---|
| Total Current Services | $34,923.50 |
| Less Courtesy Discount | (3,492.35) |
| Total Adjusted Current Services | $31,431.15 |
| Total Current Disbursements | 1,107.66 |
| Total Current Invoice | $32,538.81 |

### SUMMARY BY PROFESSIONAL

| Professional | Hours Worked | Billed Per Hours | Bill Amount |
|---|---|---|---|
| **Partner** | | | |
| Sager, K. | 8.30 | 544.50 | 4,519.35 |
| Wilcox, R. | 42.90 | 387.00 | 16,602.30 |
| Total | 51.20 | | 21,121.65 |
| **Associate** | | | |
| Segal, J. | 33.30 | 292.50 | 9,740.25 |
| Total | 33.30 | | 9,740.25 |
| **Paralegal** | | | |
| Planchon, B. | 2.30 | 193.50 | 445.05 |
| Total | 2.30 | | 445.05 |



Los Angeles Times Communications LLC
Invoice No. 6121819
Page 5

| Document_Clerk | | | |
|---|---|---|---|
| Keville, W. | 2.30 | 54.00 | 124.20 |
| Total | 2.30 | | 124.20 |
| Total All Classes | 89.10 | | $31,431.15 |

### STATEMENT OF ACCOUNT

| | |
|---|---|
| Balance from Previous Statement | $7,869.15 |
| Current Invoice | $32,538.81 |
| Total Balance Due This Matter | $40,407.96 |

Kelli Sager



## Davis Wright Tremaine LLP

Anchorage      New York       Seattle
Bellevue       Portland       Shanghai
Los Angeles    San Francisco  Washington D.C.

Suite 2200
1201 Third Avenue
Seattle, WA 98101-3045
206.622.3150 tel
206.757.7700 fax

Federal ID #91-0839480

www.dwt.com

Los Angeles Times Communications LLC
Attn: Karlene W. Goller, Esq.
Vice President and Deputy General Counsel
145 S. Spring Street, 3rd Floor
Los Angeles, CA 90012

January 29, 2013
Invoice No. 6122159

JANUARY INVOICE FOR
STATEMENT OF
SERVICES AND DISBURSEMENTS

Matter No.:     0026175-000379
Bankruptcy
0000001932

| DATE | PROFESSIONAL | TIME | DESCRIPTION OF SERVICES |
|------|--------------|------|--------------------------|
| 12/01/12 | G. Pasquale | 3.10 | Draft firm's response to fee examiner's Preliminary Report for Sixth Quarterly Fee Application |
| 12/12/12 | K. Sager | 0.30 | Communicate with Laura Handman regarding new matter information for September Application (0.1); review Trustee preliminary report for Sixth Quarterly Application (0.2) |
| 12/13/12 | K. Sager | 0.20 | Communicate with Ms. Goller regarding pending applications and request for information |
| 12/14/12 | G. Pasquale | 2.10 | Draft firm's Eighth Quarterly Fee Application |
| 12/18/12 | K. Sager | 0.10 | Review communications from client regarding August 2012 application |
| 12/22/12 | G. Pasquale | 2.10 | Finish drafting firm's August 2012 and Eighth Fee Applications |
| 12/27/12 | K. Sager | 1.00 | Review and revise September 2012 application (0.5); review and revise 8th Quarterly Application (0.5) |
| 12/28/12 | K. Sager | 1.50 | Work on preparation of response to Preliminary Report for Sixth Quarterly Fee Application |
| 12/30/12 | K. Sager | 0.50 | Review and revise 8th Quarterly Fee Application |
| | Total Hours Worked | 10.90 | |



Los Angeles Times Communications LLC
Invoice No. 6122159
Page 2

### TOTAL SERVICES AND DISBURSEMENTS - THIS INVOICE

| | |
|---|---:|
| Total Current Services | $2,762.00 |
| Less Courtesy Discount | (276.20) |
| Total Adjusted Current Services | $2,485.80 |
| Total Current Disbursements | 0.00 |
| Total Current Invoice | $2,485.80 |

### SUMMARY BY PROFESSIONAL

| Professional | Hours Worked | Billed Per Hours | Bill Amount |
|---|---:|---:|---:|
| **Partner** | | | |
| Sager, K. | 3.60 | 544.50 | 1,960.20 |
| Total | 3.60 | | 1,960.20 |
| **Document_Clerk** | | | |
| Pasquale, G. | 7.30 | 72.00 | 525.60 |
| Total | 7.30 | | 525.60 |
| Total All Classes | 10.90 | | $2,485.80 |

### STATEMENT OF ACCOUNT

| | |
|---|---:|
| Balance from Previous Statement | $6,746.68 |
| Current Invoice | $2,485.80 |
| Total Balance Due This Matter | $9,232.48 |

Kelli Sager



Davis Wright
Tremaine LLP

Suite 2200
1201 Third Avenue
Seattle, WA 98101-3045
206.622.3150 tel
206.757.7700 fax

Federal ID #91-0839480

www.dwt.com

Anchorage · New York · Seattle
Bellevue · Portland · Shanghai
Los Angeles · San Francisco · Washington D.C.

Los Angeles Times Communications LLC
Attn. Julie Xanders
Vice President and Deputy General Counsel
145 S. Spring Street, 3rd Floor
Los Angeles, CA 90012

January 29, 2013
Invoice No. 6122160

JANUARY INVOICE FOR
STATEMENT OF
SERVICES AND DISBURSEMENTS

Matter No.:     0026175-000380
Ad Development

| DATE | PROFESSIONAL | TIME | DESCRIPTION OF SERVICES |
|------|--------------|------|-------------------------|
| 12/03/12 | A. Wickers | 2.40 | Prepare for and participate in legal training session with custom publishing group |
| 12/04/12 | A. Wickers | 0.50 | Review and analyze proposed ad relating to high school in La Canada and background materials (.3); telephone calls with Mr. Bluestein regarding same and suggested revision to ad copy (.2) |
| 12/06/12 | A. Wickers | 0.30 | Communicate with Ms. Xanders and N. Felsten regarding ad agency agreements |
| 12/13/12 | N. Felsten | 0.50 | Telephone conference with Ms. Xanders and Mr. Karottki regarding ad agency agreements |
| 12/21/12 | N. Felsten | 0.40 | Review FSI and letter for AE travel offers (0.2); telephone conference with Ms. Xanders regarding same (0.2) |
|  | Total Hours Worked | 4.10 |  |

**PAYMENT IS DUE WITHIN 30 DAYS OF THE DATE OF THIS INVOICE**
**INTEREST WILL BE CHARGED ON INVOICES WHICH ARE 45 DAYS PAST DUE**
**PAYMENTS RECEIVED AFTER THE DATE OF THIS INVOICE WILL BE REFLECTED ON NEXT MONTH'S BILLING**


Davis Wright
Tremaine LLP

Los Angeles Times Communications LLC
Invoice No. 6122160
Page 2

## TOTAL SERVICES AND DISBURSEMENTS - THIS INVOICE

| | |
|---|---|
| Total Current Services | $2,257.00 |
| Less Courtesy Discount | (225.70) |
| Total Adjusted Current Services | $2,031.30 |
| Total Current Disbursements | 0.00 |
| Total Current Invoice | $2,031.30 |

## SUMMARY BY PROFESSIONAL

| Professional | Hours Worked | Billed Per Hours | Bill Amount |
|---|---|---|---|
| **Partner** | | | |
| Felsten, N. | 0.90 | 513.00 | 461.70 |
| Wickers, A. | 3.20 | 490.50 | 1,569.60 |
| Total | 4.10 | | 2,031.30 |
| Total All Classes | 4.10 | | $2,031.30 |

## STATEMENT OF ACCOUNT

| | |
|---|---|
| Balance from Previous Statement | $6,296.85 |
| Current Invoice | $2,031.30 |
| Total Balance Due This Matter | $8,328.15 |

Kelli Sager



## Davis Wright Tremaine LLP

| Anchorage | New York | Seattle |
| Bellevue | Portland | Shanghai |
| Los Angeles | San Francisco | Washington D.C. |

Suite 2200
1201 Third Avenue
Seattle, WA 98101-3045
206.622.3150 tel
206.757.7700 fax

Federal ID #91-0839480

www.dwt.com

Los Angeles Times Communications LLC
Attn: Julie Xanders, Esq.
145 S. Spring Street, 3rd Floor
Los Angeles, CA 90012

January 29, 2013
Invoice No. 6122161

JANUARY INVOICE FOR
STATEMENT OF
SERVICES AND DISBURSEMENTS

Matter No.:       0026175-000383
Adjudication Matters

| DATE | PROFESSIONAL | TIME | DESCRIPTION OF SERVICES |
|------|--------------|------|-------------------------|
| 12/06/12 | K. Henry | 1.70 | (Project Harbor) Review law of Section 6008's requirement for a "principal office of publication" and send memorandum to Ms. Xanders regarding results of research (1.3); participate in conference call regarding Project Harbor (.4) |
| 12/07/12 | K. Henry | 0.30 | (Project Harbor) Revise Ms. Xanders' Adjudication Chart (.1); review list of distributors in Orange County and provide further advice to Ms. Xanders on Project Harbor (.2) |
| | Total Hours Worked | 2.00 | |

### TOTAL SERVICES AND DISBURSEMENTS - THIS INVOICE

| | |
|---|---|
| Total Current Services | $790.00 |
| Less Courtesy Discount | (79.00) |
| Total Adjusted Current Services | $711.00 |
| Total Current Disbursements | 0.00 |
| Total Current Invoice | $711.00 |

