# EXHIBIT "B"

March 01, 2013
Account No:   698-001
Statement No:    16046

Tribune Company, et al. bankruptcy

## Task Code Recapitulation

| | | FEES | HOURS |
|---|---|---:|---:|
| B122 | Case Administration | 3,511.50 | 12.60 |
| B124 | Claims Administration & Objections | 2,623.00 | 6.50 |
| B126 | Employee Benefits/Pensions | 65.00 | 0.20 |
| B134 | Hearings | 300.50 | 1.10 |
| B135 | Litigation | 209,373.00 | 619.40 |
| B136 | LRC Retention & Fee Matters | 7,682.50 | 29.00 |
| B138 | Creditors' Committee Meetings/Communications | 1,853.50 | 3.60 |
| B140 | Creditor Inquiries | 65.00 | 0.20 |
| B144 | Non-LRC Retention & Fee Matters | 4,648.00 | 14.60 |
| B146 | Plan and Disclosure Statement (including Business Plan) | 3,941.50 | 9.70 |
| B150 | Relief from Stay/Adequate Protection Proceedings | 296.50 | 1.00 |
| B151 | Schedules/Operating Reports | 23.00 | 0.10 |
| **TOTAL** | | **$234,383.00** | **698.00** |

{698.001-W0025035.}

**Landis Rath & Cobb LLP**
919 Market Street, Suite 1800
PO Box 2087
Wilmington, DE 19899
(302) 467-4400
Federal Tax ID 04-3762200

March 01, 2013
Account No:   698-001
Statement No:   16046

Tribune Company, et al. bankruptcy

### Fees through 12/31/2012

| | | | | Hours | |
|---|---|---|---|---|---|
| 12/03/2012 KAB | B122 | A100 | review docket | 0.10 | 32.50 |
| FAP | B122 | A100 | Review updated docket (.1); review Intralinks weekly court calendar (.1); update critical dates memo (.3) | 0.50 | 115.00 |
| KAB | B122 | A100 | review critical dates memo | 0.20 | 65.00 |
| 12/04/2012 FAP | B122 | A100 | Review notice of Stuart Maue October fee application; update critical dates | 0.10 | 23.00 |
| LR | B122 | A100 | Review Critical Dates and Deadlines Memo | 0.10 | 21.00 |
| KAB | B122 | A100 | review docket | 0.10 | 32.50 |
| 12/05/2012 KAB | B122 | A100 | review docket | 0.10 | 32.50 |
| FAP | B122 | A100 | Briefly review AlixPartners weekly report | 0.10 | 23.00 |
| 12/06/2012 KAB | B122 | A100 | review docket | 0.10 | 32.50 |
| 12/07/2012 KAB | B122 | A100 | review docket | 0.10 | 32.50 |
| KAB | B122 | A100 | prepare update to committee website (.7) and email K. Wagner, F. Panchak and M. McGuire re: same (.1) | 0.80 | 260.00 |
| KAB | B122 | A100 | email with J. Drobish and F. Panchak re: website updates | 0.10 | 32.50 |
| FAP | B122 | A100 | Review K. Brown and K. Wagner emails re: updates to committee website | 0.10 | 23.00 |
| KAB | B122 | A100 | additional emails with J. Drobish re: updates to committee website | 0.10 | 32.50 |
| FAP | B122 | A100 | Review notice of Levine Sullivan 27th monthly fee application; update critical dates | 0.10 | 23.00 |
| FAP | B122 | A100 | Review K. Brown and M. Distefano emails re: updates to committee website | 0.20 | 46.00 |
| KAB | B122 | A100 | emails with M. DiStefano re: update of effective date info to committee website (.2); draft update re: same (.2); email KCC, F. Panchak, M. McGuire, J. Drobish and M. DiStefano re: same (.1) | 0.50 | 162.50 |
| JRD | B122 | A100 | Additional emails with K. Brown re: updates to committee website | 0.10 | 32.50 |
| 12/10/2012 FAP | B122 | A100 | Review notice of Lazard Freres 46th monthly fee application; update critical dates | 0.10 | 23.00 |

Tribune Company, et al. bankruptcy

| | | | | **Hours** | |
|---|---|---|---|---|---|
| FAP | B122 | A100 | Review updated docket (.1); review Intralinks court calendar (.1) | 0.20 | 46.00 |
| KAB | B122 | A100 | review docket | 0.10 | 32.50 |
| KAB | B122 | A100 | review and revise committee website (.4); email with K. Wagner, M. McGuire and F. Panchak re: same (.1) | 0.50 | 162.50 |
| KAB | B122 | A100 | discussion with J. Drobish re: updates to committee website | 0.30 | 97.50 |
| JRD | B122 | A100 | discussion with K. Brown re: updates to committee website | 0.30 | 97.50 |
| KAB | B122 | A100 | additional emails with K. Wagner re: revisions to Committee website | 0.10 | 32.50 |
| KAB | B122 | A100 | additional emails with M. DiStefano and K. Wagner re: revisions to committee website | 0.30 | 97.50 |
| 12/11/2012 FAP | B122 | A100 | Review notice of KTLA objection to Waller claim; update critical dates | 0.10 | 23.00 |
| FAP | B122 | A100 | Review notice of 62nd omnibus objection to claim; update critical dates | 0.10 | 23.00 |
| 12/12/2012 KAB | B122 | A100 | review docket | 0.10 | 32.50 |
| FAP | B122 | A100 | Review multiple emails of K. Brown, K. Wagner and M. Distefano re: update to committee website (.1); review website (.1); emails with K. Brown re: same (.1) | 0.30 | 69.00 |
| FAP | B122 | A100 | Review notice of Ernst & Young combined 36th and 37th monthly fee application; update critical dates | 0.10 | 23.00 |
| KAB | B122 | A100 | email (.2) and discussions (.2) with J. Drobish re: updates to committee website regarding confirmation appeals | 0.40 | 130.00 |
| KAB | B122 | A100 | email with F. Panchak re: updates to committee website | 0.10 | 32.50 |
| KAB | B122 | A100 | review emails from J. Drobish and K. Wagner re: website updates | 0.10 | 32.50 |
| FAP | B122 | A100 | Briefly review AlixPartners weekly report | 0.10 | 23.00 |
| JRD | B122 | A100 | emails (.2) and discussions (.2) with K. Brown re: updates to committee website; draft/revise updates to same (.4) | 0.80 | 260.00 |
| 12/14/2012 FAP | B122 | A100 | Review notice of Cole Schotz 47th monthly fee application; update critical dates | 0.10 | 23.00 |
| KAB | B122 | A100 | review email from K. Wagner re: updates to committee website | 0.10 | 32.50 |
| 12/16/2012 JRD | B122 | A100 | Review updated docket notices (.1), review Committee website for accuracy (.1), email to KCC re: corrections and additions (.1); email with K. Brown re: same (.1) | 0.40 | 130.00 |
| KAB | B122 | A100 | email  with J. Drobish re: updates to committee website | 0.10 | 32.50 |
| 12/17/2012 FAP | B122 | A100 | Review K. Wagner emails re: updates to committee website | 0.10 | 23.00 |

Tribune Company, et al. bankruptcy

|  |  |  |  | <u>Hours</u> |  |
|---|---|---|---|---|---|
| FAP | B122 | A100 | Review notice of Seyfarth Shaw 37th monthly fee application; update critical dates | 0.10 | 23.00 |
| FAP | B122 | A100 | Review notice of 63rd omnibus objection to claims; update critical dates | 0.10 | 23.00 |
| 12/18/2012 FAP | B122 | A100 | Review updated docket (.1); emails with Wagner and Drobish re: updates to committee website (.2); review Intralinks weekly court calendar (.1); update critical dates memo (.8) | 1.20 | 276.00 |
| LR | B122 | A100 | Review critical dates and deadlines Memo | 0.10 | 21.00 |
| KAB | B122 | A100 | review email from F. Panchak re: critical dates | 0.10 | 32.50 |
| KAB | B122 | A100 | review emails from F. Panchak and K. Wagner re: updates to committee website | 0.10 | 32.50 |
| KAB | B122 | A100 | review email from J. Drobish re: docket update | 0.10 | 32.50 |
| JRD | B122 | A100 | emails with Panchak (.1) and K. Brown (.1) re: docket update and committee website | 0.20 | 65.00 |
| 12/19/2012 FAP | B122 | A100 | Review notice of Davis Wright August fee applications; update critical dates | 0.10 | 23.00 |
| FAP | B122 | A100 | Review notice of 13th interim fee hearing; update critical dates | 0.10 | 23.00 |
| FAP | B122 | A100 | Review notice of 14th interim fee hearing; update critical dates | 0.10 | 23.00 |
| 12/21/2012 FAP | B122 | A100 | Review notice of Paul Weiss September fee application; update critical dates | 0.10 | 23.00 |
| FAP | B122 | A100 | Review notice of Paul Weiss October fee application; update critical dates | 0.10 | 23.00 |
| FAP | B122 | A100 | Briefly review AlixPartners weekly report | 0.10 | 23.00 |
| FAP | B122 | A100 | Review notice of Paul Hastings 21st monthly fee application; update critical dates | 0.10 | 23.00 |
| 12/27/2012 FAP | B122 | A100 | Review notice of motion to approve stipulation with Universal Studios, et all resolving certain claims; update critical dates | 0.10 | 23.00 |
| FAP | B122 | A100 | Review updated docket (.1); emails with K. Wagner re: updates to committee website (.2) | 0.30 | 69.00 |
| FAP | B122 | A100 | Review notice of Reed Smith 46th monthly fee application; update critical dates | 0.10 | 23.00 |
| FAP | B122 | A100 | Review notice of Reed Smith 16th interim fee application; update critical dates | 0.10 | 23.00 |
| 12/28/2012 FAP | B122 | A100 | Review notice of motion to amend caption; update critical dates | 0.10 | 23.00 |
| FAP | B122 | A100 | Review notice of motion to substitute reorganized debtors for creditors committee for certain adversary actions; update critical dates | 0.20 | 46.00 |
| FAP | B122 | A100 | Review notice of Paul Hastings 22nd fee app; update critical dates | 0.10 | 23.00 |

Tribune Company, et al. bankruptcy

| | | | | Hours | |
|---|---|---|---|---|---|
| | FAP | B122 | A100 | Review notice of Sidley Austin 46th monthly fee application; update critical dates | 0.10 | 23.00 |
| | FAP | B122 | A100 | Review notice of Sidley Austin 47th monthly fee application; update critical dates | 0.10 | 23.00 |
| 12/31/2012 | FAP | B122 | A100 | Briefly review AlixPartners weekly report | 0.10 | 23.00 |
| | FAP | B122 | A100 | Review notice of Stuart Maue November fee application; update critical dates | 0.10 | 23.00 |
| | FAP | B122 | A100 | Review notice of Paul Weiss retention application; update critical dates | 0.10 | 23.00 |
| | | | | **B122 - Case Administration** | **12.60** | **3,511.50** |
| 12/10/2012 | FAP | B124 | A100 | Briefly review certification of counsel re: 42nd omnibus objection to claims | 0.10 | 23.00 |
| | KAB | B124 | A100 | review and summarize Debtors' Certification of Counsel regarding Broadspire claim | 0.30 | 97.50 |
| | FAP | B124 | A100 | Review order sustaining 42nd omnibus objection to claims | 0.10 | 23.00 |
| | FAP | B124 | A100 | Review order approving Warner Bros. stipulation | 0.10 | 23.00 |
| 12/11/2012 | FAP | B124 | A100 | Review order approving settlement with EZ Buy and EZ Sell Recycler | 0.10 | 23.00 |
| 12/12/2012 | KAB | B124 | A100 | review and summarize Order Sustaining the Debtors' Forty-Second Omni Objection to Claims As It Relates to Claim No. 5335 | 0.20 | 65.00 |
| | KAB | B124 | A100 | review and summarize Court's order approving Stipulation Between Debtor Parties and Warner Bros | 0.20 | 65.00 |
| | KAB | B124 | A100 | review and summarize Court's Order Approving Settlement Between Certain Debtors and EZ Buy | 0.10 | 32.50 |
| | KAB | B124 | A100 | review and summarize KTLA's Objection to Claim No. 4412 of Marta Waller | 0.20 | 65.00 |
| | KAB | B124 | A100 | review and summarize Debtors 62nd omni objection to claims | 0.30 | 97.50 |
| 12/18/2012 | FAP | B124 | A100 | review Chadbourne email re: 62nd omnibus objection to claims (.1) and email with M. McGuire re: same (.1) | 0.20 | 46.00 |
| | MBM | B124 | A100 | review of 62nd claim objection (.8); emails with ZS and CP re: same (.3); review of draft posting memo (.4) | 1.50 | 712.50 |
| | MBM | B124 | A100 | emails with DiStefano re: 62nd claim objection (.3); emails with Goldfarb re: same (.3); review of objection (.7); draft and revise memo to committee re: same (1.3) | 2.60 | 1,235.00 |
| 12/20/2012 | FAP | B124 | A100 | Briefly review certification of counsel re: objection to Griffin claim | 0.10 | 23.00 |
| | FAP | B124 | A100 | Briefly review Zuckerman memo re: 62nd omnibus objection to claims | 0.10 | 23.00 |
| | FAP | B124 | A100 | Review order approving stipulation resolving objection to Griffin claim | 0.10 | 23.00 |

Page: 5
March 01, 2013
Account No:   698-001
Statement No:      16046

Tribune Company, et al. bankruptcy

|  |  |  |  |  | Hours |  |
|---|---|---|---|---|---|---|
| 12/21/2012 | FAP | B124 | A100 | Review Chadbourne memo re: 63rd omnibus objection to claims and objection to Waller claim | 0.10 | 23.00 |
| 12/31/2012 | FAP | B124 | A100 | Review notice of withdrawal of objection to CNI Corporation claim | 0.10 | 23.00 |
|  |  |  |  | **B124 - Claims Adm. & Objection** | **6.50** | **2,623.00** |
| 12/04/2012 | KAB | B126 | A100 | review Chadbourne memo re: Pompe Departure Agreement | 0.20 | 65.00 |
|  |  |  |  | **B126 - Employ Benefits/Pension** | **0.20** | **65.00** |
| 12/10/2012 | FAP | B134 | A100 | Review agenda re: 12/12 hearing (.1); discussion with K. Brown re: same (.1) | 0.20 | 46.00 |
|  | KAB | B134 | A100 | review 12/12 agenda (.1); discussion with Panchak re: same (.1) | 0.20 | 65.00 |
| 12/11/2012 | FAP | B134 | A100 | Discussions (.1) and emails (.1) with M. McGuire and K. Brown re: 12/12 hearing | 0.20 | 46.00 |
|  | KAB | B134 | A100 | discussions (.1) and emails (.1) with F. Panchak and M. McGuire re: 12/12 hearing and related issues | 0.20 | 65.00 |
|  | FAP | B134 | A100 | Review amended agenda re: 12/12 hearing cancelled (.1); email to Landis, Brown & McGuire re: same (.1) | 0.20 | 46.00 |
|  | KAB | B134 | A100 | review email from F. Panchak re: cancellation of 12/12 hearing | 0.10 | 32.50 |
|  |  |  |  | **B134 - Hearings** | **1.10** | **300.50** |
| 12/01/2012 | RSC | B135 | A100 | review and consider revisions to form settlement agreement | 0.30 | 192.00 |
| 12/02/2012 | RLB | B135 | A100 | Review dismissal request for Fourth Amended Fitzsimons complaint. | 0.30 | 148.50 |
| 12/03/2012 | JRD | B135 | A100 | Compose email memorandum re: service status and tasks re: 4th amended complaint in Fitzsimons to Green, Myrick, Adams, Savin (.4); meeting w/ F. Savin, J. Green and C. Adams re: same (.5); discussion w/ C. Adams re: same (.3); review service list re: no-summons, no-counsel def'ds (.7); discussions w/ F. Savin (.4), J. Green (.1) counsel service issue | 2.40 | 780.00 |
|  | DBR | B135 | A100 | review dismissal stipulation | 0.20 | 128.00 |
|  | DBR | B135 | A100 | review and revise form settlement agreement | 0.50 | 320.00 |
|  | LR | B135 | A100 | Review SDNY Case No. 12-2652 electronic notices of filings re: Notices of Appearance by Michael C. D'Agostino on behalf of Walters Art Gallery, Inc., d/b/a the Walters Art Museum (.1), on behalf of BNA Employees' Retirement Plan (.1) | 0.20 | 42.00 |

