# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 11 |
| TRIBUNE COMPANY, et al.,[1] | Case No. 08-13141 (KJC) |
| Reorganized Debtors. | Jointly Administered |

## FEE EXAMINER'S FINAL REPORT REGARDING THE
## FIFTEENTH INTERIM FEE APPLICATION OF LANDIS RATH & COBB LLP

Stuart Maue (the "**Fee Examiner**") submits this Final Report pursuant to the *Order Appointing Fee Examiner and Establishing Related Procedures for Compensation and Reimbursement of Expenses for Professionals and Consideration of Fee Applications* [Docket No. 546] (the "**Fee Examiner Order**") in connection with the *Fifteenth Interim Fee Application of Landis Rath & Cobb LLP* [Docket No. 12545] (the "**Fee Application**"). The Fee Application seeks approval of fees that total $1,085,450.00 and reimbursement of expenses that total $355,354.39 for the period from June 1, 2012 through August 31, 2012. Landis Rath & Cobb LLP ("**LRC**") serves as co-counsel to the Official Committee of Unsecured Creditors (the "**Committee**").

---

[1] The Debtors, or successors-in-interest to the Debtors, in these chapter 11 cases, along with the last four digits of each entity's federal tax identification number, are: Tribune Company (0355); California Community News, LLC (5306); Chicago Tribune Company, LLC (3437); Chicagoland Publishing Company, LLC (3237); Chicagoland Television News, LLC (1352); forsalebyowner.com, LLC (4276); ForSaleByOwner.com Referral Services LLC (9205); Hoy Publications, LLC (2352); Internet Foreclosure Service, LLC (6550); KDAF, LLC (6969); KIAH, LLC (4014); KPLR, Inc. (7943); KRCW, LLC (1772); KSWB, LLC (7035); KTLA, LLC (3404); KTXL, LLC (3844); KWGN, LLC (5347); Los Angeles Times Communications LLC (1324); Magic T Music Publishing Company, LLC (6522); NBBF, LLC (0893); Oak Brook Productions, LLC (2598); Orlando Sentinel Communications Company, LLC (3775); Sun-Sentinel Company, LLC (2684); The Baltimore Sun Company, LLC (6880); The Daily Press, LLC (9368); The Hartford Courant Company, LLC (3490); The Morning Call, LLC (7560); TMS News and Features, LLC (2931); Tower Distribution Company, LLC (9066); Towering T Music Publishing Company, LLC (2470); Tribune 365, LLC (7847); Tribune Broadcasting Company, LLC (2569); Tribune Broadcasting Hartford, LLC (1268); Tribune Broadcasting Indianapolis, LLC (6434); Tribune Broadcasting Seattle, LLC (2975); Tribune CNLBC, LLC (0347); Tribune Direct Marking, LLC (1479); Tribune Entertainment Company, LLC (6232); Tribune Investments, LLC (6362); Tribune Media Services, LLC (1080); Tribune Media Services London, LLC (6079); Tribune ND, LLC (4926); Tribune Publishing Company, LLC (9720); Tribune Television New Orleans, Inc. (4055); Tribune Washington Bureau, LLC (1088); WDCW, LLC (8300); WGN Continental Broadcasting Company, LLC (9530); WPHL, LLC (6896); WPIX, LLC (0191); WPMT, LLC (7040); WSFL, LLC (5256); WXMI, LLC (3068). The corporate headquarters and the mailing address for each entity listed above is 435 North Michigan Avenue, Chicago, Illinois 60611.

## Background

1.      On December 8, 2008 (the "**Petition Date**"), Tribune Company and its listed subsidiaries and affiliates (each a "**Debtor**" and collectively the "**Debtors**") each filed a voluntary petition for relief under Chapter 11 of the United States Bankruptcy Code (the "**Bankruptcy Code**").  Under this Court's *Order Directing Joint Administration Chapter 11 Cases* dated December 10, 2009 [Docket No. 43], these cases are being jointly administered pursuant to Rule 1015(b) of the Bankruptcy Rules.

2.      On December 18, 2008, the Office of the United States Trustee for the District of Delaware (the "**UST**") appointed the Committee.

3.      On January 15, 2009, the Committee filed the *Application to Employ and Retain Landis Rath & Cobb LLP as Co-Counsel to the Official Committee of Unsecured Creditors, Nunc Pro Tunc to the Retention Date, Pursuant to Bankruptcy Code Section 1103(a)* [Docket No. 242] (the "**Retention Application**").  By order dated February 20, 2009, this Court approved the retention of LRC [Docket No. 322] (the "**Retention Order**").

4.      LRC submitted the Fee Application pursuant to the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals* [Docket No. 225] (the "**Interim Compensation Order**").

## Applicable Standards

5.      In light of the size and complexity of these Chapter 11 cases, this Court appointed the Fee Examiner "to act as a special consultant to the Court for professional fee and expense analysis and review, as described in [the Fee Examiner Order]" and observed that "it is necessary to establish uniform procedures for the review, allowance, and payment of fees and expenses of Case Professionals to ensure compliance with section 330 of the Bankruptcy Code and other applicable rules and guidelines." *Fee Examiner Order* ¶¶ 1, 3.

6.     The Fee Examiner reviewed the Fee Application for compliance with Sections 330 and 331 of the Bankruptcy Code, the Federal Rules of Bankruptcy Procedure (the "**Bankruptcy Rules**"), the Local Rules of the United States Bankruptcy Court for the District of Delaware (the "**Local Rules**"), and the United States Trustee Guidelines for Reviewing Applications for Compensation & Reimbursement of Expenses filed under 11 U.S.C. § 330 (28 C.F.R. Part 58, Appendix A) (the "**UST Guidelines**"). In addition, the Fee Examiner reviewed the Fee Application for general compliance with legal precedent established by the United States Bankruptcy Court for the District of Delaware, the United States District Court for the District of Delaware, the Third Circuit Court of Appeals, state ethics rules, other applicable precedent, and industry standards.

7.     Pursuant to Section 330 of the Bankruptcy Code, the Court may award professionals "reasonable compensation for actual, necessary services." *11 U.S.C. § 330(a)(1)(A)*. In evaluating the amount of reasonable compensation to be awarded, "the court shall consider the nature, the extent, and the value of such services, taking into account all relevant factors, including (A) the time spent on such services; (B) the rates charged for such services; (C) whether the services were necessary to the administration of, or beneficial at the time at which the service was rendered toward the completion of, a case under this title; (D) whether the services were performed within a reasonable amount of time commensurate with the complexity, importance, and nature of the problem, issue, or task addressed; (E) with respect to a professional person, whether the person is board certified or otherwise has demonstrated skill and experience in the bankruptcy field; and (F) whether the compensation is reasonable based on the customary compensation charged by comparably skilled practitioners in cases other than cases under this title." *11 U.S.C. §§ 330(a)(3)(A-F)*.

8.    A fee applicant bears the burden of proof on all of the elements of a fee application, including proving that the services provided were necessary and reasonable and that the billed expenses were necessary, reasonable, and actually incurred.  A fee application must comply with the format and content requirements outlined in the applicable guidelines and bankruptcy rules.  Moreover, the exercise of billing judgment by attorneys is ethically mandated; it is an inherent and unavoidable component of every fee application.  A fee applicant must make a good faith effort to exclude excessive, redundant or otherwise unnecessary hours from a fee request.

9.    The Fee Examiner completed the preliminary evaluation of the Fee Application, the Retention Application, the Retention Order, the Interim Compensation Order, and all related filings and provided a Preliminary Report to LRC for review and comment.  The firm submitted a written response to the questions and issues raised in the Preliminary Report.  After consideration of the additional information provided by the firm, the Fee Examiner now issues this final report (the "**Final Report**") "in a format designed to opine whether the requested fees of the Case Professional meet the applicable standards of section 330 of the Bankruptcy Code, the Bankruptcy Rules, the Local Rules and the Guidelines." *Fee Examiner Order ¶5.*

## DISCUSSION OF FINDINGS

### Technical Requirements

10.    **Reconciliation of Fees and Expenses.**  The Fee Examiner compared the total amount of fees and expenses requested in the Fee Application ("**Fees Requested**" and "**Expenses Requested**") to the fees and expenses actually documented in the electronic and/or hard copy data received from the firm ("**Fees Computed**" and "**Expenses Computed**").  The Fee Examiner identified no discrepancies between the Fees Requested and the Fees Computed, nor any discrepancies between the Expenses Requested and the Expenses Computed.

11. **Block Billing.**[2] The Local Rules provide that "[a]ctivity descriptions shall not be lumped – each activity shall have a separate description and a time allotment." *Local Rule 2016-2(d)(vii)*. The UST Guidelines further provide that where a timekeeper's time entries exceed 0.50 hour on a daily aggregate, "services should be noted in detail and not combined or 'lumped' together, with each service showing a separate time entry." *UST Guidelines* ¶(b)(4)(v).[3] LRC block billed entries totaling 18.10 hours and $10,119.50 in associated fees. The entries were displayed in **Exhibit A**[4] to the Preliminary Report. However, based upon precedent established by this Court, none of the block billed entries were objectionable, and the Fee Examiner makes no recommendation for a fee reduction. Exhibit A has been omitted from the Report.

12. **Time Increments.** The Local Rules provide that "[a]ctivities shall be billed in tenths of an hour (six (6) minutes)." *Local Rule 2016-2(d)(iv)*. The UST Guidelines further provide that time entries "should be kept contemporaneously with the services rendered in time periods of tenths of an hour." *UST Guidelines* ¶(b)(4)(v). LRC complied with the Local Rules and UST Guidelines regarding time increments.

13. **Potential Double Billing.** The Fee Examiner identified billing entries that appear to be duplicative (i.e., on the same date by the same timekeeper with identical or nearly identical

---

[2] The Fee Examiner's methodology for reviewing fees includes addressing the uncertainty of quantifying time resulting from block billing. Block billing is the practice of billing more than one task in a single entry with a single time increment assigned to the entire entry. As an alternative to discounting the entire amount billed for an entry that is block billed, the Fee Examiner assigns an equal proportional amount of time to each of the tasks contained within the blocked entry. This methodology has been adopted by courts when evaluating fees and ruling on fee applications, and presents a reasonable alternative to discounting block billed time entries in their entirety.

[3] The judicial response to block billing varies. Some courts summarily disallow all fees in excess of one-half hour for each lumped entry, *e.g., In re Brous*, 370 B.R. 563, 570 (Bankr. S.D.N.Y. 2007), whereas other courts apply an across the board percentage reduction, *e.g., In re Baker*, 374 B.R. 489, 496 (Bankr. E.D.N.Y. 2007). Across the board cuts range from five to 100 percent. *See id.* at 495 n.7 and cases cited.

[4] See *In re Worldwide Direct, Inc.*, 316 B.R. 637, 643 (Bankr. D. Del. 2004) (the court did disallow 100% of the block billed entries that combined more than one discrete task and issue from which it could not determine the amount of time that was allocated to each task).

descriptions and time increments).  The questioned tasks, totaling 0.20 hour with $42.00 in associated fees, were highlighted in bold and marked with an ampersand [&] in **Exhibit B** to the Preliminary Report.  The Fee Examiner requested that the firm review the entries and either (i) confirm that the tasks were inadvertently billed twice, or (ii) provide an explanation for the questioned time entries.  In response, LRC agreed that the entries were inadvertently billed twice, which resulted in a fee reduction of $42.00.  Exhibit B has been omitted from the Final Report.

**Review of Fees**

14.    **Firm Staffing.**  The UST Guidelines state that fee applications should identify the "[n]ames and hourly rates of all applicant's professionals and paraprofessionals who billed time, [an] explanation of any changes in hourly rates from those previously charged, and [a] statement of whether the compensation is based on the customary compensation charged by comparably skilled practitioners in cases other than cases under title 11." *UST Guidelines ¶(b)(1)(iii).*  The Fee Application provided the names, positions, and hourly rates of the 16 LRC professionals and paraprofessionals who billed to this matter, consisting of 5 partners, 5 associates, 1 law clerk, 4 paralegals, and 1 legal assistant.  A summary of hours and fees billed by each timekeeper is displayed in **Exhibit C.**[5]

The firm billed a total of 2,797.70 hours with associated fees of $1,085,450.00.  The following table displays the hours and fees computed by timekeeper position and the percentage of total hours and fees for each position:

---

[5] This Final Report includes exhibits that detail and support the findings discussed herein.  Each time entry associated with a specific category, as well as a summary of the total hours and fees, is displayed in the exhibit.  The tasks included in a specific category are underlined in the fee exhibits.  For purpose of context, other tasks within the same entry are also displayed but not underlined, and are not included in the total hours and fees for the exhibit category.

| Position | Hours | Percentage of Total Hours | Fees | Percentage of Total Fees |
|---|---|---|---|---|
| Partner | 847.30 | 30% | $ 491,621.50 | 45% |
| Associate | 1,093.20 | 39% | 408,204.00 | 38% |
| Law Clerk | 53.10 | 2% | 14,602.50 | 1% |
| Paralegal | 785.30 | 28% | 168,578.00 | 16% |
| Legal Assistant | 18.80 | * | 2,444.00 | * |
| **TOTAL** | 2,797.70 | 100% | $1,085,450.00 | 100% |

* Less than 1%

The blended hourly rate for the LRC professionals is $463.71 and the blended hourly rate for professionals and paraprofessionals is $387.98.

15. **Hourly Rate Increases.** LRC did not increase the hourly rates of timekeepers during this interim period.

16. **Timekeepers' Roles.** A court may not allow compensation of fees for duplicative or unnecessary services. *See 11 U.S.C. § 330(4).* With this directive in mind, the Fee Examiner reviewed the billing entries of each timekeeper to evaluate his or her contribution to the representation, including a comparison to others' efforts. On the whole, each LRC timekeeper appeared to perform either core team responsibilities necessary to the engagement, or performed limited but discrete, necessary, and/or fungible tasks that did not appear to be duplicated by other professionals.

17. **Meetings, Conferences, Hearings, and Other Events.** The Local Rules provide that "activity descriptions shall individually identify all meetings and hearings, each participant, the subject(s) of the meeting or hearing, and the participant's role" (*Local Rule 2016-2(d)(ix)*), and the UST Guidelines further provide that "[i]f more than one professional from the applicant firm attends a hearing or conference, the applicant should explain the need for multiple attendees." *UST Guidelines ¶(b)(4)(v).* While it may be appropriate to have multiple attendees at some meetings, conferences, hearings or other events, it is the applicant's burden to justify overlapping staffing and to identify each participant's role.

The Fee Examiner identified occasions where two or more LRC timekeepers attended the same meeting, conference, hearing, or other event. Contrary to Local Rules and UST Guidelines, neither the Fee Application nor the activity descriptions explained the role of each participant or the need for multiple attendees. The entries, totaling 109.20 hours with $56,694.00 in associated fees, were displayed in **Exhibit D** to the Preliminary Report. In each instance where multiple timekeepers attended a meeting, conference, hearing, or other event, the Fee Examiner attempted to identify the timekeeper who appeared most responsible for the matter or the particular event (*i.e.*, the attorney leading rather than observing a conference).[6] The potentially duplicative and unnecessary timekeepers' entries total 64.40 hours with $28,518.00 in associated fees, and were highlighted in bold and marked with an ampersand [&] in the exhibit. Travel time is also included if appropriate. The Fee Examiner requests that the firm provide what the Local Rules and UST Guidelines mandate -- an explanation of the duplicative attendees' roles and comment on the necessity of the multiple attendees for each event.

In response to the Preliminary Report, LRC provided a detailed explanation of the role and necessity of the two attorneys who handled the majority of the matters on behalf of the Committee. In addition, the firm offered additional information regarding the two litigation partners the firm utilized to handle the work related to the committee's investigation of the LBO. LRC also noted that the majority of the questioned time entries related to coordinating the service of complaints and discovery on over 30,000 defendants, and that the litigation spawned by the investigation of the Debtors LBO is extraordinarily complex - involving tens of thousands of defendants worldwide. After consideration of the supplemental material provided, the Fee Examiner makes no recommendation for a related fee reduction. Exhibit D is omitted from this Report.

---

[6] The Fee Examiner has given the firm the benefit of the doubt by making the assumption the higher biller was the most responsible attorney/the attorney leading rather than observing the event.

18.    **Intraoffice Conferences.**    Frequent intraoffice conferences may indicate inappropriate levels of staffing, unnecessary conferring, or the use of inexperienced personnel. The Fee Examiner identified billing activities by LRC timekeepers describing intraoffice conferences totaling 227.90 hours with $88,743.00 in associated fees, or approximately 8% of the Fees Computed, as were displayed in **Exhibit E** to the Preliminary Report. The Fee Examiner observed that in certain instances, two or more timekeepers invoiced fees associated with the same intraoffice conference. The entries describing intraoffice conferences invoiced by two or more firm personnel total 203.70 hours with $81,542.50 in associated fees and were highlighted in bold and marked with an ampersand [&] in the exhibit. The Fee Examiner noted that LRC's intraoffice conferencing has decreased from the previous interim fee period; however an explanation of the timekeeper's roles and an explanation of the necessity of the attendance of the timekeepers was still requested.

LRC responded by noting the size and complexity of the matters involved here, as well as by discussing the general necessity and reasonableness of the firm's intraoffice conferences among professionals. The firm also stated that it staffs these cases in a manner to eliminate inefficiency and duplication. The Fee Examiner does not recommend a fee reduction related to intraoffice conferencing. Exhibit E has been omitted from the Final Report.

19.    **Complete and Detailed Task Descriptions.**    Local Rule 2016-2(d) states that activity descriptions "shall be sufficiently detailed to allow the Court to determine whether all the time, or any portion thereof, is actual, reasonable and necessary." The Local Rules further provide that fee applications "shall include complete and detailed activity descriptions," each activity description "shall include the type of activity (*e.g.*, phone call, research)," each activity description "shall include the subject matter (*e.g.*, exclusivity motion, section 341 meeting)," and that activity descriptions "shall individually identify all meetings and hearings, each participant,

the subject(s) of the meeting or hearing and the participant's role." *Local Rule 2016-2(d)(ii, v, vi, and ix).* The UST Guidelines provide that "time entries for telephone calls, letters, and other communications should give sufficient detail to identify the parties to and the nature of the communication. Time entries for court hearings and conferences should identify the subject of the hearing or conference." *UST Guidelines ¶(b)(4)(v).* Except for a few minor exceptions, the Fee Examiner did not identify any vague billing entries.

20.    **Administrative Activities.** Activities associated with the day-to-day operations of the firm are considered administrative in nature and as such are reflected in the hourly rates charged by the firm. The Fee Examiner identified 0.70 hour and $275.00 in associated fees that appeared to be administrative tasks. The entries were displayed in **Exhibit F** to the Preliminary Report. LRC provided additional information, which removed certain tasks from the administrative category. As for the few remaining tasks, the firm agreed to a voluntary fee reduction of $65.00. Exhibit F has been omitted from the Final Report.

21.    **Clerical Activities.** Clerical activities do not require legal acumen, and may be effectively performed by administrative assistants, secretaries, or support personnel. Similar to administrative activities, clerical activities are generally not billable and are considered to be part of the firm's overhead. In the 3rd Circuit, however, some clerical and non-clerical activities may be compensable at a rate commensurate with the level of expertise or knowledge typically found to be necessary to complete the task. The Fee Examiner did not identify any clerical-type billing entries.

22.    **Travel.** The Local Rules provide that nonworking travel time "shall be separately described and may be billed at no more than 50% of regular hourly rates." *Local Rule 2016-2(d)(viii).* The firm did not invoice for nonworking travel.

23.    **LRC Retention/Compensation.**  LRC billed 147.10 hours with associated fees of $41,831.50 to prepare the firm's retention documents and applications for compensation, or approximately 4% of the Fees Computed.    The fee entries describing LRC's retention/compensation activities are displayed in **Exhibit G**, which is included in the Final Report for the Court's reference.

24.    **Other Firms' Retention/Compensation.**    LRC billed 118.20 hours with associated fees of $42,764.50 to prepare or review other firms' retention documents and applications for compensation, or approximately 4% of the Fees Computed.  The fee entries describing other firms' retention/compensation activities are displayed in **Exhibit H**, which is included in the Final Report for the Court's reference.

## Review of Expenses

25.    **Itemization of Expenses.**  The Local Rules provide that fee applications "shall contain an expense summary by category for the entire period of the request" and "shall itemize each expense within each category, including the date the expense was incurred, the charge and the individual incurring the expense, if available." *Local Rule 2016-2(e)(i-ii).*   The UST Guidelines further provide that expenses "must be actual and necessary and supported by documentation as appropriate" and that applicants should disclose "a detailed itemization of all expenses incurred, [a] description of expense (*e.g.*, type of travel, type of fare, rate, destination), [the] method of computation, and, where relevant, name of the person incurring the expense and purpose of the expense.  Itemized expenses should be identified by their nature (*e.g.*, long distance telephone, copy costs, messengers, computer research, airline travel, etc.) and by the month incurred." *UST Guidelines ¶(b)(5)(iii).*   LRC provided an itemization for the firm expenses that included the category, the date, the description, the amount, and the name of the timekeeper who incurred the charge.

26.    **Photocopies.**  The Local Rules provide that copying charges shall not exceed $0.10 per page. *Local Rule 2016-2(e)(iii).*  The firm requested reimbursement for duplication charges calculated at a rate of $0.10 per page.

27.    **Computer-Assisted Legal Research.**  Local Rule 2016-2 (e)(iii) provides that computer-assisted legal research charges shall not be more than the actual cost.  The LRC monthly statements state that the firm "seeks reimbursement for computer assisted research, which is the actual cost of such charges."

28.    **Overtime Expenses.**  LRC requested reimbursement of overtime wages totaling $498.97.  Overtime charges for employees working late are considered part of a firm's overhead. These charges were displayed in **Exhibit I** to the Preliminary Report.  Based upon issues raised in relation to the Final Report to the 8th Interim Fee Period, the Fee Examiner and LRC have again compromised the matter, whereby the firm has agreed to reduce its expense reimbursement request by $249.49.  Exhibit I is omitted from the Final Report.

29.    **Working Meals.**  LRC requested reimbursement of $33.50 for a charge that appears to be a meal for employees of LRC.  The Fee Examiner requested that LRC provide supplemental information explaining the purpose of the meal charge that was displayed in **Exhibit J** to the Preliminary Report.

LRC responded by stating that while it believes the meal expense is reasonable, appropriate and fully compensable, on an interim basis – and without waiving the right to request full payment at a final fee hearing – the firm acknowledged an expense reduction of $33.50 will be made and will not contest the reduction at the interim hearing.  Exhibit J is omitted from the Final Report.

30.    **Professional Consultant Fees/Litigation Support Vendors.**  LRC requested reimbursement for the following, as stated in the Application: (i) "the actual costs related to the

duplication and service of the Third Party Complaint, the motions to amend the Third Party Complaint, and the re-service of the amended Third Party Complaint on hundreds of domestic and foreign defendants. The Third Party Complaint is approximately 900 pages in length and must be served on thousands of domestic and foreign defendants on a rolling basis and in several different languages. LRC is seeking only the actual cost of the charges incurred with regard to such expenses" and (ii) "LRC is seeking the reimbursement of the actual cost associated with the hours billed by an excel specialist who assists LRC in the production and maintenance of extensive excel spreadsheets, which track the status of the tens of thousands of document requests, subpoenas, and Third Party Complaints served, returned, and processed by LRC."

Given the representation that the services were invoiced at cost and were necessary, the Fee Examiner makes no recommendation for an expense reduction related to these expenses.

## CONCLUSION

The Fee Examiner submits this Final Report regarding LRC's Fee Application and the fees and expenses discussed above. The Fee Examiner recommends the approval of fees in the amount of $1,085,343.00 ($1,085,450.00 minus $107.00) and reimbursement of expenses in the amount of $355,071.40 ($355,354.39 minus $282.99) for the period from June 1, 2012 through August 31, 2012. The findings are set forth in the summary on the following page.

