## UNITED STATES BANKRUPTCY COURT
## DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 11 |
| TRIBUNE COMPANY, et al.,[1] | Case No. 08-13141 (KJC) |
| Reorganized Debtors. | Jointly Administered |

### FEE EXAMINER'S FINAL REPORT REGARDING THE
### FIFTEENTH INTERIM FEE APPLICATION OF
### COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Stuart Maue (the "**Fee Examiner**") submits this Final Report pursuant to the *Order Appointing Fee Examiner and Establishing Related Procedures for Compensation and Reimbursement of Expenses for Professionals and Consideration of Fee Applications* [Docket No. 546] (the "**Fee Examiner Order**") in connection with the *Fifteenth Interim Fee Application of Cole, Schotz, Meisel, Forman & Leonard, P.A., Co-Counsel to the Debtors, for Allowance of Compensation and Reimbursement of Expenses for the Interim Period from June 1, 2012 through August 31, 2012* [Docket No. 12532] (the "**Fee Application**"). The Fee Application seeks approval of fees that total $448,322.00 and reimbursement of expenses that total $21,787.30.

---

[1] The Debtors, or successors-in-interest to the Debtors, in these chapter 11 cases, along with the last four digits of each entity's federal tax identification number, are: Tribune Company (0355); California Community News, LLC (5306); Chicago Tribune Company, LLC (3437); Chicagoland Publishing Company, LLC (3237); Chicagoland Television News, LLC (1352); forsalebyowner.com, LLC (4276); ForSaleByOwner.com Referral Services LLC (9205); Hoy Publications, LLC (2352); Internet Foreclosure Service, LLC (6550); KDAF, LLC (6969); KIAH, LLC (4014); KPLR, Inc. (7943); KRCW, LLC (1772); KSWB, LLC (7035); KTLA, LLC (3404); KTXL, LLC (3844); KWGN, LLC (5347); Los Angeles Times Communications LLC (1324); Magic T Music Publishing Company, LLC (6522); NBBF, LLC (0893); Oak Brook Productions, LLC (2598); Orlando Sentinel Communications Company, LLC (3775); Sun-Sentinel Company, LLC (2684); The Baltimore Sun Company, LLC (6880); The Daily Press, LLC (9368); The Hartford Courant Company, LLC (3490); The Morning Call, LLC (7560); TMS News and Features, LLC (2931); Tower Distribution Company, LLC (9066); Towering T Music Publishing Company, LLC (2470); Tribune 365, LLC (7847); Tribune Broadcasting Company, LLC (2569); Tribune Broadcasting Hartford, LLC (1268); Tribune Broadcasting Indianapolis, LLC (6434); Tribune Broadcasting Seattle, LLC (2975); Tribune CNLBC, LLC (0347); Tribune Direct Marking, LLC (1479); Tribune Entertainment Company, LLC (6232); Tribune Investments, LLC (6362); Tribune Media Services, LLC (1080); Tribune Media Services London, LLC (6079); Tribune ND, LLC (4926); Tribune Publishing Company, LLC (9720); Tribune Television New Orleans, Inc. (4055); Tribune Washington Bureau, LLC (1088); WDCW, LLC (8300); WGN Continental Broadcasting Company, LLC (9530); WPHL, LLC (6896); WPIX, LLC (0191); WPMT, LLC (7040); WSFL, LLC (5256); WXMI, LLC (3068). The corporate headquarters and the mailing address for each entity listed above is 435 North Michigan Avenue, Chicago, Illinois 60611.

Cole, Schotz, Meisel, Forman & Leonard, P.A. ("**Cole Schotz**") serves as co-counsel to the Debtors.

## Background

1.     On December 8, 2008 (the "**Petition Date**"), Tribune Company and its listed subsidiaries and affiliates (each a "**Debtor**" and collectively the "**Debtors**") each filed a voluntary petition for relief under Chapter 11 of the Bankruptcy Code.  Under this Court's *Order Directing Joint Administration Chapter 11 Cases* dated December 10, 2009 [Docket No. 43], these cases are being jointly administered pursuant to Rule 1015(b) of the Bankruptcy Rules.

2.     On January 7, 2009, the Debtors filed the *Application of Debtors for an Order Authorizing the Employment and Retention of Cole, Schotz, Meisel, Forman & Leonard, P.A. as Co-Counsel to the Debtors Pursuant to 11 U.S.C. Sections 327(a) Nunc Pro Tunc to the Petition Date* [Docket No. 172] (the "**Retention Application**").  By order dated February 3, 2009, this Court approved the Retention Application (see *Order Retention and Employment of Cole, Schotz, Meisel, Forman & Leonard, P.A.* [Docket No. 322] (the "**Retention Order**").

3.     Cole Schotz submitted the Fee Application pursuant to the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals*, (January 15, 2009) [Docket No. 225] (the "**Interim Compensation Order**").

## Applicable Standards

4.     In light of the size and complexity of these Chapter 11 cases, this Court appointed the Fee Examiner "to act as a special consultant to the Court for professional fee and expense analysis and review, as described in [the Fee Examiner Order]" and observed that "it is necessary to establish uniform procedures for the review, allowance, and payment of fees and expenses of

Case Professionals to ensure compliance with section 330 of the Bankruptcy Code and other applicable rules and guidelines." *Fee Examiner Order* ¶¶ 1, 3.

5.      The Fee Examiner reviewed the Fee Application for compliance with sections 330 and 331 of the Bankruptcy Code (the "**Bankruptcy Code**"), the Federal Rules of Bankruptcy Procedure (the "**Bankruptcy Rules**"), the Local Rules of the United States Bankruptcy Court for the District of Delaware (the "**Local Rules**"), and the United States Trustee Guidelines for Reviewing Applications for Compensation & Reimbursement of Expenses filed under 11 U.S.C. § 330 (28 C.F.R. Part 58, Appendix A) (the "**UST Guidelines**"). In addition, the Fee Examiner reviewed the Fee Application for general compliance with legal precedent established by the United States Bankruptcy Court for the District of Delaware, the United States District Court for the District of Delaware, the Third Circuit Court of Appeals, state ethics rules, other applicable precedent, and industry standards.

6.      Pursuant to Section 330 of the Bankruptcy Code, the Court may award professionals "reasonable compensation for actual, necessary services." *11 U.S.C. § 330(a)(1)(A)*. In evaluating the amount of reasonable compensation to be awarded, "the court shall consider the nature, the extent, and the value of such services, taking into account all relevant factors, including (A) the time spent on such services; (B) the rates charged for such services; (C) whether the services were necessary to the administration of, or beneficial at the time at which the service was rendered toward the completion of, a case under this title; (D) whether the services were performed within a reasonable amount of time commensurate with the complexity, importance, and nature of the problem, issue, or task addressed; (E) with respect to a professional person, whether the person is board certified or otherwise has demonstrated skill and experience in the bankruptcy field; and (F) whether the compensation is reasonable

based on the customary compensation charged by comparably skilled practitioners in cases other than cases under this title." *11 U.S.C. §§ 330(a)(3)(A-F).*

7.      A fee applicant bears the burden of proof on all of the elements of a fee application, including proving that the services provided were necessary and reasonable and that the billed expenses were necessary, reasonable, and actually incurred.  A fee application must comply with the format and content requirements outlined in the applicable guidelines and bankruptcy rules.  Moreover, the exercise of billing judgment by attorneys is ethically mandated; it is an inherent and unavoidable component of every fee application.  A fee applicant must make a good faith effort to exclude excessive, redundant or otherwise unnecessary hours from a fee request.

8.      The Fee Examiner completed the preliminary evaluation of the Fee Application, the Retention Application, the Retention Order, the Interim Compensation Order, and all related filings and provided a Preliminary Report to Cole Schotz for review and comment.  The firm submitted a written response to the Fee Examiner.  After evaluation and consideration of the additional information provided by Cole Schotz, the Fee Examiner submits this Final Report for the Court's consideration.  This Final Report is in a format designed to quantify and present factual data relevant to whether the requested fees and expenses of the applicant meet the applicable standards of section 330 of the Bankruptcy Code and Local Rule 2016-2, and will also inform the Court of all proposed consensual resolutions of the fee and/or expense reimbursement request for the professional and the basis for such proposed consensual resolution.

## DISCUSSION OF FINDINGS

### <u>Technical Requirements</u>

9.    **<u>Reconciliation of Fees and Expenses.</u>**  The Fee Examiner compared the total amount of fees and expenses requested in the Fee Application ("**Fees Requested**" and "**Expenses Requested**") to the fees and expenses actually documented in the electronic and/or hard copy data received from the firm ("**Fees Computed**" and "**Expenses Computed**").  The Fee Examiner identified no discrepancies between the Fees Requested and the Fees Computed, nor any discrepancies between the Expenses Requested and the Expenses Computed.

10.    **<u>Block Billing.</u>**[2]  The Local Rules provide that "[a]ctivity descriptions shall not be lumped – each activity shall have a separate description and a time allotment." *Local Rule 2016-2(d)(vii)*.  The UST Guidelines further provide that where a timekeeper's time entries exceed 0.50 hour on a daily aggregate, "services should be noted in detail and not combined or 'lumped' together, with each service showing a separate time entry." *UST Guidelines* ¶(b)(4)(v).[3]  Cole Schotz block billed entries totaling 26.40 hours and $14,649.50 in associated fees.  The entries were displayed in **Exhibit A**[4] to the Preliminary Report.  However, based on precedent established by this Court, none of the block billed entries are objectionable, and the Fee Examiner makes no recommendation for a fee reduction.  Exhibit A is omitted from this Report.

---

[2] The Fee Examiner's methodology for reviewing fees includes addressing the uncertainty of quantifying time resulting from block billing.  Block billing is the practice of billing more than one task in a single entry with a single time increment assigned to the entire entry.  As an alternative to discounting the entire amount billed for an entry that is block billed, the Fee Examiner assigns an equal proportional amount of time to each of the tasks contained within the blocked entry.  This methodology has been adopted by courts when evaluating fees and ruling on fee applications, and presents a reasonable alternative to discounting block billed time entries in their entirety.

[3] The judicial response to block billing varies.  Some courts summarily disallow all fees in excess of one-half hour for each lumped entry, *e.g.*, *In re Brous*, 370 B.R. 563, 570 (Bankr. S.D.N.Y. 2007), whereas other courts apply an across the board percentage reduction, *e.g.*, *In re Baker*, 374 B.R. 489, 496 (Bankr. E.D.N.Y. 2007).  Across the board cuts range from five to 100 percent. *See id.* at 495 n.7 and cases cited.

[4] See *In re Worldwide Direct, Inc.*, 316 B.R. 637, 643 (Bankr. D. Del. 2004) (the court did disallow 100% of the block billed entries that combined more than one discrete task and issue from which it could not determine the amount of time that was allocated to each task).

11.    **Time Increments.**  The Local Rules provide that "[a]ctivities shall be billed in tenths of an hour (six (6) minutes)." *Local Rule 2016-2(d)(iv)*.  The UST Guidelines further provide that time entries "should be kept contemporaneously with the services rendered in time periods of tenths of an hour." *UST Guidelines ¶(b)(4)(v)*.  Cole Schotz complied with the Local Rules and UST Guidelines regarding time increments.

### Review of Fees

12.    **Firm Staffing.**  The UST Guidelines state that fee applications should identify the "[n]ames and hourly rates of all applicant's professionals and paraprofessionals who billed time, [an] explanation of any changes in hourly rates from those previously charged, and [a] statement of whether the compensation is based on the customary compensation charged by comparably skilled practitioners in cases other than cases under title 11." *UST Guidelines ¶(b)(1)(iii)*.  The Fee Application provided the names, positions, and hourly rates of the nine Cole Schotz professionals and paraprofessionals who billed to this matter, consisting of five members, one associate, and three paralegals.  A summary of hours and fees billed by each timekeeper is displayed in **Exhibit B**.[5]

The firm billed a total of 924.30 hours with associated fees of $448,322.00.  The following table displays the hours and fees computed by timekeeper position and the percentage of total hours and fees for each position:

---

[5] This Final Report includes exhibits that detail and support the findings discussed herein.  Each time entry associated with a specific category, as well as a summary of the total hours and fees, is displayed in the exhibit. The tasks included in a specific category are underlined in the fee exhibits.  For purpose of context, other tasks within the same entry are also displayed but not underlined, and are not included in the total hours and fees for the exhibit category.

| Position | Hours | Percentage of Total Hours | Fees | Percentage of Total Fees |
|---|---|---|---|---|
| Member | 633.90 | 69% | $382,008.00 | 85% |
| Associate | 2.70 | * | 756.00 | * |
| Paralegal | 287.70 | 31% | 65,558.00 | 15% |
| TOTAL | 924.30 | 100% | $448,322.00 | 100% |

* less than 1%

The blended hourly rate for the Cole Schotz professionals is $601.26 and the blended hourly rate for professionals and paraprofessionals is $485.04.

13.     **Hourly Rate Increases.**  Cole Schotz did not increase the hourly rates of firm timekeepers during this interim period.

14.     **Timekeepers' Roles.**  A court may not allow compensation of fees for duplicative or unnecessary services. *See 11 U.S.C. § 330(4)*. With this directive in mind, the Fee Examiner reviewed the billing entries of each timekeeper to evaluate his or her contribution to the representation, including a comparison to others' efforts.  On the whole, Cole Schotz timekeepers appeared to perform either core team responsibilities necessary to the engagement, or performed limited but discrete, necessary, and/or fungible tasks that did not appear to be duplicated by other professionals.  However, the Fee Examiner requested additional information on the activities of two timekeepers who invoiced a combined total of 0.90 hour and $492.50 in associated fees, which were displayed in **Exhibit C** to the Preliminary Report.

In response to the Preliminary Report, Cole Schotz explained that the timekeepers in question were both consulted because of their extensive experience and expertise in a particular area of law.  The firm also asserted that the legal services provided by the timekeepers related to significant case issues, were reasonable and necessary, and added value.  The firm also verified there was no duplication of effort.  After consideration of the additional information and the firm's assertions, a fee reduction is not appropriate.  Exhibit C is omitted from this Report.

15.    **Meetings, Conferences, Hearings, and Other Events.**  The Local Rules provide that "activity descriptions shall individually identify all meetings and hearings, each participant, the subject(s) of the meeting or hearing, and the participant's role" *Local Rule* 2016-2(d)(ix). The UST Guidelines further provide that "[i]f more than one professional from the applicant firm attends a hearing or conference, the applicant should explain the need for multiple attendees." *UST Guidelines ¶(b)(4)(v).*  While it may be appropriate to have multiple attendees at some meetings, conferences, hearings or other events, it is the applicant's burden to justify overlapping staffing and to identify each participant's role.

The Fee Examiner identified occasions where two or more Cole Schotz timekeepers attended the same meeting, conference, hearing, or other event.  Contrary to Local Rules and UST Guidelines, neither the Fee Application nor the activity descriptions explained the role of each participant or the need for multiple attendees.  The entries, totaling 23.40 hours with $14,473.00 in associated fees, were displayed in **Exhibit D** to the Preliminary Report.  In each instance where multiple timekeepers attended a meeting, conference, hearing or other event, the Fee Examiner identified the timekeeper who appeared most responsible for the matter or the particular event (*i.e.*, the attorney leading rather than observing a conference).  The potentially duplicative and unnecessary timekeepers' entries, totaling 8.90 hours with $4,925.50 in associated fees, were highlighted in bold and marked with an ampersand [&] in the exhibit.

The Fee Examiner invited comment from the firm including what the Local Rules and UST Guidelines mandate -- an explanation of the duplicative attendees' roles and an explanation of the necessity of the multiple attendees for the events set forth in the exhibits.

In response to the Preliminary Report, Cole Schotz first explained that due to the size and complexity of these cases, and the substance of the matters being addressed during the interim period often required the attention and collaboration of more than one attorney or an attorney and

a paralegal. The firm then addressed, in detail, each of the questioned fee entries by providing additional information regarding the subject matter and roles of each participant. After consideration of the supplemental information, the Fee Examiner makes no recommendation for a fee reduction. Exhibit D is omitted from this report.

16.    **Intraoffice Conferences.**    Frequent intraoffice conferences may indicate inappropriate levels of staffing, unnecessary conferring, or the use of inexperienced personnel. The Fee Examiner identified intraoffice conferences totaling 39.20 hours with $22,066.50 in associated fees, approximately 5% of the Fees Computed, as were displayed in **Exhibit E**. The Fee Examiner observed that in certain instances, two or more timekeepers invoiced fees associated with the same intraoffice conference. The entries describing intraoffice conferences invoiced by two or more firm personnel totaled 17.10 hours with $8,978.00 in associated fees and were highlighted in bold and marked with an ampersand [&] in the exhibit. The Fee Examiner requested that Cole Schotz continue to strive to eliminate unnecessary intraoffice conferencing and further requested the firm provide an explanation for the necessity of more than one participant billing for the same intraoffice conference.

In response, Cole Schotz explained that due to the size and complexity of these cases, and the substance of the matters being addressed, the matters often require the coordination and communication of more than one attorney or an attorney and a paralegal. Generally, the firm also stated the questioned intraoffice communications between the attorneys were reasonable and necessary to efficiently coordinate effort, to collaborate and formulate the best strategy to address certain issues, and to ensure that each attorney was informed of the status of matters and aware of pending issues and tasks to be addressed. The firm also addressed, in some detail, each of the questioned fee entries by providing supplemental information regarding the intraoffice conferences. After consideration of the firm's response and in light of the limited intraoffice

conferencing at issue, the Fee Examiner makes no recommendation for a fee reduction. Exhibit E has been omitted from the Final Report.

17.    **Complete and Detailed Task Descriptions.**  Local Rule 2016-2(d) states that activity descriptions "shall be sufficiently detailed to allow the Court to determine whether all the time, or any portion thereof, is actual, reasonable and necessary."  The Local Rules further provide that fee applications "shall include complete and detailed activity descriptions," each activity description "shall include the type of activity (*e.g.*, phone call, research)," each activity description "shall include the subject matter (*e.g.*, exclusivity motion, section 341 meeting)," and that activity descriptions "shall individually identify all meetings and hearings, each participant, the subject(s) of the meeting or hearing and the participant's role." *Local Rule 2016-2(d)(ii, v, vi, and ix)*.  Additionally, the UST Guidelines provide that "time entries for telephone calls, letters, and other communications should give sufficient detail to identify the parties to and the nature of the communication.  Time entries for court hearings and conferences should identify the subject of the hearing or conference." *UST Guidelines ¶(b)(4)(v)*.

Contrary to the requirements of the Local Rules and the UST Guidelines, certain activity descriptions in the Fee Application did not indicate the subject-matter or contact of the communication.  The entries, totaling 1.80 hours with $1,071.00 in associated fees, were displayed in **Exhibit F** to the Preliminary Report.  The Fee Examiner requested that Cole Schotz strive to identify the subject matter and/or a participant to every communication, as well as provide the missing information from the questioned time entries.  Cole Schotz provided additional information regarding the entries, which brought them within compliance.  A fee reduction is not warranted and Exhibit F has been omitted from the Final Report.

18.    **Administrative Activities.**  Activities associated with the day-to-day operations of the firm are considered administrative in nature and as such are reflected in the hourly rates charged by the firm.  The Fee Examiner did not identify any administrative activities in this fee application.

19.    **Clerical Activities.**  Clerical activities do not require legal acumen, and may be effectively performed by administrative assistants, secretaries, or support personnel.  Similar to administrative activities, clerical activities are generally not billable and are considered to be part of the firm's overhead.  In the 3rd Circuit, however, some clerical and non-clerical activities may be compensable at a rate commensurate with the level of expertise or knowledge typically found to be necessary to complete the task.  The Fee Examiner did not identify any clerical-type activities.

20.    **Travel.**  The Local Rules provide that nonworking travel time "shall be separately described and may be billed at no more than 50% of regular hourly rates." *Local Rule 2016-2(d)(viii)*.  Cole Schotz did not have any travel entries during the period covered by this interim fee application.

21.    **Cole Schotz Retention/Compensation.**  Cole Schotz billed 47.40 hours with associated fees of $19,187.50 to prepare the firm's retention documents and applications for compensation, approximately 4% of the Fees Computed.  The fee entries describing retention/compensation activities are displayed in **Exhibit G**, which is included in the Final Report for the Court's reference.

22.    **Other Firms' Retention/Compensation.**  Cole Schotz billed 124.50 hours with associated fees of $41,211.00 to prepare other firms' retention documents and applications for compensation, approximately 9% of the Fees Computed.  The fee entries describing

retention/compensation activities related to other firms are displayed in **Exhibit H**, which is included in the Final Report for the Court's reference.

**Review of Expenses**

23.    **Itemization of Expenses.**  The Local Rules provide that fee applications "shall contain an expense summary by category for the entire period of the request" and "shall itemize each expense within each category, including the date the expense was incurred, the charge and the individual incurring the expense, if available." *Local Rule 2016-2(e)(i-ii)*.   The UST Guidelines further provide that expenses "must be actual and necessary and supported by documentation as appropriate" and that applicants should disclose "a detailed itemization of all expenses incurred, [a] description of expense (*e.g.*, type of travel, type of fare, rate, destination), [the] method of computation, and, where relevant, name of the person incurring the expense and purpose of the expense.   Itemized expenses should be identified by their nature (*e.g.*, long distance telephone, copy costs, messengers, computer research, airline travel, etc.) and by the month incurred." *UST Guidelines ¶(b)(5)(iii)*.  Cole Schotz provided an itemization for the firm expenses that included the category, the date, the description, the amount, and the name of the timekeeper who incurred the charge.

24.    **Photocopies.**  The Local Rules provide that copying charges shall not exceed $0.10 per page. *Local Rule 2016-2(e)(iii)*.  The firm requested reimbursement for most of the duplication charges calculated at a rate of $0.10 per page.  The Fee Examiner noted one expense charge with the description "Photocopying Qty: 6" with an amount of $5.00.  This charge was displayed in **Exhibit I** to the Preliminary Report.  In response, Cole Schotz stated it charges $0.10 per page; as such the charge should have been $0.60.  The firm agreed that the inadvertent accounting error would result in an expense reduction in the amount of $4.40.  Exhibit I has been omitted from the Report.

## CONCLUSION

The Fee Examiner submits this final report regarding the Fee Application and the fees and expenses discussed above.   The Fee Examiner recommends the approval of fees in the amount of $448,322.00 and reimbursement of expenses in the amount of $21,782.90 ($21,787.30 minus $4.40) for the period from June 1, 2012 through August 31, 2012.   The findings are set forth in the summary on the following page.

## COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

## SUMMARY OF FINDINGS

### Fifteenth Interim Fee Application (June 1, 2012 through August 31, 2012)

**A.      Amounts Requested and Computed**

| | | |
|---|---|---|
| Fees Requested | $448,322.00 | |
| Expenses Requested | 21,787.30 | |
| TOTAL FEES AND EXPENSES REQUESTED | | $470,109.30 |
| Fees Computed | $448,322.00 | |
| Expenses Computed | 21,787.30 | |
| TOTAL FEES AND EXPENSES COMPUTED | | $470,109.30 |

**B.      Recommended Fee Allowance and Expense Reimbursement**

| | | | |
|---|---|---|---|
| Fees Requested | $448,322.00 | | |
| RECOMMENDED FEE ALLOWANCE | | | $448,322.00 |
| Expenses Requested | $21,787.30 | | |
| *Agreed Reduction for Photocopies* | | ($ 4.40) | |
| Subtotal | | ($ 4.40) | |
| RECOMMENDED EXPENSE REIMBURSEMENT | | | 21,782.90 |
| TOTAL RECOMMENDED FEE ALLOWANCE AND EXPENSE REIMBURSEMENT | | | $470,104.90 |

Respectfully submitted,

**STUART MAUE**

By: _____

John F. Theil, Esq.
3840 McKelvey Road
St. Louis, Missouri  63044
Telephone:  (314) 291-3030
Facsimile:  (314) 291-6546
tribunebkr@smmj.com

*Fee Examiner*

## CERTIFICATE OF SERVICE

I hereby certify that a true and correct copy of the foregoing document has been served via First Class Mail, postage prepaid, to the following Notice Parties on the 27th day of March, 2013.

David Buchbinder, Esq.
Office of the United States Trustee
J. Caleb Boggs Federal Building
844 King Street, Suite 2207, Lockbox 35
Wilmington, DE 19801
(US Trustee)

Adam G. Landis, Esq.
Matthew B. McGuire, Esq.
Landis Rath & Cobb LLP
919 Market Street, Suite 1800
Wilmington, DE 19801
(Counsel to Creditors' Committee)

Stuart M. Brown, Esq.
R. Craig Martin, Esq.
DLA Piper LLP (US)
919 North Market Street, Suite 1500
Wilmington, DE 19801
(Counsel to Barclays Bank PLC)

Mark D. Collins, Esq.
Katisha D. Fortune, Esq.
Richards, Layton & Finger, P.A.
920 N. King Street
P.O. Box 551
Wilmington, DE 19899-0511
(Counsel to Administrative Agent for Prepetition
 Lenders, JP Morgan Chase Bank, N.A.)

Kenneth P. Kansa, Esq.
Jillian K. Ludwig, Esq.
Sidley Austin LLP
One South Dearborn
Chicago, IL 60603
(Counsel to Debtors)

Howard Seife, Esq.
David M. LeMay, Esq.
Douglas E. Deutsch, Esq.
Chadbourne & Parke LLP
30 Rockefeller Plaza
New York, NY 10112
(Counsel to Creditors' Committee)

Brian Trust, Esq.
Amit K. Trehan, Esq.
Mayer Brown LLP
1675 Broadway
New York, NY 10019-5820
(Counsel to Barclays Bank PLC)

Norman J. Pernick, Esq.
J. Kate Stickles, Esq.
Cole, Schotz, Meisel, Forman & Leonard, P.A.
500 Delaware Ave., Suite 1400
Wilmington, DE 19801-1496
(Co-Counsel to Debtors)

Donald S. Bernstein, Esq.
James A. Florack, Esq.
Damian S. Schaible, Esq.
Davis, Polk, & Wardwell, LLP
450 Lexington Avenue
New York, NY 10017
(Counsel to Administrative Agent for
Prepetition Lenders, JP Morgan
Chase Bank, N.A.)

John F. Theil, Esq.