PAYMENT IS DUE WITHIN 30 DAYS OF THE DATE OF THIS INVOICE
INTEREST WILL BE CHARGED ON INVOICES WHICH ARE 45 DAYS PAST DUE
PAYMENTS RECEIVED AFTER THE DATE OF THIS INVOICE WILL BE REFLECTED ON NEXT MONTH'S BILLING



Los Angeles Times Communications LLC
Invoice No. 6122161
Page 2

## SUMMARY BY PROFESSIONAL

| Professional | Hours Worked | Billed Per Hours | Bill Amount |
|---|---|---|---|
| Associate | | | |
| Henry, K. | 2.00 | 355.50 | 711.00 |
| Total | 2.00 | | 711.00 |
| Total All Classes | 2.00 | | $711.00 |

## STATEMENT OF ACCOUNT

| | |
|---|---|
| Balance from Previous Statement | $1,640.70 |
| Current Invoice | $711.00 |
| Total Balance Due This Matter | $2,351.70 |

Kelli Sager



Davis Wright
Tremaine LLP

| Anchorage | New York | Seattle |
| Bellevue | Portland | Shanghai |
| Los Angeles | San Francisco | Washington D.C. |

Suite 2200
1201 Third Avenue
Seattle, WA 98101-3045
206.622.3150 tel
206.757.7700 fax

Federal ID #91-0839480

www.dwt.com

Los Angeles Times Communications LLC
Attn: Karlene W. Goller, Esq.
Vice President and Deputy General Counsel
145 S. Spring Street, 3rd Floor
Los Angeles, CA 90012

January 29, 2013
Invoice No. 6122162

JANUARY INVOICE FOR
STATEMENT OF
SERVICES AND DISBURSEMENTS

Matter No.:    0026175-000385
Long Beach Police Association

### DISBURSEMENT DETAIL

| DESCRIPTION | QUANTITY | AMOUNT |
|---|---|---|
| Outside delivery service - - FED EX ERS - 10/17/12 Delivery to 350 Mcallister Street San Francisco CA per Ellen Duncan | 1 | $60.83 |
| Outside delivery service - - FED EX ERS - 10/17/12 Delivery to 300 South Spring Street Los Angeles CA per Ellen Duncan | 1 | $15.57 |
| Outside delivery service - - FED EX ERS - 10/17/12 Delivery to 415 W Ocean Blvd Long Beach CA per Ellen Duncan | 1 | $15.57 |
| Outside delivery service - - FED EX ERS - 10/19/12 Delivery to 350 Mcallister Street San Francisco CA per Ellen Duncan | 1 | $30.29 |
| Outside delivery service - - FED EX ERS - 10/19/12 Delivery to 415 W Ocean Blvd Long Beach CA per Ellen Duncan | 1 | $15.57 |
| Outside delivery service - - FED EX ERS - 10/19/12 Delivery to 300 South Spring Street Los Angeles CA per Ellen Duncan | 1 | $15.57 |
| Total Current Disbursements | | $153.40 |

PAYMENT IS DUE WITHIN 30 DAYS OF THE DATE OF THIS INVOICE
INTEREST WILL BE CHARGED ON INVOICES WHICH ARE 45 DAYS PAST DUE
PAYMENTS RECEIVED AFTER THE DATE OF THIS INVOICE WILL BE REFLECTED ON NEXT MONTH'S BILLING



Los Angeles Times Communications LLC
Invoice No. 6122162
Page 2

## TOTAL SERVICES AND DISBURSEMENTS - THIS INVOICE

| | |
|---|---|
| Total Current Services | $0.00 |
| Less Courtesy Discount | 0.00 |
| Total Adjusted Current Services | $0.00 |
| Total Current Disbursements | 153.40 |
| Total Current Invoice | $153.40 |

## STATEMENT OF ACCOUNT

| | |
|---|---|
| Balance from Previous Statement | $67,248.43 |
| Current Invoice | $153.40 |
| Total Balance Due This Matter | $67,401.83 |

Kelli Sager



## Davis Wright Tremaine LLP

| Anchorage | New York | Seattle |
| Bellevue | Portland | Shanghai |
| Los Angeles | San Francisco | Washington D.C. |

Suite 2200
1201 Third Avenue
Seattle, WA 98101-3045
206.622.3150 tel
206.757.7700 fax

Federal ID #91-0839480

www.dwt.com

Los Angeles Times Communications LLC
Attn: Karlene W. Goller, Esq.
Vice President and Deputy General Counsel
145 S. Spring Street, 3rd Floor
Los Angeles, CA 90012

January 29, 2013
Invoice No. 6122163
**SENT ELECTRONICALLY**

JANUARY INVOICE FOR
STATEMENT OF
SERVICES AND DISBURSEMENTS
**ELECTRONIC BILLING - DO NOT MAIL**
FOR FILING PURPOSES ONLY

Matter No.:    0026175-000392
Strick

| DATE | PROFESSIONAL | TIME | DESCRIPTION OF SERVICES |
|------|--------------|------|-------------------------|
| 12/03/12 | K. Sager | 0.30 | Communicate with Ms. Goller, S. Sullivan and J. Segal regarding JAMS order denying recusal request |
| 12/04/12 | J. Segal | 0.20 | Gather and send pleadings to Press Photographers Association |
| 12/04/12 | K. Sager | 0.20 | Communicate with Ms. Goller regarding Photograph Association inquiry (0.1); communicate with J. Segal and S. Sullivan regarding same (0.1) |
| 12/06/12 | K. Sager | 0.10 | Communicate with S. Sullivan and J. Segal regarding message from Photographers' Association |
| 12/10/12 | K. Sager | 0.40 | Review rules and communicate with Ms. Goller regarding next steps to enforce fee award (0.3); communicate with S. Sullivan and J. Segal regarding timing on motion to confirm (0.1) |
| 12/12/12 | J. Segal | 1.20 | Confer with S. Sullivan regarding contents and timing of motion to confirm arbitration (.3); research regarding recovery of fees for arbitration confirmation (.9) |
| 12/12/12 | S. Sullivan | 0.50 | Review order from Arbitrator granting additional fees related to arbitration (.2); conference with J. Segal regarding motion to confirm arbitration award (.3) |
| 12/12/12 | K. Sager | 0.90 | Review final order from arbitrator (0.2); communicate with Ms. Goller, J.P. Jassy, S. Sullivan and J. Segal regarding same (0.1); telephone conference with Ms. Goller regarding call with press association (0.3); communicate with J. Segal regarding recovery of fees on |

PAYMENT IS DUE WITHIN 30 DAYS OF THE DATE OF THIS INVOICE
INTEREST WILL BE CHARGED ON INVOICES WHICH ARE 45 DAYS PAST DUE
PAYMENTS RECEIVED AFTER THE DATE OF THIS INVOICE WILL BE REFLECTED ON NEXT MONTH'S BILLING



Los Angeles Times Communications LLC
Invoice No. 6122163
Page 2

| DATE | PROFESSIONAL | TIME | DESCRIPTION OF SERVICES |
|------|-------------|------|------------------------|
| | | | motion to confirm arbitration (0.3) |
| 12/17/12 | J. Segal | 5.50 | Research and draft motion to confirm arbitration award |
| 12/17/12 | S. Sullivan | 0.30 | Conference with J. Segal regarding motion to confirm arbitration award |
| 12/18/12 | J. Segal | 9.30 | Research and draft motion to confirm arbitration award and enter judgment. |
| 12/19/12 | J. Segal | 0.80 | Confer with K. Sager regarding motion to confirm award (.1); research and draft memoranda regarding standard of proof and limitations periods (.7) |
| 12/19/12 | K. Sager | 0.30 | Discussion with J. Segal regarding timing on motion to confirm |
| 12/20/12 | J. Segal | 1.20 | Revise motion to confirm arbitration. |
| 12/20/12 | S. Sullivan | 0.60 | Review motion to confirm arbitration award |
| 12/21/12 | S. Sullivan | 0.90 | Review and revise draft motion to confirm arbitration award |
| 12/23/12 | S. Sullivan | 1.00 | Review and revise motion to confirm arbitration award |
| | Total Hours Worked | 23.70 | |

## DISBURSEMENT DETAIL

| DESCRIPTION | QUANTITY | AMOUNT |
|-------------|----------|--------|
| Lexis-Nexis (billed at cost) computerized legal research 11/21/12 per J. Segal | 1 | $15.00 |
| Lexis-Nexis (billed at cost) computerized legal research 11/21/12 per J. Segal | 1 | $25.00 |
| Outside delivery service - - APEX ATTORNEY SERVICES INC - 11/9/12 JAMS | 1 | $19.00 |
| Total Current Disbursements | | $59.00 |

## TOTAL SERVICES AND DISBURSEMENTS - THIS INVOICE

| | |
|---|---|
| Total Current Services | $8,549.50 |
| Less Courtesy Discount | (854.95) |
| Total Adjusted Current Services | $7,694.55 |
| Total Current Disbursements | 59.00 |
| Total Current Invoice | $7,753.55 |



Los Angeles Times Communications LLC
Invoice No. 6122163
Page 3

## SUMMARY BY PROFESSIONAL

| Professional | Hours Worked | Billed Per Hours | Bill Amount |
|---|---|---|---|
| **Partner** | | | |
| Sager, K. | 2.20 | 544.50 | 1,197.90 |
| Total | 2.20 | | 1,197.90 |
| **Associate** | | | |
| Segal, J. | 18.20 | 292.50 | 5,323.50 |
| Sullivan, S. | 3.30 | 355.50 | 1,173.15 |
| Total | 21.50 | | 6,496.65 |
| Total All Classes | 23.70 | | $7,694.55 |