Tribune Company, et al. bankruptcy

|  |  |  |  | Hours |  |
|---|---|---|---|---|---|
| LR | B135 | A100 | Review SDNY Case No. 11-2296 electronic notices of filings re: Notices of Appearance by pro se Defendant Eben Putnam Smith, Trustee (.1), by pro se Defendants Kathleen Guck Smith and Eben Putnam Smith (.1), by Michael C. D'Agostino on behalf of BNA Employees' Retirement Plan (.1), on behalf of NorthShore University HealthSystem Second Century Fund (.1), on behalf of Walters Art Gallery, Inc., d/b/a the Walters Art Museum (.1) | 0.50 | 105.00 |
| DBR | B135 | A100 | analyze status of service (.4) and review lists of entities served (.5); review Cobb and Deutsch emails re: preference actions (.3); discussion with J. Green re: DK/Equity Finance call (.3) | 1.50 | 960.00 |
| FAP | B135 | A100 | Emails with P. Ratkowiak re: status of committee's motion to further modify depository order | 0.20 | 46.00 |
| LR | B135 | A100 | Review SDNY Case No. 11-2296 electronic notice of filing re: Plaintiffs' Notice Of Voluntary Dismissal against Dimensional Fund Advisors LP | 0.10 | 21.00 |
| CAA | B135 | A100 | Assist J. Green with service of 4th Amended Complaint, Notice of Filing, Notice of Dismissal | 6.70 | 1,407.00 |
| LR | B135 | A100 | Assist J. Green re: preparation of filing multiple Summons Return Executed re: SDNY Case No. 12-2652 | 2.60 | 546.00 |
| LR | B135 | A100 | Review and revise draft re: SDNY Case No. 12-2652 Certificate of Service re: 4th Amended Complaint, Notice of Filing, Notice of Dismissal | 0.20 | 42.00 |
| RSC | B135 | A100 | review and respond to deutsch emails re: ordinary litigation claims, tolling agreements(.3); review and revisions to tracking charts re: ordinary litigation claims(.4); emails wi ellis re: tracking charts and tolling status(.2); review/consider draft of report re: settlements (.2) | 1.10 | 704.00 |
| JLE | B135 | A100 | Emails to/from Cobb re: tolling agreements (.2); review same (.4) | 0.60 | 210.00 |
| RLB | B135 | A100 | Review revised defendant list for Exhibit A to Fourth Amended FitzSimons complaint re: foreign party addresses and name corrections. | 1.60 | 792.00 |
| CAA | B135 | A100 | Meeting with J. Drobish re: service status and tasks for 4th Amended Complaint | 0.30 | 63.00 |
| CAA | B135 | A100 | Review email from J. Green re: status of service of 4th Amended Complaint (.1); Meeting with J. Green, J. Drobish and F. Savin re: same (.5) | 0.60 | 126.00 |

Tribune Company, et al. bankruptcy

|  |  |  |  |  | Hours |  |
|---|---|---|---|---|---|---|

| | JSG | B135 | A100 | E-mail with J. Drobish and C. Adams regarding status of service of Fourth Amended Complaint (.4); review and analyze report from Delaware Claims regarding supplemental addresses for service (.3); e-mail with A. Goldfarb regarding ITG trade data (.5);  discuss DK/Equity Finance call and issues with D. Rath (.3); review and analyze dismissal form (.3) and e-mail with A. Goldfarb and M. Krauss regarding dismissal issue (.3); e-mail with U. Minn regarding dismissal (.2); e-mail with D. Rath and R. Cobb regarding Robbins Russell transfer memo (.2); discuss service status and procedures with C. Adams, J. Drobish and F. Savin (.5); e-mail with Loeb, Cook County, Shannon regarding requests for list of parties dismissed (.3); call from D. Drummey and O'Donnell regarding service of process (.3); e-mail with A. Roy regarding Shell defendants service issues (.2) | 3.80 | 1,596.00 |

| 12/04/2012 LR | B135 | A100 | Review SDNY Case No. 12-2652 electronic notices re: Notices Of Appearance by Michael C. D'Agostino on behalf of Aetna Life Insurance Company (.1), on behalf of Advanced Series Trust - AST QMA US Equity Alpha Portfolio (.1), on behalf of Prudential Investment Management, Inc., et al. (.1), on behalf of Redwood Master Fund, Ltd. (.1), and on behalf of Advanced Series Trust - AST T. Rowe Price Asset Allocation Portfolio (.1) | 0.50 | 105.00 |

| | LR | B135 | A100 | Review SDNY Case No. 11-2296  electronic notices re: Notices Of Appearance by Terri N. Thomas on behalf of Jeffrey P. McClanathan (.1), by Richard David Bloom on behalf of County of Los Angeles Savings (.1), by Michael C. D'Agostino on behalf of Advanced Series Trust - AST T. Rowe Price Asset Allocation Portfolio, et al. (.1), and on behalf of DL Partners, LP (.1), and on behalf of Advanced Series Trust - AST QMA US Equity Alpha Portfolio (.1), and on behalf of Aetna Life Insurance Company (.1), and on behalf of Redwood Master Fund, Ltd. (.1), by Michael Anthony Valerio on behalf of JNL/Mellon Capital Management S&P 500 Index Fund (.1), by Paige E. Barr on behalf of Bernard E & Edith B. Waterman Charitable Foundation, et al. (.1), and on behalf of Waterman Broadcasting Corp Employee Profit Sharing Plan u/a 01/01/1974, et al. (.1), by David Charles Bohan on behalf of Bernard E & Edith B. Waterman Charitable Foundation, et al. (.1), and on behalf of Waterman Broadcasting Corp Employee Profit Sharing Plan u/a | | |

Page: 8
March 01, 2013
Account No:   698-001
Statement No:    16046

Tribune Company, et al. bankruptcy

|     |      |      |                                                                                                                                                                                                                                             | Hours |         |
|-----|------|------|-------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|-------|---------|
|     |      |      | 01/01/1974, et al. (.1), by Jorge Alejandro Padilla on behalf of Beaumont Firemen's Relief (.1)                                                                                                                                             | 1.30  | 273.00  |
| FAP | B135 | A100 | Emails with McGuire, Brown, Sottile and Goldfarb re: responses to motion to further modify depository order (.2); draft Certificate of No Objection re: same (.1); review proposed order re: same (.1);                                     | 0.40  | 92.00   |
| CAA | B135 | A100 | Assist J. Green re: service of 4th Amended Complaint, Notice of Dismissal and Notice of Filing                                                                                                                                              | 5.20  | 1,092.00 |
| KAB | B135 | A100 | email with F. Panchak re: document depository motion                                                                                                                                                                                        | 0.10  | 32.50   |
| LR  | B135 | A100 | Review SDNY Case No. 12-2652 electronic notice re: (Corrected) 4th amended complaint amending [514] Amended Complaint (.1); review docket in SDNY case no. 12-2652 re: same (.3); email to J. Green re: docket no. re: Fourth Amended Complaint (.1) | 0.50  | 105.00  |
| JRD | B135 | A100 | Review and respond to email from J. Green re: Fitzsimons dismissals                                                                                                                                                                         | 0.20  | 65.00   |
| LR  | B135 | A100 | Review Summons Returns re: SDNY Case No. 12-2652 (.5); prepare service list for Court re: defendants served Summons dated 8.10.12 through 9.18.12 (1.3)                                                                                       | 1.80  | 378.00  |
| FAP | B135 | A100 | File Certificate of No Objection re: motion to further modify document depository order (.2); email to P. Ratkowiak re: same (.1)                                                                                                           | 0.30  | 69.00   |
| ACD | B135 | A100 | Review tolling agreement dates                                                                                                                                                                                                              | 0.20  | 40.00   |
| LR  | B135 | A100 | Review SDNY Case No. 12-2296 electronic notice re: Deleted docket entry re: Fourth Amended Complaint [64] as per Chambers instructions (.1); review docket re: case status of same (.1); email to J. Green re: Fourth Amended Complaint docket entry (.1) | 0.30  | 63.00   |
| JRD | B135 | A100 | Review/analyze defendant data re: LBO proceeds calculations (1.8) and revise report re: same (1.8)                                                                                                                                          | 3.60  | 1,170.00 |
| DBR | B135 | A100 | review charts re: preference actions and tolling agreements (.4); discuss with Cobb re: same (.2); consult with Green re: service of fourth amended complaint(.2); review service status charts re: same (.7); compiling information relating to transition to litigation trust (2.0); review Goldfarb settlement update memo (.4) | 3.90  | 2,496.00 |
| RSC | B135 | A100 | review deutsch email re: issues with approval of settlements and process(.2); review goldfarb update to committee re: settlement process(.2); discussion with Rath re: status of preference actions(.2)                                      | 0.60  | 384.00  |
| RSC | B135 | A100 | review and consider deustch/sottile emails re: determination of ordinary/non-ordinary status of certain litigations(.3); review mertz email re: service of 4th amended |       |         |

Tribune Company, et al. bankruptcy

|  |  |  |  | Hours |  |
|---|---|---|---|---|---|
|  |  |  | complaint(.1) | 0.40 | 256.00 |
| RLB | B135 | A100 | Review K. Ditto response to Fourth Amended FitzSimons complaint (.3) E-mail with counsel to Shell Pensionfunds re: accepting service (.3) E-mail with counsel re: request for dismissal from Fourth Amended FitzSimons complaint (.4) E-mail with counsel additional defendant re: request for dismissal from Fourth Amended Fitz Simons complaint (.3) | 1.30 | 643.50 |
| JSG | B135 | A100 | Review and analyze report from Delaware Claims regarding supplemental addresses for service (1.3); e-mail with Ahlman, Drummey, Loeb, BankWest Cook County, Shannon, Centurion Partners, K. Brown House regarding notice of dismissal (.7); e-mail (.3) and call (.4) with A. Goldfarb regarding Fidelity, DK Equity, Minnesota, Ameriprise and ITG; e-mail with ITG regarding data sources for trade information (.3); review e-mail from A. Goldfarb regarding 4th Amended Complaint (.7); e-mail with J. Drobish regarding Shareholder Defendant proceeds received (.4); call to Draper Kramer counsel regarding LBO trade information (.1); e-mails with defendats' counsel regarding dismissal and stipulation (.4); e-mail with Note Holder counsel regarding Fidelity discovery documents (.3); e-mail with defendant counsel regarding dismissal request (.2); e-mail with S. Mertz regarding docketing of amended complaint (.2); discussion with Rath re: service (.2) | 5.50 | 2,310.00 |
| 12/05/2012 LR | B135 | A100 | Review Memorandum re: LBO litigation (.1); brief discussion w/F. Panchak re: case status re: same (.1) | 0.20 | 42.00 |
| FAP | B135 | A100 | Review memo re: to FitzSimons LBO | 0.10 | 23.00 |
| LR | B135 | A100 | Review SDNY Case No. 12-2652 electronic notices re: Rule 7.1 Corporate Disclosure Statements Identifying Corporate Parent re: ING Groep NV for ING Capital LLC (.1), No Corporate Parent Document filed by Nordea Bank AB, incorrectly named as Nordea Bank Sweeden AB (.1), No Corporate Parent Document filed by Alecta pensionsforsakring, omsesidigt (.1),  Identifying Corporate Parent Skandinaviska Enskilda Banken AB, Corporate Parent Aktiv Placering AB for Skandinaviska Enskilda Banken S.A. (.1), Identifying Corporate Parent Banco Santander S.A. for Sovereign Bank (.1) | 0.50 | 105.00 |
| KAB | B135 | A100 | review Intralinks posting and memo re: status of MDL | 0.20 | 65.00 |

Tribune Company, et al. bankruptcy

|  |  |  |  | Hours |  |
|---|---|---|---|---|---|
| LR | B135 | A100 | Review SDNY Case No. 11-2296 electronic notices re: Notices Of Appearance by Michael C. D'Agostino on behalf of ING Capital LLC (.1), by Steven Cooper on behalf of Sovereign Bank (.1), by Terri N. Thomas on behalf of Charles E. Edwards, et al. (.1), and on behalf of Hazel C. Hough, et al. (.1), and on behalf of William R. Hough, et al. (.1), by Matthew Lewis Fornshell on behalf of Indiana State Teachers' Retirement Fund (.1), by Armita Schacht Cohen on behalf of EFH Retirement Plan Master (.1), by Edward Peter O'Hanlon on behalf of Virginia G. Shuster (.1), by D. Ross Martin on behalf of President and Fellows of Harvard College (.1) | 0.90 | 189.00 |
| DBR | B135 | A100 | analyze service information re: fourth amended complaint and determine completion process | 2.00 | 1,280.00 |
| LR | B135 | A100 | Review SDNY Case No. 11-2296 electronic notice document 1826 re: (CORRECTED) Fourth Amended Complaint amending dkt. no. 1705 (.1), email to J. Green re: summary re: docket entry related to Fourth Amended Complaint in MDL cases (.1); review case docket re: status of same (.1); prepare word docket for case file re: same (.6) | 0.90 | 189.00 |
| CAA | B135 | A100 | Assist J. Green re: service of 4th Amended Complaint, Notice of Dismissal and Notice of Filing | 6.00 | 1,260.00 |
| LR | B135 | A100 | Review SDNY Case No. 12-2652 electronic notices re: Notices of Appearance by Matthew Lewis Fornshell on behalf of Indiana State Teachers' Retirement Fund (.1), by Armita Schacht Cohen on behalf of EFH Retirement Plan Master Trust (.1), by Michael C. D'Agostino on behalf of Skandinaviska Enskilda Banken S.A. (.1), and on behalf of Alecta pensionsforsakring, omsesidigt (.1), and on behalf of Nordea Bank AB, incorrectly named as Nordea Bank Sweeden AB (.1), by Terri N. Thomas on behalf of Charles E. Edwards, et al (.1) and on behalf of William R. Hough, et al. (.1) | 0.70 | 147.00 |
| JRD | B135 | A100 | Meet with J. Green and C. Adams regarding status of service of 4th Amended Complaint (.2); further meet with J. Green regarding organization for service of 4th Amended Complaint (.6); review/revise report re: amounts of LBO proceeds alleged (5.9); meeting w/ Savin, Myrick, Adams re: service status/issues/tasks (.9) | 7.60 | 2,470.00 |
| ACD | B135 | A100 | Emails with L. Ellis. regarding TBWA adversary case (0.2); review docket and adversary charts for same (1.2) | 1.40 | 280.00 |

Tribune Company, et al. bankruptcy

|  |  |  |  | Hours |  |
|---|---|---|---|---|---|
| RSC | B135 | A100 | review and consider Rule 11 issue raised (.4); review green update on service of 4th amended complaint(.1) | 0.50 | 320.00 |
| JLE | B135 | A100 | Research status of TBWA adversary complaint (.4); emails to/from Green re: same (.2); emails to/from Dellose re: same (.1) | 0.70 | 245.00 |
| CAA | B135 | A100 | Meeting with J. Green and J. Drobish re: status of service of 4th Amended Complaint | 0.20 | 42.00 |
| CAA | B135 | A100 | Meeting with J. Drobish, F. Savin and E. Myrick re: service status/issues/tasks | 0.90 | 189.00 |
| JSG | B135 | A100 | E-mail with shareholder defendants (Zweig, Botica, Moloznik, Supera, Jacobs) regarding dismissed parties (.5); meet with J. Drobish and C. Adams regarding status of service of 4th Amended Complaint (.2); review Alix Partners memo regarding effective date projections (.3); call with C. Rashid (.2), BCBS Oregon (.2) regarding service of complaint and case background; meet with J. Drobish regarding organization for service of 4th Amended Complaint (.6); e-mail with M. Botica regarding dismissed defendants (.2); meet with F. Savin regarding service issues for 4th Amended Complaint (.3); review report regarding service issues for 4th Amended Complaint (.4) | 2.90 | 1,218.00 |
| 12/06/2012 RLB | B135 | A100 | Review service issues re: Fourth Amended FitzSimons complaint (.9)  Discuss service on deceased shareholder defendants and potential Lehman entity defendants with JSG (.4) Discuss status of international service parties with Jeff Drobish (.2) E-mail from Dynamic Capital counsel re: dismissal (.4) Revise notice to parties receiving mistaken service (.8) | 2.70 | 1,336.50 |
| LR | B135 | A100 | Review SDNY Case No. 12-2652 electronic notice re: Notice of Appearance by Jay M Gallinger on behalf of Eastern Band of Cherokee Indians | 0.10 | 21.00 |
| JRD | B135 | A100 | Meet w/ R. Butcher re: preparation of foreign service list (.2); email to Butcher, Adams, Savin re: same (.2); create/revise report re: LBO trade amounts for def'ds on 4th amended complaint (3.4); draft/revise email memo to Goldfarb re: same (.5); email to Green re: same (.1); working meeting w/ E. Myrick re: processing proofs of service for foreign def'ds (.4); continue to review/revise report re: LBO proceeds amounts re: same (.9); call with Green and Goldfarb re: same (.4) | 6.10 | 1,982.50 |
| CAA | B135 | A100 | Assist J. Green re: service of 4th Amended Complaint, Notice of Dismissal and Notice of Filing | 10.30 | 2,163.00 |