**LANDIS RATH & COBB LLP**

**SUMMARY OF FINDINGS**

**Fifteenth Interim Fee Application (June 1, 2012 through August 31, 2012)**

**A.**   **Amounts Requested and Computed**

| | | |
|---|---|---|
| Fees Requested | $1,085,450.00 | |
| Expenses Requested | 355,354.39 | |
| | | |
| TOTAL FEES AND EXPENSES REQUESTED | | $1,440,804.39 |
| | | |
| Fees Computed | $1,085,450.00 | |
| Expenses Computed | 355,354.39 | |
| | | |
| TOTAL FEES AND EXPENSES COMPUTED | | $1,440,804.39 |

**B.**   **Recommended Fee Allowance and Expense Reimbursement**

| | | | |
|---|---|---|---|
| Fees Requested | $1,085,450.00 | | |
| *Agreed Reduction for Potential Double Billing* | | *($ 42.00)* | |
| *Agreed Reduction for Administrative Activities* | | *(65.00)* | |
| Subtotal | | *($107.00)* | |
| | | | |
| RECOMMENDED FEE ALLOWANCE | | | $1,085,343.00 |
| | | | |
| Expenses Requested | $355,354.39 | | |
| *Agreed Reduction for Overtime Expenses* | | *($249.49)* | |
| *Uncontested Reduction for Working Meals* | | *(33.50)* | |
| Subtotal | | *($282.99)* | |
| | | | |
| RECOMMENDED EXPENSE REIMBURSEMENT | | | 355,071.40 |
| | | | |
| TOTAL RECOMMENDED FEE ALLOWANCE AND EXPENSE REIMBURSEMENT | | | $1,440,414.40 |

Respectfully submitted,

**STUART MAUE**

By: _____

John F. Theil, Esq.
3840 McKelvey Road
St. Louis, Missouri  63044
Telephone:  (314) 291-3030
Facsimile:  (314) 291-6546
tribunebkr@smmj.com

*Fee Examiner*

## CERTIFICATE OF SERVICE

I hereby certify that a true and correct copy of the foregoing document has been served via First Class Mail, postage prepaid, to the following Notice Parties on the 26th day of March, 2013.

David Buchbinder, Esq.
Office of the United States Trustee
J. Caleb Boggs Federal Building
844 King Street, Suite 2207, Lockbox 35
Wilmington, DE 19801
(US Trustee)

Adam G. Landis, Esq.
Matthew B. McGuire, Esq.
Landis Rath & Cobb LLP
919 Market Street, Suite 1800
Wilmington, DE 19801
(Counsel to Creditors' Committee)

Stuart M. Brown, Esq.
R. Craig Martin, Esq.
DLA Piper LLP (US)
919 North Market Street, Suite 1500
Wilmington, DE 19801
(Counsel to Barclays Bank PLC)

Mark D. Collins, Esq.
Katisha D. Fortune, Esq.
Richards, Layton & Finger, P.A.
920 N. King Street
P.O. Box 551
Wilmington, DE 19899-0511
(Counsel to Administrative Agent for Prepetition
Lenders, JP Morgan Chase Bank, N.A.)

Kenneth P. Kansa, Esq.
Jillian K. Ludwig, Esq.
Sidley Austin LLP
One South Dearborn
Chicago, IL 60603
(Counsel to Debtors)

Howard Seife, Esq.
David M. LeMay, Esq.
Douglas E. Deutsch, Esq.
Chadbourne & Parke LLP
30 Rockefeller Plaza
New York, NY 10112
(Counsel to Creditors' Committee)

Brian Trust, Esq.
Amit K. Trehan, Esq.
Mayer Brown LLP
1675 Broadway
New York, NY 10019-5820
(Counsel to Barclays Bank PLC)

Norman J. Pernick, Esq.
J. Kate Stickles, Esq.
Cole, Schotz, Meisel, Forman & Leonard, P.A.
500 Delaware Ave., Suite 1400
Wilmington, DE 19801-1496
(Co-Counsel to Debtors)

Donald S. Bernstein, Esq.
James A. Florack, Esq.
Damian S. Schaible, Esq.
Davis, Polk, & Wardwell, LLP
450 Lexington Avenue
New York, NY 10017
(Counsel to Administrative Agent for
Prepetition Lenders, JP Morgan
Chase Bank, N.A.)

John F. Theil, Esq.

-16-

## SUMMARY OF HOURS AND FEES BY POSITION AND INDIVIDUAL

## COMPUTED AT STANDARD RATES

### Landis Rath & Cobb LLP

| INITIALS | NAME | POSITION | MINUMUM RATE | MAXIMUM RATE | HOURS COMPUTED | FEES COMPUTED |
|---|---|---|---|---|---|---|
| 3 | Rath, Daniel B. | PARTNER | $640.00 | $640.00 | 237.00 | $151,680.00 |
| 5 | Butcher, Rebecca L. | PARTNER | $495.00 | $495.00 | 251.50 | $124,492.50 |
| 2 | Cobb, Richard S. | PARTNER | $640.00 | $640.00 | 159.40 | $102,016.00 |
| 10 | McGuire, Matthew B. | PARTNER | $475.00 | $475.00 | 123.00 | $58,425.00 |
| 1 | Landis, Adam G. | PARTNER | $720.00 | $720.00 | 76.40 | $55,008.00 |
| No. of Billers for Position: 5 | | Blended Rate for Position: | $580.22 | | 847.30 | $491,621.50 |
| | | | | % of Total: | 30.29% | % of Total: 45.29% |
| 14 | Green, James S. | ASSOCIATE | $420.00 | $420.00 | 387.10 | $162,582.00 |
| 24 | Brown, Kimberly A. | ASSOCIATE | $325.00 | $325.00 | 277.30 | $90,122.50 |
| 13 | Ellis, J. Landon | ASSOCIATE | $350.00 | $350.00 | 204.40 | $71,540.00 |
| 30 | O'Connell, K. Tyler | ASSOCIATE | $420.00 | $420.00 | 116.10 | $48,762.00 |
| 27 | Drobish, Jeffrey R. | ASSOCIATE | $325.00 | $325.00 | 108.30 | $35,197.50 |
| No. of Billers for Position: 5 | | Blended Rate for Position: | $373.40 | | 1,093.20 | $408,204.00 |
| | | | | % of Total: | 39.07% | % of Total: 37.61% |
| AB | Baker, Allison | LAW CLERK | $275.00 | $275.00 | 53.10 | $14,602.50 |
| No. of Billers for Position: 1 | | Blended Rate for Position: | $275.00 | | 53.10 | $14,602.50 |
| | | | | % of Total: | 1.90% | % of Total: 1.35% |
| 8 | Adams, Cathy A. | PARALEGAL | $210.00 | $210.00 | 354.60 | $74,466.00 |
| 17 | Panchak, Frances A. | PARALEGAL | $230.00 | $230.00 | 205.60 | $47,288.00 |
| 9 | Rogers, Linda M. | PARALEGAL | $210.00 | $210.00 | 180.40 | $37,884.00 |
| ACD | Dellose, Anthony C. | PARALEGAL | $200.00 | $200.00 | 44.70 | $8,940.00 |
| No. of Billers for Position: 4 | | Blended Rate for Position: | $214.67 | | 785.30 | $168,578.00 |
| | | | | % of Total: | 28.07% | % of Total: 15.53% |
| 15 | Lewicki, Cassandra | LEGAL ASSISTANT | $130.00 | $130.00 | 18.80 | $2,444.00 |

**SUMMARY OF HOURS AND FEES BY POSITION AND INDIVIDUAL**

**COMPUTED AT STANDARD RATES**

**Landis Rath & Cobb LLP**

| INITIALS | NAME | POSITION | MINUMUM RATE | MAXIMUM RATE | HOURS COMPUTED | FEES COMPUTED |
|----------|------|----------|--------------|--------------|----------------|---------------|
| | No. of Billers for Position: 1 | Blended Rate for Position: | $130.00 | | 18.80 | $2,444.00 |
| | | | | | % of Total: 0.67% | % of Total: 0.23% |
| | Total No. of Billers: 16 | Blended Rate for Report: | $387.98 | | 2,797.70 | $1,085,450.00 |

EXHIBIT G

LRC RETENTION/COMPENSATION

Landis Rath & Cobb LLP

| TIMEKEEPER NAME | HOURS | FEES |
|---|---|---|
| Brown, K | 58.70 | 19,077.50 |
| Butcher, R | 0.30 | 148.50 |
| Green, J | 1.50 | 630.00 |
| Landis, A | 2.40 | 1,728.00 |
| Lewicki, C | 18.80 | 2,444.00 |
| McGuire, M | 10.10 | 4,797.50 |
| Panchak, F | 54.60 | 12,558.00 |
| Rath, D | 0.70 | 448.00 |
| | 147.10 | $41,831.50 |

| MATTER NAME | HOURS | FEES |
|---|---|---|
| Tribune Company, et al. Bankruptcy | 147.10 | 41,831.50 |
| | 147.10 | $41,831.50 |

EXHIBIT G

LRC RETENTION/COMPENSATION

Landis Rath & Cobb LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|---|-------------|
| 06/01/12 Fri | Brown, K 15311/12 | 0.20 | 0.20 | 65.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>DISCUSSION WITH F. PANCHAK RE: STATUS OF LRC'S 41ST MONTHLY FEE APP |
| 06/01/12 Fri | Panchak, F 15311/493 | 0.20 | 0.20 | 46.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>DISCUSSION WITH K. BROWN RE: STATUS OF LRC 41ST MONTHLY FEE APP |
| 06/05/12 Tue | Brown, K 15311/53 | 0.10 | 0.10 | 32.50 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>EMAIL WITH F. PANCHAK RE: STATUS OF LRC'S 41ST MONTHLY FEE APP |
| 06/06/12 Wed | Brown, K 15311/61 | 0.10 | 0.10 | 32.50 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>EMAIL F. PANCHAK RE: STATUS OF LRC'S 3RD SUPPLEMENTAL RETENTION AFFIDAVIT |
| 06/06/12 Wed | Brown, K 15311/62 | 0.20 | 0.20 | 65.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>DISCUSSIONS WITH F. PANCHAK RE: STATUS OF LRC'S 41ST MONTHLY FEE APP |
| 06/06/12 Wed | Panchak, F 15311/78 | 0.50 | 0.50 | 115.00 | 0.30<br>0.20 | F<br>F | 1<br>2 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>BEGIN DRAFTING LRC 41ST MONTHLY FEE APPLICATION (.3);<br>DISCUSSION WITH BROWN RE: SAME (.2) |
| 06/07/12 Thu | Brown, K 15311/82 | 0.20 | 0.20 | 65.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>EMAIL WITH F. PANCHAK RE: STATUS OF 3RD SUPPLEMENTAL AFFIDAVIT IN SUPPORT OF RETENTION |
| 06/07/12 Thu | Panchak, F 15311/76 | 0.10 | 0.10 | 23.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>EMAILS WITH K. BROWN RE: LANDIS 3RD SUPPLEMENTAL RETENTION AFFIDAVIT |
| 06/07/12 Thu | Panchak, F 15311/77 | 2.40 | 2.40 | 552.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>CONTINUE DRAFTING LRC 41ST MONTHLY FEE APPLICATION |
| 06/08/12 Fri | Panchak, F 15311/96 | 1.80 | 1.80 | 414.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>CONTINUE DRAFTING LRC 41ST MONTHLY FEE APPLICATION |
| 06/11/12 Mon | Brown, K 15311/107 | 1.20 | 1.20 | 390.00 | 1.10<br>0.10 | F<br>F | 1<br>2 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>CONTINUE PREPARING LRC'S 41ST MONTHLY FEE APP (1.1);<br>DISCUSSION WITH J. GREEN RE: SAME (.1) |
| 06/11/12 Mon | Green, J 15311/108 | 0.10 | 0.10 | 42.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>DISCUSSION WITH K. BROWN RE: LRC 41ST MONTHLY FEE APPLICATION |
| 06/12/12 Tue | Brown, K 15311/130 | 3.70 | 3.70 | 1,202.50 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>CONTINUE PREPARING LRC'S 41ST MONTHLY FEE APP |

~ See the last page of exhibit for explanation

EXHIBIT G
LRC RETENTION/COMPENSATION
Landis Rath & Cobb LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------------|-------------|-------|------|-----------|---|---|-------------|
| 06/12/12 Tue | Green, J 15311/126 | 0.30 | 0.30 | 126.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy REVIEW AND EDIT LRC 41ST MONTHLY FEE APPLICATION |
| 06/13/12 Wed | Brown, K 15311/145 | 2.50 | 2.50 | 812.50 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy CONTINUE PREPARING LRC'S 41ST MONTHLY FEE APP |
| 06/14/12 Thu | Brown, K 15311/153 | 5.40 | 5.40 | 1,755.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy CONTINUE PREPARING LRC'S 41ST MONTHLY FEE APP |
| 06/15/12 Fri | Brown, K 15311/180 | 2.50 | 2.50 | 812.50 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy CONTINUE PREPARING LRC'S 41ST MONTHLY FEE APP |
| 06/15/12 Fri | McGuire, M 15311/414 | 0.90 | 0.90 | 427.50 | 0.20 0.70 | F F | 1 2 | MATTER NAME: Tribune Company, et al. Bankruptcy EMAILS WITH THEIL RE: LRC 9TH INTERIM FEE APPLICATION (.2); REVIEW OF PRELIMINARY REPORT AND OUTSTANDING ISSUES RE: SAME (.7) |
| 06/18/12 Mon | Brown, K 15311/215 | 4.70 | 4.70 | 1,527.50 | 0.20 4.50 | F F | 1 2 | MATTER NAME: Tribune Company, et al. Bankruptcy DISCUSSIONS WITH F. PANCHAK RE: STATUS OF LRC'S 41ST MONTHLY FEE APP (.2); CONTINUE PREPARING LRC'S 41ST MONTHLY FEE APP (4.5) |
| 06/18/12 Mon | McGuire, M 15311/420 | 2.40 | 2.40 | 1,140.00 | 0.30 0.90 1.10 0.10 | F F F F | 1 2 3 4 | MATTER NAME: Tribune Company, et al. Bankruptcy EMAIL WITH THEIL RE: 9TH AND 10TH INTERIM FEE APPLICATIONS (.3); REVIEW OF SAME (.9); RESEARCH RE: PREVIOUS AGREEMENTS (1.1); EMAILS TO THEIL RE: SAME (.1) |
| 06/18/12 Mon | Panchak, F 15311/188 | 0.30 | 0.30 | 69.00 | 0.10 0.10 0.10 | F F F | 1 2 3 | MATTER NAME: Tribune Company, et al. Bankruptcy REVIEW J. THEIL EMAIL RE: PRELIMINARY FEE EXAMINER REPORT REGARDING LRC 10TH INTERIM FEE APPLICATION (.1); REVIEW SAME (.1); EMAILS WITH M. MCGUIRE RE: SAME (.1) |
| 06/18/12 Mon | Panchak, F 15311/214 | 0.20 | 0.20 | 46.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy DISCUSSIONS WITH K. BROWN RE: LRC 41ST MONTHLY FEE APPLICATION |
| 06/19/12 Tue | Brown, K 15311/249 | 0.40 | 0.40 | 130.00 | 0.20 0.20 | F F | 1 2 | MATTER NAME: Tribune Company, et al. Bankruptcy REVIEW AND ANALYZE FEE EXAMINER'S FINAL REPORTS REGARDING LRC'S 9TH (.2) AND 10TH (.2) INTERIM FEE APPS |
| 06/19/12 Tue | Lewicki, C 15311/240 | 0.80 | 0.80 | 104.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy ASSIST F. PANCHAK RE: EDITS TO LRC 41ST MONTHLY FEE APP |
| 06/19/12 Tue | McGuire, M 15311/424 | 1.50 | 1.50 | 712.50 | 0.90 0.60 | F F | 1 2 | MATTER NAME: Tribune Company, et al. Bankruptcy RESEARCH RE: INQUIRES TO LRC FROM BERKO (.9); EMAILS WITH LRC EMPLOYEES TO CONFIRM INTERNAL RECORDS OF SAME (.6) |

~  See the last page of exhibit for explanation

EXHIBIT G
LRC RETENTION/COMPENSATION
Landis Rath & Cobb LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|---|-------------|
| 06/19/12 Tue | Panchak, F 15311/246 | 2.00 | 2.00 | 460.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>CONTINUE DRAFTING LRC 41ST MONTHLY FEE APPLICATION |
| 06/19/12 Tue | Panchak, F 15311/250 | 0.20 | 0.20 | 46.00 | 0.10<br>0.10 | F<br>F | 1<br>2 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>BRIEFLY REVIEW FEE EXAMINER FINAL REPORTS RE: LRC 9TH (.1)<br>AND 10TH (.1) INTERIM APPLICATIONS |
| 06/20/12 Wed | Brown, K 15311/269 | 0.20 | 0.20 | 65.00 | 0.10<br>0.10 | F<br>F | 1<br>2 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>REVIEW AND EXECUTE CERTIFICATE OF NO OBJECTION FOR LRC'S 40TH MONTHLY FEE APP (.1);<br>DISCUSSION WITH F. PANCHAK RE: FILING SAME (.1) |
| 06/20/12 Wed | Brown, K 15311/273 | 1.30 | 1.30 | 422.50 | 1.20<br>0.10 | F<br>F | 1<br>2 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>CONTINUE PREPARING LRC'S 41ST MONTHLY FEE APP (1.2);<br>DISCUSSIONS WITH F. PANCHAK RE: SAME (.1) |
| 06/20/12 Wed | Brown, K 15311/276 | 0.10 | 0.10 | 32.50 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>EMAIL WITH F. PANCHAK RE: RESPONSES TO LRC'S 40TH MONTHLY FEE APP |
| 06/20/12 Wed | Lewicki, C 15311/265 | 0.20 | 0.20 | 26.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>ASSIST F. PANCHAK RE: EDITS TO LRC 41ST MONTHLY FEE APP |
| 06/20/12 Wed | Panchak, F 15311/263 | 1.00 | 1.00 | 230.00 | 0.80<br>0.10<br>0.10 | F<br>F<br>F | 1<br>2<br>3 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>CONTINUE DRAFTING LRC 41ST MONTHLY FEE APPLICATION (.8);<br>DISCUSSION WITH K. BROWN RE: SAME (.1);<br>DISCUSSION WITH K. BROWN RE: CNO TO LRC 40TH MONTHLY FEE APP (.1) |
| 06/21/12 Thu | McGuire, M 15311/418 | 1.10 | 1.10 | 522.50 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>REVIEW AND REVISE LRC 41ST MONTHLY FEE APPLICATION |
| 06/21/12 Thu | Panchak, F 15311/295 | 0.40 | 0.40 | 92.00 | 0.30<br>0.10 | F<br>F | 1<br>2 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>FILE AND COORDINATE SERVICE OF CERTIFICATE OF NO OBJECTION RE: LRC 40TH MONTHLY FEE APPLICATION (.3);<br>FOLLOW-UP EMAIL TO B. THOMPSON AND L. PEDICONE RE: SAME (.1) |
| 06/21/12 Thu | Panchak, F 15311/296 | 0.20 | 0.20 | 46.00 | 0.10<br>0.10 | F<br>F | 1<br>2 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>PREPARE AFFIDAVIT OF SERVICE RE: CNOS REGARDING MOELIS 40TH AND LRC 40TH MONTHLY FEE APPLICATIONS (.1);<br>FILE SAME (.1) |
| 06/26/12 Tue | Brown, K 15311/328 | 0.20 | 0.20 | 65.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>DISCUSSION WITH F. PANCHAK RE: STATUS OF LRC'S 41ST MONTHLY FEE APP |
| 06/26/12 Tue | Panchak, F 15311/325 | 0.30 | 0.30 | 69.00 | 0.20<br>0.10 | F<br>F | 1<br>2 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>DISCUSSION WITH K. BROWN RE: LRC 41ST MONTHLY FEE APPLICATION (.2);<br>DRAFT NOTICE RE: SAME (.1) |

~  See the last page of exhibit for explanation

EXHIBIT G

LRC RETENTION/COMPENSATION

Landis Rath & Cobb LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|---|-------------|
| 06/27/12 Wed | Brown, K 15311/348 | 0.10 | 0.10 | 32.50 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>DISCUSSION WITH F. PANCHAK RE: STATUS OF LRC'S 41ST MONHTLY FEE APP |
| 06/27/12 Wed | Brown, K 15311/351 | 0.70 | 0.70 | 227.50 | 0.30<br>0.30<br>0.10 | F<br>F<br>F | 1<br>2<br>3 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>DISCUSSIONS WITH F. PANCHAK RE: REVISIONS AND FINALIZATION OF LRC'S 41ST MONTHLY FEE APP (.3);<br>REVIEW FINAL VERSION OF SAME (.3);<br>REVIEW AND EXECUTE NOTICE FOR SAME (.1) |
| 06/27/12 Wed | Panchak, F 15311/350 | 0.70 | 0.70 | 161.00 | 0.40<br>0.20<br>0.10 | F<br>F<br>F | 1<br>2<br>3 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>DISCUSSIONS WITH K. BROWN RE: STATUS AND REVISIONS/FINALIZATION OF LRC 41ST MONTHLY FEE APPLICATION (.4);<br>REVIEW/REVISE SAME (.2);<br>REVISE NOTICE TO SAME (.1) |
| 06/27/12 Wed | Panchak, F 15311/353 | 0.50 | 0.50 | 115.00 | 0.40<br>0.10 | F<br>F | 1<br>2 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>FILE AND COORDINATE SERVICE OF LRC 41ST MONTHLY FEE APPLICATION (.4);<br>EMAILS WITH L. PEDICONE AND S. LEWICKI RE: SAME (.1) |
| 06/28/12 Thu | Panchak, F 15311/368 | 0.10 | 0.10 | 23.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>EMAIL TO J. THEIL RE: LRC MAY FEE/EXPENSE DETAIL |
| 06/29/12 Fri | Panchak, F 15311/379 | 0.30 | 0.30 | 69.00 | 0.20<br>0.10 | F<br>F | 1<br>2 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>PREPARE AFFIDAVIT OF SERVICE RE: 41ST MONTHLY FEE APPLICATIONS OF CHADBOURNE, LRC, MOELIS AND CERTIFICATE OF NO OBJECTION TO ZUCKERMAN'S 33RD MONTHLY FEE APPLICATION (.2);<br>FILE SAME (.1) |
| 07/05/12 Thu | Brown, K 15420/43 | 0.10 | 0.10 | 32.50 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>REVIEW EMAIL FROM F. PANCHAK RE: OMNI FEE ORDER FOR 9TH AND 10TH INTERIMS |
| 07/05/12 Thu | Panchak, F 15420/41 | 0.40 | 0.40 | 92.00 | 0.10<br>0.20<br>0.10 | F<br>F<br>F | 1<br>2<br>3 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>REVIEW P. RATKOWIAK EMAIL RE: PROPOSED 9TH INTERIM FEE ORDER (.1)<br>REVIEW/CONFIRM LRC FEES/EXPENSES ON SAME (.2);<br>EMAIL TO LANDIS, MCGUIRE AND BROWN RE: SAME (.1) |
| 07/05/12 Thu | Panchak, F 15420/42 | 0.40 | 0.40 | 92.00 | 0.10<br>0.20<br>0.10 | F<br>F<br>F | 1<br>2<br>3 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>REVIEW P. RATKOWIAK EMAIL RE: PROPOSED 10TH INTERIM FEE ORDER (.1)<br>REVIEW/CONFIRM LRC FEES/EXPENSES ON SAME (.2);<br>EMAIL TO LANDIS, MCGUIRE AND BROWN RE: SAME (.1) |
| 07/06/12 Fri | Landis, A 15420/521 | 0.20 | 0.20 | 144.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>EMAILS TO AND FROM KATE STICKLES RE: INTERIM FEE APPLICATION REVIEW AND HEARING ISSUES |
| 07/06/12 Fri | Panchak, F 15420/49 | 0.10 | 0.10 | 23.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>REVIEW K. STICKLES EMAIL RE: PROPOSED ORDER REGARDING 9TH AND 10TH INTERIM FEE PERIODS |