**SUMMARY OF HOURS AND FEES BY POSITION AND INDIVIDUAL**

**COMPUTED AT STANDARD RATES**

**Cole, Schotz, Meisel, Forman & Leonard, P.A.**

| INITIALS | NAME | POSITION | MINUMUM RATE | MAXIMUM RATE | HOURS COMPUTED | FEES COMPUTED |
|---|---|---|---|---|---|---|
| JKS | Stickles, J. Kate | MEMBER | $595.00 | $595.00 | 463.10 | $275,544.50 |
| NLP | Pernick, Norman L. | MEMBER | $750.00 | $750.00 | 106.80 | $80,100.00 |
| PJR | Reilley, Patrick J. | MEMBER | $410.00 | $410.00 | 63.10 | $25,871.00 |
| MFB | Bonkowski, Michael F. | MEMBER | $595.00 | $595.00 | 0.70 | $416.50 |
| GDD | Dean, G. David | MEMBER | $380.00 | $380.00 | 0.20 | $76.00 |
| | No. of Billers for Position: 5 | Blended Rate for Position: | $602.63 | | 633.90 | $382,008.00 |
| | | | | | % of Total: 68.58% | % of Total: 85.21% |
| GKC | Cartwright, Grant L. | ASSOCIATE | $280.00 | $280.00 | 2.70 | $756.00 |
| | No. of Billers for Position: 1 | Blended Rate for Position: | $280.00 | | 2.70 | $756.00 |
| | | | | | % of Total: 0.29% | % of Total: 0.17% |
| PVR | Ratkowiak, Pauline Z. | PARALEGAL | $230.00 | $230.00 | 273.60 | $62,928.00 |
| KLL | LaBrada, Kerri L. | PARALEGAL | $185.00 | $185.00 | 9.80 | $1,813.00 |
| KAS | Karstetter, Kimberly A. | PARALEGAL | $190.00 | $190.00 | 4.30 | $817.00 |
| | No. of Billers for Position: 3 | Blended Rate for Position: | $227.87 | | 287.70 | $65,558.00 |
| | | | | | % of Total: 31.13% | % of Total: 14.62% |
| | Total No. of Billers: 9 | Blended Rate for Report: | $485.04 | | 924.30 | $448,322.00 |

EXHIBIT G

COLE SCHOTZ RETENTION/COMPENSATION

Cole, Schotz, Meisel, Forman & Leonard, P.A.

| TIMEKEEPER NAME | HOURS | FEES |
| --- | --- | --- |
| LaBrada, K | 9.80 | 1,813.00 |
| Pernick, N | 12.50 | 9,375.00 |
| Ratkowiak, P | 19.00 | 4,370.00 |
| Stickles, J | 6.10 | 3,629.50 |
| | 47.40 | $19,187.50 |

| MATTER NAME | HOURS | FEES |
| --- | --- | --- |
| Fee Application Matters/Objections | 47.20 | 19,141.50 |
| Preparation for and Attendance at Hearings | 0.20 | 46.00 |
| | 47.40 | $19,187.50 |

EXHIBIT G
COLE SCHOTZ RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|------|-----------------|-------------|-------|------|---|-------------|
| 06/14/12 Thu | Ratkowiak, P 704535-100/335 | 0.10 | 0.10 | 23.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>EMAIL FROM AND TO S. WOWCHUK RE: DEADLINE TO FILE FOURTEENTH QUARTERLY FEE APPLICATION |
| 06/14/12 Thu | Ratkowiak, P 704535-100/340 | 0.90 | 0.90 | 207.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>REVIEW AND REVISE COLE SCHOTZ APRIL FEE APPLICATION |
| 06/14/12 Thu | Ratkowiak, P 704535-100/344 | 0.30 | 0.30 | 69.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>EMAIL EXCHANGE WITH M. MERCHAN RE: COLE SCHOTZ APRIL FEE STATEMENT |
| 06/15/12 Fri | Pernick, N 704535-100/348 | 0.40 | 0.40 | 300.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>REVIEW FEE AUDITOR REPORT FOR COLE, SCHOTZ, MEISEL, FORMAN & LEONARD TENTH INTERIM FEE APPLICATION |
| 06/15/12 Fri | Pernick, N 704535-100/349 | 0.10 | 0.10 | 75.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>EMAIL TO K. STICKLES RE: REVISIONS TO FEE APPLICATION FORMAT PER FEE AUDITOR REPORT |
| 06/15/12 Fri | Pernick, N 704535-100/350 | 0.50 | 0.50 | 375.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>REVIEW AND FINALIZE COLE SCHOTZ APRIL FEE APPLICATION |
| 06/15/12 Fri | Pernick, N 704535-100/351 | 0.30 | 0.30 | 225.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>CONFERENCES WITH K. STICKLES, P. RATKOWIAK RE: COLE SCHOTZ APRIL FEE APPLICATION |
| 06/15/12 Fri | Ratkowiak, P 704535-100/355 | 0.40 | 0.40 | 92.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>EFILE AND SERVE COLE SCHOTZ APRIL FEE APPLICATION |
| 06/21/12 Thu | Pernick, N 704535-100/389 | 2.40 | 2.40 | 1,800.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>REVIEW AND REVISE EXHIBIT TO COLE SCHOTZ MAY FEE APPLICATION |
| 06/27/12 Wed | LaBrada, K 704535-100/413 | 0.80 | 0.80 | 148.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>REVIEW AND REVISE EXHIBIT FOR COLE SCHOTZ MAY MONTHLY FEE APPLICATION |
| 06/29/12 Fri | LaBrada, K 704535-100/442 | 0.50 | 0.50 | 92.50 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>PREPARE COLE SCHOTZ MAY MONTHLY FEE APPLICATION |
| 07/03/12 Tue | LaBrada, K 704969-100/395 | 2.20 | 2.20 | 407.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>PREPARE COLE SCHOTZ MAY MONTHLY FEE APPLICATION |
| 07/05/12 Thu | Stickles, J 704969-100/403 | 0.30 | 0.30 | 178.50 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>COMMUNICATIONS WITH J. LUDWIG RE: SCHEDULING OF OMNIBUS FEE HEARING |

EXHIBIT G

COLE SCHOTZ RETENTION/COMPENSATION

Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | DESCRIPTION |
|------|-----------------|-------------|-------|------|-------------|
| 07/09/12 Mon | Pernick, N 704969-100/428 | 0.10 | 0.10 | 75.00 | MATTER NAME: *Fee Application Matters/Objections* <br> 1  EMAIL TO P. RATKOWIAK RE: COLE SCHOTZ UNPAID FEE ESTIMATE |
| 07/09/12 Mon | Pernick, N 704969-100/430 | 0.10 | 0.10 | 75.00 | MATTER NAME: *Fee Application Matters/Objections* <br> 1  REVIEW P. GONDIPALLI 7/9 EMAIL RE: COLE SCHOTZ UNPAID FEE AND EXPENSE ESTIMATE |
| 07/09/12 Mon | Stickles, J 704969-100/427 | 0.20 | 0.20 | 119.00 | MATTER NAME: *Fee Application Matters/Objections* <br> 1  REVIEW AND ANALYZE EMAIL, AND ATTACHMENT, FROM P. GONDIPALLI RE: COLE SCHOTZ FEES AND EXPENSES |
| 07/10/12 Tue | Ratkowiak, P 704969-100/459 | 0.30 | 0.30 | 69.00 | MATTER NAME: *Fee Application Matters/Objections* <br> 1  PREPARE AND EFILE CERTIFICATION OF NO OBJECTION RE: COLE SCHOTZ APRIL FEE APPLICATION |
| 07/11/12 Wed | Pernick, N 704969-100/466 | 0.10 | 0.10 | 75.00 | MATTER NAME: *Fee Application Matters/Objections* <br> 1  REVIEW P. GONDIPALLI 7/9 EMAIL RE: ESTIMATED FEES AND EXPENSES THROUGH AUGUST 2012 |
| 07/11/12 Wed | Pernick, N 704969-100/467 | 0.20 | 0.20 | 150.00 | MATTER NAME: *Fee Application Matters/Objections* <br> 1  EMAILS TO/FROM P. RATKOWIAK RE: ESTIMATED FEES AND EXPENSES THROUGH AUGUST 2012 |
| 07/11/12 Wed | Pernick, N 704969-100/468 | 0.20 | 0.20 | 150.00 | MATTER NAME: *Fee Application Matters/Objections* <br> 1  CONFERENCES WITH K. STICKLES RE: ESTIMATED FEES AND EXPENSES THROUGH AUGUST 2012 |
| 07/11/12 Wed | Pernick, N 704969-100/469 | 0.20 | 0.20 | 150.00 | MATTER NAME: *Fee Application Matters/Objections* <br> 1  EMAIL TO P. GONDIPALLI RE: COLE SCHOTZ ESTIMATED FEES AND EXPENSES THROUGH AUGUST 2012 |
| 07/11/12 Wed | Pernick, N 704969-100/470 | 0.10 | 0.10 | 75.00 | MATTER NAME: *Fee Application Matters/Objections* <br> 1  REVIEW P. RATKOWIAK 7/11 EMAIL RE: FEE APPLICATIONS FOR 14TH INTERIM PERIOD |
| 07/11/12 Wed | Ratkowiak, P 704969-160/730 | 0.20 | 0.20 | 46.00 | MATTER NAME: *Preparation for and Attendance at Hearings* <br> 1  EMAIL EXCHANGE WITH N. PERNICK AND K. STICKLES DURING FEE HEARING RE: COPIES OF COLE SCHOTZ MONTHLY AND INTERIM FEE APPLICATIONS FOR NINTH AND TENTH INTERIM FEE PERIODS |
| 07/11/12 Wed | Stickles, J 704969-100/465 | 0.30 | 0.30 | 178.50 | MATTER NAME: *Fee Application Matters/Objections* <br> 1  RESEARCH AND PREPARE FEE AND COST ESTIMATE |
| 07/11/12 Wed | Stickles, J 704969-100/474 | 0.10 | 0.10 | 59.50 | MATTER NAME: *Fee Application Matters/Objections* <br> 1  REVIEW EMAIL FROM P. RATKOWIAK RE: COLE SCHOTZ PROFESSIONAL FEES |
| 07/13/12 Fri | Ratkowiak, P 704969-100/521 | 0.80 | 0.80 | 184.00 | MATTER NAME: *Fee Application Matters/Objections* <br> 1  REVISE COLE SCHOTZ MAY FEE APPLICATION |

EXHIBIT G

COLE SCHOTZ RETENTION/COMPENSATION

Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | DESCRIPTION |
|---|---|---|---|---|---|
| 07/13/12 Fri | Ratkowiak, P 704969-100/559 | 0.60 | 0.60 | 138.00 | MATTER NAME: *Fee Application Matters/Objections*<br>1 REVISE COLE SCHOTZ EXHIBIT TO MAY FEE APPLICATION |
| 07/16/12 Mon | Ratkowiak, P 704969-100/560 | 0.50 | 0.50 | 115.00 | MATTER NAME: *Fee Application Matters/Objections*<br>1 PREPARE CUMULATIVE CHARTS FOR COLE SCHOTZ FOURTEENTH INTERIM FEE APPLICATION |
| 07/16/12 Mon | Stickles, J 704969-100/568 | 0.50 | 0.50 | 297.50 | MATTER NAME: *Fee Application Matters/Objections*<br>1 REVIEW AND REVISE COLE SCHOTZ MAY FEE APPLICATION |
| 07/17/12 Tue | Ratkowiak, P 704969-100/584 | 0.20 | 0.20 | 46.00 | MATTER NAME: *Fee Application Matters/Objections*<br>1 REVISE EXHIBIT TO COLE SCHOTZ MAY FEE APPLICATION |
| 07/17/12 Tue | Ratkowiak, P 704969-100/585 | 0.40 | 0.40 | 92.00 | MATTER NAME: *Fee Application Matters/Objections*<br>1 REVISE COLE SCHOTZ MAY FEE APPLICATION |
| 07/17/12 Tue | Ratkowiak, P 704969-100/586 | 0.40 | 0.40 | 92.00 | MATTER NAME: *Fee Application Matters/Objections*<br>1 EFILE AND SERVE COLE SCHOTZ MAY FEE APPLICATION |
| 07/17/12 Tue | Ratkowiak, P 704969-100/587 | 1.60 | 1.60 | 368.00 | MATTER NAME: *Fee Application Matters/Objections*<br>1 PREPARE COLE SCHOTZ FOURTEENTH INTERIM FEE APPLICATION |
| 07/17/12 Tue | Ratkowiak, P 704969-100/588 | 0.40 | 0.40 | 92.00 | MATTER NAME: *Fee Application Matters/Objections*<br>1 EFILE AND SERVE COLE SCHOTZ FOURTEENTH INTERIM FEE APPLICATION |
| 07/17/12 Tue | Stickles, J 704969-100/577 | 0.10 | 0.10 | 59.50 | MATTER NAME: *Fee Application Matters/Objections*<br>1 CONFERENCE WITH P. RATKOWIAK RE: STATUS OF FEE APPLICATION |
| 07/26/12 Thu | Pernick, N 704969-100/616 | 2.80 | 2.80 | 2,100.00 | MATTER NAME: *Fee Application Matters/Objections*<br>1 REVIEW AND REVISE EXHIBIT TO COLE SCHOTZ JUNE FEE APPLICATION |
| 07/31/12 Tue | LaBrada, K 704969-100/638 | 0.80 | 0.80 | 148.00 | MATTER NAME: *Fee Application Matters/Objections*<br>1 REVIEW EXHIBIT TO COLE SCHOTZ JUNE MONTHLY FEE APPLICATION |
| 07/31/12 Tue | Pernick, N 704969-100/629 | 0.30 | 0.30 | 225.00 | MATTER NAME: *Fee Application Matters/Objections*<br>1 REVIEW FEE EXAMINERS PRELIMINARY REPORT FOR COLE SCHOTZ FOR THE ELEVENTH INTERIM PERIOD |
| 08/01/12 Wed | LaBrada, K 707086-100/256 | 1.50 | 1.50 | 277.50 | MATTER NAME: *Fee Application Matters/Objections*<br>1 PREPARE COLE SCHOTZ JUNE MONTHLY FEE APPLICATION |

EXHIBIT G

COLE SCHOTZ RETENTION/COMPENSATION

Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | DESCRIPTION |
|------|-----------------|-------------|-------|------|-------------|
| 08/01/12 Wed | Stickles, J 707086-100/246 | 2.10 | 2.10 | 1,249.50 | *MATTER NAME: Fee Application Matters/Objections*<br>1  REVIEW FEE EXAMINER PRELIMINARY REPORT FOR COLE SCHOTZ ELEVENTH INTERIM PERIOD AND PREPARE RESPONSE TO REPORT |
| 08/03/12 Fri | LaBrada, K 707086-100/268 | 0.30 | 0.30 | 55.50 | *MATTER NAME: Fee Application Matters/Objections*<br>1  REVISE COLE SCHOTZ JUNE MONTHLY FEE APPLICATION |
| 08/03/12 Fri | Ratkowiak, P 707086-100/286 | 1.20 | 1.20 | 276.00 | *MATTER NAME: Fee Application Matters/Objections*<br>1  REVISE COLE SCHOTZ JUNE FEE APPLICATION |
| 08/03/12 Fri | Ratkowiak, P 707086-100/287 | 1.70 | 1.70 | 391.00 | *MATTER NAME: Fee Application Matters/Objections*<br>1  REVISE EXHIBIT TO COLE SCHOTZ JUNE FEE APPLICATION |
| 08/03/12 Fri | Stickles, J 707086-100/267 | 0.50 | 0.50 | 297.50 | *MATTER NAME: Fee Application Matters/Objections*<br>1  REVIEW AND REVISE COLE SCHOTZ JUNE FEE APPLICATION |
| 08/03/12 Fri | Stickles, J 707086-100/269 | 0.10 | 0.10 | 59.50 | *MATTER NAME: Fee Application Matters/Objections*<br>1  EMAIL TO P. RATKOWIAK RE: MODIFICATIONS TO FEE APPLICATION |
| 08/04/12 Sat | Stickles, J 707086-100/289 | 0.10 | 0.10 | 59.50 | *MATTER NAME: Fee Application Matters/Objections*<br>1  EMAIL TO P. RATKOWIAK RE: MODIFICATIONS TO COLE SCHOTZ JUNE FEE APPLICATION |
| 08/04/12 Sat | Stickles, J 707086-100/290 | 0.60 | 0.60 | 357.00 | *MATTER NAME: Fee Application Matters/Objections*<br>1  FURTHER REVISIONS TO COLE SCHOTZ JUNE MONTHLY FEE APPLICATION |
| 08/06/12 Mon | Pernick, N 707086-100/300 | 0.20 | 0.20 | 150.00 | *MATTER NAME: Fee Application Matters/Objections*<br>1  REVIEW COLE SCHOTZ RESPONSE TO THE FEE EXAMINER PRELIMINARY REPORT REGARDING THE ELEVENTH INTERIM FEE PERIOD |
| 08/07/12 Tue | Pernick, N 707086-100/313 | 0.50 | 0.50 | 375.00 | *MATTER NAME: Fee Application Matters/Objections*<br>1  REVIEW AND REVISE EXHIBIT TO COLE SCHOTZ JULY FEE APPLICATION |
| 08/08/12 Wed | Pernick, N 707086-100/317 | 2.80 | 2.80 | 2,100.00 | *MATTER NAME: Fee Application Matters/Objections*<br>1  REVIEW AND REVISE EXHIBIT TO COLE SCHOTZ JULY FEE APPLICATION |
| 08/08/12 Wed | Pernick, N 707086-100/319 | 0.10 | 0.10 | 75.00 | *MATTER NAME: Fee Application Matters/Objections*<br>1  REVIEW AND FINALIZE CERTIFICATION OF NO OBJECTION RE: 41ST MONTHLY FEE APPLICATION OF COLE SCHOTZ |
| 08/08/12 Wed | Pernick, N 707086-100/320 | 0.10 | 0.10 | 75.00 | *MATTER NAME: Fee Application Matters/Objections*<br>1  REVIEW AND FINALIZE CERTIFICATION OF NO OBJECTION RE: 14TH INTERIM FEE APPLICATION OF COLE SCHOTZ |

EXHIBIT G

COLE SCHOTZ RETENTION/COMPENSATION

Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|------|------|------|------|------|------|------|
| 08/08/12 Wed | Pernick, N 707086-100/323 | 0.50 | 0.50 | 375.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>REVIEW AND FINALIZE 42ND MONTHLY (JUNE) FEE APPLICATION OF COLE SCHOTZ |
| 08/08/12 Wed | Ratkowiak, P 707086-100/324 | 0.30 | 0.30 | 69.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>PREPARE AND EFILE CERTIFICATION OF NO OBJECTION RE: COLE SCHOTZ FOURTEENTH INTERIM FEE APPLICATION |
| 08/08/12 Wed | Ratkowiak, P 707086-100/325 | 0.30 | 0.30 | 69.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>PREPARE AND EFILE CERTIFICATION OF NO OBJECTION RE: COLE SCHOTZ MAY MONTHLY FEE APPLICATION |
| 08/08/12 Wed | Ratkowiak, P 707086-100/328 | 0.90 | 0.90 | 207.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>REVISE COLE SCHOTZ JUNE FEE STATEMENT |
| 08/08/12 Wed | Ratkowiak, P 707086-100/329 | 0.60 | 0.60 | 138.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>REVISE COLE SCHOTZ JUNE FEE APPLICATION |
| 08/08/12 Wed | Ratkowiak, P 707086-100/330 | 0.40 | 0.40 | 92.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>EFILE AND SERVE COLE SCHOTZ JUNE FEE APPLICATION |
| 08/09/12 Thu | LaBrada, K 707086-100/331 | 0.80 | 0.80 | 148.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>REVIEW AND REVISE EXHIBIT TO COLE SCHOTZ JULY MONTHLY FEE APPLICATION |
| 08/13/12 Mon | Pernick, N 707086-100/336 | 0.20 | 0.20 | 150.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>REVIEW J. LUDWIG, P. RATKOWIAK 8/13 EMAILS RE: SIDLEY 41ST AND 42ND MONTHLY FEE APPLICATIONS |
| 08/15/12 Wed | LaBrada, K 707086-100/344 | 1.50 | 1.50 | 277.50 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>PREPARE COLE SCHOTZ JULY MONTHLY FEE APPLICATION |
| 08/17/12 Fri | LaBrada, K 707086-100/347 | 1.40 | 1.40 | 259.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>CONTINUED PREPARATION OF COLE SCHOTZ JULY MONTHLY FEE APPLICATION |
| 08/17/12 Fri | Ratkowiak, P 707086-100/349 | 1.70 | 1.70 | 391.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>REVISE EXHIBIT TO COLE SCHOTZ JULY FEE APPLICATION |
| 08/17/12 Fri | Ratkowiak, P 707086-100/350 | 0.40 | 0.40 | 92.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>REVISE COLE SCHOTZ JULY FEE APPLICATION |
| 08/20/12 Mon | Ratkowiak, P 707086-100/353 | 0.40 | 0.40 | 92.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>EFILE AND SERVE COLE SCHOTZ JULY FEE APPLICATION |

EXHIBIT G

COLE SCHOTZ RETENTION/COMPENSATION

Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|------|-----------------|-------------|-------|------|---|-------------|
| 08/20/12 Mon | Ratkowiak, P 707086-100/367 | 1.40 | 1.40 | 322.00 | 1 | *MATTER NAME: Fee Application Matters/Objections* <br> FURTHER REVISE COLE SCHOTZ JULY FEE APPLICATION |
| 08/20/12 Mon | Ratkowiak, P 707086-100/368 | 2.30 | 2.30 | 529.00 | 1 | *MATTER NAME: Fee Application Matters/Objections* <br> FURTHER REVISE EXHIBIT TO COLE SCHOTZ JULY FEE APPLICATION |
| 08/20/12 Mon | Stickles, J 707086-100/359 | 0.90 | 0.90 | 535.50 | 1 | *MATTER NAME: Fee Application Matters/Objections* <br> REVIEW, REVISE AND EXECUTE COLE SCHOTZ JULY FEE APPLICATION FOR FILING AND SERVICE |
| 08/21/12 Tue | Ratkowiak, P 707086-100/381 | 0.10 | 0.10 | 23.00 | 1 | *MATTER NAME: Fee Application Matters/Objections* <br> DRAFT NOTICE OF HEARING RE: ELEVENTH INTERIM FEE PERIOD |
| 08/23/12 Thu | Ratkowiak, P 707086-100/404 | 0.20 | 0.20 | 46.00 | 1 | *MATTER NAME: Fee Application Matters/Objections* <br> REVIEW DOCKET AND DRAFT CERTIFICATION OF NO OBJECTION RE: COLE SCHOTZ JUNE FEE APPLICATION |
| 08/29/12 Wed | Stickles, J 707086-100/418 | 0.20 | 0.20 | 119.00 | 1 | *MATTER NAME: Fee Application Matters/Objections* <br> REVIEW AND ANALYZE FEE EXAMINER'S RESPONSE TO COLE SCHOTZ FEE APPLICATION FOR THE 11TH INTERIM FEE PERIOD |
| 08/30/12 Thu | Pernick, N 707086-100/425 | 0.30 | 0.30 | 225.00 | 1 | *MATTER NAME: Fee Application Matters/Objections* <br> REVIEW FEE AUDITOR'S REPORT FOR COLE SCHOTZ ELEVENTH INTERIM FEE APPLICATION |
| 08/30/12 Thu | Stickles, J 707086-100/424 | 0.10 | 0.10 | 59.50 | 1 | *MATTER NAME: Fee Application Matters/Objections* <br> REVIEW AND EXECUTE CERTIFICATION RE: COLE SCHOTZ MONTHLY FEE APPLICATION |
| Total | | | 47.40 | $19,187.50 | | |
| Number of Entries: | 73 | | | | | |

EXHIBIT G

COLE SCHOTZ RETENTION/COMPENSATION

Cole, Schotz, Meisel, Forman & Leonard, P.A.

### SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER NAME | HOURS | FEES |
|---|---|---|
| LaBrada, K | 9.80 | 1,813.00 |
| Pernick, N | 12.50 | 9,375.00 |
| Ratkowiak, P | 19.00 | 4,370.00 |
| Stickles, J | 6.10 | 3,629.50 |
| | 47.40 | $19,187.50 |

### SUMMARY OF HOURS AND FEES BY MATTER

| MATTER NAME | HOURS | FEES |
|---|---|---|
| Fee Application Matters/Objections | 47.20 | 19,141.50 |
| Preparation for and Attendance at Hearings | 0.20 | 46.00 |
| | 47.40 | $19,187.50 |

EXHIBIT H

OTHER FIRMS' RETENTION/COMPENSATION

Cole, Schotz, Meisel, Forman & Leonard, P.A.

| TIMEKEEPER NAME | HOURS | FEES |
|---|---|---|
| Karstetter, K | 0.50 | 95.00 |
| Pernick, N | 2.50 | 1,875.00 |
| Ratkowiak, P | 90.40 | 20,792.00 |
| Reilley, P | 0.30 | 123.00 |
| Stickles, J | 30.80 | 18,326.00 |
| | 124.50 | $41,211.00 |

| MATTER NAME | HOURS | FEES |
|---|---|---|
| Case Administration | 0.60 | 357.00 |
| Fee Application Matters/Objections | 110.10 | 36,127.50 |
| Litigation/General (Except Automatic Stay Relief) | 0.20 | 46.00 |
| Preparation for and Attendance at Hearings | 1.00 | 303.00 |
| Retention Matters | 12.60 | 4,377.50 |
| | 124.50 | $41,211.00 |

EXHIBIT H
OTHER FIRMS' RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|------|-----------------|-------------|-------|------|---|-------------|
| 06/01/12 Fri | Ratkowiak, P 704535-100/275 | 0.10 | 0.10 | 23.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>REVIEW FEE AUDITORS REPORT FOR SITRICK THIRD INTERIM FEE APPLICATION |
| 06/01/12 Fri | Ratkowiak, P 704535-100/276 | 0.10 | 0.10 | 23.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>UPDATE EXHIBIT A TO OMNIBUS FEE ORDER RE: NINTH INTERIM FEE PERIOD |
| 06/01/12 Fri | Ratkowiak, P 704535-100/277 | 0.20 | 0.20 | 46.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>UPDATE CUMULATIVE CHART OF ALL PROFESSIONALS FEES THROUGH NINTH INTERIM FEE PERIOD |
| 06/01/12 Fri | Ratkowiak, P 704535-100/278 | 0.30 | 0.30 | 69.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>PREPARE AND EFILE CERTIFICATION OF NO OBJECTION RE: SEYFARTH MARCH FEE APPLICATION |
| 06/01/12 Fri | Ratkowiak, P 704535-100/279 | 0.10 | 0.10 | 23.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>EMAIL FROM AND TO G. KOPACZ RE: MCDERMOTT THIRTEENTH QUARTERLY FEE APPLICATION |
| 06/01/12 Fri | Ratkowiak, P 704535-100/280 | 0.30 | 0.30 | 69.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>PREPARE NOTICE FOR MCDERMOTT THIRTEENTH QUARTERLY FEE APPLICATION |
| 06/01/12 Fri | Ratkowiak, P 704535-100/281 | 0.40 | 0.40 | 92.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>EFILE AND SERVE MCDERMOTT THIRTEENTH QUARTERLY FEE APPLICATION |
| 06/01/12 Fri | Ratkowiak, P 704535-100/282 | 0.20 | 0.20 | 46.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>UPDATE CHART OF PROFESSIONAL FEES |
| 06/01/12 Fri | Ratkowiak, P 704535-100/283 | 0.10 | 0.10 | 23.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>EMAIL FROM AND TO S. JONES RE: LEVINE SULLIVAN APRIL FEE APPLICATION |
| 06/01/12 Fri | Ratkowiak, P 704535-100/284 | 0.30 | 0.30 | 69.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>PREPARE NOTICE FOR LEVINE SULLIVAN APRIL FEE APPLICATION |
| 06/01/12 Fri | Ratkowiak, P 704535-100/285 | 0.40 | 0.40 | 92.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>EFILE AND SERVE LEVINE SULLIVAN APRIL FEE APPLICATION |
| 06/01/12 Fri | Ratkowiak, P 704535-100/286 | 0.10 | 0.10 | 23.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>REVIEW FEE AUDITORS REPORT FOR JONES DAY, SPECIAL COMMITTEE, THIRD INTERIM FEE APPLICATION |
| 06/01/12 Fri | Ratkowiak, P 704535-100/287 | 0.10 | 0.10 | 23.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>REVIEW FEE AUDITORS REPORT FOR SITRICK SECOND INTERIM FEE APPLICATION |

EXHIBIT H
OTHER FIRMS' RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|------|-----------------|-------------|-------|------|---|-------------|
| 06/01/12 Fri | Ratkowiak, P 704535-180/945 | 0.20 | 0.20 | 46.00 | 1 | MATTER NAME: Retention Matters<br>UPDATE ORDINARY COURSE PROFESSIONALS CHART |
| 06/01/12 Fri | Ratkowiak, P 704535-180/946 | 0.30 | 0.30 | 69.00 | 1 | MATTER NAME: Retention Matters<br>EFILE AND SERVE ORDINARY COURSE PROFESSIONALS AFFIDAVIT OF E. CERASI II |
| 06/01/12 Fri | Stickles, J 704535-100/272 | 0.10 | 0.10 | 59.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW EMAIL FROM G. KOPACZ RE: MCDERMOTT QUARTERLY FEE APPLICATION |
| 06/01/12 Fri | Stickles, J 704535-100/273 | 0.10 | 0.10 | 59.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW AND EXECUTE NOTICE RE: MCDERMOTT THIRTEENTH QUARTERLY FEE APPLICATION FOR FILING |
| 06/01/12 Fri | Stickles, J 704535-100/274 | 0.10 | 0.10 | 59.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW AND EXECUTE CERTIFICATION RE: THIRTIETH MONTHLY FEE APPLICATION OF SEYFARTH SHAW LLP FOR FILING |
| 06/01/12 Fri | Stickles, J 704535-180/943 | 0.10 | 0.10 | 59.50 | 1 | MATTER NAME: Retention Matters<br>REVIEW EMAIL FROM E. CERASI RE: ORDINARY COURSE PROFESSIONAL AFFIDAVIT |
| 06/01/12 Fri | Stickles, J 704535-180/944 | 0.10 | 0.10 | 59.50 | 1 | MATTER NAME: Retention Matters<br>REVIEW EXECUTED ORDINARY COURSE PROFESSIONAL AFFIDAVIT OF E. CERASI FOR FILING AND SERVICE |
| 06/04/12 Mon | Ratkowiak, P 704535-100/289 | 0.20 | 0.20 | 46.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>UPDATE CHART OF PROFESSIONAL FEES |
| 06/04/12 Mon | Ratkowiak, P 704535-100/291 | 0.20 | 0.20 | 46.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EMAIL EXCHANGE WITH J. LUDWIG RE: SIDLEY ELEVENTH QUARTERLY FEE APPLICATION |
| 06/04/12 Mon | Ratkowiak, P 704535-100/292 | 0.30 | 0.30 | 69.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>PREPARE NOTICE FOR SIDLEY ELEVENTH QUARTERLY FEE APPLICATION |
| 06/04/12 Mon | Ratkowiak, P 704535-100/293 | 0.40 | 0.40 | 92.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EFILE AND SERVE SIDLEY ELEVENTH QUARTERLY FEE APPLICATION |
| 06/04/12 Mon | Stickles, J 704535-100/288 | 0.10 | 0.10 | 59.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW EMAIL FROM J. LUDWIG RE: SIDLEY ELEVENTH QUARTERLY FEE APPLICATION |
| 06/04/12 Mon | Stickles, J 704535-100/290 | 0.10 | 0.10 | 59.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW AND EXECUTE NOTICE OF SIDLEY ELEVENTH QUARTERLY FEE APPLICATION FOR FILING AND SERVICE |