## STATEMENT OF ACCOUNT

| | |
|---|---|
| Balance from Previous Statement | $69,272.49 |
| Current Invoice | $7,753.55 |
| Total Balance Due This Matter | $77,026.04 |

Kelli Sager



Davis Wright
Tremaine LLP

| Anchorage | New York | Seattle |
|---|---|---|
| Bellevue | Portland | Shanghai |
| Los Angeles | San Francisco | Washington D.C. |

Suite 2200
1201 Third Avenue
Seattle, WA 98101-3045
206.622.3150 tel
206.757.7700 fax

Federal ID #91-0839480

www.dwt.com

Los Angeles Times Communications LLC
Attn: Karlene W. Goller, Esq.
Vice President and Deputy General Counsel
145 S. Spring Street, 3rd Floor
Los Angeles, CA 90012

January 29, 2013
Invoice No. 6122164
**SENT ELECTRONICALLY**

JANUARY INVOICE FOR
STATEMENT OF
SERVICES AND DISBURSEMENTS
**ELECTRONIC BILLING - DO NOT MAIL**
FOR FILING PURPOSES ONLY

Matter No.:    0026175-000398
Los Angeles Unified School District CPRA

| DATE | PROFESSIONAL | TIME | DESCRIPTION OF SERVICES |
|---|---|---|---|
| 12/18/12 | R. Wilcox | 0.20 | Review Response to Writ Petition |
| 12/18/12 | R. Wilcox | 0.10 | Communicate with J. Glasser regarding affirmative defense challenging verification |
| 12/20/12 | J. Glasser | 0.50 | Review teacher's union's intervention motion (.3); call and correspondence with R. Wilcox regarding strategy for responding to the teacher's union's intervention motion (.2) |
| 12/20/12 | K. Sager | 0.30 | Communicate with Ms. Goller, R. Wilcox and J. Glasser regarding union motion to intervene (0.2); communicate with R. Wilcox and J. Glasser regarding opposition (0.1) |
| 12/20/12 | R. Wilcox | 0.30 | Communicate with J. Glasser regarding Union's Motion to Intervene, timing for preparing Opposition |
| 12/26/12 | J. Glasser | 2.70 | Research and draft opposition to motion for intervention filed by the teachers' union, UTLA |
| 12/27/12 | J. Glasser | 4.50 | Research and draft opposition to motion for intervention filed by the teachers' union, UTLA |
| 12/28/12 | J. Glasser | 7.30 | Research and draft opposition to motion for intervention filed by the teachers' union, UTLA |
| 12/31/12 | J. Glasser | 5.60 | Research and draft opposition to motion for intervention filed by the teachers' union, UTLA |

**PAYMENT IS DUE WITHIN 30 DAYS OF THE DATE OF THIS INVOICE**
**INTEREST WILL BE CHARGED ON INVOICES WHICH ARE 45 DAYS PAST DUE**
**PAYMENTS RECEIVED AFTER THE DATE OF THIS INVOICE WILL BE REFLECTED ON NEXT MONTH'S BILLING**



Los Angeles Times Communications LLC
Invoice No. 6122164
Page 2

| DATE | PROFESSIONAL | TIME | DESCRIPTION OF SERVICES |
|------|--------------|------|--------------------------|
| 12/31/12 | K. Sager | 0.10 | Communicate with R. Wilcox and J. Glasser regarding opposition to union motion to intervene |
| | Total Hours Worked | 21.60 | |

## TOTAL SERVICES AND DISBURSEMENTS - THIS INVOICE

| | |
|---|---|
| Total Current Services | $7,607.00 |
| Less Courtesy Discount | (760.70) |
| Total Adjusted Current Services | $6,846.30 |
| Total Current Disbursements | 0.00 |
| Total Current Invoice | $6,846.30 |

## SUMMARY BY PROFESSIONAL

| Professional | Hours Worked | Billed Per Hours | Bill Amount |
|--------------|--------------|------------------|-------------|
| **Partner** | | | |
| Sager, K. | 0.40 | 544.50 | 217.80 |
| Wilcox, R. | 0.60 | 387.00 | 232.20 |
| Total | 1.00 | | 450.00 |
| **Associate** | | | |
| Glasser, J. | 20.60 | 310.50 | 6,396.30 |
| Total | 20.60 | | 6,396.30 |
| Total All Classes | 21.60 | | $6,846.30 |

## STATEMENT OF ACCOUNT

| | |
|---|---|
| Balance from Previous Statement | $14,927.14 |
| Current Invoice | $6,846.30 |
| Total Balance Due This Matter | $21,773.44 |

Kelli Sager



Davis Wright
Tremaine LLP

| Anchorage | New York | Seattle |
| Bellevue | Portland | Shanghai |
| Los Angeles | San Francisco | Washington D.C. |

Suite 2200
1201 Third Avenue
Seattle, WA 98101-3045
206.622.3150 tel
206.757.7700 fax

Federal ID #91-0839480

www.dwt.com

Los Angeles Times Communications LLC
Attn: Karlene W. Goller, Esq.
Vice President and Deputy General Counsel
145 S. Spring Street, 3rd Floor
Los Angeles, CA 90012

January 29, 2013
Invoice No. 6122165
**SENT ELECTRONICALLY**

JANUARY INVOICE FOR
STATEMENT OF
SERVICES AND DISBURSEMENTS
**ELECTRONIC BILLING - DO NOT MAIL**
FOR FILING PURPOSES ONLY

Matter No.:     0026175-000409
Silverman

| DATE | PROFESSIONAL | TIME | DESCRIPTION OF SERVICES |
|------|-------------|------|------------------------|
| 12/20/12 | R. Wilcox | 0.30 | Communicate with L. Rose regarding enforcing judgment, obtaining new writ |
| 12/26/12 | R. Wilcox | 0.10 | Communicate with Ms. Goller regarding collection efforts, strategy |
| | Total Hours Worked | 0.40 | |

**TOTAL SERVICES AND DISBURSEMENTS - THIS INVOICE**

| | |
|---|---|
| Total Current Services | $172.00 |
| Less Courtesy Discount | (17.20) |
| Total Adjusted Current Services | $154.80 |
| Total Current Disbursements | 0.00 |
| Total Current Invoice | $154.80 |

PAYMENT IS DUE WITHIN 30 DAYS OF THE DATE OF THIS INVOICE
INTEREST WILL BE CHARGED ON INVOICES WHICH ARE 45 DAYS PAST DUE
PAYMENTS RECEIVED AFTER THE DATE OF THIS INVOICE WILL BE REFLECTED ON NEXT MONTH'S BILLING



Los Angeles Times Communications LLC
Invoice No. 6122165
Page 2

## SUMMARY BY PROFESSIONAL

| Professional | Hours Worked | Billed Per Hours | Bill Amount |
|---|---|---|---|
| **Partner** | | | |
| Wilcox, R. | 0.40 | 387.00 | 154.80 |
| Total | 0.40 | | 154.80 |
| Total All Classes | 0.40 | | $154.80 |

## STATEMENT OF ACCOUNT

| | |
|---|---|
| Balance from Previous Statement | $51,447.30 |
| Less Payments Received as of 12/26/12 - TRIBUNE CO - ACH | ($28,337.01) |
| Current Invoice | $154.80 |
| Total Balance Due This Matter | $23,265.09 |

Kelli Sager



**Davis Wright Tremaine LLP**

| | | |
|---|---|---|
| Anchorage | New York | Seattle |
| Bellevue | Portland | Shanghai |
| Los Angeles | San Francisco | Washington D.C. |

Suite 2200
1201 Third Avenue
Seattle, WA 98101-3045
206.622.3150 tel
206.757.7700 fax

Federal ID #91-0839480

www.dwt.com

Los Angeles Times Communications LLC
Attn: Julie Xanders, Esq.
145 S. Spring Street, 3rd Floor
Los Angeles, CA 90012

January 29, 2013
Invoice No. 6122166
**SENT ELECTRONICALLY**

JANUARY INVOICE FOR
STATEMENT OF
SERVICES AND DISBURSEMENTS
**ELECTRONIC BILLING - DO NOT MAIL**
FOR FILING PURPOSES ONLY

Matter No.:     0026175-000411
Taiwan Travel Show

| DATE | PROFESSIONAL | TIME | DESCRIPTION OF SERVICES |
|---|---|---|---|
| 12/28/12 | L. Zhu | 1.20 | Review and revise the Chinese translation of the travel show contract between LA Times and Taiwan Tourism Bureau |
| 12/28/12 | K. Sager | 0.20 | Communicate with L. Zhu regarding Taiwan contract (0.1); communicate with Ms. Xanders regarding same (0.1) |
| | Total Hours Worked | 1.40 | |

**TOTAL SERVICES AND DISBURSEMENTS - THIS INVOICE**

| | |
|---|---|
| Total Current Services | $475.00 |
| Less Courtesy Discount | (47.50) |
| Total Adjusted Current Services | $427.50 |
| Total Current Disbursements | 0.00 |
| Total Current Invoice | $427.50 |