Page: 12
March 01, 2013
Account No:  698-001
Statement No:    16046

Tribune Company, et al. bankruptcy

|  |  |  |  | Hours |  |
|---|---|---|---|---|---|
| LR | B135 | A100 | Review SDNY Case No. 11-2296 electronic notices re: Notice of Appearance by David Andrew Rosenzweig on behalf of Dorothy Patterson Guardianship (.1), and Dorothy C. Patterson Irrev Trust #2 U/A/D 12-21-93 (.1), and Howard J. Trienens, as Trustee of the Paula Miller Trienens Trust Dated 9-18-91, et al. (.1), and The Northern Trust in the Capacity as Trustee (.1), and Charles T. and Mary Howe Brumback Descendants Trust, et al. (.1), and Alpheus L Elus 1993 Grandchildren's Trust FBO Lynn Ann Sharpe, et al. (.1), and Barbara M. J. Wood Living Trust U/A/D 9/17/81, et al. (.1), and Caroline D Bradley Trust Dated 11/30/51 FBO Sarah Doll Barder, et al. (.1), and BellSouth Corporation, et al. (.1), by Steven N. Cousins on behalf of Ameren Management Health Trust (.1), and City of St. Louis ERS LCV (.1), and Ameren SVCS Nuclear Decommissioning Trust (.1), by Daniel Joseph Carrigan on behalf of Glen W. Bell, et al. (.1), by Jennifer Collins Stewart on behalf of Halliburton Company (.1), by Joseph E. White, III on behalf of Elaine W Pettijohn TR U/A 12/20/89 (.1), by Mitchell Jan Banas, Jr on behalf of Carol E Newman (.1), by Bruce S. Sperling on behalf of Chandler Bigelow (.1), and Elizabeth Bigelow (.1), by Michael J. Shepard on behalf of Bechtel Corp. (.1), by Craig C. Martin on behalf of The Northern Trust Company as Trustee, General Dynamcis Corporation VEBA Trust (.1), by Daniel Lucas Cantor on behalf of Forrestal Funding Master Trust (.1), by Ira M. Levee on behalf of Douglas A Ward (.1), by Joshua Seth Paster on behalf of Brown Investment Advisory & Trust Co (.1) | 2.30 | 483.00 |
| LR | B135 | A100 | Assist J. Green re: SDNY Case No. 12-2652 preparation of service upon defendant Davidson Kempner Capital Managment LLC re: Summons (.3), Rider (.1), Complaint (.2), Rule 34 Discovery (.3), master case order No. 3 (.1), Notice of Filing 4th Amended Complaint (.1) and Notice of Dismissal (.1); review email from J. Green service re: same (.1) | 1.30 | 273.00 |
| LR | B135 | A100 | Review electronic notices in SDNY Case Nos 11-2296 re: Rule 7.1 Corporate Disclosure Statements re: Northern Trust Corporation, et al. (.1), NTGI-QM Common Daily Labor Select Russell 3000 Equity Index Fund-Lending (.1), NTGI-QM Collective Daily US MarketCap Equity Special Purpose Index Fund  Lending (.1), Northern Funds (.1), Northern Institutional Fund Equity Index Portfolio (.1), Northern |  |  |

Tribune Company, et al. bankruptcy

|  |  |  |  | Hours |  |
|---|---|---|---|---|---|
|  |  |  | Stock Index Fund (.1), Northern Multi-Manager Mid Cap Fund - LSV Asset Management (.1) Northern Funds-Enhanced Large Cap Fund (.1), Northern Funds - Large Cap Value Fund (.1), Ameren SVCS Nuclear Decommissioning Trust (.1), NTGI-QM Collective Daily S&P 500 Citigroup/Value Equity Index Fund  Lending (.1), NTGI-QM Collective Daily US Market Cap Equity Index Fund  Lending (.1), NTGI-QM Collective Daily S&P500 Special Purpose Equity Index Fund-Lending (.1), NTGI-QM Collective Daily Russell 1000 Value Equity Index Fund - Lending (.1), NTGI-QM Collective Daily S&P 500 Equity Index Fund - Lending (.1) | 1.50 | 315.00 |
| LR | B135 | A100 | Assist J. Green re: service of SDNY Case No. 12-2652 Fourth Amended Complaint on defendants | 1.00 | 210.00 |
| DBR | B135 | A100 | discussions with Green re: service of 4th amended complaint (.5); analyze service issues related to same (.7) | 1.20 | 768.00 |
| CAA | B135 | A100 | Meeting with J. Green and E. Myrick regarding service of process issues | 0.40 | 84.00 |
| CAA | B135 | A100 | Review email from J. Drobish re: preparation of foreign service list | 0.10 | 21.00 |
| JSG | B135 | A100 | Meet with C. Adams and E. Myrick regarding service of process issues (.4); review and analyze list of remaining defendants to be served (3.5); call with J. Drobish and A. Goldfarb regarding shareholder defendant trade amounts (.4); meeting with Digital Legal/vendor regarding service projects (.4); e-mail with C. Rogers, A. Guttler, J. Murray, M. Brainard, S. West, J. Boulahanis, Cavalier regarding requests for list of dismissed defendants (.7); calls from Wilmington Trust (.2), Ward (.1), Ortiz (.2), Griffey/Harsco (.1), E. White (.2), M. June (.1), I. Levy (.1) regarding receipt of 4th Amended Complaint and status of case; discuss service of 4th Amended complaint with D. Rath (.5); e-mail with defendant counsel regarding dismissal from FitzSimons (.5); e-mail with S. Bilus regarding service status (.1); e-mail with defendants' counsel regarding dismissal requests (.4) | 7.90 | 3,318.00 |
| JSG | B135 | A100 | Discuss service on deceased shareholder defendants and potential Lehman entity defendants with R. Butcher | 0.40 | 168.00 |
| 12/07/2012 DBR | B135 | A100 | analyze issues relating to fourth amended complaint service, exhibit A defendant list and related issues (2.0); conferences with Sottile, Cobb, Green and Drobish re: same (1.5); emails with Goldfarb and cobb re: |  |  |

Tribune Company, et al. bankruptcy

|  | | | | Hours | |
|---|---|---|---|---|---|

settlement of claims (.6); further discussion with Green (.4) and Drobish (.2) re: same          4.70    3,008.00

LR    B135   A100   Review/download SDNY Case No. 11-2296 Notices re: Notice of Appearance by Michael Dockterman on behalf of Irving L Quimby (.1), and Betty Ellen Berlamino (.1), and Mark W Hianik (.1), and Helen Brown, et al. (.1); by David Keith Momborquette on behalf of Harvest AA Capital LP, et al. (.1); by Seth M. Kean on behalf of ML Large Capitalization (.1), and Margaret T.M. Jones CP & CO AC (.1), and ML Equity Index Trust (.1), and Nondima chicago comm. foundation Fitzsimons (.1); by Kristie Marie Blase on behalf of Harvest AA Capital LP, et al. (.1); by Michael C. D'Agostino on behalf of William Sanderson Twaddell (.1), and Ellen Johnson Twaddell (.1), and Ruth McCormick Tankersley (trustee under authority of:), (.1) and The 10/06/92 Ruth McCormick Tankersley Revocable Trust (.1), and Ruth McCormick Tankersley Trusted Dated 12/03/1990, et al. (.1), and Hanna Jonas Miller, et al. (.1); by David Andrew Rosenzweig on behalf of Northern Trust Enhanced Large Cap Fund, et al. (.1), and William Bross Lloyd Jr. Vermont Trust Dated July 18, 1968 (.1), and The Northern Trust in the Capacity as Trustee, et al. (.1), and Howard J. Trienens as Trustee for the Howard J. Trienens Trust Dated 9-18-91 (.1), and Sprint Master Fund Trust (.1), and Elmer H. Wavering Family Trust Dated 06/24/1977 as Amended, et al. (.1), and Mitchell Wolfson, Sr. Foundation (.1), and Howard F. Ahmanson Jr. Revocable Trust, et al. (.1), and Northern Trust Company as Trustee for The Marni Horwitz Trust Dated January 22, 1998 (.1), and Emily G. Plumb Charitable Trust DTD 1/8/80 as amended (.1), and Marguerite Payne Trust Dated 6/7/61 FBO Virginia K. Townley (.1), and Paul W. Dillon Grandchildren's Trust Dated 12/6/41 FBO Paul D. Goddard, et al. (.1); by Hadi Khatib on behalf of Alpheus L. Ellis 1993 Grandchildren's Trust FBO Christine Gagnon, et al. (.1); by Richard Edward Rosberger on behalf of G. Fontaine Trust U/W/O TC Lupton, et al. (.1), and Judith E. Blazer Living Trust U/A/D 10/21/96 (.1), and Charles E. Hugel (.1), and Harvey Mudd College (.1), and John D. & Catherine T. Macarthur Foundation (.1), and Neckar Holdings LLC (.1), and The Reader's Digest Association, Inc Retirement Plan (.1), and The New Church Investment Fund (.1), and Albert & Julia Smith Charitable Remainder

Tribune Company, et al. bankruptcy

<u>Hours</u>

Unitrust II, et al. (.1); by Randall Lyle
Rouse on behalf of Fasken, Ltd. (.1); by John
Evans Jureller on behalf of The Erwin Shakin
Delta Trust U/A 10/5/00 (.1); by Steven N.
Cousins on behalf of D.C. Retirement Board
(.1), and City of Richmond, Virginia (.1), by
Shawn Patrick Regan on behalf of Brown
Investment Advisory & Trust Co (.1); by
Daniel Lucas Cantor on behalf of Merrill
Lynch, Pierce, Fenner & Smith Incorporated
(.1); by Brienne M. Letourneau on behalf of
The Northern Trust Company as Trustee, et al.
(.1); by Craig C. Martin on behalf of The
Northern Trust Company as Trustee, et al.
(.1); by Andrew J Entwistle on behalf of
David Hochberg (.1), and Pleasant T. Rowland
Revocable Trust, et al. (.1); by Vincent
Roger Cappucci on behalf of Pleasant T.
Rowland Revocable Trust, et al. (.1); by
Michael B. de Leeuw on behalf of Yield
Strategies Fund I LP (.1)                        5.00   1,050.00

LR   B135   A100   Review/download SDNY Case No. 12-2652
electronic notices re: Notice of Appearance
by David Andrew Rosenzweig on behalf of The
Northern Trust in the Capacity as Trustee
(.1), and Richard Darden, et al. (.1), and
Julia Neitzert Trust (.1), and William Bross
Lloyd Jr. Vermont Trust Dated July 18, 1968
(.1), and Northern Trust Company as Trustee
for Eleanor Jackson Stern Trust Dated
01/06/1971 (.1), and The Northern Trust
Company, As Trustee Of The Vivian B. Larsson
Trust (.1), and Virginia A. Kearns (.1), and
Jessie Ball Dupont Fund (.1), and The R. J.
Brooks Community Property Trust (.1); by
Steven N. Cousins on behalf of Virginia
College Savings Plan (.1), and Virginia
Retirement System (.1), and Ameren Services
Company (.1); by Terri N. Thomas on behalf of
William R Hough Charitable Remainder Unit
Trust U/A DTD 12/21/2001 (.1), and Helen
Hough Feinberg (.1), and Hazel C. Hough (.1);
by John Evans Jureller on behalf of Erwin
Shakin Delta Trust U/A 10/5/00 (.1); by Roger
P. Laven filed by Roger P. Laven (.1); by
Jonathan W. Young on behalf of Lisa G. Haas
(.1); by Jonathan W. Young on behalf of David
D. Grumhaus 1990 Trust, et al. (.1); by
Thomas Richard Fawkes on behalf of Kenneth J.
Depaola (.1), and Joseph Sobeck (.1)             2.10     441.00

LR   B135   A100   Review SDNY Case No. 12-2652 electronic
notices re: Rule 7.1 Corporate Disclosure
Statements re: Northern Trust Corporation
(.1), Northern Trust Company Pension Trust
(.1), Northern Trust Corporation for the

Tribune Company, et al. bankruptcy

|  |  |  |  | <u>Hours</u> |  |
|---|---|---|---|---|---|
|  |  |  | Northern Trust Company of Connecticut (.1), NTCC Advisors Funds for Employee Benefit Trust (.1), NTCC Channing Mid Cap Value Sudan Free Fund AFEBT (.1), NTCC Channing Mid Cap Value AFEBT (.1), NTCC Collective Funds for Employee Benefit Trusts (.1), NTCC LSV Mid Cap Value Fund AFGT (.1), NTGI-QM Collective Daily S&P 500 Equity Index Fund - Non Lending (.1) | 0.90 | 189.00 |
| LR | B135 | A100 | Review/download electronic notices in SDNY Case No. 11-2296 re: Motion to Substitute Attorney re: Michael C. D'Agostino substituted for John N. Helenbolt re: Tiffany Wolfe (.1), and Ruth McCormick Tankersley (trustee under authority of:) (.1), Albert H. Manwaring, IV substituted for James H. S. Levine re: Janney Montgomery Scott LLC (.1), Albert H. Manwaring, IV substituted for Kenneth J. King re: USAA Federal Savings Bank (.1) | 0.40 | 84.00 |
| LR | B135 | A100 | Review/download electronic notice in SDNY Case No. 11-2296 re: Motion of Joseph Michael Conway to Withdraw as Attorney for James B. Kerr III Trust U/W Agnes R Kerr DTD 7/2/1977, et al. (.1); Laura K. Kim Withdraws as Attorney for Betty Beaird now Pro Se (.1) | 0.20 | 42.00 |
| LR | B135 | A100 | Review SDNY Case No. 11-2296 electronic notice dkt. 1852 re: Order docketing correspondence from shareholder defendants to Court | 0.10 | 21.00 |
| LR | B135 | A100 | Review SDNY Case No. 12-2652 electronic notices re: Motions for Pro Hac Vice of Raul A. Cuervo on behalf of Cigna Corporation, et al. (.1); Edmund J. Zaharewicz on behalf of defendants Cigna Corporation, Connecticut General Life Insurance Company (.1); Jonathan W. Young on behalf of Jennifer Grumhaus Daly (.1) | 0.30 | 63.00 |
| CAA | B135 | A100 | Assist J. Green re: preparation of service of 4th Amended Complaint | 8.40 | 1,764.00 |
| LR | B135 | A100 | Further review re: SDNY Case No. 11-2296 electronic notices re: Notices of Appearance by Michael B. de Leeuw on behalf of Redbourn Partners Ltd (.1); by Vincent Roger Cappucci on behalf of Horizon Golden Partners L P (.1), and David Hochberg (.1), and Plumbers Local Union No 519 Pension Fund (.1), and KBS Partnership (.1), and Curators of UNV MO as Trustee UNV MO Ret DSBLTY & DTH BEN PL, UNV MO RET DSBLTY & DTH BEN PL (.1); by D. Ross Martin on behalf of Artis Aggressive Growth LP, et al. (.1); by Andrew J Entwistle on behalf of KBS Partnership (.1), and Plumbers Local Union No 519 Pension Fund (.1), and Curators of UNV MO as Trustee UNV MO RET |  |  |