~  See the last page of exhibit for explanation

EXHIBIT G
LRC RETENTION/COMPENSATION
Landis Rath & Cobb LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|---|-------------|
| 07/06/12 Fri | Panchak, F 15420/53 | 0.70 | 0.70 | 161.00 | 0.60 0.10 | F F | 1 2 | MATTER NAME: Tribune Company, et al. Bankruptcy DRAFT LRC 14TH INTERIM FEE APPLICATION (.6); DRAFT NOTICE RE: SAME (.1) |
| 07/10/12 Tue | Landis, A 15420/123 | 0.60 | 0.60 | 432.00 | 0.30 0.30 | F F | 1 2 | MATTER NAME: Tribune Company, et al. Bankruptcy REVIEW AND ANALYZE 9TH AND 10TH LRC FEE APPLICATIONS (.3) AND EXAMINER REPORTS IN PREPARATION FOR HEARING (.3) |
| 07/10/12 Tue | Panchak, F 15420/108 | 0.90 | 0.90 | 207.00 | 0.20 0.20 0.40 0.10 | F F F F | 1 2 3 4 | MATTER NAME: Tribune Company, et al. Bankruptcy REVIEW P. GONDIPALLI EMAIL RE: ESTIMATED LRC PROFESSIONAL FEES AS OF PROJECTED PLAN EFFECTIVE DATE (.2); REVIEW EXCEL SPREADSHEET FOR SAME (.2); RESEARCH/CONFIRM FEES/EXPENSES (.4); EMAILS WITH A. LANDIS RE: SAME (.1) |
| 07/11/12 Wed | Brown, K 15420/146 | 0.60 | 0.60 | 195.00 | 0.20 0.10 0.30 | F F F | 1 2 3 | MATTER NAME: Tribune Company, et al. Bankruptcy DISCUSSIONS WITH F. PANCHAK RE: STATUS OF LRC'S 14TH INTERIM FEE APP (.2); EMAILS WITH M. MCGUIRE AND F. PANCHAK RE: SAME (.1); REVIEW AND REVISE SAME (.3) |
| 07/11/12 Wed | McGuire, M 15420/544 | 0.70 | 0.70 | 332.50 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy REVIEW OF LRC 14TH INTERIM FEE APPLICATION |
| 07/11/12 Wed | McGuire, M 15420/636 | 1.10 | 1.10 | 522.50 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy REVIEW OF 9TH AND 10TH QUARTERLY FEE APPLICATIONS TO PREPARE FOR HEARING |
| 07/11/12 Wed | Panchak, F 15420/129 | 0.70 | 0.70 | 161.00 | 0.30 0.10 0.10 0.20 | F F F F | 1 2 3 4 | MATTER NAME: Tribune Company, et al. Bankruptcy REVISE DRAFT LRC 14TH INTERIM FEE APPLICATION (.3) AND NOTICE THERETO (.1); EMAILS (.1) AND DISCUSSIONS WITH K. BROWN RE: SAME (.2) |
| 07/11/12 Wed | Panchak, F 15420/143 | 1.60 | 1.60 | 368.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy BEGIN DRAFTING LRC 42ND MONTHLY FEE APPLICATION |
| 07/12/12 Thu | Lewicki, C 15420/159 | 4.20 | 4.20 | 546.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy ASSIST F. PANCHAK RE: EDITS TO LRC 42ND MONTHLY FEE APP |
| 07/12/12 Thu | McGuire, M 15420/619 | 0.20 | 0.20 | 95.00 | 0.10 0.10 | F F | 1 2 | MATTER NAME: Tribune Company, et al. Bankruptcy EMAIL (.1) AND DISCUSSION (.1) WITH F. PANCHAK RE: ESTIMATED FEES & EXPENSES |
| 07/12/12 Thu | Panchak, F 15420/152 | 1.40 | 1.40 | 322.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy CONTINUE DRAFTING LRC 42ND MONTHLY FEE APPLICATION |

~  See the last page of exhibit for explanation

EXHIBIT G

LRC RETENTION/COMPENSATION

Landis Rath & Cobb LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 07/12/12 Thu | Panchak, F 15420/160 | 0.50 | 0.50 | 115.00 | 0.30 0.10 0.10 | F F F | 1 2 3 | MATTER NAME: Tribune Company, et al. Bankruptcy RESEARCH RE: ESTIMATED FEES AND EXPENSES THROUGH AUGUST PER DEBTORS' REQUEST (.3); EMAIL (.1) AND DISCUSSIONS (.1) WITH M. MCGUIRE RE: SAME |
| 07/12/12 Thu | Panchak, F 15420/162 | 0.10 | 0.10 | 23.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy REVISE LRC 14TH INTERIM FEE APPLICATION |
| 07/12/12 Thu | Panchak, F 15420/165 | 0.20 | 0.20 | 46.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy EMAIL TO S. LEWICKI, L. PEDICONE AND D. YOUNG RE: 9TH INTERIM FEE ORDER |
| 07/12/12 Thu | Panchak, F 15420/166 | 0.20 | 0.20 | 46.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy EMAIL TO S. LEWICKI, L. PEDICONE AND D. YOUNG RE: 10TH INTERIM FEE ORDER |
| 07/12/12 Thu | Panchak, F 15420/178 | 0.30 | 0.30 | 69.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy FILE AND COORDINATE SERVICE OF LRC'S 14TH INTERIM FEE APPLICATION |
| 07/13/12 Fri | Butcher, R 15420/621 | 0.30 | 0.30 | 148.50 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy CONFERENCES WITH GREEN AND MCGUIRE RE: ESTIMATED FEES AND EXPENSES |
| 07/13/12 Fri | Green, J 15420/620 | 0.30 | 0.30 | 126.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy CONFERENCES WITH MCGUIRE AND BUTCHER RE: ESTIMATED FEES AND EXPENSES |
| 07/13/12 Fri | McGuire, M 15420/540 | 1.30 | 1.30 | 617.50 | 0.70 0.30 0.30 | F F F | 1 2 3 | MATTER NAME: Tribune Company, et al. Bankruptcy RESEARCH RE: ESTIMATED FEES AND EXPENSES THROUGH 8/31 PER DEBTORS REQUEST (.7); EMAILS WITH LANDIS AND COBB RE: SAME (.3); CONFERENCES WITH GREEN AND BUTCHER RE: SAME (.3) |
| 07/16/12 Mon | Lewicki, C 15420/212 | 2.20 | 2.20 | 286.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy ASSIST F. PANCHAK RE: EDITS TO LRC 42ND MONTHLY FEE APPLICATION |
| 07/16/12 Mon | Panchak, F 15420/201 | 2.20 | 2.20 | 506.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy CONTINUE DRAFTING LRC 42ND MONTHLY FEE APPLICATION |
| 07/16/12 Mon | Panchak, F 15420/208 | 0.70 | 0.70 | 161.00 | 0.20 0.20 0.10 0.10 0.10 | F F F F F | 1 2 3 4 5 | MATTER NAME: Tribune Company, et al. Bankruptcy EMAILS WITH BUTCHER (.2) AND GREEN (.2) RE: ESTIMATED JULY AND AUGUST EXPENSES; EMAILS WITH M. MCGUIRE RE: SAME (.1); REVIEW A.LANDIS EMAIL TO P. GODNIPALLI RE: SAME (.1); REVIEW M. MCGUIRE EMAIL TO P. GODNIPALLI RE: SAME (.1) |

~  See the last page of exhibit for explanation

EXHIBIT G
LRC RETENTION/COMPENSATION
Landis Rath & Cobb LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|---|-------------|
| 07/17/12 Tue | Brown, K 15420/229 | 0.20 | 0.20 | 65.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>DISCUSSION WITH F. PANCHAK RE: STATUS OF LRC'S 42ND MONTHLY FEE APP |
| 07/17/12 Tue | Brown, K 15420/250 | 0.10 | 0.10 | 32.50 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>EMAIL WITH J. GREEN AND M. MCGUIRE RE: FEE ISSUE |
| 07/17/12 Tue | Lewicki, C 15420/255 | 0.80 | 0.80 | 104.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>FURTHER ASSIST F. PANCHAK RE: EDITS TO LRC 42ND MONTHLY FEE APP |
| 07/17/12 Tue | Panchak, F 15420/232 | 1.60 | 1.60 | 368.00 | 1.40<br>0.20 | F<br>F | 1<br>2 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>CONTINUE DRAFTING LRC 42ND MONTHLY FEE APPLICATION (1.4);<br>DISCUSSIONS WITH K. BROWN RE: SAME (.2) |
| 07/17/12 Tue | Panchak, F 15420/234 | 0.20 | 0.20 | 46.00 | 0.10<br>0.10 | F<br>F | 1<br>2 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>PREPARE AFFIDAVIT OF SERVICE RE: CHADBOURNE, LRC AND ALIXPARTNERS 14TH INTERIM FEE APPLICATIONS (.1);<br>FILE SAME (.1) |
| 07/17/12 Tue | Rath, D 15420/239 | 0.70 | 0.70 | 448.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>REVIEW FEE AND EXPENSE ESTIMATES AS REQUESTED BY DEBTORS |
| 07/18/12 Wed | Brown, K 15420/279 | 5.50 | 5.50 | 1,787.50 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>CONTINUE PREPARING LRC'S 42ND MONTHLY FEE APP |
| 07/18/12 Wed | Panchak, F 15420/275 | 2.70 | 2.70 | 621.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>BEGIN PREPARING LRC FINAL FEE APPLICATION |
| 07/19/12 Thu | Brown, K 15420/280 | 0.40 | 0.40 | 130.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>DISCUSSIONS WITH F. PANCHAK RE: REVISIONS AND ISSUES RELATED TO LRC'S 42ND MONTHLY FEE APP |
| 07/19/12 Thu | Brown, K 15420/281 | 0.20 | 0.20 | 65.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>EMAIL WITH F. PANCHAK, M. MCGUIRE AND A. LANDIS RE: RESPONSES TO LRC'S 41ST MONTHLY FEE APP |
| 07/19/12 Thu | Brown, K 15420/289 | 0.10 | 0.10 | 32.50 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>REVIEW AND EXECUTE CERTIFICATE OF NO OBJECTION FOR LRC'S 41ST MONTHLY FEE APP |
| 07/19/12 Thu | Panchak, F 15420/283 | 3.10 | 3.10 | 713.00 | 0.40<br>2.70 | F<br>F | 1<br>2 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>DISCUSSIONS WITH K. BROWN RE: LRC 42ND MONTHLY FEE APPLICATION (.4);<br>CONTINUE DRAFTING SAME (2.7) |

~  See the last page of exhibit for explanation

EXHIBIT G

LRC RETENTION/COMPENSATION

Landis Rath & Cobb LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|---|-------------|
| 07/19/12 Thu | Panchak, F 15420/285 | 0.60 | 0.60 | 138.00 | 0.10 | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy |
| | | | | | | | | EMAILS WITH LANDIS, MCGUIRE AND BROWN RE: RESPONSES TO LRC 41ST MONTHLY FEE APPLICATION (.1); |
| | | | | | 0.10 | F | 2 | DRAFT CERTIFICATE OF NO OBJECTION RE: SAME (.1) |
| | | | | | 0.10 | F | 3 | PREPARE AFFIDAVIT OF SERVICE RE: SAME (.1); |
| | | | | | 0.30 | F | 4 | FILE AND SERVE CERTIFICATE OF NO OBJECTION FOR LRC 41ST MONTHLY FEE APPLICATION (.3) |
| 07/19/12 Thu | Panchak, F 15420/291 | 0.80 | 0.80 | 184.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy |
| | | | | | | | | CONTINUE DRAFTING LRC FINAL FEE APPLICATION |
| 07/20/12 Fri | Brown, K 15420/312 | 3.60 | 3.60 | 1,170.00 | 3.30 | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy |
| | | | | | | | | CONTINUE PREPARING LRC'S 42ND MONTHLY FEE APP (3.3) |
| | | | | | 0.20 | F | 2 | DISCUSSIONS WITH F. PANCHAK RE: SAME (.2); |
| | | | | | 0.10 | F | 3 | DISCUSSION WITH J. GREEN RE: SAME (.1) |
| 07/20/12 Fri | Green, J 15420/622 | 0.10 | 0.10 | 42.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy |
| | | | | | | | | DISCUSSION WITH K. BROWN RE: LRC 42ND MONTHLY FEE APPLICATION |
| 07/20/12 Fri | Panchak, F 15420/299 | 0.10 | 0.10 | 23.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy |
| | | | | | | | | EMAIL TO LEWICKI, PEDICONE AND YOUNG RE: CERTIFICATE OF NO OBJECTION TO LRC 41ST MONTHLY FEE APPLICATION |
| 07/20/12 Fri | Panchak, F 15420/307 | 1.30 | 1.30 | 299.00 | 0.20 | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy |
| | | | | | | | | MULTIPLE DISCUSSIONS WITH K. BROWN RE: LRC 42ND MONTHLY FEE APPLICATION (.2); |
| | | | | | 1.10 | F | 2 | CONTINUE DRAFTING SAME (1.1) |
| 07/23/12 Mon | Brown, K 15420/340 | 2.50 | 2.50 | 812.50 | 2.40 | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy |
| | | | | | | | | CONTINUE PREPARING LRC'S 42ND MONTHLY FEE APP (2.4); |
| | | | | | 0.10 | F | 2 | BRIEF DISCUSSION WITH F.PANCHAK (.1) RE: STATUS OF SAME |
| 07/23/12 Mon | Lewicki, C 15420/332 | 1.50 | 1.50 | 195.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy |
| | | | | | | | | FURTHER ASSIST F. PANCHAK RE: EDITS TO LRC 42ND MONTHLY FEE APP |
| 07/23/12 Mon | Panchak, F 15420/338 | 1.40 | 1.40 | 322.00 | 0.10 | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy |
| | | | | | | | | DISCUSSIONS WITH K. BROWN RE: LRC 42ND MONTHLY FEE APPLICATION (.1); |
| | | | | | 1.30 | F | 2 | CONTINUE DRAFTING SAME (1.3) |
| 07/24/12 Tue | Panchak, F 15420/373 | 0.90 | 0.90 | 207.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy |
| | | | | | | | | CONTINUE DRAFTING LRC FINAL FEE APPLICATION |
| 07/25/12 Wed | Panchak, F 15420/387 | 0.40 | 0.40 | 92.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy |
| | | | | | | | | CONTINUE DRAFTING LRC FINAL FEE APPLICATION |
| 07/26/12 Thu | Brown, K 15420/415 | 0.40 | 0.40 | 130.00 | 0.20 | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy |
| | | | | | | | | FINAL REVIEW OF LRC'S 42ND MONTHLY FEE APP (.2); |
| | | | | | 0.10 | F | 2 | REVIEW AND EXECUTE NOTICE RE: SAME (.1); |
| | | | | | 0.10 | F | 3 | DISCUSSIONS WITH F. PANCHAK RE: FILING SAME (.1) |

~  See the last page of exhibit for explanation

EXHIBIT G
LRC RETENTION/COMPENSATION
Landis Rath & Cobb LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 07/26/12 Thu | McGuire, M 15420/422 | 0.90 | 0.90 | 427.50 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>REVIEW AND REVISE LRC 42ND MONTHLY FEE APPLICATION |
| 07/26/12 Thu | Panchak, F 15420/417 | 0.50 | 0.50 | 115.00 | 0.40<br>0.10 | F<br>F | 1<br>2 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>FILE AND COORDINATE SERVICE OF LRC 42ND MONTHLY FEE APPLICATION (.4);<br>DISCUSSION WITH K. BROWN RE: SAME (.1) |
| 07/27/12 Fri | Panchak, F 15420/427 | 0.20 | 0.10 | 23.00 | 0.10<br>0.10 | F<br>F | 1<br>2 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>PREPARE AFFIDAVIT OF SERVICE RE: 42ND MONTHLY FEE APPLICATIONS OF CHADBOURNE, MOELIS AND LRC (.1);<br>FILE SAME (.1) |
| 07/27/12 Fri | Panchak, F 15420/428 | 0.20 | 0.20 | 46.00 | 0.10<br>0.10 | F<br>F | 1<br>2 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>EMAILS WITH L. PEDICONE (.1)<br>AND J. THEIL (.1) RE: LRC JUNE FEE/EXPENSE DETAIL |
| 07/31/12 Tue | Panchak, F 15420/497 | 0.70 | 0.70 | 161.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>CONTINUE DRAFTING LRC FINAL FEE APPLICATION |
| 08/01/12 Wed | Panchak, F 15523/12 | 0.80 | 0.80 | 184.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>CONTINUE DRAFTING LRC FINAL FEE APPLICATION |
| 08/03/12 Fri | Panchak, F 15523/38 | 1.70 | 1.70 | 391.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>CONTINUE DRAFTING LRC FINAL FEE APPLICATION |
| 08/13/12 Mon | Panchak, F 15523/171 | 1.10 | 1.10 | 253.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>BEGIN DRAFTING LRC 43RD MONTHLY FEE APPLICATION |
| 08/14/12 Tue | Brown, K 15523/183 | 0.20 | 0.20 | 65.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>DISCUSSIONS WITH F. PANCHAK RE: STATUS OF LRC'S 43RD MONTHLY FEE APP |
| 08/14/12 Tue | Panchak, F 15523/172 | 0.20 | 0.20 | 46.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>DISCUSSIONS WITH K. BROWN RE: LRC 43RD MONTHLY FEE APPLICATION |
| 08/15/12 Wed | Brown, K 15523/205 | 0.20 | 0.20 | 65.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>DISCUSSIONS WITH F. PANCHAK RE: STATUS OF LRC'S 43RD MONTHLY FEE APP |
| 08/15/12 Wed | Brown, K 15523/217 | 2.10 | 2.10 | 682.50 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>CONTINUE PREPARING LRC'S 43RD MONTHLY FEE APP |
| 08/15/12 Wed | Panchak, F 15523/207 | 2.80 | 2.80 | 644.00 | 2.60<br>0.20 | F<br>F | 1<br>2 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>CONTINUE DRAFTING LRC 43RD MONTHLY FEE APPLICATION (2.6);<br>DISCUSSIONS WITH K. BROWN RE: SAME (.2) |

~  See the last page of exhibit for explanation

EXHIBIT G

LRC RETENTION/COMPENSATION

Landis Rath & Cobb LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|---|-------------|
| 08/16/12 Thu | Lewicki, C 15523/228 | 3.90 | 3.90 | 507.00 | | F | 1 | *MATTER NAME: Tribune Company, et al. Bankruptcy* <br> ASSIST F. PANCHAK RE: EDITS TO LRC 43RD MONTHLY FEE APP |
| 08/16/12 Thu | Panchak, F 15523/237 | 0.10 | 0.10 | 23.00 | | F | 1 | *MATTER NAME: Tribune Company, et al. Bankruptcy* <br> BRIEFLY REVIEW LRC MEMO RE: PAUL WEISS RETENTION |
| 08/17/12 Fri | Brown, K 15523/268 | 0.20 | 0.20 | 65.00 | 0.10 <br> 0.10 | F <br> F | 1 <br> 2 | *MATTER NAME: Tribune Company, et al. Bankruptcy* <br> REVIEW AND EXECUTE CERTIFICATE OF NO OBJECTION FOR LRC'S 42ND MONTHLY FEE APP (.1); <br> EMAIL WITH F. PANCHAK AND M. MCGUIRE RE: RESPONSES TO SAME (.1) |
| 08/17/12 Fri | Panchak, F 15523/246 | 0.20 | 0.20 | 46.00 | 0.10 <br> 0.10 | F <br> F | 1 <br> 2 | *MATTER NAME: Tribune Company, et al. Bankruptcy* <br> EMAILS WITH LANDIS, MCGUIRE AND BROWN RE: RESPONSES TO LRC 42ND MONTHLY FEE APPLICATION (.1); <br> DRAFT CERTIFICATE OF NO OBJECTION RE: SAME (.1) |
| 08/17/12 Fri | Panchak, F 15523/257 | 0.40 | 0.40 | 92.00 | 0.30 <br> 0.10 | F <br> F | 1 <br> 2 | *MATTER NAME: Tribune Company, et al. Bankruptcy* <br> FILE AND COORDINATE SERVICE OF CERTIFICATE OF NO OBJECTION RE: LRC 42ND MONTHLY FEE APPLICATION (.3); <br> FOLLOW-UP EMAIL TO LEWICKI, PEDICONE AND YOUNG RE: SAME (.1) |
| 08/17/12 Fri | Panchak, F 15523/258 | 0.60 | 0.60 | 138.00 | | F | 1 | *MATTER NAME: Tribune Company, et al. Bankruptcy* <br> CONTINUE DRAFTING LRC 43RD MONTHLY FEE APPLICATION |
| 08/17/12 Fri | Panchak, F 15523/259 | 0.20 | 0.20 | 46.00 | 0.10 <br> 0.10 | F <br> F | 1 <br> 2 | *MATTER NAME: Tribune Company, et al. Bankruptcy* <br> PREPARE SINGLE AFFIDAVIT OF SERVICE RE: CERTIFICATES OF NO OBJECTION REGARDING CHADBOURNE, MOELIS AND LRC 42ND MONTHLY FEE APPLICATIONS (.1); <br> FILE SAME (.1) |
| 08/19/12 Sun | Panchak, F 15523/286 | 1.00 | 1.00 | 230.00 | | F | 1 | *MATTER NAME: Tribune Company, et al. Bankruptcy* <br> CONTINUE DRAFTING LRC 43RD MONTHLY FEE APPLICATION |
| 08/20/12 Mon | Panchak, F 15523/294 | 1.40 | 1.40 | 322.00 | | F | 1 | *MATTER NAME: Tribune Company, et al. Bankruptcy* <br> CONTINUE DRAFTING LRC 43RD MONTHLY FEE APPLICATION |
| 08/21/12 Tue | Brown, K 15523/301 | 2.10 | 2.10 | 682.50 | 0.30 <br> 0.10 <br> 1.70 | F <br> F <br> F | 1 <br> 2 <br> 3 | *MATTER NAME: Tribune Company, et al. Bankruptcy* <br> DISCUSSIONS WITH F. PANCHAK RE: STATUS OF LRC'S 43RD MONTHLY FEE APP AND ISSUES RELATED TO SAME (.3); <br> EMAIL WITH F. PANCHAK AND S. LEWICKI RE: SAME (.1); <br> CONTINUE PREPARING LRC'S 43RD MONTHLY FEE APP (1.7) |
| 08/21/12 Tue | Panchak, F 15523/304 | 0.90 | 0.90 | 207.00 | 0.30 <br> 0.50 <br> 0.10 | F <br> F <br> F | 1 <br> 2 <br> 3 | *MATTER NAME: Tribune Company, et al. Bankruptcy* <br> DISCUSSIONS WITH K. BROWN RE: STATUS OF LRC 43RD MONTHLY FEE APPLICATION (.3); <br> CONTINUE DRAFTING SAME (.5); <br> EMAIL WITH K. BROWN & C. LEWICKI RE: SAME (.1) |