EXHIBIT H
OTHER FIRMS' RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | DESCRIPTION |
|---|---|---|---|---|---|
| 06/05/12 Tue | Ratkowiak, P 704535-100/294 | 0.20 | 0.20 | 46.00 | MATTER NAME: Fee Application Matters/Objections<br>1 UPDATE CHART OF PROFESSIONAL FEES |
| 06/05/12 Tue | Ratkowiak, P 704535-180/948 | 0.10 | 0.10 | 23.00 | MATTER NAME: Retention Matters<br>1 UPDATE ORDINARY COURSE PROFESSIONALS CHART |
| 06/05/12 Tue | Ratkowiak, P 704535-180/950 | 0.10 | 0.10 | 23.00 | MATTER NAME: Retention Matters<br>1 EMAIL FROM K. STICKLES RE: ORDINARY COURSE PROFESSIONALS AFFIDAVIT FROM D. GROBART |
| 06/05/12 Tue | Ratkowiak, P 704535-180/951 | 0.40 | 0.40 | 92.00 | MATTER NAME: Retention Matters<br>1 EFILE AND SERVE ORDINARY COURSE PROFESSIONALS AFFIDAVIT FROM D. GROBART |
| 06/05/12 Tue | Stickles, J 704535-180/947 | 0.10 | 0.10 | 59.50 | MATTER NAME: Retention Matters<br>1 REVIEW EMAIL FROM D. GROBART RE: AFFIDAVIT |
| 06/05/12 Tue | Stickles, J 704535-180/949 | 0.10 | 0.10 | 59.50 | MATTER NAME: Retention Matters<br>1 REVIEW AFFIDAVIT OF ORDINARY COURSE PROFESSIONAL D. GROBART FOR FILING |
| 06/06/12 Wed | Ratkowiak, P 704535-100/295 | 0.20 | 0.20 | 46.00 | MATTER NAME: Fee Application Matters/Objections<br>1 UPDATE CHART OF PROFESSIONAL FEES |
| 06/06/12 Wed | Ratkowiak, P 704535-100/296 | 0.10 | 0.10 | 23.00 | MATTER NAME: Fee Application Matters/Objections<br>1 REVIEW FEE AUDITORS REPORT FOR ALIXPARTNERS NINTH INTERIM FEE APPLICATION |
| 06/06/12 Wed | Ratkowiak, P 704535-100/297 | 0.10 | 0.10 | 23.00 | MATTER NAME: Fee Application Matters/Objections<br>1 FURTHER UPDATE EXHIBIT A TO OMNIBUS FEE ORDER RE: NINTH INTERIM FEE PERIOD |
| 06/06/12 Wed | Ratkowiak, P 704535-100/298 | 0.10 | 0.10 | 23.00 | MATTER NAME: Fee Application Matters/Objections<br>1 FURTHER UPDATE CUMULATIVE CHART OF PROFESSIONAL FEES AND EXPENSES RE: NINTH INTERIM FEE PERIOD |
| 06/06/12 Wed | Ratkowiak, P 704535-100/299 | 0.10 | 0.10 | 23.00 | MATTER NAME: Fee Application Matters/Objections<br>1 REVIEW FEE AUDITORS REPORT FOR LAZARD TENTH INTERIM FEE APPLICATION |
| 06/06/12 Wed | Ratkowiak, P 704535-100/300 | 0.20 | 0.20 | 46.00 | MATTER NAME: Fee Application Matters/Objections<br>1 UPDATE INDEX OF FEE APPLICATIONS FOR NINTH INTERIM FEE PERIOD |
| 06/06/12 Wed | Ratkowiak, P 704535-100/301 | 0.10 | 0.10 | 23.00 | MATTER NAME: Fee Application Matters/Objections<br>1 UPDATE INDEX OF FEE APPLICATIONS FOR TENTH INTERIM FEE PERIOD |

EXHIBIT H
OTHER FIRMS' RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|------|-----------------|-------------|-------|------|---|-------------|
| 06/06/12 Wed | Ratkowiak, P 704535-100/302 | 0.30 | 0.30 | 69.00 | 1 | MATTER NAME: *Fee Application Matters/Objections* <br> PREPARE AND EFILE CERTIFICATION OF NO OBJECTION RE: ALVAREZ MARCH FEE APPLICATION |
| 06/07/12 Thu | Ratkowiak, P 704535-100/303 | 0.10 | 0.10 | 23.00 | 1 | MATTER NAME: *Fee Application Matters/Objections* <br> REVIEW FEE AUDITORS REPORT FOR ALVAREZ TENTH INTERIM FEE APPLICATION |
| 06/07/12 Thu | Ratkowiak, P 704535-100/306 | 0.30 | 0.30 | 69.00 | 1 | MATTER NAME: *Fee Application Matters/Objections* <br> PREPARE AND EFILE CERTIFICATION OF NO OBJECTION RE: ERNST & YOUNG COMBINED MONTHLY FEE APPLICATION (23RD - 31ST) |
| 06/07/12 Thu | Ratkowiak, P 704535-100/307 | 0.30 | 0.30 | 69.00 | 1 | MATTER NAME: *Fee Application Matters/Objections* <br> PREPARE AND EFILE CERTIFICATION OF NO OBJECTION RE: SIDLEY MARCH FEE APPLICATION |
| 06/07/12 Thu | Ratkowiak, P 704535-100/308 | 0.20 | 0.20 | 46.00 | 1 | MATTER NAME: *Fee Application Matters/Objections* <br> UPDATE CHART OF PROFESSIONAL FEES |
| 06/07/12 Thu | Ratkowiak, P 704535-100/309 | 0.10 | 0.10 | 23.00 | 1 | MATTER NAME: *Fee Application Matters/Objections* <br> REVIEW FEE AUDITORS REPORT FOR LEVINE SULLIVAN FOURTH QUARTERLY FEE APPLICATION |
| 06/07/12 Thu | Ratkowiak, P 704535-100/310 | 0.20 | 0.20 | 46.00 | 1 | MATTER NAME: *Fee Application Matters/Objections* <br> FURTHER UPDATE INDEX OF FEE APPLICATIONS RE: NINTH INTERIM FEE PERIOD |
| 06/07/12 Thu | Ratkowiak, P 704535-100/311 | 0.40 | 0.40 | 92.00 | 1 | MATTER NAME: *Fee Application Matters/Objections* <br> FURTHER UPDATE INDEX OF FEE APPLICATIONS RE: TENTH INTERIM FEE PERIOD |
| 06/07/12 Thu | Stickles, J 704535-100/304 | 0.10 | 0.10 | 59.50 | 1 | MATTER NAME: *Fee Application Matters/Objections* <br> REVIEW AND EXECUTE COMBINED TWENTY-THIRD THROUGH THIRTY-FIRST MONTHLY FEE APPLICATION OF ERNST & YOUNG LLP |
| 06/07/12 Thu | Stickles, J 704535-100/305 | 0.10 | 0.10 | 59.50 | 1 | MATTER NAME: *Fee Application Matters/Objections* <br> REVIEW AND EXECUTE CERTIFICATION RE: THIRTY-NINTH MONTHLY FEE APPLICATION OF SIDLEY AUSTIN LLP FOR FILING |
| 06/08/12 Fri | Ratkowiak, P 704535-100/312 | 0.70 | 0.70 | 161.00 | 1 | MATTER NAME: *Fee Application Matters/Objections* <br> PREPARE EXHIBIT A TO OMNIBUS FEE ORDER FOR TENTH INTERIM FEE PERIOD |
| 06/08/12 Fri | Ratkowiak, P 704535-100/316 | 0.10 | 0.10 | 23.00 | 1 | MATTER NAME: *Fee Application Matters/Objections* <br> EMAIL FROM AND TO G. PASQUALE RE: DAVIS WRIGHT FEE APPLICATIONS |
| 06/08/12 Fri | Ratkowiak, P 704535-100/317 | 0.30 | 0.30 | 69.00 | 1 | MATTER NAME: *Fee Application Matters/Objections* <br> PREPARE NOTICE FOR DAVIS WRIGHT FEBRUARY FEE APPLICATION |

EXHIBIT H
OTHER FIRMS' RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|------|-----------------|-------------|-------|------|---|-------------|
| 06/08/12 Fri | Ratkowiak, P 704535-100/318 | 0.40 | 0.40 | 92.00 | 1 | MATTER NAME: *Fee Application Matters/Objections* EFILE AND SERVE DAVIS WRIGHT FEBRUARY FEE APPLICATION |
| 06/08/12 Fri | Ratkowiak, P 704535-100/319 | 0.30 | 0.30 | 69.00 | 1 | MATTER NAME: *Fee Application Matters/Objections* PREPARE NOTICE FOR DAVIS WRIGHT FIFTH QUARTERLY FEE APPLICATION |
| 06/08/12 Fri | Ratkowiak, P 704535-100/320 | 0.40 | 0.40 | 92.00 | 1 | MATTER NAME: *Fee Application Matters/Objections* EFILE AND SERVE DAVIS WRIGHT FIFTH QUARTERLY FEE APPLICATION |
| 06/08/12 Fri | Ratkowiak, P 704535-100/321 | 0.20 | 0.20 | 46.00 | 1 | MATTER NAME: *Fee Application Matters/Objections* UPDATE CHART OF PROFESSIONAL FEES |
| 06/08/12 Fri | Stickles, J 704535-100/313 | 0.10 | 0.10 | 59.50 | 1 | MATTER NAME: *Fee Application Matters/Objections* REVIEW AND EXECUTE NOTICE RE: DAVIS WRIGHT FIFTH QUARTERLY FEE APPLICATION FOR FILING |
| 06/08/12 Fri | Stickles, J 704535-100/314 | 0.10 | 0.10 | 59.50 | 1 | MATTER NAME: *Fee Application Matters/Objections* REVIEW EMAIL FROM G. PASQUALE RE: FEE APPLICATIONS |
| 06/08/12 Fri | Stickles, J 704535-100/315 | 0.10 | 0.10 | 59.50 | 1 | MATTER NAME: *Fee Application Matters/Objections* REVIEW AND EXECUTE NOTICE RE: DAVIS WRIGHT FEBRUARY FEE APPLICATION FOR FILING |
| 06/11/12 Mon | Ratkowiak, P 704535-100/322 | 0.10 | 0.10 | 23.00 | 1 | MATTER NAME: *Fee Application Matters/Objections* REVIEW FEE AUDITORS REPORT FOR SEYFARTH SHAW SIXTH QUARTERLY FEE APPLICATION |
| 06/11/12 Mon | Ratkowiak, P 704535-100/324 | 0.10 | 0.10 | 23.00 | 1 | MATTER NAME: *Fee Application Matters/Objections* UPDATE INDEX OF FEE BINDERS FOR TENTH INTERIM FEE PERIOD RE: FEE AUDITOR REPORT FOR ERNST & YOUNG |
| 06/11/12 Mon | Ratkowiak, P 704535-100/325 | 0.10 | 0.10 | 23.00 | 1 | MATTER NAME: *Fee Application Matters/Objections* UPDATE EXHIBIT A TO OMNIBUS FEE ORDER FOR TENTH INTERIM FEE PERIOD RE: FEE AUDITOR REPORT FOR ERNST & YOUNG |
| 06/11/12 Mon | Ratkowiak, P 704535-100/326 | 0.10 | 0.10 | 23.00 | 1 | MATTER NAME: *Fee Application Matters/Objections* UPDATE INDEX OF FEE BINDERS FOR TENTH INTERIM FEE PERIOD RE: FEE AUDITOR REPORT FOR ALIXPARTNERS |
| 06/11/12 Mon | Ratkowiak, P 704535-100/327 | 0.10 | 0.10 | 23.00 | 1 | MATTER NAME: *Fee Application Matters/Objections* UPDATE EXHIBIT A TO OMNIBUS FEE ORDER FOR TENTH INTERIM FEE PERIOD RE: FEE AUDITOR REPORT FOR ALIXPARTNERS |
| 06/11/12 Mon | Ratkowiak, P 704535-100/328 | 0.10 | 0.10 | 23.00 | 1 | MATTER NAME: *Fee Application Matters/Objections* UPDATE INDEX OF FEE BINDERS FOR NINTH INTERIM FEE PERIOD RE: FEE AUDITOR REPORT FOR SEYFARTH |

EXHIBIT H
OTHER FIRMS' RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | DESCRIPTION |
|---|---|---|---|---|---|
| 06/11/12 Mon | Ratkowiak, P 704535-100/329 | 0.10 | 0.10 | 23.00 | MATTER NAME: Fee Application Matters/Objections<br>1  UPDATE EXHIBIT A TO OMNIBUS FEE ORDER FOR NINTH INTERIM FEE PERIOD RE: FEE AUDITOR REPORT FOR SEYFARTH |
| 06/11/12 Mon | Ratkowiak, P 704535-100/330 | 0.10 | 0.10 | 23.00 | MATTER NAME: Fee Application Matters/Objections<br>1  UPDATE CUMULATIVE CHART OF PROFESSIONAL FEES FOR NINTH INTERIM FEE PERIOD RE: FEE AUDITOR REPORT FOR SEYFARTH |
| 06/11/12 Mon | Ratkowiak, P 704535-100/331 | 0.10 | 0.10 | 23.00 | MATTER NAME: Fee Application Matters/Objections<br>1  REVIEW FEE AUDITORS REPORT FOR ERNST & YOUNG EIGHTH QUARTERLY FEE APPLICATION |
| 06/11/12 Mon | Ratkowiak, P 704535-100/332 | 0.10 | 0.10 | 23.00 | MATTER NAME: Fee Application Matters/Objections<br>1  REVIEW FEE AUDITORS REPORT FOR ALIXPARTNERS TENTH INTERIM FEE APPLICATION |
| 06/11/12 Mon | Stickles, J 704535-100/323 | 0.10 | 0.10 | 59.50 | MATTER NAME: Fee Application Matters/Objections<br>1  EMAIL TO AND FROM J. THEIL RE: STATUS OF COMPLETION OF FEE REPORTS |
| 06/12/12 Tue | Ratkowiak, P 704535-100/333 | 0.20 | 0.20 | 46.00 | MATTER NAME: Fee Application Matters/Objections<br>1  UPDATE CHART OF PROFESSIONAL FEES |
| 06/12/12 Tue | Ratkowiak, P 704535-100/334 | 0.10 | 0.10 | 23.00 | MATTER NAME: Fee Application Matters/Objections<br>1  EMAIL FROM AND TO S. PAPPA RE: MONTHLY AND QUARTERLY FEE APPLICATIONS |
| 06/12/12 Tue | Ratkowiak, P 704535-180/953 | 0.40 | 0.40 | 92.00 | MATTER NAME: Retention Matters<br>1  EFILE AND SERVE ELEVENTH SUPPLEMENTAL DECLARATION OF W. ENGLAND |
| 06/12/12 Tue | Ratkowiak, P 704535-180/955 | 0.10 | 0.10 | 23.00 | MATTER NAME: Retention Matters<br>1  EMAIL EXCHANGE WITH S. FINSETH AND K. STICKLES RE: ELEVENTH SUPPLEMENTAL DECLARATION OF W. ENGLAND |
| 06/12/12 Tue | Stickles, J 704535-180/952 | 0.10 | 0.10 | 59.50 | MATTER NAME: Retention Matters<br>1  REVIEW PWC ELEVENTH SUPPLEMENTAL DECLARATION FOR FILING AND SERVICE |
| 06/12/12 Tue | Stickles, J 704535-180/954 | 0.10 | 0.10 | 59.50 | MATTER NAME: Retention Matters<br>1  REVIEW EMAIL FROM AND TO P. RATKOWIAK RE: PWC ELEVENTH SUPPLEMENTAL DECLARATION |
| 06/14/12 Thu | Ratkowiak, P 704535-100/339 | 0.20 | 0.20 | 46.00 | MATTER NAME: Fee Application Matters/Objections<br>1  UPDATE CHART OF PROFESSIONAL FEES |
| 06/14/12 Thu | Ratkowiak, P 704535-100/341 | 0.20 | 0.20 | 46.00 | MATTER NAME: Fee Application Matters/Objections<br>1  EMAIL EXCHANGE WITH J. LUDWIG RE: SIDLEY APRIL FEE APPLICATION |

EXHIBIT H
OTHER FIRMS' RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|---|---|---|---|---|---|---|
| 06/14/12 Thu | Ratkowiak, P 704535-100/342 | 0.30 | 0.30 | 69.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>PREPARE NOTICE FOR SIDLEY APRIL FEE APPLICATION |
| 06/14/12 Thu | Ratkowiak, P 704535-100/343 | 0.40 | 0.40 | 92.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EFILE AND SERVE SIDLEY APRIL FEE APPLICATION |
| 06/14/12 Thu | Stickles, J 704535-100/336 | 0.10 | 0.10 | 59.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW EMAILS FROM M. MCGUIRE AND B. MYRICK RE: KCC INVOICES |
| 06/14/12 Thu | Stickles, J 704535-100/337 | 0.10 | 0.10 | 59.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW EMAILS FROM J. LUDWIG RE: SIDLEY FORTIETH FEE APPLICATION |
| 06/14/12 Thu | Stickles, J 704535-100/338 | 0.10 | 0.10 | 59.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW AND EXECUTE NOTICE RE: SIDLEY FORTIETH FEE APPLICATION FOR FILING AND SERVICE |
| 06/15/12 Fri | Ratkowiak, P 704535-100/346 | 0.20 | 0.20 | 46.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>UPDATE CHART OF PROFESSIONAL FEES |
| 06/15/12 Fri | Ratkowiak, P 704535-100/356 | 0.10 | 0.10 | 23.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EMAIL FROM AND TO M. FRANK RE: ALVAREZ APRIL FEE APPLICATION |
| 06/15/12 Fri | Ratkowiak, P 704535-100/357 | 0.30 | 0.30 | 69.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>PREPARE NOTICE FOR ALVAREZ APRIL FEE APPLICATION |
| 06/15/12 Fri | Ratkowiak, P 704535-100/358 | 0.40 | 0.40 | 92.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EFILE AND SERVE ALVAREZ APRIL FEE APPLICATION |
| 06/15/12 Fri | Stickles, J 704535-100/345 | 0.10 | 0.10 | 59.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW EMAIL FROM M. FRANK RE: ALVAREZ AND MARSAL APRIL 2012 FEE APPLICATION |
| 06/15/12 Fri | Stickles, J 704535-100/347 | 0.10 | 0.10 | 59.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW AND EXECUTE NOTICE RE: ALVAREZ AND MARSAL APRIL 2012 FEE APPLICATION |
| 06/15/12 Fri | Stickles, J 704535-100/352 | 0.10 | 0.10 | 59.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>CONFERENCE WITH N. PERNICK RE: FEE APPLICATION |
| 06/15/12 Fri | Stickles, J 704535-100/353 | 0.20 | 0.20 | 119.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW AND ANALYZE FEE EXAMINER FINAL REPORT RE: COLE SCHOTZ FEE APPLICATION FOR TENTH INTERIM FEE PERIOD |

EXHIBIT H
OTHER FIRMS' RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|------|----------------|-------------|-------|------|---|-------------|
| 06/15/12 Fri | Stickles, J 704535-100/354 | 0.10 | 0.10 | 59.50 | 1 | MATTER NAME: *Fee Application Matters/Objections* <br> REVIEW EMAIL FROM AND EMAIL TO N. PERNICK RE: FEE EXAMINER FINAL REPORT RE: COLE SCHOTZ FEE APPLICATION FOR TENTH INTERIM FEE PERIOD |
| 06/18/12 Mon | Ratkowiak, P 704535-100/359 | 0.40 | 0.40 | 92.00 | 1 | MATTER NAME: *Fee Application Matters/Objections* <br> EFILE AND SERVE SEYFARTH MARCH FEE APPLICATION |
| 06/18/12 Mon | Ratkowiak, P 704535-100/361 | 0.20 | 0.20 | 46.00 | 1 | MATTER NAME: *Fee Application Matters/Objections* <br> UPDATE CHART OF PROFESSIONAL FEES |
| 06/18/12 Mon | Ratkowiak, P 704535-100/362 | 0.20 | 0.20 | 46.00 | 1 | MATTER NAME: *Fee Application Matters/Objections* <br> REVIEW DOCKETED ORDER APPROVING STIPULATION WITH WILMINGTON TRUST COMPANY RE: POST-EFFECTIVE DATE PROCEDURE RE: ALLOWANCE OF FEE AND EXPENSE CLAIM AND EMAIL TO EPIQ RE: SERVICE |
| 06/18/12 Mon | Ratkowiak, P 704535-100/363 | 0.10 | 0.10 | 23.00 | 1 | MATTER NAME: *Fee Application Matters/Objections* <br> EMAIL FROM AND TO A. SHEPRO RE: SEYFARTH MARCH FEE APPLICATION |
| 06/18/12 Mon | Ratkowiak, P 704535-100/364 | 0.30 | 0.30 | 69.00 | 1 | MATTER NAME: *Fee Application Matters/Objections* <br> PREPARE NOTICE FOR SEYFARTH MARCH FEE APPLICATION |
| 06/18/12 Mon | Ratkowiak, P 704535-180/956 | 0.10 | 0.10 | 23.00 | 1 | MATTER NAME: *Retention Matters* <br> EMAIL TO K. STICKLES RE: FILED RETENTION APPLICATION BY M. BERKO |
| 06/18/12 Mon | Ratkowiak, P 704535-180/957 | 0.10 | 0.10 | 23.00 | 1 | MATTER NAME: *Retention Matters* <br> REVIEW M. BERKO RETENTION APPLICATION |
| 06/18/12 Mon | Stickles, J 704535-100/360 | 0.10 | 0.10 | 59.50 | 1 | MATTER NAME: *Fee Application Matters/Objections* <br> REVIEW AND EXECUTE NOTICE RE: SEYFARTH SHAW THIRTY-FIRST FEE APPLICATION FOR FILING AND SERVICE |
| 06/19/12 Tue | Ratkowiak, P 704535-100/365 | 0.10 | 0.10 | 23.00 | 1 | MATTER NAME: *Fee Application Matters/Objections* <br> UPDATE INDEX TO FEE BINDERS FOR TENTH INTERIM FEE PERIOD |
| 06/19/12 Tue | Ratkowiak, P 704535-100/371 | 0.20 | 0.20 | 46.00 | 1 | MATTER NAME: *Fee Application Matters/Objections* <br> EMAIL EXCHANGE WITH C. MEAZELL RE: DOW LOHNES APRIL FEE APPLICATION AND MISSING SIGNATURE PAGE TO DECLARATION |
| 06/19/12 Tue | Ratkowiak, P 704535-100/372 | 0.30 | 0.30 | 69.00 | 1 | MATTER NAME: *Fee Application Matters/Objections* <br> PREPARE NOTICE FOR DOW LOHNES APRIL FEE APPLICATION |
| 06/19/12 Tue | Ratkowiak, P 704535-100/373 | 0.40 | 0.40 | 92.00 | 1 | MATTER NAME: *Fee Application Matters/Objections* <br> EFILE AND SERVE DOW LOHNES APRIL FEE APPLICATION |

EXHIBIT H
OTHER FIRMS' RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|------|-----------------|-------------|-------|------|---|-------------|
| 06/19/12 Tue | Ratkowiak, P 704535-100/374 | 0.20 | 0.20 | 46.00 | 1 | *MATTER NAME: Fee Application Matters/Objections*<br>UPDATE CHART OF PROFESSIONAL FEES |
| 06/19/12 Tue | Ratkowiak, P 704535-100/375 | 0.10 | 0.10 | 23.00 | 1 | *MATTER NAME: Fee Application Matters/Objections*<br>CONFERENCE WITH K. STICKLES RE: SUBMISSION OF FEE BINDERS TO CHAMBERS FOR NINTH AND TENTH INTERIM FEE PERIODS |
| 06/19/12 Tue | Ratkowiak, P 704535-100/376 | 0.10 | 0.10 | 23.00 | 1 | *MATTER NAME: Fee Application Matters/Objections*<br>UPDATE EXHIBIT A TO OMNIBUS FEE ORDER RE: TENTH INTERIM FEE PERIOD RE: FEE EXAMINERS REPORT FOR CHADBOURNE AND LANDIS |
| 06/19/12 Tue | Ratkowiak, P 704535-100/377 | 0.10 | 0.10 | 23.00 | 1 | *MATTER NAME: Fee Application Matters/Objections*<br>UPDATE EXHIBIT A TO OMNIBUS FEE ORDER RE: NINTH INTERIM FEE PERIOD RE: FEE EXAMINERS REPORT FOR LANDIS |
| 06/19/12 Tue | Ratkowiak, P 704535-100/378 | 0.10 | 0.10 | 23.00 | 1 | *MATTER NAME: Fee Application Matters/Objections*<br>REVIEW FEE AUDITORS REPORT FOR CHADBOURNE TENTH INTERIM APPLICATION |
| 06/19/12 Tue | Ratkowiak, P 704535-100/379 | 0.10 | 0.10 | 23.00 | 1 | *MATTER NAME: Fee Application Matters/Objections*<br>REVIEW FEE AUDITORS REPORT FOR LANDIS RATH & COBB NINTH INTERIM FEE APPLICATION |
| 06/19/12 Tue | Ratkowiak, P 704535-100/380 | 0.10 | 0.10 | 23.00 | 1 | *MATTER NAME: Fee Application Matters/Objections*<br>REVIEW FEE AUDITORS REPORT FOR LANDIS RATH & COBB TENTH INTERIM FEE APPLICATION |
| 06/19/12 Tue | Ratkowiak, P 704535-100/381 | 0.20 | 0.20 | 46.00 | 1 | *MATTER NAME: Fee Application Matters/Objections*<br>UPDATE CUMULATIVE CHART FOR FEES AND EXPENSES FOR NINTH INTERIM FEE PERIOD |
| 06/19/12 Tue | Ratkowiak, P 704535-100/382 | 0.10 | 0.10 | 23.00 | 1 | *MATTER NAME: Fee Application Matters/Objections*<br>UPDATE INDEX TO FEE BINDERS FOR NINTH INTERIM FEE PERIOD |
| 06/19/12 Tue | Stickles, J 704535-100/366 | 0.20 | 0.20 | 119.00 | 1 | *MATTER NAME: Fee Application Matters/Objections*<br>CONFERENCE WITH P. RATKOWIAK RE: STATUS OF FEE BINDERS AND PROPOSED FEE ORDER FOR JULY 11 FEE HEARING |
| 06/19/12 Tue | Stickles, J 704535-100/367 | 0.10 | 0.10 | 59.50 | 1 | *MATTER NAME: Fee Application Matters/Objections*<br>REVIEW EMAIL FROM C. MEAZELL RE: FEE APPLICATION |
| 06/19/12 Tue | Stickles, J 704535-100/368 | 0.40 | 0.40 | 238.00 | 1 | *MATTER NAME: Fee Application Matters/Objections*<br>CONFERENCE WITH J. THEIL RE: STATUS OF RESPONSES FOR JULY 11 FEE HEARING, STATUS OF PRELIMINARY REPORTS FOR THE ELEVENTH INTERIM PERIOD AND FUTURE FEE HEARING |
| 06/19/12 Tue | Stickles, J 704535-100/369 | 0.30 | 0.30 | 178.50 | 1 | *MATTER NAME: Fee Application Matters/Objections*<br>REVIEW AND ANALYZE PLAN PROVISION RE: PROFESSIONAL FEES |

EXHIBIT H
OTHER FIRMS' RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|------|-----------------|-------------|-------|------|---|-------------|
| 06/19/12 Tue | Stickles, J 704535-100/370 | 0.10 | 0.10 | 59.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW AND EXECUTE NOTICE RE: DOW LOHNES FEE APPLICATION FOR FILING AND SERVICE |
| 06/20/12 Wed | Ratkowiak, P 704535-100/383 | 0.30 | 0.30 | 69.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>UPDATE CHART OF PROFESSIONAL FEES |
| 06/20/12 Wed | Ratkowiak, P 704535-100/386 | 0.30 | 0.30 | 69.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>PREPARE AND EFILE CERTIFICATION OF NO OBJECTION RE: LAZARD MARCH FEE APPLICATION |
| 06/20/12 Wed | Ratkowiak, P 704535-100/387 | 0.30 | 0.30 | 69.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>PREPARE AND EFILE CERTIFICATION OF NO OBJECTION RE: LAZARD APRIL FEE APPLICATION |
| 06/20/12 Wed | Ratkowiak, P 704535-180/958 | 0.50 | 0.50 | 115.00 | 1 | MATTER NAME: Retention Matters<br>UPDATE ORDINARY COURSE PROFESSIONALS CHART |
| 06/20/12 Wed | Ratkowiak, P 704535-180/961 | 0.10 | 0.10 | 23.00 | 1 | MATTER NAME: Retention Matters<br>EMAIL FROM B. MYRICK RE: THIRTY-FOURTH ORDINARY COURSE PROFESSIONALS SUPPLEMENT |
| 06/20/12 Wed | Ratkowiak, P 704535-180/962 | 0.30 | 0.30 | 69.00 | 1 | MATTER NAME: Retention Matters<br>PREPARE NOTICE OF FILING THIRTY-FOURTH ORDINARY COURSE PROFESSIONALS SUPPLEMENT |
| 06/20/12 Wed | Ratkowiak, P 704535-180/963 | 0.40 | 0.40 | 92.00 | 1 | MATTER NAME: Retention Matters<br>EFILE AND SERVE NOTICE OF FILING THIRTY-FOURTH ORDINARY COURSE PROFESSIONALS SUPPLEMENT |
| 06/20/12 Wed | Stickles, J 704535-100/384 | 0.10 | 0.10 | 59.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW AND EXECUTE CERTIFICATION RE: LAZARD FORTIETH FEE APPLICATION FOR FILING |
| 06/20/12 Wed | Stickles, J 704535-100/385 | 0.10 | 0.10 | 59.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW AND EXECUTE CERTIFICATION RE: LAZARD THIRTY-NINTH FEE APPLICATION FOR FILING |
| 06/20/12 Wed | Stickles, J 704535-180/959 | 0.10 | 0.10 | 59.50 | 1 | MATTER NAME: Retention Matters<br>REVIEW EMAIL FROM B. MYRICK RE: ORDINARY COURSE PROFESSIONALS SUPPLEMENT |
| 06/20/12 Wed | Stickles, J 704535-180/960 | 0.10 | 0.10 | 59.50 | 1 | MATTER NAME: Retention Matters<br>REVIEW AND EXECUTE NOTICE OF SUPPLEMENT RE: ORDINARY COURSE PROFESSIONALS FOR FILING AND SERVICE |
| 06/21/12 Thu | Ratkowiak, P 704535-100/388 | 0.30 | 0.30 | 69.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>UPDATE CHART OF PROFESSIONAL FEES |