**PAYMENT IS DUE WITHIN 30 DAYS OF THE DATE OF THIS INVOICE
INTEREST WILL BE CHARGED ON INVOICES WHICH ARE 45 DAYS PAST DUE
PAYMENTS RECEIVED AFTER THE DATE OF THIS INVOICE WILL BE REFLECTED ON NEXT MONTH'S BILLING**



Los Angeles Times Communications LLC
Invoice No. 6122166
Page 2

## SUMMARY BY PROFESSIONAL

| Professional | Hours Worked | Billed Per Hours | Bill Amount |
|---|---|---|---|
| **Partner** | | | |
| Sager, K. | 0.20 | 544.50 | 108.90 |
| Total | 0.20 | | 108.90 |
| **Associate** | | | |
| Zhu, L. | 1.20 | 265.50 | 318.60 |
| Total | 1.20 | | 318.60 |
| Total All Classes | 1.40 | | $427.50 |

## STATEMENT OF ACCOUNT

| | |
|---|---|
| Balance from Previous Statement | $270.90 |
| Less Payments Received as of 12/13/12 - TRIBUNE CO - ACH | ($270.90) |
| Current Invoice | $427.50 |
| Total Balance Due This Matter | $427.50 |

Kelli Sager



**Davis Wright Tremaine** LLP

| Anchorage | New York | Seattle |
|---|---|---|
| Bellevue | Portland | Shanghai |
| Los Angeles | San Francisco | Washington D.C. |

Suite 2200
1201 Third Avenue
Seattle, WA 98101-3045
206.622.3150 tel
206.757.7700 fax

Federal ID #91-0839480

www.dwt.com

Los Angeles Times Communications LLC
Attn: Karlene W. Goller, Esq.
Vice President and Deputy General Counsel
145 S. Spring Street, 3rd Floor
Los Angeles, CA 90012

January 29, 2013
Invoice No. 6122167
**SENT ELECTRONICALLY**

JANUARY INVOICE FOR
STATEMENT OF
SERVICES AND DISBURSEMENTS
**ELECTRONIC BILLING - DO NOT MAIL**
FOR FILING PURPOSES ONLY

Matter No.:      0026175-000417
City of Los Angeles Protective Order

| **DATE** | **PROFESSIONAL** | **TIME** | **DESCRIPTION OF SERVICES** |
|---|---|---|---|
| 12/13/12 | J. Glasser | 0.20 | Review cite check results and revise motion to modify protective order |
| 12/18/12 | R. Wilcox | 0.10 | Review court's website to evaluate scheduling issues |
| 12/20/12 | K. Sager | 0.20 | Communicate with R. Wilcox regarding filing and hearing schedule |
| 12/20/12 | R. Wilcox | 0.20 | Communicate with Ms. Goller, K. Sager regarding filing Motion and attempt to reach agreement regarding briefing schedule |
| 12/21/12 | J. Glasser | 1.20 | Revise and finalize motion to modify protective order (.8); draft proposed order (.2); communicate with R. Wilcox regarding procedure and strategy for motion (.2) |
| 12/21/12 | K. Sager | 0.20 | Communicate with J. Glasser and R. Wilcox regarding procedural issues for motion to modify protective order |
| 12/21/12 | R. Wilcox | 0.30 | Communication with K. Sager and J. Glasser regarding filing Motion to Modify Protective Order |
| | Total Hours Worked | 2.40 | |

**DISBURSEMENT DETAIL**

| **DESCRIPTION** | **QUANTITY** | **AMOUNT** |
|---|---|---|
| Lexis-Nexis (billed at cost) computerized legal research 12/13/12 per J. Glasser | 1 | $30.00 |
| Law library - - PACER SERVICE CENTER Pacer (Public Access to Court | 1 | $2.20 |

**PAYMENT IS DUE WITHIN 30 DAYS OF THE DATE OF THIS INVOICE**
**INTEREST WILL BE CHARGED ON INVOICES WHICH ARE 45 DAYS PAST DUE**
**PAYMENTS RECEIVED AFTER THE DATE OF THIS INVOICE WILL BE REFLECTED ON NEXT MONTH'S BILLING**



Los Angeles Times Communications LLC
Invoice No. 6122167
Page 2

| DESCRIPTION | QUANTITY | AMOUNT |
|---|---|---|
| Records) 10/12 (LA) | | |
| Total Current Disbursements | | $32.20 |

### TOTAL SERVICES AND DISBURSEMENTS - THIS INVOICE

| | |
|---|---|
| Total Current Services | $983.00 |
| Less Courtesy Discount | (98.30) |
| Total Adjusted Current Services | $884.70 |
| Total Current Disbursements | 32.20 |
| Total Current Invoice | $916.90 |

### SUMMARY BY PROFESSIONAL

| Professional | Hours Worked | Billed Per Hours | Bill Amount |
|---|---|---|---|
| **Partner** | | | |
| Sager, K. | 0.40 | 544.50 | 217.80 |
| Wilcox, R. | 0.60 | 387.00 | 232.20 |
| Total | 1.00 | | 450.00 |
| **Associate** | | | |
| Glasser, J. | 1.40 | 310.50 | 434.70 |
| Total | 1.40 | | 434.70 |
| Total All Classes | 2.40 | | $884.70 |

### STATEMENT OF ACCOUNT

| | |
|---|---|
| Balance from Previous Statement | $19,458.75 |
| Current Invoice | $916.90 |
| Total Balance Due This Matter | $20,375.65 |

Kelli Sager



**Davis Wright Tremaine** LLP

Suite 2200
1201 Third Avenue
Seattle, WA 98101-3045
206.622.3150 tel
206.757.7700 fax

Federal ID #91-0839480

www.dwt.com

| Anchorage | New York | Seattle |
| Bellevue | Portland | Shanghai |
| Los Angeles | San Francisco | Washington D.C. |

Los Angeles Times Communications LLC
Attn: Karlene W. Goller, Esq.
Vice President and Deputy General Counsel
145 S. Spring Street, 3rd Floor
Los Angeles, CA 90012

January 29, 2013
Invoice No. 6122168
**SENT ELECTRONICALLY**

JANUARY INVOICE FOR
STATEMENT OF
SERVICES AND DISBURSEMENTS
**ELECTRONIC BILLING - DO NOT MAIL**
FOR FILING PURPOSES ONLY

Matter No.:      0026175-000418
Arthur Setyan

| **DATE** | **PROFESSIONAL** | **TIME** | **DESCRIPTION OF SERVICES** |
|----------|------------------|----------|------------------------------|
| 12/10/12 | K. Sager | 0.20 | Communicate with Ms. Goller regarding new proposal from plaintiff's counsel |
| | Total Hours Worked | 0.20 | |

### TOTAL SERVICES AND DISBURSEMENTS - THIS INVOICE

| | |
|---|---|
| Total Current Services | $121.00 |
| Less Courtesy Discount | (12.10) |
| Total Adjusted Current Services | $108.90 |
| Total Current Disbursements | 0.00 |
| Total Current Invoice | $108.90 |

PAYMENT IS DUE WITHIN 30 DAYS OF THE DATE OF THIS INVOICE
INTEREST WILL BE CHARGED ON INVOICES WHICH ARE 45 DAYS PAST DUE
PAYMENTS RECEIVED AFTER THE DATE OF THIS INVOICE WILL BE REFLECTED ON NEXT MONTH'S BILLING


Davis Wright
Tremaine LLP

Los Angeles Times Communications LLC
Invoice No. 6122168
Page 2

## SUMMARY BY PROFESSIONAL

| Professional | Hours Worked | Billed Per Hours | Bill Amount |
|---|---|---|---|
| **Partner** | | | |
| Sager, K. | 0.20 | 544.50 | 108.90 |
| Total | 0.20 | | 108.90 |
| Total All Classes | 0.20 | | $108.90 |

## STATEMENT OF ACCOUNT

| | |
|---|---|
| Balance from Previous Statement | $2,439.36 |
| Less Payments Received as of 12/26/12 - TRIBUNE CO / LOS ANGELES TIMES - ACH | ($479.16) |
| Current Invoice | $108.90 |
| Total Balance Due This Matter | $2,069.10 |

Kelli Sager



**Davis Wright Tremaine LLP**

| | | |
|---|---|---|
| Anchorage | New York | Seattle |
| Bellevue | Portland | Shanghai |
| Los Angeles | San Francisco | Washington D.C. |

Suite 2200
1201 Third Avenue
Seattle, WA 98101-3045
206.622.3150 tel
206.757.7700 fax

Federal ID #91-0839480

www.dwt.com

Los Angeles Times Communications LLC
Attn: Karlene W. Goller, Esq.
Vice President and Deputy General Counsel
145 S. Spring Street, 3rd Floor
Los Angeles, CA 90012

January 29, 2013
Invoice No. 6122169
**SENT ELECTRONICALLY**

JANUARY INVOICE FOR
STATEMENT OF
SERVICES AND DISBURSEMENTS
**ELECTRONIC BILLING - DO NOT MAIL**
FOR FILING PURPOSES ONLY