Tribune Company, et al. bankruptcy

| | | | | **Hours** | |
|---|---|---|---|---|---|
| | | | DSBLTY & DTH BEN PL, UNV MO RET DSBLTY & DTH BEN PL (.1), and Horizon Golden Partners L P (.1) | 1.10 | 231.00 |
| JLE | B135 | A100 | review deceased defendant report | 0.30 | 105.00 |
| JRD | B135 | A100 | Review as-filed exhibit A to 4th amended complaint (.1) and email to Goldfarb re: same (.1); attention to issues re: Fitzsimons 4th amended complaint including create/revise report re: summation of def'd LBO proceeds totals (3.1); create/revise report re: service status (1.0); meetings w/ D. Rath, R. Cobb, J. Green re: various service issues (1.5); create/revise report re: omitted defendants (3.0) and conference w/ D. Rath re: same (.2) | 9.00 | 2,925.00 |
| JLE | B135 | A100 | research status of preference action re: inquiry from defendant (.5); emails to/from Green (.1) and Dellose (.1) re: same | 0.70 | 245.00 |
| RSC | B135 | A100 | review and comment on green memo to committee re: 4th amended complaint service(.4); review Drobish report re: defendants listed on 4th amended complaint ex a(.2); consider goldfarb request re: settlement authority (.1); review lack comments to proposed settlement(.1); comments to goldfarb re: settlement proposed(.2); conference with rath, green and drobish re: various service issues (1.5) | 2.50 | 1,600.00 |
| RLB | B135 | A100 | Review Eckert response to complaint. | 0.30 | 148.50 |
| JSG | B135 | A100 | Discuss service issues with D. Rath (.4); meet with D. Rath, J. Drobish and R. Cobb regarding issues associated with service of 4th Amended Complaint (1.5); review and analyze recent filings in MDC court re: appearances (.4); e-mail with Beacon Trust Company, General Cigar, Weinstein, C. Baker, T. Jundi, K. Sheldon, R. Cavalier, B. Quan, A. Soibelman, J. Schnitzer, J. Wulf, D. Sandler regarding notice of dismissal (.9); draft memo enclosing service papers re: 4th Amended Complaint (.6); e-mail with A. Goldfarb regarding Milbank discovery (.4); review and edit list for service on additional parties (2.1) | 6.30 | 2,646.00 |
| 12/08/2012 CAA | B135 | A100 | Assist J. Green re: preparation of service of 4th Amended Complaint | 3.90 | 819.00 |
| JSG | B135 | A100 | Review and edit list of shareholder defendants for service of 4th Amended Complaint. | 3.10 | 1,302.00 |

Tribune Company, et al. bankruptcy

|  |  |  |  |  | Hours |  |
|---|---|---|---|---|---|---|
| 12/10/2012 | DBR | B135 | A100 | research and resolve issues relating to service of fourth amended complaint (2.8); meeting with Cobb, Green and Drobish re: same (.4); further meeting with Green re: same (.3) | 3.50 | 2,240.00 |
|  | JRD | B135 | A100 | meeting with J. Green, D. Rath, R. Cobb regarding status of service and issues with amended complaint (.4); further meeting with J. Green regarding shareholder defendants amount in controversy (.5) and create/revise report regarding amount in controversy issues (2.5); create/revise report regarding analysis of shareholder defendants to be served (2.6) | 6.00 | 1,950.00 |
|  | FAP | B135 | A100 | Review order further extending removal period | 0.10 | 23.00 |
|  | FAP | B135 | A100 | Review order modifying document depository order (.1); email to Landis Rath Cobb McGuire Green and Zuckerman re: same (.1) | 0.20 | 46.00 |
|  | CAA | B135 | A100 | Assist J. Green re: preparation of service of 4th Amended Complaint | 7.40 | 1,554.00 |
|  | KAB | B135 | A100 | review email from F. Panchak re: order modifying document depository order | 0.10 | 32.50 |
|  | JLE | B135 | A100 | Research re: asserting claims against deceased parties | 3.20 | 1,120.00 |
|  | RSC | B135 | A100 | advice to goldfarb re: request to allow tolling to expire(.2); review order extending and modifying depository order(.2); review and consider drobish report re: excluded/omitted defendants and 4th amended complaint(.1); meeting with rath, green and drobish re: same (.4) | 0.90 | 576.00 |
|  | RLB | B135 | A100 | Contact UBS counsel re: accepting service of process on certain UBS foreign entities (.3) Resolve service issues for parties receiving incomplete copies of the summons and ancillary papers (1.3) Review revised document depository order re: transfer to Trustee (.5) | 2.10 | 1,039.50 |
|  | CAA | B135 | A100 | Meeting with J. Green and E. Myrick re: service of 4th Amended Complaint | 0.80 | 168.00 |
|  | JSG | B135 | A100 | Discuss Fidelity responses with J. Fourmaux (.3); e-mail with D. Kirchner regarding service package sent with Master Case Order #3 (.3); e-mail with F. Holton, D. McManus, J. Johnson, R. Nation, D. Sandler, M. Muskal, D. McBride, J. Hoscheit, M. Liccar, B. Mann, D. Tirlea, T. Long, D. Leech, B. Giddens, K. Mccaughna (1.4); meeting with J. Drobish, D. Rath, R. Cobb regarding status of service and issues with amended complaint (.4); meeting with J. Drobish regarding shareholder defendants amount in controversy (.5) and review report from J. Drobish regarding amount in controversy issues (1.6); review |  |  |

Tribune Company, et al. bankruptcy

|  |  |  |  |  | Hours |  |
|---|---|---|---|---|---|---|
|  |  |  |  | report from J. Drobish regarding analysis of shareholder defendants to be served (1.3); e-mail with Barrington Investors regarding trade history (.4); discuss service of 4th amended complaint status with C. Adams and E. Myrick (.8); review and analyse report from F. Savin regarding outstanding tasks and status of service (.6); meet with D. Rath regarding status of service and amount in controversy issue (.3) | 7.90 | 3,318.00 |
| 12/11/2012 | JRD | B135 | A100 | Review (.1), research (.2) and respond (.1) to inquiry from A. Goldfarb re: defendants added to exhibit to 4th amended complaint; meeting w/ R. Cobb, D. Rath, J. Green re: complaint, status and related action items (1.8); review/revise reports re: defendant LBO proceeds amounts, duplicates, etc. (4.5) | 6.70 | 2,177.50 |
|  | LR | B135 | A100 | Review SDNY Case No. 12-2652 Motion for Charles Mikell Hart to Appear Pro Hac Vice on behalf of Commonwealth of PA Public School Employee' Retirement System, et al. | 0.10 | 21.00 |
|  | LR | B135 | A100 | Review SDNY Case No. 11-2296 electronic notices re: Notice of Substitution of Attorney James H. S. Levine for New Attorney Albert H. Manwaring, IV, on behalf of A.G. Edwards & Sons LLC (.1) and on behalf of USAA Investment Management Company, et al. (.1), and on behalf of USAA Mutual Funds Trust (.1) | 0.30 | 63.00 |
|  | LR | B135 | A100 | Review SDNY Case No. 11-2296 electronic notices re: Notice of Appearance by Kristie Marie Blase on behalf of Platinum Grove Contingent Capital Master Fund Ltd. (.1), and Adage Capital Partners LP (.1), by William Hayward Gussman, Jr on behalf of Platinum Grove Contingent Capital Master Fund Ltd. (.1), by pro se defendant Carol Forace (.1), by pro se defendant Frank Callea (.1), by pro se defendants Leonard Allen and Jane Ellen Allen (.1), by pro se defendant Leonard William Allen (.1), by David Keith Momborquette on behalf of Adage Capital Partners LP (.1), by Lynne C Adams on behalf of Gila River Indian Community (.1), by Michael C. D'Agostino on behalf of Ruth McCormick Tankersley Trusted Dated 12/03/1990, et al. (.1) | 1.00 | 210.00 |
|  | DBR | B135 | A100 | review/analyze reports re: service of fourth amended complaint (1.2); meet with Green, Drobish & Cobb re: same (1.8) | 3.00 | 1,920.00 |
|  | LR | B135 | A100 | Review email from J. Green re: SDNY Case No. 12-2652 notice of dismissal and settlement re: Ameriprise Financial, Inc. (.1); review and finalize Notice re: same (.3); draft email to SDNY Clerk re: same (.3) | 0.70 | 147.00 |

Tribune Company, et al. bankruptcy

|  |  |  |  | Hours |  |
|---|---|---|---|---|---|
| RLB | B135 | A100 | Meet with Cathy Adams (.2) re: international service research.  Research re: service in Malaysia (.3). | 0.50 | 247.50 |
| FAP | B135 | A100 | Coordinate service of order further modifying document depository order (.1); prepare affidavit of service re: same (.1); file same (.1) | 0.30 | 69.00 |
| LR | B135 | A100 | Assist J. Green re: preparation of service of 3rd party complaint re: SDNY Case No. 12-2652 | 1.60 | 336.00 |
| CAA | B135 | A100 | Assist J. Green re: service of 4th Amended Complaint | 9.40 | 1,974.00 |
| RSC | B135 | A100 | conf wi green and rath to discuss issues wi 4th amended complaint and ex a(1.8); review and consider goldfarb and teilbaum emails re: settlement offer and issues(.2) | 2.00 | 1,280.00 |
| RLB | B135 | A100 | Review revised defendant list re: corrections to Fourth Amended FitzSimons complaint | 1.30 | 643.50 |
| CAA | B135 | A100 | Meeting with J. Green and L. Rogers re: service of process issues | 0.20 | 42.00 |
| CAA | B135 | A100 | Meeting with R. Butcher re: international service research | 0.20 | 42.00 |
| JSG | B135 | A100 | Call with A. Patterson/Walski regarding status of case and receipt of 4th Amended Complaint (.3); meeting with D. Rath, R. Cobb and J. Drobish regarding review of defendant list (1.8); e-mail with L. Virga regarding service of process and Fidelity (.4); call with A. Goldfarb regarding service of process (.1); e-mail with J. Drobish and A. Goldfarb regarding amount in controversy issues and duplicate defendant issues (.6); e-mail with shareholder defendants (N. Heidrich, J. Albers, G. Drapeau, G. Jarman, R. Cornejo, M. Jones, B. Manuel) regarding requests for notice of dismissal exhibit (.8); discuss service of process issues with C. Adams and L. Rogers (.2); discuss Pension Benefit Guarantee Corp with F. Savin (.2); plan and prepare for service of remaining shareholder defendants (.6). | 5.00 | 2,100.00 |
| 12/12/2012 DBR | B135 | A100 | analyzing service issues re: fourth amended complaint | 2.00 | 1,280.00 |
| JRD | B135 | A100 | meeting with J. Green regarding service status of 4th amended complaint (.5); create/revise reports regarding potential shareholder defendants not on Exhibit A (3.3) and reports re: LBO trade amounts (3.0) | 6.80 | 2,210.00 |
| LR | B135 | A100 | Assist J. Green re: preparation of service of 3rd party complaint | 1.40 | 294.00 |
| LR | B135 | A100 | Review SDNY Case No. 11-2296 electronic notices re: Notice of Appearance by Vincent Roger Cappucci on behalf of Pepperdine University (.1), by Andrew J Entwistle on behalf of Pepperdine University (.1), by |  |  |

Tribune Company, et al. bankruptcy

| | | | | Hours | |
|---|---|---|---|---|---|
| | | | Stephen M. Bales on behalf of Catherine A. Campbell Trust (.1) | 0.30 | 63.00 |
| KAB | B135 | A100 | review and summarize the Order Further Extending the Removal Deadline | 0.20 | 65.00 |
| KAB | B135 | A100 | review and summarize Order Approving Motion to Modify Document Depository Order | 0.20 | 65.00 |
| LR | B135 | A100 | Call to SDNY Court Clerk Shante Jones re: SDNY Member Case No. 12-2652 Summons Return (.1); review Member Case Summons Returns re: Third Amended Complaint service (.6); review, finalize and file Summons Return re: 8.10.12 service of Third Amended Complaint (.4) | 1.10 | 231.00 |
| LR | B135 | A100 | Review SDNY Case No. 12-2652 electronic notice re: Rule 7.1 Corporate Disclosure Statement filed by Catherine A. Campbell Trust | 0.10 | 21.00 |
| CAA | B135 | A100 | Assist J. Green re: service of 4th Amended Complaint | 7.90 | 1,659.00 |
| JDW | B135 | A100 | Discuss and review of duplicate defendants with J. Green (.2); review service list to identify service issues (3.1); e-mail to J. Green with results (.1) | 3.40 | 935.00 |
| ACD | B135 | A100 | Review report regarding probate cases | 1.20 | 240.00 |
| JLE | B135 | A100 | Review deceased parties list and investigate process to assert claims against deceased parties (3.6); conferences with Green re: same (.2); prepare chart of deceased parties to track status and information (.8) | 4.60 | 1,610.00 |
| RSC | B135 | A100 | review william katzin response to complaint(.2); review green report on defendants and duplicates relating to 4th amended complaint (.3) | 0.50 | 320.00 |
| RLB | B135 | A100 | Review documents re: DK Equity party identification issue for Fourth Amended Complaint (.8) Review request for dismissal of Fourth Amended FitzSimons complaint (.3) Review additional request for dismissal of Fourth Amended FitzSimons complaint (.3) | 1.40 | 693.00 |
| CAA | B135 | A100 | Discussions with J. Green re: Delaware Claims Agency research (.3) and service status (.3) | 0.60 | 126.00 |
| JSG | B135 | A100 | Discuss Delaware Claims Agency research with C. Adams (.3) meeting with J. Drobish regarding service status (.5); discuss review of duplicate defendants with J. Wright (.2); discuss service status with C. Adams (.3); e-mail with M. D'Olier, J. Hermes, D. Everett, J. Rogers, A. Teague, C. Baugh, T. Marsh/First Source regarding requests for shareholder dismissal list (.5); discuss procedure for deceased defendants with L. Ellis (.2); draft status memo regarding outstanding service and review issues (.4); call with B. Quan (.3), A. Griffin/Harsco (.2), M. Vukov (.2), W. Reid (.2) regarding receipt of 4th Amended Complaint and case | | |

Tribune Company, et al. bankruptcy

|  |  |  |  |  | Hours |  |
|---|---|---|---|---|---|---|
|  |  |  |  | status; review and analyze reports from J. Drobish regarding potential shareholder defendants not on Exhibit A (2.8); review and analyze reports from C. Adams and E. Myrick regarding service issues (1.2) | 7.30 | 3,066.00 |
| 12/13/2012 | LR | B135 | A100 | Review case status re: SDNY Case No. 12-2652 summons issued re: service of complaint on Davidson Kempner Capital Management LLC | 0.10 | 21.00 |
|  | LR | B135 | A100 | Review case status re: SDNY Case No. 12-2652 notice of dismissal re: Ameriprise | 0.10 | 21.00 |
|  | LR | B135 | A100 | Call to Shante Jones-docketing clerk re: SDNY Case No. 12-2652 Summons Return re: Court filing procedure | 0.10 | 21.00 |
|  | ACD | B135 | A100 | Review probate cases for deceased parties | 2.00 | 400.00 |
|  | LR | B135 | A100 | Assist J. Green re: preparation and organization of case file re: SDNY Case No. 12-2652 | 0.70 | 147.00 |
|  | LR | B135 | A100 | Assist J. Green re: preparation of service of 3rd party complaint | 0.90 | 189.00 |
|  | JRD | B135 | A100 | meeting with J. Green regarding amount issue and potential amendments to Exhibit A of 4th Amended Complaint (.8); create/revise reports re: outstanding service and naming issues re: 4th amended complaint (2.5) | 3.30 | 1,072.50 |
|  | RLB | B135 | A100 | Review service lists re: foreign parties not included in Third Amended Complaint.. | 1.60 | 792.00 |
|  | JLE | B135 | A100 | research re: asserting claims against deceased parties in IL (2.1) and NJ (1.7) | 3.80 | 1,330.00 |
|  | CAA | B135 | A100 | Meeting with J. Green and E. Myrick re: strategy for completion of service of 4th Amended Complaint (.4); Additional meeting with J. Green re: same (.5) | 0.90 | 189.00 |
|  | CAA | B135 | A100 | Assist J. Green re: service of 4th Amended Complaint | 5.00 | 1,050.00 |
|  | JSG | B135 | A100 | Meet with C. Adams, E. Myrick regarding strategy for completion of service of 4th Amended Complaint (.4) and further meeting with C. Adams regarding same (.5); meeting with J. Drobish regarding amount issue and potential amendments to Exhibit A of 4th Amended Complaint (.8); discuss status of service of process in FitzSimons with D. Rath (.4); plan and prepare for amending Exhibit A to complaint (.5) and call with A. Goldfarb regarding same (.2); calls with De Ortiz regarding receipt of complaint and status of case; calls with defendants' counsel regarding settlement offer in FitzSimons (.5); review and analyze reports regarding defendants with incomplete information (.6), defendants not yet served (1.1) and deceased defendants (.2); review and analyze report regarding identification of defendants not named in complaint (2.0) | 7.20 | 3,024.00 |