~  See the last page of exhibit for explanation

EXHIBIT G

LRC RETENTION/COMPENSATION

Landis Rath & Cobb LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 08/22/12 Wed | Brown, K 15523/339 | 6.00 | 6.00 | 1,950.00 | 5.30 0.40 0.20 0.10 | F F F F | 1 2 3 4 | *MATTER NAME: Tribune Company, et al. Bankruptcy* CONTINUE PREPARING LRC'S 43RD MONTHLY FEE APP (5.3); DISCUSSIONS WITH F. PANCHAK RE: SAME (.4); DISCUSSION WITH J. GREEN RE: ISSUES WITH SAME (.2); DISCUSSION WITH M. MCGUIRE AND F. PANCHAK RE: ISSUES WITH SAME (.1) |
| 08/22/12 Wed | Brown, K 15523/340 | 0.10 | 0.10 | 32.50 | | F | 1 | *MATTER NAME: Tribune Company, et al. Bankruptcy* EMAIL WITH F. PANCHAK RE: STATUS OF LANDIS 3RD SUPPLEMENTAL AFFIDAVIT FOR RETENTION APP |
| 08/22/12 Wed | Green, J 15523/332 | 0.20 | 0.20 | 84.00 | | F | 1 | *MATTER NAME: Tribune Company, et al. Bankruptcy* DISCUSSION WITH K. BROWN REGARDING ISSUES WITH LRC'S 43D MONTHLY FEE APP. |
| 08/22/12 Wed | Lewicki, C 15523/361 | 3.00 | 3.00 | 390.00 | | F | 1 | *MATTER NAME: Tribune Company, et al. Bankruptcy* ASSIST F. PANCHAK RE: EDITS TO LRC 43RD MONTHLY FEE APP |
| 08/22/12 Wed | Panchak, F 15523/326 | 1.60 | 1.60 | 368.00 | 1.10 0.40 0.10 | F F F | 1 2 3 | *MATTER NAME: Tribune Company, et al. Bankruptcy* CONTINUE DRAFTING LRC 43RD MONTHLY FEE APPLICATION (1.1); DISCUSSIONS WITH K. BROWN RE: SAME (.4); DISCUSSION WITH M. MCGUIRE AND K. BROWN RE: SAME (.1) |
| 08/22/12 Wed | Panchak, F 15523/338 | 0.10 | 0.10 | 23.00 | | F | 1 | *MATTER NAME: Tribune Company, et al. Bankruptcy* EMAILS WITH K. BROWN RE: STATUS OF LANDIS 3RD SUPPLEMENTAL AFFIDAVIT IN SUPPORT OF LRC RETENTION |
| 08/23/12 Thu | Brown, K 15523/344 | 0.40 | 0.40 | 130.00 | 0.10 0.10 0.10 0.10 | F F F F | 1 2 3 4 | *MATTER NAME: Tribune Company, et al. Bankruptcy* REVIEW EMAIL FROM M. MCGUIRE RE: ISSUES WITH LRC 43RD MONTHLY FEE APP (.1); EMAIL WITH T. O'CONNELL, M. MCGUIRE AND F. PANCHAK RE: SAME (.1); EMAIL WITH C. ADAMS, M. MCGUIRE AND F. PANCHAK RE: SAME (.1); EMAIL A. DELLOSE, M. MCGUIRE AND F. PANCHAK RE: SAME (.1) |
| 08/23/12 Thu | Brown, K 15523/371 | 4.10 | 4.10 | 1,332.50 | 0.20 3.90 | F F | 1 2 | *MATTER NAME: Tribune Company, et al. Bankruptcy* DISCUSSIONS WITH F. PANCHAK RE: STATUS OF 43RD MONTHLY FEE APP AND ISSUES RELATED TO SAME (.2); CONTINUE PREPARING SAME (3.9) |
| 08/23/12 Thu | Lewicki, C 15523/360 | 2.20 | 2.20 | 286.00 | | F | 1 | *MATTER NAME: Tribune Company, et al. Bankruptcy* ASSIST K. BROWN WITH ADDITIONAL EDITS TO LRC 43RD MONTHLY FEE APP |
| 08/23/12 Thu | Panchak, F 15523/367 | 1.90 | 1.90 | 437.00 | 1.60 0.20 0.10 | F F F | 1 2 3 | *MATTER NAME: Tribune Company, et al. Bankruptcy* CONTINUE DRAFTING LRC 43RD MONTHLY FEE APPLICATION (1.6); MULTIPLE DISCUSSIONS WITH K. BROWN RE: SAME (.2); EMAIL WITH BROWN & MCGUIRE RE: SAME (.1) |
| 08/24/12 Fri | Brown, K 15523/394 | 3.40 | 3.40 | 1,105.00 | 3.10 0.30 | F F | 1 2 | *MATTER NAME: Tribune Company, et al. Bankruptcy* CONTINUE PREPARING LRC'S 43RD MONTHLY FEE APP (3.1); MULTIPLE DISCUSSIONS WITH F. PANCHAK RE: SAME (.3) |

~ See the last page of exhibit for explanation

EXHIBIT G

LRC RETENTION/COMPENSATION

Landis Rath & Cobb LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------------|-------------|-------|------|-----------|---|---|-------------|
| 08/24/12 Fri | Green, J 15523/378 | 0.40 | 0.40 | 168.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>REVISIONS TO 43RD MONTHLY FEE APPLICATION. |
| 08/24/12 Fri | Panchak, F 15523/374 | 1.30 | 1.30 | 299.00 | 0.30<br>1.00 | F<br>F | 1<br>2 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>MULTIPLE DISCUSSIONS WITH K. BROWN RE: LRC 43RD MONTHLY FEE APPLICATION (.3):<br>CONTINUE DRAFTING SAME (1.0) |
| 08/24/12 Fri | Panchak, F 15523/387 | 0.40 | 0.40 | 92.00 | 0.20<br>0.10<br>0.10 | F<br>F<br>F | 1<br>2<br>3 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>BRIEFLY REVIEW FEE EXAMINER'S PRELIMINARY REPORT REGARDING LRC 11TH INTERIM FEE APPLICATION (.2):<br>REVIEW M. MCGUIRE (.1)<br>AND A. LANDIS (.1) EMAILS RE: SAME |
| 08/26/12 Sun | Brown, K 15523/400 | 1.70 | 1.70 | 552.50 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>CONTINUE PREPARING LRC'S 43RD MONTHLY FEE APP |
| 08/27/12 Mon | Brown, K 15523/401 | 0.50 | 0.50 | 162.50 | 0.20<br>0.30 | F<br>F | 1<br>2 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>CONTINUE PREPARING LRC'S 43RD MONTHLY FEE APP (.2):<br>DISCUSSIONS WITH F. PANCHAK RE: SAME (.3) |
| 08/27/12 Mon | Green, J 15523/403 | 0.10 | 0.10 | 42.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>DISCUSS ISSUES TO LRC'S 43RD MONTHLY FEE APPLICATION WITH F. PANCHAK. |
| 08/27/12 Mon | Panchak, F 15523/404 | 1.20 | 1.20 | 276.00 | 0.30<br>0.80<br>0.10 | F<br>F<br>F | 1<br>2<br>3 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>DISCUSSIONS WITH K. BROWN RE: LRC 43RD MONTHLY FEE APPLICATION (.3):<br>CONTINUE DRAFTING SAME (.8):<br>DISCUSSION WITH J. GREEN RE: SAME (.1) |
| 08/28/12 Tue | Brown, K 15523/424 | 0.10 | 0.10 | 32.50 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>DISCUSSION WITH F. PANCHAK RE: STATUS OF LRC'S 43RD MONTHLY FEE APP |
| 08/28/12 Tue | Panchak, F 15523/621 | 0.10 | 0.10 | 23.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>DISCUSSION WITH K. BROWN RE: STATUS OF LRC'S 43RD MONTHLY FEE APP |
| 08/29/12 Wed | Landis, A 15523/468 | 0.80 | 0.80 | 576.00 | 0.30<br>0.20<br>0.30 | F<br>F<br>F | 1<br>2<br>3 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>EMAILS TO AND FROM HOWARD SEIFE RE: LRC LITIGATION FEES, NON-PAYMENT OF LRC AND LIEBENTRITT EMAIL RE: SAME (.3):<br>EMAILS TO AND FROM SOTTILE, RATH RE: SAME (.2):<br>CONFERENCE WITH RATH RE: SAME AND RESPONSE TO SAME (.3) |
| 08/29/12 Wed | Landis, A 15523/473 | 0.80 | 0.80 | 576.00 | 0.60<br>0.20 | F<br>F | 1<br>2 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>REVIEW AND REVISE RESPONSE TO LIEBENTRITT FEE QUESTIONS (.6)<br>AND EMAILS TO AND FROM RATH, SOTTILE RE: SAME (.2) |
| 08/30/12 Thu | Brown, K 15523/495 | 0.10 | 0.10 | 32.50 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>EMAIL WITH F. PANCHAK RE: REVISIONS TO LRC'S 43RD MONTHLY FEE APP |

~  See the last page of exhibit for explanation

EXHIBIT G

LRC RETENTION/COMPENSATION

Landis Rath & Cobb LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|---|-------------|
| | | | | | | | | *MATTER NAME: Tribune Company, et al. Bankruptcy* |
| 08/30/12 | Panchak, F | 0.40 | 0.40 | 92.00 | 0.30 | F | 1 | REVISE DRAFT LRC 43RD MONTHLY FEE APPLICATION (.3); |
| Thu | 15523/490 | | | | 0.10 | F | 2 | EMAIL WITH K. BROWN RE: SAME (.1) |
| Total | | | 147.10 | $41,831.50 | | | | |
| Number of Entries: | 142 | | | | | | | |

~  See the last page of exhibit for explanation

EXHIBIT G

LRC RETENTION/COMPENSATION

Landis Rath & Cobb LLP

SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER NAME | HOURS | FEES |
|---|---|---|
| Brown, K | 58.70 | 19,077.50 |
| Butcher, R | 0.30 | 148.50 |
| Green, J | 1.50 | 630.00 |
| Landis, A | 2.40 | 1,728.00 |
| Lewicki, C | 18.80 | 2,444.00 |
| McGuire, M | 10.10 | 4,797.50 |
| Panchak, F | 54.60 | 12,558.00 |
| Rath, D | 0.70 | 448.00 |
| | 147.10 | $41,831.50 |

SUMMARY OF HOURS AND FEES BY MATTER

| MATTER NAME | HOURS | FEES |
|---|---|---|
| Tribune Company, et al. Bankruptcy | 147.10 | 41,831.50 |
| | 147.10 | $41,831.50 |

(-) REASONS FOR TASK HOUR ASSIGNMENTS

F        FINAL BILL

EXHIBIT H

OTHER FIRMS' RETENTION/COMPENSATION

Landis Rath & Cobb LLP

| TIMEKEEPER NAME | HOURS | FEES |
|---|---|---|
| Adams, C | 1.60 | 336.00 |
| Brown, K | 34.40 | 11,180.00 |
| Butcher, R | 0.60 | 297.00 |
| Cobb, R | 1.30 | 832.00 |
| Drobish, J | 0.20 | 65.00 |
| Ellis, J | 0.50 | 175.00 |
| Green, J | 0.50 | 210.00 |
| Landis, A | 15.60 | 11,232.00 |
| McGuire, M | 13.30 | 6,317.50 |
| Panchak, F | 48.80 | 11,224.00 |
| Rath, D | 1.40 | 896.00 |
| | 118.20 | $42,764.50 |

| MATTER NAME | HOURS | FEES |
|---|---|---|
| Tribune Company, et al. Bankruptcy | 118.20 | 42,764.50 |
| | 118.20 | $42,764.50 |

EXHIBIT H
OTHER FIRMS' RETENTION/COMPENSATION
Landis Rath & Cobb LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|------|------|------|------|------|---|---|------|
| 06/01/12 Fri | Panchak, F 15311/9 | 0.10 | 0.10 | 23.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>REVIEW NOTICE OF LEVINE SULLIVAN 21ST MONTHLY FEE APPLICATION: UPDATE CRITICAL DATES |
| 06/04/12 Mon | Panchak, F 15311/15 | 0.10 | 0.10 | 23.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>REVIEW NOTICE OF MCDERMOTT WILL 13TH INTERIM FEE APPLICATION: UPDATE CRITICAL DATES |
| 06/05/12 Tue | Panchak, F 15311/37 | 0.10 | 0.10 | 23.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>REVIEW NOTICE OF SIDLEY AUSTIN 11TH INTERIM FEE APPLICATION: UPDATE CRITICAL DATES |
| 06/05/12 Tue | Panchak, F 15311/49 | 0.90 | 0.90 | 207.00 | 0.20<br>0.10<br>0.10<br>0.10<br>0.40 | F<br>F<br>F<br>F<br>F | 1<br>2<br>3<br>4<br>5 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>EMAILS WITH A. GOLDFARB RE: ZUCKERMAN'S 33RD MONTHLY FEE APPLICATION (.2):<br>REVIEW SAME IN PREPARATION OF FILING (.1):<br>DRAFT NOTICE RE: SAME (.1):<br>PREPARE AFFIDAVIT OF SERVICE RE: SAME (.1):<br>FILE AND COORDINATE SERVICE OF SAME (.4): |
| 06/06/12 Wed | Panchak, F 15311/54 | 0.10 | 0.10 | 23.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>REVIEW PROFESSIONALS' 13TH QUARTERLY FEE SUMMARY |
| 06/14/12 Thu | McGuire, M 15311/412 | 0.30 | 0.30 | 142.50 | 0.20<br>0.10 | F<br>F | 1<br>2 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>EMAILS WITH DEBTORS COUNSEL RE: PAYMENT OF KCC FEES (.2):<br>REVIEW OF OUTSTANDING INVOICES (.1) |
| 06/18/12 Mon | Brown, K 15311/202 | 0.20 | 0.20 | 65.00 | 0.10<br>0.10 | F<br>F | 1<br>2 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>REVIEW AND EXECUTE CERTIFICATE OF NO OBJECTION FOR CHADBOURNE'S 40TH MONTHLY FEE APP (.1):<br>BRIEF DISCUSSION WITH F. PANCHAK RE: FILING SAME (.1) |
| 06/18/12 Mon | Brown, K 15311/220 | 0.40 | 0.40 | 130.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>REVIEW AND SUMMARIZE BERKO'S REQUEST FOR APPOINTMENT OF A BANKRUPTCY ATTY TO REPRESENT UNKNOWN PLAINTIFFS |
| 06/18/12 Mon | Panchak, F 15311/186 | 0.10 | 0.10 | 23.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>REVIEW NOTICE OF DAVIS WRIGHT FEBRUARY FEE APPLICATION: UPDATE CRITICAL DATES |
| 06/18/12 Mon | Panchak, F 15311/187 | 0.10 | 0.10 | 23.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>REVIEW NOTICE OF DAVIS WRIGHT 5TH INTERIM FEE APPLICATION: UPDATE CRITICAL DATES |
| 06/18/12 Mon | Panchak, F 15311/192 | 0.10 | 0.10 | 23.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>REVIEW NOTICE OF SIDLEY AUSTIN 40TH MONTHLY FEE APPLICATION: UPDATE CRITICAL DATES |
| 06/18/12 Mon | Panchak, F 15311/195 | 0.10 | 0.10 | 23.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>REVIEW NOTICE OF COLE SCHOTZ 40TH MONTHLY FEE APPLICATION: UPDATE CRITICAL DATES |

~  See the last page of exhibit for explanation

EXHIBIT H
OTHER FIRMS' RETENTION/COMPENSATION
Landis Rath & Cobb LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|-------------|
| 06/18/12 Mon | Panchak, F 15311/203 | 0.80 | 0.80 | 184.00 | 0.10 0.10 0.10 0.30 0.10 0.10 | F F F F F F | *MATTER NAME: Tribune Company, et al. Bankruptcy* <br> 1 EMAILS WITH H. LAMB RE: RESPONSES TO CHADBOURNE'S 40TH MONTHLY FEE APPLICATION (.1): <br> 2 DRAFT CERTIFICATE OF NO OBJECTION RE: SAME (.1): <br> 3 DRAFT AFFIDAVIT OF SERVICE RE: SAME (.1): <br> 4 FILE AND COORDINATE SERVICE OF SAME (.3): <br> 5 FOLLOW-UP EMAIL TO H. LAMB RE: SAME (.1): <br> 6 DISCUSSION WITH BROWN RE: SAME (.1) |
| 06/18/12 Mon | Panchak, F 15311/205 | 0.10 | 0.10 | 23.00 | | F | *MATTER NAME: Tribune Company, et al. Bankruptcy* <br> 1 REVIEW NOTICE OF ALVAREZ & MARSAL 40TH MONTHLY FEE APPLICATION: UPDATE CRITICAL DATES |
| 06/18/12 Mon | Panchak, F 15311/213 | 0.10 | 0.10 | 23.00 | | F | *MATTER NAME: Tribune Company, et al. Bankruptcy* <br> 1 REVIEW NOTICE OF SEYFARTH SHAW 31ST MONTHLY FEE APPLICATION: UPDATE CRITICAL DATES |
| 06/19/12 Tue | Brown, K 15311/229 | 1.40 | 1.40 | 455.00 | 0.50 0.10 0.20 0.10 0.50 | F F F F F | *MATTER NAME: Tribune Company, et al. Bankruptcy* <br> 1 REVIEW MULTIPLE EMAILS FROM CHADBOURNE, ZUCKERMAN, A. LANDIS AND M. MCGUIRE RE: BERKO LETTER TO APPOINT BK COUNSEL (.5): <br> 2 EMAIL WITH F. PANCHAK RE: SAME (.1): <br> 3 ADDITIONAL EMAILS WITH M. MCGUIRE RE: SAME (.2): <br> 4 BREIF DISCUSSION WITH M. MCGUIRE RE: SAME (.1): <br> 5 RESEARCH ISSUE RELATED TO SAME (.5) |
| 06/19/12 Tue | Butcher, R 15311/489 | 0.60 | 0.60 | 297.00 | | F | *MATTER NAME: Tribune Company, et al. Bankruptcy* <br> 1 REVIEW MCGUIRE AND CP E-MAILS RE: CONTACT FROM CREDITOR BERKO IN RESPONSE TO LETTER TO RETAIN COUNSEL |
| 06/19/12 Tue | Cobb, R 15311/447 | 1.10 | 1.10 | 704.00 | 0.20 0.80 0.10 | F F F | *MATTER NAME: Tribune Company, et al. Bankruptcy* <br> 1 REVIEW EMAIL FROM CP RE: BERKO CONTACT WITH COURT AND REQUEST FOR REPORT/SEARCH FOR BERKO CONTACTS (.2): <br> 2 REVIEW INTERNAL EMAILS AND RELATED DOCS FOR CONTACT FROM BERKO (.8): <br> 3 EMAIL TO CP RE: SAME (.1) |
| 06/19/12 Tue | Drobish, J 15311/232 | 0.20 | 0.20 | 65.00 | 0.10 0.10 | F F | *MATTER NAME: Tribune Company, et al. Bankruptcy* <br> 1 EMAILS W/ M. MCGUIRE RE: BERKO MATTER (.1) <br> 2 REVIEW INTERNAL CORRESPONDENCE/RECORDS RE: SAME (.1) |
| 06/19/12 Tue | Ellis, J 15311/234 | 0.50 | 0.50 | 175.00 | 0.40 0.10 | F F | *MATTER NAME: Tribune Company, et al. Bankruptcy* <br> 1 SEARCH EMAILS FOR COMMUNICATIONS FROM MR. BERKO (.4): <br> 2 EMAILS TO/FROM MCGUIRE RE: SAME (.1) |
| 06/19/12 Tue | Green, J 15311/487 | 0.50 | 0.50 | 210.00 | | F | *MATTER NAME: Tribune Company, et al. Bankruptcy* <br> 1 E-MAIL WITH M. MCGUIRE AND A. GOLDFARB REGARDING BERKO LETTER AND MOTION TO APPOINT COUNSEL |
| 06/19/12 Tue | Landis, A 15311/261 | 1.10 | 1.10 | 792.00 | 0.30 0.40 0.40 | F F F | *MATTER NAME: Tribune Company, et al. Bankruptcy* <br> 1 EMAILS TO AND FROM CHADBOURNE AND ZUCKERMAN RE: BERKO LETTER AND RELATED ISSUES (.3): <br> 2 REVIEW AND ANALYZE LETTER AND HEARING ISSUES RE: SAME (.4): <br> 3 EMAILS TO AND FROM MCGUIRE RE: DILIGENCE RE: BERKO REQUEST (.4) |

~ See the last page of exhibit for explanation

EXHIBIT H
OTHER FIRMS' RETENTION/COMPENSATION
Landis Rath & Cobb LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|----------------|-------------|-------|------|------------|---|---|-------------|
| 06/19/12 Tue | McGuire, M 15311/422 | 1.40 | 1.40 | 665.00 | 0.70 0.20 0.30 0.20 | F F F F | 1 2 3 4 | MATTER NAME: Tribune Company, et al. Bankruptcy REVIEW AND EVALUATE BERKO MOTION (.7); RESEARCH DOCKET RE: SAME (.2); EMAILS WITH CP AND ZUCKERMAN RE: SAME (.3); EMAILS WITH LANDIS RE: SAME (.2) |
| 06/19/12 Tue | Panchak, F 15311/224 | 0.10 | 0.10 | 23.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy REVIEW BERKO APPLICATION TO RETAIN BANKRUPTCY ATTORNEY: UPDATE CRITICAL DATES |
| 06/19/12 Tue | Panchak, F 15311/230 | 0.40 | 0.40 | 92.00 | 0.20 0.10 0.10 | F F F | 1 2 3 | MATTER NAME: Tribune Company, et al. Bankruptcy REVIEW EMAILS OF CHADBOURNE (.2), K. BROWN (.1) AND A. LANDIS (.1) RE: BERKO LETTER TO RETAIN BANKRUPTCY ATTORNEY |
| 06/19/12 Tue | Panchak, F 15311/247 | 0.10 | 0.10 | 23.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy REVIEW NOTICE OF DOW LOHNES 35TH MONTHLY FEE APPLICATION: UPDATE CRITICAL DATES |
| 06/19/12 Tue | Rath, D 15311/488 | 0.70 | 0.70 | 448.00 | 0.30 0.20 0.20 | F F F | 1 2 3 | MATTER NAME: Tribune Company, et al. Bankruptcy REVIEW BERKO MOTION (.3); SEARCH SYSTEM FOR COMMUNICATIONS AND INTERNAL RECORDS RE: SAME (.2); RESPOND TO MCGUIRE RE: SAME (.2) |
| 06/20/12 Wed | Brown, K 15311/267 | 0.20 | 0.20 | 65.00 | 0.10 0.10 | F F | 1 2 | MATTER NAME: Tribune Company, et al. Bankruptcy REVIEW AND EXECUTE CERTIFICATE OF NO OBJECTION FOR MOELIS' 40TH MONTHLY FEE APP (.1); DISCUSSION WITH F. PANCHAK RE: FILING SAME (.1) |
| 06/20/12 Wed | Brown, K 15311/268 | 0.20 | 0.20 | 65.00 | 0.10 0.10 | F F | 1 2 | MATTER NAME: Tribune Company, et al. Bankruptcy REVIEW AND EXECUTE CERTIFICATE OF NO OBJECTION FOR ALIXPARTNERS 40TH MONTHLY FEE APP (.1); DISCUSSION WITH F. PANCHAK RE: FILING SAME (.1) |
| 06/20/12 Wed | Panchak, F 15311/260 | 0.10 | 0.10 | 23.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy REVIEW CHADBOURNE MEMO RE: D&O INSURANCE QUARTERLY REPORT RELATED TO LBO AND PREFERENCE ACTIONS |
| 06/20/12 Wed | Panchak, F 15311/264 | 0.30 | 0.30 | 69.00 | 0.10 0.10 0.10 | F F F | 1 2 3 | MATTER NAME: Tribune Company, et al. Bankruptcy EMAILS WITH S. SISTLA RE: RESPONSES TO MOELIS 40TH MONTHLY FEE APPLICATION (.1); DRAFT CERTIFICATE OF NO OBJECTION RE: SAME (.1); DISCUSSION WITH K. BROWN RE: FILING SAME (.1) |
| 06/20/12 Wed | Panchak, F 15311/515 | 0.20 | 0.20 | 46.00 | 0.10 0.10 | F F | 1 2 | MATTER NAME: Tribune Company, et al. Bankruptcy DRAFT CERTIFICATE OF NO OBJECTION RE: ALIX PARTNERS 40TH MONTHLY FEE APP (.1); DISCUSSION WITH BROWN RE: SAME (.1) |
| 06/21/12 Thu | Panchak, F 15311/290 | 0.10 | 0.10 | 23.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy REVIEW NOTICE OF REED SMITH 39TH MONTHLY FEE APPLICATION: UPDATE CRITICAL DATES |