EXHIBIT H
OTHER FIRMS' RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|------|-----------------|-------------|-------|------|---|-------------|
| 06/21/12 Thu | Ratkowiak, P 704535-100/392 | 0.30 | 0.30 | 69.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>PREPARE AND EFILE CERTIFICATION OF NO OBJECTION RE: EDELMAN APRIL FEE APPLICATION |
| 06/21/12 Thu | Ratkowiak, P 704535-180/964 | 0.30 | 0.30 | 69.00 | 1 | MATTER NAME: Retention Matters<br>UPDATE ORDINARY COURSE PROFESSIONALS CHART |
| 06/21/12 Thu | Stickles, J 704535-100/390 | 0.20 | 0.20 | 119.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>CONFERENCE WITH J. LUDWIG RE: FEE REPORTS |
| 06/21/12 Thu | Stickles, J 704535-100/391 | 0.10 | 0.10 | 59.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW AND EXECUTE CERTIFICATE RE: EDELMAN TWENTY-FOURTH MONTHLY FEE APPLICATION FOR FILING AND SERVICE |
| 06/22/12 Fri | Ratkowiak, P 704535-100/393 | 0.20 | 0.20 | 46.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>UPDATE CHART OF PROFESSIONAL FEES |
| 06/22/12 Fri | Ratkowiak, P 704535-100/394 | 0.10 | 0.10 | 23.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW FEE AUDITORS REPORT FOR DAVIS WRIGHT THIRD QUARTERLY FEE APPLICATION |
| 06/25/12 Mon | Ratkowiak, P 704535-100/395 | 0.20 | 0.20 | 46.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>UPDATE CHART OF PROFESSIONAL FEES |
| 06/25/12 Mon | Ratkowiak, P 704535-100/401 | 0.30 | 0.30 | 69.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>PREPARE AND EFILE CERTIFICATION OF NO OBJECTION RE: MCDERMOTT THIRTEENTH QUARTERLY FEE APPLICATION |
| 06/25/12 Mon | Ratkowiak, P 704535-100/402 | 0.30 | 0.30 | 69.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>PREPARE AND EFILE CERTIFICATION OF NO OBJECTION RE: LEVINE SULLIVAN APRIL FEE APPLICATION |
| 06/25/12 Mon | Ratkowiak, P 704535-100/403 | 0.10 | 0.10 | 23.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EMAIL FROM AND TO S. JONES RE: CERTIFICATION OF NO OBJECTION RE: LEVINE SULLIVAN APRIL FEE APPLICATION |
| 06/25/12 Mon | Ratkowiak, P 704535-100/404 | 0.10 | 0.10 | 23.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EMAIL FROM AND TO G. KOPACZ RE: MCDERMOTT MARCH FEE APPLICATION |
| 06/25/12 Mon | Ratkowiak, P 704535-100/405 | 0.30 | 0.30 | 69.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>PREPARE NOTICE FOR MCDERMOTT MARCH FEE APPLICATION |
| 06/25/12 Mon | Ratkowiak, P 704535-100/406 | 0.40 | 0.40 | 92.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EFILE AND SERVE MCDERMOTT MARCH FEE APPLICATION |

EXHIBIT H
OTHER FIRMS' RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | DESCRIPTION |
|---|---|---|---|---|---|
| 06/25/12 Mon | Stickles, J 704535-100/396 | 0.10 | 0.10 | 59.50 | MATTER NAME: *Fee Application Matters/Objections*<br>1  EMAIL EXCHANGE WITH J. THEIL RE: STATUS OF RECEIPT OF RESPONSES TO FEE REPORTS |
| 06/25/12 Mon | Stickles, J 704535-100/397 | 0.10 | 0.10 | 59.50 | MATTER NAME: *Fee Application Matters/Objections*<br>1  REVIEW AND EXECUTE CERTIFICATION RE: MCDERMOTT THIRTEENTH QUARTERLY FEE APPLICATION |
| 06/25/12 Mon | Stickles, J 704535-100/398 | 0.10 | 0.10 | 59.50 | MATTER NAME: *Fee Application Matters/Objections*<br>1  REVIEW AND EXECUTE CERTIFICATION RE: LEVINE SULLIVAN TWENTY-FIRST MONTHLY FEE APPLICATION |
| 06/25/12 Mon | Stickles, J 704535-100/399 | 0.10 | 0.10 | 59.50 | MATTER NAME: *Fee Application Matters/Objections*<br>1  REVIEW EMAIL FROM G. KOPACZ AND P. RATKOWIAK RE: MCDERMOTT FEE APPLICATION |
| 06/25/12 Mon | Stickles, J 704535-100/400 | 0.10 | 0.10 | 59.50 | MATTER NAME: *Fee Application Matters/Objections*<br>1  REVIEW AND EXECUTE NOTICE RE: MCDERMOTT MARCH FEE APPLICATION |
| 06/26/12 Tue | Ratkowiak, P 704535-100/407 | 0.20 | 0.20 | 46.00 | MATTER NAME: *Fee Application Matters/Objections*<br>1  UPDATE CHART OF PROFESSIONAL FEES |
| 06/26/12 Tue | Ratkowiak, P 704535-100/410 | 0.10 | 0.10 | 23.00 | MATTER NAME: *Fee Application Matters/Objections*<br>1  EMAIL FROM AND TO G. KOPACZ RE: CERTIFICATION OF NO OBJECTION FOR MCDERMOTT THIRTEENTH QUARTERLY FEE APPLICATION |
| 06/26/12 Tue | Stickles, J 704535-100/408 | 0.30 | 0.30 | 178.50 | MATTER NAME: *Fee Application Matters/Objections*<br>1  COMMUNICATIONS WITH P. RATKOWIAK RE: PREPARATION AND SUBMISSION OF FEE BINDERS FOR NINTH AND TENTH INTERIM FEE PERIOD |
| 06/26/12 Tue | Stickles, J 704535-100/409 | 0.20 | 0.20 | 119.00 | MATTER NAME: *Fee Application Matters/Objections*<br>1  EMAIL EXCHANGE WITH J. THEIL RE: FINAL FEE REPORTS |
| 06/27/12 Wed | Ratkowiak, P 704535-100/414 | 0.10 | 0.10 | 23.00 | MATTER NAME: *Fee Application Matters/Objections*<br>1  EMAIL FROM AND TO G. KOPACZ RE: MCDERMOTT APRIL FEE APPLICATION |
| 06/27/12 Wed | Ratkowiak, P 704535-100/415 | 0.30 | 0.30 | 69.00 | MATTER NAME: *Fee Application Matters/Objections*<br>1  PREPARE NOTICE FOR MCDERMOTT APRIL FEE APPLICATION |
| 06/27/12 Wed | Ratkowiak, P 704535-100/416 | 0.40 | 0.40 | 92.00 | MATTER NAME: *Fee Application Matters/Objections*<br>1  EFILE AND SERVE MCDERMOTT APRIL FEE APPLICATION |
| 06/27/12 Wed | Ratkowiak, P 704535-100/417 | 0.10 | 0.10 | 23.00 | MATTER NAME: *Fee Application Matters/Objections*<br>1  EMAIL FROM AND TO L. SALCEDO RE: ERNST & YOUNG NINTH QUARTERLY FEE APPLICATION |

EXHIBIT H
OTHER FIRMS' RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|------|-----------------|-------------|-------|------|---|-------------|
| 06/27/12 Wed | Ratkowiak, P 704535-100/418 | 0.30 | 0.30 | 69.00 | 1 | MATTER NAME: Fee Application Matters/Objections PREPARE NOTICE FOR ERNST & YOUNG NINTH QUARTERLY FEE APPLICATION |
| 06/27/12 Wed | Ratkowiak, P 704535-100/419 | 0.40 | 0.40 | 92.00 | 1 | MATTER NAME: Fee Application Matters/Objections EFILE AND SERVE ERNST & YOUNG NINTH QUARTERLY FEE APPLICATION |
| 06/27/12 Wed | Ratkowiak, P 704535-100/420 | 0.20 | 0.20 | 46.00 | 1 | MATTER NAME: Fee Application Matters/Objections EFILE CERTIFICATION OF NO OBJECTION RE: SIDLEY ELEVENTH QUARTERLY FEE APPLICATION |
| 06/27/12 Wed | Ratkowiak, P 704535-100/421 | 0.20 | 0.20 | 46.00 | 1 | MATTER NAME: Fee Application Matters/Objections UPDATE CHART OF PROFESSIONAL FEES |
| 06/27/12 Wed | Ratkowiak, P 704535-100/422 | 0.10 | 0.10 | 23.00 | 1 | MATTER NAME: Fee Application Matters/Objections REVIEW FEE AUDITORS REPORT FOR MCDERMOTT NINTH QUARTERLY FEE APPLICATION |
| 06/27/12 Wed | Ratkowiak, P 704535-100/423 | 0.10 | 0.10 | 23.00 | 1 | MATTER NAME: Fee Application Matters/Objections REVIEW FEE AUDITORS REPORT FOR MCDERMOTT TENTH QUARTERLY FEE APPLICATION |
| 06/27/12 Wed | Ratkowiak, P 704535-100/424 | 0.10 | 0.10 | 23.00 | 1 | MATTER NAME: Fee Application Matters/Objections REVIEW FEE AUDITORS REPORT FOR MERCER NINTH QUARTERLY APPLICATION |
| 06/27/12 Wed | Ratkowiak, P 704535-100/425 | 0.10 | 0.10 | 23.00 | 1 | MATTER NAME: Fee Application Matters/Objections REVIEW FEE AUDITORS REPORT FOR MERCER TENTH QUARTERLY APPLICATION |
| 06/27/12 Wed | Ratkowiak, P 704535-100/426 | 0.10 | 0.10 | 23.00 | 1 | MATTER NAME: Fee Application Matters/Objections REVIEW FEE AUDITORS REPORT FOR JENNER TENTH QUARTERLY APPLICATION |
| 06/27/12 Wed | Ratkowiak, P 704535-100/427 | 0.10 | 0.10 | 23.00 | 1 | MATTER NAME: Fee Application Matters/Objections REVIEW FEE AUDITORS REPORT FOR REED SMITH NINTH INTERIM FEE APPLICATION |
| 06/27/12 Wed | Ratkowiak, P 704535-180/970 | 0.40 | 0.40 | 92.00 | 1 | MATTER NAME: Retention Matters EFILE AND SERVE ORDINARY COURSE PROFESSIONALS AFFIDAVIT OF A. BLUMENTHAL OF GOULD & RATNER |
| 06/27/12 Wed | Ratkowiak, P 704535-180/971 | 0.10 | 0.10 | 23.00 | 1 | MATTER NAME: Retention Matters UPDATE ORDINARY COURSE PROFESSIONALS CHART RE: ORDINARY COURSE PROFESSIONALS AFFIDAVIT OF A. BLUMENTHAL OF GOULD & RATNER |
| 06/27/12 Wed | Stickles, J 704535-100/411 | 0.10 | 0.10 | 59.50 | 1 | MATTER NAME: Fee Application Matters/Objections REVIEW EMAIL FROM AND TO P. RATKOWIAK RE: FEE APPLICATIONS TO BE FILED |

EXHIBIT H
OTHER FIRMS' RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|------|-----------------|-------------|-------|------|---|-------------|
| 06/27/12 Wed | Stickles, J 704535-100/412 | 0.10 | 0.10 | 59.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW AND EXECUTE CERTIFICATE OF NO OBJECTION RE: ELEVENTH QUARTERLY FEE APPLICATION OF SIDLEY AUSTIN LLP |
| 06/27/12 Wed | Stickles, J 704535-180/965 | 0.10 | 0.10 | 59.50 | 1 | MATTER NAME: Retention Matters<br>EMAIL TO P. RATKOWIAK RE: FILING AND SERVICE OF AMB AFFIDAVIT OF ORDINARY COURSE PROFESSIONAL |
| 06/27/12 Wed | Stickles, J 704535-180/966 | 0.10 | 0.10 | 59.50 | 1 | MATTER NAME: Retention Matters<br>REVIEW EMAIL FROM B. MYRICK RE: GOULD & RATNER LLP AFFIDAVIT |
| 06/27/12 Wed | Stickles, J 704535-180/967 | 0.10 | 0.10 | 59.50 | 1 | MATTER NAME: Retention Matters<br>REVIEW EMAIL FROM M. LIEPOLD RE: ORDINARY COURSE PROFESSIONAL AFFIDAVIT |
| 06/27/12 Wed | Stickles, J 704535-180/968 | 0.20 | 0.20 | 119.00 | 1 | MATTER NAME: Retention Matters<br>REVIEW GOULD & RATNER LLP AFFIDAVIT OF ORDINARY COURSE PROFESSIONAL FOR FILING |
| 06/27/12 Wed | Stickles, J 704535-180/969 | 0.10 | 0.10 | 59.50 | 1 | MATTER NAME: Retention Matters<br>EMAIL TO COUNSEL FOR GOULD & RATNER LLP RE: FILED AFFIDAVIT |
| 06/28/12 Thu | Ratkowiak, P 704535-100/428 | 0.20 | 0.20 | 46.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVISE CUMULATIVE CHART FOR NINTH INTERIM FEE PERIOD |
| 06/28/12 Thu | Ratkowiak, P 704535-100/429 | 0.10 | 0.10 | 23.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EMAIL FROM AND TO S. JONES RE: LEVINE SULLIVAN MAY FEE APPLICATION |
| 06/28/12 Thu | Ratkowiak, P 704535-100/430 | 0.30 | 0.30 | 69.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>PREPARE NOTICE FOR LEVINE SULLIVAN MAY FEE APPLICATION |
| 06/28/12 Thu | Ratkowiak, P 704535-100/431 | 0.40 | 0.40 | 92.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EFILE AND SERVE LEVINE SULLIVAN MAY FEE APPLICATION |
| 06/28/12 Thu | Ratkowiak, P 704535-100/432 | 0.20 | 0.20 | 46.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>UPDATE CHART OF PROFESSIONAL FEES |
| 06/28/12 Thu | Ratkowiak, P 704535-100/433 | 0.10 | 0.10 | 23.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EMAIL FROM AND TO K. DENTON RE: PROPOSED OMNIBUS FEE ORDER |
| 06/28/12 Thu | Ratkowiak, P 704535-100/434 | 0.10 | 0.10 | 23.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>UPDATE INDEX OF FEE APPLICATIONS RE: NINTH INTERIM FEE PERIOD |

EXHIBIT H
OTHER FIRMS' RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|------|-----------------|-------------|-------|------|---|-------------|
| 06/28/12 Thu | Ratkowiak, P 704535-100/435 | 0.10 | 0.10 | 23.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>UPDATE INDEX OF FEE APPLICATIONS RE: TENTH INTERIM FEE PERIOD |
| 06/28/12 Thu | Ratkowiak, P 704535-100/436 | 0.20 | 0.20 | 46.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVISE EXHIBIT A TO OMNIBUS FEE ORDER FOR TENTH INTERIM FEE PERIOD |
| 06/28/12 Thu | Ratkowiak, P 704535-100/437 | 0.20 | 0.20 | 46.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVISE EXHIBIT A TO OMNIBUS FEE ORDER FOR NINTH INTERIM FEE PERIOD |
| 06/29/12 Fri | Ratkowiak, P 704535-100/443 | 0.10 | 0.10 | 23.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EMAIL FROM AND TO K. STICKLES RE: STATUS OF FINAL REPORTS FOR NINTH AND TENTH INTERIM FEE PERIODS |
| 06/29/12 Fri | Ratkowiak, P 704535-100/444 | 0.10 | 0.10 | 23.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>UPDATE CASE CALENDAR RE: LEVINE SULLIVAN MAY FEE APPLICATION |
| 06/29/12 Fri | Ratkowiak, P 704535-100/445 | 0.20 | 0.20 | 46.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVISE EXHIBIT A TO OMNIBUS FEE ORDER RE: TENTH INTERIM FEE PERIOD |
| 06/29/12 Fri | Ratkowiak, P 704535-100/446 | 0.30 | 0.30 | 69.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVISE EXHIBIT A TO OMNIBUS FEE ORDER RE: NINTH INTERIM FEE PERIOD |
| 06/29/12 Fri | Ratkowiak, P 704535-100/447 | 0.20 | 0.20 | 46.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVISE INDEX TO FEE BINDERS RE: TENTH INTERIM FEE PERIOD |
| 06/29/12 Fri | Ratkowiak, P 704535-100/448 | 0.20 | 0.20 | 46.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVISE INDEX TO FEE BINDERS RE: NINTH INTERIM FEE PERIOD |
| 06/29/12 Fri | Ratkowiak, P 704535-100/449 | 0.30 | 0.30 | 69.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>UPDATE CHART OF PROFESSIONAL FEES |
| 06/29/12 Fri | Ratkowiak, P 704535-100/450 | 1.10 | 1.10 | 253.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW FEE BINDERS FOR CHAMBERS RE: NINTH INTERIM FEE PERIOD FOR COMPLIANCE WITH CHAMBERS PROCEDURES |
| 06/29/12 Fri | Ratkowiak, P 704535-100/451 | 0.90 | 0.90 | 207.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW FEE BINDERS FOR CHAMBERS RE: TENTH INTERIM FEE PERIOD FOR COMPLIANCE WITH CHAMBERS PROCEDURES |
| 06/29/12 Fri | Stickles, J 704535-100/438 | 0.20 | 0.20 | 119.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EMAIL EXCHANGE WITH J. THEIL RE: STATUS OF FILING FEE REPORTS AND DEADLINE FOR SUBMISSION OF FEE BINDERS |

EXHIBIT H
OTHER FIRMS' RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|------|-----------------|-------------|-------|------|---|-------------|
| 06/29/12 Fri | Stickles, J 704535-100/439 | 0.20 | 0.20 | 119.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>CONFERENCE WITH J. THEIL RE: STATUS OF FINALIZING FEE REPORTS FOR NINTH AND TENTH INTERIM FEE HEARING |
| 06/29/12 Fri | Stickles, J 704535-100/440 | 0.20 | 0.20 | 119.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>COMMUNICATIONS WITH P. RATKOWIAK RE: FINALIZING FEE BINDERS FOR SUBMISSION TO CHAMBERS |
| 06/29/12 Fri | Stickles, J 704535-100/441 | 0.20 | 0.20 | 119.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>EMAIL EXCHANGE WITH J. JOHNSTON-AHLEN RE: RESCHEDULED JULY FEE HEARING |
| 07/02/12 Mon | Ratkowiak, P 704969-100/373 | 0.80 | 0.80 | 184.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>CONFERENCE WITH K. STICKLES AND PREPARE FEE BINDERS FOR SUBMISSION TO CHAMBERS RE: NINTH AND TENTH INTERIM FEE PERIODS |
| 07/02/12 Mon | Ratkowiak, P 704969-100/374 | 0.10 | 0.10 | 23.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>REVIEW FEE AUDITORS REPORT FOR SIDLEY AUSTIN NINTH QUARTERLY FEE APPLICATION |
| 07/02/12 Mon | Ratkowiak, P 704969-100/375 | 0.20 | 0.20 | 46.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>UPDATE CUMULATIVE CHART OF PROFESSIONALS FROM INCEPTION THROUGH NINTH INTERIM FEE PERIOD |
| 07/02/12 Mon | Ratkowiak, P 704969-100/376 | 0.10 | 0.10 | 23.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>REVISE EXHIBIT A TO OMNIBUS FEE ORDER FOR NINTH INTERIM FEE PERIOD |
| 07/02/12 Mon | Ratkowiak, P 704969-100/377 | 0.10 | 0.10 | 23.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>UPDATE FEE BINDERS FOR CHAMBERS RE: FINAL REPORT FOR SIDLEY AUSTIN |
| 07/02/12 Mon | Ratkowiak, P 704969-100/378 | 0.10 | 0.10 | 23.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>REVISE INDEX TO FEE BINDERS FOR NINTH INTERIM FEE PERIOD |
| 07/02/12 Mon | Ratkowiak, P 704969-100/379 | 0.10 | 0.10 | 23.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>EMAIL FROM AND TO B. DUNN RE: LAZARD MAY FEE APPLICATION |
| 07/02/12 Mon | Ratkowiak, P 704969-100/380 | 0.30 | 0.30 | 69.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>PREPARE NOTICE FOR LAZARD MAY FEE APPLICATION |
| 07/02/12 Mon | Ratkowiak, P 704969-100/381 | 0.40 | 0.40 | 92.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>EFILE AND SERVE LAZARD MAY FEE APPLICATION |
| 07/02/12 Mon | Ratkowiak, P 704969-100/382 | 0.20 | 0.20 | 46.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>UPDATE CHART OF PROFESSIONAL FEES |

EXHIBIT H
OTHER FIRMS' RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|------|-----------------|-------------|-------|------|---|-------------|
| 07/02/12 Mon | Ratkowiak, P 704969-100/383 | 0.30 | 0.30 | 69.00 | 1 | MATTER NAME: Fee Application Matters/Objections PREPARE AND EFILE CERTIFICATION OF NO OBJECTION RE: DAVIS WRIGHT FEBRUARY FEE APPLICATION |
| 07/02/12 Mon | Ratkowiak, P 704969-100/384 | 0.30 | 0.30 | 69.00 | 1 | MATTER NAME: Fee Application Matters/Objections PREPARE AND EFILE CERTIFICATION OF NO OBJECTION RE: DAVIS WRIGHT FIFTH QUARTERLY FEE APPLICATION |
| 07/02/12 Mon | Ratkowiak, P 704969-100/385 | 1.20 | 1.20 | 276.00 | 1 | MATTER NAME: Fee Application Matters/Objections PREPARE CUMULATIVE CHART OF PROFESSIONAL FEES AND EXPENSES FOR TENTH INTERIM FEE PERIOD |
| 07/02/12 Mon | Ratkowiak, P 704969-180/1147 | 0.40 | 0.40 | 92.00 | 1 | MATTER NAME: Retention Matters EFILE AND SERVE FOURTEENTH QUARTERLY ORDINARY COURSE PROFESSIONALS REPORT |
| 07/02/12 Mon | Ratkowiak, P 704969-180/1148 | 0.10 | 0.10 | 23.00 | 1 | MATTER NAME: Retention Matters EMAIL FROM AND TO B. MYRICK RE: THIRTY-FIFTH ORDINARY COURSE PROFESSIONALS SUPPLEMENT |
| 07/02/12 Mon | Ratkowiak, P 704969-180/1149 | 0.30 | 0.30 | 69.00 | 1 | MATTER NAME: Retention Matters PREPARE NOTICE OF THIRTY-FIFTH ORDINARY COURSE PROFESSIONALS SUPPLEMENT |
| 07/02/12 Mon | Ratkowiak, P 704969-180/1150 | 0.40 | 0.40 | 92.00 | 1 | MATTER NAME: Retention Matters EFILE AND SERVE NOTICE OF THIRTY-FIFTH ORDINARY COURSE PROFESSIONALS SUPPLEMENT |
| 07/02/12 Mon | Ratkowiak, P 704969-180/1151 | 0.10 | 0.10 | 23.00 | 1 | MATTER NAME: Retention Matters EMAIL FROM AND TO B. MYRICK RE: FOURTEENTH QUARTERLY ORDINARY COURSE PROFESSIONALS REPORT |
| 07/02/12 Mon | Ratkowiak, P 704969-180/1152 | 0.30 | 0.30 | 69.00 | 1 | MATTER NAME: Retention Matters PREPARE STATEMENT RE: FOURTEENTH QUARTERLY ORDINARY COURSE PROFESSIONALS REPORT |
| 07/02/12 Mon | Stickles, J 704969-100/362 | 0.10 | 0.10 | 59.50 | 1 | MATTER NAME: Fee Application Matters/Objections CONFERENCE WITH P. RATKOWIAK RE: STATUS OF PROPOSED FEE ORDERS FOR 9TH AND 10TH INTERIM FEE PERIODS |
| 07/02/12 Mon | Stickles, J 704969-100/363 | 0.10 | 0.10 | 59.50 | 1 | MATTER NAME: Fee Application Matters/Objections REVIEW EMAIL FROM B. MYRICK RE: ORDINARY COURSE PROFESSIONAL FEES PAID |
| 07/02/12 Mon | Stickles, J 704969-100/364 | 0.20 | 0.20 | 119.00 | 1 | MATTER NAME: Fee Application Matters/Objections EMAIL EXCHANGE FROM J. THEIL RE: FEE REPORTS |
| 07/02/12 Mon | Stickles, J 704969-100/365 | 0.20 | 0.20 | 119.00 | 1 | MATTER NAME: Fee Application Matters/Objections CONFERENCE WITH D. GROTTINI RE: FEE HEARING AND SUBMISSION OF FEE BINDERS |

EXHIBIT H
OTHER FIRMS' RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|---|---|---|---|---|---|---|
| 07/02/12 Mon | Stickles, J 704969-100/366 | 0.20 | 0.20 | 119.00 | 1 | MATTER NAME: Fee Application Matters/Objections REVIEW EXAMINER'S RESPONSE TO SIDLEY'S FEES FOR NINTH INTERIM PERIOD |
| 07/02/12 Mon | Stickles, J 704969-100/367 | 0.20 | 0.20 | 119.00 | 1 | MATTER NAME: Fee Application Matters/Objections COMMUNICATIONS WITH P. RATKOWIAK RE: COMPLETION OF FEE BINDERS FOR SUBMISSION TO COURT |
| 07/02/12 Mon | Stickles, J 704969-100/368 | 0.10 | 0.10 | 59.50 | 1 | MATTER NAME: Fee Application Matters/Objections REVIEW AND EXECUTE STATEMENT OF FEES AND EXPENSES PAID TO ORDINARY COURSE PROFESSIONALS FOR SERVICES RENDERED |
| 07/02/12 Mon | Stickles, J 704969-100/369 | 0.10 | 0.10 | 59.50 | 1 | MATTER NAME: Fee Application Matters/Objections REVIEW EMAIL FROM B. DUNN RE: LAZARD THIRTY-FIRST FEE APPLICATION |
| 07/02/12 Mon | Stickles, J 704969-100/370 | 0.10 | 0.10 | 59.50 | 1 | MATTER NAME: Fee Application Matters/Objections REVIEW AND EXECUTE CERTIFICATE OF NO OBJECTION RE: DAVIS WRIGHT TREMAINE LLP FEBRUARY FEE APPLICATION FOR FILING |
| 07/02/12 Mon | Stickles, J 704969-100/371 | 0.10 | 0.10 | 59.50 | 1 | MATTER NAME: Fee Application Matters/Objections REVIEW AND EXECUTE CERTIFICATE OF NO OBJECTION RE: FIFTH QUARTERLY FEE APPLICATION OF DAVIS WRIGHT TREMAINE LLP FOR FILING |
| 07/02/12 Mon | Stickles, J 704969-100/372 | 0.10 | 0.10 | 59.50 | 1 | MATTER NAME: Fee Application Matters/Objections REVIEW AND EXECUTE NOTICE RE: FORTY-FIRST MONTHLY FEE APPLICATION OF LAZARD FRERES & CO. LLC FOR FILING |
| 07/02/12 Mon | Stickles, J 704969-180/1145 | 0.10 | 0.10 | 59.50 | 1 | MATTER NAME: Retention Matters REVIEW EMAIL FROM B. MYRICK RE: ORDINARY COURSE PROFESSIONAL SUPPLEMENT |
| 07/02/12 Mon | Stickles, J 704969-180/1146 | 0.10 | 0.10 | 59.50 | 1 | MATTER NAME: Retention Matters REVIEW AND EXECUTE NOTICE OF SUPPLEMENT TO EXHIBIT A TO ORDINARY COURSE PROFESSIONAL ORDER |
| 07/03/12 Tue | Ratkowiak, P 704969-100/387 | 0.20 | 0.20 | 46.00 | 1 | MATTER NAME: Fee Application Matters/Objections UPDATE CHART OF PROFESSIONAL FEES |
| 07/03/12 Tue | Ratkowiak, P 704969-100/394 | 0.10 | 0.10 | 23.00 | 1 | MATTER NAME: Fee Application Matters/Objections PREPARE OMNIBUS FEE ORDER RE: TENTH INTERIM FEE PERIOD |
| 07/03/12 Tue | Ratkowiak, P 704969-100/396 | 0.10 | 0.10 | 23.00 | 1 | MATTER NAME: Fee Application Matters/Objections EMAIL FROM AND TO K. DENTON RE: NOTICE OF RESCHEDULED HEARING TO JULY 11, 2012 |
| 07/03/12 Tue | Ratkowiak, P 704969-100/397 | 0.10 | 0.10 | 23.00 | 1 | MATTER NAME: Fee Application Matters/Objections EMAIL TO AND TELEPHONE FROM K. STICKLES RE: DRAFT PROPOSED OMNIBUS FEE ORDER AND EXHIBIT A RE: 9TH INTERIM FEE PERIOD |