Matter No.:    0026175-000423
Los Angeles Memorial Coliseum CPRA

| DATE | PROFESSIONAL | TIME | DESCRIPTION OF SERVICES |
|---|---|---|---|
| 12/04/12 | J. Glasser | 4.90 | Revise special interrogatories (1.8); revise requests for production of documents (1.7); revise subjects for PMK deposition notice (1.4) |
| 12/05/12 | J. Glasser | 0.40 | Correspondence with K. Sager and D. Laidman regarding special interrogatories, RFPs, and PMK deposition notice for Commission (.2); revise subjects for PMK deposition notice (.2) |
| 12/05/12 | K. Sager | 0.10 | Communicate with J. Glasser and D. Laidman regarding discovery |
| 12/10/12 | J. Glasser | 1.10 | Correspondence with Ms. Goller, Ms. Aviles, K. Sager, and D. Laidman regarding discovery for the Coliseum Commission (.1); revise documents requests and topics for testimony regarding discovery to be served on University of Southern California (.8); correspondence with K. Sager regarding status of settlement discussions and strategy for case (.2) |
| 12/10/12 | D. Laidman | 3.10 | Prepare Deposition Subpoena for Personal Appearance and Production of Documents and Things, and related attachments and notice for person most knowledgeable at USC |
| 12/10/12 | K. Sager | 0.20 | Review memorandum from J. Glasser regarding settlement call |
| 12/11/12 | J. Glasser | 0.10 | Correspondence with K. Sager and D. Laidman regarding strategy for discovery to USC and Commission |

PAYMENT IS DUE WITHIN 30 DAYS OF THE DATE OF THIS INVOICE
INTEREST WILL BE CHARGED ON INVOICES WHICH ARE 45 DAYS PAST DUE
PAYMENTS RECEIVED AFTER THE DATE OF THIS INVOICE WILL BE REFLECTED ON NEXT MONTH'S BILLING


Davis Wright
Tremaine LLP

Los Angeles Times Communications LLC
Invoice No. 6122169
Page 2

| DATE | PROFESSIONAL | TIME | DESCRIPTION OF SERVICES |
|------|-------------|------|------------------------|
| 12/11/12 | D. Laidman | 0.60 | Revise Coliseum Commission PMK Deposition Notice (.2); revise First Set of Special Interrogatories to Commission (.3); revise First Set of Requests for Production of Documents to Commission (.1) |
| 12/11/12 | K. Sager | 0.20 | Communicate with Ms. Goller regarding depositions (0.1); communicate with J. Glasser regarding same (0.1) |
| 12/13/12 | J. Glasser | 0.60 | Confer and correspondence with K. Sager and D. Laidman regarding strategy for discovery and sequence of discovery (.3); correspondence with Ms. Goller, K. Sager, and D. Laidman regarding sequence of depositions, strategy and case law on scope of depositions and persons subject to depositions (.3) |
| 12/13/12 | K. Sager | 0.50 | Communicate with J. Glasser and D. Laidman regarding deposition and discovery (0.3); review and revise cover letter to defendant's counsel (0.2) |
| 12/14/12 | J. Glasser | 0.50 | Draft letter to Ms. Fox regarding discovery (.3); confer with D. Laidman regarding service and final revisions (.1); correspondence with Ms. Goller and K. Sager regarding sequence of depositions and schedules for discovery (.1) |
| 12/14/12 | D. Laidman | 1.80 | Prepare Notice of Deposition for Commission Interim General Manager John Sandbrook (1.0); revise and finalize Commission PMK deposition notice and interrogatories (.8) |
| 12/19/12 | J. Glasser | 0.10 | Correspondence with K. Sager regarding Ms. Fox's request to change discovery schedule for the Commission |
| 12/19/12 | K. Sager | 0.10 | Communicate with J. Glasser regarding depositions |
| 12/20/12 | J. Glasser | 0.20 | Correspondence with Ms. Goller, Ms. Aviles, K. Sager, and D. Laidman regarding the Commission's request to change briefing (.1); further correspondence with Ms. Goller, Ms. Aviles, K. Sager, and D. Laidman and related review of rules in Code of Civil Procedure on discovery cutoff deadline (.1) |
| 12/20/12 | K. Sager | 0.20 | Communicate with J. Glasser regarding discovery schedule and defendant's request for extension |
| 12/21/12 | J. Glasser | 0.20 | Correspondence with Ms. Goller regarding the Commission's request to change deposition and written discovery schedules and The Times' response (.1); correspondence with K. Sager regarding same (.1) |
| 12/26/12 | J. Glasser | 0.10 | Correspondence with Ms. Fox, Ms. Rosequist, K. Sager, and D. Laidman regarding the Commission's request for an extension and the sequence of depositions (.1) |
| | Total Hours Worked | 15.00 | |

## DISBURSEMENT DETAIL

| DESCRIPTION | QUANTITY | AMOUNT |
|-------------|----------|--------|
| Photocopy charge | 161 | $16.10 |
| Filing fee - - APEX ATTORNEY SERVICES INC - 11/9/12 LASC | 1 | $48.00 |



Los Angeles Times Communications LLC
Invoice No. 6122169
Page 3

| DESCRIPTION | QUANTITY | AMOUNT |
|---|---|---|
| Outside search service - - CREDIT CARD - 10/23/12 LASC Online | 1 | $7.50 |
| Total Current Disbursements | | $71.60 |

## TOTAL SERVICES AND DISBURSEMENTS - THIS INVOICE

| | |
|---|---|
| Total Current Services | $5,210.50 |
| Less Courtesy Discount | (521.05) |
| Total Adjusted Current Services | $4,689.45 |
| Total Current Disbursements | 71.60 |
| Total Current Invoice | $4,761.05 |

## SUMMARY BY PROFESSIONAL

| Professional | Hours Worked | Billed Per Hours | Bill Amount |
|---|---|---|---|
| **Partner** | | | |
| Sager, K. | 1.30 | 544.50 | 707.85 |
| Total | 1.30 | | 707.85 |
| **Associate** | | | |
| Glasser, J. | 8.20 | 310.50 | 2,546.10 |
| Laidman, D. | 5.50 | 261.00 | 1,435.50 |
| Total | 13.70 | | 3,981.60 |
| Total All Classes | 15.00 | | $4,689.45 |

## STATEMENT OF ACCOUNT

| | |
|---|---|
| Balance from Previous Statement | $28,243.37 |
| Current Invoice | $4,761.05 |
| Total Balance Due This Matter | $33,004.42 |

Kelli Sager



**Davis Wright Tremaine LLP**

| Anchorage | New York | Seattle |
| Bellevue | Portland | Shanghai |
| Los Angeles | San Francisco | Washington D.C. |

Suite 2200
1201 Third Avenue
Seattle, WA 98101-3045
206.622.3150 tel
206.757.7700 fax

Federal ID #91-0839480

www.dwt.com

Los Angeles Times Communications LLC
Attn: Karlene W. Goller, Esq.
Vice President and Deputy General Counsel
145 S. Spring Street, 3rd Floor
Los Angeles, CA 90012

January 29, 2013
Invoice No. 6122170
**SENT ELECTRONICALLY**

JANUARY INVOICE FOR
STATEMENT OF
SERVICES AND DISBURSEMENTS
## ELECTRONIC BILLING - DO NOT MAIL
FOR FILING PURPOSES ONLY

Matter No.:    0026175-000429
Kalski

### DISBURSEMENT DETAIL

| DESCRIPTION | QUANTITY | AMOUNT |
|---|---|---|
| Outside delivery service - - FED EX ERS - 11/14/12 Delivery to 6702 Silvermound Drive Mentor OH per Ellen Duncan | 1 | $25.29 |
| Outside search service - - CREDIT CARD - 11/14/12 LASC Online | 1 | $29.57 |
| Total Current Disbursements | | $54.86 |

### TOTAL SERVICES AND DISBURSEMENTS - THIS INVOICE

| | |
|---|---|
| Total Current Services | $0.00 |
| Less Courtesy Discount | 0.00 |
| Total Adjusted Current Services | $0.00 |
| Total Current Disbursements | 54.86 |
| Total Current Invoice | $54.86 |

PAYMENT IS DUE WITHIN 30 DAYS OF THE DATE OF THIS INVOICE
INTEREST WILL BE CHARGED ON INVOICES WHICH ARE 45 DAYS PAST DUE
PAYMENTS RECEIVED AFTER THE DATE OF THIS INVOICE WILL BE REFLECTED ON NEXT MONTH'S BILLING



**Davis Wright Tremaine LLP**

| | | | |
|---|---|---|---|
| Anchorage | New York | Seattle | |
| Bellevue | Portland | Shanghai | |
| Los Angeles | San Francisco | Washington D.C. | |

Suite 2200
1201 Third Avenue
Seattle, WA 98101-3045
206.622.3150 tel
206.757.7700 fax

Federal ID #91-0839480

www.dwt.com

Tribune Co.
Attn: David Eldersveld, Esq.
General Counsel
435 N. Michigan Ave.
Chicago, IL 60611

January 29, 2013
Invoice No. 6122173

JANUARY INVOICE FOR
STATEMENT OF
SERVICES AND DISBURSEMENTS

Matter No.:      0041033-000020
General Advice

| DATE | PROFESSIONAL | TIME | DESCRIPTION OF SERVICES |
|---|---|---|---|
| 12/05/12 | R. London | 2.10 | Draft recommendations based on audit findings (.7); teleconference with Mr. Bralow and Ms. Xanders regarding next steps for audit (.8); revise recommendations and e-correspondence with Mr. Bralow and Ms. Xanders regarding same (.6) |
| 12/05/12 | R. London | 0.60 | Review FCC text-message opt-out confirmation declaratory ruling and underlying petition (.2); teleconference with Ms. Xanders and text-messaging team regarding opt-out confirmations (.4) |
| 12/12/12 | R. London | 2.70 | Transition Orlando Sentinel DNC Policy into Tribune-wide DNC Policy (1.5); begin work on Tribune telemarketing and related Policies and Procedures (1.2) |
| 12/13/12 | R. London | 2.20 | Work on revised telemarketing internal policies and procedures document (2.0); e-correspondence with Ms. Xanders and Mr. Bralow regarding email credit card number update reminders (.1); teleconference with Mr. Bralow regarding wireline-to-wireless database scrubs (.1) |
| 12/14/12 | R. London | 3.50 | Teleconference with Ms. Xanders and Messrs. Bralow and Ortiz regarding telemarketing audit recommendations and propose next steps (.9); work on draft telemarketing policies and procedures (2.6) |
| 12/18/12 | R. London | 4.20 | Teleconference with Ms. Xanders and Mr. Bralow regarding telemarketing compliance documents (.4); e-correspondence with Ms. Xanders regarding further inquiries through company to identify further possible telemarketing activity (.2); work on new telemarketing |