Page: 23
March 01, 2013
Account No:   698-001
Statement No:    16046

Tribune Company, et al. bankruptcy

|  |  |  |  | Hours |  |
|---|---|---|---|---|---|
| DBR | B135 | A100 | discuss status of service of process in FitzSimons with J. Green | 0.40 | 256.00 |
| 12/14/2012 LR | B135 | A100 | Review SDNY Case No. 12-2652 electronic notices re: Rule 7.1 Corporate Disclosure Statements filed by Abbott Laboratories Consolidated Pension Trust (.1), NorthShore University HealthSystem for Northshore University Healthsystern Pension Trust-Defined Benefit-Single Plan (.1) | 0.20 | 42.00 |
| LR | B135 | A100 | Review SDNY Case No. 11-2296 electronic notices re: Notices of Appearance by Todd J. Rosen on behalf of Abbott Laboratories Consolidated Pension Trust (.1), by Michael C. D'Agostino on behalf of Laborers District Council & Contractors Pension FD of Ohio (.1), and Northshore University Healthsystern Pension Trust-Defined Benefit-Single Plan (.1), and Richard Duffield, et al. (.1), by Paige E. Barr on behalf of Wolverine Trading LLC (.1), by David Charles Bohan on behalf of Wolverine Trading LLC (.1), by pro se defendant John O'Loughlin (.1) | 0.70 | 147.00 |
| LR | B135 | A100 | Review SDNY Case No. 11-2296 electronic notice re: Motion for Todd J. Rosen to Appear Pro Hac Vice on behalf of Abbott Laboratories Consolidated Pension Trust | 0.10 | 21.00 |
| LR | B135 | A100 | Review and exchange email with Delaware Claims Agent re: SDNY Case No. 12-2652 address research re: service of third party complaint on defendants | 0.20 | 42.00 |
| JLE | B135 | A100 | Emails from Green re: Ochs estate case (.2); review status of same (.3); revise claim form (.6); conference with Dellose re: same (.2) | 1.30 | 455.00 |
| JRD | B135 | A100 | call with D. Rath and A. Goldfarb and J. Green regarding filing amended Exhibit A (1.4) and follow up conversation regarding same with J. Green (.3); e-mails with J. Green regarding State Street supplemental production (.3); review/revise report re: def'ds omitted from 4th amended exhibit and/or to be added to 5th amended complaint (2.5) and email to Green re: same (.1) | 4.60 | 1,495.00 |
| RSC | B135 | A100 | review, consider and respond to goldfarb update re: settlement negotiations (.2); review conclusions re: mas/cic settlement(.2) | 0.40 | 256.00 |
| ACD | B135 | A100 | Discussions with L. Ellis regarding probate list (.2); review list and docket for deceased parties for claims documentation (1.6); telephone call with Lexis regarding retrieval of same (.2) | 2.00 | 400.00 |
| RLB | B135 | A100 | Research re: costs for service under Hague convention, Inter American service convention, private attorney service and consular service for foreign parties (1.5) |  |  |

Tribune Company, et al. bankruptcy

|  |  |  |  | | Hours | |
|---|---|---|---|---|---|---|
| | | | | Review Ochs estate claim (.3) | 1.80 | 891.00 |
| | DBR | B135 | A100 | calls with Sottile and Goldfarb re: status of Fitzsimons(.2) call with green, drobish and Goldfarb re: filing amended complaint (1.4) review of dismissed defendants(.3) | 1.90 | 1,216.00 |
| | CAA | B135 | A100 | Assist J. Green re: service of 4th Amended Complaint | 7.00 | 1,470.00 |
| | JSG | B135 | A100 | Call with defendants' counsel regarding settlement offer (.3), and e-mail with A. Goldfarb regarding same (.1); call from S. Fletcher regarding receipt of summons and complaint (.3); review e-mail from J. Sottile regarding filing claim with defendant's estate (.2); discuss process and identification of deceased defendants with L. Ellis (.2); review and respond to e-mail from Maile H. Solis (.5) and A. Roy (.2)regarding service of documents; preparing report for Robbins Russell regarding status of FitzSimons litigation (.5); call with D. Rath and A. Goldfarb and J. Drobish regarding filing amended Exhibit A (1.4) and follow up conversation regarding same with J. Drobish (.3); e-mail with S. West regarding dismissal (.2); analysis of parties to add to revised Exhibit A to 4th Amended Complaint (1.5) and email with A. Goldfarb regarding same (.4); discuss filing proof of summons with L. Rogers (.3); e-mail with Milbank/E/ Virga, A. Goldfarb, J. Drobish regarding State Street supplemental production (.5) | 6.90 | 2,898.00 |
| | LR | B135 | A100 | discuss filing proof of summons with L. Rogers | 0.30 | 63.00 |
| 12/15/2012 | CAA | B135 | A100 | Assist J. Green re: service of 4th Amended Complaint | 10.00 | 2,100.00 |
| | RSC | B135 | A100 | review and consider goldfarb email re: state street production | 0.30 | 192.00 |
| 12/16/2012 | JRD | B135 | A100 | Review/revise supplemental production from State Street for inclusion of def'd data (1.5); email to Goldfarb & Green re: same (.1); discussion w/ J. Green re: same (.2) | 1.80 | 585.00 |
| | CAA | B135 | A100 | Assist J. Green re: service of 4th Amended Complaint | 4.50 | 945.00 |
| | JSG | B135 | A100 | Review and analyze report from A. Goldfarb regarding defendants to add to FitzSimons complaint (.2); review and analyze J. Drobish report regarding supplemental State Street production (.2); discussion with Drobish re: same (.2) | 0.60 | 252.00 |
| 12/17/2012 | DBR | B135 | A100 | emails with Sottile and Goldfarb re: additions and deletions of defendants in Fourth amended complaint (.3); conference | | |

Page: 25
March 01, 2013
Account No:  698-001
Statement No:    16046

Tribune Company, et al. bankruptcy

|  |  |  |  | Hours |  |
|---|---|---|---|---|---|
|  |  |  | call with counsel re: 4m deadlines and calculating same(.4); review Master Case Order #3 re: case deadlines(.4); emails with Goldfarb and Green re: same(.2) | 1.30 | 832.00 |
| JRD | B135 | A100 | meet with J. Green regarding finalization of revised Exhibit A (.6); review/revise defendant info re: additional defendants, defendants to be removed, LBO proceeds (5.9) | 6.50 | 2,112.50 |
| LR | B135 | A100 | Review and finalize Notice of Voluntary Dismissal re: SDNY Case No. 12-2652 defendant Ameriprise (.1); prepare document for service (.1); email to SDNY Judgments re: same (.2); further review and exchange email with SDNY Judgments re: notice (.2) | 0.60 | 126.00 |
| LR | B135 | A100 | Assist J. Green re: preparation of research chart for Delaware Claims Agency re: SDNY Case No. 12-2652 service of Third Party Complaint on defendants (.7);  email chart to Delaware Claims Agency re: 12.17.12 service returns (.1); exchange emails (.1) and call to DCA re: research (.1) | 1.00 | 210.00 |
| LR | B135 | A100 | Review SDNY Case No. 11-2296 electronic notice re: Notice of Appearance of pro se defendants Ellen P Caputo and Gregory J. Caputo | 0.10 | 21.00 |
| CAA | B135 | A100 | Assist J. Green re: service of 4th Amended Complaint | 11.40 | 2,394.00 |
| LR | B135 | A100 | Assist J. Green re: preparation of service of 3rd party complaint on additional defendants | 6.40 | 1,344.00 |
| LR | B135 | A100 | Correspondence with SDNY clerks re: docketing Summonses re: Member Case No. 12-2652 | 1.00 | 210.00 |
| ACD | B135 | A100 | Discussion with L. Ellis regarding preference actions; | 0.40 | 80.00 |
| RSC | B135 | A100 | review and consider goldfarb report on dismissal request and status | 0.20 | 128.00 |
| RSC | B135 | A100 | review and consider green report on additional dismissal request and status of dismissal | 0.10 | 64.00 |
| RSC | B135 | A100 | review and consider green/goldfarb reports on dismissal and demand | 0.20 | 128.00 |
| RSC | B135 | A100 | emails wi goldfarb re: open tolling agreements and extensions required past 12/31 | 0.30 | 192.00 |
| RSC | B135 | A100 | review stickles request re: list of ordinary litigation claims and contact info for defendants | 0.20 | 128.00 |
| RLB | B135 | A100 | E-mail with defendants' counsel re: additional information supporting dismissal (.3)   Review information provided and trust agreement re: control of funds re: same (.9). | 1.20 | 594.00 |
| JLE | B135 | A100 | Review service list from Green and analyze against preference defendant lists (.6); emails to/from Green re same (.2) | 0.80 | 280.00 |
| CAA | B135 | A100 | Meeting with J. Green re: status of revisions to Exhibit A to 4th Amended Complaint. | 0.60 | 126.00 |

Page: 26
March 01, 2013
Account No:    698-001
Statement No:    16046

Tribune Company, et al. bankruptcy

|  |  |  |  | Hours |  |
|---|---|---|---|---|---|
| JSG | B135 | A100 | Review and respond to e-mails from J. Sottile regarding status of defendant responses (.9); meet with J. Drobish regarding finalization of revised Exhibit A (.6); research re: 524(g) injunction (.9); research certain defendants for potential dismissal (.7); e-mail notice of dismissal to M. Zelmanovitz, A. Millus, C. Horan, J. Zakary, R. Winthrop, T. Lewis, K. Dansart, R. Goldstein (.8); discuss status of revisions to Exhibit A to 4th Amended Complaint with C. Adams (.6); e-mail with R. Lack regarding amounts listed received by shareholder defendants in Exhibit A to 4th Amended Complaint (.2); review revised report and defendant list from J. Drobish (.6); e-mail with A. Goldfarb regarding service issues and settlement communications (.3) | 5.60 | 2,352.00 |
| 12/18/2012 DBR | B135 | A100 | analyzing defendants to be added or deleted from fourth amended complaint (3.2); conference calls with Goldfarb and Green re: same (.8); developing plan for completing same (1.1); call with plaintiffs group and Green re: LBO trade information and settlements (.8) | 5.90 | 3,776.00 |
| JRD | B135 | A100 | discuss duplicate defendant issue with J. Green (.6); discuss parties dismissed with J. Green (.4); continue to review/revise defendant lists and reports re: LBO proceeds amounts, service info, defendants to add/remove from 5th AM complaint (6.1) | 7.10 | 2,307.50 |
| LR | B135 | A100 | Assist J. Green re: preparation of service of 3rd party complaint re: SDNY Case No. 12-2652 | 4.60 | 966.00 |
| LR | B135 | A100 | Review SDNY Case No. 11-2296 electronic notices re: Notice of Appearance by Mark A. Neubauer on behalf of Jeanette Day Family Trust U/A DTD 10/04/1994 (.1), by Robert Aaron Benjamin on behalf of NTCA (.1), by Brian T. Must on behalf of Fort Pitt Capital Group, Inc. (.1), by Ira M. Levee on behalf of Joint Board of Trustees of the Southwest Carpenters Pension Trust (.1), by Daniel G. Jarcho on behalf of Michael Loeb (.1), and on behalf of Glen W Bell, Jr, et al. (.1), by Daniel Joseph Carrigan on behalf of Glen W Bell, Jr, et al. (.1); by David Charles Bohan on behalf of Opus Trading Fund LLC (.1), and Ferris Trading Fund LLC (.1), by Paige E. Barr on behalf of OPUS Trading Fund LLC (.1), and Ferris Trading Fund LLC (.1) | 1.10 | 231.00 |
| LR | B135 | A100 | Review SDNY Case No. 12-2652 electronic notice re: Rule 7.1 Corporate Disclosure Statement filed by Fort Pitt Capital Group, Inc. | 0.10 | 21.00 |

{698.001-W0025035.}

Tribune Company, et al. bankruptcy

| | | | | **Hours** | |
|---|---|---|---|---|---|
| LR | B135 | A100 | Review SDNY Case No. 12-2652 electronic notice re: Notice of Appearance by Robert Aaron Benjamin on behalf of NTCA (.1) | 0.10 | 21.00 |
| CAA | B135 | A100 | Assist J. Green re: service of 4th Amended Complaint | 10.50 | 2,205.00 |
| RSC | B135 | A100 | telephone conference with stickles re: debtors request re: contact information for ordinary litigation defendants | 0.30 | 192.00 |
| RSC | B135 | A100 | confirm execution of cahill tolling agreement per goldfarb | 0.20 | 128.00 |
| RSC | B135 | A100 | review awk limited partnership response to complaint | 0.20 | 128.00 |
| RSC | B135 | A100 | review kirk flynn dismissal notice and letter re: incomplete copy of master case order #3 | 0.10 | 64.00 |
| RSC | B135 | A100 | review and consider goldfarb email request re: suttonbrook/moss et al dismissal issues | 0.20 | 128.00 |
| RSC | B135 | A100 | review and comments to goldfarb draft notices to be filed with amended exh a | 0.40 | 256.00 |
| RSC | B135 | A100 | review and consider proposed mas changes to settlement agreement with comment from goldfarb | 0.20 | 128.00 |
| RLB | B135 | A100 | Draft alternate service summary re: costs per defendant and method of service (1.7) Review K. Flynn notice of dismissal (.2) Call from Beloit Trust counsel re: dismissal (.4) | 2.30 | 1,138.50 |
| JSG | B135 | A100 | Review and analyze draft notice of filing revised Exhibit A to Fourth Amended Complaint and notice of filing under seal (.6); discuss duplicate issue with J. Drobish (.6); review and analyze Exhibit A including State Street supplemental production (.5); call with plaintiff group attorneys Akin, Friedman, Teitelbaum, Zuckerman and D. Rath regarding dismissal and LBO trade information and settlements (.8); call with A. Goldfarb and D. Rath regarding amending the complaint (.8); discuss parties dismissed with J. Drobish (.4); revise rider to summons per comment received (.3); follow up call with A. Goldfarb regarding service of amended complaint (.3); e-mail list of dismissed parties to E. Carder, D. Bonvenga, L. Stange, D. Forbes, A. Lewis, M. Bourgon, R. Witt (.6) | 4.90 | 2,058.00 |
| 12/19/2012 DBR | B135 | A100 | continue work on completion of fourth amended complaint service and related notices (1.1); emails and calls with Goldfarb re: same (.7); meetings with Green, Cobb, Drobish, Butcher, Savin and Adams re: same (.6) review/analyze 5th amendment exhibit list (2.8) | 5.20 | 3,328.00 |
| LR | B135 | A100 | Brief discussion with F. Savin re: SDNY Case No. 12-2652 service chart re: duplicate entity and defendant names and addresses | 0.20 | 42.00 |