~  See the last page of exhibit for explanation

EXHIBIT H
OTHER FIRMS' RETENTION/COMPENSATION
Landis Rath & Cobb LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|---|-------------|
| 06/21/12 Thu | Panchak, F 15311/291 | 0.10 | 0.10 | 23.00 | | F | 1 | MATTER NAME: *Tribune Company, et al. Bankruptcy* <br> EMAILS WITH ALIXPARTNERS RE: RESPONSES TO ALIXPARTNERS 40TH MONTHLY FEE APPLICATION |
| 06/21/12 Thu | Panchak, F 15311/294 | 0.40 | 0.40 | 92.00 | 0.30 <br> 0.10 | F <br> F | 1 <br> 2 | MATTER NAME: *Tribune Company, et al. Bankruptcy* <br> FILE AND COORDINATE SERVICE OF CERTIFICATE OF NO OBJECTION RE: MOELIS 40TH MONTHLY FEE APPLICATION (.3); <br> FOLLOW-UP EMAIL TO MOELIS RE: SAME (.1) |
| 06/22/12 Fri | Panchak, F 15311/300 | 0.50 | 0.50 | 115.00 | 0.10 <br> 0.30 <br> 0.10 | F <br> F <br> F | 1 <br> 2 <br> 3 | MATTER NAME: *Tribune Company, et al. Bankruptcy* <br> PREPARE AFFIDAVIT OF SERVICE RE: CERTIFICATE OF NO OBJECTION FOR ALIXPARTNERS' 40TH MONTHLY FEE APPLICATION (.1); <br> FILE AND COORDINATE SERVICE OF CERTIFICATE OF NO OBJECTION RE: SAME (.3); <br> FOLLOW-UP EMAIL TO ALIXPARTNERS RE: SAME (.1) |
| 06/22/12 Fri | Panchak, F 15311/301 | 0.10 | 0.10 | 23.00 | | F | 1 | MATTER NAME: *Tribune Company, et al. Bankruptcy* <br> EMAILS WITH H. LAMB RE: CHADBOURNE'S 41ST MONTHLY FEE APPLICATION |
| 06/25/12 Mon | Panchak, F 15311/309 | 0.10 | 0.10 | 23.00 | | F | 1 | MATTER NAME: *Tribune Company, et al. Bankruptcy* <br> EMAILS WITH H. LAMB RE: CHADBOURNE'S 41ST MONTHLY FEE APPLICATION |
| 06/25/12 Mon | Panchak, F 15311/311 | 0.10 | 0.10 | 23.00 | | F | 1 | MATTER NAME: *Tribune Company, et al. Bankruptcy* <br> REVIEW NOTICE OF MCDERMOTT WILL MARCH FEE APPLICATION: UPDATE CRITICAL DATES |
| 06/26/12 Tue | Brown, K 15311/329 | 0.40 | 0.40 | 130.00 | 0.20 <br> 0.10 <br> 0.10 | F <br> F <br> F | 1 <br> 2 <br> 3 | MATTER NAME: *Tribune Company, et al. Bankruptcy* <br> REVIEW CHADBOURNE'S 41ST MONTHLY FEE APP (.2); <br> REVIEW AND EXECUTE NOTICE RE: SAME (.1); <br> BRIEF DISCUSSION WITH F. PANCHAK RE: FILING SAME (.1) |
| 06/26/12 Tue | Panchak, F 15311/321 | 1.00 | 1.00 | 230.00 | 0.10 <br> 0.10 <br> 0.10 <br> 0.50 <br> 0.10 <br> 0.10 | F <br> F <br> F <br> F <br> F <br> F | 1 <br> 2 <br> 3 <br> 4 <br> 5 <br> 6 | MATTER NAME: *Tribune Company, et al. Bankruptcy* <br> REVIEW CHADBOURNE'S 41ST MONTHLY FEE APPLICATION IN PREPARATION OF FILING (.1); <br> EMAILS WITH H. LAMB RE: SAME (.1); <br> DRAFT NOTICE FOR SAME (.1); <br> FILE AND COORDINATE SERVICE OF SAME (.5); <br> FOLLOW-UP EMAIL TO H. LAMB RE: SAME (.1); <br> DISCUSSION WITH BROWN RE: SAME (.1) |
| 06/26/12 Tue | Panchak, F 15311/332 | 0.20 | 0.20 | 46.00 | 0.10 <br> 0.10 | F <br> F | 1 <br> 2 | MATTER NAME: *Tribune Company, et al. Bankruptcy* <br> CALLS (.1) <br> AND EMAILS (.1) WITH J. WARSAVSKY RE: MOELIS 41ST MONTHLY FEE APPLICATION |
| 06/27/12 Wed | Brown, K 15311/347 | 0.20 | 0.20 | 65.00 | 0.10 <br> 0.10 | F <br> F | 1 <br> 2 | MATTER NAME: *Tribune Company, et al. Bankruptcy* <br> REVIEW AND EXECUTE CERTIFICATE OF NO OBJECTION FOR ZUCKERMAN'S 33RD MONTHLY FEE APP (.1); <br> DISCUSSION WITH F. PANCHAK RE: FILING SAME (.1) |

~  See the last page of exhibit for explanation

EXHIBIT H
OTHER FIRMS' RETENTION/COMPENSATION
Landis Rath & Cobb LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|---|-------------|
| 06/27/12 Wed | Panchak, F 15311/343 | 0.70 | 0.70 | 161.00 | 0.10 | F | 1 | *MATTER NAME: Tribune Company, et al. Bankruptcy*<br>EMAILS WITH A. GOLDFARB RE: RESPONSES TO ZUCKERMAN'S 33RD MONTHLY FEE APPLICATION (.1): |
| | | | | | 0.10 | F | 2 | DRAFT CERTIFICATE OF NO OBJECTION RE: SAME (.1): |
| | | | | | 0.30 | F | 3 | FILE AND COORDINATE SERVICE OF SAME (.3): |
| | | | | | 0.10 | F | 4 | FOLLOW-UP EMAIL TO A. GOLDFARB RE: SAME (.1): |
| | | | | | 0.10 | F | 5 | DISCUSSION WITH BROWN RE: SAME (.1) |
| 06/27/12 Wed | Panchak, F 15311/354 | 0.10 | 0.10 | 23.00 | | F | 1 | *MATTER NAME: Tribune Company, et al. Bankruptcy*<br>REVIEW NOTICE OF MCDERMOTT WILL APRIL FEE APPLICATION: UPDATE CRITICAL DATES |
| 06/27/12 Wed | Panchak, F 15311/355 | 0.10 | 0.10 | 23.00 | | F | 1 | *MATTER NAME: Tribune Company, et al. Bankruptcy*<br>REVIEW NOTICE OF ERNST & YOUNG 9TH INTERIM FEE APPLICATION: UPDATE CRITICAL DATES |
| 06/28/12 Thu | Brown, K 15311/381 | 0.20 | 0.20 | 65.00 | 0.10 | F | 1 | *MATTER NAME: Tribune Company, et al. Bankruptcy*<br>EMAIL (.1) |
| | | | | | 0.10 | F | 2 | AND DISCUSSION (.1) WITH F. PANCHAK RE: FINALIZATION AND FILING OF MOELIS' 41ST MONTHLY FEE APP |
| 06/28/12 Thu | Panchak, F 15311/363 | 0.10 | 0.10 | 23.00 | | F | 1 | *MATTER NAME: Tribune Company, et al. Bankruptcy*<br>REVIEW NOTICE OF SEITZ VANOGTROP 8TH MONTHLY FEE APPLICATION: UPDATE CRITICAL DATES |
| 06/28/12 Thu | Panchak, F 15311/364 | 0.10 | 0.10 | 23.00 | | F | 1 | *MATTER NAME: Tribune Company, et al. Bankruptcy*<br>REVIEW NOTICE OF SEITZ VANOGTROP 9TH MONTHLY FEE APPLICATION: UPDATE CRITICAL DATES |
| 06/28/12 Thu | Panchak, F 15311/365 | 0.10 | 0.10 | 23.00 | | F | 1 | *MATTER NAME: Tribune Company, et al. Bankruptcy*<br>REVIEW NOTICE OF SEITZ VANOGTROP 10TH MONTHLY FEE APPLICATION: UPDATE CRITICAL DATES |
| 06/28/12 Thu | Panchak, F 15311/366 | 0.10 | 0.10 | 23.00 | | F | 1 | *MATTER NAME: Tribune Company, et al. Bankruptcy*<br>REVIEW NOTICE OF SEITZ VANOGTROP INTERIM FEE APPLICATION FOR MARCH TO MAY 2012: UPDATE CRITICAL DATES |
| 06/28/12 Thu | Panchak, F 15311/369 | 0.30 | 0.30 | 69.00 | 0.20 | F | 1 | *MATTER NAME: Tribune Company, et al. Bankruptcy*<br>EMAILS WITH J. WARSAVSKY RE: MOELIS 41ST MONTHLY FEE APPLICATION (.2): |
| | | | | | 0.10 | F | 2 | DISCUSSION WITH K. BROWN RE: SAME (.1) |
| 06/29/12 Fri | Brown, K 15311/382 | 0.10 | 0.10 | 32.50 | | F | 1 | *MATTER NAME: Tribune Company, et al. Bankruptcy*<br>EMAIL F. PANCHAK RE: STATUS OF THE FILING OF MOELIS' 41ST MONTHLY FEE APP |
| 06/29/12 Fri | Brown, K 15311/383 | 0.20 | 0.20 | 65.00 | 0.10 | F | 1 | *MATTER NAME: Tribune Company, et al. Bankruptcy*<br>DISCUSSIONS WITH F. PANCHAK RE: STATUS AND FILING OF ALIXPARTNERS 41ST (.1) |
| | | | | | 0.10 | F | 2 | AND ZUCKERMAN SPAEDERS 34TH MONTHLY (.1) FEE APPS |
| 06/29/12 Fri | Brown, K 15311/394 | 0.10 | 0.10 | 32.50 | | F | 1 | *MATTER NAME: Tribune Company, et al. Bankruptcy*<br>REVIEW EMAIL FROM F. PANCHAK RE: ZUCKERMAN SPAEDERS 34TH MONTHLY FEE APPS |

~  See the last page of exhibit for explanation

EXHIBIT H
OTHER FIRMS' RETENTION/COMPENSATION
Landis Rath & Cobb LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|---|-------------|
| 06/29/12 Fri | Brown, K 15311/395 | 0.10 | 0.10 | 32.50 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy REVIEW EMAIL FROM F. PANCHAK RE: ALIXPARTNERS 41ST MONTHLY FEE APP |
| 06/29/12 Fri | Panchak, F 15311/373 | 0.10 | 0.10 | 23.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy REVIEW NOTICE OF LEVINE SULLIVAN 22ND MONTHLY FEE APPLICATION: UPDATE CRITICAL DATES |
| 06/29/12 Fri | Panchak, F 15311/377 | 0.20 | 0.20 | 46.00 | 0.10 0.10 | F F | 1 2 | MATTER NAME: Tribune Company, et al. Bankruptcy REVIEW MOELIS' 41ST MONTHLY FEE APPLICATION IN PREPARATION OF FILING (.1); DRAFT NOTICE RE: SAME (.1) |
| 06/29/12 Fri | Panchak, F 15311/378 | 0.50 | 0.50 | 115.00 | 0.40 0.10 | F F | 1 2 | MATTER NAME: Tribune Company, et al. Bankruptcy FILE AND COORDINATE SERVICE OF MOELIS' 41ST MONTHLY FEE APPLICATION (.4); FOLLOW-UP EMAIL TO J. WARSAVSKY RE: SAME (.1) |
| 06/29/12 Fri | Panchak, F 15311/392 | 0.20 | 0.20 | 46.00 | 0.10 0.10 | F F | 1 2 | MATTER NAME: Tribune Company, et al. Bankruptcy EMAILS WITH A. LEUNG RE: ALIXPARTNERS 41ST MONTHLY FEE APPLICATION (.1); DISCUSSION WITH BROWN RE: SAME (.1) |
| 06/29/12 Fri | Panchak, F 15311/393 | 0.20 | 0.20 | 46.00 | 0.10 0.10 | F F | 1 2 | MATTER NAME: Tribune Company, et al. Bankruptcy EMAILS WITH A. GOLDFARB RE: ZUCKERMAN'S 34TH MONTHLY FEE APPLICATION (.1); DISCUSSION WITH BROWN RE: SAME (.1) |
| 07/05/12 Thu | Panchak, F 15420/31 | 0.10 | 0.10 | 23.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy REVIEW NOTICE OF STUART MAUE MAY FEE APPLICATION: UPDATE CRITICAL DATES |
| 07/05/12 Thu | Panchak, F 15420/33 | 0.10 | 0.10 | 23.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy REVIEW NOTICE OF LAZARD FRERES 41ST MONTHLY FEE APPLICATION: UPDATE CRITICAL DATES |
| 07/06/12 Fri | Brown, K 15420/54 | 0.40 | 0.40 | 130.00 | 0.20 0.10 0.10 | F F F | 1 2 3 | MATTER NAME: Tribune Company, et al. Bankruptcy REVIEW ALIXPARTNERS 41ST MONTHLY FEE APP (.2); REVIEW AND EXECUTE NOTICE RE: SAME (.1); EMAIL WITH F. PANCHAK RE: EXECUTION AND FILING OF SAME (.1) |
| 07/06/12 Fri | Panchak, F 15420/50 | 0.20 | 0.20 | 46.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy EMAILS WITH A. LEUNG RE: 9TH AND 10TH INTERIM FEE HEARING |
| 07/06/12 Fri | Panchak, F 15420/51 | 0.20 | 0.20 | 46.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy EMAILS WITH J. WARSAVSKY AND S. SISTLA RE: 9TH AND 10TH INTERIM FEE HEARING |
| 07/06/12 Fri | Panchak, F 15420/55 | 0.10 | 0.10 | 23.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy REVIEW DEBTORS' LIMITED RESPONSE TO BERKO MOTION TO APPOINT BANKRUPTCY ATTORNEY |

~ See the last page of exhibit for explanation

EXHIBIT H

OTHER FIRMS' RETENTION/COMPENSATION

Landis Rath & Cobb LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|---|-------------|
| 07/06/12 Fri | Panchak, F 15420/56 | 1.00 | 1.00 | 230.00 | 0.10 | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>EMAILS WITH A. LEUNG RE: ALIXPARTNERS 41ST MONTHLY FEE APPLICATION (.1); |
| | | | | | 0.10 | F | 2 | EMAILS WITH K. BROWN RE: SAME (.1); |
| | | | | | 0.10 | F | 3 | REVIEW SAME IN PREPARATION OF FILING (.1); |
| | | | | | 0.10 | F | 4 | DRAFT NOTICE RE: SAME (.1); |
| | | | | | 0.10 | F | 5 | DRAFT AFFIDAVIT OF SERVICE RE: SAME (.1); |
| | | | | | 0.40 | F | 6 | FILE AND SERVE SAME (.4); |
| | | | | | 0.10 | F | 7 | FOLLOW-UP EMAIL TO ALIXPARTNERS RE: SAME (.1) |
| 07/09/12 Mon | Brown, K 15420/85 | 0.40 | 0.40 | 130.00 | 0.20 | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>REVIEW ZUCKERMAN'S 34TH MONTHLY FEE APP (.2); |
| | | | | | 0.10 | F | 2 | REVIEW AND EXECUTE NOTICE RE: SAME (.1); |
| | | | | | 0.10 | F | 3 | DISCUSSION WITH F. PANCHAK RE: EDITS AND FILING OF SAME (.1) |
| 07/09/12 Mon | Brown, K 15420/587 | 0.10 | 0.10 | 32.50 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>REVIEW AND SUMMARIZE DEBTORS RESPONSE TO BERKO REQUEST FOR APPOINTMENT OF COUNSEL |
| 07/09/12 Mon | Panchak, F 15420/84 | 1.20 | 1.20 | 276.00 | 0.20 | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>EMAILS WITH A. GOLDFARB RE: ZUCKERMAN'S 34TH MONTHLY FEE APPLICATION (.2); |
| | | | | | 0.10 | F | 2 | REVIEW SAME IN PREPARATION OF FILING (.1); |
| | | | | | 0.10 | F | 3 | PREPARE NOTICE FOR SAME (.1); |
| | | | | | 0.10 | F | 4 | PREPARE AFFIDAVIT OF SERVICE FOR SAME (.1); |
| | | | | | 0.10 | F | 5 | REVISE NOTICE FOR SAME (.1); |
| | | | | | 0.10 | F | 6 | DISCUSSIONS WITH K. BROWN RE: SAME (.1); |
| | | | | | 0.40 | F | 7 | FILE AND COORDINATE SERVICE OF SAME (.4); |
| | | | | | 0.10 | F | 8 | FOLLOW-UP EMAIL TO A. GOLDFARB RE: SAME (.1) |
| 07/10/12 Tue | Panchak, F 15420/101 | 0.60 | 0.60 | 138.00 | 0.20 | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>EMAILS WITH A. LEUNG RE: 14TH INTERIM FEE FILING DEADLINE (.2); |
| | | | | | 0.20 | F | 2 | EMAILS WITH P. RATKOWIAK RE: SAME (.2); |
| | | | | | 0.20 | F | 3 | EMAILS WITH J. WARSAVSKY RE: SAME (.2) |
| 07/10/12 Tue | Panchak, F 15420/109 | 0.20 | 0.20 | 46.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>CALL WITH J. WARSAVSKY RE: 9TH AND 10TH INTERIM FEE HEARING |
| 07/10/12 Tue | Panchak, F 15420/113 | 0.10 | 0.10 | 23.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>REVIEW NOTICE OF MCDERMOTT WILL MAY FEE APPLICATION; UPDATE CRITICAL DATES |
| 07/10/12 Tue | Panchak, F 15420/114 | 0.10 | 0.10 | 23.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>REVIEW NOTICE OF CAMPBELL LEVINE 5TH MONTHLY FEE APPLICATION; UPDATE CRITICAL DATES |
| 07/11/12 Wed | Brown, K 15420/147 | 0.20 | 0.10 | 32.50 | 0.10 | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>BRIEF DISCUSSION WITH F. PANCHAK RE: ALVAREZ REQUEST FOR ESTIMATED FEES AND EXPENSES (.1); |
| | | | | | 0.10 | F | 2 | REVIEW EMAIL FROM F. PANCHAK RE: SAME (.1) |

~ See the last page of exhibit for explanation

EXHIBIT H
OTHER FIRMS' RETENTION/COMPENSATION
Landis Rath & Cobb LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 07/11/12 Wed | Panchak, F 15420/130 | 0.10 | 0.10 | 23.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>REVIEW NOTICE OF GREENHOUSE APPLICATION FOR COMPENSATION FOR JANUARY TO APRIL 2012; UPDATE CRITICAL DATES |
| 07/11/12 Wed | Panchak, F 15420/134 | 0.40 | 0.40 | 92.00 | 0.10<br>0.10<br>0.10<br>0.10 | F<br>F<br>F<br>F | 1<br>2<br>3<br>4 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>CALL WITH H. LAMB RE: CHADBOURNE'S 14TH INTERIM FEE APPLICATION (.1);<br>EMAILS WITH H. LAMB RE: SAME (.1);<br>REVIEW SAME IN PREPARATION OF FILING (.1);<br>DRAFT NOTICE FOR SAME (.1) |
| 07/11/12 Wed | Panchak, F 15420/138 | 0.20 | 0.20 | 46.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>EMAILS WITH L. EISELE RE: 7/11 INTERIM FEE HEARING |
| 07/11/12 Wed | Panchak, F 15420/139 | 0.30 | 0.30 | 69.00 | 0.10<br>0.10<br>0.10 | F<br>F<br>F | 1<br>2<br>3 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>REVIEW OMNIBUS ORDER APPROVING 9TH INTERIM FEE REQUESTS (.1);<br>REVIEW ORDER APPROVING 10TH INTERIM FEE REQUESTS (.1);<br>EMAIL TO ALIXPARTNERS AND MOELIS RE: SAME (.1) |
| 07/11/12 Wed | Panchak, F 15420/618 | 0.20 | 0.10 | 23.00 | 0.10<br>0.10 | F<br>F | 1<br>2 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>BRIEF DISCUSSION WITH K. BROWN RE: ALVAREZ REQUEST FOR ESTIMATED FEES AND EXPENSES (.1);<br>EMAIL TO K.BROWN RE: SAME (.1) |
| 07/12/12 Thu | Brown, K 15420/172 | 0.30 | 0.30 | 97.50 | 0.20<br>0.10 | F<br>F | 1<br>2 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>REVIEW ALIXPARTNERS' 14TH INTERIM FEE APP (.2);<br>REVIEW AND EXECUTE NOTICE RE: SAME (.1) |
| 07/12/12 Thu | Brown, K 15420/173 | 0.30 | 0.30 | 97.50 | 0.20<br>0.10 | F<br>F | 1<br>2 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>REVIEW CHADBOURNE'S 14TH INTERIM FEE APP (.2);<br>REVIEW AND EXECUTE NOTICE RE: SAME (.1) |
| 07/12/12 Thu | Brown, K 15420/179 | 0.30 | 0.30 | 97.50 | 0.20<br>0.10 | F<br>F | 1<br>2 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>REVIEW MOELIS' 14TH INTERIM FEE APP (.2);<br>REVIEW AND EXECUTE NOTICE RE: SAME (.1) |
| 07/12/12 Thu | Brown, K 15420/180 | 6.20 | 6.20 | 2,015.00 | 0.20<br>0.70<br>2.80<br>1.90<br>0.60 | F<br>F<br>F<br>F<br>F | 1<br>2<br>3<br>4<br>5 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>EMAIL WITH A. LANDIS AND M. MCGUIRE RE: SUPPLEMENTAL FEE APP FOR ZUCKERMAN 6TH AND 7TH INTERIMS (.2);<br>CONFER WITH A. LANDIS AND M. MCGUIRE RE: SAME (.7);<br>BEGIN DRAFTING SAME (2.8);<br>BEGIN DRAFTING MOTION TO SEAL PORTIONS AND EXHIBITS THEREOF (1.9);<br>MULTIPLE DISCUSSIONS WITH F. PANCHAK RE: SAME (.6) |
| 07/12/12 Thu | Landis, A 15420/175 | 2.70 | 2.70 | 1,944.00 | 0.80<br><br>0.60<br>0.70<br>0.60 | F<br><br>F<br>F<br>F | 1<br><br>2<br>3<br>4 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>ANALYSIS OF ISSUES W/R/T ZUCKERMAN SUPPLEMENTAL 6TH AND 7TH INTERIM FEE APPLICATION RE: RESPONSE TO REQUEST FOR INFORMATION REGARDING CONSULTANTS (.8);<br>EMAILS TO AND FROM GOLDFARB, SOTTILE RE: SAME (.6);<br>CONFERENCE WITH BROWN AND MCGUIRE RE: SUPPLEMENTAL APPLICATION (.7);<br>REVIEW FEE DETAIL FROM ZUCKERMAN, GOLDEN, NAVIGANT (.6) |

~ See the last page of exhibit for explanation

EXHIBIT H
OTHER FIRMS' RETENTION/COMPENSATION
Landis Rath & Cobb LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|---|-------------|
| 07/12/12 Thu | McGuire, M 15420/542 | 2.40 | 2.40 | 1,140.00 | 0.70 | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>CONFERENCES WITH LANDIS AND BROWN RE: SUPPLEMENTAL ZS FEE APPLICATION (.7): |
| | | | | | 0.60 | F | 2 | REVIEW OF EXPERT INVOICES (.6): |
| | | | | | 0.70 | F | 3 | REVISE SUPPLEMENTAL FEE APPLICATION (.7) |
| | | | | | 0.40 | F | 4 | AND MOTION TO SEAL (.4) |
| 07/12/12 Thu | Panchak, F 15420/154 | 2.30 | 2.30 | 529.00 | 1.70 | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>ASSIST K. BROWN RE: ZUCKERMAN SUPPLEMENTAL 6TH AND 7TH INTERIM FEE APPLICATION (1.7): |
| | | | | | 0.60 | F | 2 | MULTIPLE DISCUSSIONS WITH K. BROWN RE: SAME (.6) |
| 07/12/12 Thu | Panchak, F 15420/156 | 0.40 | 0.40 | 92.00 | 0.20 | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>EMAILS WITH A. LEUNG RE: ALIXPARTNERS 14TH INTERIM FEE APPLICATION (.2): |
| | | | | | 0.10 | F | 2 | REVIEW SAME IN PREPARATION OF FILING (.1): |
| | | | | | 0.10 | F | 3 | PREPARE NOTICE FOR SAME (.1) |
| 07/12/12 Thu | Panchak, F 15420/161 | 0.50 | 0.50 | 115.00 | 0.20 | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>EMAILS WITH J. WARSAVSKY RE: MOELIS' 14TH INTERIM FEE APPLICATION (.2): |
| | | | | | 0.10 | F | 2 | REVIEW SAME IN PREPARATION OF FILING (.1): |
| | | | | | 0.10 | F | 3 | PREPARE NOTICE FOR SAME (.1): |
| | | | | | 0.10 | F | 4 | DISCUSSION WITH K. BROWN RE: SAME (.1) |
| 07/12/12 Thu | Panchak, F 15420/171 | 0.10 | 0.10 | 23.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>REVIEW NOTICE OF JENNER BLOCK MARCH TO MAY FEE APPLICATION: UPDATE CRITICAL DATES |
| 07/12/12 Thu | Panchak, F 15420/176 | 0.50 | 0.50 | 115.00 | 0.40 | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>FILE AND COORDINATE SERVICE OF CHADBOURNE'S 14TH INTERIM FEE APPLICATION (.4): |
| | | | | | 0.10 | F | 2 | FOLLOW-UP EMAIL TO H. LAMB RE: SAME (.1) |
| 07/12/12 Thu | Panchak, F 15420/177 | 0.40 | 0.40 | 92.00 | 0.30 | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>FILE AND COORDINATE SERVICE OF ALIXPARTNERS 14TH INTERIM FEE APPLICATION (.3): |
| | | | | | 0.10 | F | 2 | FOLLOW-UP EMAIL TO A. LEUNG RE: SAME (.1) |
| 07/12/12 Thu | Rath, D 15420/640 | 0.70 | 0.70 | 448.00 | 0.30 | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>EMAILS WITH SOTTILE RE: EXPERT FEE ISSUE (.3): |
| | | | | | 0.40 | F | 2 | EVALUATING EXPERT FEE ISSUE (.4) |
| 07/13/12 Fri | Adams, C 15420/193 | 0.50 | 0.50 | 105.00 | 0.40 | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>FILE AND COORDINATE SERVICE OF ZUCKERMAN SPAEDER'S 11TH INTERIM FEE APPLICATION (.4): |
| | | | | | 0.10 | F | 2 | EMAILS WITH GOLDFARB AND BROWN RE: SAME (.1) |
| 07/13/12 Fri | Adams, C 15420/194 | 0.50 | 0.50 | 105.00 | 0.40 | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>FILE AND COORDINATE SERVICE OF MOELIS & COMPANY'S 14TH INTERIM FEE APPLICATION (.4), |
| | | | | | 0.10 | F | 2 | EMAILS WITH WARSAVSKY AND BROWN RE: SAME (.1) |
| 07/13/12 Fri | Brown, K 15420/189 | 0.40 | 0.40 | 130.00 | 0.10 | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>REVIEW EMAILS FORM A. GOLDFARB AND C. ADAMS RE: FILING OF ZUCKERMAN'S 11TH INTERIM FEE APP (.1): |
| | | | | | 0.20 | F | 2 | REVIEW ZUCKERMAN'S 11TH INTERIM FEE APP (.2): |
| | | | | | 0.10 | F | 3 | REVIEW AND EXECUTE NOTICE RE: SAME (.1) |