EXHIBIT H
OTHER FIRMS' RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|------|-----------------|-------------|-------|------|---|-------------|
| 07/03/12 Tue | Ratkowiak, P 704969-100/398 | 0.20 | 0.20 | 46.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>EMAIL TO J. THEIL RE: DRAFT PROPOSED OMNIBUS FEE ORDERS AND EXHIBIT A'S RE: 9TH AND 10TH INTERIM FEE PERIODS |
| 07/03/12 Tue | Ratkowiak, P 704969-100/399 | 0.10 | 0.10 | 23.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>EMAIL TO BILLING PROFESSIONALS FOR NINTH INTERIM FEE PERIOD RE: DRAFT PROPOSED OMNIBUS FEE ORDER AND EXHIBIT A RE: NINTH INTERIM FEE PERIOD |
| 07/03/12 Tue | Ratkowiak, P 704969-100/400 | 0.10 | 0.10 | 23.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>EMAIL TO BILLING PROFESSIONALS FOR TENTH INTERIM FEE PERIOD RE: DRAFT PROPOSED OMNIBUS FEE ORDER AND EXHIBIT A RE: TENTH INTERIM FEE PERIOD |
| 07/03/12 Tue | Ratkowiak, P 704969-100/401 | 0.10 | 0.10 | 23.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>EMAIL FROM AND TO J. WEISS RE: REVISION TO EXHIBIT TO OMNIBUS FEE ORDER FOR NINTH INTERIM FEE PERIOD |
| 07/03/12 Tue | Ratkowiak, P 704969-180/1153 | 0.10 | 0.10 | 23.00 | 1 | MATTER NAME: *Retention Matters*<br>UPDATE ORDINARY COURSE PROFESSIONALS CHART |
| 07/03/12 Tue | Stickles, J 704969-100/386 | 0.20 | 0.20 | 119.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>CONFERENCE WITH PAM AT STUART MAUE RE: FEE REPORTS |
| 07/03/12 Tue | Stickles, J 704969-100/388 | 0.20 | 0.20 | 119.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>CONFERENCE WITH J. LUDWIG RE: FEE REPORTS AND HEARING |
| 07/03/12 Tue | Stickles, J 704969-100/389 | 0.20 | 0.20 | 119.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>COMMUNICATIONS WITH P. RATKOWIAK RE: PROPOSED FEE ORDERS |
| 07/03/12 Tue | Stickles, J 704969-100/390 | 0.30 | 0.30 | 178.50 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>REVIEW DRAFT PROPOSED FEE ORDER FOR NINTH INTERIM FEE PERIOD |
| 07/03/12 Tue | Stickles, J 704969-100/391 | 0.30 | 0.30 | 178.50 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>REVIEW DRAFT PROPOSED FEE ORDER FOR TENTH INTERIM FEE PERIOD |
| 07/03/12 Tue | Stickles, J 704969-100/392 | 0.20 | 0.20 | 119.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>CONFERENCE WITH P. RATKOWIAK RE: TRANSMITTAL OF DRAFT FEE ORDERS TO PROFESSIONALS |
| 07/03/12 Tue | Stickles, J 704969-100/393 | 0.20 | 0.20 | 119.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>CONFERENCE WITH J. THEIL RE: FEE REPORTS FOR TENTH INTERIM PERIOD |
| 07/05/12 Thu | Pernick, N 704969-100/406 | 0.10 | 0.10 | 75.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>REVIEW P. RATKOWIAK 7/3 EMAIL RE: PROPOSED ORDER FOR 10TH INTERIM FEE PERIOD |

EXHIBIT H
OTHER FIRMS' RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|------|-----------------|-------------|-------|------|---|-------------|
| 07/05/12 Thu | Pernick, N 704969-100/407 | 0.10 | 0.10 | 75.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW P. RATKOWIAK 7/3 EMAIL RE: PROPOSED ORDER FOR 9TH INTERIM FEE PERIOD |
| 07/05/12 Thu | Ratkowiak, P 704969-100/402 | 0.20 | 0.20 | 46.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>UPDATE CHART OF PROFESSIONAL FEES |
| 07/05/12 Thu | Stickles, J 704969-100/404 | 0.20 | 0.20 | 119.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW DOCKET RE: OUTSTANDING FEE REPORT |
| 07/05/12 Thu | Stickles, J 704969-100/405 | 0.20 | 0.20 | 119.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>CONFERENCE WITH P. RATKOWIAK RE: FEE ORDERS |
| 07/05/12 Thu | Stickles, J 704969-100/408 | 0.10 | 0.10 | 59.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW EMAIL FROM J. LUDWIG RE: FEE ORDER FOR NINTH INTERIM FEE PERIOD |
| 07/05/12 Thu | Stickles, J 704969-180/1154 | 0.20 | 0.20 | 119.00 | 1 | MATTER NAME: Retention Matters<br>EMAIL EXCHANGE WITH J. LUDWIG RE: PRO HAC MOTION AND DISTRICT COURT RULE |
| 07/06/12 Fri | Ratkowiak, P 704969-100/410 | 0.60 | 0.60 | 138.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVISE EXHIBIT A TO OMNIBUS FEE ORDER RE: TENTH INTERIM FEE PERIOD |
| 07/06/12 Fri | Ratkowiak, P 704969-100/421 | 0.10 | 0.10 | 23.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW FEE AUDITORS REPORT FOR ZUCKERMAN SPAEDER SEVENTH INTERIM FEE APPLICATION |
| 07/06/12 Fri | Ratkowiak, P 704969-100/422 | 0.10 | 0.10 | 23.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW FEE AUDITORS REPORT FOR SIDLEY AUSTIN TENTH QUARTERLY FEE APPLICATION |
| 07/06/12 Fri | Ratkowiak, P 704969-100/423 | 0.10 | 0.10 | 23.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW FEE AUDITORS AMENDED FINAL REPORT FOR ZUCKERMAN SPAEDER SEVENTH INTERIM FEE APPLICATION |
| 07/06/12 Fri | Ratkowiak, P 704969-100/424 | 0.20 | 0.20 | 46.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>UPDATE CHART OF PROFESSIONAL FEES |
| 07/06/12 Fri | Ratkowiak, P 704969-100/425 | 0.20 | 0.20 | 46.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EMAIL TO PROFESSIONALS FOR SIDLEY, ZUCKERMAN, FEE EXAMINER AND U.S. TRUSTEE RE: UPDATED OMNIBUS FEE ORDER AND EXHIBIT A RE: TENTH INTERIM FEE PERIOD |
| 07/06/12 Fri | Ratkowiak, P 704969-180/1158 | 0.10 | 0.10 | 23.00 | 1 | MATTER NAME: Retention Matters<br>UPDATE ORDINARY COURSE PROFESSIONALS CHART |

EXHIBIT H
OTHER FIRMS' RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | DESCRIPTION |
|------|-----------------|-------------|-------|------|-------------|
| 07/06/12 Fri | Stickles, J 704969-100/409 | 0.10 | 0.10 | 59.50 | MATTER NAME: Fee Application Matters/Objections<br>1 REVIEW EMAIL FROM J. MCMANUS RE: PROPOSED FEE ORDERS |
| 07/06/12 Fri | Stickles, J 704969-100/411 | 0.20 | 0.20 | 119.00 | MATTER NAME: Fee Application Matters/Objections<br>1 REVIEW EMAILS FROM AND TO D. GROTTINI RE: STATUS OF SUBMISSION OF FEE EXAMINER'S FINAL REPORTS RE: SIDLEY AND ZUCKERMAN FEE APPLICATIONS |
| 07/06/12 Fri | Stickles, J 704969-100/412 | 0.10 | 0.10 | 59.50 | MATTER NAME: Fee Application Matters/Objections<br>1 EMAIL EXCHANGE WITH J. THEIL RE: FILING OF FINAL REPORT FOR ZUCKERMAN AND SIDLEY |
| 07/06/12 Fri | Stickles, J 704969-100/413 | 0.10 | 0.10 | 59.50 | MATTER NAME: Fee Application Matters/Objections<br>1 REVIEW SIDLEY AND ZUCKERMAN REPORTS FOR TRANSMITTAL TO CHAMBERS |
| 07/06/12 Fri | Stickles, J 704969-100/414 | 0.10 | 0.10 | 59.50 | MATTER NAME: Fee Application Matters/Objections<br>1 FOLLOW-UP EMAIL FROM AND TO D. GROTTINI RE: FEE REPORTS |
| 07/06/12 Fri | Stickles, J 704969-100/415 | 0.10 | 0.10 | 59.50 | MATTER NAME: Fee Application Matters/Objections<br>1 REVIEW EMAILS FROM D. KLAUDER RE: PROPOSED FEE ORDERS FOR NINTH AND TENTH INTERIM FEE PERIODS |
| 07/06/12 Fri | Stickles, J 704969-100/416 | 0.10 | 0.10 | 59.50 | MATTER NAME: Fee Application Matters/Objections<br>1 CONFERENCE WITH P. RATKOWIAK RE: FINALIZING OMNIBUS FEE ORDERS |
| 07/06/12 Fri | Stickles, J 704969-100/417 | 0.10 | 0.10 | 59.50 | MATTER NAME: Fee Application Matters/Objections<br>1 REVIEW EMAIL FROM J. THEIL RE: AMENDED FINAL REPORT RE: ZUCKERMAN |
| 07/06/12 Fri | Stickles, J 704969-100/418 | 0.10 | 0.10 | 59.50 | MATTER NAME: Fee Application Matters/Objections<br>1 EMAIL TO D. GROTTINI FORWARDING AMENDED FINAL REPORT FOR ZUCKERMAN |
| 07/06/12 Fri | Stickles, J 704969-100/419 | 0.10 | 0.10 | 59.50 | MATTER NAME: Fee Application Matters/Objections<br>1 CONFERENCE WITH P. RATKOWIAK RE: MODIFICATION OF AGENDA TO INCLUDE AMENDED REPORT |
| 07/06/12 Fri | Stickles, J 704969-100/420 | 0.10 | 0.10 | 59.50 | MATTER NAME: Fee Application Matters/Objections<br>1 EMAIL TO BILLING PROFESSIONALS RE: REVIEW OF PROPOSED OMNIBUS FEE ORDERS |
| 07/06/12 Fri | Stickles, J 704969-180/1155 | 0.10 | 0.10 | 59.50 | MATTER NAME: Retention Matters<br>1 REVIEW ORDINARY COURSE PROFESSIONAL AFFIDAVIT OF C. MARTIN FOR FILING AND SERVICE |
| 07/06/12 Fri | Stickles, J 704969-180/1156 | 0.10 | 0.10 | 59.50 | MATTER NAME: Retention Matters<br>1 REVIEW EMAILS FROM C. MARTIN RE: ORDINARY COURSE PROFESSIONAL AFFIDAVIT |

EXHIBIT H
OTHER FIRMS' RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|------|-----------------|-------------|-------|------|---|-------------|
| 07/06/12 Fri | Stickles, J 704969-180/1157 | 0.10 | 0.10 | 59.50 | 1 | MATTER NAME: Retention Matters<br>EMAIL TO C. MARTIN RE: FILED ORDINARY COURSE PROFESSIONAL AFFIDAVIT |
| 07/09/12 Mon | Ratkowiak, P 704969-100/426 | 0.50 | 0.50 | 115.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EFILE AND SERVE CERTIFICATION OF COUNSEL AND OMNIBUS FEE ORDER RE: NINTH INTERIM FEE PERIOD |
| 07/09/12 Mon | Ratkowiak, P 704969-100/434 | 0.10 | 0.10 | 23.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EMAIL FROM AND TO S. FINSETH AND REVISION TO PROPOSED OMNIBUS ORDER RE: TENTH INTERIM FEE PERIOD |
| 07/09/12 Mon | Ratkowiak, P 704969-100/435 | 0.30 | 0.30 | 69.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVISE CERTIFICATION OF COUNSEL, OMNIBUS ORDER AND EXHIBIT A RE: TENTH INTERIM FEE PERIOD |
| 07/09/12 Mon | Ratkowiak, P 704969-100/436 | 0.50 | 0.50 | 115.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EFILE AND SERVE CERTIFICATION OF COUNSEL RE: OMNIBUS FEE ORDER RE: TENTH INTERIM FEE PERIOD |
| 07/09/12 Mon | Ratkowiak, P 704969-100/437 | 0.30 | 0.30 | 69.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVISE CERTIFICATION OF COUNSEL, OMNIBUS ORDER AND EXHIBIT A RE: NINTH INTERIM FEE PERIOD |
| 07/09/12 Mon | Ratkowiak, P 704969-180/1160 | 0.10 | 0.10 | 23.00 | 1 | MATTER NAME: Retention Matters<br>UPDATE ORDINARY COURSE PROFESSIONALS CHART |
| 07/09/12 Mon | Ratkowiak, P 704969-180/1161 | 0.40 | 0.40 | 92.00 | 1 | MATTER NAME: Retention Matters<br>EFILE AND SERVE ORDINARY COURSE PROFESSIONALS AFFIDAVIT OF A. OTTOMANELLI-HUBBS |
| 07/09/12 Mon | Stickles, J 704969-100/429 | 0.30 | 0.30 | 178.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW, REVISE AND EXECUTE CERTIFICATION AND PROPOSED OMNIBUS FEE ORDER RE: NINTH INTERIM FEE PERIOD FOR FILING |
| 07/09/12 Mon | Stickles, J 704969-100/431 | 0.30 | 0.30 | 178.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW, REVISE AND EXECUTE CERTIFICATION AND PROPOSED OMNIBUS FEE ORDER RE: TENTH INTERIM FEE PERIOD FOR FILING |
| 07/09/12 Mon | Stickles, J 704969-100/432 | 0.10 | 0.10 | 59.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>CONFERENCE WITH P. RATKOWIAK RE: SERVICE OF CERTIFICATIONS AND FEE ORDERS |
| 07/09/12 Mon | Stickles, J 704969-100/433 | 0.10 | 0.10 | 59.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW EMAIL FROM J. LUDWIG RE: TRANSMITTAL OF FEE ORDERS TO COMPANY |
| 07/09/12 Mon | Stickles, J 704969-160/706 | 0.10 | 0.10 | 59.50 | 1 | MATTER NAME: Preparation for and Attendance at Hearings<br>REVIEW EMAILS FROM J. MCMANUS RE: STATUS OF HEARING ON PROFESSIONAL FEES |

EXHIBIT H
OTHER FIRMS' RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | DESCRIPTION |
|------|-----------------|-------------|-------|------|-------------|
| 07/09/12 Mon | Stickles, J 704969-160/709 | 0.10 | 0.10 | 59.50 | MATTER NAME: Preparation for and Attendance at Hearings<br>1 EMAIL TO J. MCMANUS RE: FEE HEARING |
| 07/09/12 Mon | Stickles, J 704969-180/1159 | 0.10 | 0.10 | 59.50 | MATTER NAME: Retention Matters<br>1 REVIEW ORDINARY COURSE PROFESSIONAL AFFIDAVIT OF A. OTTOMANELLI-HUBBS FOR FILING AND SERVICE |
| 07/10/12 Tue | Ratkowiak, P 704969-100/439 | 0.20 | 0.20 | 46.00 | MATTER NAME: Fee Application Matters/Objections<br>1 UPDATE CHART OF PROFESSIONAL FEES |
| 07/10/12 Tue | Ratkowiak, P 704969-100/449 | 0.10 | 0.10 | 23.00 | MATTER NAME: Fee Application Matters/Objections<br>1 EMAIL EXCHANGE WITH F. PANCHAK RE: DEADLINE TO FILE QUARTERLY FEE APPLICATIONS FOR FOURTEENTH INTERIM FEE PERIOD |
| 07/10/12 Tue | Ratkowiak, P 704969-100/450 | 0.10 | 0.10 | 23.00 | MATTER NAME: Fee Application Matters/Objections<br>1 EMAIL FROM AND TO G. PASQUALE RE: TWO CERTIFICATIONS OF NO OBJECTION FOR DAVIS WRIGHT |
| 07/10/12 Tue | Ratkowiak, P 704969-100/451 | 0.10 | 0.10 | 23.00 | MATTER NAME: Fee Application Matters/Objections<br>1 EMAIL EXCHANGE WITH G. KOPACZ RE: MCDERMOTT MAY FEE APPLICATION |
| 07/10/12 Tue | Ratkowiak, P 704969-100/452 | 0.30 | 0.30 | 69.00 | MATTER NAME: Fee Application Matters/Objections<br>1 PREPARE NOTICE FOR MCDERMOTT MAY FEE APPLICATION |
| 07/10/12 Tue | Ratkowiak, P 704969-100/453 | 0.40 | 0.40 | 92.00 | MATTER NAME: Fee Application Matters/Objections<br>1 EFILE AND SERVE MCDERMOTT MAY FEE APPLICATION |
| 07/10/12 Tue | Ratkowiak, P 704969-100/454 | 0.10 | 0.10 | 23.00 | MATTER NAME: Fee Application Matters/Objections<br>1 EMAIL EXCHANGE WITH B. MYRICK RE: ORDINARY COURSE PROFESSIONALS FEE APPLICATION FOR FRANKE GREENHOUSE |
| 07/10/12 Tue | Ratkowiak, P 704969-100/455 | 0.30 | 0.30 | 69.00 | MATTER NAME: Fee Application Matters/Objections<br>1 PREPARE NOTICE FOR ORDINARY COURSE PROFESSIONALS FEE APPLICATION FOR FRANKE GREENHOUSE |
| 07/10/12 Tue | Ratkowiak, P 704969-100/456 | 0.40 | 0.40 | 92.00 | MATTER NAME: Fee Application Matters/Objections<br>1 EFILE AND SERVE ORDINARY COURSE PROFESSIONALS FEE APPLICATION FOR FRANKE GREENHOUSE |
| 07/10/12 Tue | Ratkowiak, P 704969-100/457 | 0.30 | 0.30 | 69.00 | MATTER NAME: Fee Application Matters/Objections<br>1 PREPARE AND EFILE CERTIFICATION OF NO OBJECTION RE: SIDLEY APRIL FEE APPLICATION |
| 07/10/12 Tue | Ratkowiak, P 704969-100/458 | 0.30 | 0.30 | 69.00 | MATTER NAME: Fee Application Matters/Objections<br>1 PREPARE AND EFILE CERTIFICATION OF NO OBJECTION RE: ALVAREZ APRIL FEE APPLICATION |

EXHIBIT H
OTHER FIRMS' RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|------|-----------------|-------------|-------|------|---|-------------|
| 07/10/12 Tue | Ratkowiak, P 704969-140/653 | 0.20 | 0.20 | 46.00 | 1 | MATTER NAME: Litigation/General (Except Automatic Stay Relief) REVIEW AND SERVE ORDER FURTHER EXTENDING DEBTORS TIME TO FILE NOTICES OF REMOVAL OF CLAIMS AND CAUSES OF ACTION |
| 07/10/12 Tue | Ratkowiak, P 704969-180/1162 | 0.10 | 0.10 | 23.00 | 1 | MATTER NAME: Retention Matters EMAIL FROM AND TO K. KANSA RE: PRO HAC MOTION FOR C. BOWMAN |
| 07/10/12 Tue | Stickles, J 704969-100/438 | 0.10 | 0.10 | 59.50 | 1 | MATTER NAME: Fee Application Matters/Objections REVIEW AND EXECUTE NOTICE RE: FRANKE GREENHOUSE OCP FEE APPLICATION |
| 07/10/12 Tue | Stickles, J 704969-100/440 | 0.10 | 0.10 | 59.50 | 1 | MATTER NAME: Fee Application Matters/Objections REVIEW AND EXECUTE NOTICE RE: SIDLEY 40TH FEE APPLICATION FOR FILING |
| 07/10/12 Tue | Stickles, J 704969-100/441 | 0.10 | 0.10 | 59.50 | 1 | MATTER NAME: Fee Application Matters/Objections REVIEW AND EXECUTE CERTIFICATION RE: COLE SCHOTZ 40TH MONTHLY FEE APPLICATION FOR FILING |
| 07/10/12 Tue | Stickles, J 704969-100/442 | 0.10 | 0.10 | 59.50 | 1 | MATTER NAME: Fee Application Matters/Objections REVIEW AND EXECUTE CERTIFICATION RE: ALVAREZ 40TH MONTHLY FEE APPLICATION FOR FILING |
| 07/10/12 Tue | Stickles, J 704969-100/443 | 0.10 | 0.10 | 59.50 | 1 | MATTER NAME: Fee Application Matters/Objections EMAIL TO G. PASQUALE RE: JULY 11 HEARING ON FEE APPLICATIONS |
| 07/10/12 Tue | Stickles, J 704969-100/444 | 0.10 | 0.10 | 59.50 | 1 | MATTER NAME: Fee Application Matters/Objections REVIEW EMAIL RE: MWE FEE APPLICATION |
| 07/10/12 Tue | Stickles, J 704969-100/445 | 0.10 | 0.10 | 59.50 | 1 | MATTER NAME: Fee Application Matters/Objections REVIEW AND EXECUTE NOTICE RE: MWE MAY FEE APPLICATION FOR FILING |
| 07/10/12 Tue | Stickles, J 704969-100/446 | 0.10 | 0.10 | 59.50 | 1 | MATTER NAME: Fee Application Matters/Objections REVIEW EMAIL FROM B. MYRICK RE: FRANKE GREENHOUSE OCP FEE APPLICATION |
| 07/10/12 Tue | Stickles, J 704969-100/447 | 0.30 | 0.30 | 178.50 | 1 | MATTER NAME: Fee Application Matters/Objections REVIEW FRANKE GREENHOUSE OCP FEE APPLICATION |
| 07/10/12 Tue | Stickles, J 704969-100/448 | 0.10 | 0.10 | 59.50 | 1 | MATTER NAME: Fee Application Matters/Objections CONFERENCE WITH P. RATKOWIAK RE: NOTICING OF OCP FEE APPLICATION AND TRANSMITTAL OF FEE APPLICATION TO CHAMBERS |
| 07/10/12 Tue | Stickles, J 704969-180/1163 | 0.20 | 0.20 | 119.00 | 1 | MATTER NAME: Retention Matters EMAIL EXCHANGE WITH C. BOWMAN RE: PRO HAC VICE MOTION |

EXHIBIT H
OTHER FIRMS' RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | DESCRIPTION |
|---|---|---|---|---|---|
| 07/11/12 Wed | Ratkowiak, P 704969-100/460 | 0.60 | 0.60 | 138.00 | MATTER NAME: Fee Application Matters/Objections<br>1  PREPARE SERVICE DATA SOURCE RE: BILLING PROFESSIONALS FOR FOURTEENTH INTERIM FEE PERIOD |
| 07/11/12 Wed | Ratkowiak, P 704969-100/475 | 0.50 | 0.50 | 115.00 | MATTER NAME: Fee Application Matters/Objections<br>1  EMAIL FROM AND TO N. PERNICK AND RESEARCH RE: CONFIRMATION OF PAYMENT OF FEES AND EXPENSES FOR THE PERIOD DECEMBER 2012 THROUGH MAY 2012 |
| 07/11/12 Wed | Ratkowiak, P 704969-100/476 | 0.10 | 0.10 | 23.00 | MATTER NAME: Fee Application Matters/Objections<br>1  EMAIL TO BILLING PROFESSIONALS RE: DEADLINE TO FILE QUARTERLY FEE APPLICATION FOR FOURTEENTH INTERIM FEE PERIOD |
| 07/11/12 Wed | Ratkowiak, P 704969-100/477 | 0.10 | 0.10 | 23.00 | MATTER NAME: Fee Application Matters/Objections<br>1  EMAIL FROM AND TO D. EGGERT RE: CONFIRMATION OF FILING DEADLINE RE: QUARTERLY FEE APPLICATION |
| 07/11/12 Wed | Ratkowiak, P 704969-100/478 | 0.10 | 0.10 | 23.00 | MATTER NAME: Fee Application Matters/Objections<br>1  REVIEW OMNIBUS ORDER APPROVING FEE APPLICATIONS FOR NINTH INTERIM FEE PERIOD |
| 07/11/12 Wed | Ratkowiak, P 704969-100/479 | 0.10 | 0.10 | 23.00 | MATTER NAME: Fee Application Matters/Objections<br>1  REVIEW OMNIBUS ORDER APPROVING FEE APPLICATIONS FOR TENTH INTERIM FEE PERIOD |
| 07/11/12 Wed | Ratkowiak, P 704969-100/480 | 0.10 | 0.10 | 23.00 | MATTER NAME: Fee Application Matters/Objections<br>1  EMAIL TO EPIQ RE: SERVICE OF OMNIBUS ORDERS APPROVING FEE APPLICATIONS FOR NINTH AND TENTH INTERIM FEE PERIODS |
| 07/11/12 Wed | Ratkowiak, P 704969-100/481 | 0.10 | 0.10 | 23.00 | MATTER NAME: Fee Application Matters/Objections<br>1  EMAIL FROM AND TO L. RAIFORD RE: JENNER MARCH - MAY FEE APPLICATION |
| 07/11/12 Wed | Ratkowiak, P 704969-100/482 | 0.30 | 0.30 | 69.00 | MATTER NAME: Fee Application Matters/Objections<br>1  PREPARE NOTICE FOR JENNER MARCH - MAY FEE APPLICATION |
| 07/11/12 Wed | Ratkowiak, P 704969-100/483 | 0.40 | 0.40 | 92.00 | MATTER NAME: Fee Application Matters/Objections<br>1  EFILE AND SERVE JENNER MARCH - MAY FEE APPLICATION |
| 07/11/12 Wed | Ratkowiak, P 704969-100/484 | 0.20 | 0.20 | 46.00 | MATTER NAME: Fee Application Matters/Objections<br>1  UPDATE CHART OF PROFESSIONAL FEES |
| 07/11/12 Wed | Ratkowiak, P 704969-100/485 | 0.30 | 0.30 | 69.00 | MATTER NAME: Fee Application Matters/Objections<br>1  PREPARE AND EFILE CERTIFICATION OF NO OBJECTION RE: DOW LOHNES APRIL FEE APPLICATION |
| 07/11/12 Wed | Ratkowiak, P 704969-100/486 | 0.30 | 0.30 | 69.00 | MATTER NAME: Fee Application Matters/Objections<br>1  PREPARE AND EFILE CERTIFICATION OF NO OBJECTION RE: SEYFARTH APRIL FEE APPLICATION |

EXHIBIT H
OTHER FIRMS' RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|------|-----------------|-------------|-------|------|---|-------------|
| 07/11/12 Wed | Ratkowiak, P 704969-160/722 | 0.10 | 0.10 | 23.00 | 1 | MATTER NAME: Preparation for and Attendance at Hearings EMAIL FROM AND TO K. TRAXLER RE: TELEPHONIC APPEARANCE AT JULY 11, 2012 HEARING |
| 07/11/12 Wed | Ratkowiak, P 704969-160/726 | 0.10 | 0.10 | 23.00 | 1 | MATTER NAME: Preparation for and Attendance at Hearings EMAIL TO AND FROM D. STREANY RE: SERVICE OF NOTICE OF AGENDA FOR JULY 11, 2012 HEARING ON BILLING PROFESSIONALS |
| 07/11/12 Wed | Ratkowiak, P 704969-160/727 | 0.10 | 0.10 | 23.00 | 1 | MATTER NAME: Preparation for and Attendance at Hearings EMAIL TO AND FROM K. SAGER AND G. PASQUALE RE: TELEPHONIC APPEARANCE AT JULY 11, 2012 HEARING |
| 07/11/12 Wed | Ratkowiak, P 704969-160/728 | 0.10 | 0.10 | 23.00 | 1 | MATTER NAME: Preparation for and Attendance at Hearings EMAIL FROM AND TO K. STICKLES RE: CONFIRMATION OF SERVICE OF NOTICE OF AGENDA FOR JULY 11, 2012 HEARING ON BILLING PROFESSIONALS |
| 07/11/12 Wed | Ratkowiak, P 704969-160/729 | 0.10 | 0.10 | 23.00 | 1 | MATTER NAME: Preparation for and Attendance at Hearings EMAIL FROM AND TO S. JONES RE: TELEPHONIC APPEARANCE AT JULY 11, 2012 HEARING |
| 07/11/12 Wed | Ratkowiak, P 704969-180/1165 | 0.10 | 0.10 | 23.00 | 1 | MATTER NAME: Retention Matters REVIEW ORDER GRANTING PRO HAC MOTION OF C. BOWMAN |
| 07/11/12 Wed | Stickles, J 704969-100/461 | 0.10 | 0.10 | 59.50 | 1 | MATTER NAME: Fee Application Matters/Objections REVIEW SIGNED FEE ORDER FOR 9TH INTERIM FEE PERIOD FOR SERVICE |
| 07/11/12 Wed | Stickles, J 704969-100/462 | 0.10 | 0.10 | 59.50 | 1 | MATTER NAME: Fee Application Matters/Objections REVIEW SIGNED FEE ORDER FOR 10TH INTERIM FEE PERIOD FOR SERVICE |
| 07/11/12 Wed | Stickles, J 704969-100/463 | 0.20 | 0.20 | 119.00 | 1 | MATTER NAME: Fee Application Matters/Objections EMAIL EXCHANGE WITH K. SAGER RE: COURTCALL APPEARANCE FOR FEE HEARING |
| 07/11/12 Wed | Stickles, J 704969-100/464 | 0.10 | 0.10 | 59.50 | 1 | MATTER NAME: Fee Application Matters/Objections CONFERENCE WITH N. PERNICK RE: COMPANY REQUEST FOR FEE AND COST ESTIMATE |
| 07/11/12 Wed | Stickles, J 704969-100/471 | 0.10 | 0.10 | 59.50 | 1 | MATTER NAME: Fee Application Matters/Objections REVIEW AND EXECUTE NOTICE RE: JENNER & BLOCK FEE APPLICATION FOR MARCH - MAY 2012 |
| 07/11/12 Wed | Stickles, J 704969-100/472 | 0.10 | 0.10 | 59.50 | 1 | MATTER NAME: Fee Application Matters/Objections REVIEW AND EXECUTE CERTIFICATION RE: DOW LOHNES 35TH FEE APPLICATION |
| 07/11/12 Wed | Stickles, J 704969-100/473 | 0.10 | 0.10 | 59.50 | 1 | MATTER NAME: Fee Application Matters/Objections REVIEW AND EXECUTE CERTIFICATION RE: SEYFARTH 31ST FEE APPLICATION |