Davis Wright
Tremaine LLP

Tribune Co.
Invoice No. 6122173
Page 2

| DATE | PROFESSIONAL | TIME | DESCRIPTION OF SERVICES |
|------|--------------|------|-------------------------|
| | | | policies and procedures (3.6) |
| 12/19/12 | R. London | 2.60 | Work on telemarketing policies and procedures |
| 12/20/12 | R. London | 1.60 | Work on updated telemarketing policies and procedures (1.1); teleconference with Ms. Xanders and Messrs. Bralow, Nagel and Ortiz regarding telemarketing "Top 10" (.3); make revisions to same (.2) |
| | Total Hours Worked | 19.50 | |

## TOTAL SERVICES AND DISBURSEMENTS - THIS INVOICE

| | |
|--|--|
| Total Current Services | $8,775.00 |
| Total Current Disbursements | 0.00 |
| Total Current Invoice | $8,775.00 |

## SUMMARY BY PROFESSIONAL

| Professional | Hours Worked | Billed Per Hours | Bill Amount |
|--------------|--------------|------------------|-------------|
| Of_Counsel | | | |
| London, R. | 19.50 | 450.00 | 8,775.00 |
| Total | 19.50 | | 8,775.00 |
| Total All Classes | 19.50 | | $8,775.00 |

## STATEMENT OF ACCOUNT

| | |
|--|--|
| Balance from Previous Statement | $26,831.33 |
| Current Invoice | $8,775.00 |
| Total Balance Due This Matter | $35,606.33 |

Kelli Sager



Davis Wright
Tremaine LLP

| Anchorage | New York | Seattle |
| Bellevue | Portland | Shanghai |
| Los Angeles | San Francisco | Washington D.C. |

Suite 2200
1201 Third Avenue
Seattle, WA 98101-3045
206.622.3150 tel
206.757.7700 fax

Federal ID #91-0839480

www.dwt.com

Los Angeles Times Communications LLC
Attn: Karlene W. Goller, Esq.
Vice President and Deputy General Counsel
145 S. Spring Street, 3rd Floor
Los Angeles, CA 90012

January 29, 2013
Invoice No. 6122199
**SENT ELECTRONICALLY**

JANUARY INVOICE FOR
STATEMENT OF
SERVICES AND DISBURSEMENTS
## ELECTRONIC BILLING - DO NOT MAIL
FOR FILING PURPOSES ONLY

Matter No.:     0026175-000428
Los Angeles Archdiocese

| **DATE** | **PROFESSIONAL** | **TIME** | **DESCRIPTION OF SERVICES** |
|---|---|---|---|
| 12/13/12 | K. Sager | 1.50 | Communicate with R. Wilcox and J. Segal regarding change in Archdiocese position on stipulation (0.3); review communications from opposing counsel (0.2); review and revise proposed new stipulation (0.3); communications with J. Segal and R. Wilcox regarding status and strategy (0.4); further communications with R. Wilcox and J. Segal regarding status of stipulation and communications from Archdiocese counsel (0.3) |
| 12/13/12 | R. Wilcox | 1.60 | Communications with Ms. Goller, K. Sager, regarding Plaintiff's requested changes to briefing schedule (.2); telephone conversation with Mr. Potts regarding requested revisions to stipulation and request that he stipulate to intervention (.2); follow-up conversation with Mr. Potts regarding proposed stipulation to allow The Times to intervene (.2); revise draft Stipulation for Intervention prepared by J. Segal (.2); communicate with K. Sager regarding proposed Stipulation (.1); further revisions to Stipulation for Intervention (.1); telephone conversation with Mr. Boucher regarding requested changes to briefing schedule (.3); further revisions to proposed Stipulation per Mr. Potts' request and circulate to opposing counsel (.2); communicate with Mr. Potts' regarding Mr. Steier's execution of stipulation (.1) |
| 12/14/12 | K. Sager | 0.50 | Communicate with R. Wilcox regarding stipulation (0.2); |



Los Angeles Times Communications LLC
Invoice No. 6122199
Page 2

| DATE | PROFESSIONAL | TIME | DESCRIPTION OF SERVICES |
|------|-------------|------|------------------------|
| | | | communicate with J. Segal and R. Wilcox regarding next steps (0.3) |
| 12/14/12 | R. Wilcox | 0.70 | Conference with J. Segal regarding intervention strategy (.1); conference with K. Sager, J. Segal regarding same (.1); telephone conversation with Mr. Baker regarding status and January 7 hearing (.2); telephone conversation with Mr. Steier regarding priests' execution of stipulation and removal of his signature (.2); revise stipulation to remove reference to priests' consent and circulate to opposing counsel (.1) |
| 12/17/12 | R. Wilcox | 0.10 | Communicate with opposing counsel regarding stipulation for intervention, finalizing same for filing |
| 12/18/12 | R. Wilcox | 0.40 | Telephone conversation with Judge Elias' clerk regarding Judge's schedule, obtaining signature on stipulation and order to intervene (.2); communicate with K. Sager and J. Segal regarding same (.2) |
| 12/19/12 | J. Segal | 1.80 | Confer with R. Wilcox regarding ex parte (.2); research regarding ex parte applications to enter stipulations (.3); draft ex parte application (1.3) |
| 12/19/12 | K. Sager | 0.20 | Communicate with R. Wilcox regarding ex parte hearing on briefing schedule |
| 12/19/12 | R. Wilcox | 0.10 | Communicate with Ms. Goller, K. Sager regarding ex parte application |
| 12/20/12 | R. Wilcox | 1.40 | Email opposing counsel to provide ex parte notice (.3); follow-up communication with Mr. Potts regarding Objections to be filed (.1); review and revise draft ex parte application prepared by J. Segal (1.0) |
| 12/21/12 | K. Sager | 0.20 | Communicate with R. Wilcox regarding ex parte joinder of Associated Press and timing of filing |
| 12/21/12 | R. Wilcox | 1.20 | Communicate regarding AP Joinder, strategy (.1); revise AP Joinder prepared by J. Segal (.1); email counsel to advise regarding AP Joinder (.1); follow-up communication with Mr. Potts regarding same (.1); finalize draft of ex parte application (.3); gather exhibits in support of ex parte application (.2); revise Objections to add AP as a party (.3) |
| 12/25/12 | J. Segal | 0.80 | Revise objections |
| 12/26/12 | R. Wilcox | 0.40 | Final review of and revisions to Objections to submit with ex parte application |
| 12/27/12 | C. Veltman | 1.40 | Telephone call with K. Sager regarding hearing (.2); prepare for and attend ex parte hearing (1.2) |
| 12/27/12 | K. Sager | 0.50 | Telephone conference with R. Wilcox regarding ex parte hearing this morning (0.2); telephone conference with C. Veltman regarding hearing and background (0.2); follow-up with R. Wilcox regarding order from Judge Elias (0.1) |
| 12/27/12 | R. Wilcox | 0.50 | Communicate with C. Veltman regarding hearing, proposed revision to Order allowing Times and AP to appear and submit Objections (.1); communicate with clients regarding Order entered by Court (.1); telephone conversation with Mr. Baker, Ms. Flaccius (AP) regarding status, future proceedings (.2); communicate |



Los Angeles Times Communications LLC
Invoice No. 6122199
Page 3

| DATE | PROFESSIONAL | TIME | DESCRIPTION OF SERVICES |
|------|--------------|------|--------------------------|
| | | | with opposing counsel regarding Objections filed by Times, AP, request for copy of their Objections (.1) |
| 12/28/12 | R. Wilcox | 0.10 | Communicate with K. Sager, J. Segal regarding Daily Journal request for comment on case description |
| 12/31/12 | K. Sager | 0.10 | Communicate with R. Wilcox and J. Segal regarding parties' objections |
| 12/31/12 | R. Wilcox | 0.30 | Revise Daily Journal piece regarding court's approval of stipulation allowing The Times and the AP to appear |
| | Total Hours Worked | 13.80 | |

### DISBURSEMENT DETAIL

| DESCRIPTION | QUANTITY | AMOUNT |
|-------------|----------|--------|
| Photocopy charge | 1528 | $152.80 |
| Total Current Disbursements | | $152.80 |

### TOTAL SERVICES AND DISBURSEMENTS - THIS INVOICE

| | |
|---|---|
| Total Current Services | $6,172.00 |
| Total Current Disbursements | 152.80 |
| Total Current Invoice | $6,324.80 |
| Your Portion of Amount Due at 50% | $3,162.40 |
| Less Courtesy Discount | (308.58) |
| Adjusted Portion of Amount Due | $2,853.82 |

### SUMMARY BY PROFESSIONAL

| Professional | Hours Worked | Billed Per Hours | Bill Amount |
|--------------|--------------|------------------|-------------|
| **Partner** | | | |
| Sager, K. | 3.00 | 544.50 | 1,633.50 |
| Wilcox, R. | 6.80 | 387.00 | 2,631.60 |
| Total | 9.80 | | 4,265.10 |
| **Associate** | | | |
| Segal, J. | 2.60 | 292.50 | 760.50 |
| Veltman, C. | 1.40 | 378.00 | 529.20 |
| Total | 4.00 | | 1,289.70 |


Davis Wright
Tremaine LLP

Los Angeles Times Communications LLC
Invoice No. 6122199
Page 4

| | | |
|---|---|---|
| Total All Classes | 13.80 | $5,554.80 |

## STATEMENT OF ACCOUNT

| | |
|---|---|
| Balance from Previous Statement | $40,407.96 |
| Current Invoice | $2,853.82 |
| Total Balance Due This Matter | $43,261.78 |
| Kelli Sager | |



# Davis Wright
# Tremaine LLP

Anchorage     New York      Seattle
Bellevue      Portland      Shanghai
Los Angeles   San Francisco  Washington D.C.