Tribune Company, et al. bankruptcy

|     |      |      |                                                                                                                                                                              | **Hours** |          |
|-----|------|------|------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|-----------|----------|
| LR  | B135 | A100 | Review SDNY Case No. 12-2652 electronic Notice regarding Motion for Charles Mikell Hart to Appear Pro Hac Vice filed by Commonwealth of PA Public School Employee' Retirement System, et al. | 0.10      | 21.00    |
| LR  | B135 | A100 | Review SDNY Case No. 12-2652 electronic Notice from Court regarding Document No. [688] Motion for Charles Mikell Hart to Appear Pro Hac Vice with no deficiencies            | 0.10      | 21.00    |
| LR  | B135 | A100 | Review SDNY Case No. 11-2296 electronic Notice regarding Motion for Charles Mikell Hart to Appear Pro Hac Vice filed by Commonwealth Of Pennsylvania Tuition Account Program Fund, et al. | 0.10      | 21.00    |
| LR  | B135 | A100 | Review SDNY Case No. 11-2296 electronic Notices re: Notice of Appearance by Margaret M. Underwood on behalf of Steamfitters Local 420 (.1), by Alan Joseph Stone on behalf of Credit Suisse Securities (Europe) Ltd., et al. (.1) | 0.20      | 42.00    |
| LR  | B135 | A100 | Brief discussion with J. Green re: Summonses Returned re: SDNY Case No. 12-2652 (.1); review case status (.1) and email to J. Green re: summary of same (.1)                | 0.30      | 63.00    |
| LR  | B135 | A100 | Briefly review Summons dated 8.10.12 through 9.18.12 re: SDNY Case No. 12-2652 (.2); finalize for filing 8.10.12 Summons (.1); review docket and initial filing of Summons re: same (.5) | 0.80      | 168.00   |
| JRD | B135 | A100 | Meeting with D. Rath, R. Cobb, R. Butcher, J. Green, C. Adams, F. Savin re: tasks for service of 4th amended complaint, 5th AM complaint (.6); review/revise service lists and related reports re: service status, issues re: service of summons on ~1780 def'ds, LBO proceeds amounts, additional defendants to add (8.4); emails (.9) and discussions (.7) w/ J. green re: status of same | 10.60     | 3,445.00 |
| LR  | B135 | A100 | Review SDNY Case No. 12-2652 electronic Notice re: So Ordered - Plaintiffs' Notice of Voluntary Dismissal against defendant Ameriprise (.1); email to J. Green, R. Cobb, D. Rath, R. Butcher, E. Myrick and C. Adams re: same (.1) | 0.20      | 42.00    |
| LR  | B135 | A100 | Review SDNY Case No. 11-2296 electronic notice re: So Ordered - Plaintiffs' Notice of Voluntary Dismissal against defendant Paloma Securities, LLC                          | 0.10      | 21.00    |
| LR  | B135 | A100 | Review SDNY Case No. 11-2296 electronic notices re: Motion of Stephahnie G. Wheeler to Withdraw as Attorney for Towerview LLC (.1) and Affidavit of Service re: same (.1)   | 0.20      | 42.00    |
| CAA | B135 | A100 | Assist J. Green re: Service of 4th Amended Complaint                                                                                                                         | 11.30     | 2,373.00 |

Tribune Company, et al. bankruptcy

|  |  |  |  | Hours |  |
|---|---|---|---|---|---|
| RSC | B135 | A100 | strategy meeting with Rath, Green, Drobish, Adams, Savin and Butcher to discuss issues relating to service, 4th and 5th amended complaints(.6); review rath email to kirschner re: upcoming issues and strategy(.2) | 0.80 | 512.00 |
| RSC | B135 | A100 | emails wi goldfarb and sottile re: 4m extension | 0.20 | 128.00 |
| RLB | B135 | A100 | Review remaining foreign parties to determine service status re: Fourth Amended FitzSimons complaint (1.5) Review (.9) and research (1.6) and revise (.6) addresses for service on foreign parties of Fourth Amended FitzSimons complaint.  E-mails with counsel to Anima SpA (.2) Shell Pensionfunds (.4) re: accepting service of process.  E-mail with counsel to defendant re: request for dismissal (.4); meeting with Cobb, Rath, Green, Drobish, Adams and Savin re: issues re: service of 4th/5th AC (.6); discuss Eagle New Media with Green (.2) | 6.40 | 3,168.00 |
| CAA | B135 | A100 | Meeting with J. Drobish, D. Rath, R. Cobb, J. Green, R. Butcher and F. Savin re: tasks for service of 4th Amended Complaint, 5th Amended Complaint | 0.60 | 126.00 |
| CAA | B135 | A100 | Review email from L. Rogers re: Voluntary Dismissal against defendant | 0.10 | 21.00 |
| JSG | B135 | A100 | Discussion with L. Rogers regarding filing of summons returns with Court (.3); meeting with D. Rath, R. Cobb, R. Butcher, J. Drobish, C. Adams, F. Savin re: issues re: service of 4th, 5th AC (.6); review and analyze report from Delaware Claims regarding service research (.4); call with A. Goldfarb regarding Eagle New Media and service of complaint (.4) and follow up conversation with R. Butcher regarding Eagle New Media (.2); review and analyze revised Exhibit A to FitzSimons complaint (1.2); e-mails with J. Drobish regarding compilation of revised Exhibit A (.9); discussions with J. Drobish regarding strategy for review and analysis of revised copy of Exhibit A to FitzSimons complaint (.7); calls from P. O'Conner, B. Baker regarding receipt of 4th Amended Complaint and status of case (.5); call with A. Bennett regarding Babcock and Wilcox channeling injunction (.3); e-mail dismissal list to K. Walberg, F. Holton (.3) | 5.80 | 2,436.00 |
| 12/20/2012 JRD | B135 | A100 | Conference w/ J. Green, F. Savin re: tasks for 5th amended complaint (.4); review/revise service/review lists re: service of 4th AM complaint on remaining ~1500 def'd (1.5); review/revise service info for subpoena party |  |  |

Tribune Company, et al. bankruptcy

|     |      |      |                                                                                                                                                                                                                                                                                                           | Hours |          |
|-----|------|------|-----------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|-------|----------|
|     |      |      | def'ds (.6); create/review/revise service lists for ~930 def'ds (4.5)                                                                                                                                                                                                                                      | 7.00  | 2,275.00 |
| LR  | B135 | A100 | Assist J. Green re: preparation of service of 3rd party complaint on additional defendants                                                                                                                                                                                                                 | 1.80  | 378.00   |
| LR  | B135 | A100 | Review docket re: SDNY Case No. 12-2652 re: case status                                                                                                                                                                                                                                                    | 0.40  | 84.00    |
| LR  | B135 | A100 | Review SDNY Case No. 11-2296 electronic notices re: Plaintiffs' Notice of Voluntary Dismissal against defendant Sunrise Partners (.1), and against defendant Naumburg Family LLC (.1), and against defendant Stephanie Dichiro (.1)                                                                          | 0.30  | 63.00    |
| LR  | B135 | A100 | Review docket re: SDNY Case No. 11-2296 re: case status (.3); update case file re: same (.1)                                                                                                                                                                                                               | 0.40  | 84.00    |
| LR  | B135 | A100 | Review docket re: SDNY Case No. 12-06055 re: case status (.1); update case file re: same (.1)                                                                                                                                                                                                              | 0.20  | 42.00    |
| LR  | B135 | A100 | Review SDNY Case No. 12-2652 electronic notice re: Notice of Appearance by Lisa Maria Robinson on behalf of Salisbury Bank & Trust Co.                                                                                                                                                                      | 0.10  | 21.00    |
| LR  | B135 | A100 | Review docket re: SDNY Case No. 12-2296 re: case status (.1); update case file re: same (.1)                                                                                                                                                                                                               | 0.20  | 42.00    |
| LR  | B135 | A100 | Review SDNY Case No. 11-2296 electronic notice re: Notice of Appearance by George R Dougherty on behalf of Richard Scott Cooley (.1), by Donald Dwain Mcbride, Ii on behalf of Smith, Moore & Co. (.1), by Maile Hitomi Solis on behalf of Richard Cooley, et al. (.1), by John R. McCambridge on behalf of Richard Scott Cooley (.1), by Joshua W Mahoney on behalf of Richard Scott Cooley (.1) | 0.50  | 105.00   |
| CAA | B135 | A100 | Assist J. Green re: service of 4th Amended Complaint                                                                                                                                                                                                                                                       | 8.00  | 1,680.00 |
| JDW | B135 | A100 | Meet with J. Green regarding review of defendant list to add amount for subpoenaed parties (.5); research and review subpoena responses and update defendant list with amounts (.8)                                                                                                                         | 1.30  | 357.50   |
| RSC | B135 | A100 | review goldfarb email and confirm pwc tolling agreement executed(.1), and emails wi goldfarb re: status of open tolling agreements(.2); comments to goldfarb re: further revisions to proposed settlement agreement(.3)                                                                                      | 0.60  | 384.00   |
| RLB | B135 | A100 | Research re: newly identified foreign entities to serve with process Fourth Amended FitzSimons complaint.                                                                                                                                                                                                   | 3.20  | 1,584.00 |
| DBR | B135 | A100 | analyze fitzsimons issues related to fifth amended complaint                                                                                                                                                                                                                                               | 2.30  | 1,472.00 |

Tribune Company, et al. bankruptcy

|  |  |  |  | Hours |  |
|---|---|---|---|---|---|
| JSG | B135 | A100 | E-mail with Grippo & Elden and Entwistle and J. Sottile regarding issues with service of 4th Amended Complaint (.3); conference with J. Drobish and F. Savin regarding 5th amended complaint (.4); call with defendants' counsel and research re: F&C's LBO involvement (.5); review and analysis of potential names to be removed from revised Exhibit A (1.2); review and analyze plan with respect to treatment of Eagle New Media (.6) and e-mail with A. Goldfarb re: same (.3); meet with J. Wright regarding review of defendant list to add amounts for subpoenaed parties (.5); review and analyze list of defendants with address/naming issues potentially ready to be served with 4th Amended Complaint (1.1) | 4.90 | 2,058.00 |
| 12/21/2012 DBR | B135 | A100 | evaluate dismissal request (.4); review Eagle New Media defendant status (.3); | 0.70 | 448.00 |
| JRD | B135 | A100 | Email to Goldfarb re: Wilmington Trust production (.1); call w/ Goldfarb re: review of Ex A to potential 5th AC (.2) | 0.30 | 97.50 |
| JRD | B135 | A100 | Attention to LBO service issues including review/estimate costs of service (.6) and discuss same w/C. Adams and J. Green (.2); review/revise service list for foreign def'ds US addresses (.4); begin to create/revise report re: service status for ~5500 def'ds (.4); discussion w/ J. Green re: same (.3) | 1.90 | 617.50 |
| CAA | B135 | A100 | Assist J. Green re: service of 4th Amended Complaint | 11.30 | 2,373.00 |
| RSC | B135 | A100 | review demand for dismissal and related documents provided(.3); review further comments and extension request and respond to goldfarb inquiry as to both issues(.4); review update from waldman re: status of 5th amended complaint draft(.1) | 0.80 | 512.00 |
| RLB | B135 | A100 | Review revised address list for summons and service of Fourth Amended Fitzsimons complaint (.8) Forward additional changes to service list to Cathy Adams (.7) Review file request from Zuckerman Spaeder (.3) Draft list of foreign service issues for Trustee (.8) | 2.60 | 1,287.00 |
| CAA | B135 | A100 | Discussion with J. Drobish and J. Green re: service status/cost estimates | 0.20 | 42.00 |
| CAA | B135 | A100 | Review email from R. Butcher re: additional changes to service list | 0.10 | 21.00 |
| JSG | B135 | A100 | E-mail with D. Sandler regarding dismissed entities (.2); call with A. Goldfarb re: preparation of documents for Litigation Trustee (.3); discuss service status with C. Adams and J. Drobish (.2) further discussion with J. Drobish re: same (.3); review e-mails between A. Goldfarb and Raymond James (.2) | 1.20 | 504.00 |

Tribune Company, et al. bankruptcy

| | | | | Hours | |
|---|---|---|---|---|---|
| 12/22/2012 CAA | B135 | A100 | Assist J. Green re: service of 4th Amended Complaint | 0.90 | 189.00 |
| JRD | B135 | A100 | Create/revise report re: outstanding service issues re: 4th amended complaint (1.7) and email to Green re: same (.1); email w/ Adams re: foreign service status (.1) | 1.90 | 617.50 |
| RLB | B135 | A100 | Review changes to foreign service list to receive 4th Amended FitzSimons complaint to correct revisions to method of service (.9) E-mails re: foreign service status with vendor (.7) | 1.60 | 792.00 |
| CAA | B135 | A100 | Review email from J. Drobish re: foreign service status | 0.10 | 21.00 |
| 12/23/2012 CAA | B135 | A100 | Assist J. Green re: service of 4th Amended Complaint | 4.40 | 924.00 |
| JRD | B135 | A100 | Review/revise report re: service issues per feedback from Green and Adams (.5) and email to Green re: same (.1) | 0.60 | 195.00 |
| JRD | B135 | A100 | Create/revise service reports re: foreign LBO defendants (2.9); discussions w/ C. Adams re: same (.8); email to Butcher re: same (.2) | 3.90 | 1,267.50 |
| RLB | B135 | A100 | E-mails with vendor and Cathy Adams re: changes to international service methods and resolution of summons issue (.8) Review revised service list for foreign entities in preparation for service of Fourth Amended FitzSimons complaint (1.4)  Review revised list of alternate service entities to be forwarded to Litigation Trustee for determination on service issues (1.7) | 3.90 | 1,930.50 |
| CAA | B135 | A100 | Emails with vendor and R. Butcher re: changes to international service methods and resolution of summons issue (.8); Discussions with J. Drobish re: foreign service (.8) | 1.60 | 336.00 |
| JSG | B135 | A100 | E-mail with A. Entwistle and F. White regarding service of 4th Amended Complaint and status of case (.3); review e-mails from J. Drobish, C. Adams and M. Davies regarding service status of 4th Amended Complaint (.4); e-mail dismissal list to D. Siu, J. Sapienza (.3); e-mail with Barrington Investors regarding dismissal (.5); review e-mail from J. Drobish regarding service status issues and forward list to A. Goldfarb (.3) | 1.80 | 756.00 |
| 12/24/2012 DBR | B135 | A100 | prepare for call with Robbins Russell re: litigation transition issues (1.8); call with Cobb, Goldfarb, Green and Russell re: same (1.0); meeting with Cobb and Green re: transition issues (.2) | 3.00 | 1,920.00 |
| LR | B135 | A100 | Review SDNY Case No. 11-2296 electronic notices re: Notice of Appearance by Paige E. Barr on behalf of Lisa A. Schuster, as Executor of the Beverly A. Perry Estate (.1), | | |

Tribune Company, et al. bankruptcy

                                                              **Hours**

| | | | | | |
|---|---|---|---|---|---|
| | | | and on behalf of Lisa Perry (.1), and Beverly Perry (.1), by David Charles Bohan on behalf of Beverly Perry (.1), and on behalf of Lisa Perry (.1), and of Lisa A. Schuster, as Executor of the Beverly A. Perry Estate (.1), by Allison A. Madan on behalf of Board of Trustees of the Empire State Carpenters Pension (.1), by Scott Allen Kane on behalf of Electrolux Home Products, Inc. Master Trust (.1), and on behalf of Foundation for Anesthesia Education and Research (.1), by Philip Michael Oliss on behalf of Electrolux Home Products, Inc. Master Trust (.1), and on behalf of Foundation for Anesthesia Education and Research (.1), by Michael C. D'Agostino on behalf of T. Rowe Price Index Trust, Inc. (.1), by Colter Lawrence Paulson on behalf of Foundation for Anesthesia Education and Research (.1), and on behalf of Electrolux Home Products, Inc. Master Trust (.1) | 1.40 | 294.00 |
| CAA | B135 | A100 | Assist J. Green re: service of 4th Amended Complaint | 3.00 | 630.00 |
| LR | B135 | A100 | Review SDNY Case No. 12-2652 electronic notices re: Notice of Appearance by Michael C. D'Agostino on behalf of Sterne Agee & Leach Inc. (.1), and of T. Rowe Price Totla Equity Market Index Fund, et al. (.1), and Harris Corp. Retirement Trust (.1), by Kenneth Steven Ulrich on behalf of Sherwin Zuckerman IRA (.1), and on behalf of Judith E. Neisser IRA (.1), and James B. Sloan IRA R/O Custodian (.1), by Gayle Elise Pollack on behalf of CIC, Community Insurance Company (.1), by Howard S. Wolfson on behalf of Community Insurance Company (.1) | 0.80 | 168.00 |
| LR | B135 | A100 | Review SDNY Case No. 12-2652 electronic notices re: Rule 7.1 Corporate Disclosure Statements filed by Sterne Agee & Leach Inc. (.1), filed by T. Rowe Price Total Equity Market Index Fund, et al. (.1), filed by Harris Corp. Retirement Trust (.1), filed by Community Insurance Company (.1) | 0.40 | 84.00 |
| LR | B135 | A100 | Review SDNY Case No. 11-2296 re: various notices re: Memorandum Of Law in Opposition re: [61] Motion to Dismiss The Individual Creditor Actions With Prejudice Pursuant To FRCP 12(b)(6) filed by Deutsche Bank Trust Company Americas, et al. | 0.10 | 21.00 |
| JDW | B135 | A100 | Research and review subpoena responses and update defendant list with LBO proceed amounts | 7.20 | 1,980.00 |
| JRD | B135 | A100 | Create/revise report re: cost estimate for service of hypothetical 5th amended complaint (.9) and email to Rath re: same (.1) | 1.00 | 325.00 |