~ See the last page of exhibit for explanation

EXHIBIT H
OTHER FIRMS' RETENTION/COMPENSATION
Landis Rath & Cobb LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|---|-------------|
| 07/13/12 Fri | Brown, K 15420/190 | 0.30 | 0.30 | 97.50 | 0.10 | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>REVIEW EMAILS FORM J. WARSAKVSY AND C. ADAMS RE: FILING OF MOELIS' 14TH INTERIM FEE APP (.1); |
| | | | | | 0.10 | F | 2 | REVIEW REVISED VERSION OF SAME (.1); |
| | | | | | 0.10 | F | 3 | REVIEW AND EXECUTE REVISED NOTICE RE: SAME (.1) |
| 07/13/12 Fri | Brown, K 15420/192 | 5.20 | 5.20 | 1,690.00 | 1.20 | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>CONTINUE DRAFTING AND REVISING SUPPLEMENTAL FEE APP FOR ZUCKERMAN 6TH AND 7TH INTERIMS (1.2); |
| | | | | | 2.60 | F | 2 | AND MOTION TO SEAL PORTIONS OF SAME (2.6); |
| | | | | | 0.40 | F | 3 | DISCUSSIONS WITH M. MCGUIRE RE: SAME (.4); |
| | | | | | 0.20 | F | 4 | CALL WITH M. MCGUIRE AND A. GOLDFARB RE: SAME (.2); |
| | | | | | 0.20 | F | 5 | EMAILS WITH M. MCGUIRE AND A. GOLDFARB RE: SAME (.2); |
| | | | | | 0.10 | F | 6 | DISCUSSION WITH A. LANDIS RE: COMMENTS TO SAME (.1); |
| | | | | | 0.20 | F | 7 | REVISE SAME IN LIGHT OF A. LANDIS COMMENTS (.2); |
| | | | | | 0.20 | F | 8 | FURTHER REVISIONS AS PER M. MCGUIRE (.2); |
| | | | | | 0.10 | F | 9 | EMAIL WITH M. MCGUIRE RE: FINAL DRAFT OF SAME (.1) |
| 07/13/12 Fri | Brown, K 15420/203 | 0.20 | 0.20 | 65.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>REVIEW ADDITIONAL EMAILS FROM A. LANDIS AND A. GOLDFARB RE: CONTENT OF ZUCKERMAN SUPP 6TH AND 7TH INTERIM APPS |
| 07/13/12 Fri | Landis, A 15420/522 | 3.50 | 3.50 | 2,520.00 | 2.10 | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>REVIEW AND REVISE ZS SUPPLEMENTAL 6TH AND 7TH INTERIM FEE APPLICATION (2.1); |
| | | | | | 0.40 | F | 2 | EMAILS TO AND FROM BROWN, MCGUIRE RE: SAME (.4); |
| | | | | | 0.90 | F | 3 | EMAILS TO AND FROM SOTTILLE, GOLDFARB RE: SAME AND COMMENTS TO DRAFTS (.9); |
| | | | | | 0.10 | F | 4 | DISCUSSION W/ BROWN RE: SAME (.1) |
| 07/13/12 Fri | McGuire, M 15420/541 | 2.00 | 2.00 | 950.00 | 0.80 | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>REVISIONS TO SUPPLEMENTAL ZS 6TH AND 7TH INTERIM FEE APPLICATIONS AND MOTION TO SEAL (.8); |
| | | | | | 0.60 | F | 2 | EMAILS WITH LANDIS, BROWN, SOTTILLE AND GOLDFARB RE: SAME (.6); |
| | | | | | 0.20 | F | 3 | CALL W/ BROWN AND GOLDFARB RE: SAME (.2); |
| | | | | | 0.40 | F | 4 | DISCUSSION W/ BROWN RE: SAME (.4) |
| 07/14/12 Sat | Landis, A 15420/524 | 0.30 | 0.30 | 216.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>EMAILS TO AND FROM SOTTILLE, GOLDFARB RE: ZS COMMENTS, QUESTIONS RE: SUPPLEMENTAL ZS 6TH AND 7TH INTERIM APPLICATION |
| 07/15/12 Sun | Brown, K 15420/202 | 0.10 | 0.10 | 32.50 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>REVIEW EMAIL FROM A. GOLDFARB RE: COMMENTS TO ZUCKERMAN SUPP INTERIM APPS, MOTION TO SEAL AND PFO RE: SAME |

~ See the last page of exhibit for explanation

EXHIBIT H

OTHER FIRMS' RETENTION/COMPENSATION

Landis Rath & Cobb LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|----------------|-------------|-------|------|------------|---|---|-------------|
| 07/16/12 Mon | Brown, K 15420/206 | 3.90 | 3.90 | 1,267.50 | 0.50 | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>REVIEW ZUCKERMAN COMMENTS TO: DRAFT SUPP APP (.5); |
| | | | | | 0.20 | F | 2 | RELATED MTN TO SEAL (.2) |
| | | | | | 0.10 | F | 3 | AND PFO (.1); |
| | | | | | 0.60 | F | 4 | ADDITIONAL REVISIONS TO DRAFT SUPP APP (.6) |
| | | | | | 0.30 | F | 5 | AND RELATED MTN TO SEAL (.3); |
| | | | | | 0.70 | F | 6 | EMAILS WITH A. LANDIS AND M. MCGUIRE RE: SAME (.7); |
| | | | | | 0.40 | F | 7 | CALLS WITH A. GOLDFARB RE: ISSUES RELATED TO SAME (.4); |
| | | | | | 0.30 | F | 8 | DISCUSSIONS WITH F. PANCHAK RE: FILING SAME AND SEALING PORTIONS THEREOF (.3); |
| | | | | | 0.10 | F | 9 | EMAIL WITH F. PANCHAK RE: SAME (.1); |
| | | | | | 0.10 | F | 10 | CALL WITH M. MCGUIRE RE: ISSUES RELATED TO SUPP APP (.1); |
| | | | | | 0.20 | F | 11 | ADDITIONAL EMAILS WITH A. LANDIS, M. MCGUIRE AND D. RATH RE: SAME (.2); |
| | | | | | 0.10 | F | 12 | EMAIL A. GOLDFARB, J. SOTTILE, A. LANDIS, M. MCGUIRE AND D. RATH RE: MOST RECENT VERSION OF SUPP APP AND SEAL MOTION TO BE FILED (.1) |
| | | | | | 0.20 | F | 13 | DISCUSSIONS WITH F. PANCHAK RE: SEALING ISSUES RELATED TO SAME (.2); |
| | | | | | 0.10 | F | 14 | REVIEW EMAIL FROM A. GOLDFARB RE: FURTHER COMMENTS TO LATEST DRAFT OF SUPP. APP. (.1) |
| 07/16/12 Mon | Landis, A 15420/225 | 1.40 | 1.40 | 1,008.00 | 0.70 | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>REVIEW AND REVISE SUPPLEMENTAL 6TH AND 7TH INTERIM APPLICATION FOR ZUCKERMAN (.7); |
| | | | | | 0.70 | F | 2 | EMAILS TO AND FROM MCGUIRE, BROWN, GOLDFARB RE: OPEN ISSUES RELATED TO SAME (.7) |
| 07/16/12 Mon | Panchak, F 15420/209 | 0.20 | 0.20 | 46.00 | 0.10 | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>REVIEW ZUCKERMAN'S 11TH INTERIM FEE APPLICATION (.1) |
| | | | | | 0.10 | F | 2 | AND REVIEW C. ADAMS AND GOLDFARB EMAIL EXCHANGES RE: SAME (.1) |
| 07/16/12 Mon | Panchak, F 15420/210 | 0.20 | 0.20 | 46.00 | 0.10 | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>REVIEW MOELIS' 14TH INTERIM FEE APPLICATION (.1) |
| | | | | | 0.10 | F | 2 | AND REVIEW C. ADAMS AND J. WARSAVSKY EMAIL EXCHANGES RE: SAME (.1) |
| 07/16/12 Mon | Panchak, F 15420/216 | 1.00 | 1.00 | 230.00 | 0.10 | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>REVIEW K. BROWN (.1) |
| | | | | | 0.10 | F | 2 | AND A. GOLDFARB (.1) EMAILS RE: ZUCKERMAN'S SUPPLEMENTAL 6TH AND 7TH INTERIM FEE APPLICATIONS; |
| | | | | | 0.30 | F | 3 | BRIEFLY REVIEW SAME (.3); |
| | | | | | 0.50 | F | 4 | DISCUSSED ISSUES W/ K. BROWN RE: FILING AND SEALING OF SAME (.5) |
| 07/17/12 Tue | Brown, K 15420/259 | 2.60 | 2.60 | 845.00 | 1.20 | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>RESEARCH SEALING AND REDACTION ISSUES (1.2); |
| | | | | | 0.60 | F | 2 | MULTIPLE EMAILS WITH A. LANDIS, M. MCGUIRE, D. RATH, J. SOTTILE AND A. GOLDFARB RE: REVISIONS TO SUPP 6TH AND 7TH INTERIM APP AND REDACTIONS (.6); |
| | | | | | 0.20 | F | 3 | REVIEW AND REVISE NOTICE TO RELATED MOTION TO SEAL (.2); |
| | | | | | 0.40 | F | 4 | MULTIPLE DISCUSSIONS WITH F. PANCHAK RE: SEALING, REDACTING AND FILING ISSUES RELATED TO SAME (.4); |
| | | | | | 0.20 | F | 5 | EMAIL WITH CHADBOURNE TEAM RE: SUPP. APP. AND RELATED MOTION TO SEAL (.2) |
| 07/17/12 Tue | Landis, A 15420/526 | 1.20 | 1.20 | 864.00 | 0.60 | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>FINAL EDITS TO ZS SUPPLEMENTAL 6TH AND 7TH INTERIM APPLICATION AND MOTION TO SEAL (.6); |
| | | | | | 0.60 | F | 2 | EMAILS TO AND FROM SOTTILE AND GOLDFARB RE: SAME (.6) |

~ See the last page of exhibit for explanation

EXHIBIT H
OTHER FIRMS' RETENTION/COMPENSATION
Landis Rath & Cobb LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 07/17/12 Tue | Panchak, F 15420/228 | 1.40 | 1.40 | 322.00 | 0.40 | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>MULTIPLE DISCUSSIONS WITH K. BROWN (.4) RE: ZUCKERMAN'S SUPPLEMENTAL 6TH & 7TH INTERIM FEE APPLICATION AND MOTION TO SEAL SAME; |
| | | | | | 0.30 | F | 2 | REVIEW SAME (.3); |
| | | | | | 0.20 | F | 3 | DRAFT/REVISE NOTICE OF SAME (.2); |
| | | | | | 0.20 | F | 4 | DRAFT/REVISE NOTICE OF MOTION TO SEAL SAME (.2); |
| | | | | | 0.10 | F | 5 | REVIEW A. LANDIS, A. GOLDFARB AND J. SOTTILE EMAIL EXCHANGES RE: SAME (.1); |
| | | | | | 0.10 | F | 6 | REVISE NOTICE OF MOTION TO SEAL IN CONNECTION WITH SAME (.1); |
| | | | | | 0.10 | F | 7 | REVIEW K. BROWN EMAIL TO CHADBOURNE RE: SAME (.1) |
| 07/17/12 Tue | Panchak, F 15420/235 | 0.20 | 0.20 | 46.00 | 0.10 | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>REVIEW NOTICE OF JONES DAY FEE APPLICATIONS RE: 7TH (.1) |
| | | | | | 0.10 | F | 2 | AND 8TH (.1) INTERIM: UPDATE CRITICAL DATES |
| 07/17/12 Tue | Panchak, F 15420/236 | 0.20 | 0.20 | 46.00 | 0.10 | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>REVIEW NOTICE OF PWC FEE APPLICATIONS RE: 33RD MONTHLY (.1) |
| | | | | | 0.10 | F | 2 | AND 14TH INTERIM (.1): UPDATE CRITICAL DATES |
| 07/17/12 Tue | Panchak, F 15420/237 | 0.20 | 0.20 | 46.00 | 0.10 | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>REVIEW NOTICE OF DOW LOHNES FEE APPLICATIONS RE: 36TH MONTHLY (.1) |
| | | | | | 0.10 | F | 2 | AND 12TH INTERIM (.1): UPDATE CRITICAL DATES |
| 07/17/12 Tue | Panchak, F 15420/238 | 0.20 | 0.20 | 46.00 | 0.10 | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>REVIEW NOTICE OF ALVAREZ FEE APPLICATIONS RE: 41ST MONTHLY (.1) |
| | | | | | 0.10 | F | 2 | AND 14TH INTERIM (.1): UPDATE CRITICAL DATES |
| 07/17/12 Tue | Panchak, F 15420/240 | 0.40 | 0.40 | 92.00 | 0.10 | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>REVIEW NOTICE OF SNR DENTON FEE APPLICATIONS RE: 5TH MONTHLY (.1), |
| | | | | | 0.10 | F | 2 | 6TH MONTHLY (.1), |
| | | | | | 0.10 | F | 3 | 7TH MONTHLY (.1) |
| | | | | | 0.10 | F | 4 | AND 3RD INTERIM (.1): UPDATE CRITICAL DATES |
| 07/17/12 Tue | Panchak, F 15420/241 | 0.40 | 0.40 | 92.00 | 0.10 | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>REVIEW NOTICE OF MERCER FEE APPLICATIONS RE: MARCH (.1), |
| | | | | | 0.10 | F | 2 | APRIL (.1), |
| | | | | | 0.10 | F | 3 | MAY (.1) |
| | | | | | 0.10 | F | 4 | AND INTERIM (.1): UPDATE CRITICAL DATES |
| 07/17/12 Tue | Panchak, F 15420/242 | 0.10 | 0.10 | 23.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>REVIEW NOTICE OF STUART MAUE INTERIM (MARCH TO MAY) FEE APPLICATION: UPDATE CRITICAL DATES |
| 07/17/12 Tue | Panchak, F 15420/243 | 0.10 | 0.10 | 23.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>REVIEW NOTICE OF CAMPBELL LEVINE INTERIM (DECEMBER TO MAY) FEE APPLICATION: UPDATE CRITICAL DATES |
| 07/17/12 Tue | Panchak, F 15420/244 | 0.10 | 0.10 | 23.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>REVIEW NOTICE OF JENNER BLOCK 14TH INTERIM FEE APPLICATION: UPDATE CRITICAL DATES |

~ See the last page of exhibit for explanation

EXHIBIT H
OTHER FIRMS' RETENTION/COMPENSATION
Landis Rath & Cobb LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 07/17/12 Tue | Panchak, F 15420/245 | 0.10 | 0.10 | 23.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>REVIEW NOTICE OF LEVINE SULLIVAN 8TH INTERIM FEE APPLICATION: UPDATE CRITICAL DATES |
| 07/17/12 Tue | Panchak, F 15420/246 | 0.10 | 0.10 | 23.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>REVIEW NOTICE OF SIDLEY 12TH INTERIM FEE APPLICATION: UPDATE CRITICAL DATES |
| 07/17/12 Tue | Panchak, F 15420/247 | 0.10 | 0.10 | 23.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>REVIEW NOTICE OF REED SMITH 40TH MONTHLY FEE APPLICATION: UPDATE CRITICAL DATES |
| 07/17/12 Tue | Panchak, F 15420/248 | 0.10 | 0.10 | 23.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>REVIEW NOTICE OF COLE SCHOTZ 41ST MONTHLY FEE APPLICATION: UPDATE CRITICAL DATES |
| 07/17/12 Tue | Panchak, F 15420/253 | 0.10 | 0.10 | 23.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>REVIEW NOTICE OF COLE SCHOTZ 14TH INTERIM FEE APPLICATION: UPDATE CRITICAL DATES |
| 07/17/12 Tue | Panchak, F 15420/256 | 0.10 | 0.10 | 23.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>REVIEW NOTICE OF SEYFARTH SHAW 11TH INTERIM FEE APPLICATION: UPDATE CRITICAL DATES |
| 07/18/12 Wed | Brown, K 15420/272 | 0.20 | 0.20 | 65.00 | 0.10<br>0.10 | F<br>F | 1<br>2 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>REVIEW AND EXECUTE CERTIFICATE OF NO OBJECTION FOR CHADBOURNE'S 41ST MONTHLY FEE APP (.1);<br>BRIEF DISCUSSION WITH F. PANCHAK RE: FILING SAME (.1) |
| 07/18/12 Wed | Panchak, F 15420/266 | 0.80 | 0.80 | 184.00 | 0.10<br>0.10<br>0.10<br>0.30<br>0.10<br>0.10 | F<br>F<br>F<br>F<br>F<br>F | 1<br>2<br>3<br>4<br>5<br>6 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>EMAILS WITH H. LAMB RE: RESPONSES TO CHADBOURNE'S 41ST MONTHLY FEE APPLICATION (.1);<br>DRAFT CERTIFICATE OF NO OBJECTION RE: SAME (.1);<br>PREPARE AFFIDAVIT OF SERVICE FOR SAME (.1);<br>FILE AND SERVE CERTIFICATE OF NO OBJECTION (.3);<br>FOLLOW-UP EMAIL TO H. LAMB RE: SAME (.1);<br>DISCUSSION WITH K. BROWN RE: SAME (.1) |
| 07/19/12 Thu | Landis, A 15420/528 | 0.50 | 0.50 | 360.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>CALL WITH SOTTILE RE: CHADBOURNE COMMENTS TO ZS SUPPLEMENTAL 6TH AND 7TH INTERIM FEE APPLICATION AND MOTION TO SEAL |

~ See the last page of exhibit for explanation

EXHIBIT H
OTHER FIRMS' RETENTION/COMPENSATION
Landis Rath & Cobb LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|---|-------------|
| 07/20/12 Fri | Brown, K 15420/300 | 2.60 | 2.60 | 845.00 | 0.20 | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>EMAIL WITH A. LANDIS, M. MCGUIRE, F. PANCHAK RE: STATUS OF ZUCKERMAN SUPPLEMENTAL 6TH & 7TH INTERIM APP AND MOTION TO SEAL (.2); |
| | | | | | 0.40 | F | 2 | MULTIPLE EMAILS WITH A. LANDIS, M. MCGUIRE, F. PANCHAK, ZUCKERMAN AND CHADBOURNE RE: COMMENTS AND FINALIZATION OF SAME (.4); |
| | | | | | 0.30 | F | 3 | FINALIZE REDACTED VERSION OF SUPP. APP. (.3); |
| | | | | | 0.10 | F | 4 | FINALIZE UNREDACTED VERSION OF SUPP APP (.1); |
| | | | | | 0.20 | F | 5 | FINALIZE MOTION TO SEAL (.2); |
| | | | | | 0.30 | F | 6 | DISCUSSIONS WITH F. PANCHAK RE: FINALIZATION AND FILING OF SUPP. APP. AND MOTION TO SEAL (.3); |
| | | | | | 0.10 | F | 7 | DISCUSSION WITH A. LANDIS RE: SAME (.1); |
| | | | | | 0.20 | F | 8 | OVERSEE FILING AND SERVICE OF SAME (.2); |
| | | | | | 0.30 | F | 9 | DRAFT LETTER TO JUDGE CAREY RE: SAME (.3); |
| | | | | | 0.10 | F | 10 | DISCUSSION WITH A. LANDIS RE: REVISIONS TO SAME (.1); |
| | | | | | 0.10 | F | 11 | REVISE SAME (.1); |
| | | | | | 0.10 | F | 12 | DISCUSSION WITH F. PANCHAK RE: SUBMISSION OF SAME (.1); |
| | | | | | 0.20 | F | 13 | REVIEW EMAIL FROM F. PANCHAK RE: AS-FILED SUBMISSIONS (.2) |
| 07/20/12 Fri | Landis, A 15420/530 | 0.40 | 0.40 | 288.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>EMAILS TO AND FROM BROWN, SOTTILLE, GOLDFARB, LEMAY RE: FINAL COMMENTS AND FILING DEADLINE FOR ZS SUPPLEMENTAL 6TH & 7TH INTERIM APPLICATION |
| 07/20/12 Fri | Panchak, F 15420/298 | 3.30 | 3.30 | 759.00 | 0.10 | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>REVIEW K. BROWN (.1), |
| | | | | | 0.10 | F | 2 | A. LANDIS (.1) |
| | | | | | 0.10 | F | 3 | AND D. LEMAY (.1) EMAILS RE: ZUCKERMAN'S SUPPLEMENTAL 6TH & 7TH INTERIM FEE APPLICATION; |
| | | | | | 0.40 | F | 4 | MULTIPLE DISCUSSIONS WITH K. BROWN RE: SAME (.4); |
| | | | | | 0.10 | F | 5 | REVIEW/REVISE: MOTION TO SEAL PORTIONS OF SAME (.1), |
| | | | | | 0.10 | F | 6 | NOTICE OF MOTION TO SEAL (.1) |
| | | | | | 0.10 | F | 7 | AND SUPPLEMENTAL APPLICATION (.1); |
| | | | | | 0.10 | F | 8 | REVIEW SOTTILE'S EMAILS RE: SAME (.1); |
| | | | | | 0.50 | F | 9 | ASSIST K. BROWN WITH FINALIZING SAME FOR FILING (.5); |
| | | | | | 0.70 | F | 10 | FILE AND SERVE SUPPLEMENTAL APPLICATION (.7); |
| | | | | | 0.70 | F | 11 | FILE AND SERVE MOTION TO SEAL PORTIONS OF SAME (.7); |
| | | | | | 0.20 | F | 12 | SUBMIT SAME TO CHAMBERS (.2); |
| | | | | | 0.10 | F | 13 | EMAIL TO LANDIS, RATH, MCGUIRE, BROWN, CHADBOURNE AND ZUCKERMAN RE: SAME (.1) |
| 07/20/12 Fri | Panchak, F 15420/306 | 0.20 | 0.20 | 46.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>EMAILS WITH H. LAMB RE: CHADBOURNE'S FINAL FEE APPLICATION |
| 07/23/12 Mon | Brown, K 15420/336 | 0.20 | 0.20 | 65.00 | 0.10 | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>REVIEW AND EXECUTE CERTIFICATE OF NO OBJECTION FOR MOELIS 41ST MONTHLY FEE APP (.1); |
| | | | | | 0.10 | F | 2 | BRIEF DISCUSSION WITH F. PANCHAK RE: FILING SAME (.1) |