EXHIBIT H
OTHER FIRMS' RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|------|-----------------|-------------|-------|------|---|-------------|
| 07/11/12 Wed | Stickles, J 704969-180/1164 | 0.10 | 0.10 | 59.50 | | *MATTER NAME: Retention Matters* <br> 1 CONFERENCE WITH C. BOWMAN RE: PENDING PRO HAC VICE MOTION |
| 07/12/12 Thu | Ratkowiak, P 704969-100/487 | 0.20 | 0.20 | 46.00 | | *MATTER NAME: Fee Application Matters/Objections* <br> 1 UPDATE CHART OF PROFESSIONAL FEES |
| 07/12/12 Thu | Ratkowiak, P 704969-100/497 | 0.10 | 0.10 | 23.00 | | *MATTER NAME: Fee Application Matters/Objections* <br> 1 EMAIL FROM AND TO C. MEAZELL RE: DOW LOHNES MAY FEE APPLICATION |
| 07/12/12 Thu | Ratkowiak, P 704969-100/498 | 0.30 | 0.30 | 69.00 | | *MATTER NAME: Fee Application Matters/Objections* <br> 1 PREPARE NOTICE FOR DOW LOHNES MAY FEE APPLICATION |
| 07/12/12 Thu | Ratkowiak, P 704969-100/499 | 0.40 | 0.40 | 92.00 | | *MATTER NAME: Fee Application Matters/Objections* <br> 1 EFILE AND SERVE DOW LOHNES MAY FEE APPLICATION |
| 07/12/12 Thu | Ratkowiak, P 704969-100/500 | 0.10 | 0.10 | 23.00 | | *MATTER NAME: Fee Application Matters/Objections* <br> 1 EMAIL FROM AND TO S. WOWCHUK RE: SNR MARCH, APRIL AND MAY FEE APPLICATIONS |
| 07/12/12 Thu | Ratkowiak, P 704969-100/501 | 0.10 | 0.10 | 23.00 | | *MATTER NAME: Fee Application Matters/Objections* <br> 1 EMAIL FROM AND TO S. WOWCHUK RE: CORRECTED SNR MARCH, APRIL AND MAY FEE APPLICATIONS |
| 07/12/12 Thu | Ratkowiak, P 704969-100/502 | 0.30 | 0.30 | 69.00 | | *MATTER NAME: Fee Application Matters/Objections* <br> 1 PREPARE NOTICE FOR SNR MARCH FEE APPLICATION |
| 07/12/12 Thu | Ratkowiak, P 704969-100/503 | 0.30 | 0.30 | 69.00 | | *MATTER NAME: Fee Application Matters/Objections* <br> 1 EFILE SNR MARCH FEE APPLICATION |
| 07/12/12 Thu | Ratkowiak, P 704969-100/504 | 0.30 | 0.30 | 69.00 | | *MATTER NAME: Fee Application Matters/Objections* <br> 1 PREPARE NOTICE FOR SNR APRIL FEE APPLICATION |
| 07/12/12 Thu | Ratkowiak, P 704969-100/505 | 0.30 | 0.30 | 69.00 | | *MATTER NAME: Fee Application Matters/Objections* <br> 1 EFILE SNR APRIL FEE APPLICATION |
| 07/12/12 Thu | Ratkowiak, P 704969-100/506 | 0.30 | 0.30 | 69.00 | | *MATTER NAME: Fee Application Matters/Objections* <br> 1 PREPARE NOTICE FOR SNR MAY FEE APPLICATION |
| 07/12/12 Thu | Ratkowiak, P 704969-100/507 | 0.40 | 0.40 | 92.00 | | *MATTER NAME: Fee Application Matters/Objections* <br> 1 EFILE AND SERVE SNR MAY FEE APPLICATION |

EXHIBIT H
OTHER FIRMS' RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|------|-----------------|-------------|-------|------|---|-------------|
| 07/12/12 Thu | Ratkowiak, P 704969-100/508 | 0.10 | 0.10 | 23.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EMAIL FROM AND TO L. RAIFORD RE: JENNER FOURTEENTH QUARTERLY FEE APPLICATION |
| 07/12/12 Thu | Ratkowiak, P 704969-100/509 | 0.30 | 0.30 | 69.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>PREPARE NOTICE FOR JENNER FOURTEENTH QUARTERLY FEE APPLICATION |
| 07/12/12 Thu | Ratkowiak, P 704969-100/510 | 0.40 | 0.40 | 92.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EFILE AND SERVE JENNER FOURTEENTH QUARTERLY FEE APPLICATION |
| 07/12/12 Thu | Ratkowiak, P 704969-100/511 | 0.10 | 0.10 | 23.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EMAIL FROM AND TO S. JONES RE: LEVINE SULLIVAN EIGHTH QUARTERLY FEE APPLICATION |
| 07/12/12 Thu | Ratkowiak, P 704969-100/512 | 0.30 | 0.30 | 69.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>PREPARE NOTICE FOR LEVINE SULLIVAN EIGHTH QUARTERLY FEE APPLICATION |
| 07/12/12 Thu | Ratkowiak, P 704969-100/513 | 0.40 | 0.40 | 92.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EFILE AND SERVE LEVINE SULLIVAN EIGHTH QUARTERLY FEE APPLICATION |
| 07/12/12 Thu | Ratkowiak, P 704969-100/514 | 0.10 | 0.10 | 23.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EMAIL TO AND FROM J. LUDWIG RE: SIDLEY TWELFTH QUARTERLY FEE APPLICATION |
| 07/12/12 Thu | Ratkowiak, P 704969-100/515 | 0.10 | 0.10 | 23.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EMAIL TO AND FROM J. LUDWIG RE: CORRECTED SIDLEY TWELFTH QUARTERLY FEE APPLICATION |
| 07/12/12 Thu | Ratkowiak, P 704969-100/516 | 0.30 | 0.30 | 69.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>PREPARE NOTICE FOR SIDLEY TWELFTH QUARTERLY FEE APPLICATION |
| 07/12/12 Thu | Ratkowiak, P 704969-100/517 | 0.40 | 0.40 | 92.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EFILE AND SERVE SIDLEY TWELFTH QUARTERLY FEE APPLICATION |
| 07/12/12 Thu | Stickles, J 704969-100/488 | 0.10 | 0.10 | 59.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW EMAIL FROM J. LUDWIG RE: SIDLEY QUARTERLY FEE APPLICATION |
| 07/12/12 Thu | Stickles, J 704969-100/489 | 0.10 | 0.10 | 59.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW AND EXECUTE NOTICE RE: TWELFTH QUARTERLY APPLICATION OF SIDLEY FOR FILING |
| 07/12/12 Thu | Stickles, J 704969-100/490 | 0.10 | 0.10 | 59.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW EMAIL FROM C. MEAZELL RE: DOW LOHNES FEE APPLICATION |

EXHIBIT H
OTHER FIRMS' RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | DESCRIPTION |
|------|-----------------|-------------|-------|------|-------------|
| 07/12/12 Thu | Stickles, J 704969-100/491 | 0.10 | 0.10 | 59.50 | MATTER NAME: *Fee Application Matters/Objections*<br>1  REVIEW AND EXECUTE NOTICE RE: THIRTY-SIXTH MONTHLY FEE APPLICATION OF DOW LOHNES PLLC FOR FILING |
| 07/12/12 Thu | Stickles, J 704969-100/492 | 0.10 | 0.10 | 59.50 | MATTER NAME: *Fee Application Matters/Objections*<br>1  REVIEW AND EXECUTE NOTICE RE: FIFTH MONTHLY FEE APPLICATION OF SNR DENTON FOR FILING |
| 07/12/12 Thu | Stickles, J 704969-100/493 | 0.10 | 0.10 | 59.50 | MATTER NAME: *Fee Application Matters/Objections*<br>1  REVIEW AND EXECUTE NOTICE RE: SIXTH MONTHLY FEE APPLICATION OF SNR DENTON FOR FILING |
| 07/12/12 Thu | Stickles, J 704969-100/494 | 0.10 | 0.10 | 59.50 | MATTER NAME: *Fee Application Matters/Objections*<br>1  REVIEW AND EXECUTE NOTICE RE: SEVENTH MONTHLY FEE APPLICATION OF SNR DENTON FOR FILING |
| 07/12/12 Thu | Stickles, J 704969-100/495 | 0.10 | 0.10 | 59.50 | MATTER NAME: *Fee Application Matters/Objections*<br>1  REVIEW AND EXECUTE NOTICE RE: FOURTEENTH QUARTERLY APPLICATION OF JENNER & BLOCK LLP FOR FILING |
| 07/12/12 Thu | Stickles, J 704969-100/496 | 0.10 | 0.10 | 59.50 | MATTER NAME: *Fee Application Matters/Objections*<br>1  REVIEW AND EXECUTE NOTICE RE: EIGHTH QUARTERLY FEE APPLICATION OF LEVINE SULLIVAN FOR FILING |
| 07/13/12 Fri | Ratkowiak, P 704969-100/531 | 0.10 | 0.10 | 23.00 | MATTER NAME: *Fee Application Matters/Objections*<br>1  EMAIL FROM AND TO K. DENTON RE: JONES DAY MARCH-MAY FEE APPLICATION RE: COUNSEL TO SPECIAL COMMITTEE |
| 07/13/12 Fri | Ratkowiak, P 704969-100/532 | 0.30 | 0.30 | 69.00 | MATTER NAME: *Fee Application Matters/Objections*<br>1  PREPARE NOTICE FOR JONES DAY MARCH-MAY FEE APPLICATION RE: COUNSEL TO SPECIAL COMMITTEE |
| 07/13/12 Fri | Ratkowiak, P 704969-100/533 | 0.30 | 0.30 | 69.00 | MATTER NAME: *Fee Application Matters/Objections*<br>1  EFILE AND SERVE JONES DAY MARCH-MAY FEE APPLICATION RE: COUNSEL TO SPECIAL COMMITTEE |
| 07/13/12 Fri | Ratkowiak, P 704969-100/534 | 0.10 | 0.10 | 23.00 | MATTER NAME: *Fee Application Matters/Objections*<br>1  EMAIL FROM AND TO K. DENTON RE: JONES DAY SEVENTH INTERIM FEE APPLICATION RE: COUNSEL TO SPECIAL COMMITTEE |
| 07/13/12 Fri | Ratkowiak, P 704969-100/535 | 0.30 | 0.30 | 69.00 | MATTER NAME: *Fee Application Matters/Objections*<br>1  PREPARE NOTICE FOR JONES DAY SEVENTH INTERIM FEE APPLICATION RE: COUNSEL TO SPECIAL COMMITTEE |
| 07/13/12 Fri | Ratkowiak, P 704969-100/536 | 0.30 | 0.30 | 69.00 | MATTER NAME: *Fee Application Matters/Objections*<br>1  EFILE AND SERVE JONES DAY SEVENTH INTERIM FEE APPLICATION RE: COUNSEL TO SPECIAL COMMITTEE |
| 07/13/12 Fri | Ratkowiak, P 704969-100/537 | 0.10 | 0.10 | 23.00 | MATTER NAME: *Fee Application Matters/Objections*<br>1  EMAIL FROM AND TO S. FINSETH RE: PWC MARCH-MAY FEE APPLICATION |

EXHIBIT H
OTHER FIRMS' RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | DESCRIPTION |
|------|-----------------|-------------|-------|------|-------------|
| 07/13/12 Fri | Ratkowiak, P 704969-100/538 | 0.30 | 0.30 | 69.00 | MATTER NAME: *Fee Application Matters/Objections*<br>1  PREPARE NOTICE FOR PWC MARCH-MAY FEE APPLICATION |
| 07/13/12 Fri | Ratkowiak, P 704969-100/539 | 0.30 | 0.30 | 69.00 | MATTER NAME: *Fee Application Matters/Objections*<br>1  EFILE AND SERVE PWC MARCH-MAY FEE APPLICATION |
| 07/13/12 Fri | Ratkowiak, P 704969-100/540 | 0.10 | 0.10 | 23.00 | MATTER NAME: *Fee Application Matters/Objections*<br>1  EMAIL FROM AND TO S. FINSETH RE: PWC FOURTEENTH INTERIM FEE APPLICATION |
| 07/13/12 Fri | Ratkowiak, P 704969-100/541 | 0.30 | 0.30 | 69.00 | MATTER NAME: *Fee Application Matters/Objections*<br>1  PREPARE NOTICE FOR PWC FOURTEENTH INTERIM FEE APPLICATION |
| 07/13/12 Fri | Ratkowiak, P 704969-100/542 | 0.30 | 0.30 | 69.00 | MATTER NAME: *Fee Application Matters/Objections*<br>1  EFILE AND SERVE PWC FOURTEENTH INTERIM FEE APPLICATION |
| 07/13/12 Fri | Ratkowiak, P 704969-100/543 | 0.10 | 0.10 | 23.00 | MATTER NAME: *Fee Application Matters/Objections*<br>1  EMAIL FROM AND TO C. MEAZELL RE: DOW LOHNES TWELFTH INTERIM FEE APPLICATION |
| 07/13/12 Fri | Ratkowiak, P 704969-100/544 | 0.30 | 0.30 | 69.00 | MATTER NAME: *Fee Application Matters/Objections*<br>1  PREPARE NOTICE FOR DOW LOHNES TWELFTH INTERIM FEE APPLICATION |
| 07/13/12 Fri | Ratkowiak, P 704969-100/545 | 0.30 | 0.30 | 69.00 | MATTER NAME: *Fee Application Matters/Objections*<br>1  EFILE AND SERVE DOW LOHNES TWELFTH INTERIM FEE APPLICATION |
| 07/13/12 Fri | Ratkowiak, P 704969-100/546 | 0.10 | 0.10 | 23.00 | MATTER NAME: *Fee Application Matters/Objections*<br>1  EMAIL FROM AND TO S. WOWCHUK RE: SNR DENTON THIRD QUARTERLY FEE APPLICATION |
| 07/13/12 Fri | Ratkowiak, P 704969-100/547 | 0.30 | 0.30 | 69.00 | MATTER NAME: *Fee Application Matters/Objections*<br>1  PREPARE NOTICE FOR SNR DENTON THIRD QUARTERLY FEE APPLICATION |
| 07/13/12 Fri | Ratkowiak, P 704969-100/548 | 0.30 | 0.30 | 69.00 | MATTER NAME: *Fee Application Matters/Objections*<br>1  EFILE AND SERVE SNR DENTON THIRD QUARTERLY FEE APPLICATION |
| 07/13/12 Fri | Ratkowiak, P 704969-100/549 | 0.10 | 0.10 | 23.00 | MATTER NAME: *Fee Application Matters/Objections*<br>1  EMAIL FROM AND TO J. MCMANUS RE: SEYFARTH MAY FEE APPLICATION |
| 07/13/12 Fri | Ratkowiak, P 704969-100/550 | 0.30 | 0.30 | 69.00 | MATTER NAME: *Fee Application Matters/Objections*<br>1  PREPARE NOTICE FOR SEYFARTH MAY FEE APPLICATION |

EXHIBIT H
OTHER FIRMS' RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|------|-----------------|-------------|-------|------|---|-------------|
| 07/13/12 Fri | Ratkowiak, P 704969-100/551 | 0.30 | 0.30 | 69.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>EFILE AND SERVE SEYFARTH MAY FEE APPLICATION |
| 07/13/12 Fri | Ratkowiak, P 704969-100/552 | 0.10 | 0.10 | 23.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>EMAIL FROM AND TO M. FRANK RE: ALVAREZ MAY FEE APPLICATION |
| 07/13/12 Fri | Ratkowiak, P 704969-100/553 | 0.30 | 0.30 | 69.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>PREPARE NOTICE FOR ALVAREZ MAY FEE APPLICATION |
| 07/13/12 Fri | Ratkowiak, P 704969-100/554 | 0.30 | 0.30 | 69.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>EFILE AND SERVE ALVAREZ MAY FEE APPLICATION |
| 07/13/12 Fri | Ratkowiak, P 704969-100/555 | 0.10 | 0.10 | 23.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>EMAIL FROM AND TO B. DUNN RE: LAZARD FOURTEENTH INTERIM FEE APPLICATION |
| 07/13/12 Fri | Ratkowiak, P 704969-100/556 | 0.30 | 0.30 | 69.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>PREPARE NOTICE FOR LAZARD FOURTEENTH INTERIM FEE APPLICATION |
| 07/13/12 Fri | Ratkowiak, P 704969-100/557 | 0.30 | 0.30 | 69.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>EFILE AND SERVE LAZARD FOURTEENTH INTERIM FEE APPLICATION |
| 07/13/12 Fri | Ratkowiak, P 704969-100/558 | 0.10 | 0.10 | 23.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>EMAIL FROM J. JOHNSTON-AHLEN AND TO J. LUDWIG RE: INQUIRY FROM NOVACK AND MACEY RE: UNPAID FEES |
| 07/13/12 Fri | Stickles, J 704969-100/518 | 0.10 | 0.10 | 59.50 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>REVIEW AND EXECUTE NOTICE RE: PWC THIRTY-THIRD MONTHLY FEE APPLICATION FOR FILING |
| 07/13/12 Fri | Stickles, J 704969-100/519 | 0.10 | 0.10 | 59.50 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>REVIEW EMAIL FROM C. MEAZELL RE: FEE APPLICATION |
| 07/13/12 Fri | Stickles, J 704969-100/520 | 0.10 | 0.10 | 59.50 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>REVIEW AND EXECUTE NOTICE OF DOW LOHNES THIRTEENTH INTERIM FEE APPLICATION FOR FILING |
| 07/13/12 Fri | Stickles, J 704969-100/522 | 0.10 | 0.10 | 59.50 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>REVIEW AND EXECUTE NOTICE RE: PWC FOURTEENTH INTERIM FEE APPLICATION FOR FILING |
| 07/13/12 Fri | Stickles, J 704969-100/523 | 0.10 | 0.10 | 59.50 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>REVIEW AND EXECUTE NOTICE RE: SNR DENTON THIRD INTERIM FEE APPLICATION FOR FILING |

EXHIBIT H
OTHER FIRMS' RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | DESCRIPTION |
|------|-----------------|-------------|-------|------|-------------|
| 07/13/12 Fri | Stickles, J 704969-100/524 | 0.10 | 0.10 | 59.50 | MATTER NAME: Fee Application Matters/Objections<br>1 REVIEW AND EXECUTE NOTICE RE: JONES DAY EIGHTEENTH FEE APPLICATION FOR FILING |
| 07/13/12 Fri | Stickles, J 704969-100/525 | 0.10 | 0.10 | 59.50 | MATTER NAME: Fee Application Matters/Objections<br>1 REVIEW AND EXECUTE NOTICE RE: JONES DAY SEVENTH INTERIM APPLICATION FOR FILING AND SERVICE |
| 07/13/12 Fri | Stickles, J 704969-100/526 | 0.10 | 0.10 | 59.50 | MATTER NAME: Fee Application Matters/Objections<br>1 REVIEW EMAIL FROM J. MCMANUS RE: FEE APPLICATION |
| 07/13/12 Fri | Stickles, J 704969-100/527 | 0.10 | 0.10 | 59.50 | MATTER NAME: Fee Application Matters/Objections<br>1 REVIEW EMAIL FROM M. FRANK RE: FEE APPLICATION |
| 07/13/12 Fri | Stickles, J 704969-100/528 | 0.10 | 0.10 | 59.50 | MATTER NAME: Fee Application Matters/Objections<br>1 REVIEW AND EXECUTE NOTICE RE: THIRTY-SECOND MONTHLY FEE APPLICATION OF SEYFARTH SHAW LLP |
| 07/13/12 Fri | Stickles, J 704969-100/529 | 0.10 | 0.10 | 59.50 | MATTER NAME: Fee Application Matters/Objections<br>1 REVIEW AND EXECUTE NOTICE RE: FORTY-FIRST FEE APPLICATION OF ALVAREZ AND MARSAL NORTH AMERICA |
| 07/13/12 Fri | Stickles, J 704969-100/530 | 0.10 | 0.10 | 59.50 | MATTER NAME: Fee Application Matters/Objections<br>1 REVIEW AND EXECUTE NOTICE RE: FOURTEENTH LAZARD INTERIM FEE APPLICATION |
| 07/16/12 Mon | Ratkowiak, P 704969-100/569 | 0.30 | 0.30 | 69.00 | MATTER NAME: Fee Application Matters/Objections<br>1 PREPARE NOTICE FOR SEYFARTH ELEVENTH QUARTERLY FEE APPLICATION |
| 07/16/12 Mon | Ratkowiak, P 704969-100/570 | 0.10 | 0.10 | 23.00 | MATTER NAME: Fee Application Matters/Objections<br>1 EMAIL FROM AND TO M. FRANK RE: ALVAREZ FOURTEENTH INTERIM FEE APPLICATION |
| 07/16/12 Mon | Ratkowiak, P 704969-100/571 | 0.30 | 0.30 | 69.00 | MATTER NAME: Fee Application Matters/Objections<br>1 PREPARE NOTICE FOR ALVAREZ FOURTEENTH INTERIM FEE APPLICATION |
| 07/16/12 Mon | Ratkowiak, P 704969-100/572 | 0.40 | 0.40 | 92.00 | MATTER NAME: Fee Application Matters/Objections<br>1 EFILE AND SERVE ALVAREZ FOURTEENTH INTERIM FEE APPLICATION |
| 07/16/12 Mon | Ratkowiak, P 704969-100/573 | 0.30 | 0.30 | 69.00 | MATTER NAME: Fee Application Matters/Objections<br>1 UPDATE CASE CALENDAR RE: OBJECTION DEADLINES FOR VARIOUS FEE APPLICATIONS |
| 07/16/12 Mon | Ratkowiak, P 704969-100/574 | 0.30 | 0.30 | 69.00 | MATTER NAME: Fee Application Matters/Objections<br>1 UPDATE CHART OF PROFESSIONAL FEES |

EXHIBIT H
OTHER FIRMS' RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | DESCRIPTION |
|------|-----------------|-------------|-------|------|-------------|
| 07/16/12 Mon | Ratkowiak, P 704969-100/575 | 0.20 | 0.20 | 46.00 | MATTER NAME: *Fee Application Matters/Objections*<br>1 EMAIL EXCHANGE WITH J. MCMANUS RE: SEYFARTH ELEVENTH QUARTERLY FEE APPLICATION |
| 07/16/12 Mon | Stickles, J 704969-100/561 | 0.10 | 0.10 | 59.50 | MATTER NAME: *Fee Application Matters/Objections*<br>1 REVIEW EMAIL FROM J. MCMANUS RE: SEYFARTH'S FEE APPLICATION |
| 07/16/12 Mon | Stickles, J 704969-100/562 | 0.10 | 0.10 | 59.50 | MATTER NAME: *Fee Application Matters/Objections*<br>1 CONFERENCE WITH P. RATKOWIAK RE: SEYFARTH FEE APPLICATION |
| 07/16/12 Mon | Stickles, J 704969-100/563 | 0.10 | 0.10 | 59.50 | MATTER NAME: *Fee Application Matters/Objections*<br>1 REVIEW EMAIL FROM M. FRANK RE: QUARTERLY FEE APPLICATION |
| 07/16/12 Mon | Stickles, J 704969-100/564 | 0.10 | 0.10 | 59.50 | MATTER NAME: *Fee Application Matters/Objections*<br>1 REVIEW ALVAREZ AND MARSAL QUARTERLY FEE APPLICATION FOR FILING |
| 07/16/12 Mon | Stickles, J 704969-100/565 | 0.10 | 0.10 | 59.50 | MATTER NAME: *Fee Application Matters/Objections*<br>1 EMAIL EXCHANGE WITH J. THEIL RE: FEE HEARING |
| 07/16/12 Mon | Stickles, J 704969-100/566 | 0.40 | 0.40 | 238.00 | MATTER NAME: *Fee Application Matters/Objections*<br>1 CONFERENCE WITH J. THEIL RE: SCHEDULE FOR COMPLETION OF REPORTS FOR INTERIM FEE HEARING |
| 07/16/12 Mon | Stickles, J 704969-100/567 | 0.10 | 0.10 | 59.50 | MATTER NAME: *Fee Application Matters/Objections*<br>1 EMAIL TO J. LUDWIG RE: ELEVENTH AND TWELFTH INTERIM FEE REPORTS |
| 07/17/12 Tue | Ratkowiak, P 704969-100/576 | 0.20 | 0.20 | 46.00 | MATTER NAME: *Fee Application Matters/Objections*<br>1 UPDATE CHART OF PROFESSIONAL FEES |
| 07/17/12 Tue | Ratkowiak, P 704969-100/582 | 0.10 | 0.10 | 23.00 | MATTER NAME: *Fee Application Matters/Objections*<br>1 EMAIL FROM AND TO J. MCMANUS RE: SIGNATURE PAGE TO SEYFARTH ELEVENTH QUARTERLY FEE APPLICATION |
| 07/17/12 Tue | Ratkowiak, P 704969-100/583 | 0.40 | 0.40 | 92.00 | MATTER NAME: *Fee Application Matters/Objections*<br>1 EFILE AND SERVE SEYFARTH ELEVENTH QUARTERLY FEE APPLICATION |
| 07/17/12 Tue | Stickles, J 704969-100/578 | 0.10 | 0.10 | 59.50 | MATTER NAME: *Fee Application Matters/Objections*<br>1 REVIEW AND EXECUTE NOTICE RE: QUARTERLY APPLICATION FOR SEYFARTH SHAW LLP |
| 07/17/12 Tue | Stickles, J 704969-100/579 | 0.20 | 0.20 | 119.00 | MATTER NAME: *Fee Application Matters/Objections*<br>1 FINAL REVIEW OF AND EXECUTE MAY FEE APPLICATION FOR FILING AND SERVICE |

EXHIBIT H
OTHER FIRMS' RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | DESCRIPTION |
|------|-----------------|-------------|-------|------|-------------|
| 07/17/12 Tue | Stickles, J 704969-100/580 | 0.20 | 0.20 | 119.00 | MATTER NAME: *Fee Application Matters/Objections*<br>1 REVIEW AND EXECUTE FOURTEENTH INTERIM FEE APPLICATION FOR FILING AND SERVICE |
| 07/17/12 Tue | Stickles, J 704969-100/581 | 0.20 | 0.20 | 119.00 | MATTER NAME: *Fee Application Matters/Objections*<br>1 CONFERENCE WITH J. LUDWIG RE: INTERIM FEE HEARING |
| 07/18/12 Wed | Ratkowiak, P 704969-100/589 | 0.20 | 0.20 | 46.00 | MATTER NAME: *Fee Application Matters/Objections*<br>1 EMAIL EXCHANGE WITH G. KOPACZ RE: STATUS OF PRELIMINARY REPORTS FOR NEXT INTERIM FEE PERIOD |
| 07/18/12 Wed | Ratkowiak, P 704969-100/592 | 0.30 | 0.30 | 69.00 | MATTER NAME: *Fee Application Matters/Objections*<br>1 PREPARE AND EFILE CERTIFICATION OF NO OBJECTION RE: MCDERMOTT MARCH FEE APPLICATION |
| 07/18/12 Wed | Ratkowiak, P 704969-100/593 | 0.10 | 0.10 | 23.00 | MATTER NAME: *Fee Application Matters/Objections*<br>1 EMAIL FROM AND TO G. KOPACZ RE: MCDERMOTT FOURTEENTH QUARTERLY FEE APPLICATION |
| 07/18/12 Wed | Ratkowiak, P 704969-100/594 | 0.30 | 0.30 | 69.00 | MATTER NAME: *Fee Application Matters/Objections*<br>1 PREPARE NOTICE FOR MCDERMOTT FOURTEENTH QUARTERLY FEE APPLICATION |
| 07/18/12 Wed | Ratkowiak, P 704969-100/595 | 0.40 | 0.40 | 92.00 | MATTER NAME: *Fee Application Matters/Objections*<br>1 EFILE AND SERVE MCDERMOTT FOURTEENTH QUARTERLY FEE APPLICATION |
| 07/18/12 Wed | Ratkowiak, P 704969-100/596 | 0.20 | 0.20 | 46.00 | MATTER NAME: *Fee Application Matters/Objections*<br>1 UPDATE CHART OF PROFESSIONAL FEES |
| 07/18/12 Wed | Stickles, J 704969-100/590 | 0.10 | 0.10 | 59.50 | MATTER NAME: *Fee Application Matters/Objections*<br>1 REVIEW EMAIL FROM G. KOPACZ RE: INTERIM FEE APPLICATION |
| 07/18/12 Wed | Stickles, J 704969-100/591 | 0.10 | 0.10 | 59.50 | MATTER NAME: *Fee Application Matters/Objections*<br>1 REVIEW AND EXECUTE CERTIFICATE OF NO OBJECTION RE: MWE MARCH FEE APPLICATION FOR FILING |
| 07/19/12 Thu | Ratkowiak, P 704969-100/597 | 0.30 | 0.30 | 69.00 | MATTER NAME: *Fee Application Matters/Objections*<br>1 PREPARE AND EFILE CERTIFICATION OF NO OBJECTION RE: MCDERMOTT APRIL FEE APPLICATION |
| 07/19/12 Thu | Ratkowiak, P 704969-100/600 | 0.20 | 0.20 | 46.00 | MATTER NAME: *Fee Application Matters/Objections*<br>1 UPDATE CHART OF PROFESSIONAL FEES |
| 07/19/12 Thu | Ratkowiak, P 704969-100/601 | 0.30 | 0.30 | 69.00 | MATTER NAME: *Fee Application Matters/Objections*<br>1 PREPARE AND EFILE CERTIFICATION OF NO OBJECTION RE: ERNST & YOUNG NINTH QUARTERLY FEE APPLICATION |