Suite 2200
1201 Third Avenue
Seattle, WA 98101-3045
206.622.3150 tel
206.757.7700 fax

Federal ID #91-0839480

www.dwt.com

Los Angeles Times Communications LLC
Attn: Julie Xanders, Esq.
145 S. Spring Street, 3rd Floor
Los Angeles, CA 90012

January 29, 2013
Invoice No. 6122229
**SENT ELECTRONICALLY**

JANUARY INVOICE FOR
STATEMENT OF
SERVICES AND DISBURSEMENTS
## ELECTRONIC BILLING - DO NOT MAIL
FOR FILING PURPOSES ONLY

Matter No.:      0026175-000413
Dancer

| **DATE** | **PROFESSIONAL** | **TIME** | **DESCRIPTION OF SERVICES** |
|---|---|---|---|
| 12/04/12 | N. Ryan-Lang | 1.80 | Call with Evan Mecak of Inka Solutions concerning calling activity for Los Angeles Times (0.6); meeting with K. Payson concerning next-steps in developing settlement counteroffer (0.3); transcribing interview notes from interviews of former employees (0.9) |
| 12/04/12 | K. Payson | 2.00 | Review vendor call data list (.4); communicate with vendor regarding same (.1); communicate with Mr. Radbill regarding vendor list and settlement (.1); conference with N. Ryan-Lang regarding fact investigation (.2); conference with vendor regarding call data (.7); further communications with vendor (.3); dictate memo to file regarding vendor call (.2) |
| 12/06/12 | K. Payson | 0.10 | Communicate with client regarding case report |
| 12/07/12 | N. Ryan-Lang | 1.50 | Call with Ms. Xanders and K. Payson concerning fact development and settlement (0.7); meet with K. Payson concerning same (0.3); review of materials concerning identification of cell phone numbers and work to collect resources concerning same (0.5) |
| 12/07/12 | K. Payson | 1.00 | Communicate with vendor regarding call data (.1); telephone conference with client regarding fact investigation (.8); conference with N. Ryan-Lang regarding case strategy (.2) |
| 12/09/12 | K. Payson | 1.10 | Draft settlement counterproposal |
| 12/10/12 | B. Masterson | 1.30 | Research on databases and other services for determining if a given phone number is a mobile number for N. Ryan- |

**PAYMENT IS DUE WITHIN 30 DAYS OF THE DATE OF THIS INVOICE**
**INTEREST WILL BE CHARGED ON INVOICES WHICH ARE 45 DAYS PAST DUE**
**PAYMENTS RECEIVED AFTER THE DATE OF THIS INVOICE WILL BE REFLECTED ON NEXT MONTH'S BILLING**

Davis Wright
Tremaine LLP

Los Angeles Times Communications LLC
Invoice No. 6122229
Page 2

| DATE | PROFESSIONAL | TIME | DESCRIPTION OF SERVICES |
|------|-------------|------|------------------------|
| | | | Lang |
| 12/10/12 | K. Payson | 1.80 | Continue drafting settlement counter (.5); draft letter to plaintiff's counsel regarding same (.6); telephone conference with R. London regarding same (.2); review cases regarding TCPA consent revocation (.5) |
| 12/11/12 | K. Payson | 2.30 | Telephone conference with client regarding settlement (.4); revise settlement term sheet and cover letter (1.0); draft e-memorandum to client regarding settlement revisions (.2); further telephone conference with client regarding settlement (.7) |
| 12/13/12 | N. Ryan-Lang | 1.00 | Review calling data sent over by Evan Mecak of Inka Solutions (0.5); review of settlement agreement proposal (0.5) |
| 12/13/12 | K. Payson | 0.60 | Communicate with S. Sullivan regarding case schedule (.1); revise letter to Mr. Radbil regarding settlement proposal (.4); communicate with Mr. Radbil regarding same (.1) |
| 12/14/12 | N. Ryan-Lang | 1.40 | Review reports sent by Evan Mecak of Inka solutions (0.6); weekly call with Ms. Xanders and K. Payson (0.3); meeting with K. Payson to discuss next steps concerning factual investigation and settlement (0.2); review and revise litigation hold (0.3) |
| 12/14/12 | K. Payson | 0.60 | Telephone with client regarding case status (.2); communicate with client regarding litigation hold update (.1); review and comment on litigation hold updating (.1); communicate with N. Ryan-Lang regarding same (.1); review and revise litigation hold (.1) |
| 12/17/12 | K. Payson | 1.50 | Communicate with client regarding settlement (.1); review settlement proposals and draft summary of settlement negotiations per client request (1.4) |
| 12/19/12 | K. Payson | 0.30 | Revise settlement summary (.2); communicate with client regarding same (.1) |
| 12/20/12 | N. Ryan-Lang | 1.60 | Call with K. Payson and S. Sullivan concerning case strategy (.5); meeting with K. Payson concerning next steps concerning settlement and discovery (.5); work with library to review dockets of settlements cited in plaintiffs letter of December 20, 2012 (.6) |
| 12/20/12 | S. Sullivan | 1.30 | Review letter and discovery from plaintiff regarding settlement and issues related to same (.3); correspond with K. Payson regarding same (.1); research regarding ability to challenge declaration in support of additional discovery (.3); tele-conference with K. Payson regarding same (.2); research regarding strategy for resolving matter through 998 offer (.3); research regarding attorneys' fees recoveries (.1) |
| 12/20/12 | C. Johnson | 0.20 | PACER research to obtain case dockets for N Ryan-Lang |
| 12/20/12 | K. Payson | 2.00 | Review settlement counterproposal (.1); communicate with N. Ryan-Lang regarding same (.1); review plaintiff's special interrogatories (.2); communicate with S. Sullivan regarding same (.1); review call reports (.4); communicate with vendor regarding same (.2); |

Davis Wright
Tremaine LLP

Los Angeles Times Communications LLC
Invoice No. 6122229
Page 3

| <u>DATE</u> | <u>PROFESSIONAL</u> | <u>TIME</u> | <u>DESCRIPTION OF SERVICES</u> |
|---|---|---|---|
| | | | conference with S. Sullivan regarding discovery responses (.4); conference with N. Ryan-Lang regarding case strategy (.5) |
| 12/21/12 | N. Ryan-Lang | 0.80 | Telephone conference with client concerning settlement counteroffer of plaintiffs and responding to discovery (0.5); meeting with K. Payson concerning same (0.1); review of plaintiffs' discovery requests (0.2) |
| 12/21/12 | S. Sullivan | 2.70 | Research regarding applicability of 998 settlement offer procedure to class actions |
| 12/21/12 | K. Payson | 1.10 | Communicate with client regarding plaintiff's response to settlement offer, stipulation continuing trial date, and supplemental interrogatories (.2); telephone conference with client and N. Ryan-Lang regarding case status and strategy (.5); follow-up meeting with N. Ryan-Lang regarding same (.1); draft detailed e-memorandum to Mr. Radbil regarding stipulation continuing trial date, plaintiff's supplemental discovery requests, and settlement (.3) |
| 12/26/12 | K. Payson | 1.20 | Review case schedule, case management statement, docket, and communications with plaintiff's counsel in preparation for revising stipulation continuing trial date (.5); revise stipulation continuing trial date (.6); communicate with client regarding same (.1) |
| 12/27/12 | K. Payson | 0.50 | Analyze call data |
| 12/28/12 | N. Ryan-Lang | 2.70 | Review dockets and settlement papers of class action settlements listed out in plaintiff's settlement response letter (2.0); review emails from Inka Solutions and opposing counsel (.4) |
| 12/28/12 | K. Payson | 0.50 | Draft detailed case status update (.4); exchange email with client regarding same (.1) |
| | Total Hours Worked | 32.90 | |

## DISBURSEMENT DETAIL

| <u>DESCRIPTION</u> | <u>QUANTITY</u> | <u>AMOUNT</u> |
|---|---|---|
| West Publishing (billed at cost) computerized legal research 10/07/12 per R. Francis | 1 | $34.87 |
| West Publishing (billed at cost) computerized legal research 12/10/12 per K. Payson | 1 | $401.78 |
| Total Current Disbursements | | $436.65 |



Los Angeles Times Communications LLC
Invoice No. 6122229
Page 4

## TOTAL SERVICES AND DISBURSEMENTS - THIS INVOICE

| | |
|---|---|
| Total Current Services | $13,228.50 |
| Less Courtesy Discount | (1,322.85) |
| Total Adjusted Current Services | $11,905.65 |
| Total Current Disbursements | 436.65 |
| Total Current Invoice | $12,342.30 |