Page: 34
March 01, 2013
Account No:  698-001
Statement No:    16046

Tribune Company, et al. bankruptcy

|  |  |  |  | Hours |  |
|---|---|---|---|---|---|

RSC  B135  A100  telephone conference with rath, green and waldman and robbins re: transisiton issues such as 5th amended complaint, exhibit a revisions and 4m extension(1.0); review green email re: dismissal issues(.1); review and consider cost estimate from green re: service of additional amended complaint (.2); review loisell demand to be dismissed(.2); review and comment on green follow up agenda to waldman re: to do list for transition(.2); review retiree's counsel response to request to join in 4m extension motion(.1); meeting with Green and Rath re: transition issues (.2)          2.00  1,280.00

RLB  B135  A100  Meet with Cathy Adams re: remaining foreign service issues.(.6)   Review service list for foreign parties (.3)          0.90    445.50

CAA  B135  A100  Discussion with J. Green and F. Savin re: service of 4th Amended Complaint (.3); Review email from J. Green re: remaining tasks (.1)          0.40     84.00

CAA  B135  A100  Meeting with R. Butcher re: remaining foreign service issues          0.60    126.00

JSG  B135  A100  Call with R. Cobb, D. Rath, A. Goldfarb and Robbins Russell regarding transition from Committee to Trustee (1.0) and discuss preparation of 4(m) extension and revision to Exhibit A with R. Cobb and D. Rath (.2); discuss service of 4th Amended Complaint with C. Adams and F. Savin (.3); e-mail to M. Kirshner and Robbins Russell regarding amending Exhibit A and filing 4(m) motion (.6); e-mail with Note Holders and Retirees regarding additional 4(m) extension (.3); e-mail to C. Adams, J. Drobish, R. Butcher regarding remaining tasks for service and amending Exhibit A (.7)          3.10  1,302.00

12/26/2012 JRD  B135  A100  analyze service issues re: 4th amended complaint, including create/revise report re: service of foreign defendants' (.4) and email to Butcher re: same (.1), review/revise report re: overall foreign service status (.4) and discuss same w/ F. Savin (.2); meeting w/ J. Green re: remaining tasks for service of 4th AC, finalization of 5th AC (.6)          1.70    552.50

RSC  B135  A100  conf wi green re: status and issues wi 4th amended and exhibit a for 5th amended(.5); review and comments to goldfarb edits to exh a for 5th amended complaint(.8); conf wi green re: 4m extension motion package and process to revise, obtain approvals and file(.4); research on timing of filing, need for expedited relief(.4); review prior 4m extension motion and notes re: revisions

Page: 35
March 01, 2013
Account No:   698-001
Statement No:    16046

Tribune Company, et al. bankruptcy

|  |  |  |  | Hours |  |
|---|---|---|---|---|---|
|  |  |  | needed(.5); email wi rath re: 4m motion issues(.2) | 2.80 | 1,792.00 |
| RSC | B135 | A100 | review response of marine carpenters pension fund to 4th amended complaint | 0.20 | 128.00 |
| CAA | B135 | A100 | Assist J. Green re: service of 4th Amended Complaint | 4.60 | 966.00 |
| RLB | B135 | A100 | E-mails re: dismissal of Fourth Amended FitzSimons complaint with defendant counsel (.3) Review Marine Corporation response to Fourth Amended Complaint (.2) Review list of foreign parties for which Agenda Notice additional summons may be needed due to name change in Fourth Amended FitzSimons complaint (.9) | 1.40 | 693.00 |
| JLE | B135 | A100 | Emails to/from Green re: updating the deceased party list (.2); confer with Ifill re: same (.2); review status of deceased parties and revise chart per same (1.2) | 1.60 | 560.00 |
| JSG | B135 | A100 | Discuss status of Exhibit A and transfer of case to Robbins Russell with J. Drobish (.6); call from R. Lowenstein (.2), M. Friedman (.1); discuss preparation of revised Exhibit A and allocation of workflow with R. Cobb (.5); drafting 3d omnibus motion to extend 4(m) deadline (1.4); discussion with Cobb re: same (.4) | 3.20 | 1,344.00 |
| 12/27/2012 LR | B135 | A100 | Review SDNY Case No. 12-2652 electronic notice re: Rule 7.1 Corporate Disclosure Statement filed by Community Insurance Company | 0.10 | 21.00 |
| JRD | B135 | A100 | Meet w/ J. Green, C. Adams, R. Butcher, E. Myrick, F. Savin re: preparation/finalization of exhibit to 5th amended complaint and outstanding tasks re: service of 4th amended complaint (1.0); review/revise def'd list for 5th amended complaint, including review and analyze reports re: duplicate entries, miscellaneous edits, new defendants, etc. (9.3); generate report re: name changes per request of J. Green (.4); generate report re: numbers of defendants named/served per request of J. Green (.3); create report re: changes needed to defendant ID and service info on 5th amended complaint (.5) and email to Myrick and Adams re: same (.1); further meet w/ J. Green re: same (.3) | 11.90 | 3,867.50 |
| LR | B135 | A100 | Review SDNY Case No. 11-2296 electronic notices re: Notice of Appearance by Jonathan D Polkes on behalf of Dictaphone Corporation (.1), by Joseph J. Sullivan, III on behalf of Jung E. Lee, Steven U. Lee (.1) | 0.20 | 42.00 |
| LR | B135 | A100 | Assist J. Green re: preparation of service of SDNY Case No. 12-2652 3rd party complaint on additional defendants | 0.90 | 189.00 |

Tribune Company, et al. bankruptcy

|  |  |  |  | **Hours** |  |
|---|---|---|---|---|---|
| ACD | B135 | A100 | Discussion with L. Ellis regarding probate status of Quaal's case (0.3); research re: same (0.5) | 0.80 | 160.00 |
| LR | B135 | A100 | Review docket re: SDNY Summons Returned status re: Third and Fourth Amended Complaints | 0.30 | 63.00 |
| CAA | B135 | A100 | Assist J. Green re: service of 4th Amended Complaint | 7.70 | 1,617.00 |
| RSC | B135 | A100 | review and edits to green draft of 4m memorandum, notice to extend 4m period (.6); emails wi green re: issues raised wi draft and approvals/comments from other parties joining(.4) | 1.10 | 704.00 |
| RLB | B135 | A100 | Review revised foreign service list re: parties previously not reviewed to be served with Fourth Amended FitzSimons complaint (.8) Meet with Cathy Adams, Jeff Drobish , Frank Savin, Erica Myrick and Jim Green re: service status and items to be completed for transition to Litigation Trustee (1.0) Begin preparing list of Hague costs for transfer to Litigation Trustee (.6) | 2.40 | 1,188.00 |
| JLE | B135 | A100 | Emails to/from Green re: Ochs estate (.1); further revise and finalize the claim form (.4); emails to/from Adams re: same (.2) | 0.70 | 245.00 |
| CAA | B135 | A100 | Meeting with J. Green re: service status and duplicate defendant issues (.3); Further meeting with J. Green and E. Myrick re: same (.5); Meeting with J. Green, J. Drobish and R. Butcher re: creation of revised Exhibit A (1.0) | 1.80 | 378.00 |
| CAA | B135 | A100 | Review email from J. Drobish re: 5th Amended Complaint changes | 0.10 | 21.00 |
| JSG | B135 | A100 | Meet with C. Adams (.3) and C. Adams and E. Myrick (.5) to discuss service status and duplicate defendant issues; revise draft of 3d omnibus motion to extend time to serve (3.1); call with R. Cobb regarding edits to 4(m) motion (1.0); meet with J. Drobish, C. Adams, F. Savin, E. Myrick and R. Butcher regarding creation of revised Exhibit A (1.0); review and analyze e-mails from A. Goldfarb regarding updates to Exhibit A (.6); review and analyze list of potential duplicate entries to be removed from Exhibit A (1.6); meet with J. Drobish re: same(.3) | 8.40 | 3,528.00 |
| 12/28/2012 JRD | B135 | A100 | Continue to review/revise defendant list re: 5th amended complaint (4.8); prepare report of same to liquidating trustee (1.4) | 6.20 | 2,015.00 |
| CAA | B135 | A100 | Assist J. Green re: service of 4th Amended Complaint | 6.00 | 1,260.00 |
| RSC | B135 | A100 | review and consider comments from noteholder counsel to draft 4m extension motion(.3); review and consider motion by debtors to |  |  |

Tribune Company, et al. bankruptcy

|  |  |  |  |  | Hours |  |
|---|---|---|---|---|---|---|
|  |  |  |  | substitute trib as plaintiff in committee actions etc per plan(.4); review response to complaint from suit (.2); review drobish draft of notes and comments section to updated ex a and comment(.6); emails wi green re: communication to waldman re: updated and revised ex a(.4) | 1.90 | 1,216.00 |
|  | RLB | B135 | A100 | Review revised shareholder defendant list for FitzSimons action to be provided to Trustee. | 1.10 | 544.50 |
| 12/31/2012 | LR | B135 | A100 | Review SDNY Case No. 12-2652 electronic notice re: Notice of Change of Address by Paige E. Barr on behalf of Megan R Bosau And Robert D Bosau, et al. | 0.10 | 21.00 |
|  | LR | B135 | A100 | Review SDNY Case No. 12-2652 electronic notices re: Notice of Appearance of pro se defendants Frances E. Manuel (.1), and filed by Bruce W. Ahlmann (.1), and filed by Mike Eugene Abernethy (.1) | 0.30 | 63.00 |
|  | LR | B135 | A100 | Review SDNY Case No. 11-2296 electronic notices re: Notice of Appearance of pro se defendants Cheryl Fox (.1), and by Harriet H. Glasspiegel (.1), and Notice of Appearance by Mark A. Neubauer on behalf of Terrill F Cox & Lorraine M Cox Trust U/A DTD 3/31/98 (.1) | 0.30 | 63.00 |
|  | LR | B135 | A100 | Review email from Delaware Claims Agency, LLC re: SDNY Case No. 12-2652 research of addresses for service of complaint | 0.10 | 21.00 |
|  | CAA | B135 | A100 | Assist J. Green re: service of 4th Amended Complaint | 1.70 | 357.00 |
|  | FAP | B135 | A100 | Briefly review Chadbourne memo re: motion to substitute plaintiffs in certain adversary actions | 0.10 | 23.00 |
|  | RSC | B135 | A100 | emails wi goldfarb re: confirmation of full execution of pwc tolling agreement | 0.20 | 128.00 |
|  | RLB | B135 | A100 | Review information re: effective date and transfer to Litigation Trustee, | 0.30 | 148.50 |
|  | JSG | B135 | A100 | Update draft of 4(m) motion per comments from G. McDonald (.2); e-mail with defendant counsel regarding dismissal from complaint (.2); e-mail list of dismissed parties to F. Sheu, J. Jakubowicz, S. Fuqua, M. Lufrano (.2) | 0.60 | 252.00 |
|  |  |  |  | **B135 - Litigation** | 619.40 | 209,373.00 |
| 12/03/2012 | KAB | B136 | A100 | discussion with F. Panchak re: status of LRC's 47th monthly fee app | 0.10 | 32.50 |
|  | FAP | B136 | A100 | Review P. Gondipalli email re: estimated fees/expenses through December (.1); review spreadsheet re: same (.2); research/confirm actual and estimated fees/expenses (.5); emails with M. McGuire re: same (.1); emails with J. Green re: same (.2) | 1.10 | 253.00 |

Tribune Company, et al. bankruptcy

| | | | | Hours | |
|---|---|---|---|---|---|
| | JSG | B136 | A100 | E-mail with F. Panchak and C. Adams regarding December fees and expenses for FitzSimons litigation. | 0.20 | 84.00 |
| 12/04/2012 | FAP | B136 | A100 | Begin drafting LRC 47th montly fee application | 0.30 | 69.00 |
| 12/05/2012 | KAB | B136 | A100 | discussions with F. Panchak re: questions on LRC's 47th monthly fee app | 0.30 | 97.50 |
| | FAP | B136 | A100 | Discussions with K. Brown re: LRC 47th monthly fee application (.3); continue preparing same (1.0) | 1.30 | 299.00 |
| 12/06/2012 | KAB | B136 | A100 | discussion with F. Panchak re: LRC's 47th monthly fee app | 0.10 | 32.50 |
| | FAP | B136 | A100 | Continue drafting LRC 47th monthly fee application (1.8); discussions with K. Brown re: same (.1) | 1.90 | 437.00 |
| | CL | B136 | A100 | Assist F. Panchak re: edits to LRC 47th monthly fee app | 1.80 | 234.00 |
| 12/07/2012 | KAB | B136 | A100 | discussion with F. Panchak re: status of LRC's 47th monthly fee app (.1); confer with J. Drobish re: same (.1) | 0.20 | 65.00 |
| | FAP | B136 | A100 | Review M. McGuire and Gondipalli emails re: updated LRC fee/expense estimates | 0.10 | 23.00 |
| | FAP | B136 | A100 | discussion with Brown (.1) and Drobish (.1) re: LRC 47th monthly fee app | 0.20 | 46.00 |
| | JRD | B136 | A100 | discussion with F. Panchak (.1) and K. Brown (.1) re: LRC 47th monthly fee app | 0.20 | 65.00 |
| 12/10/2012 | FAP | B136 | A100 | Continue drafting LRC 47th monthly fee application (2.2); discussions with K. Brown re: same (.1) | 2.30 | 529.00 |
| | KAB | B136 | A100 | discussion with F. Panchak re: LRC 47th monthly fee app | 0.10 | 32.50 |
| 12/11/2012 | CL | B136 | A100 | Assist F. Panchak re: edits to LRC 47th fee appl | 3.20 | 416.00 |
| 12/13/2012 | JRD | B136 | A100 | Begin preparing LRC 47th monthly fee application | 3.00 | 975.00 |
| 12/17/2012 | JSG | B136 | A100 | Review (.1) and respond (.2) to December 17, 2012 fee examiner's preliminary report regarding the fourteenth interim fee application of LRC; and e-mail summary response to M. McGuire (1.) | 0.40 | 168.00 |
| 12/18/2012 | FAP | B136 | A100 | Review Gondipalli email and updated spreadsheet re: LRC fees/expenses through year-end (.1); discussion with L. Pedicone re: same (.1) | 0.20 | 46.00 |