~ See the last page of exhibit for explanation

EXHIBIT H
OTHER FIRMS' RETENTION/COMPENSATION
Landis Rath & Cobb LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|-------------|
| 07/23/12<br>Mon | Panchak, F<br>15420/330 | 0.70 | 0.70 | 161.00 | 0.10<br>0.10<br>0.10<br>0.20<br>0.10<br>0.10 | F<br>F<br>F<br>F<br>F<br>F | *MATTER NAME: Tribune Company, et al. Bankruptcy*<br>1  EMAILS WITH J. WARSAVSKY RE: RESPONSES TO MOELIS 41ST MONTHLY FEE APPLICATION (.1);<br>2  DRAFT CERTIFICATE OF NO OBJECTION RE: SAME (.1)<br>3  PREPARE AFFIDAVIT OF SERVICE RE: SAME (.1);<br>4  FILE AND COORDINATE SERVICE OF SAME (.2);<br>5  FOLLOW-UP EMAIL TO J. WARSAVSKY RE: SAME (.1);<br>6  DISCUSSION WITH K. BROWN RE: FILING SAME (.1) |
| 07/23/12<br>Mon | Panchak, F<br>15420/339 | 0.20 | 0.20 | 46.00 | 0.10<br><br>0.10 | F<br><br>F | *MATTER NAME: Tribune Company, et al. Bankruptcy*<br>1  PREPARE AFFIDAVIT OF SERVICE RE: ZUCKERMAN'S SUPPLEMENTAL 6TH & 7TH INTERIM FEE APPLICATION AND MOTION TO SEAL SAME (.1);<br>2  FILE SAME (.1) |
| 07/25/12<br>Wed | Panchak, F<br>15420/381 | 0.10 | 0.10 | 23.00 |  | F | *MATTER NAME: Tribune Company, et al. Bankruptcy*<br>1  EMAILS WITH H. LAMB RE: CHADBOURNE 42ND MONTHLY FEE APPLICATION |
| 07/26/12<br>Thu | Brown, K<br>15420/408 | 0.30 | 0.30 | 97.50 | 0.20<br>0.10 | F<br>F | *MATTER NAME: Tribune Company, et al. Bankruptcy*<br>1  REVIEW CHADBOURNE'S 42ND MONTHLY FEE APP (.2);<br>2  REVIEW AND EXECUTE NOTICE RE: SAME (.1) |
| 07/26/12<br>Thu | Brown, K<br>15420/410 | 0.30 | 0.30 | 97.50 | 0.20<br>0.10 | F<br>F | *MATTER NAME: Tribune Company, et al. Bankruptcy*<br>1  REVIEW MOELIS' 42ND MONTHLY FEE APP (.2);<br>2  REVIEW AND EXECUTE NOTICE RE: SAME (.1) |
| 07/26/12<br>Thu | Panchak, F<br>15420/398 | 0.10 | 0.10 | 23.00 |  | F | *MATTER NAME: Tribune Company, et al. Bankruptcy*<br>1  REVIEW NOTICE OF DOW LOHNES 14TH MONTHLY FEE APPLICATION; UPDATE CRITICAL DATES |
| 07/26/12<br>Thu | Panchak, F<br>15420/403 | 0.30 | 0.30 | 69.00 | 0.10<br>0.10<br>0.10 | F<br>F<br>F | *MATTER NAME: Tribune Company, et al. Bankruptcy*<br>1  EMAILS WITH J. WARSAVSKY RE: MOELIS 42ND MONTHLY FEE APPLICATION (.1);<br>2  REVIEW SAME IN PREPARATION OF FILING (.1);<br>3  PREPARE NOTICE FOR SAME (.1) |
| 07/26/12<br>Thu | Panchak, F<br>15420/404 | 0.30 | 0.30 | 69.00 | 0.10<br>0.10<br>0.10 | F<br>F<br>F | *MATTER NAME: Tribune Company, et al. Bankruptcy*<br>1  EMAILS WITH H. LAMB RE: CHADBOURNE 42ND MONTHLY FEE APPLICATION (.1);<br>2  REVIEW SAME IN PREPARATION OF FILING (.1);<br>3  PREPARE NOTICE FOR SAME (.1) |
| 07/26/12<br>Thu | Panchak, F<br>15420/413 | 0.50 | 0.50 | 115.00 | 0.40<br>0.10 | F<br>F | *MATTER NAME: Tribune Company, et al. Bankruptcy*<br>1  FILE AND COORDINATE SERVICE OF CHADBOURNE 42ND MONTHLY FEE APPLICATION (.4);<br>2  FOLLOW-UP EMAIL TO H. LAMB RE: SAME (.1) |
| 07/26/12<br>Thu | Panchak, F<br>15420/414 | 0.50 | 0.50 | 115.00 | 0.40<br>0.10 | F<br>F | *MATTER NAME: Tribune Company, et al. Bankruptcy*<br>1  FILE AND COORDINATE SERVICE OF MOELIS 42ND MONTHLY FEE APPLICATION (.4);<br>2  FOLLOW-UP EMAIL TO J. WARSAVSKY RE: SAME (.1) |
| 07/27/12<br>Fri | Panchak, F<br>15420/427 | 0.20 | 0.10 | 23.00 | 0.10<br>0.10 | F<br>F | *MATTER NAME: Tribune Company, et al. Bankruptcy*<br>1  PREPARE AFFIDAVIT OF SERVICE RE: 42ND MONTHLY FEE APPLICATIONS OF CHADBOURNE, MOELIS AND LRC (.1);<br>2  FILE SAME (.1) |

~  See the last page of exhibit for explanation

EXHIBIT H
OTHER FIRMS' RETENTION/COMPENSATION
Landis Rath & Cobb LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|-------------|
| 07/30/12 Mon | Brown, K 15420/462 | 0.20 | 0.20 | 65.00 | 0.10 0.10 | F F | *MATTER NAME: Tribune Company, et al. Bankruptcy*<br>1 REVIEW AND EXECUTE CERTIFICATE OF NO OBJECTION FOR ALIXPARTNERS 41ST MONTHLY FEE APP (.1);<br>2 BRIEF DISCUSSION WITH F. PANCHAK RE: FILING SAME (.1) |
| 07/30/12 Mon | Brown, K 15420/479 | 0.10 | 0.10 | 32.50 | | F | *MATTER NAME: Tribune Company, et al. Bankruptcy*<br>1 DISCUSSION WITH F. PANCHAK RE: STATUS OF ALIXPARTNERS AND ZS JUNE MONTHLY FEE APPS |
| 07/30/12 Mon | Panchak, F 15420/456 | 0.10 | 0.10 | 23.00 | | F | *MATTER NAME: Tribune Company, et al. Bankruptcy*<br>1 REVIEW NOTICE OF SIDLEY AUSTIN 13TH INTERIM FEE APPLICATION: UPDATE CRITICAL DATES |
| 07/30/12 Mon | Panchak, F 15420/460 | 0.80 | 0.80 | 184.00 | 0.10 0.10 0.10 0.30 0.10 0.10 | F F F F F F | *MATTER NAME: Tribune Company, et al. Bankruptcy*<br>1 EMAILS WITH ALIXPARTNERS RE: RESPONSES TO 41ST MONTHLY FEE APPLICATION (.1);<br>2 DRAFT CERTIFICATE OF NO OBJECTION RE: SAME (.1);<br>3 PREPARE AFFIDAVIT OF SERVICE RE: SAME (.1);<br>4 FILE AND COORDINATE SERVICE OF SAME (.3);<br>5 FOLLOW-UP EMAIL TO ALIXPARTNERS RE: SAME (.1);<br>6 DISCUSSION WITH K. BROWN RE: SAME (.1) |
| 07/30/12 Mon | Panchak, F 15420/468 | 0.10 | 0.10 | 23.00 | | F | *MATTER NAME: Tribune Company, et al. Bankruptcy*<br>1 REVIEW NOTICE OF STUART MAUE JUNE FEE APPLICATION: UPDATE CRITICAL DATES |
| 07/30/12 Mon | Panchak, F 15420/623 | 0.10 | 0.10 | 23.00 | | F | *MATTER NAME: Tribune Company, et al. Bankruptcy*<br>1 DISCUSSION WITH K. BROWN RE: STATUS OF ALIXPARTNERS AND ZS JUNE MONTHLY FEE APPS |
| 07/31/12 Tue | Brown, K 15420/484 | 0.50 | 0.50 | 162.50 | 0.10 0.20 0.10 0.10 | F F F F | *MATTER NAME: Tribune Company, et al. Bankruptcy*<br>1 REVIEW EMAIL FROM F. PANCHAK RE: STATUS OF ALIXPARTNERS' 42ND MONTHLY FEE APP (.1);<br>2 REVIEW ALIXPARTNERS 42ND MONTHLY FEE APP (.2);<br>3 REVIEW AND EXECUTE NOTICE RE: SAME (.1);<br>4 BRIEF DISCUSSION WITH F. PANCHAK RE: FILING OF SAME (.1) |
| 07/31/12 Tue | Brown, K 15420/498 | 0.40 | 0.40 | 130.00 | 0.20 0.10 0.10 | F F F | *MATTER NAME: Tribune Company, et al. Bankruptcy*<br>1 REVIEW ZS 35TH MONTHLY FEE APP (.2);<br>2 REVIEW AND EXECUTE NOTICE RE: SAME (.1);<br>3 BRIEF DISCUSSION WITH F. PANCHAK RE: FILING SAME (.1) |
| 07/31/12 Tue | Landis, A 15420/548 | 0.90 | 0.90 | 648.00 | 0.40 0.30 0.20 | F F F | *MATTER NAME: Tribune Company, et al. Bankruptcy*<br>1 CONFERENCES WITH MCGUIRE RE: UST ISSUES WITH MOTION TO SEAL RE: ZS SUPPLEMENTAL 6TH & 7TH INTERIM APP (.4);<br>2 EMAILS TO AND FROM SOTTILE AND GOLDFARB RE: SAME (.3);<br>3 REVIEW AND REVISE FORM OF ORDER (.2) |
| 07/31/12 Tue | McGuire, M 15420/558 | 1.80 | 1.80 | 855.00 | 1.10 0.40 0.20 0.10 | F F F F | *MATTER NAME: Tribune Company, et al. Bankruptcy*<br>1 RESEARCH RE: ZUCKERMAN SUPPLEMENTAL 6TH & 7TH INTERIM APP AND MOTION TO SEAL ISSUES (1.1);<br>2 CONFERENCES WITH LANDIS RE: SAME (.4);<br>3 REVIEW EMAILS WITH SOTTILE AND LANDIS RE: SAME (.2);<br>4 CALL TO UST RE: SAME (.1) |

~ See the last page of exhibit for explanation

EXHIBIT H

OTHER FIRMS' RETENTION/COMPENSATION

Landis Rath & Cobb LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|-------------|
| 07/31/12 Tue | Panchak, F 15420/481 | 1.10 | 1.10 | 253.00 | 0.10 0.20 0.10 0.10 0.10 0.40 0.10 | F F F F F F F | MATTER NAME: Tribune Company, et al. Bankruptcy<br>1  EMAILS WITH A. LEUNG RE: ALIXPARTNERS 42ND MONTHLY FEE APPLICATION (.1);<br>2  REVIEW/REVISE SAME IN PREPARATION OF FILING (.2);<br>3  DRAFT NOTICE RE: SAME (.1);<br>4  PREPARE AFFIDAVIT OF SERVICE RE: SAME (.1);<br>5  DISCUSSION WITH K. BROWN RE: SAME (.1);<br>6  FILE AND COORDINATE SERVICE OF SAME (.4);<br>7  FOLLOW-UP EMAIL TO ALIXPARTNERS RE: SAME (.1) |
| 07/31/12 Tue | Panchak, F 15420/492 | 0.20 | 0.20 | 46.00 | | F | MATTER NAME: Tribune Company, et al. Bankruptcy<br>1  EMAILS WITH M. MCGUIRE RE: FINAL EXAMINER REPORTS REGARDING ZUCKERMAN 6TH & 7TH INTERIM FEE APPS |
| 07/31/12 Tue | Panchak, F 15420/499 | 0.10 | 0.10 | 23.00 | | F | MATTER NAME: Tribune Company, et al. Bankruptcy<br>1  REVIEW NOTICE OF DANIEL EDELMAN 25TH MONTHLY FEE APPLICATION; UPDATE CRITICAL DATES |
| 07/31/12 Tue | Panchak, F 15420/501 | 1.00 | 1.00 | 230.00 | 0.10 0.10 0.10 0.10 0.40 0.10 0.10 | F F F F F F F | MATTER NAME: Tribune Company, et al. Bankruptcy<br>1  EMAILS WITH A. GOLDFARB RE: ZUCKERMAN 35TH MONTHLY FEE APPLICATION (.1);<br>2  REVIEW SAME IN PREPARATION OF FILING (.1);<br>3  DRAFT NOTICE RE: SAME (.1);<br>4  PREPARE AFFIDAVIT OF SERVICE RE: SAME (.1);<br>5  FILE AND COORDINATE SERVICE OF SAME (.4);<br>6  FOLLOW-UP EMAIL TO A. GOLDFARB RE: SAME (.1);<br>7  DISCUSSION WITH K. BROWN RE: SAME (.1) |
| 08/01/12 Wed | Brown, K 15523/9 | 0.20 | 0.20 | 65.00 | 0.10 0.10 | F F | MATTER NAME: Tribune Company, et al. Bankruptcy<br>1  REVIEW AND EXECUTE CERTIFICATE OF NO OBJECTION FOR ZS' 34TH MONTHLY FEE APP (.1);<br>2  DISCUSSION WITH F. PANCHAK RE: FILING SAME (.1) |
| 08/01/12 Wed | Panchak, F 15523/4 | 0.80 | 0.80 | 184.00 | 0.10 0.10 0.10 0.30 0.10 0.10 | F F F F F F | MATTER NAME: Tribune Company, et al. Bankruptcy<br>1  EMAILS WITH A. GOLDFARB RE: RESPONSES TO ZUCKERMAN'S 34TH MONTHLY FEE APPLICATION (.1);<br>2  DRAFT CERTIFICATE OF NO OBJECTION RE: SAME (.1);<br>3  PREPARE AFFIDAVIT OF SERVICE RE: SAME (.1);<br>4  FILE AND COORDINATE SERVICE OF SAME (.3);<br>5  FOLLOW-UP EMAIL TO A. GOLDFARB RE: SAME (.1);<br>6  DISCUSSIONS WITH K. BROWN RE: SAME (.1) |
| 08/01/12 Wed | Panchak, F 15523/16 | 0.40 | 0.40 | 92.00 | 0.30 0.10 | F F | MATTER NAME: Tribune Company, et al. Bankruptcy<br>1  EMAILS WITH P. RATKOWIAK RE: MOTION TO SEAL ZUCKERMAN'S SUPPLEMENTAL SIXTH AND SEVENTH INTERIM FEE APPLICATION (.3);<br>2  DISCUSSION WITH M. MCGUIRE RE: SAME (.1) |
| 08/01/12 Wed | Panchak, F 15523/17 | 0.10 | 0.10 | 23.00 | | F | MATTER NAME: Tribune Company, et al. Bankruptcy<br>1  REVIEW ORDER ALLOWING GREENHOUSE COMPENSATION AS ORDINARY COURSE PROFESSIONAL FROM JAN. TO APRIL 2012 |

~  See the last page of exhibit for explanation

EXHIBIT H

OTHER FIRMS' RETENTION/COMPENSATION

Landis Rath & Cobb LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|---|-------------|
| 08/01/12 Wed | Panchak, F 15523/19 | 0.10 | 0.10 | 23.00 | | F | 1 | *MATTER NAME: Tribune Company, et al. Bankruptcy*<br>REVIEW NOTICE OF LEVINE SULLIVAN 23RD MONTHLY FEE APPLICATION: UPDATE CRITICAL DATES |
| 08/02/12 Thu | Brown, K 15523/25 | 1.20 | 1.20 | 390.00 | 0.30 | F | 1 | *MATTER NAME: Tribune Company, et al. Bankruptcy*<br>REVIEW EMAIL SFROM M. MCGUIRE AND D. KLAUDER RE: REVISIONS TO ORDER ON MOTION TO SEAL PORTIONS OF ZS SUPPLEMENTAL APP (.3); |
| | | | | | 0.40 | F | 2 | DISCUSSIONS WITH F. PANCHAK RE: CERTIFICATION OF COUNSEL FOR SAME AND FILING SAME (.4); |
| | | | | | 0.20 | F | 3 | REVISE CERTIFICATION OF COUNSEL FOR SAME (.2); |
| | | | | | 0.20 | F | 4 | DISCUSSIONS WITH M. MCGUIRE RE: SAME AND FILING OF SAME (.2); |
| | | | | | 0.10 | F | 5 | DISCUSSION WITH L. ELLIS RE: FILING OF SAME (.1) |
| 08/02/12 Thu | Brown, K 15523/87 | 0.20 | 0.20 | 65.00 | | F | 1 | *MATTER NAME: Tribune Company, et al. Bankruptcy*<br>EMAILS WITH F. PANCHAK AND M. MCGUIRE RE: FILING OF CERTIFICATION OF COUNSEL REGARDING MOTION FOR LEAVE TO FILE UNDER SEAL REDACTED PORTIONS OF THE SUPPLEMENTAL SIXTH AND SEVENTH INTERIM FEE APPLICATION OF ZUCKERMAN SPEADER |
| 08/02/12 Thu | McGuire, M 15523/529 | 0.90 | 0.90 | 427.50 | 0.20 | F | 1 | *MATTER NAME: Tribune Company, et al. Bankruptcy*<br>EMAILS WITH KLAUDER RE: SEALING MOTION (.2); |
| | | | | | 0.20 | F | 2 | EMAILS WITH PANCHAK AND BROWN RE: SAME (.2); |
| | | | | | 0.30 | F | 3 | REVIEW AND REVISE ORDER RE: UST COMMENTS (.3); |
| | | | | | 0.20 | F | 4 | REVIEW OF CERTIFICATION OF COUNSEL RE: SAME (.2) |
| 08/02/12 Thu | Panchak, F 15523/26 | 1.60 | 1.60 | 368.00 | 0.10 | F | 1 | *MATTER NAME: Tribune Company, et al. Bankruptcy*<br>REVIEW M. MCGUIRE EMAIL TO D. KLAUDER RE: REVISED ORDER APPROVING MOTION TO SEAL ZUCKERMAN'S SUPPLEMENTAL 6TH & 7TH INTERIM FEE APPLICATION (.1); |
| | | | | | 0.20 | F | 2 | REVIEW/REVISE PROPOSED ORDER RE: SAME (.2); |
| | | | | | 0.20 | F | 3 | MULTIPLE EMAILS WITH K. BROWN RE: SAME (.2); |
| | | | | | 0.40 | F | 4 | AND DISCUSSIONS WITH K. BROWN RE: SAME (.4); |
| | | | | | 0.50 | F | 5 | DRAFT/REVISE CERTIFICATION OF COUNSEL FOR SAME (.5); |
| | | | | | 0.20 | F | 6 | MULTIPLE EMAILS WITH M. MCGUIRE RE: SAME (.2) |
| 08/02/12 Thu | Panchak, F 15523/32 | 0.60 | 0.60 | 138.00 | 0.30 | F | 1 | *MATTER NAME: Tribune Company, et al. Bankruptcy*<br>FILE CERTIFICATION OF COUNSEL REGARDING MOTION TO SEAL ZUCKERMAN'S SUPPLEMENTAL FEE APPLICATIONS (.3); |
| | | | | | 0.20 | F | 2 | EMAILS WITH P. RATKOWIAK RE: SAME (.2); |
| | | | | | 0.10 | F | 3 | EMAIL TO LANDIS, MCGUIRE, BROWN AND ZUCKERMAN RE: SAME (.1) |
| 08/06/12 Mon | Brown, K 15523/58 | 0.60 | 0.60 | 195.00 | 0.10 | F | 1 | *MATTER NAME: Tribune Company, et al. Bankruptcy*<br>DISCUSSION WITH M. MCGUIRE RE: DRAFT CERTIFICATION OF COUNSEL FURTHER REVISING ZUCKERMAN MOTION TO SEAL SUPP APP (.1); |
| | | | | | 0.20 | F | 2 | DRAFT SAME (.2); |
| | | | | | 0.10 | F | 3 | EMAIL WITH F. PANCHAK RE: SAME (.1); |
| | | | | | 0.10 | F | 4 | DISCUSSION WITH F. PANCAHK RE: SAME (.1); |
| | | | | | 0.10 | F | 5 | REVISE SAME (.1) |
| 08/06/12 Mon | Landis, A 15523/55 | 1.90 | 1.90 | 1,368.00 | 0.60 | F | 1 | *MATTER NAME: Tribune Company, et al. Bankruptcy*<br>CALLS AND EMAILS TO AND FROM SOTTILLE RE: HEARING ON MOTION TO SEAL ZUCKERMAN'S 6TH & 7TH INTERIM FEE APP (.6); |
| | | | | | 0.60 | F | 2 | PREPARE FOR HEARING (.6); |
| | | | | | 0.40 | F | 3 | EMAILS TO AND FROM PERNICK RE: CHAMBERS REQUEST RE: FORM OF ORDER, FEE EXAMINER ISSUES (.4); |
| | | | | | 0.30 | F | 4 | CONFERENCE WITH MCGUIRE RE: SAME AND SUPPLEMENTAL CERT OF COUNSEL (.3) |

~ See the last page of exhibit for explanation

EXHIBIT H

OTHER FIRMS' RETENTION/COMPENSATION

Landis Rath & Cobb LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|----------------|-------------|-------|------|------------|---|---|-------------|
| 08/06/12 Mon | McGuire, M 15523/623 | 0.50 | 0.50 | 237.50 | 0.30 | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>CONFERENCE WITH LANDIS RE: SUPPLEMENTAL CERTIFICATION OF COUNSEL RE: MOTION TO SEAL ZUCKERMAN 6TH & 7TH INTERIM APP (.3), |
| | | | | | 0.20 | F | 2 | REVIEW LANDIS AND PERNICK EMAILS RE: SAME (.2) |
| 08/06/12 Mon | Panchak, F 15523/49 | 0.30 | 0.30 | 69.00 | 0.20 | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>EMAILS WITH A. LEUNG RE: RESPONSE TO FEE EXAMINER PRELIMINARY REPORT REGARDING ALIXPARTNERS 11TH INTERIM FEE APPLICATION (.2); |
| | | | | | 0.10 | F | 2 | EMAILS WITH A. LEUNG RE: HEARING FOR 11TH INTERIM FEE APPLICATIONS (.1) |
| 08/06/12 Mon | Panchak, F 15523/56 | 0.90 | 0.90 | 207.00 | 0.20 | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>REVIEW J. SOTTILE AND N. PERNICK EMAILS RE: REVISED ORDER REGARDING MOTION TO SEAL ZUCKERMAN SUPPLEMENTAL FEE APPLICATION (.2); |
| | | | | | 0.10 | F | 2 | REVIEW M. MCGUIRE (.1) |
| | | | | | 0.10 | F | 3 | AND A. LANDIS (.1) EMAILS RE: SAME; |
| | | | | | 0.20 | F | 4 | EMAILS WITH K. BROWN RE: SAME (.2); |
| | | | | | 0.20 | F | 5 | DRAFT CERTIFICATION OF COUNSEL RE: SAME (.2); |
| | | | | | 0.10 | F | 6 | DISCUSSION WITH K. BROWN RE: SAME (.1) |
| 08/07/12 Tue | Adams, C 15523/65 | 0.60 | 0.60 | 126.00 | 0.10 | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>DISCUSSION W/F. PANCHAK RE: CERTIFICATION OF COUNSEL FOR MOTION TO FILE UNDER SEAL WITH REGARDS TO ZUCKERMAN 6TH & 7TH INTERIM FEE APPLICATIONS (.1); |
| | | | | | 0.30 | F | 2 | FINALIZE AND FILE SAME (.3); |
| | | | | | 0.10 | F | 3 | SUBMIT SAME TO CHAMBERS (.1); |
| | | | | | 0.10 | F | 4 | EMAIL TO LANDIS, MCGUIRE AND BROWN RE: SAME (.1) |
| 08/07/12 Tue | Brown, K 15523/80 | 0.30 | 0.30 | 97.50 | 0.10 | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>BRIEF DISCUSSION WITH M. MCGUIRE RE: REVISIONS TO CERTIFICATION OF COUNSEL RE: PFO FOR MOTION TO SEAL SUPPLEMENTAL ZS APP (.1); |
| | | | | | 0.10 | F | 2 | REVIEW EMAIL FROM C. ADAMS RE: SAME (.1); |
| | | | | | 0.10 | F | 3 | REVIEW EMAIL FROM F. PANCHAK RE: ORDER ON SAME (.1) |
| 08/07/12 Tue | McGuire, M 15523/565 | 0.70 | 0.70 | 332.50 | 0.40 | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>PREPARE SUPPLEMENTAL CERTIFICATION OF COUNSEL FOR MOTION TO SEAL ZUCKERMAN FEE APPLICATION (.4); |
| | | | | | 0.20 | F | 2 | EMAILS WITH GOLDFARB RE: SAME (.2), |
| | | | | | 0.10 | F | 3 | DISCUSSION WITH BROWN RE: SAME (.1) |
| 08/07/12 Tue | Panchak, F 15523/63 | 0.30 | 0.30 | 69.00 | 0.20 | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>REVIEW/REVISE SUPPLEMENTAL CERTIFICATION OF COUNSEL REGARDING MOTION TO SEAL ZUCKERMAN SUPPLEMENTAL 6TH & 7TH INTERIM FEE APPLICATIONS (.2); |
| | | | | | 0.10 | F | 2 | DISCUSSION WITH C. ADAMS RE: SAME (.1) |
| 08/07/12 Tue | Panchak, F 15523/77 | 0.50 | 0.50 | 115.00 | 0.10 | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>REVIEW ORDER GRANTING MOTION TO SEAL ZUCKERMAN SUPPLEMENTAL 6TH & 7TH INTERIM FEE APPLICATIONS (.1); |
| | | | | | 0.10 | F | 2 | EMAIL TO LANDIS, RATH, MCGUIRE, BROWN AND ZUCKERMAN RE: SAME (.1) |
| | | | | | 0.20 | F | 3 | COORDINATE SERVICE OF SAME (.2); |
| | | | | | 0.10 | F | 4 | PREPARE AFFIDAVIT OF SERVICE RE: SAME (.1) |
| 08/08/12 Wed | Panchak, F 15523/113 | 0.10 | 0.10 | 23.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>FILE AFFIDAVIT OF SERVICE RE: ORDER GRANTING MOTION TO SEAL ZUCKERMAN SUPPLEMENTAL 6TH & 7TH INTERIM FEE APPS |