EXHIBIT H
OTHER FIRMS' RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|------|-----------------|-------------|-------|------|---|-------------|
| 07/19/12 Thu | Stickles, J 704969-100/598 | 0.10 | 0.10 | 59.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW AND EXECUTE CERTIFICATE OF NO OBJECTION RE: MWE APRIL FEE APPLICATION FOR FILING |
| 07/19/12 Thu | Stickles, J 704969-100/599 | 0.10 | 0.10 | 59.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW AND EXECUTE CERTIFICATE OF NO OBJECTION RE: ERNST & YOUNG NINTH QUARTERLY FEE APPLICATION FOR FILING |
| 07/20/12 Fri | Pernick, N 704969-100/603 | 0.30 | 0.30 | 225.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW MOTION TO FILE UNDER SEAL REDACTED PORTIONS OF THE SUPPLEMENTAL SIXTH AND SEVENTH INTERIM FEE APPLICATION OF ZUCKERMAN SPAEDER |
| 07/20/12 Fri | Ratkowiak, P 704969-100/602 | 0.20 | 0.20 | 46.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>UPDATE CHART OF PROFESSIONAL FEES |
| 07/20/12 Fri | Ratkowiak, P 704969-100/605 | 0.30 | 0.30 | 69.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>PREPARE AND EFILE CERTIFICATION OF NO OBJECTION RE: LEVINE SULLIVAN MAY FEE APPLICATION |
| 07/20/12 Fri | Stickles, J 704969-100/604 | 0.10 | 0.10 | 59.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW AND EXECUTE CERTIFICATION RE: 22ND MONTHLY FEE APPLICATION OF LEVINE SULLIVAN FOR FILING AND SERVICE |
| 07/24/12 Tue | Ratkowiak, P 704969-100/606 | 0.10 | 0.10 | 23.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EMAIL FROM AND TO S. JONES RE: LEVINE SULLIVAN CERTIFICATION OF NO OBJECTION RE: MAY FEE APPLICATION |
| 07/24/12 Tue | Stickles, J 704969-100/607 | 0.10 | 0.10 | 59.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW EMAIL FROM M. MCGUIRE AND B. MYRICK RE: KCC FEES |
| 07/25/12 Wed | Ratkowiak, P 704969-100/608 | 0.20 | 0.20 | 46.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>UPDATE CHART OF PROFESSIONAL FEES |
| 07/25/12 Wed | Ratkowiak, P 704969-100/612 | 0.30 | 0.30 | 69.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>PREPARE AND EFILE CERTIFICATION OF NO OBJECTION RE: LAZARD MAY FEE APPLICATION |
| 07/25/12 Wed | Ratkowiak, P 704969-100/613 | 0.10 | 0.10 | 23.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EMAIL FROM AND TO C. MEAZELL RE: DOW LOHNES JUNE FEE APPLICATION |
| 07/25/12 Wed | Ratkowiak, P 704969-100/614 | 0.30 | 0.30 | 69.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>PREPARE NOTICE FOR DOW LOHNES JUNE FEE APPLICATION |
| 07/25/12 Wed | Ratkowiak, P 704969-100/615 | 0.40 | 0.40 | 92.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EFILE AND SERVE DOW LOHNES JUNE FEE APPLICATION |

EXHIBIT H
OTHER FIRMS' RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | DESCRIPTION |
|------|-----------------|-------------|-------|------|-------------|
| 07/25/12 Wed | Stickles, J 704969-100/609 | 0.10 | 0.10 | 59.50 | *MATTER NAME: Fee Application Matters/Objections*<br>1  REVIEW AND EXECUTE NOTICE RE: DOW LOHNES THIRTY-SEVENTH FEE APPLICATION |
| 07/25/12 Wed | Stickles, J 704969-100/610 | 0.10 | 0.10 | 59.50 | *MATTER NAME: Fee Application Matters/Objections*<br>1  REVIEW AND EXECUTE CERTIFICATE OF NO OBJECTION RE: FORTY-FIRST FEE APPLICATION OF LAZARD |
| 07/25/12 Wed | Stickles, J 704969-100/611 | 0.10 | 0.10 | 59.50 | *MATTER NAME: Fee Application Matters/Objections*<br>1  REVIEW EMAIL FROM C. MEAZELL RE: DOW LOHNES THIRTY-SEVENTH MONTHLY FEE APPLICATION |
| 07/27/12 Fri | Stickles, J 704969-100/617 | 0.10 | 0.10 | 59.50 | *MATTER NAME: Fee Application Matters/Objections*<br>1  EMAIL TO D. LIEBENTRITT RE: MEDIATOR INVOICE |
| 07/27/12 Fri | Stickles, J 704969-100/618 | 0.10 | 0.10 | 59.50 | *MATTER NAME: Fee Application Matters/Objections*<br>1  REVIEW EMAIL FROM AND EMAIL TO J. LUDWIG RE: SIDLEY FEE APPLICATION |
| 07/27/12 Fri | Stickles, J 704969-100/619 | 0.10 | 0.10 | 59.50 | *MATTER NAME: Fee Application Matters/Objections*<br>1  REVIEW AND EXECUTE NOTICE OF SIDLEY INTERIM FEE APPLICATION FOR FILING |
| 07/27/12 Fri | Stickles, J 704969-100/620 | 0.10 | 0.10 | 59.50 | *MATTER NAME: Fee Application Matters/Objections*<br>1  REVIEW EMAIL FROM J. BENDERNAGEL RE: MEDIATOR FEE |
| 07/27/12 Fri | Stickles, J 704969-100/621 | 0.10 | 0.10 | 59.50 | *MATTER NAME: Fee Application Matters/Objections*<br>1  REVIEW MEDIATOR INVOICE |
| 07/27/12 Fri | Stickles, J 704969-100/622 | 0.10 | 0.10 | 59.50 | *MATTER NAME: Fee Application Matters/Objections*<br>1  REVIEW LOCAL RULE MEDIATION COST |
| 07/27/12 Fri | Stickles, J 704969-100/623 | 0.10 | 0.10 | 59.50 | *MATTER NAME: Fee Application Matters/Objections*<br>1  CONFERENCE WITH H. BELAIR RE: MEDIATOR INVOICE |
| 07/27/12 Fri | Stickles, J 704969-100/624 | 0.10 | 0.10 | 59.50 | *MATTER NAME: Fee Application Matters/Objections*<br>1  FOLLOW-UP EMAIL EXCHANGE WITH J. BENDERNAGEL RE: MEDIATOR FEE |
| 07/30/12 Mon | Ratkowiak, P 704969-100/625 | 0.20 | 0.20 | 46.00 | *MATTER NAME: Fee Application Matters/Objections*<br>1  UPDATE CHART OF PROFESSIONAL FEES |
| 07/30/12 Mon | Ratkowiak, P 704969-100/627 | 0.20 | 0.20 | 46.00 | *MATTER NAME: Fee Application Matters/Objections*<br>1  PREPARE CERTIFICATION OF NO OBJECTION RE: FRANKE GREENHOUSE ORDINARY COURSE PROFESSIONALS FEE APPLICATION |

EXHIBIT H
OTHER FIRMS' RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | DESCRIPTION |
|---|---|---|---|---|---|
| 07/30/12 Mon | Ratkowiak, P 704969-160/745 | 0.10 | 0.10 | 23.00 | MATTER NAME: Preparation for and Attendance at Hearings<br>1 PREPARE INDEX FOR FEE BINDER RE: FRANKE GREENHOUSE ORDINARY COURSE PROFESSIONALS FEE APPLICATION FOR AUGUST 7, 2012 HEARING |
| 07/30/12 Mon | Ratkowiak, P 704969-180/1167 | 0.10 | 0.10 | 23.00 | MATTER NAME: Retention Matters<br>1 EMAIL FROM AND TO G. KOPACZ RE: MCDERMOTT SUPPLEMENTAL DECLARATION |
| 07/30/12 Mon | Ratkowiak, P 704969-180/1168 | 0.10 | 0.10 | 23.00 | MATTER NAME: Retention Matters<br>1 EMAIL TO AND FROM K. STICKLES RE: APPROVAL TO FILE MCDERMOTT SUPPLEMENTAL DECLARATION |
| 07/30/12 Mon | Ratkowiak, P 704969-180/1169 | 0.40 | 0.40 | 92.00 | MATTER NAME: Retention Matters<br>1 EFILE AND SERVE MCDERMOTT SUPPLEMENTAL DECLARATION |
| 07/30/12 Mon | Stickles, J 704969-100/626 | 0.10 | 0.10 | 59.50 | MATTER NAME: Fee Application Matters/Objections<br>1 REVIEW EMAIL FROM B. MYRICK AND M. MCGUIRE RE: OUTSTANDING KCC FEES |
| 07/30/12 Mon | Stickles, J 704969-180/1166 | 0.20 | 0.20 | 119.00 | MATTER NAME: Retention Matters<br>1 REVIEW EMAIL FROM G. KOPACZ RE: SUPPLEMENTAL |
| 07/31/12 Tue | Ratkowiak, P 704969-100/633 | 0.10 | 0.10 | 23.00 | MATTER NAME: Fee Application Matters/Objections<br>1 EMAIL FROM AND TO E. LESNIAK RE: EDELMAN JUNE FEE APPLICATION |
| 07/31/12 Tue | Ratkowiak, P 704969-100/634 | 0.30 | 0.30 | 69.00 | MATTER NAME: Fee Application Matters/Objections<br>1 PREPARE NOTICE FOR EDELMAN JUNE FEE APPLICATION |
| 07/31/12 Tue | Ratkowiak, P 704969-100/635 | 0.40 | 0.40 | 92.00 | MATTER NAME: Fee Application Matters/Objections<br>1 EFILE AND SERVE EDELMAN JUNE FEE APPLICATION |
| 07/31/12 Tue | Ratkowiak, P 704969-100/636 | 0.20 | 0.20 | 46.00 | MATTER NAME: Fee Application Matters/Objections<br>1 UPDATE CHART OF PROFESSIONAL FEES |
| 07/31/12 Tue | Ratkowiak, P 704969-100/637 | 0.20 | 0.20 | 46.00 | MATTER NAME: Fee Application Matters/Objections<br>1 EFILE CERTIFICATION OF NO OBJECTION RE: FRANKE GREENHOUSE ORDINARY COURSE PROFESSIONALS FEE APPLICATION |
| 07/31/12 Tue | Ratkowiak, P 704969-160/752 | 0.20 | 0.20 | 46.00 | MATTER NAME: Preparation for and Attendance at Hearings<br>1 PREPARE AND SUBMIT FEE BINDER RE: FRANKE GREENHOUSE ORDINARY COURSE PROFESSIONALS FEE APPLICATION IN COMPLIANCE WITH CHAMBERS PROCEDURES |
| 07/31/12 Tue | Stickles, J 704969-100/628 | 0.10 | 0.10 | 59.50 | MATTER NAME: Fee Application Matters/Objections<br>1 EMAIL TO J. THEIL RE: SCHEDULING OF FEE HEARING |

EXHIBIT H
OTHER FIRMS' RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|------|-----------------|-------------|-------|------|---|-------------|
| 07/31/12 Tue | Stickles, J 704969-100/630 | 0.10 | 0.10 | 59.50 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>REVIEW AND EXECUTE NOTICE RE: EDELMAN TWENTY-FIFTH FEE APPLICATION |
| 07/31/12 Tue | Stickles, J 704969-100/631 | 0.10 | 0.10 | 59.50 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>EMAIL TO D. LIEBENTRITT RE: MEDIATOR FEE |
| 07/31/12 Tue | Stickles, J 704969-100/632 | 0.10 | 0.10 | 59.50 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>REVIEW EMAIL FROM D. DEUTSCHE RE: MEDIATOR FEE |
| 08/01/12 Wed | Ratkowiak, P 707086-100/255 | 0.10 | 0.10 | 23.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>EMAIL EXCHANGE WITH G. KOPACZ RE: FEE EXAMINER PRELIMINARY REPORT |
| 08/01/12 Wed | Ratkowiak, P 707086-100/257 | 0.30 | 0.30 | 69.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>PREPARE AND EFILE CERTIFICATION OF NO OBJECTION RE: MCDERMOTT MAY FEE APPLICATION |
| 08/01/12 Wed | Ratkowiak, P 707086-100/258 | 0.10 | 0.10 | 23.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>EMAIL FROM AND TO S. JONES RE: LEVINE SULLIVAN JUNE FEE APPLICATION |
| 08/01/12 Wed | Ratkowiak, P 707086-100/259 | 0.30 | 0.30 | 69.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>PREPARE NOTICE FOR LEVINE SULLIVAN JUNE FEE APPLICATION |
| 08/01/12 Wed | Ratkowiak, P 707086-100/260 | 0.40 | 0.40 | 92.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>EFILE AND SERVE LEVINE SULLIVAN JUNE FEE APPLICATION |
| 08/01/12 Wed | Ratkowiak, P 707086-100/261 | 0.20 | 0.20 | 46.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>UPDATE CHART OF PROFESSIONAL FEES |
| 08/01/12 Wed | Ratkowiak, P 707086-100/262 | 0.10 | 0.10 | 23.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>EMAIL TO EPIQ RE: SERVICE OF ORDER ALLOWING FRANKE GREENHOUSE ORDINARY COURSE PROFESSIONALS FEE APPLICATION |
| 08/01/12 Wed | Ratkowiak, P 707086-100/263 | 0.10 | 0.10 | 23.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>REVIEW DOCKETED ORDER ALLOWING FRANKE GREENHOUSE ORDINARY COURSE PROFESSIONALS FEE APPLICATION |
| 08/01/12 Wed | Stickles, J 707086-100/244 | 0.10 | 0.10 | 59.50 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>REVIEW EMAIL FROM D. LIEBENTRITT RE: MEDIATOR FEE |
| 08/01/12 Wed | Stickles, J 707086-100/245 | 0.10 | 0.10 | 59.50 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>EMAIL TO D. DEUTSCH RE: MEDIATION FEE |

EXHIBIT H
OTHER FIRMS' RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|------|-----------------|-------------|-------|------|---|-------------|
| 08/01/12 Wed | Stickles, J 707086-100/247 | 0.10 | 0.10 | 59.50 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>CONFERENCE WITH P. RATKOWIAK RE: SCHEDULED HEARING RE: ZUCKERMAN FEES |
| 08/01/12 Wed | Stickles, J 707086-100/248 | 0.10 | 0.10 | 59.50 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>REVIEW EMAIL FROM J. THEIL RE: STATUS OF ISSUANCE OF FEE REPORTS FOR THE ELEVENTH AND TWELFTH INTERIM PERIODS |
| 08/01/12 Wed | Stickles, J 707086-100/249 | 0.10 | 0.10 | 59.50 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>EMAIL TO J. THEIL RE: FEE HEARING |
| 08/01/12 Wed | Stickles, J 707086-100/250 | 0.10 | 0.10 | 59.50 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>REVIEW EMAIL FROM J. LUDWIG RE: FEE HEARING |
| 08/01/12 Wed | Stickles, J 707086-100/251 | 0.10 | 0.10 | 59.50 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>EMAIL TO J. LUDWIG RE: FEE HEARING |
| 08/01/12 Wed | Stickles, J 707086-100/252 | 0.10 | 0.10 | 59.50 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>FOLLOW-UP EXCHANGE WITH J. LUDWIG RE: FEE HEARING |
| 08/01/12 Wed | Stickles, J 707086-100/253 | 0.10 | 0.10 | 59.50 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>REVIEW SIGNED ORDER ALLOWING COMPENSATION TO FRANKE GREENHOUSE LLP |
| 08/01/12 Wed | Stickles, J 707086-100/254 | 0.10 | 0.10 | 59.50 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>REVIEW AND EXECUTE CERTIFICATE OF NO OBJECTION RE: MWE FEE APPLICATION |
| 08/02/12 Thu | Ratkowiak, P 707086-100/265 | 0.20 | 0.20 | 46.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>UPDATE CHART OF PROFESSIONAL FEES |
| 08/02/12 Thu | Stickles, J 707086-100/264 | 0.40 | 0.40 | 238.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>FINALIZE AND EXECUTE RESPONSE TO FEE EXAMINER AND TRANSMITTAL TO J. THEIL |
| 08/02/12 Thu | Stickles, J 707086-100/266 | 0.10 | 0.10 | 59.50 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>REVIEW CERTIFICATION RE: MOTION TO SEAL REDACTED PORTIONS OF ZUCKERMAN FEE APPLICATION |
| 08/03/12 Fri | Ratkowiak, P 707086-100/278 | 0.30 | 0.30 | 69.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>PREPARE AND EFILE CERTIFICATION OF NO OBJECTION RE: SIDLEY TWELFTH INTERIM FEE APPLICATION |
| 08/03/12 Fri | Ratkowiak, P 707086-100/279 | 0.30 | 0.30 | 69.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>PREPARE AND EFILE CERTIFICATION OF NO OBJECTION RE: LEVINE SULLIVAN EIGHTH QUARTERLY FEE APPLICATION |

EXHIBIT H
OTHER FIRMS' RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | DESCRIPTION |
|------|-----------------|-------------|-------|------|-------------|
| 08/03/12 Fri | Ratkowiak, P 707086-100/280 | 0.30 | 0.30 | 69.00 | *MATTER NAME: Fee Application Matters/Objections*<br>1  PREPARE AND EFILE CERTIFICATION OF NO OBJECTION RE: JENNER FOURTEENTH QUARTERLY FEE APPLICATION |
| 08/03/12 Fri | Ratkowiak, P 707086-100/281 | 0.30 | 0.30 | 69.00 | *MATTER NAME: Fee Application Matters/Objections*<br>1  PREPARE AND EFILE CERTIFICATION OF NO OBJECTION RE: JENNER MARCH - MAY MONTHLY FEE APPLICATION |
| 08/03/12 Fri | Ratkowiak, P 707086-100/282 | 0.30 | 0.30 | 69.00 | *MATTER NAME: Fee Application Matters/Objections*<br>1  PREPARE AND EFILE CERTIFICATION OF NO OBJECTION RE: SNR MAY MONTHLY FEE APPLICATION |
| 08/03/12 Fri | Ratkowiak, P 707086-100/283 | 0.30 | 0.30 | 69.00 | *MATTER NAME: Fee Application Matters/Objections*<br>1  PREPARE AND EFILE CERTIFICATION OF NO OBJECTION RE: SNR APRIL MONTHLY FEE APPLICATION |
| 08/03/12 Fri | Ratkowiak, P 707086-100/284 | 0.30 | 0.30 | 69.00 | *MATTER NAME: Fee Application Matters/Objections*<br>1  PREPARE AND EFILE CERTIFICATION OF NO OBJECTION RE: SNR MARCH MONTHLY FEE APPLICATION |
| 08/03/12 Fri | Ratkowiak, P 707086-100/285 | 0.30 | 0.30 | 69.00 | *MATTER NAME: Fee Application Matters/Objections*<br>1  PREPARE AND EFILE CERTIFICATION OF NO OBJECTION RE: DOW LOHNES MAY MONTHLY FEE APPLICATION |
| 08/03/12 Fri | Ratkowiak, P 707086-100/288 | 0.20 | 0.20 | 46.00 | *MATTER NAME: Fee Application Matters/Objections*<br>1  UPDATE CHART OF PROFESSIONAL FEES |
| 08/03/12 Fri | Stickles, J 707086-100/270 | 0.10 | 0.10 | 59.50 | *MATTER NAME: Fee Application Matters/Objections*<br>1  REVIEW AND EXECUTE CERTIFICATION OF NO OBJECTION RE: MONTHLY APPLICATION FOR COMPENSATION OF JENNER & BLOCK |
| 08/03/12 Fri | Stickles, J 707086-100/271 | 0.10 | 0.10 | 59.50 | *MATTER NAME: Fee Application Matters/Objections*<br>1  REVIEW AND EXECUTE CERTIFICATION OF NO OBJECTION RE: THIRTY-SIXTH MONTHLY FEE APPLICATION OF DOW LOHNES |
| 08/03/12 Fri | Stickles, J 707086-100/272 | 0.10 | 0.10 | 59.50 | *MATTER NAME: Fee Application Matters/Objections*<br>1  REVIEW AND EXECUTE CERTIFICATION OF NO OBJECTION RE: FIFTH MONTHLY FEE APPLICATION OF SNR DENTON |
| 08/03/12 Fri | Stickles, J 707086-100/273 | 0.10 | 0.10 | 59.50 | *MATTER NAME: Fee Application Matters/Objections*<br>1  REVIEW AND EXECUTE CERTIFICATION OF NO OBJECTION RE: SIXTH MONTHLY FEE APPLICATION OF SNR DENTON |
| 08/03/12 Fri | Stickles, J 707086-100/274 | 0.10 | 0.10 | 59.50 | *MATTER NAME: Fee Application Matters/Objections*<br>1  REVIEW AND EXECUTE CERTIFICATION OF NO OBJECTION RE: EIGHTH QUARTERLY FEE APPLICATION OF LEVINE SULLIVAN |
| 08/03/12 Fri | Stickles, J 707086-100/275 | 0.10 | 0.10 | 59.50 | *MATTER NAME: Fee Application Matters/Objections*<br>1  REVIEW AND EXECUTE CERTIFICATION OF NO OBJECTION RE: TWELFTH QUARTERLY FEE APPLICATION OF SIDLEY AUSTIN |

EXHIBIT H
OTHER FIRMS' RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|------|-----------------|-------------|-------|------|---|-------------|
| 08/03/12 Fri | Stickles, J 707086-100/276 | 0.10 | 0.10 | 59.50 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>REVIEW AND EXECUTE CERTIFICATION OF NO OBJECTION RE: FOURTEENTH QUARTERLY APPLICATION OF JENNER & BLOCK |
| 08/03/12 Fri | Stickles, J 707086-100/277 | 0.10 | 0.10 | 59.50 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>REVIEW AND EXECUTE CERTIFICATION OF NO OBJECTION RE: SEVENTH MONTHLY FEE APPLICATION OF SNR DENTON |
| 08/06/12 Mon | Pernick, N 707086-100/292 | 0.10 | 0.10 | 75.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>REVIEW AND FINALIZE CERTIFICATION OF NO OBJECTION RE: JONES DAY 18TH MONTHLY FEE APPLICATION |
| 08/06/12 Mon | Pernick, N 707086-100/293 | 0.10 | 0.10 | 75.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>REVIEW AND FINALIZE CERTIFICATION OF NO OBJECTION RE: PWC 33RD MONTHLY FEE APPLICATION |
| 08/06/12 Mon | Pernick, N 707086-100/294 | 0.10 | 0.10 | 75.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>REVIEW AND FINALIZE CERTIFICATION OF NO OBJECTION RE: PWC 14TH INTERIM FEE APPLICATION |
| 08/06/12 Mon | Pernick, N 707086-100/295 | 0.10 | 0.10 | 75.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>REVIEW AND FINALIZE CERTIFICATION OF NO OBJECTION RE: SNR DENTON 3RD QUARTERLY FEE APPLICATION |
| 08/06/12 Mon | Pernick, N 707086-100/296 | 0.10 | 0.10 | 75.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>REVIEW AND FINALIZE CERTIFICATION OF NO OBJECTION RE: JONES DAY 7TH INTERIM FEE APPLICATION |
| 08/06/12 Mon | Pernick, N 707086-100/297 | 0.10 | 0.10 | 75.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>REVIEW AND FINALIZE CERTIFICATION OF NO OBJECTION RE: SEYFARTH SHAW 32ND MONTHLY FEE APPLICATION |
| 08/06/12 Mon | Pernick, N 707086-100/298 | 0.10 | 0.10 | 75.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>REVIEW AND FINALIZE CERTIFICATION OF NO OBJECTION RE: ALVAREZ & MARSAL 41ST MONTHLY FEE APPLICATION |
| 08/06/12 Mon | Pernick, N 707086-100/299 | 0.10 | 0.10 | 75.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>REVIEW AND FINALIZE CERTIFICATION OF NO OBJECTION RE: LAZARD 14TH INTERIM FEE APPLICATION |
| 08/06/12 Mon | Pernick, N 707086-100/301 | 0.10 | 0.10 | 75.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>REVIEW AND FINALIZE CERTIFICATION OF NO OBJECTION RE: DOW LOHNES 12TH INTERIM FEE APPLICATION |
| 08/06/12 Mon | Ratkowiak, P 707086-100/291 | 0.30 | 0.30 | 69.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>PREPARE AND EFILE CERTIFICATION OF NO OBJECTION RE: JONES DAY MARCH - MAY MONTHLY FEE APPLICATION |
| 08/06/12 Mon | Ratkowiak, P 707086-100/302 | 0.20 | 0.20 | 46.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>UPDATE CHART OF PROFESSIONAL FEES |

EXHIBIT H
OTHER FIRMS' RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|------|-----------------|-------------|-------|------|---|-------------|
| 08/06/12 Mon | Ratkowiak, P 707086-100/303 | 0.30 | 0.30 | 69.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>PREPARE AND EFILE CERTIFICATION OF NO OBJECTION RE: LAZARD FOURTEENTH INTERIM FEE APPLICATION |
| 08/06/12 Mon | Ratkowiak, P 707086-100/304 | 0.30 | 0.30 | 69.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>PREPARE AND EFILE CERTIFICATION OF NO OBJECTION RE: JONES DAY SEVENTH INTERIM FEE APPLICATION |
| 08/06/12 Mon | Ratkowiak, P 707086-100/305 | 0.30 | 0.30 | 69.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>PREPARE AND EFILE CERTIFICATION OF NO OBJECTION RE: DOW LOHNES TWELFTH INTERIM FEE APPLICATION |
| 08/06/12 Mon | Ratkowiak, P 707086-100/306 | 0.30 | 0.30 | 69.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>PREPARE AND EFILE CERTIFICATION OF NO OBJECTION RE: PWC FOURTEENTH INTERIM FEE APPLICATION |
| 08/06/12 Mon | Ratkowiak, P 707086-100/307 | 0.30 | 0.30 | 69.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>PREPARE AND EFILE CERTIFICATION OF NO OBJECTION RE: ALVAREZ MAY MONTHLY FEE APPLICATION |
| 08/06/12 Mon | Ratkowiak, P 707086-100/308 | 0.30 | 0.30 | 69.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>PREPARE AND EFILE CERTIFICATION OF NO OBJECTION RE: SEYFARTH MAY MONTHLY FEE APPLICATION |
| 08/06/12 Mon | Ratkowiak, P 707086-100/309 | 0.30 | 0.30 | 69.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>PREPARE AND EFILE CERTIFICATION OF NO OBJECTION RE: SNR THIRD QUARTERLY FEE APPLICATION |
| 08/06/12 Mon | Ratkowiak, P 707086-100/310 | 0.30 | 0.30 | 69.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>PREPARE AND EFILE CERTIFICATION OF NO OBJECTION RE: PWC MARCH - MAY MONTHLY FEE APPLICATION |
| 08/07/12 Tue | Pernick, N 707086-100/312 | 0.20 | 0.20 | 150.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW SUPPLEMENTAL CERTIFICATION OF COUNSEL REGARDING MOTION OF ZUCKERMAN SPAEDER FOR LEAVE TO FILE UNDER SEAL REDACTED PORTIONS OF THE SUPPLEMENTAL SIXTH AND SEVENTH INTERIM FEE APPLICATION |
| 08/07/12 Tue | Ratkowiak, P 707086-100/311 | 0.10 | 0.10 | 23.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW ORDER GRANTING ZUCKERMAN MOTION FOR LEAVE TO FILE UNDER SEAL REDACTED PORTIONS OF INTERIM FEE APPLICATIONS |
| 08/07/12 Tue | Ratkowiak, P 707086-100/314 | 0.20 | 0.20 | 46.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>UPDATE CHART OF PROFESSIONAL FEES |
| 08/07/12 Tue | Ratkowiak, P 707086-100/315 | 0.10 | 0.10 | 23.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW SUPPLEMENTAL CERTIFICATION OF COUNSEL RE: ZUCKERMAN MOTION FOR LEAVE TO FILE INTERIM FEE APPLICATIONS UNDER SEAL |
| 08/07/12 Tue | Reilley, P 707086-180/1082 | 0.10 | 0.10 | 41.00 | 1 | MATTER NAME: Retention Matters<br>CONFERENCE WITH J. LUDWIG RE: RETENTION ISSUES |