## SUMMARY BY PROFESSIONAL

| Professional | Hours Worked | Billed Per Hours | Bill Amount |
|---|---|---|---|
| **Partner** | | | |
| Payson, K. | 15.60 | 427.50 | 6,669.00 |
| Payson, K. | 1.00 | 427.50 | 427.50 |
| Total | 16.60 | | 7,096.50 |
| **Associate** | | | |
| Ryan-Lang, N. | 10.80 | 288.00 | 3,110.40 |
| Sullivan, S. | 4.00 | 355.50 | 1,422.00 |
| Total | 14.80 | | 4,532.40 |
| **Other** | | | |
| Johnson, C. | 0.20 | 184.50 | 36.90 |
| Masterson, B. | 1.30 | 184.50 | 239.85 |
| Total | 1.50 | | 276.75 |
| Total All Classes | 32.90 | | $11,905.65 |

## STATEMENT OF ACCOUNT

| | |
|---|---|
| Balance from Previous Statement | $78,141.92 |
| Current Invoice | $12,342.30 |
| Total Balance Due This Matter | $90,484.22 |

Kelli Sager



## Davis Wright Tremaine LLP

| Anchorage | New York | Seattle |
| Bellevue | Portland | Shanghai |
| Los Angeles | San Francisco | Washington D.C. |

Suite 2200
1201 Third Avenue
Seattle, WA 98101-3045
206.622.3150 tel
206.757.7700 fax

Federal ID #91-0839480

www.dwt.com

Los Angeles Times Communications LLC
Attn: Karlene W. Goller, Esq.
Vice President and Deputy General Counsel
145 S. Spring Street, 3rd Floor
Los Angeles, CA 90012

January 29, 2013
Invoice No. 6122231
**SENT ELECTRONICALLY**

JANUARY INVOICE FOR
STATEMENT OF
SERVICES AND DISBURSEMENTS
**ELECTRONIC BILLING - DO NOT MAIL**
FOR FILING PURPOSES ONLY

Matter No.:     0026175-000422
UC Davis Pepper Spray - CPRA

| DATE | PROFESSIONAL | TIME | AMOUNT | DESCRIPTION OF SERVICES |
|------|-------------|------|--------|------------------------|
| 12/04/12 | R. Wilcox | 0.40 | 172.00 | Review Objections to Request for Judicial Notice submitted by Petitioners |
| 12/04/12 | R. Wilcox | 0.10 | 43.00 | Communicate with T. Burke regarding Objections, whether to submit response to same |
| 12/05/12 | T. Burke | 0.70 | 395.50 | Analysis of FUPOA's traverse (.4); exchange of communications with clients regarding issues regarding same (.3) |
| 12/05/12 | T. Burke | 0.50 | 282.50 | Analysis of FUPOA's traverse |
| 12/17/12 | T. Burke | 0.10 | 56.50 | Attention to issues regarding ACLU-NC's planned amici brief |
| 12/17/12 | R. Wilcox | 0.50 | 215.00 | Review record to provide information for ACLU amicus brief (.3); communications with Ms. Lye, ACLU, regarding same (.2) |
| 12/20/12 | T. Burke | 0.30 | 169.50 | Review ACLU-NC amici brief and update clients regarding same |
| | Total Hours Worked | 2.60 | $1,334.00 | |

---

**DISBURSEMENT DETAIL**

| DESCRIPTION | QUANTITY | AMOUNT |
|-------------|----------|--------|
| Filing fee - - SPECIALIZED LEGAL SERVICES - 11/16/12 State Court of | 1 | $57.00 |

**PAYMENT IS DUE WITHIN 30 DAYS OF THE DATE OF THIS INVOICE**
**INTEREST WILL BE CHARGED ON INVOICES WHICH ARE 45 DAYS PAST DUE**
**PAYMENTS RECEIVED AFTER THE DATE OF THIS INVOICE WILL BE REFLECTED ON NEXT MONTH'S BILLING**



Los Angeles Times Communications LLC
Invoice No. 6122231
Page 2

| DESCRIPTION | QUANTITY | AMOUNT |
|---|---|---|
| Appeals | | |
| Outside delivery service - - FED EX ERS - 11/16/12 Delivery to Dept 31, Us Post Office Bl Oakland CA | 1 | $11.91 |
| Total Current Disbursements | | $68.91 |

### TOTAL SERVICES AND DISBURSEMENTS - THIS INVOICE

| | |
|---|---|
| Total Current Services | $1,334.00 |
| Total Current Disbursements | 68.91 |
| Total Current Invoice | $1,402.91 |
| Your Portion of Amount Due at 50% | $701.46 |
| Less Courtesy Discount | (66.68) |
| Adjusted Portion of Amount Due | $634.78 |

### SUMMARY BY PROFESSIONAL

| Professional | Hours Worked | Billed Per Hours | Bill Amount |
|---|---|---|---|
| Partner | | | |
| Burke, T. | 1.60 | 565.00 | 904.00 |
| Wilcox, R. | 1.00 | 430.00 | 430.00 |
| Total | 2.60 | | 1,334.00 |
| Total All Classes | 2.60 | | $1,334.00 |

### STATEMENT OF ACCOUNT

| | |
|---|---|
| Balance from Previous Statement | $26,715.19 |
| Less Payments Received as of 12/26/12 - | $0.00 |
| Current Invoice | $634.78 |
| Total Balance Due This Matter | $27,349.97 |

Kelli Sager



**Davis Wright Tremaine LLP**

Anchorage    New York    Seattle
Bellevue    Portland    Shanghai
Los Angeles    San Francisco    Washington D.C.

Suite 2200
1201 Third Avenue
Seattle, WA 98101-3045
206.622.3150 tel
206.757.7700 fax

Federal ID #91-0839480

www.dwt.com

Tribune Company
Attn: David S. Bralow
Assistant General Counsel/ East Coast Media
220 E. 42nd Street
Suite 400
New York, NY 10017

January 29, 2013
Invoice No. 6122230

### JANUARY INVOICE FOR
### STATEMENT OF
### SERVICES AND DISBURSEMENTS

Matter No.:    0041033-000022
GBH Investments

| DATE | PROFESSIONAL | TIME | DESCRIPTION OF SERVICES |
|------|--------------|------|-------------------------|
| 12/18/12 | R. Naylor | 0.10 | Confirm status of creditor's notices regarding Publishers Forest Products Co. of Washington claims |
| 12/18/12 | K. Baldwin | 0.20 | Correspondence with Mr. Bralow regarding claims |
| 12/19/12 | K. Baldwin | 0.10 | Correspondence with Mr. Bralow |
|  | Total Hours Worked | 0.40 |  |

### DISBURSEMENT DETAIL

| DESCRIPTION | QUANTITY | AMOUNT |
|-------------|----------|--------|
| Filing fee - - BUSINESS CREDIT CARD - 10/25/12 Fee for obtaining Articles of Dissolution, per R. Naylor | 1 | $50.00 |
| Filing fee - - BUSINESS CREDIT CARD - 10/31/12 Fee for Publication Notice with the Publishers Forest Products, per R. Naylor | 1 | $327.81 |
| Total Current Disbursements |  | $377.81 |

**PAYMENT IS DUE WITHIN 30 DAYS OF THE DATE OF THIS INVOICE**
**INTEREST WILL BE CHARGED ON INVOICES WHICH ARE 45 DAYS PAST DUE**
**PAYMENTS RECEIVED AFTER THE DATE OF THIS INVOICE WILL BE REFLECTED ON NEXT MONTH'S BILLING**



Tribune Company
Invoice No. 6122230
Page 2

### TOTAL SERVICES AND DISBURSEMENTS - THIS INVOICE

| | |
|---|---|
| Total Current Services | $176.40 |
| Total Current Disbursements | 377.81 |
| Total Current Invoice | $554.21 |

### SUMMARY BY PROFESSIONAL

| Professional | Hours Worked | Billed Per Hours | Bill Amount |
|---|---|---|---|
| **Partner** | | | |
| Baldwin, K. | 0.30 | 517.50 | 155.25 |
| Total | 0.30 | | 155.25 |
| **Paralegal** | | | |
| Naylor, R. | 0.10 | 211.50 | 21.15 |
| Total | 0.10 | | 21.15 |
| Total All Classes | 0.40 | | $176.40 |

### STATEMENT OF ACCOUNT

| | |
|---|---|
| Balance from Previous Statement | $27,959.64 |
| Current Invoice | $554.21 |
| Total Balance Due This Matter | $28,513.85 |

Kelli Sager



**Davis Wright Tremaine LLP**

Suite 2200
1201 Third Avenue
Seattle, WA 98101-3045
206.622.3150 tel
206.757.7700 fax

| Anchorage | New York | Seattle |
| Bellevue | Portland | Shanghai |
| Los Angeles | San Francisco | Washington D.C. |

Federal ID #91-0839480

www.dwt.com

Matter ID:    0041033-000022

January 29, 2013
Invoice No. 6122230

Tribune Company
Attn: David S. Bralow
Assistant General Counsel/ East Coast Media
220 E. 42nd Street
Suite 400
New York, NY 10017

## STATEMENT OF ACCOUNT
### as of December 31, 2012

Current Invoice - 6122230                            $554.21

Total Balance Due This Matter                        $28,513.85

## PLEASE REMIT WITH PAYMENT

REMITTANCE