Tribune Company, et al. bankruptcy

|  |  |  |  |  | Hours |  |
|---|---|---|---|---|---|---|
| 12/19/2012 | FAP | B136 | A100 | Emails with Landis, McGuire and Drobish re: responses to LRC 46th monthly fee application (.1); draft Certificate of No Objection re: same (.1) | 0.20 | 46.00 |
|  | FAP | B136 | A100 | File and coordinate service of Certificate of No Objection re: LRC 46th monthly fee application (.3); email to Pedicone and Lewicki re: same (.1) | 0.40 | 92.00 |
|  | KAB | B136 | A100 | email with F. Panchak re: responses to LRC's 46th monthly fee app | 0.10 | 32.50 |
| 12/20/2012 | JRD | B136 | A100 | Continue to review/revise 47th monthly fee app (.6); discussion with Panchak re: same (.2) | 0.80 | 260.00 |
|  | FAP | B136 | A100 | Continue drafting LRC 47th monthly fee application (.6); discussions with J. Drobish re: same (.2) | 0.80 | 184.00 |
| 12/21/2012 | JRD | B136 | A100 | Review/revise LRC 47th monthly fee application (1.0); discussion with Panchak re: same (.2) | 1.20 | 390.00 |
|  | FAP | B136 | A100 | Discussions with J. Drobish re: LRC 47th monthly fee application (.2); continue drafting LRC 47th monthly fee application (.5) | 0.70 | 161.00 |
|  | CL | B136 | A100 | Assist J. Drobish re: edits to LRC 47th monthly fee app | 0.50 | 65.00 |
| 12/24/2012 | FAP | B136 | A100 | Review P. Gondipalli email re: LRC estimated fees/expenses (.1); research same (.1); emails with M. McGuire re: same (.1) | 0.30 | 69.00 |
|  | MBM | B136 | A100 | review of projected LRC fees | 0.60 | 285.00 |
| 12/27/2012 | JLE | B136 | A100 | continue drafting LRC 47th monthly fee app | 2.10 | 735.00 |
| 12/28/2012 | JRD | B136 | A100 | Discussion w/ Ellis re: fee app (.2); email update to McGuire same (.2) | 0.40 | 130.00 |
|  | FAP | B136 | A100 | Discussions with L. Ellis re: LRC 47th monthly fee application | 0.20 | 46.00 |
|  | JLE | B136 | A100 | Continue drafting LRC 47th monthly fee app (3.2); conferences with Drobish (.2) and Panchak (.2) re: same | 3.60 | 1,260.00 |
| 12/31/2012 | FAP | B136 | A100 | discussion with Brown re: status of LRC 47th monthly fee app | 0.10 | 23.00 |
|  |  |  |  | **B136 - LRC Ret. & Fee Matters** | **29.00** | **7,682.50** |
| 12/05/2012 | KAB | B138 | A100 | discussion with F. Panchak re: participation in 12/5 committee call | 0.10 | 32.50 |
|  | DBR | B138 | A100 | prepare (.2) and participate (.9) in committee meeting re: effective date preparations | 1.10 | 704.00 |
|  | KAB | B138 | A100 | prepare for (.2) and participate in (.9) committee call re: plan effective date issues | 1.10 | 357.50 |

Tribune Company, et al. bankruptcy

|  |  |  |  | | Hours | |
|---|---|---|---|---|---|---|
| | RSC | B138 | A100 | prepare for (.2) and participate in (.9) special committee call re: effective date of plan and related litigation issues | 1.10 | 704.00 |
| 12/07/2012 | FAP | B138 | A100 | Briefly review minutes re: 12/5 committee meeting | 0.10 | 23.00 |
| | KAB | B138 | A100 | briefly review Intralinks posting re: December 5, 2012 Special Committee Meeting minutes | 0.10 | 32.50 |
| | | | | | ---- | -------- |
| | | | | **B138 - Creditors' Cmte Mtgs** | **3.60** | **1,853.50** |
| 12/04/2012 | KAB | B140 | A100 | call with K. Casey (creditor) re: status of plan effective date | 0.20 | 65.00 |
| | | | | | ---- | ----- |
| | | | | **B140 - Creditor Inquiries** | **0.20** | **65.00** |
| 12/03/2012 | FAP | B144 | A100 | Prepare single affidavit of service re: AlixPartners 46th, Moelis 46th and Zuckerman 39th monthly fee applications (.1); file same (.1) | 0.20 | 46.00 |
| | FAP | B144 | A100 | Briefly review professional's fee summaries re: 14th quarterly (.1) and 15th quarterly (.1) | 0.20 | 46.00 |
| | KAB | B144 | A100 | review and analyze the 14th quarterly fee summary | 0.10 | 32.50 |
| | KAB | B144 | A100 | review and analyze the 15th quarterly fee summary | 0.10 | 32.50 |
| 12/06/2012 | FAP | B144 | A100 | Emails with A. Goldfarb re: responses to Zuckerman 38th monthly fee application (.1); draft Certificate of No Objection re: same (.1); draft affidavit of service re: same (.1) | 0.30 | 69.00 |
| | KAB | B144 | A100 | review and execute Certificate of No Objection for ZS's 38th monthly fee app (.1) and brief discussion with F. Panchak re: filing of same (.1) | 0.20 | 65.00 |
| | FAP | B144 | A100 | file and coordinate service of Certificate of No Objection to Zuckerman 38th monthly fee application (.3); follow-up email to A. Goldfarb re: same (.1); discussion with Brown re: same (.1) | 0.50 | 115.00 |
| 12/10/2012 | FAP | B144 | A100 | Review order allowing payment to Loeb & Loeb | 0.10 | 23.00 |
| 12/11/2012 | KAB | B144 | A100 | review email from M. Roitman re: Committee Member Fee Statements (.2); email with F. Panchak and J. Drobish re: same (.1) and discussion  with F. Panchak re: same (.1) | 0.40 | 130.00 |
| | FAP | B144 | A100 | Review M. Roitman email re: potential deadline for submitting committee members fees and expense per plan (.1);  discussion (.1) and email (.1) with K. Brown re: same | 0.30 | 69.00 |

Tribune Company, et al. bankruptcy

| | | | | **Hours** | |
|---|---|---|---|---|---|
| 12/17/2012 FAP | B144 | A100 | Emails with H. Lamb re: certificate of no objection regarding Chadbourne's 46th monthly fee application | 0.10 | 23.00 |
| FAP | B144 | A100 | Review P. Ratkowiak email re: deadline to file 16th interim fee applications | 0.10 | 23.00 |
| MBM | B144 | A100 | research re: status of ZS fee applications (.6); emails with Sottile re: same (.2) | 0.80 | 380.00 |
| 12/18/2012 MBM | B144 | A100 | emails and calls with Roitman re: Committee member fee reimbursement issues (.3); research re: same (1.7) | 2.00 | 950.00 |
| MBM | B144 | A100 | emails with Goldfarb and J. Carey chambers re: ZS 6th & 7th interim Fee Application status | 0.30 | 142.50 |
| MBM | B144 | A100 | emails with Roitman re: committee fee reimbursement (.4); research re: same (1.6) | 2.00 | 950.00 |
| 12/19/2012 FAP | B144 | A100 | Draft Certificate of No Objection re: Chadbourne 46th monthly fee application | 0.10 | 23.00 |
| FAP | B144 | A100 | Calls/emails with H. Lamb re: Chadbourne's 47th monthly fee application | 0.10 | 23.00 |
| FAP | B144 | A100 | Review M. Roitman email re: committee member advisor fees | 0.10 | 23.00 |
| FAP | B144 | A100 | File and coordinate service of Certificate of No Objection re: Chadbourne 46th monthly fee application (.3); email to H. Lamb re: same (.1) | 0.40 | 92.00 |
| KAB | B144 | A100 | review email from M. Roitman re: committee member fee statements | 0.10 | 32.50 |
| 12/20/2012 FAP | B144 | A100 | Prepare affidavit of service for Certificate of No Objection re: LRC and Chadbourne 46th monthly fee applications (.1); file same (.1) | 0.20 | 46.00 |
| 12/21/2012 FAP | B144 | A100 | Emails with AlixPartners re: responses to 46th monthly fee application (.1); draft Certificate of No Objection re: same (.1); draft affidavit of service re: same (.1) | 0.30 | 69.00 |
| FAP | B144 | A100 | File and coordinate service of Certificate of No Objection re: AlixPartners 46th monthly fee application (.3); email to A. Leung re: same (.1) | 0.40 | 92.00 |
| FAP | B144 | A100 | Emails with J. Warsavsky re: responses to Moelis' 46th monthly fee application | 0.10 | 23.00 |
| FAP | B144 | A100 | Emails with A. Goldfarb re: responses to Zuckerman's 39th monthly fee application | 0.10 | 23.00 |
| 12/24/2012 FAP | B144 | A100 | Draft Certificate of No Objection re: Moelis 46th monthly fee application | 0.10 | 23.00 |
| FAP | B144 | A100 | Draft Certificate of No Objection re: Zuckerman's 39th monthly fee application (.1); emails with M. McGuire re: same (.1) | 0.20 | 46.00 |
| 12/26/2012 ACD | B144 | A100 | prepare (.1) and file (.2) CNO for Moelis 46th monthly fee application | 0.30 | 60.00 |

Tribune Company, et al. bankruptcy

|  |  |  |  | Hours |  |
|---|---|---|---|---|---|
| ACD | B144 | A100 | prepare (.1) and file (.2) Zuckerman's 39th monthly fee application | 0.30 | 60.00 |
| ACD | B144 | A100 | prepare (.1) and file (.2) Moelis's 47th monthly fee application | 0.30 | 60.00 |
| 12/27/2012 FAP | B144 | A100 | Review A. Dellose and J. Warsavsky emails re: Moelis 47th monthly fee application (.1); review as-filed notice and application (.1) | 0.20 | 46.00 |
| FAP | B144 | A100 | Emails with H. Lamb re: Chadbourne's 47th monthly fee application (.1); review same in preparation of filing (.1); draft notice re: same (.1); draft affidavit of service re: same (.1); file and coordinate service of same (.4); follow-up email to H. Lamb re: same (.1) | 0.90 | 207.00 |
| ACD | B144 | A100 | Draft Affidavit of Service for CNO's and Moelis 47th monthly fee application (.4) file same (.2) | 0.60 | 120.00 |
| 12/28/2012 FAP | B144 | A100 | Discussions with M. McGuire re: certification of counsel and proposed order regarding Zuckerman Spaeder 6th & 7th interim fee applications (.2); draft/revise certification of counsel (.6); draft/revise proposed order (.5); file same (.2); email to M. McGuire re: same (.1) | 1.60 | 368.00 |
| FAP | B144 | A100 | Review order approving Zuckerman 6th & 7th interim fee applications (.1); email to Zuckerman and LRC re: same (.1) | 0.20 | 46.00 |
| 12/31/2012 FAP | B144 | A100 | Coordinate service of order approving Zuckerman 6th & 7th interim fee applications (.1); prepare affidavit of service re: same (.1); file same (.1) | 0.30 | 69.00 |
|  |  |  | **B144 - Non-LRC Ret. & Fee Matt** | 14.60 | 4,648.00 |
| 12/05/2012 KAB | B146 | A100 | review and analyze AlixPartners memo re: emergence date considerations | 0.30 | 97.50 |
| FAP | B146 | A100 | Review AlixPartners memo re: effective/emergence date | 0.10 | 23.00 |
| FAP | B146 | A100 | Review Bowden letter to Judge Sleet re: oral argument on Aurelius appeal (.1); email to Landis, Rath, Mcguire and Brown re: same (.1) | 0.20 | 46.00 |
| KAB | B146 | A100 | review Aurelius letter to District Court re: oral argument for appeals (.2); email with F. Panchak re: same (.1) | 0.30 | 97.50 |
| KAB | B146 | A100 | discussion with F. Panchak re: effective date issues | 0.10 | 32.50 |
| DBR | B146 | A100 | review letter from Aurelius to Judge Sleet re: Appeal | 0.70 | 448.00 |
| FAP | B146 | A100 | discussion with K. Brown re: effective date issues | 0.10 | 23.00 |

Tribune Company, et al. bankruptcy

|  |  |  |  |  | Hours |  |
|---|---|---|---|---|---|---|
| 12/06/2012 | FAP | B146 | A100 | Review DC order denying Aurelius stay motion (.1); email to Landis, Rath, McGuire and Brown re: same (.1) | 0.20 | 46.00 |
|  | KAB | B146 | A100 | discussion with F. Panchak re: entry of order denying stay in DC appeal (.1); review order re: same (.1) | 0.20 | 65.00 |
|  | FAP | B146 | A100 | discussion with K. Brown re: entry of order denying stay in DC appeal | 0.10 | 23.00 |
| 12/07/2012 | KAB | B146 | A100 | review intralinks posting re: effective date update | 0.10 | 32.50 |
|  | FAP | B146 | A100 | Review Chadbourne's memo re: update on effective date | 0.10 | 23.00 |
|  | KAB | B146 | A100 | review Debtors FAQ re: distributions and Effective Date | 0.30 | 97.50 |
|  | KAB | B146 | A100 | review Intralinks posting re: District Court's denial of Indenture Trustee stay/bond motion and Aurelius' letter re: oral argument | 0.10 | 32.50 |
|  | KAB | B146 | A100 | review Chadbourne memo re: update on effective date issues | 0.20 | 65.00 |
|  | MBM | B146 | A100 | review of website updates (.9); review of plan updates and effective date issues (1.9); emails with ZS and CP re: same (.4) | 3.20 | 1,520.00 |
| 12/11/2012 | KAB | B146 | A100 | review Intralinks posting re: debtors distribution check letter | 0.10 | 32.50 |
|  | RLB | B146 | A100 | Review memo to committee re: effective date transition | 0.50 | 247.50 |
| 12/12/2012 | KAB | B146 | A100 | review email from F. Panchak re: order denying Aurelius' request in confirmation appeals for oral argument (.1); review order re: same (.1); email with J. Drobish re: issues related to same (.1) | 0.30 | 97.50 |
|  | FAP | B146 | A100 | Review order granting motion to exceed page limit in appellate briefs (.1) and order consolidating cases (.1); emails to Landis Rath McGuire Brown and Drobish re: same (.1) | 0.30 | 69.00 |
|  | KAB | B146 | A100 | review and summarize District Court's order consolidating confirmation appeals | 0.10 | 32.50 |
|  | KAB | B146 | A100 | review Intralinks posting re: appeals orders | 0.10 | 32.50 |
|  | FAP | B146 | A100 | Email to Zuckerman re: appeal orders entered 12/12 | 0.10 | 23.00 |
|  | KAB | B146 | A100 | review emails from D. Rath and F. Panchak re: appeal orders | 0.10 | 32.50 |
|  | MBM | B146 | A100 | Review of Noteholder appeal filing (.9); emails with CP and ZS re: same (.2) | 1.10 | 522.50 |
| 12/14/2012 | KAB | B146 | A100 | review cmecf district court notice of WTC confirmation appeal | 0.10 | 32.50 |
| 12/18/2012 | FAP | B146 | A100 | Review order extending exclusivity; update critical dates | 0.10 | 23.00 |

Page: 44
March 01, 2013
Account No:  698-001
Statement No:    16046

Tribune Company, et al. bankruptcy

|  |  |  |  | Hours |  |
|---|---|---|---|---|---|
| 12/31/2012 FAP | B146 | A100 | Briefly review notice of filing amended exhibits re: assumed/assigned contracts leases by reorganized debtors | 0.10 | 23.00 |
| FAP | B146 | A100 | Briefly review notice of filing supplemental Exhibit 5.3.2(2) to the Fourth Amended Joint Plan regarding board of directors | 0.10 | 23.00 |
| FAP | B146 | A100 | Review notice of effective date | 0.10 | 23.00 |
| FAP | B146 | A100 | Review M. Roitman's email re: effective date | 0.10 | 23.00 |
| KAB | B146 | A100 | review email from M. Roitman re: effective date | 0.10 | 32.50 |

**B146 - Plan & Disclos. Stmt.**     9.70  3,941.50

| 12/06/2012 FAP | B150 | A100 | Briefly review debtors' limited objection to TV Guide Online stay relief motion | 0.10 | 23.00 |
|---|---|---|---|---|---|
| 12/10/2012 KAB | B150 | A100 | review and summarize: (i)  Debtors initial objection to TV Guide motion to lift auto stay (.1); (ii) Debtors notice of withdrawal of same (.1); (iii) Debtors second objection to TV Guide Motion to lift auto stay (.3) | 0.50 | 162.50 |
| FAP | B150 | A100 | Briefly review certification of counsel re: TV Guide Online stay relief motion to liquidate patent infringement claims | 0.10 | 23.00 |
| FAP | B150 | A100 | Review order granting TV Guide Online stay relief motion | 0.10 | 23.00 |
| 12/12/2012 KAB | B150 | A100 | review and summarize Order Granting Motion of TV Guide Online for relief from auto stay | 0.20 | 65.00 |

**B150 - Relief from Stay**     1.00   296.50

| 12/19/2012 FAP | B151 | A100 | Briefly review November monthly operating report | 0.10 | 23.00 |
|---|---|---|---|---|---|

**B151-Schedules/Operating Rpts**     0.10    23.00

**For Current Services Rendered**           698.00 234,383.00