~ See the last page of exhibit for explanation

EXHIBIT H
OTHER FIRMS' RETENTION/COMPENSATION
Landis Rath & Cobb LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|-------------|
| 08/09/12 Thu | Cobb, R 15523/589 | 2.90 | 0.20 | 128.00 | 0.40 | F | 1 EMAILS WI ZS RE: ISSUES WI REVISED MDL MASTER CASE ORDER #3 (.4); |
| | | | | | 1.60 | F | 2 REVIEW AND EDIT FURTHER REVISED MDL MASTER CASE ORDER #3 DRAFTS BASED ON NEGOTIATIONS WI NOTEHOLDERS/RETIREES/DEFENDANT LIASON COUNSEL (1.6); |
| | | | | | 0.50 | F | 3 TELEPHONE CONFERENCE WITH ZS RE: ISSUES WITH REVISED MDL MASTER CASE ORDER #3 (.5); |
| | | | | | 0.20 | F | 4 REVIEW AND CONSIDER ZS EMAIL RE: DECEASED DEFENDANTS (.2); |
| | | | | | 0.20 | F | 5 REVIEW/RESPOND TO ZS EMAIL RE: LITIGATION TRUSTEE RETENTION OF ROBBINS FIRM AND TRANSITION (.2) |
| 08/09/12 Thu | Panchak, F 15523/123 | 0.10 | 0.10 | 23.00 | | F | 1 REVIEW NOTICE OF COLE SCHOTZ 42ND MONTHLY FEE APPLICATION: UPDATE CRITICAL DATES |
| 08/10/12 Fri | Panchak, F 15523/135 | 0.10 | 0.10 | 23.00 | | F | 1 REVIEW NOTICE OF SEITZ VANOGTROP 11TH MONTHLY FEE APPLICATION: UPDATE CRITICAL DATES |
| 08/13/12 Mon | Panchak, F 15523/142 | 0.10 | 0.10 | 23.00 | | F | 1 REVIEW NOTICE OF PAUL WEISS RETENTION APPLICATION: UPDATE CRITICAL DATES |
| 08/14/12 Tue | Brown, K 15523/185 | 0.60 | 0.60 | 195.00 | 0.10 | F | 1 REVIEW EMAIL FROM F. PANCHAK RE: FILING OF ALIXPARTNERS' SUPPLEMENTAL RETENTION AFFIDAVIT RE: SAME (.1); |
| | | | | | 0.30 | F | 2 REVIEW AND ANALYZE SUPP AFFIDAVIT (.3); |
| | | | | | 0.10 | F | 3 DISCUSSION WITH F. PANCHAK RE: FILING SAME (.1); |
| | | | | | 0.10 | F | 4 REVIEW AS-FILED AFF (.1) |
| 08/14/12 Tue | Landis, A 15523/202 | 0.80 | 0.80 | 576.00 | | F | 1 REVIEW AND ANALYZE DEBTORS' APPLICATION TO RETAIN PAUL WEISS |
| 08/14/12 Tue | McGuire, M 15523/561 | 2.00 | 2.00 | 950.00 | 0.60 | F | 1 REVIEW OF DEBTORS MOTION TO RETAIN PAUL WEISS (.6); |
| | | | | | 1.40 | F | 2 DRAFT MEMORANDUM TO COMMITTEE RE: SAME (1.4) |
| 08/14/12 Tue | Panchak, F 15523/162 | 0.10 | 0.10 | 23.00 | | F | 1 REVIEW NOTICE OF SIDLEY 41ST MONTHLY FEE APPLICATION: UPDATE CRITICAL DATES |
| 08/14/12 Tue | Panchak, F 15523/164 | 0.10 | 0.10 | 23.00 | | F | 1 REVIEW NOTICE OF SIDLEY 42ND MONTHLY FEE APPLICATION: UPDATE CRITICAL DATES |
| 08/14/12 Tue | Panchak, F 15523/174 | 0.10 | 0.10 | 23.00 | | F | 1 DISCUSSION WITH M. MCGUIRE RE: PAUL WEISS RETENTION |

*Each entry above includes:* MATTER NAME: Tribune Company, et al. Bankruptcy

~ See the last page of exhibit for explanation

EXHIBIT H

OTHER FIRMS' RETENTION/COMPENSATION

Landis Rath & Cobb LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| 08/14/12 Tue | Panchak, F 15523/186 | 0.90 | 0.90 | 207.00 | 0.20 | F | 1 | *MATTER NAME: Tribune Company, et al. Bankruptcy*<br>EMAILS WITH E. DUHALDE RE: ALIXPARTNERS 5TH SUPPLEMENTAL DECLARATION (.2); |
| | | | | | 0.10 | F | 2 REVIEW SAME (.1); |
| | | | | | 0.10 | F | 3 DISCUSSIONS WITH K. BROWN RE: SAME (.1); |
| | | | | | 0.10 | F | 4 EMAILS WITH M. MCGUIRE RE: SAME (.1); |
| | | | | | 0.30 | F | 5 FILE AND COORDINATE SERVICE OF SAME (.3); |
| | | | | | 0.10 | F | 6 FOLLOW-UP EMAIL TO E. DUHALDE RE: SAME (.1) |
| 08/15/12 Wed | Landis, A 15523/201 | 0.90 | 0.90 | 648.00 | 0.60 | F | 1 | *MATTER NAME: Tribune Company, et al. Bankruptcy*<br>REVIEW AND REVISE MEMO TO COMMITTEE RE: PAUL WEISS RETENTION (.6); |
| | | | | | 0.20 | F | 2 CONFERENCES WITH MCGUIRE RE: SAME (.2); |
| | | | | | 0.10 | F | 3 EMAILS TO AND FROM DISTEFANO AND DEUTSCH RE: SAME (.1) |
| 08/15/12 Wed | McGuire, M 15523/564 | 1.30 | 1.30 | 617.50 | 0.80 | F | 1 | *MATTER NAME: Tribune Company, et al. Bankruptcy*<br>FURTHER REVISIONS TO MEMO RE: PAUL WEISS RETENTION (.8); |
| | | | | | 0.30 | F | 2 EMAILS WITH LANDIS AND DISTEFANO RE: SAME (.3); |
| | | | | | 0.20 | F | 3 CONFERENCE WITH LANDIS RE: SAME (.2) |
| 08/15/12 Wed | Panchak, F 15523/210 | 0.20 | 0.20 | 46.00 | 0.10 | F | 1 | *MATTER NAME: Tribune Company, et al. Bankruptcy*<br>PREPARE AFFIDAVIT OF SERVICE RE: HOLTZ 5TH SUPPLEMENTAL APPLICATION REGARDING ALIXPARTNERS RETENTION (.1); |
| | | | | | 0.10 | F | 2 FILE SAME (.1) |
| 08/15/12 Wed | Panchak, F 15523/216 | 0.10 | 0.10 | 23.00 | | F | 1 | *MATTER NAME: Tribune Company, et al. Bankruptcy*<br>REVIEW NOTICE OF REED SMITH 41ST MONTHLY FEE APPLICATION: UPDATE CRITICAL DATES |
| 08/16/12 Thu | Panchak, F 15523/232 | 0.10 | 0.10 | 23.00 | | F | 1 | *MATTER NAME: Tribune Company, et al. Bankruptcy*<br>CALL WITH H. LAMB RE: CHADBOURNE'S 43RD MONTHLY FEE APPLICATION |
| 08/17/12 Fri | Brown, K 15523/269 | 0.40 | 0.40 | 130.00 | 0.10 | F | 1 | *MATTER NAME: Tribune Company, et al. Bankruptcy*<br>REVIEW AND EXECUTE CERTIFICATE OF NO OBJECTION FOR MOELIS 42ND MONTHLY FEE APP (.1) |
| | | | | | 0.10 | F | 2 DISCUSSION WITH F. PANCHAK RE: FILING SAME (.1); |
| | | | | | 0.10 | F | 3 REVIEW AND EXECUTE CERTIFICATE OF NO OBJECTION FOR CHADBOURNE 42ND MONTHLY FEE APP (.1) |
| | | | | | 0.10 | F | 4 DISCUSSION WITH F. PANCHAK RE: FILING SAME (.1) |
| 08/17/12 Fri | Panchak, F 15523/244 | 0.30 | 0.30 | 69.00 | 0.10 | F | 1 | *MATTER NAME: Tribune Company, et al. Bankruptcy*<br>EMAILS WITH H. LAMB AND D. DEUTSCH RE: RESPONSES TO CHADBOURNES' 42ND MONTHLY FEE APPLICATION (.1); |
| | | | | | 0.10 | F | 2 DRAFT CERTIFICATE OF NO OBJECTION RE: SAME (.1); |
| | | | | | 0.10 | F | 3 DISCUSSION WITH K. BROWN RE: SAME (.1) |
| 08/17/12 Fri | Panchak, F 15523/245 | 0.30 | 0.30 | 69.00 | 0.10 | F | 1 | *MATTER NAME: Tribune Company, et al. Bankruptcy*<br>EMAILS WITH J. WARSAVSKY RE: RESPONSES TO MOELIS' 42ND MONTHLY FEE APPLICATION (.1); |
| | | | | | 0.10 | F | 2 DRAFT CERTIFICATE OF NO OBJECTION RE: SAME (.1); |
| | | | | | 0.10 | F | 3 DISCUSSION WITH K. BROWN RE: SAME (.1) |
| 08/17/12 Fri | Panchak, F 15523/255 | 0.40 | 0.40 | 92.00 | 0.30 | F | 1 | *MATTER NAME: Tribune Company, et al. Bankruptcy*<br>FILE AND COORDINATE SERVICE OF CERTIFICATE OF NO OBJECTION RE: CHADBOURNE'S 42ND MONTHLY FEE APPLICATION (.3); |
| | | | | | 0.10 | F | 2 FOLLOW-UP EMAIL TO H. LAMB RE: SAME (.1) |

~ See the last page of exhibit for explanation

EXHIBIT H

OTHER FIRMS' RETENTION/COMPENSATION

Landis Rath & Cobb LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------------|-------------|-------|------|-----------|---|---|-------------|
| 08/17/12 Fri | Panchak, F 15523/256 | 0.40 | 0.40 | 92.00 | 0.30 0.10 | F F | 1 2 | *MATTER NAME: Tribune Company, et al. Bankruptcy* FILE AND COORDINATE SERVICE OF CERTIFICATE OF NO OBJECTION RE: MOELIS' 42ND MONTHLY FEE APPLICATION (.3); FOLLOW-UP EMAIL TO J. WARSAVSKY RE: SAME (.1) |
| 08/21/12 Tue | Panchak, F 15523/305 | 0.10 | 0.10 | 23.00 | | F | 1 | *MATTER NAME: Tribune Company, et al. Bankruptcy* REVIEW NOTICE OF GREER BURNS APPLICATION FOR COMPENSATION: UPDATE CRITICAL DATES |
| 08/21/12 Tue | Panchak, F 15523/306 | 0.10 | 0.10 | 23.00 | | F | 1 | *MATTER NAME: Tribune Company, et al. Bankruptcy* REVIEW NOTICE OF COLE SCHOTZ 43RD MONTHLY FEE APPLICATION: UPDATE CRITICAL DATES |
| 08/21/12 Tue | Panchak, F 15523/309 | 0.20 | 0.20 | 46.00 | | F | 1 | *MATTER NAME: Tribune Company, et al. Bankruptcy* EMAILS WITH H. LAMB RE: CHADBOURNE'S 43RD MONTHLY FEE APPLICATION |
| 08/22/12 Wed | Brown, K 15523/333 | 0.10 | 0.10 | 32.50 | | F | 1 | *MATTER NAME: Tribune Company, et al. Bankruptcy* REVIEW AND EXECUTE CERTIFICATE OF NO OBJECTION FOR ALIXPARTNERS 42ND MONTHLY FEE APP |
| 08/22/12 Wed | Brown, K 15523/334 | 0.10 | 0.10 | 32.50 | | F | 1 | *MATTER NAME: Tribune Company, et al. Bankruptcy* REVIEW AND EXECUTE CERTIFICATE OF NO OBJECTION FOR ZUCKERMAN'S 35TH MONTHLY FEE APP |
| 08/22/12 Wed | Brown, K 15523/335 | 0.10 | 0.10 | 32.50 | | F | 1 | *MATTER NAME: Tribune Company, et al. Bankruptcy* DISCUSSION WITH F. PANCHACK RE: FILING OF CNOS FOR ZUCKERMAN'S 35TH AND ALIXPARTNERS 42ND MONTHLY FEE APPS |
| 08/22/12 Wed | Panchak, F 15523/317 | 0.10 | 0.10 | 23.00 | | F | 1 | *MATTER NAME: Tribune Company, et al. Bankruptcy* REVIEW NOTICE OF SEYFARTH SHAW 33RD MONTHLY FEE APPLICATION: UPDATE CRITICAL DATES |
| 08/22/12 Wed | Panchak, F 15523/318 | 0.10 | 0.10 | 23.00 | | F | 1 | *MATTER NAME: Tribune Company, et al. Bankruptcy* REVIEW NOTICE OF ALVAREZ & MARSAL 42ND MONTHLY FEE APPLICATION: UPDATE CRITICAL DATES |
| 08/22/12 Wed | Panchak, F 15523/319 | 0.10 | 0.10 | 23.00 | | F | 1 | *MATTER NAME: Tribune Company, et al. Bankruptcy* REVIEW NOTICE OF SIDLEY AUSTIN 14TH INTERIM FEE APPLICATION: UPDATE CRITICAL DATES |
| 08/22/12 Wed | Panchak, F 15523/321 | 0.60 | 0.60 | 138.00 | 0.10 0.10 0.30 0.10 | F F F F | 1 2 3 4 | *MATTER NAME: Tribune Company, et al. Bankruptcy* EMAILS WITH ALIXPARTNERS RE: RESPONSES TO 42ND MONTHLY FEE APPLICATION (.1); DRAFT CERTIFICATE OF NO OBJECTION RE: SAME (.1); FILE AND COORDINATE SERVICE OF SAME (.3); FOLLOW-UP EMAIL TO ALIXPARTNERS RE: SAME (.1) |
| 08/22/12 Wed | Panchak, F 15523/322 | 0.60 | 0.60 | 138.00 | 0.10 0.10 0.30 0.10 | F F F F | 1 2 3 4 | *MATTER NAME: Tribune Company, et al. Bankruptcy* EMAILS WITH A. GOLDFARB RE: RESPONSES TO 35TH MONTHLY FEE APPLICATION (.1); DRAFT CERTIFICATE OF NO OBJECTION RE: SAME (.1); FILE AND COORDINATE SERVICE OF SAME (.3); FOLLOW-UP EMAIL TO A. GOLDFARB RE: SAME (.1) |

~ See the last page of exhibit for explanation

EXHIBIT H
OTHER FIRMS' RETENTION/COMPENSATION
Landis Rath & Cobb LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 08/22/12 Wed | Panchak, F 15523/337 | 0.20 | 0.20 | 46.00 | 0.10 | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy PREPARE SINGLE AFFIDAVIT OF SERVICE RE: CERTIFICATE OF NO OBJECTION TO ZUCKERMAN'S 35TH MONTHLY AND CERTIFICATE OF NO OBJECTION TO ALIXPARTNERS 42ND MONTHLY FEE APPS (.1); |
| | | | | | 0.10 | F | 2 | FILE SAME (.1) |
| 08/22/12 Wed | Panchak, F 15523/624 | 0.10 | 0.10 | 23.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy DISCUSSION WITH K. BROWN RE: FILING OF CNOS FOR ZUCKERMAN'S 35TH AND ALIXPARTNERS 42ND MONTHLY FEE APPS |
| 08/24/12 Fri | Brown, K 15523/389 | 0.30 | 0.30 | 97.50 | 0.20 | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy REVIEW ALIXPARTNERS 43RD MONTHLY FEE APP (.2); |
| | | | | | 0.10 | F | 2 | REVIEW AND EXECUTE NOTICE FOR SAME (.1) |
| 08/24/12 Fri | Brown, K 15523/390 | 0.30 | 0.30 | 97.50 | 0.20 | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy REVIEW CHADBOURNE'S 43RD MONTHLY FEE APP (.2); |
| | | | | | 0.10 | F | 2 | REVIEW AND EXECUTE NOTICE RE: SAME (.1) |
| 08/24/12 Fri | Panchak, F 15523/373 | 0.70 | 0.70 | 161.00 | 0.10 | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy REVIEW CHADBOURNE 43RD MONTHLY FEE APPLICATION IN PREPARATION OF FILING (.1); |
| | | | | | 0.10 | F | 2 | PREPARE NOTICE FOR SAME (.1); |
| | | | | | 0.40 | F | 3 | FILE AND COORDINATE SERVICE OF SAME (.4); |
| | | | | | 0.10 | F | 4 | FOLLOW-UP EMAIL TO H. LAMB RE: SAME (.1) |
| 08/24/12 Fri | Panchak, F 15523/384 | 0.80 | 0.80 | 184.00 | 0.10 | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy EMAILS WITH A. LEUNG RE: ALIXPARTNERS 43RD MONTHLY FEE APPLICATION (.1); |
| | | | | | 0.20 | F | 2 | REVIEW/REVISE SAME IN PREPARATION OF FILING (.2); |
| | | | | | 0.40 | F | 3 | FILE AND COORDINATE SERVICE OF SAME (.4); |
| | | | | | 0.10 | F | 4 | FOLLOW-UP EMAIL TO A. LEUNG RE: SAME (.1) |
| 08/24/12 Fri | Panchak, F 15523/385 | 0.10 | 0.10 | 23.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy PREPARE SINGLE AFFIDAVIT OF SERVICE RE: 43RD MONTHLY APPLICATIONS OF CHADBOURNE AND MOELIS |
| 08/27/12 Mon | Panchak, F 15523/412 | 0.10 | 0.10 | 23.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy REVIEW NOTICE OF DOW LOHNES 38TH MONTHLY FEE APPLICATION: UPDATE CRITICAL DATES |
| 08/28/12 Tue | Panchak, F 15523/423 | 0.10 | 0.10 | 23.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy REVIEW NOTICE OF STUART MAUE JULY FEE APPLICATION: UPDATE CRITICAL DATES |
| 08/28/12 Tue | Panchak, F 15523/425 | 0.20 | 0.20 | 46.00 | 0.10 | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy REVISE AFFIDAVIT OF SERVICE RE: 43RD MONTHLY FEE APPLICATIONS OF CHADBOURNE AND ALIXPARTNERS (.1); |
| | | | | | 0.10 | F | 2 | FILE SAME (.1) |

~ See the last page of exhibit for explanation

EXHIBIT H
OTHER FIRMS' RETENTION/COMPENSATION
Landis Rath & Cobb LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|----------------|-------------|-------|------|------------|---|---|-------------|
| 08/29/12 Wed | Brown, K 15523/459 | 0.70 | 0.70 | 227.50 | 0.10 | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>REVIEW EMAILS FROM F. PANCHAK AND J. WARSAVSKY RE: MOELIS 43RD MONTHLY FEE APPLICATION (.1); |
| | | | | | 0.10 | F | 2 | DISCUSSION WITH F. PANCHAK RE: FILING OF SAME (.1); |
| | | | | | 0.20 | F | 3 | REVIEW APP (.2); |
| | | | | | 0.10 | F | 4 | REVIEW AND EXECUTE NOTICE RE: SAME (.1); |
| | | | | | 0.10 | F | 5 | REVIEW AS FILED APP (.1); |
| | | | | | 0.10 | F | 6 | DISCUSSION WITH F. PANCHAK RE: SAME (.1) |
| 08/29/12 Wed | Panchak, F 15523/458 | 1.10 | 1.10 | 253.00 | 0.10 | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>EMAILS WITH J. WARSAVSKY RE: MOELIS 43RD MONTHLY FEE APPLICATION (.1); |
| | | | | | 0.10 | F | 2 | REVIEW SAME IN PREPARATION OF FILING (.1); |
| | | | | | 0.10 | F | 3 | DRAFT NOTICE RE: SAME (.1); |
| | | | | | 0.20 | F | 4 | DISCUSSIONS WITH K. BROWN RE: SAME (.2); |
| | | | | | 0.10 | F | 5 | PREPARE AFFIDAVIT OF SERVICE RE: SAME (.1); |
| | | | | | 0.40 | F | 6 | FILE AND COORDINATE SERVICE OF SAME (.4); |
| | | | | | 0.10 | F | 7 | FOLLOW-UP EMAIL TO J. WARSAVSKY RE: SAME (.1) |
| 08/30/12 Thu | Panchak, F 15523/489 | 0.10 | 0.10 | 23.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>REVIEW NOTICE OF REED SMITH 42ND MONTHLY FEE APPLICATION: UPDATE CRITICAL DATES |
| Total | | | 118.20 | $42,764.50 | | | | |
| Number of Entries: | 226 | | | | | | | |

EXHIBIT H

OTHER FIRMS' RETENTION/COMPENSATION

Landis Rath & Cobb LLP

### SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER NAME | HOURS | FEES |
|---|---|---|
| Adams, C | 1.60 | 336.00 |
| Brown, K | 34.40 | 11,180.00 |
| Butcher, R | 0.60 | 297.00 |
| Cobb, R | 1.30 | 832.00 |
| Drobish, J | 0.20 | 65.00 |
| Ellis, J | 0.50 | 175.00 |
| Green, J | 0.50 | 210.00 |
| Landis, A | 15.60 | 11,232.00 |
| McGuire, M | 13.30 | 6,317.50 |
| Panchak, F | 48.80 | 11,224.00 |
| Rath, D | 1.40 | 896.00 |
| | 118.20 | $42,764.50 |

### SUMMARY OF HOURS AND FEES BY MATTER

| MATTER NAME | HOURS | FEES |
|---|---|---|
| Tribune Company, et al. Bankruptcy | 118.20 | 42,764.50 |
| | 118.20 | $42,764.50 |

(-) REASONS FOR TASK HOUR ASSIGNMENTS

F        FINAL BILL