EXHIBIT H
OTHER FIRMS' RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | DESCRIPTION |
|------|-----------------|-------------|-------|------|-------------|
| 08/08/12 Wed | Pernick, N 707086-100/318 | 0.10 | 0.10 | 75.00 | *MATTER NAME: Fee Application Matters/Objections* <br> 1  REVIEW AND FINALIZE CERTIFICATION OF NO OBJECTION RE: 14TH INTERIM FEE APPLICATION OF ALVAREZ & MARSAL |
| 08/08/12 Wed | Pernick, N 707086-100/321 | 0.10 | 0.10 | 75.00 | *MATTER NAME: Fee Application Matters/Objections* <br> 1  REVIEW AND FINALIZE CERTIFICATION OF NO OBJECTION RE: 11TH QUARTERLY FEE APPLICATION OF SEYFARTH SHAW |
| 08/08/12 Wed | Pernick, N 707086-100/322 | 0.10 | 0.10 | 75.00 | *MATTER NAME: Fee Application Matters/Objections* <br> 1  REVIEW AND FINALIZE CERTIFICATION OF NO OBJECTION RE: 14TH QUARTERLY FEE APPLICATION OF MCDERMOTT WILL & EMERY |
| 08/08/12 Wed | Ratkowiak, P 707086-100/316 | 0.20 | 0.20 | 46.00 | *MATTER NAME: Fee Application Matters/Objections* <br> 1  UPDATE CHART OF PROFESSIONAL FEES |
| 08/08/12 Wed | Ratkowiak, P 707086-100/326 | 0.30 | 0.30 | 69.00 | *MATTER NAME: Fee Application Matters/Objections* <br> 1  PREPARE AND EFILE CERTIFICATION OF NO OBJECTION RE: ALVAREZ FOURTEENTH INTERIM FEE APPLICATION |
| 08/08/12 Wed | Ratkowiak, P 707086-100/327 | 0.30 | 0.30 | 69.00 | *MATTER NAME: Fee Application Matters/Objections* <br> 1  PREPARE AND EFILE CERTIFICATION OF NO OBJECTION RE: SEYFARTH ELEVENTH QUARTERLY FEE APPLICATION |
| 08/09/12 Thu | Pernick, N 707086-180/1083 | 0.20 | 0.20 | 150.00 | *MATTER NAME: Retention Matters* <br> 1  EMAILS TO/FROM J. LUDWIG RE: RETENTION APPLICATION FILING FOR 8/10 |
| 08/09/12 Thu | Ratkowiak, P 707086-100/332 | 0.20 | 0.20 | 46.00 | *MATTER NAME: Fee Application Matters/Objections* <br> 1  UPDATE CHART OF PROFESSIONAL FEES |
| 08/09/12 Thu | Ratkowiak, P 707086-100/333 | 0.30 | 0.30 | 69.00 | *MATTER NAME: Fee Application Matters/Objections* <br> 1  PREPARE AND EFILE CERTIFICATION OF NO OBJECTION RE: MCDERMOTT FOURTEENTH QUARTERLY FEE APPLICATION |
| 08/10/12 Fri | Pernick, N 707086-180/1085 | 0.40 | 0.40 | 300.00 | *MATTER NAME: Retention Matters* <br> 1  REVIEW AND FINALIZE APPLICATION TO RETAIN PAUL WEISS |
| 08/10/12 Fri | Ratkowiak, P 707086-100/334 | 0.20 | 0.20 | 46.00 | *MATTER NAME: Fee Application Matters/Objections* <br> 1  UPDATE CHART OF PROFESSIONAL FEES |
| 08/10/12 Fri | Ratkowiak, P 707086-180/1084 | 0.20 | 0.20 | 46.00 | *MATTER NAME: Retention Matters* <br> 1  EMAIL TO P. REILLEY AND RESEARCH RE: PAUL WEISS RETENTION |
| 08/10/12 Fri | Ratkowiak, P 707086-180/1087 | 0.30 | 0.30 | 69.00 | *MATTER NAME: Retention Matters* <br> 1  PREPARE NOTICE OF PAUL WEISS RETENTION APPLICATION |

EXHIBIT H
OTHER FIRMS' RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|------|-----------------|-------------|-------|------|---|-------------|
| 08/10/12 Fri | Ratkowiak, P 707086-180/1088 | 0.10 | 0.10 | 23.00 | | *MATTER NAME: Retention Matters*<br>1 EMAIL FROM AND TO J. LUDWIG RE: PAUL WEISS RETENTION APPLICATION |
| 08/10/12 Fri | Ratkowiak, P 707086-180/1089 | 0.40 | 0.40 | 92.00 | | *MATTER NAME: Retention Matters*<br>1 EFILE AND SERVE PAUL WEISS RETENTION APPLICATION |
| 08/10/12 Fri | Reilley, P 707086-180/1086 | 0.10 | 0.10 | 41.00 | | *MATTER NAME: Retention Matters*<br>1 EMAIL FROM J. LUDWIG RE: RETENTION ISSUES RE: PAUL WEISS |
| 08/13/12 Mon | Ratkowiak, P 707086-100/335 | 0.20 | 0.20 | 46.00 | | *MATTER NAME: Fee Application Matters/Objections*<br>1 UPDATE CHART OF PROFESSIONAL FEES |
| 08/13/12 Mon | Ratkowiak, P 707086-100/338 | 0.10 | 0.10 | 23.00 | | *MATTER NAME: Fee Application Matters/Objections*<br>1 EMAIL FROM AND TO J. LUDWIG RE: SIDLEY MAY MONTHLY FEE APPLICATION |
| 08/13/12 Mon | Ratkowiak, P 707086-100/339 | 0.10 | 0.10 | 23.00 | | *MATTER NAME: Fee Application Matters/Objections*<br>1 EMAIL FROM AND TO J. LUDWIG RE: SIDLEY JUNE MONTHLY FEE APPLICATION |
| 08/13/12 Mon | Ratkowiak, P 707086-100/340 | 0.30 | 0.30 | 69.00 | | *MATTER NAME: Fee Application Matters/Objections*<br>1 PREPARE NOTICE FOR SIDLEY MAY MONTHLY FEE APPLICATION |
| 08/13/12 Mon | Ratkowiak, P 707086-100/341 | 0.30 | 0.30 | 69.00 | | *MATTER NAME: Fee Application Matters/Objections*<br>1 PREPARE NOTICE FOR SIDLEY JUNE MONTHLY FEE APPLICATION |
| 08/13/12 Mon | Ratkowiak, P 707086-100/342 | 0.40 | 0.40 | 92.00 | | *MATTER NAME: Fee Application Matters/Objections*<br>1 EFILE AND SERVE SIDLEY MAY MONTHLY FEE APPLICATION |
| 08/13/12 Mon | Ratkowiak, P 707086-100/343 | 0.40 | 0.40 | 92.00 | | *MATTER NAME: Fee Application Matters/Objections*<br>1 EFILE AND SERVE SIDLEY JUNE MONTHLY FEE APPLICATION |
| 08/13/12 Mon | Reilley, P 707086-100/337 | 0.10 | 0.10 | 41.00 | | *MATTER NAME: Fee Application Matters/Objections*<br>1 REVIEW AND EXECUTE NOTICES AND RELATED FEE APPLICATIONS RE: SIDLEY FORTY-FIRST AND FORTY-SECOND MONTHLY FEE APPLICATIONS |
| 08/15/12 Wed | Ratkowiak, P 707086-100/345 | 0.20 | 0.20 | 46.00 | | *MATTER NAME: Fee Application Matters/Objections*<br>1 UPDATE CHART OF PROFESSIONAL FEES |
| 08/15/12 Wed | Ratkowiak, P 707086-180/1090 | 0.40 | 0.40 | 92.00 | | *MATTER NAME: Retention Matters*<br>1 EFILE AND SERVE EIGHTH SUPPLEMENTAL DECLARATION OF T. HILL RE: ALVAREZ RETENTION |

EXHIBIT H
OTHER FIRMS' RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|------|-----------------|-------------|-------|------|---|-------------|
| 08/15/12 Wed | Ratkowiak, P 707086-180/1091 | 0.10 | 0.10 | 23.00 | 1 | MATTER NAME: Retention Matters<br>EMAIL FROM AND TO B. WHITTMAN RE: EIGHTH SUPPLEMENTAL DECLARATION OF T. HILL RE: ALVAREZ RETENTION |
| 08/16/12 Thu | Ratkowiak, P 707086-100/346 | 0.30 | 0.30 | 69.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>PREPARE AND EFILE CERTIFICATION OF NO OBJECTION RE: DOW LOHNES JUNE FEE APPLICATION |
| 08/17/12 Fri | Ratkowiak, P 707086-100/351 | 0.20 | 0.20 | 46.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>UPDATE CHART OF PROFESSIONAL FEES |
| 08/17/12 Fri | Stickles, J 707086-100/348 | 0.10 | 0.10 | 59.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EMAIL TO N. HUNT REQUESTING DATE FOR FEE HEARING |
| 08/20/12 Mon | Ratkowiak, P 707086-100/364 | 0.10 | 0.10 | 23.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EMAIL FROM AND TO B. MYRICK RE: GREER, BURNS & CRAIN ORDINARY COURSE PROFESSIONALS FEE APPLICATION |
| 08/20/12 Mon | Ratkowiak, P 707086-100/365 | 0.30 | 0.30 | 69.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>PREPARE NOTICE FOR GREER, BURNS & CRAIN ORDINARY COURSE PROFESSIONALS FEE APPLICATION |
| 08/20/12 Mon | Ratkowiak, P 707086-100/366 | 0.40 | 0.40 | 92.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EFILE AND SERVE GREER, BURNS & CRAIN ORDINARY COURSE PROFESSIONALS FEE APPLICATION |
| 08/20/12 Mon | Stickles, J 707086-100/352 | 0.10 | 0.10 | 59.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW EMAIL FROM N. HUNT RE: FEE HEARINGS |
| 08/20/12 Mon | Stickles, J 707086-100/354 | 0.10 | 0.10 | 59.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EMAIL TO J. THEIL, K. KANSA AND J. LUDWIG RE: COURT SCHEDULED FEE HEARINGS |
| 08/20/12 Mon | Stickles, J 707086-100/355 | 0.10 | 0.10 | 59.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW EMAIL FORM J. THEIL RE: FEE HEARING |
| 08/20/12 Mon | Stickles, J 707086-100/356 | 0.10 | 0.10 | 59.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EMAIL EXCHANGE WITH J. LUDWIG RE: FEE HEARING |
| 08/20/12 Mon | Stickles, J 707086-100/357 | 0.50 | 0.50 | 297.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>PREPARE MEMO RE: PROPOSED FEE HEARINGS AND APPLICABLE DEADLINES |
| 08/20/12 Mon | Stickles, J 707086-100/358 | 0.10 | 0.10 | 59.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EMAIL TO J. THEIL ET AL RE: PROPOSED MEMO RE: FEE HEARINGS AND APPLICABLE DEADLINES |

EXHIBIT H
OTHER FIRMS' RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|------|-----------------|-------------|-------|------|---|-------------|
| 08/20/12 Mon | Stickles, J 707086-100/360 | 0.10 | 0.10 | 59.50 | | MATTER NAME: *Fee Application Matters/Objections*<br>1  REVIEW EMAIL FROM B. MYRICK RE: ORDINARY COURSE PROFESSIONAL FEE APPLICATION FOR GREER BURNS |
| 08/20/12 Mon | Stickles, J 707086-100/361 | 0.10 | 0.10 | 59.50 | | MATTER NAME: *Fee Application Matters/Objections*<br>1  REVIEW AND EXECUTE NOTICE RE: GREER BURNS FEE APPLICATION FOR FILING AND SERVICE |
| 08/20/12 Mon | Stickles, J 707086-100/362 | 0.10 | 0.10 | 59.50 | | MATTER NAME: *Fee Application Matters/Objections*<br>1  REVIEW EMAIL FROM J. MCMANUS RE: FEE APPLICATION |
| 08/20/12 Mon | Stickles, J 707086-100/363 | 0.10 | 0.10 | 59.50 | | MATTER NAME: *Fee Application Matters/Objections*<br>1  REVIEW EMAIL FROM J. LUDWIG RE: SIDLEY QUARTERLY FEE APPLICATION |
| 08/21/12 Tue | Ratkowiak, P 707086-100/370 | 0.30 | 0.30 | 69.00 | | MATTER NAME: *Fee Application Matters/Objections*<br>1  PREPARE AND EFILE CERTIFICATION OF NO OBJECTION RE: SIDLEY THIRTEENTH QUARTERLY FEE APPLICATION |
| 08/21/12 Tue | Ratkowiak, P 707086-100/382 | 0.10 | 0.10 | 23.00 | | MATTER NAME: *Fee Application Matters/Objections*<br>1  EMAIL FROM K. STICKLES AND TO N. HUNT RE: CUMULATIVE CHART OF PROFESSIONAL FEES FOR NINTH AND TENTH INTERIM FEE PERIODS |
| 08/21/12 Tue | Ratkowiak, P 707086-100/383 | 0.10 | 0.10 | 23.00 | | MATTER NAME: *Fee Application Matters/Objections*<br>1  EMAIL FROM AND TO M. FRANK RE: ALVAREZ JUNE FEE APPLICATION |
| 08/21/12 Tue | Ratkowiak, P 707086-100/384 | 0.30 | 0.30 | 69.00 | | MATTER NAME: *Fee Application Matters/Objections*<br>1  PREPARE NOTICE FOR ALVAREZ JUNE FEE APPLICATION |
| 08/21/12 Tue | Ratkowiak, P 707086-100/385 | 0.40 | 0.40 | 92.00 | | MATTER NAME: *Fee Application Matters/Objections*<br>1  EFILE AND SERVE ALVAREZ JUNE FEE APPLICATION |
| 08/21/12 Tue | Ratkowiak, P 707086-100/386 | 0.20 | 0.20 | 46.00 | | MATTER NAME: *Fee Application Matters/Objections*<br>1  EMAIL EXCHANGE WITH J. LUDWIG RE: REVISED SIDLEY FOURTEENTH QUARTERLY FEE APPLICATION |
| 08/21/12 Tue | Ratkowiak, P 707086-100/387 | 0.30 | 0.30 | 69.00 | | MATTER NAME: *Fee Application Matters/Objections*<br>1  PREPARE NOTICE FOR SIDLEY FOURTEENTH QUARTERLY FEE APPLICATION |
| 08/21/12 Tue | Ratkowiak, P 707086-100/388 | 0.40 | 0.40 | 92.00 | | MATTER NAME: *Fee Application Matters/Objections*<br>1  EFILE AND SERVE SIDLEY FOURTEENTH QUARTERLY FEE APPLICATION |
| 08/21/12 Tue | Ratkowiak, P 707086-100/389 | 0.10 | 0.10 | 23.00 | | MATTER NAME: *Fee Application Matters/Objections*<br>1  EMAIL FROM AND TO J. MCMANUS RE: SEYFARTH SHAW JUNE FEE APPLICATION |

EXHIBIT H
OTHER FIRMS' RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|------|-----------------|-------------|-------|------|---|-------------|
| 08/21/12 Tue | Ratkowiak, P 707086-100/390 | 0.30 | 0.30 | 69.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>PREPARE NOTICE FOR SEYFARTH SHAW JUNE FEE APPLICATION |
| 08/21/12 Tue | Ratkowiak, P 707086-100/391 | 0.40 | 0.40 | 92.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>EFILE AND SERVE SEYFARTH SHAW JUNE FEE APPLICATION |
| 08/21/12 Tue | Ratkowiak, P 707086-100/392 | 0.20 | 0.20 | 46.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>UPDATE CHART OF PROFESSIONAL FEES |
| 08/21/12 Tue | Stickles, J 707086-100/369 | 0.10 | 0.10 | 59.50 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>REVIEW AND EXECUTE NOTICE RE: A&M FEE APPLICATION FOR FILING AND SERVICE |
| 08/21/12 Tue | Stickles, J 707086-100/371 | 0.10 | 0.10 | 59.50 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>REVIEW EMAIL EXCHANGE BETWEEN J. THEIL AND J. LUDWIG RE: FEE HEARING AND REPORTS |
| 08/21/12 Tue | Stickles, J 707086-100/372 | 0.10 | 0.10 | 59.50 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>REVIEW AND EXECUTE NOTICE RE: SEYFARTH JUNE FEE APPLICATION FOR FILING AND SERVICE |
| 08/21/12 Tue | Stickles, J 707086-100/373 | 0.10 | 0.10 | 59.50 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>REVIEW AND EXECUTE CERTIFICATION RE: SIDLEY THIRTEENTH QUARTERLY FEE APPLICATION FOR FILING |
| 08/21/12 Tue | Stickles, J 707086-100/374 | 0.10 | 0.10 | 59.50 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>REVIEW AND EXECUTE NOTICE RE: SIDLEY FOURTEENTH QUARTERLY FEE APPLICATION FOR FILING AND SERVICE |
| 08/21/12 Tue | Stickles, J 707086-100/375 | 0.20 | 0.20 | 119.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>CONFERENCE WITH J. THEIL RE: OCTOBER AND NOVEMBER FEE HEARINGS |
| 08/21/12 Tue | Stickles, J 707086-100/376 | 0.20 | 0.20 | 119.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>REVIEW EMAILS FROM AND EMAILS TO N. HUNT RE: SUBMITTED FEE CHART FOR JULY HEARING |
| 08/21/12 Tue | Stickles, J 707086-100/377 | 0.10 | 0.10 | 59.50 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>EMAIL TO P. RATKOWIAK RE: RE-SUBMISSION OF FEE CHART TO CHAMBERS |
| 08/21/12 Tue | Stickles, J 707086-100/378 | 0.10 | 0.10 | 59.50 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>REVIEW EMAIL FROM P. RATKOWIAK RE: FEE CHARTS FOR THE NINTH AND TENTH INTERIM PERIODS |
| 08/21/12 Tue | Stickles, J 707086-100/379 | 0.20 | 0.20 | 119.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>REVIEW EMAIL FROM J. THEIL RE: OUTSTANDING FEE RESPONSES FOR THE ELEVENTH INTERIM FEE PERIOD AND EMAIL TO BILLING PROFESSIONALS RE: SUBMISSION OF RESPONSES |

EXHIBIT H
OTHER FIRMS' RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | DESCRIPTION |
|------|-----------------|-------------|-------|------|-------------|
| 08/21/12 Tue | Stickles, J 707086-100/380 | 0.10 | 0.10 | 59.50 | *MATTER NAME: Fee Application Matters/Objections*<br>1  REVIEW EMAIL FROM M. FRANK RE: A&M FEE APPLICATION |
| 08/22/12 Wed | Ratkowiak, P 707086-100/393 | 0.60 | 0.60 | 138.00 | *MATTER NAME: Fee Application Matters/Objections*<br>1  PREPARE INDEX OF INTERIM AND MONTHLY FEE APPLICATIONS FOR ELEVENTH INTERIM FEE PERIOD FOR OCTOBER 4, 2012 FEE HEARING |
| 08/22/12 Wed | Ratkowiak, P 707086-100/399 | 0.30 | 0.30 | 69.00 | *MATTER NAME: Fee Application Matters/Objections*<br>1  PREPARE AND EFILE CERTIFICATION OF NO OBJECTION RE: EDELMAN JUNE FEE APPLICATION |
| 08/22/12 Wed | Ratkowiak, P 707086-100/400 | 0.20 | 0.20 | 46.00 | *MATTER NAME: Fee Application Matters/Objections*<br>1  UPDATE CHART OF PROFESSIONAL FEES |
| 08/22/12 Wed | Stickles, J 707086-100/394 | 0.10 | 0.10 | 59.50 | *MATTER NAME: Fee Application Matters/Objections*<br>1  REVIEW EMAIL FROM J. LUDWIG REQUESTING SIDLEY FEE REPORT AND J. THEIL RESPONSE |
| 08/22/12 Wed | Stickles, J 707086-100/395 | 0.10 | 0.10 | 59.50 | *MATTER NAME: Fee Application Matters/Objections*<br>1  REVIEW AND EXECUTE CERTIFICATION RE: EDELMAN TWENTY-FIFTH FEE APPLICATION |
| 08/22/12 Wed | Stickles, J 707086-100/396 | 0.10 | 0.10 | 59.50 | *MATTER NAME: Fee Application Matters/Objections*<br>1  REVIEW EMAIL FROM J. THEIL RE: LAZARD FEE REPORT |
| 08/22/12 Wed | Stickles, J 707086-100/397 | 0.10 | 0.10 | 59.50 | *MATTER NAME: Fee Application Matters/Objections*<br>1  REVIEW EMAIL FROM J. THEIL RE: STATUS OF ISSUANCE OF FEE REPORTS |
| 08/22/12 Wed | Stickles, J 707086-100/398 | 0.10 | 0.10 | 59.50 | *MATTER NAME: Fee Application Matters/Objections*<br>1  REVIEW EMAIL INQUIRY FROM M. MCGUIRE RE: OUTSTANDING PROFESSIONAL FEES |
| 08/22/12 Wed | Stickles, J 707086-40/48 | 0.60 | 0.60 | 357.00 | *MATTER NAME: Case Administration*<br>1  CONFERENCE WITH J. LUDWIG RE: CLAIMS STIPULATIONS, FEE APPLICATIONS, FEE REVIEW AND CASE COVERAGE ISSUES |
| 08/23/12 Thu | Ratkowiak, P 707086-100/401 | 0.30 | 0.30 | 69.00 | *MATTER NAME: Fee Application Matters/Objections*<br>1  PREPARE AND EFILE CERTIFICATION OF NO OBJECTION RE: LEVINE SULLIVAN JUNE FEE APPLICATION |
| 08/23/12 Thu | Ratkowiak, P 707086-100/403 | 0.20 | 0.20 | 46.00 | *MATTER NAME: Fee Application Matters/Objections*<br>1  UPDATE CHART OF PROFESSIONAL FEES |
| 08/23/12 Thu | Ratkowiak, P 707086-180/1092 | 0.20 | 0.20 | 46.00 | *MATTER NAME: Retention Matters*<br>1  REVIEW DOCKET AND DRAFT CERTIFICATION OF NO OBJECTION RE: PAUL WEISS RETENTION APPLICATION |

EXHIBIT H
OTHER FIRMS' RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|------|------------------|-------------|-------|------|---|-------------|
| 08/23/12 Thu | Stickles, J 707086-100/402 | 0.10 | 0.10 | 59.50 | 1 | MATTER NAME: *Fee Application Matters/Objections* <br> REVIEW AND EXECUTE CERTIFICATION RE: TWENTY-THIRD MONTHLY FEE APPLICATION OF LEVINE SULLIVAN |
| 08/24/12 Fri | Ratkowiak, P 707086-100/405 | 0.10 | 0.10 | 23.00 | 1 | MATTER NAME: *Fee Application Matters/Objections* <br> REVIEW FEE AUDITORS REPORT FOR PAUL HASTINGS ELEVENTH INTERIM FEE APPLICATION |
| 08/24/12 Fri | Ratkowiak, P 707086-100/406 | 0.80 | 0.80 | 184.00 | 1 | MATTER NAME: *Fee Application Matters/Objections* <br> FURTHER UPDATE INDEX OF FEE APPLICATIONS FOR HEARING ON ELEVENTH INTERIM FEE PERIOD |
| 08/24/12 Fri | Ratkowiak, P 707086-100/407 | 0.10 | 0.10 | 23.00 | 1 | MATTER NAME: *Fee Application Matters/Objections* <br> REVIEW FEE AUDITORS REPORT FOR CAMPBELL & LEVINE THIRD INTERIM FEE APPLICATION |
| 08/24/12 Fri | Ratkowiak, P 707086-100/408 | 0.20 | 0.20 | 46.00 | 1 | MATTER NAME: *Fee Application Matters/Objections* <br> UPDATE CHART OF PROFESSIONAL FEES |
| 08/24/12 Fri | Ratkowiak, P 707086-100/409 | 0.10 | 0.10 | 23.00 | 1 | MATTER NAME: *Fee Application Matters/Objections* <br> EMAIL FROM AND TO S. JONES RE: LEVINE SULLIVAN JUNE FEE APPLICATION |
| 08/25/12 Sat | Stickles, J 707086-100/410 | 0.10 | 0.10 | 59.50 | 1 | MATTER NAME: *Fee Application Matters/Objections* <br> EMAIL TO SPECIFIC BILLING PROFESSIONALS RE: RESPONSE TO PRELIMINARY FEE REPORT FOR THE 11TH INTERIM FEE PERIOD |
| 08/25/12 Sat | Stickles, J 707086-100/411 | 0.10 | 0.10 | 59.50 | 1 | MATTER NAME: *Fee Application Matters/Objections* <br> EMAIL TO J. THEIL RE: FEE REPORTS AND RESPONSES |
| 08/25/12 Sat | Stickles, J 707086-100/412 | 0.10 | 0.10 | 59.50 | 1 | MATTER NAME: *Fee Application Matters/Objections* <br> REVIEW EMAIL FROM J. THEIL RE: ISSUED PRELIMINARY REPORTS FOR THE 11TH INTERIM FEE PERIOD |
| 08/27/12 Mon | Karstetter, K 707086-100/413 | 0.40 | 0.40 | 76.00 | 1 | MATTER NAME: *Fee Application Matters/Objections* <br> EFILE AND COORDINATE SERVICE OF DOW LOHNES 38TH MONTHLY FEE APPLICATION |
| 08/27/12 Mon | Karstetter, K 707086-100/416 | 0.10 | 0.10 | 19.00 | 1 | MATTER NAME: *Fee Application Matters/Objections* <br> PREPARE NOTICE RE: DOW LOHNES 38TH MONTHLY FEE APPLICATION |
| 08/27/12 Mon | Stickles, J 707086-100/414 | 0.10 | 0.10 | 59.50 | 1 | MATTER NAME: *Fee Application Matters/Objections* <br> REVIEW EMAIL FROM AND TO C. MEAZELL RE: DOW LOHNES THIRTY-EIGHTH MONTHLY FEE APPLICATION |
| 08/27/12 Mon | Stickles, J 707086-100/415 | 0.10 | 0.10 | 59.50 | 1 | MATTER NAME: *Fee Application Matters/Objections* <br> REVIEW AND EXECUTE NOTICE RE: DOW LOHNES THIRTY-EIGHTH MONTHLY FEE APPLICATION |

EXHIBIT H
OTHER FIRMS' RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|------|-----------------|-------------|-------|------|---|-------------|
| 08/28/12 Tue | Stickles, J 707086-100/417 | 0.10 | 0.10 | 59.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>CONFERENCE WITH J. BOELTER RE: PAUL WEISS RETENTION |
| 08/29/12 Wed | Stickles, J 707086-100/419 | 0.10 | 0.10 | 59.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EMAIL EXCHANGE WITH J. THEIL RE: PRELIMINARY REPORT RE: SIDLEY AUSTIN FEE APPLICATION |
| 08/29/12 Wed | Stickles, J 707086-100/420 | 0.40 | 0.40 | 238.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>CONFERENCE WITH L. SLABY RE: FEE HEARINGS AND RESPONSES TO APPLICATIONS |
| 08/29/12 Wed | Stickles, J 707086-100/421 | 0.20 | 0.20 | 119.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>CONFERENCE WITH S. WILLIAMS RE: FEE BINDERS FOR FEE HEARING FOR 11TH INTERIM PERIOD |
| 08/29/12 Wed | Stickles, J 707086-100/422 | 0.20 | 0.20 | 119.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW AND ANALYZE EMAILS FROM L. SLABY RE: FEE REPORTS AND PROPOSED SCHEDULED |
| 08/29/12 Wed | Stickles, J 707086-180/1093 | 0.20 | 0.20 | 119.00 | 1 | MATTER NAME: Retention Matters<br>REVIEW DOCKET AND REVISE CERTIFICATION RE: PAUL WEISS APPLICATION |
| 08/29/12 Wed | Stickles, J 707086-180/1094 | 0.10 | 0.10 | 59.50 | 1 | MATTER NAME: Retention Matters<br>EMAIL TO J. BOELTER RE: PAUL WEISS RETENTION |
| 08/30/12 Thu | Stickles, J 707086-100/423 | 0.10 | 0.10 | 59.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW EMAIL FROM L. SLABY RE: FEE ISSUES |
| 08/30/12 Thu | Stickles, J 707086-100/426 | 0.10 | 0.10 | 59.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW EMAIL FROM J. THEIL RE: ISSUANCE OF SIDLEY PRELIMINARY REPORT |
| 08/31/12 Fri | Stickles, J 707086-100/427 | 0.10 | 0.10 | 59.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW EMAIL FROM J. THEIL RE: SIDLEY PRELIMINARY FEE REPORT |
| 08/31/12 Fri | Stickles, J 707086-180/1095 | 0.10 | 0.10 | 59.50 | 1 | MATTER NAME: Retention Matters<br>REVIEW SIGNED ORDER RE: PAUL WEISS RETENTION FOR SERVICE |

Total | | | 124.50 | $41,211.00
Number of Entries: 648

EXHIBIT H

OTHER FIRMS' RETENTION/COMPENSATION

Cole, Schotz, Meisel, Forman & Leonard, P.A.

SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER NAME | HOURS | FEES |
|---|---|---|
| Karstetter, K | 0.50 | 95.00 |
| Pernick, N | 2.50 | 1,875.00 |
| Ratkowiak, P | 90.40 | 20,792.00 |
| Reilley, P | 0.30 | 123.00 |
| Stickles, J | 30.80 | 18,326.00 |
| | 124.50 | $41,211.00 |

SUMMARY OF HOURS AND FEES BY MATTER

| MATTER NAME | HOURS | FEES |
|---|---|---|
| Case Administration | 0.60 | 357.00 |
| Fee Application Matters/Objections | 110.10 | 36,127.50 |
| Litigation/General (Except Automatic Stay Relief) | 0.20 | 46.00 |
| Preparation for and Attendance at Hearings | 1.00 | 303.00 |
| Retention Matters | 12.60 | 4,377.50 |
| | 124.50 | $41,211.00 |