## UNITED STATES BANKRUPTCY COURT
## DISTRICT OF DELAWARE

In re:

TRIBUNE COMPANY, et al.,[1]

Reorganized Debtors.

Chapter 11

Case No. 08-13141 (KJC)

Jointly Administered

### FEE EXAMINER'S FINAL REPORT REGARDING THE
### FIFTEENTH QUARTERLY FEE APPLICATION OF SIDLEY AUSTIN LLP

Stuart Maue (the **"Fee Examiner"**) submits this Final Report pursuant to the *Order Appointing Fee Examiner and Establishing Related Procedures for Compensation and Reimbursement of Expenses for Professionals and Consideration of Fee Applications* [Docket No. 546] (the **"Fee Examiner Order"**) in connection with the *Fifteenth Quarterly Fee Application of Sidley Austin LLP* [Docket No. 12648] (the **"Fee Application"**). The Fee Application seeks approval of fees that total $6,260,291.50 and reimbursement of expenses that total $438,845.57 for the period from June 1, 2012 through August 31, 2012. Sidley Austin LLP (**"Sidley"**) serves as Counsel to the Debtors and Debtors in Possession.

---

[1] The Debtors, or successors-in-interest to the Debtors, in these chapter 11 cases, along with the last four digits of each entity's federal tax identification number, are: Tribune Company (0355); California Community News, LLC (5306); Chicago Tribune Company, LLC (3437); Chicagoland Publishing Company, LLC (3237); Chicagoland Television News, LLC (1352); forsalebyowner.com, LLC (4276); ForSaleByOwner.com Referral Services LLC (9205); Hoy Publications, LLC (2352); Internet Foreclosure Service, LLC (6550); KDAF, LLC (6969); KIAH, LLC (4014); KPLR, Inc. (7943); KRCW, LLC (1772); KSWB, LLC (7035); KTLA, LLC (3404); KTXL, LLC (3844); KWGN, LLC (5347); Los Angeles Times Communications LLC (1324); Magic T Music Publishing Company, LLC (6522); NBBF, LLC (0893); Oak Brook Productions, LLC (2598); Orlando Sentinel Communications Company, LLC (3775); Sun-Sentinel Company, LLC (2684); The Baltimore Sun Company, LLC (6880); The Daily Press, LLC (9368); The Hartford Courant Company, LLC (3490); The Morning Call, LLC (7560); TMS News and Features, LLC (2931); Tower Distribution Company, LLC (9066); Towering T Music Publishing Company, LLC (2470); Tribune 365, LLC (7847); Tribune Broadcasting Company, LLC (2569); Tribune Broadcasting Hartford, LLC (1268); Tribune Broadcasting Indianapolis, LLC (6434); Tribune Broadcasting Seattle, LLC (2975); Tribune CNLBC, LLC (0347); Tribune Direct Marking, LLC (1479); Tribune Entertainment Company, LLC (6232); Tribune Investments, LLC (6362); Tribune Media Services, LLC (1080); Tribune Media Services London, LLC (6079); Tribune ND, LLC (4926); Tribune Publishing Company, LLC (9720); Tribune Television New Orleans, Inc. (4055); Tribune Washington Bureau, LLC (1088); WDCW, LLC (8300); WGN Continental Broadcasting Company, LLC (9530); WPHL, LLC (6896); WPIX, LLC (0191); WPMT, LLC (7040); WSFL, LLC (5256); WXMI, LLC (3068). The corporate headquarters and the mailing address for each entity listed above is 435 North Michigan Avenue, Chicago, Illinois 60611.

## Background

1.        On December 8, 2008 (the "**Petition** Date"), Tribune Company and its listed subsidiaries and affiliates (each a "**Debtor**" and collectively the "**Debtors**") filed a voluntary petition for relief under Chapter 11 of the Bankruptcy Code.  On December 10, 2008, the Bankruptcy Court entered an order consolidating the Debtors' Chapter 11 cases for procedural purposes only.

2.        On December 26, 2008, the Debtors filed the *Application for an Order Authorizing Debtors and Debtors in Possession to Retain Sidley Austin LLP as Attorneys for the Debtors and Debtors in Possession Pursuant to 11 U.S.C. §§ 327(e) and 1107, Nunc Pro Tunc to the Petition Date* [Docket No. 139] (the "**Retention Application**").    By order dated February 20, 2009 [Docket 435], this Court approved the retention of Sidley (the "**Retention Order**").

3.        Sidley submitted its Fee Application pursuant to the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals*, (January 15, 2009) [Docket No. 225] (the "**Interim Compensation Order**").

## Applicable Standards

4.        In light of the size and complexity of these Chapter 11 cases, this Court appointed the Fee Examiner "to act as a special consultant to the Court for professional fee and expense analysis and review, as described in [the Fee Examiner Order]" and observed that "it is necessary to establish uniform procedures for the review, allowance, and payment of fees and expenses of Case Professionals to ensure compliance with section 330 of the Bankruptcy Code and other applicable rules and guidelines." *Fee Examiner Order* ¶¶ 1, 3.

5.      The Fee Examiner reviewed the Fee Application for compliance with Sections 330 and 331 of the Bankruptcy Code (the "**Bankruptcy Code**"), the Federal Rules of Bankruptcy Procedure (the "**Bankruptcy Rules**"), the Local Rules of the United States Bankruptcy Court for the District of Delaware (the "**Local Rules**"), and the United States Trustee Guidelines for Reviewing Applications for Compensation & Reimbursement of Expenses filed under 11 U.S.C. § 330 (28 C.F.R. Part 58, Appendix A) (the "**UST Guidelines**"). In addition, the Fee Examiner reviewed the Fee Application for general compliance with legal precedent established by the United States Bankruptcy Court for the District of Delaware, the United States District Court for the District of Delaware, the Third Circuit Court of Appeals, state ethics rules, other applicable precedent, and industry standards.

6.      Pursuant to Section 330 of the Bankruptcy Code, the Court may award professionals "reasonable compensation for actual, necessary services." *11 U.S.C. § 330(a)(1)(A)*. In evaluating the amount of reasonable compensation to be awarded, "the court shall consider the nature, the extent, and the value of such services, taking into account all relevant factors, including (A) the time spent on such services; (B) the rates charged for such services; (C) whether the services were necessary to the administration of, or beneficial at the time at which the service was rendered toward the completion of, a case under this title; (D) whether the services were performed within a reasonable amount of time commensurate with the complexity, importance, and nature of the problem, issue, or task addressed; (E) with respect to a professional person, whether the person is board certified or otherwise has demonstrated skill and experience in the bankruptcy field; and (F) whether the compensation is reasonable based on the customary compensation charged by comparably skilled practitioners in cases other than cases under this title." *11 U.S.C. §§ 330(a)(3)(A-F)*.

7.      A fee applicant bears the burden of proof on all of the elements of a fee application, including proving that the services provided were necessary and reasonable and that the billed expenses were necessary, reasonable, and actually incurred. A fee application must comply with the format and content requirements outlined in the applicable guidelines and bankruptcy rules. Moreover, the exercise of billing judgment by attorneys is ethically mandated; it is an inherent and unavoidable component of every fee application. A fee applicant must make a good faith effort to exclude excessive, redundant or otherwise unnecessary hours from a fee request.

8.      The Fee Examiner completed the preliminary evaluation of the Fee Application, the Retention Application, the Retention Order, the Interim Compensation Order, and all related filings and provided a Preliminary Report to Sidley for review and comment. The firm and the Fee Examiner communicated regarding the issues raised in the Preliminary Report, and Sidley provided a comprehensive written response. After consideration of the additional information provided by the firm, the Fee Examiner now issues this final report (the "**Final Report**") "in a format designed to opine whether the requested fees of the Case Professional meet the applicable standards of section 330 of the Bankruptcy Code, the Bankruptcy Rules, the Local Rules and the Guidelines." *Fee Examiner Order ¶5.*

## DISCUSSION OF FINDINGS

### Technical Requirements

9.      **Reconciliation of Fees and Expenses.** The Fee Examiner compared the total amount of fees and expenses requested in the Fee Application ("**Fees Requested**" and "**Expenses Requested**") to the fees and expenses actually documented in the electronic and/or hard copy data received from the firm ("**Fees Computed**" and "**Expenses Computed**"). The

-4-

Fee Examiner determined that the Fees Requested exceeded the Fees Computed by $8,136.50, resulting in an apparent overcharge. The discrepancy was the result of task hours within several entries that do not equal the time billed for the entries as a whole, which were displayed in **Exhibit A** to the Preliminary Report. In response, Sidley agreed with the Fees Computed by the Fee Examiner, which results in a fee reduction of $8,136.50. Exhibit A has been omitted from the Final Report.

The Fee Examiner further determined that the Expenses Requested exceeded the Expenses Computed by $26,176.28. Sidley requested expenses totaling $162,009.43 for the month of August 2012 (Forty-Fourth Fee Application), however, the detail provided for the August expenses only totaled $135,833.15. The Fee Examiner determined that the Application is missing $26,176.28 in expense entry detail in the category of "Search Services." Sidley provided the detail that was inadvertently left out of the August fee application. The additional information caused the Expenses Requested to balance with the Expenses Computed. The figures in this report and the accompanying exhibits reflect Fees Computed and Expenses Computed.

10.     **Block Billing.** The Local Rules provide that "[a]ctivity descriptions shall not be lumped – each activity shall have a separate description and a time allotment." *Local Rule 2016-2(d)(vii).* The UST Guidelines further provide that where a timekeeper's daily time entries exceed 0.50 hour on a daily aggregate, "services should be noted in detail and not combined or 'lumped' together, with each service showing a separate time entry." *UST Guidelines* ¶(b)(4)(v).[2]     The Delaware Bankruptcy Court has found that time entries that

---

[2] The judicial response to block billing varies. Some courts summarily disallow all fees in excess of one-half hour for each lumped entry, *e.g., In re Brous,* 370 B.R. 563, 570 (Bankr. S.D.N.Y. 2007), whereas other courts apply an across the board percentage reduction, *e.g., In re Baker,* 374 B.R. 489, 496 (Bankr. E.D.N.Y. 2007). Across the board cuts range from five to 100 percent. *See id.* at 495 n.7 and cases cited.

generally only combine work on one issue, and a conference/communication with the client or opposing counsel on the same issue, while technically block billing, will not be objectionable.[3] Sidley block billed entries totaling 477.10 hours and $364,373.50 in associated fees, as were displayed in **Exhibit B**[4] to the Preliminary Report. Based upon precedent established by this Court, the objectionable block billed entries total 65.10 hours with $50,175.00 in associated fees, and were highlighted in bold and marked with an ampersand [&] in the exhibit. Sidley was invited to comment on the firm's block billing and/or to bring the entries into substantial compliance.

In response, Sidley cited several cases in support of its position that the questioned entries were not block billed. The Fee Examiner, however, was not convinced that the case law unilaterally justified or explained away the objectionable blocked billing that was identified in the exhibit. Sidley went on to state elimination of blocked billing is a top priority, and that it will continue to work with its timekeepers to reduce incidences of block billing. Sidley also provided a detailed description for many of the questioned entries. For the remaining questioned entries, Sidley revised the entries, including imbedded time for each separate task. The additional information provided by the firm brought the entries into substantial compliance. The Fee Examiner makes no recommendation for a fee reduction at this time, but will continue to monitor Sidley's objectionable block billing. Exhibit B has been omitted from this Report.

---

[3] See *In re Worldwide Direct, Inc.*, 316 B.R. 637, 643 (Bankr. D. Del. 2004) (the court did disallow 100% of the block billed entries that combined more than one discrete task and issue from which it could not determine the amount of time that was allocated to each task).

[4] This Final Report includes exhibits that detail and support the findings discussed herein. Each time entry associated with a specific category, as well as a summary of the total hours and fees, is displayed in the exhibit. The tasks included in a specific category are underlined in the fee exhibits. For purpose of context, other tasks within the same entry are also displayed but not underlined, and are not included in the total hours and fees for the exhibit category.

-6-

11.   **Time Increments.** The Local Rules provide that "[a]ctivities shall be billed in tenths of an hour (six (6) minutes)." *Local Rule 2016-2(d)(iv)*. The UST Guidelines further provide that time entries "should be kept contemporaneously with the services rendered in time periods of tenths of an hour." *UST Guidelines ¶(b)(4)(v)*. Billing in greater than 0.10 hour increments is a practice that lends itself to the potential of increased rounding of time, thereby increasing the likelihood that the reported time charged is inflated. It is a practice widely criticized by courts and legal scholars and is typically prohibited by sophisticated consumers of legal services as it can result in the billing of time over and above the amount of time actually expended to perform a particular activity.

Sidley timekeepers invoiced a number of fee entries using whole hour or half hour time increments. A rate of more than 75% of any timekeeper's fee entries being recorded in whole or half hour increments calls into question whether the timekeeper is accurately and contemporaneously recording his or her time in 0.10 hour increments. **Exhibit C** to the Preliminary Report displayed all of the questioned time entries. The Fee Examiner requested that Sidley explain the veracity of the billing patterns. Sidley and the Fee Examiner discussed the issue at length, resolving certain issues, as well as agreeing to a compromise wherein Sidley agreed to a fee reduction of $182.68. Exhibit C has been omitted from the Final Report.

12.   **Potential Double Billing.** The Fee Examiner identified billing entries that appear to be duplicative (i.e., on the same date by the same timekeeper with identical or nearly identical descriptions and time increments). The questioned tasks, totaling 1.70 hours with $894.50 in associated fees, were highlighted in bold and marked with an ampersand [&] in **Exhibit D** to the Preliminary Report. The Fee Examiner requested that the firm review the entries and either (i) confirm that the tasks were inadvertently billed twice, or (ii) provide an explanation for the

duplication. In response, Sidley verified that one of the entries in question was similar in text but was actually two separate and distinct tasks. With regard to the remaining questioned entries, Sidley confirmed that they were inadvertently billed twice, which resulted in a fee reduction of $844.50. Exhibit D is omitted from this Report.

<h2 style="text-align:center">Review of Fees</h2>

13.    **Firm Staffing.** The UST Guidelines state that fee applications should identify the "[n]ames and hourly rates of all applicant's professionals and paraprofessionals who billed time, [an] explanation of any changes in hourly rates from those previously charged, and [a] statement of whether the compensation is based on the customary compensation charged by comparably skilled practitioners in cases other than cases under title 11." *UST Guidelines ¶(b)(1)(iii)*. The Fee Application provided the names, positions, and hourly rates of the 108 Sidley professionals and paraprofessionals who billed to this matter, consisting of 44 partners, 3 counsel, 36 associates, 2 staff attorneys, 10 senior legal assistants, 5 legal assistants, 1 practice group assistant, 3 project assistants, 1 director of library services, 2 librarians, and 1 summer associate. A summary of hours and fees billed by each timekeeper is displayed in **Exhibit E**.

The firm billed a total of 10,236.10 hours with associated fees of $6,252,155.00.[5] The following table displays the hours and fees computed by timekeeper position and the percentage of total hours and fees for each position:

| Position | Hours | Percentage of Total Hours | Fees | Percentage of Total Fees |
|---|---|---|---|---|
| Partner | 3,570.50 | 35% | $3,034,445.00 | 49% |
| Counsel | 78.40 | * | 58,675.00 | * |
| Associate | 5,736.90 | 56% | 2,962,180.00 | 47% |
| Staff Attorney | 11.60 | * | 3,780.00 | * |
| Senior Legal Assistant | 490.90 | 5% | 132,357.50 | 2% |
| Legal Assistant | 213.20 | 2% | 45,036.50 | * |

[5] This amount reflects the Fees Computed.

-8-

| Position | Hours | Percentage of Total Hours | Fees | Percentage of Total Fees |
|---|---|---|---|---|
| Practice Group Assistant | 7.40 | * | 777.00 | * |
| Project Assistant | 124.10 | 1% | 14,446.00 | * |
| Director of Library Services | 0.50 | * | 80.00 | * |
| Librarian | 1.10 | * | 115.50 | * |
| Summer Associate | 1.50 | * | 262.50 | * |
| **TOTAL** | 10,236.10 | 100% | $6,252,155.00 | 100% |

* Less than 1%

The blended hourly rate for the Sidley professionals is $644.76 and the blended hourly rate for professionals and paraprofessionals is $610.79.

14.    **Hourly Rate Increases.**    Sidley did not increase the hourly rates of firm timekeepers during this interim period.

15.    **Timekeepers' Roles.**    A court may not allow compensation of fees for duplicative or unnecessary services. *See 11 U.S.C. § 330(4)*. With this directive in mind, the Fee Examiner reviewed the billing entries of each timekeeper to evaluate his or her contribution to the representation, including a comparison to others' efforts. On the whole, each timekeeper appeared to perform either core team responsibilities necessary to the engagement, or performed limited but discrete, necessary, and/or fungible tasks that did not appear to be duplicated by other professionals.

However, several timekeepers billed only a few time entries for isolated, intraoffice conferences and/or for limited activities for which other timekeepers also invoiced, and it was unclear how such limited involvement served the estate. **Exhibit F** to the Preliminary Report listed all the questioned timekeepers' entries for which additional information was requested, which totaled 56.50 hours with associated fees of $46,779.00.

In response to the Preliminary Report, Sidley provided a significant amount of additional information regarding the staffing of the Tribune matters as well as for each of the questioned

timekeepers.  The firm stated the time billed by the professionals in question did not reflect unnecessary duplication or inefficiencies which form the basis of a portion of the Fee Examiner's concern.  Rather, the firm urged that the participation of some of the questioned professionals, some on a periodic or minimal basis, aided and advanced the Debtors' chapter 11 cases through their specialized expertise and/or historical knowledge of the Debtors' businesses and operations. Sidley did agree to voluntarily waive the fees associated with a summer associate's time, resulting in a 262.50 fee reduction.  After analyzing the information provided, the Fee Examiner makes no additional recommendation for a fee reduction.  Exhibit F has been omitted from this Report.

16.    **Orientation.**  The Fee Examiner identified billing entries that appear to be time expended by a timekeeper to become familiar with the matter, or time spent "getting up-to-speed."  The Fee Examiner recognizes that the staffing requirements of a case may change from time to time for various reasons; however, hours and fees billed for orientation are essentially duplicative.  The questioned entry containing the task descriptions classified as orientation/getting up-to-speed, totaled 0.70 hour with $409.50 in associated fees, and was displayed on **Exhibit G** to the Preliminary Report.  The Fee Examiner requested comment from the firm.  In response, Sidley agreed to waive the related fees resulting in a voluntary fee reduction of $409.50.  Exhibit G has been omitted from the Final Report.

17.    **Meetings, Conferences, Hearings, and Other Events.**  The Local Rules provide that "activity descriptions shall individually identify all meetings and hearings, each participant, the subject(s) of the meeting or hearing, and the participant's role" *Local Rule 2016-2(d)(ix)*, and the UST Guidelines further provide that "[i]f more than one professional from the applicant firm attends a hearing or conference, the applicant should explain the need for multiple attendees."

*UST Guidelines ¶(b)(4)(v).*   While it may be appropriate to have multiple attendees at some meetings, conferences, hearings or other events, it is the applicant's burden to justify overlapping staffing and to identify each participant's role.

The Fee Examiner identified numerous occasions where two or more, and as many as fifteen, Sidley timekeepers attended the same meeting, conference, hearing, or other event. Contrary to Local Rules and UST Guidelines, neither the Fee Application nor the activity descriptions explained the role of each participant or the need for multiple attendees. All of the entries describing multiple attendees at meetings, conferences, hearings or other events, totaling 699.70 hours with $451,222.00 in associated fees, were displayed in **Exhibit H** to the Preliminary Report.   In each instance where multiple timekeepers attended a meeting, conference, hearing or other event, the Fee Examiner identified the timekeeper who appeared most responsible for the matter or the particular event (*i.e.*, the attorney leading rather than observing a conference), typically the most senior attendee.   The potentially duplicative and unnecessary timekeepers' entries totaled 541.20 hours with $319,209.50 in associated fees, and were highlighted in bold and marked with an ampersand [&] in the exhibit.   Travel time associated with multiple attendance was also questioned.

As in Sidley's previous interim applications, the number of timekeepers billing to attend certain events exceeded the number of participants that would appear to be reasonable or necessary under the circumstances, even taking into consideration the complexity and nature of this particular case. The Fee Examiner invited comment from the firm including what the Local Rules and UST Guidelines mandate -- an explanation of the duplicative attendees' roles and an explanation of the necessity of the multiple attendees for the events set forth in the exhibits.

In response to the Preliminary Report, Sidley stated that the firm reviewed the time entries in question and asserted that the attendance by all individuals was necessary and warranted based on the size and complexity of the Debtors' chapter 11 cases that none of the entries related to duplicative activities, and that none related to mere observation of such proceedings. The written response included a very lengthy and detailed explanation of the roles played by the firm and its professionals in these cases, the staffing and subdivision of responsibilities, and the resulting need for more than one individual to attend a variety of meetings, conferences, and events. Sidley did, however, agree to voluntarily waive $3,192.10 in fees associated with several multiple attendances at several hearings. Through the extensive explanation provided, Sidley substantially complied with the Local Rules and UST Guidelines. Additionally, considering Sidley's response and its voluntary waiver of fees, the Fee Examiner makes no additional recommendation for a fee reduction. Exhibit H is omitted from the Final Report.

18.     **Intraoffice Conferences.**     Frequent intraoffice conferencing may indicate inappropriate levels of staffing, unnecessary conferring, or the use of inexperienced personnel. The Fee Examiner identified billing activities by Sidley timekeepers describing intraoffice conferences totaling 975.90 hours with $667,027.00 in associated fees, or approximately 11% of the total Fees Computed, as were displayed in **Exhibit I** to the Preliminary Report. In certain instances, two or more timekeepers invoiced fees associated with the same intraoffice conference.     The entries describing intraoffice conferences invoiced by two or more firm personnel totaled 597.40 hours with $387,685.50 in associated fees, which were highlighted in bold and marked with an ampersand [&] in the exhibit.

-12-

The Fee Examiner requested an explanation of the timekeeper's roles and an explanation of the necessity of the attendance of the timekeepers was requested. In response, Sidley claimed that the intraoffice conferences did not represent inappropriate levels of staffing, unnecessary conferring, or the use of inexperienced personnel but, instead, zealous and effective advocacy on behalf of the Debtors, commensurate with the demands of these chapter 11 cases. Further, that the conferences are generally used to develop and maintain cohesive strategy for the case as a whole, as well as to relay advice and information from one professional to another on discrete matters. For these reasons, the Fee Examiner makes no recommendation for a fee reduction, and Exhibit I is omitted from this Report.

19.     **Complete and Detailed Task Descriptions.** Local Rule 2016-2(d) states that activity descriptions "shall be sufficiently detailed to allow the Court to determine whether all the time, or any portion thereof, is actual, reasonable and necessary." The Local Rules further provide that fee applications "shall include complete and detailed activity descriptions," each activity description "shall include the type of activity (*e.g.*, phone call, research)," each activity description "shall include the subject matter (*e.g.*, exclusivity motion, section 341 meeting)," and that activity descriptions "shall individually identify all meetings and hearings, each participant, the subject(s) of the meeting or hearing and the participant's role." *Local Rule 2016-2(d)(ii, v, vi, and ix)*. The UST Guidelines provide that "time entries for telephone calls, letters, and other communications should give sufficient detail to identify the parties to and the nature of the communication. Time entries for court hearings and conferences should identify the subject of the hearing or conference." *UST Guidelines ¶(b)(4)(v)*.

a.     **Vague Communications.** The Fee Examiner identified entries totaling 56.10 hours with $42,469.00 in associated fees in which a conference or other communication

was not described with sufficient detail. This lack of detail hinders a reviewer's ability to determine the reasonableness and necessity of the activity, and is in violation of the applicable guidelines. The entries were displayed in **Exhibit J** to the Preliminary Report. The Fee Examiner requested that Sidley comment on or provide the missing subject matter or participant information to bring the entries into compliance.

Sidley responded to the issues of vague communications first by stating that the firm has internal controls, procedures, and best practices for recording time in chapter 11 cases and has made (and will continue to make) efforts to ensure all task descriptions are sufficiently detailed. The firm stated the majority of the work performed during this fee period required it to protect confidential information especially with respect to litigation strategy. The firm also acknowledged that additional information could be helpful in identifying the tasks performed. Sidley provided a detailed table for all of the professionals, including their position, area of expertise, role in the case and additional information for each questioned entry. The supplemental information brought the entries into accord with the Local Rules and UST Guidelines and, thus, no recommendation for a fee reduction will be made. Exhibit J has been omitted from the Final Report.

b. **Vague Tasks.** The Fee Examiner reviewed the substantive detail of each billing entry and identified 55.10 hours with $40,221.00 in associated fees where the Fee Examiner could not determine the precise nature of the services performed by the timekeeper. The entries were displayed in **Exhibit K** to the Preliminary Report. As reflected in the Local Rules and UST Guidelines, billing entries must adequately describe the services actually performed to allow a determination of whether the task was staffed appropriately, whether the task involved the exercise of legal judgment, and/or whether the task was duplicated by other

-14-

timekeepers.[6]   The Fee Examiner requested Sidley comment on or provide the missing information to bring the questioned tasks into compliance.

Sidley responded to the issues of vague tasks first by stating that the firm has internal controls, procedures, and best practices for recording time in chapter 11 cases and has made (and will continue to make) efforts to ensure all task descriptions are sufficiently detailed. The firm also acknowledged that additional information could be helpful in identifying the tasks performed. Sidley provided the additional detail for each area of questioned tasks, including attention to individual tasks. The supplemental information brings the entries into accord with the Local Rules and UST Guidelines and, thus, no recommendation for a fee reduction will be made. Exhibit K is omitted from the Final Report.

20.   **Administrative Activities.** Activities associated with the day-to-day operations of the firm are considered administrative in nature and as such are reflected in the hourly rates charged by the firm. The Fee Examiner reviewed all entries and identified 6.50 hours and $3,574.50 in associated fees, which appeared to be administrative in nature. The entries were displayed in **Exhibit L** to the Preliminary Report. In response, Sidley provided additional information and context regarding the majority of the questioned activities, which provided the necessary clarification for the Fee Examiner to remove those entries from being classified as administrative. As for the remaining entries, the firm agreed to voluntarily reduce its fees by $531.00. The Fee Examiner does not recommend an additional fee reduction, and Exhibit L is omitted from this Report.

---

[6] Vague entries do not allow the court to determine the reasonableness and necessity of the effort expended, and fees may be denied or reduced when insufficiently documented. *E.g., In re Bennett Funding, Inc.*, 213 B.R. 234, 245-46 (Bankr. N.D.N.Y. 1997). Entries for legal research must identify the issue and explain the research need. *In re Fibermark, Inc.*, 349 B.R. 385, 397 (Bankr. D. Vt. 2006).

-15-

21.     **Clerical Activities.**  Clerical activities do not require legal acumen, and may be effectively performed by administrative assistants, secretaries, or support personnel.  Similar to administrative activities, clerical activities are generally not billable and are considered to be part of the firm's overhead.  In the 3rd Circuit, however, some clerical and non-clerical activities may be compensable at a rate commensurate with the level of expertise or knowledge typically found to be necessary to complete the task.  The questioned entries were displayed in **Exhibit M** to the Preliminary Report and totaled 56.00 hours with $15,116.00 in associated fees.

Sidley provided a substantive explanation for most of the questioned activities and stated the legal acumen/training that was required to complete the activities.  Sidley recognized that certain entries could have been described more thoroughly to allow the Fee Examiner and the Court to evaluate the necessity and/or reasonableness of the fees sought.  The detailed information provided by Sidley in its formal response resolved the majority of the questioned entries, which provided the necessary clarification for the Fee Examiner to remove those entries from being classified as clerical in nature.  As for the remaining entries, the firm agreed to voluntarily reduce its fees by $725.50.  The Fee Examiner does not recommend an additional fee reduction, and Exhibit M is omitted from this Report.

22.     **Travel.**  The Local Rules provide that nonworking travel time "shall be separately described and may be billed at no more than 50% of regular hourly rates."  *Local Rule 2016-2(d)(viii).*  Sidley properly billed all fee entries describing travel at half rate.

23.     **Sidley Retention/Compensation.**  Sidley billed 730.50 hours with associated fees of $301,915.50 to prepare the firm's retention documents and applications for compensation, approximately 5% of the Fees Computed.  The fee entries describing Sidley's

retention/compensation activities are displayed in **Exhibit N**, which is included in the Final Report for the Court's reference.

24.    **Other Firms' Retention/Compensation.**    Sidley billed 131.00 hours with associated fees of $78,580.50 for activities relating to other firms' retention and compensation, approximately 1% of the Fees Computed.  The fee entries are displayed in **Exhibit O**, and are included in the Final Report for the Court's reference.

### Review of Expenses

25.    **Itemization of Expenses.**  The Local Rules provide that fee applications "shall contain an expense summary by category for the entire period of the request" and "shall itemize each expense within each category, including the date the expense was incurred, the charge and the individual incurring the expense, if available." *Local Rule 2016-2(e)(i-ii)*.    The UST Guidelines further provide that expenses "must be actual and necessary and supported by documentation as appropriate" and that applicants should disclose "a detailed itemization of all expenses incurred, [a] description of expense (*e.g.*, type of travel, type of fare, rate, destination), [the] method of computation, and, where relevant, name of the person incurring the expense and purpose of the expense.  Itemized expenses should be identified by their nature (*e.g.*, long distance telephone, copy costs, messengers, computer research, airline travel, etc.) and by the month incurred." *UST Guidelines ¶(b)(5)(iii)*.  Sidley provided an itemization for its expenses that included the category, the date, the description, the amount, and the name of the timekeeper who incurred the charge.

26. **Travel Expenses.**

a. **Airfare.** The descriptions for the airfare charges did not include the fare class at which the tickets were purchased. The Application stated "(a)ir transportation during the period covered by this Application is charged at the prevailing economy-class rate for such travel less any corporate discounts received by Sidley, in accordance with Sidley's policies for business travel for bankruptcy and non-bankruptcy matters, excepting certain limited instances where coach-class reservations were unavailable." The Fee Examiner requested that Sidley verify each of the airfare charges displayed in **Exhibit P** to the Preliminary Report was billed at the prevailing coach-class rate. In a detailed table, Sidley verified the coach-class fares, and justified three other fares. Based on the response, no expense reduction is warranted and Exhibit P is omitted from this Report.

b. **Travel Meals.** The Fee Examiner has recommended and the Court has followed certain per person ceilings for meals incurred during travel (i.e. breakfast - $15.00, lunch - $25.00, and dinner - $50.00). Sidley complied with the per person ceilings for travel meal charges during this interim period.

c. **Lodging.** The Fee Examiner has recommended and the Court has followed a domestic lodging ceiling of $350.00 per night. The Application states "[h]otel charges reflect rates for one night of lodging, unless otherwise indicated." Several lodging charges appeared to exceed the ceiling amount. In addition, charges other than lodging are included in this category. The Fee Examiner requested that Sidley provide the number of nights included in each of the hotel charges displayed in **Exhibit Q** to the Preliminary Report. The Fee Examiner also requested Sidley provide information regarding the other charges in this category.

-18-

Sidley responded to the Fee Examiner's questions by providing a detailed table that included all of the information requested. In its response, the firm agreed to voluntarily waive $2,970.48 in lodging and travel related expenses. No further expense reduction is appropriate and Exhibit Q has been omitted from the Final Report.

27.   **Photocopies.** The Local Rules provide that copying charges shall not exceed $0.10 per page. *Local Rule 2016-2(e)(iii).* Sidley stated in the Application that the firm's rate for standard (non-color) duplication is $0.10 per page.

28.   **Computer-Assisted Legal Research.** The Local Rules provide that computer-assisted legal research charges "shall not be more than the actual cost." *Local Rule 2016-2 (e)(iii).* Sidley stated in the Application that "[t]he Firm's charges for computerized legal research such as Westlaw or Lexis are based on a rate that recovers no more than the Firm's costs."

29.   **Professional Services/Specialists and Litigation Support Services.** "During the Fifteenth Interim Fee Period, Sidley charged a total of (i) $2,252.65 relating to outside professional services and specialists and (ii) $224,390.28 for Legal Support Services, each of which was billed to the Debtors at cost." Sidley further explained the purpose and relevance of the charges in these categories in the Application. Given the representation that the services were invoiced at cost and were necessary, the Fee Examiner makes no recommendation for an expense reduction related to the document expenses.

30.   **Overtime Expenses.** Sidley requested reimbursement of overtime-related expenses in the amount of $2,636.66, which was displayed in **Exhibit R** to the Preliminary Report. The Application states "[i]t is Sidley's standard practice and policy to reimburse professionals and staff for overtime meals and overtime transportation home when working late,

-19-

provided such professional or staff member has worked a certain number of hours per day on a particular client matter. Additionally, Sidley provides overtime pay to certain eligible staff employees when they are required to work past normal business hours on a particular client matter." Sidley further stated it believes all requested overtime expenses are reasonable given the time demands in these cases during this fee period.

While a firm may have a policy that personnel may be reimbursed for time, meals and/or transportation home when working late, such charges are generally considered part of the firm's overhead. Sidley provided a detailed response, renewing its position that the overtime expenses were necessary, reasonable, and conforming to Sidley's policies, but that it would not contest the Fee Examiner's recommendation for a reduction. The Fee Examiner recommends an expense reduction in the amount of $2,636.66 for the overtime expenses. Exhibit R has been omitted from this Report.

31.     **Meal Expenses.**    Sidley requested reimbursement for meal charges totaling $285.50, which were not sufficiently described. Based on the information provided, the Fee Examiner was unable to determine if the meal and refreshment charges related to meetings with people outside the firm, or solely involved employees of Sidley. The Fee Examiner requested Sidley indicate whether the meals included any attendees that were not firm personnel. The charges were displayed in **Exhibit S** to the Preliminary Report. Sidley provided a detailed table that addressed the Fee Examiner's concerns. The table verified the legitimacy of some of the meal charges. In further response, Sidley agreed to voluntarily waive $156.00 of the questioned meal charges. No additional expense reduction is warranted. Exhibit S has been omitted from the Final Report.

-20-

32.     **Overhead Expenses.** The UST Guidelines state that nonreimbursable overhead "includes, but is not limited to, word processing, proofreading, secretarial and other clerical services, rent, utilities, office equipment and furnishings, insurance, taxes, local telephones and monthly car phone charges, lighting, heating and cooling, and library and publication charges." *UST Guidelines ¶(b)(5)(vii)*. Sidley requested reimbursement of $1,304.28 for office supplies. The Fee Examiner requested Sidley provide an explanation for the necessity and purpose of the charges which were displayed in **Exhibit T** to the Preliminary Report. In response, Sidley provided a sufficient explanation regarding the necessity and purpose of the expenses it incurred. The firm also provided sufficient information to ascertain the necessity and purpose of the questioned charges and that the charges were incurred purely because of the unique needs that arose in these cases, during this fee period. No expense reduction is appropriate, and Exhibit T is omitted from this report.

## CONCLUSION

The Fee Examiner submits this final report regarding the Fee Application and the fees and expenses discussed above. The Fee Examiner recommends the approval of fees that total $6,246,007.22 ($6,260,291.50 minus $14,284.28) and reimbursement of expenses that total $433,082.43 ($438,845.57 minus $5,763.14) for the period from June 1, 2012 through August 31, 2012. The findings are set forth in the summary on the following page.

## SIDLEY AUSTIN LLP

## SUMMARY OF FINDINGS

### Fifteenth Quarterly Fee Application (June 1, 2012 through August 31, 2012)

### A.   Amounts Requested and Computed

| | | |
|---|---|---|
| Fees Requested | $6,260,291.50 | |
| Expenses Requested | 438,845.57 | |
| TOTAL FEES AND EXPENSES REQUESTED | | $6,699,137.07 |
| Fees Computed | $6,252,155.00 | |
| Expenses Computed | 438,845.57 | |
| TOTAL FEES AND EXPENSES COMPUTED | | $6,691,000.57 |
| Discrepancy in Fees | $   8,136.50 | |
| TOTAL DIFFERENCE BETWEEN COMPUTED AND REQUESTED FEES AND EXPENSES | | $    8,136.50 |

### B.   Recommended Fee Allowance and Expense Reimbursement

| | | |
|---|---|---|
| Fees Requested | $6,260,291.50 | |
| *Agreed Reduction for Discrepancy in Fees* | *($ 8,136.50)* | |
| *Agreed Reduction for Time Increments* | *(182.68)* | |
| *Agreed Reduction for Potential Double Billing* | *(844.50)* | |
| *Agreed Reduction for Timekeepers' Roles* | *(262.50)* | |
| *Agreed Reduction for Orientation* | *(409.50)* | |
| *Agreed Reduction for Meetings, Conferences, Hearings, and Other Events* | *(3,192.10)* | |
| *Agreed Reduction for Administrative Activities* | *(531.00)* | |
| *Agreed Reduction for Clerical Activities* | *(725.50)* | |
| Subtotal | *($14,284.28)* | |
| RECOMMENDED FEE ALLOWANCE | | $6,246,007.22 |
| Expenses Requested | $438,845.57 | |
| *Agreed Reduction for Lodging* | *($2,970.48)* | |
| *Uncontested Reduction for Overtime Expenses* | *(2,636.66)* | |
| *Agreed Reduction for Meal Expenses* | *(156.00)* | |
| Subtotal | *($5,763.14)* | |
| RECOMMENDED EXPENSE REIMBURSEMENT | | 433,082.43 |
| TOTAL RECOMMENDED FEE ALLOWANCE AND EXPENSE REIMBURSEMENT | | $6,679,089.65 |

Respectfully submitted,

**STUART MAUE**

By: _____
    John F. Theil, Esq.
    3840 McKelvey Road
    St. Louis, Missouri  63044
    Telephone:   (314) 291-3030
    Facsimile:    (314) 291-6546
    tribunebkr@smmj.com

*Fee Examiner*

## CERTIFICATE OF SERVICE

I hereby certify that a true and correct copy of the foregoing document has been served via First Class Mail, postage prepaid, to the following Notice Parties on the 4th day of April, 2013.

David Buchbinder, Esq.
Office of the United States Trustee
J. Caleb Boggs Federal Building
844 King Street, Suite 2207, Lockbox 35
Wilmington, DE 19801
(US Trustee)

Adam G. Landis, Esq.
Matthew B. McGuire, Esq.
Landis Rath & Cobb LLP
919 Market Street, Suite 1800
Wilmington, DE 19801
(Counsel to Creditors' Committee)

Stuart M. Brown, Esq.
R. Craig Martin, Esq.
DLA Piper LLP (US)
919 North Market Street, Suite 1500
Wilmington, DE 19801
(Counsel to Barclays Bank PLC)

Mark D. Collins, Esq.
Katisha D. Fortune, Esq.
Richards, Layton & Finger, P.A.
920 N. King Street
P.O. Box 551
Wilmington, DE 19899-0511
(Counsel to Administrative Agent for Prepetition Lenders, JP Morgan Chase Bank, N.A.)

Kenneth P. Kansa, Esq.
Jillian K. Ludwig, Esq.
Sidley Austin LLP
One South Dearborn
Chicago, IL 60603
(Counsel to Debtors)

Howard Seife, Esq.
David M. LeMay, Esq.
Douglas E. Deutsch, Esq.
Chadbourne & Parke LLP
30 Rockefeller Plaza
New York, NY 10112
(Counsel to Creditors' Committee)

Brian Trust, Esq.
Amit K. Trehan, Esq.
Mayer Brown LLP
1675 Broadway
New York, NY 10019-5820
(Counsel to Barclays Bank PLC)

Norman J. Pernick, Esq.
J. Kate Stickles, Esq.
Cole, Schotz, Meisel, Forman & Leonard, P.A.
500 Delaware Ave., Suite 1400
Wilmington, DE 19801-1496
(Co-Counsel to Debtors)

Donald S. Bernstein, Esq.
James A. Florack, Esq.
Damian S. Schaible, Esq.
Davis, Polk, & Wardwell, LLP
450 Lexington Avenue
New York, NY 10017
(Counsel to Administrative Agent for Prepetition Lenders, JP Morgan Chase Bank, N.A.)

_____
John F. Theil, Esq.

### SUMMARY OF HOURS AND FEES BY POSITION AND INDIVIDUAL

### COMPUTED AT STANDARD RATES

#### Sidley Austin LLP

| INITIALS | NAME | POSITION | MINUMUM RATE | MAXIMUM RATE | HOURS COMPUTED | FEES COMPUTED |
|---|---|---|---|---|---|---|
| 1695 | Steen, Jeffrey C. | PARTNER | $462.50 | $925.00 | 625.30 | $573,638.75 |
| 1540 | Bendernagel Jr., James F. | PARTNER | $900.00 | $900.00 | 397.20 | $357,480.00 |
| 1362 | Lantry, Kevin T. | PARTNER | $475.00 | $950.00 | 324.30 | $299,630.00 |
| 2526 | Hirth, Robert W. | PARTNER | $950.00 | $950.00 | 227.30 | $215,935.00 |
| 5381 | Boelter, Jessica C.K. | PARTNER | $362.50 | $725.00 | 278.70 | $199,266.25 |
| 5398 | Twomey, Dennis M. | PARTNER | $750.00 | $750.00 | 250.80 | $188,100.00 |
| 6464 | Flagg, Ronald S. | PARTNER | $725.00 | $725.00 | 242.70 | $175,957.50 |
| 1104 | Blatchford, Kevin F. | PARTNER | $800.00 | $800.00 | 215.00 | $172,000.00 |
| 2370 | Kansa, Kenneth P. | PARTNER | $400.00 | $800.00 | 175.90 | $139,320.00 |
| 6537 | Krakauer, Bryan | PARTNER | $1,000.00 | $1,000.00 | 134.50 | $134,500.00 |
| 1318 | Ducayet, James W. | PARTNER | $400.00 | $800.00 | 172.40 | $134,120.00 |
| 449 | Barden, Larry A. | PARTNER | $1,000.00 | $1,000.00 | 90.80 | $90,800.00 |
| 8248 | Schneider, Mark D. | PARTNER | $750.00 | $750.00 | 88.80 | $66,600.00 |
| 609 | Conlan, James F. | PARTNER | $1,000.00 | $1,000.00 | 57.70 | $57,700.00 |
| 1393 | Samuels, Joel G. | PARTNER | $925.00 | $925.00 | 39.30 | $36,352.50 |
| 4059 | Lotsoff, Jonathan D. | PARTNER | $362.50 | $725.00 | 35.60 | $23,272.50 |
| 6097 | Fischer, Max C. | PARTNER | $675.00 | $675.00 | 32.80 | $22,140.00 |
| 6747 | Unger, Alan M. | PARTNER | $950.00 | $950.00 | 18.60 | $17,670.00 |
| 2749 | Nyhan, Larry J. | PARTNER | $1,000.00 | $1,000.00 | 16.30 | $16,300.00 |
| 5581 | Kenney, Colleen M. | PARTNER | $725.00 | $725.00 | 20.70 | $15,007.50 |
| 8747 | Cahan, James N. | PARTNER | $700.00 | $700.00 | 14.50 | $10,150.00 |
| 6010 | Dickett, William G. | PARTNER | $675.00 | $675.00 | 13.20 | $8,910.00 |
| 3931 | Advani, Suresh T. | PARTNER | $925.00 | $925.00 | 9.60 | $8,880.00 |
| 8391 | Lewis, Robert J. | PARTNER | $775.00 | $775.00 | 10.80 | $8,370.00 |
| 5449 | Doss, Michael P. | PARTNER | $750.00 | $750.00 | 10.90 | $8,175.00 |
| 7905 | Arazi, Jeannette K. | PARTNER | $725.00 | $725.00 | 11.20 | $8,120.00 |
| 4804 | Monson, Paul D. | PARTNER | $800.00 | $800.00 | 9.80 | $7,840.00 |
| 4049 | Contopulos, Stephen G. | PARTNER | $825.00 | $825.00 | 8.20 | $6,765.00 |
| 4482 | Abbinante, Chris E. | PARTNER | $875.00 | $875.00 | 7.30 | $6,387.50 |
| 480 | Gold, Brian J. | PARTNER | $800.00 | $800.00 | 7.10 | $5,680.00 |
| 5683 | Keisler, Peter D. | PARTNER | $1,000.00 | $1,000.00 | 5.40 | $5,400.00 |
| 3143 | Ryan, Priscilla E. | PARTNER | $800.00 | $800.00 | 4.70 | $3,760.00 |

**EXHIBIT E**

## SUMMARY OF HOURS AND FEES BY POSITION AND INDIVIDUAL

## COMPUTED AT STANDARD RATES

### Sidley Austin LLP

| INITIALS | NAME | POSITION | MINUMUM RATE | MAXIMUM RATE | HOURS COMPUTED | FEES COMPUTED |
|---|---|---|---|---|---|---|
| 4620 | Jha, Pran | PARTNER | $775.00 | $775.00 | 2.80 | $2,170.00 |
| 8532 | Clark, Michael A. | PARTNER | $800.00 | $800.00 | 2.40 | $1,920.00 |
| 3562 | Shepherd, Stewart R. | PARTNER | $800.00 | $800.00 | 2.00 | $1,600.00 |
| 1974 | Heyman, Scott J. | PARTNER | $800.00 | $800.00 | 1.30 | $1,040.00 |
| 1023 | Walker, Melanie E. | PARTNER | $650.00 | $650.00 | 1.40 | $910.00 |
| 7232 | Lassar, Scott R. | PARTNER | $1,000.00 | $1,000.00 | 0.60 | $600.00 |
| 5634 | McCloy, Elizabeth K. | PARTNER | $800.00 | $800.00 | 0.50 | $400.00 |
| 9837 | Rovira, Alex R. | PARTNER | $725.00 | $725.00 | 0.50 | $362.50 |
| 5729 | Pryor, Kevin R. | PARTNER | $725.00 | $725.00 | 0.50 | $362.50 |
| 5832 | Bellaire, Kenneth K. | PARTNER | $625.00 | $625.00 | 0.50 | $312.50 |
| 2844 | Hyatte, Michael | PARTNER | $1,000.00 | $1,000.00 | 0.30 | $300.00 |
| 2787 | Johnson, Matthew E. | PARTNER | $800.00 | $800.00 | 0.30 | $240.00 |
| | No. of Billers for Position: 44 | Blended Rate for Position: $849.87 | | | 3,570.50 | $3,034,445.00 |
| | | | | % of Total: 34.88% | % of Total: 48.53% |
| 4803 | Miles, David M. | COUNSEL | $750.00 | $750.00 | 76.40 | $57,300.00 |
| 9736 | Evanoff, William A. | COUNSEL | $700.00 | $700.00 | 1.50 | $1,050.00 |
| 9850 | Weiss, James D. | COUNSEL | $650.00 | $650.00 | 0.50 | $325.00 |
| | No. of Billers for Position: 3 | Blended Rate for Position: $748.41 | | | 78.40 | $58,675.00 |
| | | | | % of Total: 0.77% | % of Total: 0.94% |
| 6741 | Kline, Candice L. | ASSOCIATE | $277.50 | $555.00 | 623.10 | $340,409.25 |
| 6336 | Mills, Kerriann S. | ASSOCIATE | $337.50 | $675.00 | 505.70 | $339,221.25 |
| 4887 | Ludwig, Jillian K. | ASSOCIATE | $300.00 | $600.00 | 538.00 | $320,130.00 |
| 4819 | King, Geoffrey M. | ASSOCIATE | $250.00 | $500.00 | 576.40 | $286,375.00 |
| 3876 | Langdon, James P. | ASSOCIATE | $550.00 | $550.00 | 432.40 | $237,820.00 |
| 9711 | Wackerly, Patrick J. | ASSOCIATE | $262.50 | $525.00 | 361.60 | $186,978.75 |
| 9138 | Propps, Andrew P. | ASSOCIATE | $500.00 | $500.00 | 297.80 | $148,900.00 |
| 3343 | Martinez, Matthew G. | ASSOCIATE | $277.50 | $555.00 | 254.30 | $138,389.25 |
| 4046 | Ross, Thomas E. | ASSOCIATE | $222.50 | $445.00 | 277.30 | $121,129.00 |
| 2027 | Robinson, Steve W. | ASSOCIATE | $500.00 | $500.00 | 197.20 | $98,600.00 |

## SUMMARY OF HOURS AND FEES BY POSITION AND INDIVIDUAL

## COMPUTED AT STANDARD RATES

### Sidley Austin LLP

| INITIALS | NAME | POSITION | MINUMUM RATE | MAXIMUM RATE | HOURS COMPUTED | FEES COMPUTED |
|----------|------|----------|--------------|--------------|----------------|---------------|
| 6073 | Rosenkrantz, Jed | ASSOCIATE | $435.00 | $435.00 | 196.50 | $85,477.50 |
| 1265 | Gustafson, Michael T. | ASSOCIATE | $450.00 | $450.00 | 182.00 | $81,900.00 |
| 2100 | Myrick, Brett H. | ASSOCIATE | $500.00 | $500.00 | 151.90 | $75,950.00 |
| 9124 | Gallagher, Jenna M. | ASSOCIATE | $340.00 | $340.00 | 216.40 | $73,576.00 |
| 3358 | Krueger, Christopher S. | ASSOCIATE | $475.00 | $475.00 | 144.50 | $68,637.50 |
| 7673 | Herbas, Christine M. | ASSOCIATE | $340.00 | $340.00 | 191.80 | $65,212.00 |
| 1851 | Hargadon, Timothy R. | ASSOCIATE | $500.00 | $500.00 | 115.00 | $57,500.00 |
| 4899 | Hanke, Amy L. | ASSOCIATE | $585.00 | $585.00 | 86.60 | $50,661.00 |
| 1214 | Roberts, Katherine A. | ASSOCIATE | $520.00 | $520.00 | 66.50 | $34,580.00 |
| 4380 | Slaby, Lydia Hill | ASSOCIATE | $400.00 | $400.00 | 76.40 | $30,560.00 |
| 9380 | Garry, Colin J. | ASSOCIATE | $600.00 | $600.00 | 44.60 | $26,760.00 |
| 8531 | Besdin, Noam | ASSOCIATE | $500.00 | $500.00 | 48.50 | $24,250.00 |
| 8920 | Silverman, Richard M. | ASSOCIATE | $525.00 | $525.00 | 45.80 | $24,045.00 |
| 1758 | Lam, Francis S. | ASSOCIATE | $355.00 | $355.00 | 53.80 | $19,099.00 |
| 2620 | Booth, Peter K. | ASSOCIATE | $555.00 | $555.00 | 24.70 | $13,708.50 |
| 9261 | Korman, Marc A. | ASSOCIATE | $395.00 | $395.00 | 8.20 | $3,239.00 |
| 3508 | Wieringa, Gerritt J. | ASSOCIATE | $435.00 | $435.00 | 3.90 | $1,696.50 |
| 2090 | Falahee, Katharine B. | ASSOCIATE | $390.00 | $390.00 | 4.20 | $1,638.00 |
| 8372 | Gale, Brian | ASSOCIATE | $435.00 | $435.00 | 3.30 | $1,435.50 |
| 8881 | Benjamin, James R. | ASSOCIATE | $475.00 | $475.00 | 2.50 | $1,187.50 |
| 8568 | Clark, Dusan | ASSOCIATE | $600.00 | $600.00 | 1.50 | $900.00 |
| 1799 | Pollock, Scott | ASSOCIATE | $390.00 | $390.00 | 1.80 | $702.00 |
| 5598 | Paskowitz, Tom A. | ASSOCIATE | $675.00 | $675.00 | 0.70 | $472.50 |
| 5768 | Carter, Leslie J. | ASSOCIATE | $435.00 | $435.00 | 1.00 | $435.00 |
| 3771 | Morris, Ryan C. | ASSOCIATE | $610.00 | $610.00 | 0.50 | $305.00 |
| 6828 | Mullen, Sophia Park | ASSOCIATE | $600.00 | $600.00 | 0.50 | $300.00 |

No. of Billers for Position: 36          Blended Rate for Position: $516.34          5,736.90          $2,962,180.00

% of Total:  56.05%     % of Total:  47.38%

| 2823 | Friedman, Paula G. | STAFF ATTORNEY | $315.00 | $315.00 | 9.50 | $2,992.50 |
| 2814 | Eavy, Angela M. | STAFF ATTORNEY | $375.00 | $375.00 | 2.10 | $787.50 |

### SUMMARY OF HOURS AND FEES BY POSITION AND INDIVIDUAL

### COMPUTED AT STANDARD RATES

**Sidley Austin LLP**

| INITIALS | NAME | POSITION | MINUMUM RATE | MAXIMUM RATE | HOURS COMPUTED | FEES COMPUTED |
|---|---|---|---|---|---|---|
| | No. of Billers for Position: 2 | Blended Rate for Position: | $325.86 | | 11.60 | $3,780.00 |
| | | | | | % of Total: 0.11% | % of Total: 0.06% |
| 3046 | Nastasic, Branka V. | SR LEGAL ASST | $250.00 | $250.00 | 216.90 | $54,225.00 |
| 6540 | Lutes, David J. | SR LEGAL ASST | $315.00 | $315.00 | 143.60 | $45,234.00 |
| 4671 | Kerschhackl, Denise M. | SR LEGAL ASST | $275.00 | $275.00 | 34.10 | $9,377.50 |
| 6865 | Platt, James P. | SR LEGAL ASST | $235.00 | $235.00 | 30.00 | $7,050.00 |
| 3011 | Valcik, Kristen | SR LEGAL ASST | $235.00 | $235.00 | 29.40 | $6,909.00 |
| 6145 | Nelms, Karen A. | SR LEGAL ASST | $270.00 | $270.00 | 14.60 | $3,942.00 |
| 3405 | Coutinho, Russell J. | SR LEGAL ASST | $265.00 | $265.00 | 12.00 | $3,180.00 |
| 3322 | Lucenko, Danuta A. | SR LEGAL ASST | $235.00 | $235.00 | 9.00 | $2,115.00 |
| 5927 | Rebic, Nebojsa | SR LEGAL ASST | $250.00 | $250.00 | 1.00 | $250.00 |
| 3020 | Semla, Leena | SR LEGAL ASST | $250.00 | $250.00 | 0.30 | $75.00 |
| | No. of Billers for Position: 10 | Blended Rate for Position: | $269.62 | | 490.90 | $132,357.50 |
| | | | | | % of Total: 4.80% | % of Total: 2.12% |
| 3531 | Summerfield, Susan L. | LEGAL ASSISTANT | $210.00 | $210.00 | 197.90 | $41,559.00 |
| 5457 | Keker, Aaron J. | LEGAL ASSISTANT | $210.00 | $210.00 | 8.00 | $1,680.00 |
| 6685 | Ross, Kate | LEGAL ASSISTANT | $245.00 | $245.00 | 5.20 | $1,274.00 |
| 7764 | Gmoser, Kelley | LEGAL ASSISTANT | $250.00 | $250.00 | 1.80 | $450.00 |
| 2947 | Stark, Kenley | LEGAL ASSISTANT | $245.00 | $245.00 | 0.30 | $73.50 |
| | No. of Billers for Position: 5 | Blended Rate for Position: | $211.24 | | 213.20 | $45,036.50 |
| | | | | | % of Total: 2.08% | % of Total: 0.72% |
| 4383 | Cooper, Brigitte K. | PRAC GROUP ASST | $105.00 | $105.00 | 7.40 | $777.00 |
| | No. of Billers for Position: 1 | Blended Rate for Position: | $105.00 | | 7.40 | $777.00 |
| | | | | | % of Total: 0.07% | % of Total: 0.01% |
| 8512 | Stamatova, Diliana | PROJECT ASST | $120.00 | $120.00 | 60.10 | $7,212.00 |
| 8647 | Katata, Tiffany | PROJECT ASST | $120.00 | $120.00 | 41.70 | $5,004.00 |

## SUMMARY OF HOURS AND FEES BY POSITION AND INDIVIDUAL

### COMPUTED AT STANDARD RATES

**Sidley Austin LLP**

| INITIALS | NAME | POSITION | MINUMUM RATE | MAXIMUM RATE | HOURS COMPUTED | FEES COMPUTED |
|---|---|---|---|---|---|---|
| 4886 | Richey, Samantha E. | PROJECT ASST | $100.00 | $100.00 | 22.30 | $2,230.00 |
| | No. of Billers for Position: 3 | Blended Rate for Position: | $116.41 | | 124.10 | $14,446.00 |
| | | | | % of Total: | 1.21%    % of Total: | 0.23% |
| 4284 | Bosh, Jeffrey V. | DIR LIBRARY SER | $160.00 | $160.00 | 0.50 | $80.00 |
| | No. of Billers for Position: 1 | Blended Rate for Position: | $160.00 | | 0.50 | $80.00 |
| | | | | % of Total: | 0.00%    % of Total: | 0.00% |
| 8408 | Huber, Eva M. | LIBRARIAN | $105.00 | $105.00 | 0.80 | $84.00 |
| 7311 | Kreis, Ellen J. | LIBRARIAN | $105.00 | $105.00 | 0.30 | $31.50 |
| | No. of Billers for Position: 2 | Blended Rate for Position: | $105.00 | | 1.10 | $115.50 |
| | | | | % of Total: | 0.01%    % of Total: | 0.00% |
| NSEH | Sehic, Nadan | SUMMER ASSOC | $175.00 | $175.00 | 1.50 | $262.50 |
| | No. of Billers for Position: 1 | Blended Rate for Position: | $175.00 | | 1.50 | $262.50 |
| | | | | % of Total: | 0.01%    % of Total: | 0.00% |
| | Total No. of Billers:  108 | Blended Rate for Report: | $610.79 | | 10,236.10 | $6,252,155.00 |

EXHIBIT N

SIDLEY RETENTION/COMPENSATION

Sidley Austin LLP

| TIMEKEEPER NAME | HOURS | FEES |
|---|---|---|
| Boelter, J | 0.70 | 507.50 |
| Eavy, A | 0.40 | 150.00 |
| Gmoser, K | 1.80 | 450.00 |
| Gustafson, M | 51.10 | 22,995.00 |
| Hirth, R | 1.30 | 1,235.00 |
| Kansa, K | 37.60 | 30,080.00 |
| Katata, T | 41.70 | 5,004.00 |
| King, G | 0.40 | 200.00 |
| Kline, C | 0.50 | 277.50 |
| Langdon, J | 0.80 | 440.00 |
| Ludwig, J | 200.60 | 120,360.00 |
| Lutes, D | 143.00 | 45,045.00 |
| Martinez, M | 11.30 | 6,271.50 |
| Mills, K | 1.70 | 1,147.50 |
| Myrick, B | 14.20 | 7,100.00 |
| Nelms, K | 14.60 | 3,942.00 |
| Robinson, S | 34.00 | 17,000.00 |
| Ross, T | 0.30 | 133.50 |
| Slaby, L | 43.90 | 17,560.00 |
| Stamatova, D | 60.10 | 7,212.00 |
| Summerfield, S | 70.50 | 14,805.00 |
| | 730.50 | $301,915.50 |

| MATTER NAME | HOURS | FEES |
|---|---|---|
| Case Administration | 0.80 | 349.00 |
| Fee Applications | 729.00 | 301,059.00 |
| Plan and Disclosure Statement | 0.70 | 507.50 |
| | 730.50 | $301,915.50 |

EXHIBIT N

SIDLEY RETENTION/COMPENSATION

Sidley Austin LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|---|-------------|
| 06/01/12 Fri | Gustafson, M 32039621/1 | 0.20 | 0.20 | 90.00 | 0.20 | F | 1 | MATTER NAME: Fee Applications DRAFT RESPONSE TO FEE EXAMINER'S 10TH PRELIMINARY REPORTS (.2) |
| 06/01/12 Fri | Lutes, D 32039621/2 | 2.20 | 2.20 | 693.00 | | F | 1 | MATTER NAME: Fee Applications PREPARATION OF 40TH MONTHLY FEE APPLICATION |
| 06/01/12 Fri | Summerfield, S 32039621/7 | 3.00 | 3.00 | 630.00 | | F | 1 | MATTER NAME: Fee Applications PREPARE FEE RESPONSE CHART TO FEE AUDITOR'S 10TH PRELIMINARY REPORT |
| 06/04/12 Mon | Gustafson, M 32039621/9 | 1.70 | 1.70 | 765.00 | 1.70 | F | 1 | MATTER NAME: Fee Applications DRAFT RESPOINSE TO FEE EXAMINER'S 10TH PRELIMINARY REPORT (1.7) |
| 06/04/12 Mon | Ludwig, J 32039621/28 | 4.80 | 4.80 | 2,880.00 | 4.70 0.10 | F F | 1 2 | MATTER NAME: Fee Applications REVISE 11TH QUARTERLY FEE APPLICATION (4.7): EMAIL TO K. STICKLES RE: FILING AND SERVICE OF SAME (0.1) |
| 06/04/12 Mon | Lutes, D 32039621/3 | 0.60 | 0.60 | 189.00 | 0.20 0.20 0.20 | F F F | 1 2 3 | MATTER NAME: Fee Applications PREPARATION OF 41ST MONTHLY FEE APPLICATION (.2): PREPARATION OF QUARTERLY FEE APPLICATION MATERIALS (.2): PREPARATION OF 40TH MONTHLY FEE APPLICATION (.2) |
| 06/05/12 Tue | Kansa, K 32039621/11 | 0.10 | 0.10 | 80.00 | | F | 1 | MATTER NAME: Fee Applications EMAIL J. LUDWIG RE: FEE AUDITOR RESPONSE FOR 9TH INTERIM PERIOD |
| 06/05/12 Tue | Ludwig, J 32039621/5 | 1.40 | 1.40 | 840.00 | 1.40 | F | 1 | MATTER NAME: Fee Applications REVISE RESPONSE TO FEE EXAMINER'S 9TH PRELIMINARY REPORT (1.4) |
| 06/05/12 Tue | Lutes, D 32039621/4 | 1.10 | 1.10 | 346.50 | | F | 1 | MATTER NAME: Fee Applications PREPARATION OF 41ST MONTHLY FEE APPLICATION |
| 06/05/12 Tue | Summerfield, S 32039621/20 | 1.80 | 1.80 | 378.00 | | F | 1 | MATTER NAME: Fee Applications REVIEW TRIP REPORTS AND REVISE RESPONSE CHART RE FEE EXAMINER'S 10TH PRELIMINARY REPORT FOR S. ROBINSON |
| 06/06/12 Wed | Ludwig, J 32039621/13 | 0.10 | 0.10 | 60.00 | 0.10 | F | 1 | MATTER NAME: Fee Applications EMAIL TO M. GUSTAFSON RE: REVIEW OF 41ST MONTHLY FEE APPLICATION (0.1) |
| 06/06/12 Wed | Lutes, D 32039621/6 | 1.60 | 1.60 | 504.00 | | F | 1 | MATTER NAME: Fee Applications PREPARATION OF 41ST MONTHLY FEE APPLICATION |

~ See the last page of exhibit for explanation

EXHIBIT N

SIDLEY RETENTION/COMPENSATION

Sidley Austin LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|------|------|------|------|------|------|------|------|
| 06/06/12 Wed | Stamatova, D 32039621/86 | 0.90 | 0.90 | 108.00 | | F | 1 | MATTER NAME: Fee Applications<br>PREPARATION OF 41ST MONTHLY FEE APPLICATION |
| 06/06/12 Wed | Summerfield, S 32039621/22 | 4.80 | 4.80 | 1,008.00 | | F | 1 | MATTER NAME: Fee Applications<br>REVIEW TRIP REPORTS AND REVISE RESPONSE CHART RE FEE EXAMINER'S 10TH PRELIMINARY REPORT FOR S. ROBINSON |
| 06/07/12 Thu | Lutes, D 32039621/8 | 0.90 | 0.90 | 283.50 | | F | 1 | MATTER NAME: Fee Applications<br>PREPARATION OF 41ST MONTHLY FEE APPLICATION |
| 06/07/12 Thu | Summerfield, S 32039621/21 | 5.80 | 5.80 | 1,218.00 | | F | 1 | MATTER NAME: Fee Applications<br>REVIEW TRIP REPORTS AND REVISE RESPONSE CHART RE FEE EXAMINER'S 10TH PRELIMINARY REPORT FOR S. ROBINSON |
| 06/08/12 Fri | Lutes, D 32039621/10 | 2.20 | 2.20 | 693.00 | 2.00<br>0.20 | F<br>F | 1<br>2 | MATTER NAME: Fee Applications<br>PREPARATION OF 41ST MONTHLY FEE APPLICATION (2.0);<br>PREPARATION OF QUARTERLY FEE APPLICATION (.2) |
| 06/08/12 Fri | Summerfield, S 32039621/19 | 2.30 | 2.30 | 483.00 | | F | 1 | MATTER NAME: Fee Applications<br>REVIEW TRIP REPORTS AND REVISE RESPONSE CHART RE FEE EXAMINER'S 10TH PRELIMINARY REPORT FOR S. ROBINSON |
| 06/10/12 Sun | Ludwig, J 32039621/12 | 5.60 | 5.60 | 3,360.00 | | F | 1 | MATTER NAME: Fee Applications<br>REVISE RESPONSE TO FEE EXAMINER'S 9TH PRELIMINARY REPORT |
| 06/11/12 Mon | Kansa, K 32039635/10 | 0.20 | 0.20 | 160.00 | 0.20 | F | 1 | MATTER NAME: Case Administration<br>OFFICE CONFERENCE WITH J. LUDWIG RE: FEE APPLICATIONS, CONFIRMATION HEARING, AND CLAIMS OBJECTIONS (.2) |
| 06/11/12 Mon | Ludwig, J 32039621/29 | 5.50 | 5.50 | 3,300.00 | | F | 1 | MATTER NAME: Fee Applications<br>REVISE RESPONSE TO FEE EXAMINER'S 9TH PRELIMINARY REPORT |
| 06/11/12 Mon | Lutes, D 32039621/16 | 0.90 | 0.90 | 283.50 | | F | 1 | MATTER NAME: Fee Applications<br>PREPARATION OF 41ST MONTHLY FEE APPLICATION |
| 06/11/12 Mon | Summerfield, S 32039621/42 | 5.00 | 5.00 | 1,050.00 | | F | 1 | MATTER NAME: Fee Applications<br>REVIEW TRIP REPORTS AND REVISE LODGING RESPONSE CHART TO FEE EXAMINER'S 10TH PRELIMINARY REPORT FOR S. ROBINSON |
| 06/12/12 Tue | Ludwig, J 32039621/31 | 2.40 | 2.40 | 1,440.00 | | F | 1 | MATTER NAME: Fee Applications<br>REVISE RESPONSE TO FEE EXAMINER'S 9TH PRELIMINARY REPORT |
| 06/12/12 Tue | Lutes, D 32039621/15 | 4.70 | 4.70 | 1,480.50 | 4.40<br>0.30 | F<br>F | 1<br>2 | MATTER NAME: Fee Applications<br>PREPARATION OF 41ST MONTHLY FEE APPLICATION (4.4);<br>PREPARATION OF 14TH QUARTERLY FEE APPLICATION (.3) |

~ See the last page of exhibit for explanation

EXHIBIT N

SIDLEY RETENTION/COMPENSATION

Sidley Austin LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|---|-------------|
| 06/12/12 Tue | Nelms, K 32039621/14 | 3.10 | 3.10 | 837.00 | | F | 1 | MATTER NAME: *Fee Applications*<br>PREPARATION OF THE 14TH QUARTERLY FEE APPLICATION |
| 06/12/12 Tue | Stamatova, D 32039621/81 | 1.30 | 1.30 | 156.00 | | F | 1 | MATTER NAME: *Fee Applications*<br>PREPARATION OF 41ST MONTHLY FEE APPLICATION |
| 06/12/12 Tue | Summerfield, S 32039621/41 | 3.00 | 3.00 | 630.00 | | F | 1 | MATTER NAME: *Fee Applications*<br>REVIEW TRIP REPORTS AND REVISE LODGING RESPONSE CHART TO RE FEE AUDITORS' 10TH PRELIMINARY REPORT |
| 06/13/12 Wed | Kansa, K 32039621/24 | 1.00 | 1.00 | 800.00 | | F | 1 | MATTER NAME: *Fee Applications*<br>REVIEW AND REVISE RESPONSE TO FEE AUDITOR FOR 9TH QUARTERLY PERIOD |
| 06/13/12 Wed | Katata, T 32039621/87 | 0.80 | 0.80 | 96.00 | | F | 1 | MATTER NAME: *Fee Applications*<br>PREPARATION OF 41ST MONTHLY FEE APPLICATION |
| 06/13/12 Wed | Ludwig, J 32039621/30 | 6.40 | 6.40 | 3,840.00 | | F | 1 | MATTER NAME: *Fee Applications*<br>REVISE RESPONSE TO FEE EXAMINER'S 9TH PRELIMINARY REPORT |
| 06/13/12 Wed | Lutes, D 32039621/17 | 2.80 | 2.80 | 882.00 | 2.00<br>0.20<br>0.20<br>0.40 | F<br>F<br>F<br>F | 1<br>2<br>3<br>4 | MATTER NAME: *Fee Applications*<br>PREPARATION OF 41ST MONTHLY FEE APPLICATION (2.0);<br>TC WITH BILLING SPECIALIST RE: 40TH MONTHLY FEE APPLICATION MATTERS (.2);<br>EMAILS FROM J. JENSEN RE: SAME (.2);<br>PREPARATION OF 14TH QUARTERLY FEE APPLICATION (.4) |
| 06/13/12 Wed | Stamatova, D 32039621/85 | 3.50 | 3.50 | 420.00 | | F | 1 | MATTER NAME: *Fee Applications*<br>PREPARATION OF 41ST MONTHLY FEE APPLICATION |
| 06/13/12 Wed | Summerfield, S 32039621/43 | 5.40 | 5.40 | 1,134.00 | | F | 1 | MATTER NAME: *Fee Applications*<br>REVIEW TRIP REPORTS AND REVISE RESPONSE CHART TO RE FEE EXAMINER'S 10TH PRELIMINARY REPORT |
| 06/14/12 Thu | Kansa, K 32039621/23 | 1.50 | 1.50 | 1,200.00 | | F | 1 | MATTER NAME: *Fee Applications*<br>REVIEW RESPONSE TO FEE AUDITOR FOR 9TH INTERIM PERIOD |
| 06/14/12 Thu | Ludwig, J 32039621/32 | 0.30 | 0.30 | 180.00 | 0.10<br>0.20 | F<br>F | 1<br>2 | MATTER NAME: *Fee Applications*<br>EMAILS WITH K. STICKLES RE: FILING AND SERVICE OF 40TH MONTHLY FEE APPLICATION (0.1);<br>REVISE SAME FOR FILING (0.2) |
| 06/14/12 Thu | Lutes, D 32039621/26 | 1.50 | 1.50 | 472.50 | 0.70<br>0.80 | F<br>F | 1<br>2 | MATTER NAME: *Fee Applications*<br>PREPARATION OF 41ST MONTHLY FEE APPLICATION (.7);<br>PREPARATION OF 14TH QUARTERLY FEE APPLICATION (.8) |

~ See the last page of exhibit for explanation

EXHIBIT N

SIDLEY RETENTION/COMPENSATION

Sidley Austin LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|---|-------------|
| 06/14/12 Thu | Nelms, K 32039621/18 | 0.40 | 0.40 | 108.00 | | F | 1 | MATTER NAME: *Fee Applications*<br>PREPARATION OF THE 14TH QUARTERLY FEE APPLICATION |
| 06/14/12 Thu | Summerfield, S 32039621/44 | 1.00 | 1.00 | 210.00 | | F | 1 | MATTER NAME: *Fee Applications*<br>REVIEW TRIP REPORTS AND REVISE RESPONSE CHART TO RE FEE EXAMINER'S 10TH PRELIMINARY REPORT |
| 06/15/12 Fri | Kansa, K 32039621/25 | 2.00 | 2.00 | 1,600.00 | | F | 1 | MATTER NAME: *Fee Applications*<br>REVIEW RESPONSE TO FEE EXAMINER'S 9TH PRELIMINARY REPORT |
| 06/15/12 Fri | Summerfield, S 32039621/40 | 4.70 | 4.70 | 987.00 | | F | 1 | MATTER NAME: *Fee Applications*<br>REVIEW TRIP REPORTS AND REVISE LODGING RESPONSE CHART TO RE FEE EXAMINER'S 10TH PRELIMINARY REPORT |
| 06/16/12 Sat | Ludwig, J 32039621/33 | 3.30 | 3.30 | 1,980.00 | | F | 1 | MATTER NAME: *Fee Applications*<br>REVISE RESPONSE TO FEE EXAMINER'S 10TH PRELIMINARY REPORT |
| 06/18/12 Mon | Ludwig, J 32039621/67 | 0.20 | 0.20 | 120.00 | 0.20 | F | 1 | MATTER NAME: *Fee Applications*<br>TELEPHONE CALL WITH D. LUTES RE: 41ST MONTHLY FEE APPLICATION (0.2) |
| 06/18/12 Mon | Lutes, D 32039621/27 | 3.90 | 3.90 | 1,228.50 | 3.60<br>0.10<br>0.20 | F<br>F<br>F | 1<br>2<br>3 | MATTER NAME: *Fee Applications*<br>PREPARATION OF 41ST MONTHLY FEE APPLICATION (3.6);<br>TC WITH J. LUDWIG RE: SAME (.1);<br>EMAILS WITH S. CONTOPULOS AND M. FISCHER RE: CONFIDENTIALITY REVIEW (.2) |
| 06/18/12 Mon | Robinson, S 32039621/39 | 0.70 | 0.70 | 350.00 | | F | 1 | MATTER NAME: *Fee Applications*<br>DRAFT RESPONSE TO FEE EXAMINER'S 10TH PRELIMINARY REPORT |
| 06/18/12 Mon | Summerfield, S 32039621/73 | 6.00 | 6.00 | 1,260.00 | | F | 1 | MATTER NAME: *Fee Applications*<br>PREPARE FEE EXAMINER RESPONSE CHARTS RE AIRFARE, TRAVEL EXPENSE, AND MEALS FOR S. ROBINSON |
| 06/19/12 Tue | Gustafson, M 32039621/54 | 10.00 | 10.00 | 4,500.00 | 9.40<br>0.60 | F<br>F | 1<br>2 | MATTER NAME: *Fee Applications*<br>DRAFT PORTIONS OF RESPONSE TO FEE EXAMINER'S 10TH PRELIMINARY REPORT (9.4);<br>MEETING WITH J. LUDWIG, S. ROBINSON AND L. SLABY RE: SAME (.6) |
| 06/19/12 Tue | Katata, T 32039621/90 | 2.00 | 2.00 | 240.00 | | F | 1 | MATTER NAME: *Fee Applications*<br>PREPARATION OF 41ST MONTHLY FEE APPLICATION |
| 06/19/12 Tue | Kline, C 32039621/59 | 0.20 | 0.20 | 111.00 | 0.10<br>0.10 | F<br>F | 1<br>2 | MATTER NAME: *Fee Applications*<br>DISCUSS TIME ISSUES W/L. SLABY (0.1);<br>PREPARE INSERT FOR FEE RESPONSE PER SAME (0.1) |

~ See the last page of exhibit for explanation

EXHIBIT N

SIDLEY RETENTION/COMPENSATION

Sidley Austin LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|-------------|
| 06/19/12 Tue | Ludwig, J 32039621/66 | 9.50 | 9.50 | 5,700.00 | 9.50 | F | MATTER NAME: Fee Applications<br>1  REVISE RESPONSE TO FEE EXAMINER'S 9TH PRELIMINARY REPORT (9.5) |
| 06/19/12 Tue | Lutes, D 32039621/34 | 3.80 | 3.80 | 1,197.00 | | F | MATTER NAME: Fee Applications<br>1  PREPARATION OF 41ST MONTHLY FEE APPLICATION |
| 06/19/12 Tue | Robinson, S 32039621/38 | 4.80 | 4.80 | 2,400.00 | 0.20<br>0.50<br>4.10 | F<br>F<br>F | MATTER NAME: Fee Applications<br>1  CONFERENCE REGARDING FEE RESPONSE WITH M. GUSTAFSON (.2);<br>2  CONFERENCE REGARDING FEE RESPONSE WITH J. LUDWIG, M. GUSTAFSON AND L. SLABY (.5);<br>3  DRAFT RESPONSE TO FEE EXAMINER'S 10TH PRELIMINARY REPORT (4.1) |
| 06/19/12 Tue | Slaby, L 32039621/47 | 9.20 | 9.20 | 3,680.00 | 8.60<br>0.60 | F<br>F | MATTER NAME: Fee Applications<br>1  DRAFT SIDLEY RESPONSE TO FEE EXAMINER'S 10TH PRELIMINARY REPORT (8.6);<br>2  MEETING WITH J. LUDWIG, M. GUSTAFSON, S. ROBINSON REGARDING SAME (0.6) |
| 06/19/12 Tue | Stamatova, D 32039621/84 | 1.80 | 1.80 | 216.00 | | F | MATTER NAME: Fee Applications<br>1  PREPARATION OF 41ST MONTHLY FEE APPLICATION |
| 06/19/12 Tue | Summerfield, S 32039621/72 | 6.00 | 6.00 | 1,260.00 | 3.60<br>2.40 | F<br>F | MATTER NAME: Fee Applications<br>1  REVISE AIRFARE CHART (3.60);<br>2  UPDATES TO LODGING CHART FOR S. ROBINSON (2.40) |
| 06/20/12 Wed | Gustafson, M 32039621/55 | 10.80 | 10.80 | 4,860.00 | 6.60<br>4.20 | F<br>F | MATTER NAME: Fee Applications<br>1  DRAFT PORTIONS OF RESPONSE TO FEE EXAMINER'S 10TH PRELIMINARY REPORT (6.6);<br>2  REVISE SAME (4.2) |
| 06/20/12 Wed | Kansa, K 32039621/77 | 0.50 | 0.50 | 400.00 | 0.10<br>0.40 | F<br>F | MATTER NAME: Fee Applications<br>1  REVIEW J. LUDWIG EMAIL TO FEE AUDITOR RE: 9TH INTERIM RESPONSE (.1);<br>2  OFFICE CONFERENCE WITH J. LUDWIG AND L. SLABY RE: FEE APP PREPARATION (.4) |
| 06/20/12 Wed | Katata, T 32039621/88 | 2.20 | 2.20 | 264.00 | | F | MATTER NAME: Fee Applications<br>1  PREPARATION OF 41ST MONTHLY FEE APPLICATION |
| 06/20/12 Wed | Kline, C 32039621/60 | 0.10 | 0.10 | 55.50 | | F | MATTER NAME: Fee Applications<br>1  DISCUSS FEE DESCRIPTION INQUIRY W/M. GUSTAFSON |
| 06/20/12 Wed | Ludwig, J 32039621/64 | 12.10 | 12.10 | 7,260.00 | 11.40<br>0.70 | F<br>F | MATTER NAME: Fee Applications<br>1  REVISE RESPONSE TO FEE EXAMINER'S 9TH AND 10TH PRELIMINARY REPORTS (11.4);<br>2  COMMUNICATIONS WITH M. GUSTAFSON, L. SLABY, S. ROBINSON, AND M. MARTINEZ RE: SAME (0.7) |
| 06/20/12 Wed | Lutes, D 32039621/45 | 3.60 | 3.60 | 1,134.00 | 3.40<br>0.20 | F<br>F | MATTER NAME: Fee Applications<br>1  PREPARATION OF 41ST MONTHLY FEE APPLICATION (3.4);<br>2  EMAILS WITH J. JENSEN AND J. LUDWIG RE: SAME (.2) |

~ See the last page of exhibit for explanation

EXHIBIT N

SIDLEY RETENTION/COMPENSATION

Sidley Austin LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|---|-------------|
| 06/20/12 Wed | Martinez, M 32039621/35 | 6.50 | 6.50 | 3,607.50 | 0.40 6.10 | F F | 1 2 | MATTER NAME: Fee Applications<br>OFFICE CONFERENCE WITH J. LUDWIG REGARDING RESPONSE TO FEE EXAMINER'S 10TH PRELIMINARY REPORT (0.4);<br>RESPONSE TO SAME (6.1) |
| 06/20/12 Wed | Myrick, B 32039621/50 | 0.20 | 0.20 | 100.00 | 0.10 0.10 | F F | 1 2 | MATTER NAME: Fee Applications<br>T/C W/ M. GUSTAFSON RE: FEES (.1);<br>EMAILS W/ S. ROBINSON RE: SAME (.1). |
| 06/20/12 Wed | Robinson, S 32039621/37 | 7.30 | 7.30 | 3,650.00 | | F | 1 | MATTER NAME: Fee Applications<br>DRAFT RESPONSE TO FEE EXAMINER'S 10TH PRELIMINARY REPORT |
| 06/20/12 Wed | Ross, T 32039621/36 | 0.30 | 0.30 | 133.50 | 0.30 | F | 1 | MATTER NAME: Fee Applications<br>RESPOND TO BILLING-RELATED INQUIRIES RE: 2011 CONFIRMATION HEARING PER REQUEST OF L. SLABY (0.3) |
| 06/20/12 Wed | Slaby, L 32039621/46 | 8.40 | 8.40 | 3,360.00 | 8.40 | F | 1 | MATTER NAME: Fee Applications<br>DRAFT SIDLEY RESPONSE TO FEE EXAMINER'S 10TH PRELIMINARY REPORT (8.4) |
| 06/20/12 Wed | Stamatova, D 32039621/83 | 3.90 | 3.90 | 468.00 | | F | 1 | MATTER NAME: Fee Applications<br>PREPARATION OF 41ST MONTHLY FEE APPLICATION |
| 06/20/12 Wed | Summerfield, S 32039621/70 | 4.80 | 4.80 | 1,008.00 | | F | 1 | MATTER NAME: Fee Applications<br>REVIEW FEE RESPONSE CHARTS AND REVISE FOR S. ROBINSON |
| 06/20/12 Wed | Summerfield, S 32039621/71 | 1.10 | 1.10 | 231.00 | | F | 1 | MATTER NAME: Fee Applications<br>PREPARE TRIP REPORTS FOR REVIEW FOR S. ROBINSON |
| 06/21/12 Thu | Gustafson, M 32039621/53 | 0.80 | 0.80 | 360.00 | 0.80 | F | 1 | MATTER NAME: Fee Applications<br>REVIEW TRANSCRIPTS OF SELECTED HEARINGS IN FURTHERANCE OF QUESTIONS LEVIED BY FEE EXAMINER (.8); |
| 06/21/12 Thu | Kansa, K 32039621/76 | 2.40 | 2.40 | 1,920.00 | | F | 1 | MATTER NAME: Fee Applications<br>REVIEW RESPONSE TO FEE EXAMINER'S 10TH PRELIMINARY REPORT AND COMMENT ON SAME |
| 06/21/12 Thu | Ludwig, J 32039621/68 | 3.00 | 3.00 | 1,800.00 | | F | 1 | MATTER NAME: Fee Applications<br>REVISE 12TH QUARTERLY FEE APPLICATION |

~ See the last page of exhibit for explanation

EXHIBIT N

SIDLEY RETENTION/COMPENSATION

Sidley Austin LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|---|-------------|
| 06/21/12 Thu | Lutes, D 32039621/49 | 3.70 | 3.70 | 1,165.50 | 2.10 0.40 0.20 0.50 0.30 0.20 | F F F F F F | 1 2 3 4 5 6 | MATTER NAME: Fee Applications PREPARATION OF 41ST MONTHLY FEE APPLICATION (2.1): COMMUNICATIONS WITH J. JENSEN RE: SAME (.4): PREPARATION OF 12TH QUARTERLY FEE APPLICATION (.2): PREPARATION OF 14TH QUARTERLY FEE APPLICATION (.5): REVIEW DOCKET FOR STATUS OF CASE FOR FEE APPLICATIONS (.3): EMAILS TO M. FISCHER RE: CONFIDENTIALITY REVIEW OF LITIGATION MATTER (.2) |
| 06/21/12 Thu | Martinez, M 32039621/48 | 0.10 | 0.10 | 55.50 | | F | 1 | MATTER NAME: Fee Applications REVIEW E-MAILS REGARDING STATUS OF FEE EXAMINER RESPONSES |
| 06/21/12 Thu | Robinson, S 32039621/115 | 1.10 | 1.10 | 550.00 | | F | 1 | MATTER NAME: Fee Applications DRAFT RESPONSE TO FEE EXAMINER'S 10TH PRELIMINARY REPORT |
| 06/21/12 Thu | Slaby, L 32039621/62 | 1.00 | 1.00 | 400.00 | 1.00 | F | 1 | MATTER NAME: Fee Applications DRAFT SIDLEY RESPONSE TO FEE EXAMINER'S 10TH PRELIMINARY REPORT (1.0) |
| 06/22/12 Fri | Ludwig, J 32039621/65 | 6.40 | 6.40 | 3,840.00 | | F | 1 | MATTER NAME: Fee Applications REVISE 12TH QUARTERLY FEE APPLICATION |
| 06/22/12 Fri | Lutes, D 32039621/56 | 1.10 | 1.10 | 346.50 | | F | 1 | MATTER NAME: Fee Applications PREPARATION OF 41ST MONTHLY FEE APPLICATION |
| 06/22/12 Fri | Myrick, B 32039621/51 | 0.70 | 0.70 | 350.00 | 0.20 0.50 | F F | 1 2 | MATTER NAME: Fee Applications SEVERAL EMAILS W/ J. LUDWIG RE: RESPONSE TO FEE EXAMINER'S 10TH PRELIMINARY REPORT (.2): DRAFT AND REVIEW SAME RE: SLFC ACTIONS (.5) |
| 06/23/12 Sat | Kansa, K 32039621/74 | 2.50 | 2.50 | 2,000.00 | | F | 1 | MATTER NAME: Fee Applications REVIEW RESPONSE TO FEE EXAMINER'S 10TH PRELIMINARY REPORT |
| 06/24/12 Sun | Kansa, K 32039621/75 | 4.00 | 4.00 | 3,200.00 | | F | 1 | MATTER NAME: Fee Applications REVIEW RESPONSE TO FEE EXAMINER'S 10TH PRELIMINARY REPORT AND REVISE SAME |
| 06/24/12 Sun | Myrick, B 32039621/52 | 2.20 | 2.20 | 1,100.00 | 0.20 2.00 | F F | 1 2 | MATTER NAME: Fee Applications SEVERAL EMAILS W/ J. LUDWIG RE: FEES (.2): DRAFT SECTION OF 12TH QUARTERLY FEE APPLICATION (2.0) |
| 06/25/12 Mon | Kansa, K 32039621/80 | 4.50 | 4.50 | 3,600.00 | | F | 1 | MATTER NAME: Fee Applications REVIEW AND REVISE RESPONSE TO FEE EXAMINER'S 10TH PRELIMINARY REPORT |

~ See the last page of exhibit for explanation

EXHIBIT N

SIDLEY RETENTION/COMPENSATION

Sidley Austin LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|---|-------------|
| 06/25/12 Mon | Ludwig, J 32039621/104 | 6.80 | 6.80 | 4,080.00 | 6.80 | F | 1 | MATTER NAME: *Fee Applications*<br>DRAFT 12TH QUARTERLY FEE APPLICATION (6.8) |
| 06/25/12 Mon | Lutes, D 32039621/57 | 2.30 | 2.30 | 724.50 | | F | 1 | MATTER NAME: *Fee Applications*<br>PREPARATION OF 41ST MONTHLY FEE APPLICATION |
| 06/25/12 Mon | Myrick, B 32039621/93 | 0.10 | 0.10 | 50.00 | 0.10 | F | 1 | MATTER NAME: *Fee Applications*<br>EMAILS W/ J. LUDWIG RE: SLCFC SECTION (.1). |
| 06/25/12 Mon | Robinson, S 32039621/96 | 2.30 | 2.30 | 1,150.00 | | F | 1 | MATTER NAME: *Fee Applications*<br>DRAFTING RESPONSE TO FEE EXAMINER'S 10TH PRELIMINARY REPORT |
| 06/26/12 Tue | Gustafson, M 32039621/100 | 2.10 | 2.10 | 945.00 | 0.50<br>1.60 | F<br>F | 1<br>2 | MATTER NAME: *Fee Applications*<br>REVIEW PRO FORMA BILLS RE: CONFIDENTIALITY (.5);<br>REVIEW 12TH QUARTERLY PRIOR TO FILING (1.6) |
| 06/26/12 Tue | Hirth, R 32039621/58 | 0.30 | 0.30 | 285.00 | | F | 1 | MATTER NAME: *Fee Applications*<br>REVIEW PRO-FORMA TIME FOR CONFIDENTIALITY ISSUES |
| 06/26/12 Tue | Kansa, K 32039621/107 | 3.90 | 3.90 | 3,120.00 | | F | 1 | MATTER NAME: *Fee Applications*<br>REVIEW RESPONSE TO FEE EXAMINER'S 10TH PRELIMINARY REPORT |
| 06/26/12 Tue | King, G 32039621/91 | 0.40 | 0.40 | 200.00 | 0.20<br>0.20 | F<br>F | 1<br>2 | MATTER NAME: *Fee Applications*<br>REVIEW DRAFT FEE APPLICATION (0.2);<br>REVIEW PREVIOUS CORRESPONDENCE RE: ACTIVITIES PERFORMED DURING 12TH QUARTERLY FEE APPLICATION PERIOD (0.2) |
| 06/26/12 Tue | Ludwig, J 32039621/103 | 8.30 | 8.30 | 4,980.00 | 4.40<br>3.70<br>0.20 | F<br>F<br>F | 1<br>2<br>3 | MATTER NAME: *Fee Applications*<br>DRAFT 12TH QUARTERLY FEE APPLICATION (4.4);<br>DRAFT 13TH QUARTERLY FEE APPLICATION (3.7);<br>EMAIL TO TIMEKEEPERS RE: CONFIDENTIALITY REVIEW OF 41ST MONTHLY FEE APPLICATION (0.2) |
| 06/26/12 Tue | Lutes, D 32039621/63 | 1.60 | 1.60 | 504.00 | 0.60<br>0.80<br>0.20 | F<br>F<br>F | 1<br>2<br>3 | MATTER NAME: *Fee Applications*<br>PREPARATION OF 41ST MONTHLY FEE APPLICATION (.6);<br>PREPARATION OF 12TH, 13TH AND 14TH QUARTERLY FEE APPLICATIONS (.8);<br>EMAILS WITH J. LUDWIG RE: SAME (.2) |
| 06/26/12 Tue | Martinez, M 32039621/61 | 0.30 | 0.30 | 166.50 | | F | 1 | MATTER NAME: *Fee Applications*<br>REVIEW DRAFT SECTION OF FEE APPLICATION AND SEND EDITS TO J. LUDWIG |
| 06/26/12 Tue | Mills, K 32039621/110 | 0.20 | 0.20 | 135.00 | | F | 1 | MATTER NAME: *Fee Applications*<br>REVIEW/COMMENT ON CERTAIN FEE APPLICATION SECTIONS |

~ See the last page of exhibit for explanation

EXHIBIT N

SIDLEY RETENTION/COMPENSATION

Sidley Austin LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 06/26/12 Tue | Myrick, B 32039621/94 | 0.60 | 0.60 | 300.00 | 0.10 0.50 | F F | 1 2 | MATTER NAME: Fee Applications EMAILS W/ J. LUDWIG RE: 12TH QUARTERLY FEE APPLICATION (.1); REVIEW SAME (.5). |
| 06/26/12 Tue | Slaby, L 32039621/116 | 0.60 | 0.60 | 240.00 | 0.60 | F | 1 | MATTER NAME: Fee Applications REVIEW 12TH QUARTERLY FEE APPLICATION FOR J. LUDWIG (0.6) |
| 06/26/12 Tue | Summerfield, S 32039621/111 | 0.40 | 0.40 | 84.00 | | F | 1 | MATTER NAME: Fee Applications REVISE TRAVEL MEALS RESPONSE CHART TO FEE EXAMINER'S 10TH PRELIMINARY REPORT AND EMAIL UPDATE TO S. ROBINSON |
| 06/27/12 Wed | Gmoser, K 32039621/79 | 1.00 | 1.00 | 250.00 | | F | 1 | MATTER NAME: Fee Applications PREPARATION OF 41ST MONTHLY FEE STATEMENT |
| 06/27/12 Wed | Gustafson, M 32039621/101 | 1.00 | 1.00 | 450.00 | 0.50 0.40 0.10 | F F F | 1 2 3 | MATTER NAME: Fee Applications MEETING WITH J. LUDWIG, L. SLABY, S. ROBINSON RE: FEES (.5); INCORPORATE EDITS TO THE RESPONSE TO FEE EXAMINER'S 10TH PRELIMINARY REPORT (.4); E-MAIL WITH J. LUDWIG RE: SAME (.1) |
| 06/27/12 Wed | Kansa, K 32039621/106 | 0.20 | 0.20 | 160.00 | | F | 1 | MATTER NAME: Fee Applications EMAIL J. LUDWIG RE: FEE EXAMINER INQUIRY ON 9TH RESPONSE |
| 06/27/12 Wed | Katata, T 32039621/89 | 1.70 | 1.70 | 204.00 | | F | 1 | MATTER NAME: Fee Applications PREPARATION OF 41ST MONTHLY FEE APPLICATION |
| 06/27/12 Wed | Ludwig, J 32039621/105 | 8.10 | 8.10 | 4,860.00 | 1.50 0.50 6.10 | F F F | 1 2 3 | MATTER NAME: Fee Applications REVISE 41ST MONTHLY FEE APPLICATION (1.5); CONFERENCE WITH S. ROBINSON, M. GUSTAFSON, AND L. SLABY RE: RESPONSE TO FEE EXAMINER'S 10TH PRELIMINARY REPORT AND 13TH QUARTERLY FEE APPLICATION (0.5); REVISE RESPONSE TO FEE EXAMINER'S 10TH REPORT (6.1) |
| 06/27/12 Wed | Lutes, D 32039621/69 | 5.10 | 5.10 | 1,606.50 | 2.50 0.30 2.30 | F F F | 1 2 3 | MATTER NAME: Fee Applications PREPARATION OF 41ST MONTHLY FEE APPLICATION (2.5); PREPARATION OF 12TH QUARTERLY FEE APPLICATION (.3); PREPARATION OF THE 14TH QUARTERLY FEE APPLICATION (2.3) |
| 06/27/12 Wed | Myrick, B 32039621/95 | 0.90 | 0.90 | 450.00 | 0.10 0.60 0.10 0.10 | F F F F | 1 2 3 4 | MATTER NAME: Fee Applications EMAILS W/ L. SLABY RE: CONFIRMATION HEARING TIME (.1); RESEARCH RE: SAME (.6); EMAILS W/ J. LUDWIG RE: SAME (.1); T/C W/ L. SLABY RE: SAME (.1). |
| 06/27/12 Wed | Robinson, S 32039621/97 | 4.90 | 4.90 | 2,450.00 | 0.50 4.40 | F F | 1 2 | MATTER NAME: Fee Applications CONFERENCE WITH J. LUDWIG, M. GUSTAFSON REGARDING RESPONSE TO FEE EXAMINER'S 10TH PRELIMINARY REPORT (.5); DRAFT SAME (4.4) |

~ See the last page of exhibit for explanation

EXHIBIT N

SIDLEY RETENTION/COMPENSATION

Sidley Austin LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| 06/27/12 Wed | Slaby, L 32039621/117 | 4.90 | 4.90 | 1,960.00 | 0.30 0.50 4.10 | F F F | MATTER NAME: Fee Applications 1 REVIEW 12TH QUARTERLY FEE APPLICATION FOR J. LUDWIG (0.3); 2 MEET WITH J. LUDWIG, M. GUSTAFSON, S. ROBINSON REGARDING DRAFT RESPONSE TO 10TH QUARTERLY AND NEXT STEPS (0.5); 3 EDIT RESPONSE TO 10TH QUARTERLY (4.1) |
| 06/27/12 Wed | Stamatova, D 32039621/82 | 1.30 | 1.30 | 156.00 | | F | MATTER NAME: Fee Applications 1 PREPARATION OF 41ST MONTHLY FEE APPLICATION |
| 06/28/12 Thu | Gustafson, M 32039621/99 | 0.50 | 0.50 | 225.00 | 0.50 | F | MATTER NAME: Fee Applications 1 INCORPORATE EDITS TO THE RESPONSE TO FEE EXAMINER'S 10TH PRELIMINARY REPORT (.5) |
| 06/28/12 Thu | Kansa, K 32039621/108 | 2.70 | 2.70 | 2,160.00 | 0.20 2.50 | F F | MATTER NAME: Fee Applications 1 T/C J. LUDWIG RE: FEE APPLICATIONS (.2); 2 REVIEW 12TH INTERIM FEE APP (2.5) |
| 06/28/12 Thu | Ludwig, J 32039621/102 | 12.00 | 12.00 | 7,200.00 | 11.60 0.10 0.10 0.20 | F F F F | MATTER NAME: Fee Applications 1 REVISE RESPONSE TO FEE EXAMINER'S 10TH PRELIMINARY REPORT (11.6); 2 EMAILS WITH J. THEIL RE: SAME (0.1); 3 TELEPHONE CALL WITH J. THEIL RE: SAME (0.1); 4 TELEPHONE CALL WITH K. KANSA RE: SAME (0.2) |
| 06/28/12 Thu | Lutes, D 32039621/78 | 1.90 | 1.90 | 598.50 | 0.20 1.70 | F F | MATTER NAME: Fee Applications 1 PREPARATION OF 41ST MONTHLY FEE APPLICATION (.2); 2 PREPARATION OF 14TH QUARTERLY FEE APPLICATION (1.7) |
| 06/28/12 Thu | Robinson, S 32039621/98 | 4.60 | 4.60 | 2,300.00 | | F | MATTER NAME: Fee Applications 1 RESPOND TO FEE EXAMINER'S PRELIMINARY REPORT FOR 10TH INTERIM FEE PERIOD |
| 06/28/12 Thu | Slaby, L 32039621/118 | 1.70 | 1.70 | 680.00 | 1.70 | F | MATTER NAME: Fee Applications 1 GENERATE HEARING TIME CHART FOR J. LUDWIG REGARDING 9TH AND 10TH INTERIM FEE PERIODS (1.7) |
| 06/28/12 Thu | Summerfield, S 32039621/113 | 1.00 | 1.00 | 210.00 | 0.30 0.70 | F F | MATTER NAME: Fee Applications 1 REVIEW EMAIL REQUEST FROM S. ROBINSON, DRAFT EMAIL REQUEST AND CALL TO LAWYERS TRAVEL RE AIRFARE RECEIPTS RE TENTH QUARTERLY FEE RESPONSE (.30); 2 REVIEW RESPONSE EMAIL AND RECEIPTS FROM LAWYERS TRAVEL AND REVISE AIRFARE RESPONSE CHART RE 10TH QUARTERLY FEES AND EMAIL REVISIONS TO S. ROBINSON (.70) |
| 06/29/12 Fri | Kansa, K 32039621/109 | 0.60 | 0.60 | 480.00 | 0.10 0.40 0.10 | F F F | MATTER NAME: Fee Applications 1 REVIEW J. LUDWIG EMAILS RE: FEE APPS (.1); 2 DRAFT EMAIL TO J. CONLAN RE: FEE EXAMINER RESPONSE (.4); 3 DRAFT EMAIL TO J. LUDWIG RE: SAME (.1) |
| 06/29/12 Fri | Ludwig, J 32039621/114 | 6.40 | 6.40 | 3,840.00 | 6.10 0.10 0.20 | F F F | MATTER NAME: Fee Applications 1 REVISE RESPONSE TO FEE EXAMINER'S 10TH PRELIMINARY REPORT (6.1); 2 EMAILS WITH J. THEIL RE: SAME (0.1); 3 TELEPHONE CALL WITH K. KANSA RE: SAME (0.2) |

~ See the last page of exhibit for explanation

EXHIBIT N

SIDLEY RETENTION/COMPENSATION

Sidley Austin LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|---|-------------|
| 06/29/12 Fri | Lutes, D 32039621/92 | 0.50 | 0.50 | 157.50 | 0.30 0.20 | F F | 1 2 | MATTER NAME: Fee Applications PREPARATION OF 41ST MONTHLY FEE APPLICATION (.3); TC WITH BILLING SPECIALIST RE: SAME (.2) |
| 06/29/12 Fri | Summerfield, S 32039621/112 | 0.60 | 0.60 | 126.00 | | F | 1 | MATTER NAME: Fee Applications REVIEW AND PREPARE 9TH AND 10TH FEE REPORT FILES FOR S. ROBINSON |
| 07/02/12 Mon | Katata, T 32045051/15 | 2.70 | 2.70 | 324.00 | | F | 1 | MATTER NAME: Fee Applications PREPARATION OF 41ST MONTHLY FEE APPLICATION |
| 07/02/12 Mon | Ludwig, J 32045051/98 | 6.20 | 6.20 | 3,720.00 | 5.30 0.20 0.10 0.50 0.10 | F F F F F | 1 2 3 4 5 | MATTER NAME: Fee Applications REVISE 41ST MONTHLY FEE APPLICATION (5.3); EMAILS WITH TIMEKEEPERS RE: CONFIDENTIALITY OF TIME DETAIL (0.2); EMAILS WITH J. THEIL RE: 9TH QUARTERLY FEE APPLICATION (0.1); REVISE RESPONSE TO 10TH QUARTERLY PRELIMINARY REPORT (0.5); TELEPHONE CALL TO D. KLAUDER RE: SAME (0.1) |
| 07/02/12 Mon | Lutes, D 32045051/1 | 2.10 | 2.10 | 661.50 | | F | 1 | MATTER NAME: Fee Applications PREPARATION OF 41ST MONTHLY FEE APPLICATION |
| 07/02/12 Mon | Stamalova, D 32045051/60 | 3.90 | 3.90 | 468.00 | | F | 1 | MATTER NAME: Fee Applications PREPARATION OF 41ST MONTHLY FEE APPLICATION |
| 07/03/12 Tue | Gustafson, M 32045051/97 | 1.60 | 1.60 | 720.00 | | F | 1 | MATTER NAME: Fee Applications REVIEW PROFORMA BILLS FOR CONFIDENTIALITY |
| 07/03/12 Tue | Katata, T 32045051/14 | 0.50 | 0.50 | 60.00 | | F | 1 | MATTER NAME: Fee Applications PREPARATION OF 41ST MONTHLY FEE APPLICATION |
| 07/03/12 Tue | Ludwig, J 32045051/4 | 3.90 | 3.90 | 2,340.00 | | F | 1 | MATTER NAME: Fee Applications REVISE 41ST MONTHLY FEE APPLICATION |
| 07/03/12 Tue | Lutes, D 32045051/2 | 3.30 | 3.30 | 1,039.50 | 3.10 0.20 | F F | 1 2 | MATTER NAME: Fee Applications PREPARATION OF 41ST MONTHLY FEE APPLICATION (3.1); EMAILS TO BILLING SPECIALIST RE: SAME (.2) |
| 07/03/12 Tue | Stamalova, D 32045051/61 | 1.20 | 1.20 | 144.00 | | F | 1 | MATTER NAME: Fee Applications PREPARATION OF 41ST MONTHLY FEE APPLICATION |
| 07/03/12 Tue | Summerfield, S 32045051/22 | 0.60 | 0.60 | 126.00 | | F | 1 | MATTER NAME: Fee Applications REVISE FEE APPLICATION FILES FOR K. KANSA |

~  See the last page of exhibit for explanation

EXHIBIT N

SIDLEY RETENTION/COMPENSATION

Sidley Austin LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|---|-------------|
| 07/05/12 Thu | Ludwig, J 32045051/9 | 1.60 | 1.60 | 960.00 | 0.50 0.50 0.60 | F F F | 1 2 3 | MATTER NAME: Fee Applications EMAILS WITH D. KLAUDER RE: 10TH QUARTERLY FEE APPLICATION (0.5); EMAILS WITH J. THEIL RE: SAME (0.5); REVISE 41ST MONTHLY FEE APPLICATION (0.6) |
| 07/05/12 Thu | Lutes, D 32045051/3 | 2.10 | 2.10 | 661.50 | 1.70 0.10 0.30 | F F F | 1 2 3 | MATTER NAME: Fee Applications PREPARATION OF 41ST MONTHLY FEE APPLICATION (1.7) TC WITH J. LUDWIG RE FEE AUDITOR ISSUE (.1); COMMUNICATIONS WITH BILLING SPECIALIST RE: MONTHLY FEE APPLICATION (.3) |
| 07/05/12 Thu | Robinson, S 32045051/78 | 0.80 | 0.80 | 400.00 | | F | 1 | MATTER NAME: Fee Applications DRAFT RESPONSE TO INTERIM FEE RESPONSE. |
| 07/05/12 Thu | Stamatova, D 32045051/62 | 3.20 | 3.20 | 384.00 | | F | 1 | MATTER NAME: Fee Applications PREPARATION OF 41ST MONTHLY FEE APPLICATION |
| 07/06/12 Fri | Ludwig, J 32045051/10 | 0.20 | 0.20 | 120.00 | | F | 1 | MATTER NAME: Fee Applications EMAILS WITH D. KLAUDER AND J. THEIL RE: 10TH QUARTERLY FEE APPLICATION |
| 07/06/12 Fri | Lutes, D 32045051/5 | 3.40 | 3.40 | 1,071.00 | 3.20 0.20 | F F | 1 2 | MATTER NAME: Fee Applications PREPARATION OF 41ST MONTHLY FEE APPLICATION (3.2); COMMUNICATIONS WITH J. JENSEN RE: SAME (.20) |
| 07/06/12 Fri | Stamatova, D 32045051/63 | 4.70 | 4.70 | 564.00 | | F | 1 | MATTER NAME: Fee Applications PREPARATION OF 41ST MONTHLY FEE APPLICATION |
| 07/09/12 Mon | Gustafson, M 32045051/96 | 0.20 | 0.20 | 90.00 | | F | 1 | MATTER NAME: Fee Applications MEETING WITH J. LUDWIG RE: UPCOMING FEE PROGRESS |
| 07/09/12 Mon | Ludwig, J 32045051/34 | 0.20 | 0.20 | 120.00 | | F | 1 | MATTER NAME: Fee Applications EMAIL TO J. CONLAN RE: FEE EXAMINER REPORT ON 10TH INTERIM FEE PERIOD |
| 07/09/12 Mon | Lutes, D 32045051/6 | 0.50 | 0.50 | 157.50 | | F | 1 | MATTER NAME: Fee Applications PREPARATION OF 41ST MONTHLY FEE APPLICATION |
| 07/09/12 Mon | Stamatova, D 32045051/68 | 2.10 | 2.10 | 252.00 | | F | 1 | MATTER NAME: Fee Applications PREPARATION OF 42ND MONTHLY FEE APPLICATION |

EXHIBIT N

SIDLEY RETENTION/COMPENSATION

Sidley Austin LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | DESCRIPTION |
|------|----------------|-------------|-------|------|------------|---|-------------|
| 07/10/12 Tue | Boelter, J 32045055/348 | 2.50 | 0.70 | 507.50 | 1.00 0.70 0.30 0.20 0.30 | F F F F F | MATTER NAME: *Plan and Disclosure Statement* 1 ATTEND CALL REGARDING TRIBUNE EMERGENCE WITH K. BLATCHFORD, K. MILLS AND ALVAREZ (1.0): 2 COMMUNICATIONS WITH K. MILLS AND M. MARTINEZ REGARDING RETENTION (.7): 3 EMAILS WITH K. MILLS REGARDING DTC ELIGIBILITY (.3): 4 EMAILS WITH K. LANTRY REGARDING 7/11 HEARING (.2): 5 REVIEW A&M VALUATION ANALYSIS (.3) |
| 07/10/12 Tue | Ludwig, J 32045051/11 | 2.80 | 2.80 | 1,680.00 | 0.60 0.10 2.10 | F F F | MATTER NAME: *Fee Applications* 1 REVISE 41ST MONTHLY FEE APPLICATION (0.6): 2 REVIEW EMAIL FROM D. BEEZIE RE: 7/11 FEE HEARING (0.1): 3 REVISE 12TH QUARTERLY FEE APPLICATION (2.1) |
| 07/10/12 Tue | Lutes, D 32045051/7 | 4.40 | 4.40 | 1,386.00 | 3.30 0.40 0.70 | F F F | MATTER NAME: *Fee Applications* 1 PREPARATION OF 41ST MONTHLY FEE APPLICATION (3.3): 2 PREPARATION OF QUARTERLY FEE APPLICATION (.4): 3 PREPARATION OF 42ND MONTHLY FEE APPLICATION (.7) |
| 07/10/12 Tue | Myrick, B 32045051/25 | 0.10 | 0.10 | 50.00 | | F | MATTER NAME: *Fee Applications* 1 EMAILS W/ J. LUDWIG RE: FEES |
| 07/10/12 Tue | Stamatova, D 32045051/66 | 2.70 | 2.70 | 324.00 | | F | MATTER NAME: *Fee Applications* 1 PREPARATION OF 42ND MONTHLY FEE APPLICATION |
| 07/10/12 Tue | Summerfield, S 32045051/23 | 1.20 | 1.20 | 252.00 | | F | MATTER NAME: *Fee Applications* 1 REVIEW AND REVISE FEE APPLICATIONS FOR K. KANSA |
| 07/11/12 Wed | Ludwig, J 32045051/88 | 3.10 | 3.10 | 1,860.00 | 0.20 0.30 0.10 0.20 2.30 | F F F F F | MATTER NAME: *Fee Applications* 1 EMAILS TO D. BEEZIE RE: 40TH MONTHLY FEE APPLICATION, 42ND MONTHLY FEE APPLICATION, AND FEE ORDERS ON 9TH AND 10TH QUARTERS (0.2): 2 EMAILS TO D. LIEBENTRITT RE: 41ST MONTHLY FEE APPLICATION (0.3): 3 EMAIL TO J. JENSEN RE: FEE ESTIMATES FOR TRIBUNE EMERGENCE PLANNING, AT REQUEST OF CLIENT (0.1): 4 EMAIL TO J. JENSEN RE: PROCESSING OF 9TH AND 10TH QUARTERLY HOLDBACKS (0.2): 5 DRAFT 13TH QUARTERLY FEE APPLICATION (2.3) |
| 07/11/12 Wed | Lutes, D 32045051/95 | 2.80 | 2.80 | 882.00 | 0.90 1.60 0.30 | F F F | MATTER NAME: *Fee Applications* 1 PREPARATION OF 41ST MONTHLY FEE APPLICATION (.9): 2 PREPARATION OF 42ND MONTHLY FEE APPLICATION (1.6): 3 PREPARATION OF QUARTERLY FEE APPLICATION (.3) |
| 07/11/12 Wed | Myrick, B 32045051/26 | 1.60 | 1.60 | 800.00 | 0.10 1.50 | F F | MATTER NAME: *Fee Applications* 1 EMAILS W/ J. LUDWIG RE: SLFC FEES (.1): 2 REVIEW AND REVISE SECTION OF 13TH QUARTERLY FEE RESPONSE RE: SAME (1.5) |
| 07/11/12 Wed | Nelms, K 32045051/8 | 4.10 | 4.10 | 1,107.00 | | F | MATTER NAME: *Fee Applications* 1 PREPARATION OF THE 14TH QUARTERLY FEE APPLICATION |

~ See the last page of exhibit for explanation

EXHIBIT N

SIDLEY RETENTION/COMPENSATION

Sidley Austin LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------------|-------------|-------|------|-----------|---|---|-------------|
| 07/11/12 Wed | Stamatova, D 32045051/65 | 0.40 | 0.40 | 48.00 | | F | 1 | MATTER NAME: Fee Applications PREPARATION OF 42ND MONTHLY FEE APPLICATION |
| 07/12/12 Thu | Gustafson, M 32045051/19 | 3.40 | 3.40 | 1,530.00 | | F | 1 | MATTER NAME: Fee Applications REVIEW PRO FORMA BILLING STATEMENTS FOR CONFIDENTIALITY |
| 07/12/12 Thu | Kansa, K 32045051/92 | 0.50 | 0.50 | 400.00 | 0.40 0.10 | F F | 1 2 | MATTER NAME: Fee Applications REVIEW REVISED 12TH INTERIM FEE APPLICATION (.4); OFFICE CONFERENCE WITH J. LUDWIG RE: SAME (.1) |
| 07/12/12 Thu | Langdon, J 32045051/28 | 0.60 | 0.60 | 330.00 | | F | 1 | MATTER NAME: Fee Applications REVIEW FEE APPLICATION INFORMATION FOR CONFIDENTIALITY |
| 07/12/12 Thu | Ludwig, J 32045051/35 | 6.50 | 6.50 | 3,900.00 | | F | 1 | MATTER NAME: Fee Applications REVISE 42ND MONTHLY FEE APPLICATION |
| 07/12/12 Thu | Lutes, D 32045051/12 | 0.90 | 0.90 | 283.50 | 0.50 0.20 0.20 | F F F | 1 2 3 | MATTER NAME: Fee Applications PREPARATION OF 42ND MONTHLY FEE APPLICATION (.5); REVIEW EMAILS FROM J. LUDWIG RE: FEE APPLICATION MATTERS (.2); PREPARATION OF QUARTERLY FEE APPLICATION (.2) |
| 07/12/12 Thu | Lutes, D 32045060/5 | 0.40 | 0.30 | 94.50 | 0.30 0.10 | F F | 1 2 | MATTER NAME: Case Administration REVIEW QUARTERLY FEE APPLICATION MATERIALS FROM CASE DOCKET (.3); REVIEW MEDIA REPORTS RE: PLAN CONFIRMATION STATUS (.1) |
| 07/12/12 Thu | Myrick, B 32045051/27 | 1.60 | 1.60 | 800.00 | 1.40 0.20 | F F | 1 2 | MATTER NAME: Fee Applications REVIEW AND REVISE SECTION OF 13TH QUARTERLY FEE APPLICATION RE: SLCFC FEES (1.4); EMAILS W/ J. LUDWIG RE: SAME (.2) |
| 07/12/12 Thu | Nelms, K 32045051/17 | 1.20 | 1.20 | 324.00 | | F | 1 | MATTER NAME: Fee Applications PREPARATION OF THE 14TH QUARTERLY FEE APPLICATION |
| 07/12/12 Thu | Robinson, S 32045051/20 | 1.30 | 1.30 | 650.00 | | F | 1 | MATTER NAME: Fee Applications REVIEW PRO FORMAS FOR CONFIDENTIALITY |
| 07/13/12 Fri | Gustafson, M 32045051/18 | 0.40 | 0.40 | 180.00 | | F | 1 | MATTER NAME: Fee Applications MEETING WITH J. LUDWIG RE: PROFORMA REVIEW |
| 07/13/12 Fri | Hirth, R 32045051/13 | 0.40 | 0.40 | 380.00 | 0.30 0.10 | F F | 1 2 | MATTER NAME: Fee Applications REVIEW TIME ENTRIES FOR CONFIDENTIALITY (.30); TELEPHONE CALL W/J. LUDWIG RE: SAME (.10) |

~ See the last page of exhibit for explanation

EXHIBIT N

SIDLEY RETENTION/COMPENSATION

Sidley Austin LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|------|------|------|------|------|------|------|------|
| 07/13/12 Fri | Katata, T 32045051/16 | 1.50 | 1.50 | 180.00 | | F | 1 | MATTER NAME: *Fee Applications* PREPARATION OF 42ND MONTHLY FEE APPLICATION |
| 07/13/12 Fri | Langdon, J 32045051/29 | 0.20 | 0.20 | 110.00 | | F | 1 | MATTER NAME: *Fee Applications* MEET WITH J. LUDWIG RE: FEE APPLICATION |
| 07/13/12 Fri | Ludwig, J 32045051/31 | 1.00 | 1.00 | 600.00 | | F | 1 | MATTER NAME: *Fee Applications* REVISE 42ND MONTHLY FEE APPLICATION |
| 07/13/12 Fri | Lutes, D 32045051/94 | 2.40 | 2.40 | 756.00 | 2.10 0.30 | F F | 1 2 | MATTER NAME: *Fee Applications* PREPARATION OF 42ND MONTHLY FEE APPLICATION (2.1); REVIEW QUARTERLY FEE APPLICATION (.3) |
| 07/13/12 Fri | Stamatova, D 32045051/69 | 2.30 | 2.30 | 276.00 | | F | 1 | MATTER NAME: *Fee Applications* PREPARATION OF 42ND MONTHLY FEE APPLICATION |
| 07/16/12 Mon | Gustafson, M 32045051/21 | 4.70 | 4.70 | 2,115.00 | 4.40 0.30 | F F | 1 2 | MATTER NAME: *Fee Applications* DRAFT INSERT SECTIONS TO 13TH INTERIM FEE APPLICATION (4.4); MEETINGS WITH J. LUDWIG RE: SAME (.3) |
| 07/16/12 Mon | Kansa, K 32045051/93 | 0.10 | 0.10 | 80.00 | | F | 1 | MATTER NAME: *Fee Applications* EMAILS TO J. LUDWIG RE: 13TH INTERIM FEE APPLICATION |
| 07/16/12 Mon | Ludwig, J 32045051/32 | 6.70 | 6.70 | 4,020.00 | | F | 1 | MATTER NAME: *Fee Applications* REVISE 13TH QUARTERLY FEE APPLICATION |
| 07/16/12 Mon | Lutes, D 32045051/24 | 2.40 | 2.40 | 756.00 | | F | 1 | MATTER NAME: *Fee Applications* PREPARATION OF 42ND MONTHLY FEE APPLICATION |
| 07/16/12 Mon | Martinez, M 32045051/30 | 2.20 | 2.20 | 1,221.00 | | F | 1 | MATTER NAME: *Fee Applications* DRAFT NARRATIVES REGARDING TAX ISSUES AND EXIT FINANCING FOR 13TH QUARTERLY FEE APPLICATION |
| 07/16/12 Mon | Myrick, B 32045051/85 | 1.60 | 1.60 | 800.00 | 0.20 1.20 0.20 | F F F | 1 2 3 | MATTER NAME: *Fee Applications* EMAILS W/ J. LUDWIG AND M. GUSTAFSON RE: FEES (.2); REVIEW AND REVISE PROFESSIONAL RETENTION AND BUSINESS MATTERS SECTION OF 13TH QUARTERLY FEE APPLICATION` (1.2); SEVERAL EMAILS W/ J. LUDWIG RE: SAME (.2). |
| 07/16/12 Mon | Slaby, L 32045051/99 | 0.60 | 0.60 | 240.00 | 0.60 | F | 1 | MATTER NAME: *Fee Applications* REVIEW FEE EXAMINER 9TH FINAL REPORT (0.6) |

~ See the last page of exhibit for explanation

EXHIBIT N

SIDLEY RETENTION/COMPENSATION

Sidley Austin LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|---|-------------|
| 07/17/12 Tue | Kansa, K 32045051/87 | 4.30 | 4.30 | 3,440.00 | 4.10 0.20 | F F | 1 2 | MATTER NAME: Fee Applications REVIEW AND COMMENT ON 13TH INTERIM FEE APP (4.1); OFFICE CONFERENCE WITH J. LUDWIG RE: SAME (.2) |
| 07/17/12 Tue | Katata, T 32045051/48 | 4.30 | 4.30 | 516.00 | | F | 1 | MATTER NAME: Fee Applications PREPARATION OF 42ND MONTHLY FEE APPLICATION |
| 07/17/12 Tue | Ludwig, J 32045051/89 | 1.70 | 1.70 | 1,020.00 | 0.30 1.40 | F F | 1 2 | MATTER NAME: Fee Applications EMAIL TO S. ROBINSON RE: CONFIDENTIALITY REVIEW OF 42ND MONTHLY FEE APPLICATION (0.3); REVISE 42ND MONTHLY FEE APPLICATION (1.4) |
| 07/17/12 Tue | Lutes, D 32045051/91 | 7.20 | 7.20 | 2,268.00 | 6.80 0.20 0.20 | F F F | 1 2 3 | MATTER NAME: Fee Applications PREPARATION OF 42ND MONTHLY FEE APPLICATION (6.8); PREPARATION OF 41ST MONTHLY FEE APPLICATION (.2); COMMUNICATIONS WITH BILLING SPECIALIST RE: SAME (.2) |
| 07/17/12 Tue | Myrick, B 32045051/84 | 1.10 | 1.10 | 550.00 | | F | 1 | MATTER NAME: Fee Applications REVIEW AND REVISE DRAFT 14TH FEE APPLICATION SECTION |
| 07/18/12 Wed | Katata, T 32045051/47 | 4.00 | 4.00 | 480.00 | | F | 1 | MATTER NAME: Fee Applications PREPARATION OF 42ND MONTHLY FEE APPLICATION |
| 07/18/12 Wed | Lutes, D 32045051/90 | 2.60 | 2.60 | 819.00 | | F | 1 | MATTER NAME: Fee Applications PREPARATION OF 42ND MONTHLY FEE APPLICATION |
| 07/19/12 Thu | Katata, T 32045051/46 | 0.30 | 0.30 | 36.00 | | F | 1 | MATTER NAME: Fee Applications PREPARATION OF 42ND MONTHLY FEE APPLICATION |
| 07/19/12 Thu | Lutes, D 32045051/33 | 1.40 | 1.40 | 441.00 | 1.20 0.20 | F F | 1 2 | MATTER NAME: Fee Applications PREPARATION OF 42ND MONTHLY FEE APPLICATION (1.2); PREPARATION OF 41ST MONTHLY FEE APPLICATION (.2) |
| 07/19/12 Thu | Stamatova, D 32045051/67 | 1.80 | 1.80 | 216.00 | | F | 1 | MATTER NAME: Fee Applications PREPARATION OF 42ND MONTHLY FEE APPLICATION |
| 07/20/12 Fri | Lutes, D 32045051/36 | 0.50 | 0.50 | 157.50 | 0.40 0.10 | F F | 1 2 | MATTER NAME: Fee Applications PREPARATION OF 42ND MONTHLY FEE APPLICATION (.4); COMMUNICATIONS WITH K. GMOSER RE: PENDING FEE APPLICATION MATTERS (.1) |
| 07/23/12 Mon | Gmoser, K 32045051/86 | 0.50 | 0.50 | 125.00 | 0.30 0.20 | F F | 1 2 | MATTER NAME: Fee Applications PREPARATION OF 42ND MONTHLY FEE STATEMENT (.3); EMAILS WITH J. LUDWIG AND J. JENSEN RE: SAME (.2) |

~ See the last page of exhibit for explanation

EXHIBIT N

SIDLEY RETENTION/COMPENSATION

Sidley Austin LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|---|-------------|
| 07/23/12 Mon | Katata, T 32045051/49 | 2.30 | 2.30 | 276.00 | | F | 1 | MATTER NAME: *Fee Applications*<br>PREPARATION OF 42ND MONTHLY FEE APPLICATION |
| 07/23/12 Mon | Ludwig, J 32045051/40 | 4.80 | 4.80 | 2,880.00 | | F | 1 | MATTER NAME: *Fee Applications*<br>REVISE 42ND MONTHLY FEE APPLICATION |
| 07/23/12 Mon | Stamalova, D 32045051/64 | 1.10 | 1.10 | 132.00 | | F | 1 | MATTER NAME: *Fee Applications*<br>PREPARATION OF 42ND MONTHLY FEE APPLICATION |
| 07/24/12 Tue | Gmoser, K 32045051/37 | 0.30 | 0.30 | 75.00 | | F | 1 | MATTER NAME: *Fee Applications*<br>PREPARATION OF 42ND MONTHLY FEE STATEMENT |
| 07/24/12 Tue | Ludwig, J 32045051/39 | 8.80 | 8.80 | 5,280.00 | | F | 1 | MATTER NAME: *Fee Applications*<br>REVISE 13TH QUARTERLY FEE APPLICATION |
| 07/25/12 Wed | Gustafson, M 32045051/80 | 0.10 | 0.10 | 45.00 | | F | 1 | MATTER NAME: *Fee Applications*<br>E-MAIL WITH J. LUDWIG RE: PROFORMAS |
| 07/25/12 Wed | Kansa, K 32045051/74 | 1.00 | 1.00 | 800.00 | | F | 1 | MATTER NAME: *Fee Applications*<br>REVIEW 13TH QUARTERLY FEE APPLICATION |
| 07/25/12 Wed | Katata, T 32045051/50 | 2.50 | 2.50 | 300.00 | | F | 1 | MATTER NAME: *Fee Applications*<br>PREPARATION OF 42ND MONTHLY FEE APPLICATION |
| 07/25/12 Wed | Ludwig, J 32045051/53 | 6.90 | 6.90 | 4,140.00 | 4.30<br>0.20<br>2.40 | F<br>F<br>F | 1<br>2<br>3 | MATTER NAME: *Fee Applications*<br>REVISE 13TH QUARTERLY FEE APPLICATION (4.3):<br>EMAILS WITH D. LUTES AND TIMEKEEPERS RE: SAME (0.2):<br>REVISE 42ND MONTHLY FEE APPLICATION (2.4) |
| 07/25/12 Wed | Lutes, D 32045051/83 | 2.40 | 2.40 | 756.00 | 1.20<br>0.40<br>0.60<br>0.20 | F<br>F<br>F<br>F | 1<br>2<br>3<br>4 | MATTER NAME: *Fee Applications*<br>PREPARATION OF 42ND MONTHLY FEE APPLICATION (1.20):<br>REVISE 41ST MONTHLY FEE APPLICATION (.4):<br>PREPARATION OF 14TH QUARTERLY FEE APPLICATION (.6):<br>COMMUNICATIONS WITH J. LUDWIG RE: SAME (.2) |
| 07/25/12 Wed | Martinez, M 32045051/38 | 1.10 | 1.10 | 610.50 | | F | 1 | MATTER NAME: *Fee Applications*<br>REVISE SECTIONS OF 13TH QUARTERLY FEE APPLICATION |
| 07/25/12 Wed | Myrick, B 32045051/51 | 0.30 | 0.30 | 150.00 | 0.10<br>0.20 | F<br>F | 1<br>2 | MATTER NAME: *Fee Applications*<br>EMAILS W/ J. LUDWIG RE: 13TH QUARTERLY EDITS (.1):<br>REVIEW SAME (.2). |

~  See the last page of exhibit for explanation

EXHIBIT N

SIDLEY RETENTION/COMPENSATION

Sidley Austin LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|---|-------------|
| 07/25/12 Wed | Summerfield, S 32045051/42 | 2.30 | 2.30 | 483.00 | 1.10 1.20 | F F | 1 2 | MATTER NAME: Fee Applications REVIEW CASE DOCKET RE DEBTORS ELEVENTH QUARTERLY FEE APPLICATIONS, AND HEARING AGENDAS (1.1); PREPARE CHART AND PDF FILE OF DOCUMENTS FOR S. ROBINSON (1.2) |
| 07/26/12 Thu | Gustafson, M 32045051/82 | 0.40 | 0.40 | 180.00 | | F | 1 | MATTER NAME: Fee Applications MEETING WITH J. LUDWIG RE: TRIBUNE FEE APPLICATIONS |
| 07/26/12 Thu | Lutes, D 32045051/41 | 0.90 | 0.90 | 283.50 | | F | 1 | MATTER NAME: Fee Applications PREPARATION OF 42ND MONTHLY FEE APPLICATION |
| 07/26/12 Thu | Summerfield, S 32045051/56 | 0.50 | 0.50 | 105.00 | | F | 1 | MATTER NAME: Fee Applications REVIEW ELEVENTH QUARTERLY HEARING AGENDAS AND REVISE CHART FOR S. ROBINSON |
| 07/27/12 Fri | Gustafson, M 32045051/81 | 1.20 | 1.20 | 540.00 | | F | 1 | MATTER NAME: Fee Applications REVIEW PRO FORMAS FOR CONFIDENTIALITY |
| 07/27/12 Fri | Kansa, K 32045051/44 | 0.20 | 0.20 | 160.00 | | F | 1 | MATTER NAME: Fee Applications EMAILS TO J. LUDWIG ON 13TH QUARTERLY FEEAPP |
| 07/27/12 Fri | Katata, T 32045051/45 | 4.30 | 4.30 | 516.00 | | F | 1 | MATTER NAME: Fee Applications PREPARATION OF 42ND MONTHLY FEE APPLICATION |
| 07/27/12 Fri | Ludwig, J 32045051/52 | 3.90 | 3.90 | 2,340.00 | 1.00 2.90 | F F | 1 2 | MATTER NAME: Fee Applications REVISE 13TH QUARTERLY FEE APPLICATION (1.0); REVISE 42ND MONTHLY FEE APPLICATION (2.9) |
| 07/27/12 Fri | Lutes, D 32045051/43 | 1.70 | 1.70 | 535.50 | 1.30 0.20 0.20 | F F F | 1 2 3 | MATTER NAME: Fee Applications PREPARATION OF 42ND MONTHLY FEE APPLICATION (1.3); PREPARATION OF QUARTERLY FEE APPLICATION (.2); COMMUNICATIONS WITH BILLING SPECIALIST RE: SAME (.2) |
| 07/27/12 Fri | Robinson, S 32045051/79 | 0.80 | 0.80 | 400.00 | | F | 1 | MATTER NAME: Fee Applications REVIEW PRO FORMAS FOR CONFIDENTIALITY |
| 07/27/12 Fri | Summerfield, S 32045051/55 | 2.10 | 2.10 | 441.00 | 0.80 1.30 | F F | 1 2 | MATTER NAME: Fee Applications REVISE CHART OF ELEVENTH HEARING AGENDAS (.80); CASE DOCKET SEARCH RE TWELFTH QUARTERLY HEARING AGENDAS AND PREPARE CHART FOR SAME FOR S. ROBINSON (1.30) |
| 07/30/12 Mon | Katata, T 32045051/57 | 5.50 | 5.50 | 660.00 | | F | 1 | MATTER NAME: Fee Applications PREPARATION OF 42ND MONTHLY FEE APPLICATION |

~ See the last page of exhibit for explanation

EXHIBIT N

SIDLEY RETENTION/COMPENSATION

Sidley Austin LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|---|-------------|
| 07/30/12 Mon | Ludwig, J 32045051/75 | 0.20 | 0.20 | 120.00 | | F | 1 | MATTER NAME: *Fee Applications*<br>EMAILS WITH J. JENSEN AND D. LUTES RE: FINALIZING 42ND MONTHLY FEE APPLICATION |
| 07/30/12 Mon | Lutes, D 32045051/54 | 4.80 | 4.80 | 1,512.00 | 4.50<br>0.30 | F<br>F | 1<br>2 | MATTER NAME: *Fee Applications*<br>PREPARATION OF 42ND MONTHLY FEE APPLICATION (4.5);<br>PREPARATION OF 14TH QUARTERLY FEE APPLICATION (.3) |
| 07/30/12 Mon | Nelms, K 32045051/58 | 2.60 | 2.60 | 702.00 | | F | 1 | MATTER NAME: *Fee Applications*<br>PREPARATION OF THE 14TH QUARTERLY FEE APPLICATION |
| 07/30/12 Mon | Summerfield, S 32045051/71 | 2.10 | 2.20 | 462.00 | 1.90<br><br>0.30 | F<br><br>F | 1<br><br>2 | MATTER NAME: *Fee Applications*<br>RESEARCH CASE DOCKET RE TWELFTH QUARTER AND PREPARE FILE OF FEE APPLICATIONS AND HEARING AGENDAS FOR S. ROBINSON (1.90);<br>REVISE AGENDA CHART FOR 11TH QUARTER (.30) |
| 07/31/12 Tue | Kline, C 32045051/77 | 0.20 | 0.20 | 111.00 | | F | 1 | MATTER NAME: *Fee Applications*<br>REVIEW FEE APPLICATION DESCRIPTION OF DIP MATTERS PER J. LUDWIG |
| 07/31/12 Tue | Ludwig, J 32045051/76 | 3.00 | 3.00 | 1,800.00 | | F | 1 | MATTER NAME: *Fee Applications*<br>DRAFT 14TH QUARTERLY FEE APPLICATION |
| 07/31/12 Tue | Lutes, D 32045051/73 | 1.40 | 1.40 | 441.00 | 0.60<br>0.20<br>0.40<br>0.20 | F<br>F<br>F<br>F | 1<br>2<br>3<br>4 | MATTER NAME: *Fee Applications*<br>PREPARATION OF 42ND MONTHLY FEE APPLICATION (.6);<br>PREPARATION OF 41ST MONTHLY FEE APPLICATION (.2);<br>PREPARATION OF 14TH QUARTERLY FEE APPLICATION (.4);<br>COMMUNICATIONS WITH J. JENSEN RE: SAME (.2) |
| 07/31/12 Tue | Myrick, B 32045051/59 | 0.60 | 0.60 | 300.00 | 0.10<br>0.20<br>0.30 | F<br>F<br>F | 1<br>2<br>3 | MATTER NAME: *Fee Applications*<br>EMAILS W/ J. LUDWIG RE: QUARTERLY APPLICATIONS (.1);<br>REVIEW PROFESSIONAL RETENTION SECTION (.2);<br>EDIT SAME (.3) |
| 07/31/12 Tue | Nelms, K 32045051/100 | 3.20 | 3.20 | 864.00 | | F | 1 | MATTER NAME: *Fee Applications*<br>PREPARATION OF THE 14TH QUARTERLY FEE APPLICATION |
| 07/31/12 Tue | Summerfield, S 32045051/70 | 1.40 | 1.40 | 294.00 | | F | 1 | MATTER NAME: *Fee Applications*<br>REVIEW AND REVISE AGENDA CHART FOR TWELFTH QUARTER FOR S. ROBINSON |
| 07/31/12 Tue | Summerfield, S 32045051/72 | 0.70 | 0.70 | 147.00 | | F | 1 | MATTER NAME: *Fee Applications*<br>REVIEW TRIP REPORT REQUESTS FOR ELEVENTH AND TWELFTH QUARTER FOR S. ROBINSON |
| 08/01/12 Wed | Ludwig, J 32051988/11 | 1.20 | 1.20 | 720.00 | 1.00<br>0.20 | F<br>F | 1<br>2 | MATTER NAME: *Fee Applications*<br>FINALIZE 42ND MONTHLY FEE APPLICATION (1.0);<br>EMAILS WITH D. LIEBENTRITT RE: 41ST AND 42ND MONTHLY FEE APPLICATION (0.2) |

~ See the last page of exhibit for explanation

EXHIBIT N

SIDLEY RETENTION/COMPENSATION

Sidley Austin LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|---|-------------|
| 08/01/12 Wed | Lutes, D 32051988/1 | 2.20 | 2.20 | 693.00 | | F | 1 | MATTER NAME: *Fee Applications*<br>PREPARATION OF 42ND MONTHLY FEE APPLICATION |
| 08/01/12 Wed | Martinez, M 32051988/7 | 0.30 | 0.30 | 166.50 | | F | 1 | MATTER NAME: *Fee Applications*<br>DRAFT 14TH FEE APPLICATION INSERT |
| 08/01/12 Wed | Myrick, B 32051988/5 | 1.20 | 1.20 | 600.00 | 0.10<br>1.10 | F<br>F | 1<br>2 | MATTER NAME: *Fee Applications*<br>EMAILS W/ J. LUDWIG RE: FEES (.1);<br>REVIEW AND DRAFT 14TH FEE APPLICATION RE: SAME (1.1). |
| 08/01/12 Wed | Summerfield, S 32051988/27 | 1.10 | 1.10 | 231.00 | 1.00<br>0.10 | F<br>F | 1<br>2 | MATTER NAME: *Fee Applications*<br>REVIEW TRIP REPORTS FOR 14TH FEE APPLICATION (1.0);<br>EMAIL TO S. ROBINSON RE SAME (.1) |
| 08/02/12 Thu | Lutes, D 32051988/2 | 1.80 | 1.80 | 567.00 | 1.50<br>0.30 | F<br>F | 1<br>2 | MATTER NAME: *Fee Applications*<br>PREPARATION OF 42ND MONTHLY FEE APPLICATION (1.5);<br>COMMUNICATIONS WITH J. JENSEN RE: SAME (.3) |
| 08/02/12 Thu | Martinez, M 32051988/9 | 0.80 | 0.80 | 444.00 | | F | 1 | MATTER NAME: *Fee Applications*<br>DRAFT EXIT FINANCING INSERT TO 14TH FEE APPLICATION |
| 08/02/12 Thu | Myrick, B 32051988/4 | 0.80 | 0.80 | 400.00 | 0.80 | F | 1 | MATTER NAME: *Fee Applications*<br>REVISE DRAFT 14TH FEE APPLICATION (.8). |
| 08/03/12 Fri | Lutes, D 32051988/3 | 0.80 | 0.80 | 252.00 | | F | 1 | MATTER NAME: *Fee Applications*<br>PREPARATION OF 43RD MONTHLY FEE APPLICATION |
| 08/06/12 Mon | Gustafson, M 32051988/20 | 0.20 | 0.20 | 90.00 | 0.20 | F | 1 | MATTER NAME: *Fee Applications*<br>E-MAIL WITH J. LUDWIG RE: FEE APPLICATION PROCESS (.2) |
| 08/06/12 Mon | Ludwig, J 32051988/15 | 0.30 | 0.30 | 180.00 | 0.30 | F | 1 | MATTER NAME: *Fee Applications*<br>EMAIL TO D. LUTES, M. GUSTAFSON, L. SLABY, AND S. ROBINSON RE: 43RD MONTHLY FEE APPLICATION (0.3) |
| 08/06/12 Mon | Lutes, D 32051988/6 | 3.90 | 3.90 | 1,228.50 | 3.60<br>0.30 | F<br>F | 1<br>2 | MATTER NAME: *Fee Applications*<br>PREPARATION OF 43RD MONTHLY FEE APPLICATION (3.6);<br>COMMUNICATIONS WITH J. LUDWIG AND J. JENSEN RE: SAME (.3) |
| 08/06/12 Mon | Slaby, L 32051988/36 | 0.10 | 0.10 | 40.00 | | F | 1 | MATTER NAME: *Fee Applications*<br>DISCUSS STATUS OF FEES WITH K. KANSA |
| 08/07/12 Tue | Gustafson, M 32051988/21 | 0.60 | 0.60 | 270.00 | 0.60 | F | 1 | MATTER NAME: *Fee Applications*<br>MEETING WITH J. LUDWIG, S. ROBINSON & L. SLABY RE: FEE APPLICATION PROCESS & COVERAGE (.6) |

~ See the last page of exhibit for explanation

EXHIBIT N

SIDLEY RETENTION/COMPENSATION

Sidley Austin LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 08/07/12 Tue | Ludwig, J 32051988/14 | 0.90 | 0.90 | 540.00 | 0.80 0.10 | F F | 1 2 | MATTER NAME: Fee Applications CONFERENCE WITH M. GUSTAFSON, S. ROBINSON, AND L. SLABY RE: 42ND MONTHLY FEE APPLICATION (0.8); EMAIL TO R. MARIELLA RE: 40TH AND 41ST MONTHLY FEE APPLICATIONS (0.1) |
| 08/07/12 Tue | Lutes, D 32051988/8 | 3.90 | 3.90 | 1,228.50 | | F | 1 | MATTER NAME: Fee Applications PREPARATION OF 43RD MONTHLY FEE APPLICATION |
| 08/07/12 Tue | Robinson, S 32051988/71 | 0.80 | 0.80 | 400.00 | | F | 1 | MATTER NAME: Fee Applications CONFERENCE WITH M. GUSTAFSON, J. LUDWIG AND L. SLABY REGARDING 42ND FEE APPLICATION |
| 08/07/12 Tue | Slaby, L 32051988/37 | 0.80 | 0.80 | 320.00 | 0.80 | F | 1 | MATTER NAME: Fee Applications MEETING REGARDING 42ND FEE APPLICATION WITH J. LUDWIG, M. GUSTAFSON, AND S. ROBINSON (0.8) |
| 08/08/12 Wed | Eavy, A 32051988/55 | 0.20 | 0.20 | 75.00 | | F | 1 | MATTER NAME: Fee Applications REVIEW LDISCOVERY INVOICES FOR CONFIDENTIALITY RE: DISCOVERY |
| 08/08/12 Wed | Gustafson, M 32051988/23 | 1.30 | 1.30 | 585.00 | 0.10 1.20 | F F | 1 2 | MATTER NAME: Fee Applications MEETING WITH J. LUDWIG RE: 42ND FEE APPLICATION (.1); REVIEW JULY PRO FORMAS FOR CONFIDENTIALITY (1.2) |
| 08/08/12 Wed | Katata, T 32051988/84 | 1.30 | 1.30 | 156.00 | | F | 1 | MATTER NAME: Fee Applications PREPARATION OF 43RD MONTHLY FEE APPLICATION |
| 08/08/12 Wed | Ludwig, J 32051988/16 | 0.30 | 0.30 | 180.00 | 0.10 0.20 | F F | 1 2 | MATTER NAME: Fee Applications EMAILS WITH D. LUTES AND J. JENSEN RE: 42ND MONTHLY FEE APPLICATION (0.1); DISCUSS SAME WITH M. GUSTAFSON (0.2) |
| 08/08/12 Wed | Lutes, D 32051988/10 | 1.60 | 1.60 | 504.00 | 1.10 0.20 0.30 | F F F | 1 2 3 | MATTER NAME: Fee Applications PREPARATION OF 43RD MONTHLY FEE APPLICATION (1.1); PREPARATION OF 14TH QUARTERLY FEE APPLICATION (.2); COMMUNICATIONS WITH J. LUDWIG AND J. JENSEN RE: FEE APPLICATIONS (.3) |
| 08/08/12 Wed | Stamatova, D 32051988/12 | 1.70 | 1.70 | 204.00 | | F | 1 | MATTER NAME: Fee Applications PREPARATION OF 43RD MONTHLY FEE APPLICATION |
| 08/08/12 Wed | Summerfield, S 32051988/46 | 0.30 | 0.30 | 63.00 | 0.30 | F | 1 | MATTER NAME: Fee Applications REVISE TWELFTH QUARTERLY HEARING CHART FOR S. ROBINSON (.30) |
| 08/09/12 Thu | Gustafson, M 32051988/22 | 0.60 | 0.60 | 270.00 | 0.40 0.20 | F F | 1 2 | MATTER NAME: Fee Applications E-MAIL TO M. SCHNEIDER RE: CONFIDENTIALITY REVIEW (.4); TELEPHONE CALL WITH M. SCHNEIDER RE: SAME (.2) |

~ See the last page of exhibit for explanation

EXHIBIT N

SIDLEY RETENTION/COMPENSATION

Sidley Austin LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|---|-------------|
| 08/09/12 Thu | Ludwig, J 32051988/13 | 1.00 | 1.00 | 600.00 | 1.00 | F | 1 | MATTER NAME: Fee Applications <br> DRAFT 14TH QUARTERLY FEE APPLICATION (1.0) |
| 08/09/12 Thu | Myrick, B 32051988/29 | 0.20 | 0.20 | 100.00 | 0.20 | F | 1 | MATTER NAME: Fee Applications <br> SEVERAL EMAILS W/ J. LUDWIG AND L. SLABY RE: 43RD MONTHLY FEE APPLICATION (.2) |
| 08/09/12 Thu | Robinson, S 32051988/72 | 2.20 | 2.20 | 1,100.00 | 0.40 <br> 1.80 | F <br> F | 1 <br> 2 | MATTER NAME: Fee Applications <br> REVIEW EXPENSE REPORTS IN CONNECTION WITH 12TH QUARTERLY FEE PERIOD (.4) ; <br> PREPARE 42ND MONTHLY FEE APPLICATION (1.8) |
| 08/09/12 Thu | Slaby, L 32051988/39 | 3.00 | 3.00 | 1,200.00 | | F | 1 | MATTER NAME: Fee Applications <br> REVIEW 43RD MONTHLY FEE APPLICATION FOR CONFIDENTIALITY |
| 08/09/12 Thu | Summerfield, S 32051988/47 | 0.60 | 0.60 | 126.00 | | F | 1 | MATTER NAME: Fee Applications <br> REVIEW EXPENSE REPORTS RE 11TH QUARTERLY FOR S. ROBINSON |
| 08/10/12 Fri | Gustafson, M 32051988/24 | 0.30 | 0.30 | 135.00 | 0.10 <br> 0.20 | F <br> F | 1 <br> 2 | MATTER NAME: Fee Applications <br> E-MAIL WITH B. HIRTH RE: 43RD MONTHLY FEE APPLICATION (.1); <br> REVIEW PRO FORMAS FOR CONFIDENTIALITY (.2) |
| 08/10/12 Fri | Hirth, R 32051988/17 | 0.20 | 0.20 | 190.00 | | F | 1 | MATTER NAME: Fee Applications <br> REVIEW TIME ENTRIES FOR CONFIDENTIALITY ISSUES |
| 08/10/12 Fri | Kansa, K 32051988/18 | 0.30 | 0.30 | 240.00 | 0.20 <br> 0.10 | F <br> F | 1 <br> 2 | MATTER NAME: Fee Applications <br> REVIEW J. LUDWIG EMAIL TO J. THEIL (.2); <br> OFFICE CONFERENCE WITH J. LUDWIG RE: STATUS OF 14TH INTERIM FEE APP (.1) |
| 08/10/12 Fri | Ludwig, J 32051988/32 | 1.20 | 1.20 | 720.00 | 1.20 | F | 1 | MATTER NAME: Fee Applications <br> REVISE 42ND MONTHLY FEE APPLICATION (1.2) |
| 08/10/12 Fri | Lutes, D 32051988/19 | 0.90 | 0.90 | 283.50 | | F | 1 | MATTER NAME: Fee Applications <br> PREPARATION OF 43RD MONTHLY FEE APPLICATION |
| 08/10/12 Fri | Stamatova, D 32051988/56 | 1.30 | 1.30 | 156.00 | | F | 1 | MATTER NAME: Fee Applications <br> PREPARATION OF 43RD (JULY) MONTHLY FEE APPLICATION |
| 08/12/12 Sun | Ludwig, J 32051988/30 | 5.90 | 5.90 | 3,540.00 | | F | 1 | MATTER NAME: Fee Applications <br> DRAFT 14TH QUARTERLY FEE APPLICATION |

~ See the last page of exhibit for explanation

EXHIBIT N

SIDLEY RETENTION/COMPENSATION

Sidley Austin LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|---|-------------|
| 08/13/12 Mon | Gustafson, M 32051988/52 | 3.30 | 3.30 | 1,485.00 | 2.80 | F | 1 | *MATTER NAME: Fee Applications* REVIEW PRO FORMAS RE: CONFIDENTIALITY (2.8); |
| | | | | | 0.20 | F | 2 | E-MAIL RE: 42ND AND 43RD MONTHLY FEE APPLICATIONS WITH L. SLABY (.2); |
| | | | | | 0.30 | F | 3 | E-MAILS WITH BILLING DEPARTMENT RE: 43RD MONTHLY FEE APPLICATION (.3) |
| 08/13/12 Mon | Hirth, R 32051988/25 | 0.40 | 0.40 | 380.00 | 0.20 | F | 1 | *MATTER NAME: Fee Applications* REVIEW CRAB HOUSE INSERT FOR 14TH QUARTERLY FEE APPLICATION (.20); |
| | | | | | 0.10 | F | 2 | CONFERENCE W/T. HARGADON RE FACT CORRECTIONS (.10) |
| | | | | | 0.10 | F | 3 | AND TELEPHONE CALL W/J. LUDWIG RE: SAME (.10) |
| 08/13/12 Mon | Kansa, K 32051988/28 | 0.10 | 0.10 | 80.00 | | F | 1 | *MATTER NAME: Fee Applications* OFFICE CONFERENCE J. LUDWIG RE: 14TH QUARTERLY FEE APPLICATION |
| 08/13/12 Mon | Katata, T 32051988/83 | 0.50 | 0.50 | 60.00 | | F | 1 | *MATTER NAME: Fee Applications* PREPARATION OF 43RD MONTHLY FEE APPLICATION |
| 08/13/12 Mon | Ludwig, J 32051988/31 | 7.10 | 7.10 | 4,260.00 | 5.60 | F | 1 | *MATTER NAME: Fee Applications* DRAFT 14TH QUARTERLY FEE APPLICATION (5.6); |
| | | | | | 0.80 | F | 2 | FINALIZE 41ST AND 42ND MONTHLY FEE APPLICATIONS FOR FILING (0.8); |
| | | | | | 0.20 | F | 3 | EMAILS TO P. RATKOWIAK RE: SAME (0.2); |
| | | | | | 0.10 | F | 4 | EMAIL TO D. LUTES RE 43RD MONTHLY APPLICATION (0.1); |
| | | | | | 0.40 | F | 5 | COMMUNICATIONS WITH R. HIRTH RE: 14TH QUARTERLY FEE APPLICATION (0.4) |
| 08/13/12 Mon | Lutes, D 32051988/26 | 1.60 | 1.60 | 504.00 | | F | 1 | *MATTER NAME: Fee Applications* PREPARATION OF 43RD MONTHLY FEE APPLICATION |
| 08/13/12 Mon | Lutes, D 32052001/11 | 0.60 | 0.30 | 94.50 | 0.30 | F | 1 | *MATTER NAME: Case Administration* REVIEW DOCKET FOR CASE STATUS (.3); |
| | | | | | 0.30 | F | 2 | REVIEW PLEADINGS AND FEE APPLICATIONS (.3) |
| 08/13/12 Mon | Myrick, B 32051988/64 | 0.20 | 0.20 | 100.00 | 0.20 | F | 1 | *MATTER NAME: Fee Applications* SEVERAL EMAILS W/ J. LUDWIG RE: FEES (.2) |
| 08/13/12 Mon | Robinson, S 32051988/42 | 0.70 | 0.70 | 350.00 | | F | 1 | *MATTER NAME: Fee Applications* REVISE 43RD MONTHLY FEE APPLICATION |
| 08/13/12 Mon | Slaby, L 32051988/40 | 3.70 | 3.70 | 1,480.00 | | F | 1 | *MATTER NAME: Fee Applications* EDIT 43RD MONTHLY FEE APPLICATION FOR CONFIDENTIALITY |
| 08/13/12 Mon | Stamatova, D 32051988/57 | 1.30 | 1.30 | 156.00 | | F | 1 | *MATTER NAME: Fee Applications* PREPARATION OF 43RD (JULY) MONTHLY FEE APPLICATION |

~ See the last page of exhibit for explanation

EXHIBIT N

SIDLEY RETENTION/COMPENSATION

Sidley Austin LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|---|-------------|
| 08/14/12 Tue | Gustafson, M 32051988/53 | 5.10 | 5.10 | 2,295.00 | | F | 1 | MATTER NAME: *Fee Applications*<br>REVIEW JULY PRO FORMAS RE: CONFIDENTIALITY |
| 08/14/12 Tue | Ludwig, J 32051988/33 | 1.40 | 1.40 | 840.00 | 1.40 | F | 1 | MATTER NAME: *Fee Applications*<br>REVISE 43RD MONTHLY FEE APPLICATION (1.4) |
| 08/14/12 Tue | Lutes, D 32051988/34 | 4.10 | 4.10 | 1,291.50 | | F | 1 | MATTER NAME: *Fee Applications*<br>PREPARATION OF 43RD MONTHLY FEE APPLICATION |
| 08/14/12 Tue | Robinson, S 32051988/43 | 0.50 | 0.50 | 250.00 | | F | 1 | MATTER NAME: *Fee Applications*<br>PREPARE 43RD MONTHLY FEE APPLICATION |
| 08/14/12 Tue | Slaby, L 32051988/41 | 5.30 | 5.30 | 2,120.00 | | F | 1 | MATTER NAME: *Fee Applications*<br>EDIT 43RD MONTHLY FEE APPLICATION FOR CONFIDENTIALITY |
| 08/14/12 Tue | Stamatova, D 32051988/59 | 3.60 | 3.60 | 432.00 | | F | 1 | MATTER NAME: *Fee Applications*<br>PREPARATION OF 43RD (JULY) MONTHLY FEE APPLICATION |
| 08/15/12 Wed | Katata, T 32051988/85 | 1.80 | 1.80 | 216.00 | | F | 1 | MATTER NAME: *Fee Applications*<br>PREPARATION OF 43RD MONTHLY FEE APPLICATION |
| 08/15/12 Wed | Lutes, D 32051988/35 | 1.00 | 1.00 | 315.00 | | F | 1 | MATTER NAME: *Fee Applications*<br>PREPARATION OF 43RD MONTHLY FEE APPLICATION |
| 08/15/12 Wed | Stamatova, D 32051988/60 | 3.20 | 3.20 | 384.00 | | F | 1 | MATTER NAME: *Fee Applications*<br>PREPARATION OF 43RD MONTHLY FEE APPLICATION |
| 08/16/12 Thu | Ludwig, J 32051988/49 | 0.10 | 0.10 | 60.00 | 0.10 | F | 1 | MATTER NAME: *Fee Applications*<br>TELEPHONE CALL WITH J. JENSEN RE: 43RD MONTHLY FEE APPLICATION (0.1) |
| 08/16/12 Thu | Lutes, D 32051988/38 | 0.70 | 0.70 | 220.50 | | F | 1 | MATTER NAME: *Fee Applications*<br>PREPARATION OF 43RD MONTHLY FEE APPLICATION |
| 08/17/12 Fri | Kansa, K 32051988/44 | 4.50 | 4.50 | 3,600.00 | 4.10<br>0.40 | F<br>F | 1<br>2 | MATTER NAME: *Fee Applications*<br>REVIEW 14TH QUARTERLY FEE APPLICATION (4.1);<br>COMMENT TO J. LUDWIG RE: SAME (.4) |
| 08/17/12 Fri | Ludwig, J 32051988/48 | 3.40 | 3.40 | 2,040.00 | 0.10<br>3.30 | F<br>F | 1<br>2 | MATTER NAME: *Fee Applications*<br>EMAIL TO K. KANSA RE: NEW MATTER CATEGORY (0.1);<br>REVISE 14TH QUARTERLY FEE APPLICATION (3.3) |

~ See the last page of exhibit for explanation

EXHIBIT N

SIDLEY RETENTION/COMPENSATION

Sidley Austin LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|---|-------------|
| 08/17/12 Fri | Lutes, D 32051988/45 | 2.90 | 2.90 | 913.50 | | F | 1 | MATTER NAME: Fee Applications<br>PREPARATION OF 43RD MONTHLY FEE APPLICATION |
| 08/17/12 Fri | Stamatova, D 32051988/58 | 2.90 | 2.90 | 348.00 | | F | 1 | MATTER NAME: Fee Applications<br>PREPARATION OF 43RD (JULY) MONTHLY FEE APPLICATION |
| 08/20/12 Mon | Kansa, K 32051988/73 | 0.30 | 0.30 | 240.00 | | F | 1 | MATTER NAME: Fee Applications<br>OFFICE CONFERENCES WITH J. LUDWIG RE: 14TH QUARTERLY FEE APPLICATION |
| 08/20/12 Mon | Ludwig, J 32051988/50 | 4.70 | 4.70 | 2,820.00 | 0.10<br>2.50<br>2.10 | F<br>F<br>F | 1<br>2<br>3 | MATTER NAME: Fee Applications<br>EMAILS WITH K. STICKLES AND J. THEIL RE: FEE HEARINGS (0.1);<br>REVISE 14TH QUARTERLY FEE APPLICATION (2.5);<br>DRAFT 15TH QUARTERLY FEE APPLICATION (2.1) |
| 08/20/12 Mon | Lutes, D 32051988/51 | 2.80 | 2.80 | 882.00 | 2.60<br>0.20 | F<br>F | 1<br>2 | MATTER NAME: Fee Applications<br>PREPARATION OF 43RD MONTHLY FEE APPLICATION (2.6);<br>PREPARATION OF 15TH QUARTERLY FEE APPLICATION (.2) |
| 08/20/12 Mon | Myrick, B 32051988/75 | 0.20 | 0.20 | 100.00 | 0.20 | F | 1 | MATTER NAME: Fee Applications<br>T/C W/ J. LUDWIG RE: QUARTERLY FEE APPLICATIONS (.2) |
| 08/20/12 Mon | Stamatova, D 32051988/62 | 3.20 | 3.20 | 384.00 | | F | 1 | MATTER NAME: Fee Applications<br>PREPARATION OF 43RD (JULY) MONTHLY FEE APPLICATION |
| 08/21/12 Tue | Eavy, A 32051988/54 | 0.20 | 0.20 | 75.00 | | F | 1 | MATTER NAME: Fee Applications<br>REVIEW LDISCOVERY INVOICES FOR CONFIDENTIALITY RE: DISCOVERY |
| 08/21/12 Tue | Katata, T 32051988/82 | 0.50 | 0.50 | 60.00 | | F | 1 | MATTER NAME: Fee Applications<br>PREPARATION OF 43RD MONTHLY FEE APPLICATION |
| 08/21/12 Tue | Ludwig, J 32051988/65 | 4.90 | 4.90 | 2,940.00 | 0.10<br>4.50<br>0.10<br>0.10<br>0.10 | F<br>F<br>F<br>F<br>F | 1<br>2<br>3<br>4<br>5 | MATTER NAME: Fee Applications<br>EMAIL TO D. LUTES REGARDING 43RD MONTHLY FEE APPLICATION (0.1);<br>REVISE 43RD MONTHLY FEE APPLICATION (4.5);<br>EMAIL TO J. THEIL REGARDING 14TH QUARTERLY FEE APPLICATION AND LEDES FILES (0.1);<br>EMAIL TO J. THEIL REGARDING HEARINGS ON 11TH AND 12TH QUARTERLY FEE APPLICATIONS (0.1);<br>EMAILS WITH K. MILLS RE: SAME (0.1) |
| 08/21/12 Tue | Lutes, D 32051988/63 | 2.20 | 2.20 | 693.00 | | F | 1 | MATTER NAME: Fee Applications<br>PREPARATION OF 43RD MONTHLY FEE APPLICATION |
| 08/21/12 Tue | Stamatova, D 32051988/61 | 2.80 | 2.80 | 336.00 | | F | 1 | MATTER NAME: Fee Applications<br>PREPARATION OF 43RD (JULY) MONTHLY FEE APPLICATION |

~ See the last page of exhibit for explanation

EXHIBIT N

SIDLEY RETENTION/COMPENSATION

Sidley Austin LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|---|-------------|
| 08/21/12<br>Tue | Summerfield, S<br>32051988/77 | 0.40 | 0.40 | 84.00 | | F | 1 | MATTER NAME: Fee Applications<br>REVIEW 12TH QUARTERLY TRIP REPORTS FOR S. ROBINSON |
| 08/22/12<br>Wed | Ludwig, J<br>32051988/66 | 3.80 | 3.80 | 2,280.00 | 3.10<br>0.10<br>0.10<br>0.50 | F<br>F<br>F<br>F | 1<br>2<br>3<br>4 | MATTER NAME: Fee Applications<br>REVISE 43RD MONTHLY FEE APPLICATION (3.1);<br>EMAILS WITH J. THEIL REGARDING 11TH AND 12TH QUARTERLY FEE APPLICATIONS (0.1);<br>TELEPHONE CALL WITH K. STICKLES REGARDING SAME (0.1);<br>EMAIL TO K. MILLS REGARDING SAME (0.5) |
| 08/22/12<br>Wed | Lutes, D<br>32051988/67 | 2.70 | 2.70 | 850.50 | | F | 1 | MATTER NAME: Fee Applications<br>PREPARATION OF 43RD MONTHLY FEE APPLICATION |
| 08/23/12<br>Thu | Katata, T<br>32051988/81 | 3.00 | 3.00 | 360.00 | | F | 1 | MATTER NAME: Fee Applications<br>PREPARATION OF 43RD MONTHLY FEE APPLICATION |
| 08/23/12<br>Thu | Ludwig, J<br>32051988/70 | 0.30 | 0.30 | 180.00 | 0.10<br>0.10<br>0.10 | F<br>F<br>F | 1<br>2<br>3 | MATTER NAME: Fee Applications<br>REVISE 43RD MONTHLY FEE APPLICATION (0.1);<br>EMAIL TO D. LUTES REGARDING SAME (0.1);<br>EMAIL TO L. BARDEN REGARDING SAME (0.1) |
| 08/23/12<br>Thu | Lutes, D<br>32051988/69 | 4.70 | 4.70 | 1,480.50 | | F | 1 | MATTER NAME: Fee Applications<br>PREPARATION OF 43RD MONTHLY FEE APPLICATION |
| 08/23/12<br>Thu | Stamatova, D<br>32051988/68 | 4.00 | 4.00 | 480.00 | | F | 1 | MATTER NAME: Fee Applications<br>PREPARATION OF 43RD (JULY) MONTHLY FEE APPLICATION |
| 08/24/12<br>Fri | Lutes, D<br>32051988/74 | 4.60 | 4.60 | 1,449.00 | | F | 1 | MATTER NAME: Fee Applications<br>PREPARATION OF 43RD MONTHLY FEE APPLICATION |
| 08/24/12<br>Fri | Mills, K<br>32051988/93 | 0.50 | 0.50 | 337.50 | | F | 1 | MATTER NAME: Fee Applications<br>REVIEW OF 11TH AND 12TH QUARTERLY FEE APPLICATIONS |
| 08/27/12<br>Mon | Gustafson, M<br>32051988/79 | 0.20 | 0.20 | 90.00 | 0.20 | F | 1 | MATTER NAME: Fee Applications<br>COMMUNICATIONS WITH D.J. LUTES RE: 43RD MONTHLY FEE APPLICATION (.2) |
| 08/27/12<br>Mon | Lutes, D<br>32051988/76 | 2.40 | 2.40 | 756.00 | 1.30<br>0.80<br>0.30 | F<br>F<br>F | 1<br>2<br>3 | MATTER NAME: Fee Applications<br>PREPARATION OF 43RD MONTHLY FEE APPLICATION (1.30);<br>COMMUNICATIONS WITH BILLING SPECIALIST RE: FEE APPLICATION MATTERS (.8);<br>PREPARATION OF 15TH QUARTERLY FEE APPLICATION (.3) |
| 08/28/12<br>Tue | Lutes, D<br>32051988/78 | 0.30 | 0.30 | 94.50 | | F | 1 | MATTER NAME: Fee Applications<br>PREPARATION OF 43RD MONTHLY FEE APPLICATION |

~ See the last page of exhibit for explanation

EXHIBIT N

SIDLEY RETENTION/COMPENSATION

Sidley Austin LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|---|-------------|
| 08/28/12 Tue | Robinson, S 32051988/92 | 0.70 | 0.70 | 350.00 | 0.60 0.10 | F F | 1 2 | MATTER NAME: Fee Applications<br>REVIEW EXPENSE INVOICES FOR 43RD MONTHLY FEE APPLICATION (.6);<br>EMAIL TO J. JENSEN REGARDING SAME (.1). |
| 08/29/12 Wed | Gustafson, M 32051988/80 | 0.30 | 0.30 | 135.00 | 0.10 0.20 | F F | 1 2 | MATTER NAME: Fee Applications<br>TELEPHONE CALL WITH S. ROBINSON RE: INVOICE TRANSMISSION TO CLIENT (.1);<br>REVIEW INVOICES FOR 43RD MONTHLY FEE APPLICATION IN ANTICIPATION OF SENDING TO CLIENT (.2) |
| 08/29/12 Wed | Lutes, D 32051988/90 | 4.10 | 4.10 | 1,291.50 | 3.80 0.30 | F F | 1 2 | MATTER NAME: Fee Applications<br>PREPARATION OF 43RD MONTHLY FEE APPLICATION (3.8);<br>PREPARATION OF 15TH QUARTERLY FEE APPLICATION (.3) |
| 08/29/12 Wed | Mills, K 32051988/94 | 1.00 | 1.00 | 675.00 | | F | 1 | MATTER NAME: Fee Applications<br>REVIEW OF 11TH AND 12TH QUARTERLY FEE APPLICATIONS |
| 08/29/12 Wed | Robinson, S 32051988/91 | 0.50 | 0.50 | 250.00 | 0.30 0.20 | F F | 1 2 | MATTER NAME: Fee Applications<br>REVIEW 43RD MONTHLY FEE APPLICATION INVOICES (.3);<br>PREPARE SAME FOR SUBMISSION TO COMPANY & COURT (.2). |
| 08/29/12 Wed | Slaby, L 32051988/87 | 1.10 | 1.10 | 440.00 | 1.10 | F | 1 | MATTER NAME: Fee Applications<br>DRAFT 11TH QUARTERLY RESPONSE (1.1) |
| 08/29/12 Wed | Summerfield, S 32051988/96 | 0.40 | 0.40 | 84.00 | | F | 1 | MATTER NAME: Fee Applications<br>PREPARE INSERT FOR 43RD MONTHLY FEE APPLICATION FEE DRAFTS FOR REVIEW FOR S. ROBINSON |
| 08/30/12 Thu | Slaby, L 32051988/89 | 2.60 | 2.60 | 1,040.00 | | F | 1 | MATTER NAME: Fee Applications<br>DRAFT 11TH QUARTERLY RESPONSE |
| 08/31/12 Fri | Gustafson, M 32051988/86 | 0.10 | 0.10 | 45.00 | 0.10 | F | 1 | MATTER NAME: Fee Applications<br>E-MAILS WITH L. SLABY RE: TRANSCRIPTS AND HEARINGS RE: RESPONSE TO 11TH QUARTERLY PRELIMINARY REPORT (.1) |
| 08/31/12 Fri | Kansa, K 32051988/95 | 0.20 | 0.20 | 160.00 | 0.10 0.10 | F F | 1 2 | MATTER NAME: Fee Applications<br>REVIEW J. THEIL PRELIMINARY REPORT (.1);<br>EMAIL SIDLEY TEAM RE: SAME (.1) |
| 08/31/12 Fri | Slaby, L 32051988/88 | 0.90 | 0.90 | 360.00 | 0.90 | F | 1 | MATTER NAME: Fee Applications<br>DRAFT 11TH QUARTERLY RESPONSE (0.9) |

| | | | | |
|---|---|---|---|---|
| Total | | 730.50 | $301,915.50 | |
| Number of Entries: | 318 | | | |

~ See the last page of exhibit for explanation

EXHIBIT N

SIDLEY RETENTION/COMPENSATION

Sidley Austin LLP

SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER NAME | HOURS | FEES |
|---|---|---|
| Boelter, J | 0.70 | 507.50 |
| Eavy, A | 0.40 | 150.00 |
| Gmoser, K | 1.80 | 450.00 |
| Gustafson, M | 51.10 | 22,995.00 |
| Hirth, R | 1.30 | 1,235.00 |
| Kansa, K | 37.60 | 30,080.00 |
| Katata, T | 41.70 | 5,004.00 |
| King, G | 0.40 | 200.00 |
| Kline, C | 0.50 | 277.50 |
| Langdon, J | 0.80 | 440.00 |
| Ludwig, J | 200.60 | 120,360.00 |
| Lutes, D | 143.00 | 45,045.00 |
| Martinez, M | 11.30 | 6,271.50 |
| Mills, K | 1.70 | 1,147.50 |
| Myrick, B | 14.20 | 7,100.00 |
| Nelms, K | 14.60 | 3,942.00 |
| Robinson, S | 34.00 | 17,000.00 |
| Ross, T | 0.30 | 133.50 |
| Slaby, L | 43.90 | 17,560.00 |
| Stamatova, D | 60.10 | 7,212.00 |
| Summerfield, S | 70.50 | 14,805.00 |
| | 730.50 | $301,915.50 |

SUMMARY OF HOURS AND FEES BY MATTER

| MATTER NAME | HOURS | FEES |
|---|---|---|
| Case Administration | 0.80 | 349.00 |
| Fee Applications | 729.00 | 301,059.00 |
| Plan and Disclosure Statement | 0.70 | 507.50 |
| | 730.50 | $301,915.50 |

(-) REASONS FOR TASK HOUR ASSIGNMENTS

F        FINAL BILL

EXHIBIT O

OTHER FIRMS' RETENTION/COMPENSATION

Sidley Austin LLP

| TIMEKEEPER NAME | HOURS | FEES |
|---|---|---|
| Bendernagel Jr., J | 0.60 | 540.00 |
| Boelter, J | 8.80 | 6,380.00 |
| Gustafson, M | 2.90 | 1,305.00 |
| Kansa, K | 7.80 | 6,240.00 |
| Krakauer, B | 11.10 | 11,100.00 |
| Lantry, K | 3.00 | 2,850.00 |
| Ludwig, J | 16.40 | 9,840.00 |
| Martinez, M | 35.50 | 19,702.50 |
| Myrick, B | 38.60 | 19,300.00 |
| Summerfield, S | 6.30 | 1,323.00 |
| | 131.00 | $78,580.50 |

| MATTER NAME | HOURS | FEES |
|---|---|---|
| Case Administration | 0.80 | 168.00 |
| Professional Retention | 130.20 | 78,412.50 |
| | 131.00 | $78,580.50 |

EXHIBIT O

OTHER FIRMS' RETENTION/COMPENSATION

Sidley Austin LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|---|-------------|
| 06/01/12 Fri | Myrick, B 32039630/1 | 0.30 | 0.30 | 150.00 | 0.10 0.20 | F F | 1 2 | MATTER NAME: Professional Retention EDITS TO OCP SUMMARY SHEET (.1); SEVERAL EMAILS W/ P. RATKOWIAK AND EPIQ RE: SAME (.2). |
| 06/04/12 Mon | Lantry, K 32039630/16 | 0.30 | 0.30 | 285.00 | | F | 1 | MATTER NAME: Professional Retention E-MAILS WITH B. ERENS RE: JONES DAY FILING SUPPLEMENTAL AFFIDAVIT |
| 06/05/12 Tue | Myrick, B 32039630/2 | 0.50 | 0.50 | 250.00 | 0.10 0.20 0.10 0.10 | F F F F | 1 2 3 4 | MATTER NAME: Professional Retention EMAILS W/ R. MARIELLA RE: OCP LIST (.1); UPDATE SAME (.2); EMAILS W/ LOCAL COUNSEL RE: UPDATED OCP FILING (.1); REVISE OCP LIST RE: SAME (.1). |
| 06/06/12 Wed | Myrick, B 32039630/4 | 0.20 | 0.20 | 100.00 | 0.20 | F | 1 | MATTER NAME: Professional Retention SEVERAL EMAILS W/ ZOLKE RE: FEE APPLICATIONS (.2). |
| 06/07/12 Thu | Myrick, B 32039630/3 | 0.90 | 0.90 | 450.00 | 0.80 0.10 | F F | 1 2 | MATTER NAME: Professional Retention REVIEW AND REVISE LOEB & LOEB APPLICATION (.8); EMAILS W/ LOEB RE: SAME (.1). |
| 06/11/12 Mon | Bendernagel Jr., J 32039630/30 | 0.60 | 0.60 | 540.00 | 0.40 0.20 | F F | 1 2 | MATTER NAME: Professional Retention CORRESPONDENCE WITH D. ELDERSVELD REGARDING JONES DAY RETENTION (.4); TELEPHONE CALLS WITH D. ELDERSVELD REGARDING SAME (.2) |
| 06/11/12 Mon | Lantry, K 32039630/6 | 0.10 | 0.10 | 95.00 | | F | 1 | MATTER NAME: Professional Retention E-MAILS WITH B. ERENS RE: DISCLOSURE INVOLVING ANTI-TRUST MATTER |
| 06/13/12 Wed | Ludwig, J 32039630/9 | 0.10 | 0.10 | 60.00 | 0.10 | F | 1 | MATTER NAME: Professional Retention TELEPHONE CALLS WITH R. MARIELLA RE: PROFESSIONAL RETENTION MATTER (0.1) |
| 06/13/12 Wed | Myrick, B 32039630/5 | 0.10 | 0.10 | 50.00 | 0.10 | F | 1 | MATTER NAME: Professional Retention EMAILS W/ J. LUDWIG RE: CUBS FEES (.1). |
| 06/14/12 Thu | Myrick, B 32039630/7 | 0.10 | 0.10 | 50.00 | 0.10 | F | 1 | MATTER NAME: Professional Retention EMAILS W/ J. LUDWIG AND T. ROSS RE: CURRENT OCPS (.1). |
| 06/15/12 Fri | Myrick, B 32039630/8 | 0.20 | 0.20 | 100.00 | 0.10 0.10 | F F | 1 2 | MATTER NAME: Professional Retention EMAILS W/ COMPANY RE: KCC INVOICES (.1); EMAILS W/ KCC RE: SAME (.1). |
| 06/18/12 Mon | Myrick, B 32039630/13 | 0.10 | 0.10 | 50.00 | 0.10 | F | 1 | MATTER NAME: Professional Retention EMAILS W/ M. BERGER RE: STUB REPORTING (.1). |

~  See the last page of exhibit for explanation

EXHIBIT O

OTHER FIRMS' RETENTION/COMPENSATION

Sidley Austin LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|---|-------------|
| 06/19/12 Tue | Myrick, B 32039630/12 | 0.40 | 0.40 | 200.00 | 0.10 | F | 1 | MATTER NAME: Professional Retention<br>EMAILS W/ J. LUDWIG RE: OCP STUB REPORTING (.1); |
| | | | | | 0.10 | F | 2 | EMAILS W/ M. BERGER RE: OUTSTANDING OCP FEE APPS (.1); |
| | | | | | 0.20 | F | 3 | SEVERAL EMAILS W/ M. BERGER RE: OVERAGES (.2). |
| 06/20/12 Wed | Kansa, K 32039630/22 | 0.20 | 0.20 | 160.00 | 0.10 | F | 1 | MATTER NAME: Professional Retention<br>OFFICE CONFERENCE WITH B. MYRICK RE: OCP RETENTION (.1); |
| | | | | | 0.10 | F | 2 | EMAIL K. LANTRY RE: SAME (.1) |
| 06/20/12 Wed | Myrick, B 32039630/14 | 2.20 | 2.20 | 1,100.00 | 0.20 | F | 1 | MATTER NAME: Professional Retention<br>REVIEW MONTHLY OCP REPORT (.2); |
| | | | | | 0.20 | F | 2 | SEVERAL EMAILS W/ M. BERGER RE: SAME (.2); |
| | | | | | 0.10 | F | 3 | EMAILS W/ UCC AND US TRUSTEE RE: SAME (.1); |
| | | | | | 0.10 | F | 4 | EMAILS W/ R. MARIELLA RE: OCP UPDATES (.1); |
| | | | | | 0.30 | F | 5 | DRAFT AND REVISE 34TH SUPPLEMENTAL OCP LIST (.3); |
| | | | | | 0.10 | F | 6 | EMAILS W/ LOCAL COUNSEL RE: SAME (.1); |
| | | | | | 0.20 | F | 7 | UPDATE OCP TRACKING SPREADSHEET RE: SAME (.2); |
| | | | | | 0.10 | F | 8 | SEVERAL EMAILS W/ R. MARIELLA RE: OCPS WHO MUST FILE ADDITIONAL FEE APPLICATIONS (.1); |
| | | | | | 0.10 | F | 9 | T/C W/ F. GREENHOUSE RE: CAP OVERAGE (.1); |
| | | | | | 0.10 | F | 10 | EMAILS WITH F. GREENHOUSE RE: SAME (.1); |
| | | | | | 0.20 | F | 11 | T/C W/ GREER RE: CAP OVERAGE (.2); |
| | | | | | 0.10 | F | 12 | EMAILS W/ GREER RE: SAME (.1); |
| | | | | | 0.10 | F | 13 | O/C W/ K. KANSA RE: HINMAN AFFIDAVIT (.1); |
| | | | | | 0.10 | F | 14 | EMAILS W/ K. KANSA RE: SAME (.1); |
| | | | | | 0.10 | F | 15 | EMAILS W/ EPIQ RE: SERVICE OF SUPPLEMENTAL OCP LIST (.1); |
| | | | | | 0.10 | F | 16 | EMAILS W/ J. LUDWIG RE: STUB OCP REPORTING (.1). |
| 06/21/12 Thu | Kansa, K 32039630/21 | 0.10 | 0.10 | 80.00 | | F | 1 | MATTER NAME: Professional Retention<br>REVIEW J. LUDWIG EMAIL RE: E&Y REQUEST FOR SUPPLEMENTAL APPLICATION |
| 06/21/12 Thu | Ludwig, J 32039630/18 | 0.70 | 0.70 | 420.00 | 0.70 | F | 1 | MATTER NAME: Professional Retention<br>REVIEW EMAIL AND MATERIALS FROM J. SPEARS RE: SUPPLEMENTAL E&Y RETENTION APPLICATION (0.7) |
| 06/21/12 Thu | Myrick, B 32039630/10 | 0.50 | 0.50 | 250.00 | 0.10 | F | 1 | MATTER NAME: Professional Retention<br>EMAILS W/ M. BERGER RE: STUB REPORTING (.1); |
| | | | | | 0.10 | F | 2 | EMAILS W/ FASKEN RE: OCP PAYMENT (.1); |
| | | | | | 0.10 | F | 3 | EMAILS W/ R. MARIELLA AND M. BERGER RE: FASKEN (.1); |
| | | | | | 0.20 | F | 4 | T/C W/ R. MARIELLA RE: SAME (.2). |
| 06/21/12 Thu | Myrick, B 32039630/11 | 0.50 | 0.50 | 250.00 | 0.10 | F | 1 | MATTER NAME: Professional Retention<br>EMAILS W/ M. BERGER RE: STUB REPORTING (.1); |
| | | | | | 0.10 | F | 2 | EMAILS W/ FASKEN RE: OCP PAYMENT (.1); |
| | | | | | 0.10 | F | 3 | EMAILS W/ R. MARIELLA AND M. BERGER RE: FASKEN (.1); |
| | | | | | 0.20 | F | 4 | T/C W/ R. MARIELLA RE: SAME (.2). |

~  See the last page of exhibit for explanation

EXHIBIT O

OTHER FIRMS' RETENTION/COMPENSATION

Sidley Austin LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|---|-------------|
| 06/22/12 Fri | Kansa, K 32039630/20 | 0.40 | 0.40 | 320.00 | | F | 1 | MATTER NAME: Professional Retention<br>EMAIL J. LUDWIG RE: E&Y SUPPLEMENTAL ENGAGEMENT |
| 06/22/12 Fri | Myrick, B 32039630/15 | 0.10 | 0.10 | 50.00 | 0.10 | F | 1 | MATTER NAME: Professional Retention<br>T/C W/ OCP RE: FEE APPLICATION (.1). |
| 06/22/12 Fri | Summerfield, S 32039630/19 | 2.10 | 2.10 | 441.00 | | F | 1 | MATTER NAME: Professional Retention<br>REVIEW AND REVISE THIRD-PARTY FEE APPLICATION FILES FOR K. KANSA |
| 06/25/12 Mon | Martinez, M 32039630/17 | 2.20 | 2.20 | 1,221.00 | 1.20<br>1.00 | F<br>F | 1<br>2 | MATTER NAME: Professional Retention<br>REVIEW E & Y MATERIALS REGARDING SUPPLEMENTAL ENGAGEMENT (1.2);<br>BEGIN DRAFT OF DOCUMENT REGARDING SAME (1.0) |
| 06/25/12 Mon | Myrick, B 32039630/23 | 0.20 | 0.20 | 100.00 | 0.10<br>0.10 | F<br>F | 1<br>2 | MATTER NAME: Professional Retention<br>EMAILS W/ M. BERGER RE: GREER BURNS (.1);<br>EMAILS W/ GREER RE: FEE APPLICATION (.1). |
| 06/26/12 Tue | Myrick, B 32039630/24 | 2.10 | 2.10 | 1,050.00 | 0.20<br>1.80<br>0.10 | F<br>F<br>F | 1<br>2<br>3 | MATTER NAME: Professional Retention<br>MULTIPLE EMAILS W/ FRANKE GREENHOUSE RE: OCP FEE APPLICATION (.2);<br>REVIEW SAME AND COMMENT RE: SAME (1.8);<br>EMAILS W/ K. KANSA RE: SAME (.1). |
| 06/27/12 Wed | Myrick, B 32039630/25 | 0.40 | 0.40 | 200.00 | 0.10<br>0.10<br>0.10<br>0.10 | F<br>F<br>F<br>F | 1<br>2<br>3<br>4 | MATTER NAME: Professional Retention<br>EMAILS W/ K. STICKLES RE: OCP AFFIDAVIT (.1);<br>REVIEW SAME (.1);<br>EDIT TO OCP TRACKING SHEET RE: SAME (.1);<br>EMAILS W/ EPIQ RE: SAME (.1). |
| 06/28/12 Thu | Kansa, K 32039630/28 | 0.50 | 0.50 | 400.00 | 0.30<br>0.10<br>0.10 | F<br>F<br>F | 1<br>2<br>3 | MATTER NAME: Professional Retention<br>EMAILS AND T/C TO J. XANDERS RE: COMPUTER INVESTIGATOR (.3);<br>T/C J. LUDWIG RE: SAME (.1);<br>T/C TO J. XANDERS RE: SAME (.1) |
| 06/28/12 Thu | Ludwig, J 32039630/27 | 0.20 | 0.20 | 120.00 | 0.10<br>0.10 | F<br>F | 1<br>2 | MATTER NAME: Professional Retention<br>TELEPHONE CALL WITH J. XANDERS RE: RETENTION OF DATA FORENSICS FIRM (0.1);<br>EMAIL TO K. KANSA RE: PROFESSIONAL/ORDINARY COURSE NATURE OF SAME (0.1) |
| 06/28/12 Thu | Summerfield, S 32039630/29 | 2.30 | 2.30 | 483.00 | | F | 1 | MATTER NAME: Professional Retention<br>REVIEW AND REVISE THIRD-PARTY FEE APPLICATION FILES FOR K. KANSA |
| 06/29/12 Fri | Myrick, B 32039630/26 | 0.10 | 0.10 | 50.00 | 0.10 | F | 1 | MATTER NAME: Professional Retention<br>EMAILS W/ J. MARRERO RE: OCP REPORT (.1). |
| 07/01/12 Sun | Myrick, B 32045056/57 | 0.10 | 0.10 | 50.00 | 0.10 | F | 1 | MATTER NAME: Professional Retention<br>EMAILS W/ R. BERGER RE: QUARTERLY FEE REPORT (.1). |

~ See the last page of exhibit for explanation

EXHIBIT O

OTHER FIRMS' RETENTION/COMPENSATION

Sidley Austin LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|---|-------------|
| 07/02/12 Mon | Myrick, B 32045056/3 | 1.20 | 1.20 | 600.00 | 0.30 0.20 0.10 0.20 0.20 0.10 0.10 | F F F F F F F | 1 2 3 4 5 6 7 | *MATTER NAME: Professional Retention* REVIEW QUARTERLY OCP REPORT (.3); EMAILS W/ LOCAL COUNSEL RE: SAME (.2); SEVERAL EMAILS W/ R. MARIELLA RE: OCP APPLICATIONS (.1); DRAFTING 35TH OCP SUPPLEMENT (.2); UPDATING OCP TRACKING SPREADSHEET (.2); EMAILS W/ R. MARIELLA RE: SAME (.1); EMAILS W/ EPIQ RE: 35TH SERVICE (.1). |
| 07/03/12 Tue | Krakauer, B 32045056/47 | 0.40 | 0.40 | 400.00 | | F | 1 | *MATTER NAME: Professional Retention* REVIEW AND RECOMMENDATION RE: GREATBANC LEGAL FEES |
| 07/05/12 Thu | Kansa, K 32045056/56 | 0.70 | 0.70 | 560.00 | 0.40 0.30 | F F | 1 2 | *MATTER NAME: Professional Retention* REVIEW FRANKE FEE APPLICATION AND COMMENT ON SAME (.4); PROVIDE COMMENTS AND REVISIONS TO B. MYRICK ON SAME (.3) |
| 07/05/12 Thu | Myrick, B 32045056/4 | 0.60 | 0.60 | 300.00 | 0.10 0.20 0.10 0.20 | F F F F | 1 2 3 4 | *MATTER NAME: Professional Retention* EMAILS W/ R. MARIELLA RE: MAYER'S OCP STATUS (.1); T/C W/ R. MARIELLA RE: SAME (.2); EMAILS W/ K. KANSA RE: FRANKE (.1); REVIEW AND REVISE SAME (.2). |
| 07/06/12 Fri | Myrick, B 32045056/7 | 0.40 | 0.40 | 200.00 | 0.10 0.20 0.10 | F F F | 1 2 3 | *MATTER NAME: Professional Retention* EMAILS W/ R. MARIELLA RE: FASKEN PAYMENT (.1); SEVERAL EMAILS W/ FASKEN RE: SAME (.2); EMAILS W/ LOCAL COUNSEL RE: MARTIN AFFIDAVIT (.1). |
| 07/09/12 Mon | Kansa, K 32045056/55 | 0.20 | 0.20 | 160.00 | 0.10 0.10 | F F | 1 2 | *MATTER NAME: Professional Retention* OFFICE CONFERENCE WITH J. LUDWIG RE: PWC RETENTION (.1); REVIEW PWC RETENTION DOCUMENTS AND EMAIL J. LUDWIG RE: SAME (.1) |
| 07/09/12 Mon | Krakauer, B 32045056/49 | 1.70 | 1.70 | 1,700.00 | | F | 1 | *MATTER NAME: Professional Retention* REVIEW FEE REQUESTS AND ADVISE CLIENT |
| 07/09/12 Mon | Krakauer, B 32045056/50 | 2.30 | 2.30 | 2,300.00 | | F | 1 | *MATTER NAME: Professional Retention* ANALYZE COUNSEL RETENTION AND RELATED ISSUES FOR EXIT FACILITY |
| 07/09/12 Mon | Ludwig, J 32045056/21 | 0.20 | 0.20 | 120.00 | 0.10 0.10 | F F | 1 2 | *MATTER NAME: Professional Retention* EMAIL TO P. SHANAHAN RE: MODIFICATION TO E&Y RETENTION (0.1); EMAILS WITH M. MARTINEZ RE: SAME (0.1) |
| 07/09/12 Mon | Martinez, M 32045056/1 | 0.10 | 0.10 | 55.50 | | F | 1 | *MATTER NAME: Professional Retention* REVIEW TIMING OF E&Y APPLICATION AND E-MAIL J. LUDWIG REGARDING SAME |

~ See the last page of exhibit for explanation

EXHIBIT O
OTHER FIRMS' RETENTION/COMPENSATION
Sidley Austin LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|---|-------------|
| 07/09/12 Mon | Myrick, B 32045056/13 | 1.90 | 1.90 | 950.00 | | | | *MATTER NAME: Professional Retention* |
| | | | | | 0.20 | F | 1 | SEVERAL EMAILS W/ J. LUDWIG RE: OCP ISSUES (.2); |
| | | | | | 0.40 | F | 2 | REVIEW AND REVISE PROFESSIONALS SPREADSHEET (.4); |
| | | | | | 0.10 | F | 3 | EMAILS W/ A&M RE: SAME (.1); |
| | | | | | 0.90 | F | 4 | REVIEW AND REVISE FRANKE OCP APPLICATION (.9); |
| | | | | | 0.10 | F | 5 | EMAILS W/ FRANKE RE: SAME (.1); |
| | | | | | 0.10 | F | 6 | REVIEW OTTAMELLU-HUBBS AFFIDAVIT (.1); |
| | | | | | 0.10 | F | 7 | EMAILS W/ LOCAL COUNSEL AND EPIQ RE: SAME (.1). |
| 07/10/12 Tue | Krakauer, B 32045056/48 | 1.90 | 1.90 | 1,900.00 | | | | *MATTER NAME: Professional Retention* |
| | | | | | | F | 1 | ANALYZE ISSUES RE: COUNSEL RETENTION FOR EXIT FACILITY |
| 07/10/12 Tue | Ludwig, J 32045056/5 | 0.90 | 0.90 | 540.00 | | | | *MATTER NAME: Professional Retention* |
| | | | | | 0.10 | F | 1 | TELEPHONE CALL WITH B. KRAKAUER RE: THIRD-PARTY PROFESSIONAL INVOICES (0.1); |
| | | | | | 0.30 | F | 2 | REVIEW SAME AT REQUEST OF CLIENT (0.3); |
| | | | | | 0.20 | F | 3 | CONFERENCE CALL WITH M. DELOIAN AND M. MARTINEZ RE: E&Y RETENTION APPLICATION (0.2); |
| | | | | | 0.30 | F | 4 | EMAIL TO M. FRANK RE: POST-EMERGENCE OCP REPORTING (0.3) |
| 07/10/12 Tue | Martinez, M 32045056/2 | 0.40 | 0.40 | 222.00 | | | | *MATTER NAME: Professional Retention* |
| | | | | | | F | 1 | TELEPHONE CONFERENCE WITH J. LUDWIG AND M. DELOIAN REGARDING E & Y RETENTION |
| 07/10/12 Tue | Myrick, B 32045056/11 | 1.90 | 1.90 | 950.00 | | | | *MATTER NAME: Professional Retention* |
| | | | | | 0.10 | F | 1 | EMAILS W/ J. LUDWIG RE: OCP CONTACTS (.1); |
| | | | | | 0.30 | F | 2 | UPDATE OCP TRACKING SPREADSHEET RE: SAME (.3); |
| | | | | | 0.10 | F | 3 | EMAILS W/ J. BOELTER RE: PAUL WEISS (.1); |
| | | | | | 0.20 | F | 4 | RESEARCH RE: SAME (.2); |
| | | | | | 0.20 | F | 5 | SEVERAL EMAILS W/ C. GREENHOUSE RE: FEE APPLICATION (.2); |
| | | | | | 0.40 | F | 6 | REVIEW SAME (.4); |
| | | | | | 0.10 | F | 7 | EMAILS W/ LOCAL COUNSEL RE: SAME (.1); |
| | | | | | 0.10 | F | 8 | EMAILS W/ EPIO RE: SAME (.1); |
| | | | | | 0.10 | F | 9 | EMAILS W/ R. MARIELLA RE: PAYNE (.1); |
| | | | | | 0.10 | F | 10 | EMAILS W/ L. CRAIN RE: FEE APPLICATION (.1); |
| | | | | | 0.10 | F | 11 | EMAILS W/ J. LUDWIG RE: OCP REPORTING POST-CONFIRMATION (.1); |
| | | | | | 0.10 | F | 12 | EMAILS W/ M. BERGER RE: OBJECTIONS (.1). |
| 07/11/12 Wed | Ludwig, J 32045056/20 | 0.70 | 0.70 | 420.00 | | | | *MATTER NAME: Professional Retention* |
| | | | | | 0.10 | F | 1 | EMAILS WITH K. SAGER RE: FEE HEARING (0.1); |
| | | | | | 0.40 | F | 2 | REVIEW PWC ENGAGEMENT LETTER AND PRIOR ENGAGEMENT LETTERS (0.4); |
| | | | | | 0.20 | F | 3 | EMAIL TO P. SHANAHAN RE: PWC RETENTION (0.2) |

~  See the last page of exhibit for explanation

EXHIBIT O

OTHER FIRMS' RETENTION/COMPENSATION

Sidley Austin LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|---|-------------|
| 07/11/12 Wed | Myrick, B 32045056/12 | 2.10 | 2.10 | 1,050.00 | 0.10 1.20 0.20 0.10 0.50 | F F F F F | 1 2 3 4 5 | MATTER NAME: Professional Retention EMAILS W/ M. BERGER RE: OBJECTIONS (.1); REVISE GREER FEE APPLICATION (1.2); MULTIPLE EMAILS W/ L. CRAIN RE: SAME (.2); EMAILS W/ SNR DENTON RE: FEE APPLICATION (.1); REVIEW SAME (.5). |
| 07/12/12 Thu | Kansa, K 32045056/10 | 0.40 | 0.40 | 320.00 | 0.10 0.10 0.20 | F F F | 1 2 3 | MATTER NAME: Professional Retention REVIEW J. LUDWIG EMAIL RE: E&Y SUPPLEMENTAL APPLICATION (.1); EMAIL B. KRAKAUER AND J. BOELTER ON PAUL WEISS RETENTION (.1); REVIEW MATERIALS ON SAME (.2) |
| 07/12/12 Thu | Martinez, M 32045056/6 | 0.20 | 0.20 | 111.00 | 0.10 0.10 | F F | 1 2 | MATTER NAME: Professional Retention REVIEW E&Y E-MAILS (.1); E-MAIL J. LUDWIG REGARDING SAME (.1) |
| 07/13/12 Fri | Ludwig, J 32045056/18 | 0.10 | 0.10 | 60.00 | 0.10 | F | 1 | MATTER NAME: Professional Retention EMAILS WITH D. BEEZIE AND NOVACK AND MACEY RE: FEE PAYMENTS (0.1) |
| 07/13/12 Fri | Myrick, B 32045056/14 | 0.40 | 0.40 | 200.00 | 0.10 0.10 0.10 0.10 | F F F F | 1 2 3 4 | MATTER NAME: Professional Retention EMAILS W/ J. LUDWIG RE: MONTHLY REPORTING (.1); EMAILS W/ M. BERGER RE: SAME (.1); EMAILS W/ CRAIN RE: FEE APPLICATION (.1); EMAILS W/ LOEB AND LOEB RE: FEES (.1) |
| 07/15/12 Sun | Kansa, K 32045056/9 | 0.10 | 0.10 | 80.00 | | F | 1 | MATTER NAME: Professional Retention EMAIL J. LUDWIG RE: E&Y RETENTION |
| 07/16/12 Mon | Gustafson, M 32045056/8 | 0.20 | 0.20 | 90.00 | 0.20 | F | 1 | MATTER NAME: Professional Retention E-MAILS WITH M. MARTINEZ RE: SUPPLEMENTAL RETENTION APPLICATION FOR ERNST & YOUNG (.2) |
| 07/16/12 Mon | Ludwig, J 32045056/19 | 0.20 | 0.20 | 120.00 | | F | 1 | MATTER NAME: Professional Retention EMAILS WITH CLIENT AND COUNSEL FOR E&Y RE: SUPPLEMENTAL RETENTION APPLICATION |
| 07/16/12 Mon | Myrick, B 32045056/26 | 1.00 | 1.00 | 500.00 | 0.10 0.20 0.70 | F F F | 1 2 3 | MATTER NAME: Professional Retention EMAILS W/ LOEB RE: FEE APPLICATION (.1); RESEARCH RE: SAME (.2); REVIEW AND REVISE GREER FEE APPLICATION (.7). |
| 07/17/12 Tue | Boelter, J 32045056/51 | 0.40 | 0.40 | 290.00 | | F | 1 | MATTER NAME: Professional Retention CALL PAUL, WEISS REGARDING RETENTION |
| 07/17/12 Tue | Gustafson, M 32045056/15 | 0.60 | 0.60 | 270.00 | 0.30 0.30 | F F | 1 2 | MATTER NAME: Professional Retention MEETING WITH M. MARTINEZ RE: SUPPLEMENTAL RETENTION APPLICATION FOR ERNST & YOUNG (.3); TELEPHONE CALL WITH M. MARTINEZ AND J. WEISS (ALSTON & BIRD) RE: SAME (.3) |

~ See the last page of exhibit for explanation

EXHIBIT O
OTHER FIRMS' RETENTION/COMPENSATION
Sidley Austin LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|---|-------------|
| 07/17/12 Tue | Ludwig, J 32045056/17 | 1.00 | 1.00 | 600.00 | 0.50 0.20 0.10 0.20 | F F F F | 1 2 3 4 | MATTER NAME: Professional Retention REVISE R. 2014 LIST (0.5); REVISE PROFESSIONALS LIST (0.2); TELEPHONE CALL WITH M. MARTINEZ RE: E&Y SUPPLEMENTAL RETENTION (0.1); EMAIL TO PAUL, WEISS RE: RETENTION APPLICATION (0.2) |
| 07/17/12 Tue | Martinez, M 32045056/16 | 0.70 | 0.70 | 388.50 | 0.30 0.40 | F F | 1 2 | MATTER NAME: Professional Retention OFFICE CONFERENCE WITH M. GUSTAFSON REGARDING E&Y APPLICATION (0.3); TELEPHONE CONFERENCE WITH J. WEISS AND M. GUSTAFSON (IN PART) REGARDING SAME (0.4) |
| 07/17/12 Tue | Myrick, B 32045056/27 | 0.70 | 0.70 | 350.00 | 0.20 0.40 0.10 | F F F | 1 2 3 | MATTER NAME: Professional Retention UPDATE TRIBUNE PROFESSIONALS LIST (.2); EDITS TO GREER FEE APPLICATION (.4); EMAILS W/ GREER RE: INVOICES (.1). |
| 07/18/12 Wed | Kansa, K 32045056/25 | 0.60 | 0.60 | 480.00 | 0.10 0.10 0.10 0.20 0.10 | F F F F F | 1 2 3 4 5 | MATTER NAME: Professional Retention REVIEW PROFESSIONAL ENGAGEMENT LETTER (.1) AND EMAIL B. KRAKAUER AND J. BOELTER RE: SAME (.1); REVIEW EMAILS FROM PROFESSIONAL ON SAME (.1); OFFICE CONFERENCE WITH B. KRAKAUER RE: MWE RETENTION (.2); REVIEW EMAILS FROM MWE ON SAME (.1) |
| 07/18/12 Wed | Krakauer, B 32045056/46 | 0.40 | 0.40 | 400.00 | | F | 1 | MATTER NAME: Professional Retention CALL WITH SCHNEIDER RE: PW RETENTION FOR EXIT FINANCING |
| 07/18/12 Wed | Ludwig, J 32045056/22 | 0.10 | 0.10 | 60.00 | 0.10 | F | 1 | MATTER NAME: Professional Retention EMAIL TO K. STICKLES RE: E&Y SUPPLEMENTAL APPLICATION (0.1) |
| 07/18/12 Wed | Myrick, B 32045056/28 | 0.90 | 0.90 | 450.00 | 0.30 0.10 0.20 0.10 0.10 0.10 | F F F F F F | 1 2 3 4 5 6 | MATTER NAME: Professional Retention REVIEW OUTSTANDING OCPS WHO HAVEN'T FILED FEE APPS (.3); EMAILS W/ R. MARIELLA RE: UPDATED OCP CHART (.1); REVIEW SAME (.2); EMAILS W/ M. BERGER RE: LEROY (.1); EMAILS W/ KCC RE: PAYMENT (.1); EMAILS W/ R. MARIELLA RE: OTTAMENELLI (.1). |
| 07/18/12 Wed | Summerfield, S 32045060/24 | 0.50 | 0.50 | 105.00 | | F | 1 | MATTER NAME: Case Administration REVIEW AND REVISE PLEADING FILES AND THIRD-PARTY FEE APPLICATION FILES FOR K. KANSA |
| 07/19/12 Thu | Kansa, K 32045056/54 | 0.30 | 0.30 | 240.00 | | F | 1 | MATTER NAME: Professional Retention EMAILS TO J. LUDWIG AND B. MYRICK RE: MWE RETENTION |

~  See the last page of exhibit for explanation

EXHIBIT O

OTHER FIRMS' RETENTION/COMPENSATION

Sidley Austin LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|---|-------------|
| 07/19/12 Thu | Ludwig, J 32045056/23 | 0.30 | 0.30 | 180.00 | 0.10 0.10 0.10 | F F F | 1 2 3 | MATTER NAME: Professional Retention EMAIL TO A. WHITEWAY RE: RETENTION (0.1); TELEPHONE CALL WITH E. WEINBERGER RE: RETENTION APPLICATION (0.1); EMAIL TO J. BOELTER RE: SAME (0.1) |
| 07/19/12 Thu | Myrick, B 32045056/29 | 0.10 | 0.10 | 50.00 | 0.10 | F | 1 | MATTER NAME: Professional Retention EMAILS W/ K. KANSA RE: R. 2014 (.1). |
| 07/20/12 Fri | Boelter, J 32045056/52 | 0.40 | 0.40 | 290.00 | 0.20 0.20 | F F | 1 2 | MATTER NAME: Professional Retention ANALYZE PAUL, WEISS RETENTION ISSUES (.2) AND CALL WITH PAUL, WEISS REGARDING SAME (.2) |
| 07/20/12 Fri | Ludwig, J 32045056/24 | 0.30 | 0.30 | 180.00 | 0.10 0.10 0.10 | F F F | 1 2 3 | MATTER NAME: Professional Retention EMAIL TO UST AND COMMITTEE RE: OCP REPORT (0.1); EMAIL TO M. ROITMAN RE: SAME (0.1); CONFERENCE CALL WITH J. BOELTER AND E. WEINBERGER RE: RETENTION APPLICATION (0.1) |
| 07/23/12 Mon | Boelter, J 32045056/53 | 0.20 | 0.20 | 145.00 | | F | 1 | MATTER NAME: Professional Retention ATTEND CALL WITH PAUL, WEISS REGARDING RETENTION |
| 07/23/12 Mon | Myrick, B 32045056/30 | 0.10 | 0.10 | 50.00 | 0.10 | F | 1 | MATTER NAME: Professional Retention EMAILS W/ L. CRUMP RE: GBC INVOICES (.1). |
| 07/24/12 Tue | Myrick, B 32045056/32 | 0.90 | 0.90 | 450.00 | 0.10 0.20 0.10 0.20 0.10 0.10 0.10 | F F F F F F F | 1 2 3 4 5 6 7 | MATTER NAME: Professional Retention EMAILS W/ R. MARIELLA RE: SIGMA (.1); REVIEW SIGMA RETENTION (.2); EMAILS W/ J. LUDWIG RE: SAME (.1); REVIEW REVISED GBC INVOICES (.2); EMAILS W/ M. BERGER RE: SAME (.1); EMAILS W/ KCC RE: FEES (.1); EMAILS W/ D. BEEZIE RE: SAME (.1). |
| 07/24/12 Tue | Summerfield, S 32045056/31 | 0.40 | 0.40 | 84.00 | | F | 1 | MATTER NAME: Professional Retention REVISE THIRD-PARTY FEE APPLICATION FILES FOR K. KANSA |
| 07/25/12 Wed | Krakauer, B 32045056/43 | 0.80 | 0.80 | 800.00 | | F | 1 | MATTER NAME: Professional Retention REVIEW STATUS AND ISSUES RE: PAUL WEISS RETENTION AS 327(E) COUNSEL |
| 07/25/12 Wed | Krakauer, B 32045056/44 | 0.40 | 0.40 | 400.00 | | F | 1 | MATTER NAME: Professional Retention REVIEW DISCLOSURE ISSUES RE: MCDERMOTT SUPPLEMENTAL RETENTION |
| 07/25/12 Wed | Myrick, B 32045056/33 | 0.70 | 0.70 | 350.00 | 0.10 0.60 | F F | 1 2 | MATTER NAME: Professional Retention EMAILS W/ J. LUDWIG RE: UCC CONTACTS (.1); RESEARCH RE: APPLICABILITY OF OCP ORDER TO SIGMA (.6). |

~ See the last page of exhibit for explanation

EXHIBIT O

OTHER FIRMS' RETENTION/COMPENSATION

Sidley Austin LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|---|-------------|
| 07/26/12 Thu | Kansa, K 32045056/38 | 0.30 | 0.30 | 240.00 | | | | *MATTER NAME: Professional Retention* |
| | | | | | 0.20 | F | 1 | REVIEW MWE DRAFT OF SUPPLEMENTAL RETENTION AFFIDAVIT (.2); |
| | | | | | 0.10 | F | 2 | EMAIL B. MYRICK RE: SAME (.1) |
| 07/26/12 Thu | Ludwig, J 32045056/35 | 0.20 | 0.20 | 120.00 | | | | *MATTER NAME: Professional Retention* |
| | | | | | | F | 1 | TELEPHONE CALL WITH R. STONE RE: E&Y ENGAGEMENT |
| 07/26/12 Thu | Myrick, B 32045056/34 | 0.90 | 0.90 | 450.00 | | | | *MATTER NAME: Professional Retention* |
| | | | | | 0.30 | F | 1 | REVIEW SIGMA ISSUE (.3); |
| | | | | | 0.10 | F | 2 | EMAILS W/ R. MARIELLA RE: SAME (.1); |
| | | | | | 0.10 | F | 3 | EMAILS W/ K. KANSA RE: MWE SUPPLEMENT (.1); |
| | | | | | 0.30 | F | 4 | REVIEW AND COMMENT RE: SAME (.3); |
| | | | | | 0.10 | F | 5 | EMAILS W/ MWE RE: SAME (.1). |
| 07/27/12 Fri | Ludwig, J 32045056/36 | 0.60 | 0.60 | 360.00 | | | | *MATTER NAME: Professional Retention* |
| | | | | | 0.10 | F | 1 | REVIEW EMAIL FROM R. STONE RE: TAX CONSULTANT (0.1); |
| | | | | | 0.20 | F | 2 | REVIEW PROPOSED STATEMENT OF WORK (0.2); |
| | | | | | 0.20 | F | 3 | EMAIL TO K. KANSA RE: SAME (0.2); |
| | | | | | 0.10 | F | 4 | EMAILS TO R. STONE AND B. MYRICK RE: SAME (0.1) |
| 07/27/12 Fri | Myrick, B 32045056/37 | 1.00 | 1.00 | 500.00 | | | | *MATTER NAME: Professional Retention* |
| | | | | | 0.20 | F | 1 | SEVERAL EMAILS W/ MWE RE: SUPPLEMENTAL AFFIDAVIT (.2); |
| | | | | | 0.40 | F | 2 | RESEARCH AND REVISE LANGUAGE RE: SAME (.4); |
| | | | | | 0.10 | F | 3 | REVIEW KCC INVOICE MAILING (.1); |
| | | | | | 0.10 | F | 4 | EMAILS W/ D. BEEZIE RE: KCC INVOICES (.1); |
| | | | | | 0.20 | F | 5 | SEVERAL EMAILS W/ J. LUDWIG RE: SIGMA (.2). |
| 07/30/12 Mon | Kansa, K 32045056/39 | 0.40 | 0.40 | 320.00 | | | | *MATTER NAME: Professional Retention* |
| | | | | | | F | 1 | REVIEW RETENTION MATERIALS FOR PROPOSED CONSULTANTS AND EMAIL J. LUDWIG RE: SAME |
| 07/30/12 Mon | Myrick, B 32045056/40 | 1.40 | 1.40 | 700.00 | | | | *MATTER NAME: Professional Retention* |
| | | | | | 0.50 | F | 1 | REVIEW KCC BILLING ISSUES (.5); |
| | | | | | 0.20 | F | 2 | MULTIPLE EMAILS W/ D. BEEZIE RE: SAME (.2); |
| | | | | | 0.10 | F | 3 | EMAILS W/ KCC RE: SAME (.1); |
| | | | | | 0.10 | F | 4 | EMAILS W/ K. STICKLES RE: MCDERMOTT SUPPLEMENTAL AFFIDAVIT (.1); |
| | | | | | 0.10 | F | 5 | EMAILS W/ K. KANSA RE: SIGMA ISSUE (.1); |
| | | | | | 0.30 | F | 6 | FOLLOW-UP RESEARCH RE: SAME (.3); |
| | | | | | 0.10 | F | 7 | EMAILS W/ J. LUDWIG RE: SAME (.1). |
| 07/31/12 Tue | Kansa, K 32045056/42 | 0.40 | 0.40 | 320.00 | | | | *MATTER NAME: Professional Retention* |
| | | | | | | F | 1 | REVIEW FEE APP FOR OCPS AND REVISE SAME |

~ See the last page of exhibit for explanation

EXHIBIT O
OTHER FIRMS' RETENTION/COMPENSATION
Sidley Austin LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|---|-------------|
| | | | | | | | | *MATTER NAME: Professional Retention* |
| 07/31/12 | Ludwig, J | 0.90 | 0.90 | 540.00 | 0.20 | F | 1 | TELEPHONE CALL WITH COUNSEL FOR GREATBANC RE: TRUSTEE FEES (0.2); |
| Tue | 32045056/45 | | | | 0.20 | F | 2 | EMAIL TO B. KRAKAUER RE: SAME (0.2); |
| | | | | | 0.30 | F | 3 | REVIEW INVOICES ON BEHALF OF CLIENT (0.3); |
| | | | | | 0.10 | F | 4 | EMAIL TO R. MARIELLA RE: SAME (0.1); |
| | | | | | 0.10 | F | 5 | REVIEW EMAIL FROM COUNSEL FOR GREATBANC RE: SAME (0.1) |
| | | | | | | | | *MATTER NAME: Professional Retention* |
| 07/31/12 | Myrick, B | 0.60 | 0.60 | 300.00 | 0.20 | F | 1 | MULTIPLE EMAILS W/ M. BERGER RE: ADDITIONAL FEE APPS (.2); |
| Tue | 32045056/41 | | | | 0.30 | F | 2 | REVISE GREER FEE APPLICATION (.3); |
| | | | | | 0.10 | F | 3 | EMAILS W/ K. KANSA RE: SAME (.1). |
| | | | | | | | | *MATTER NAME: Professional Retention* |
| 08/01/12 | Ludwig, J | 0.20 | 0.20 | 120.00 | 0.10 | F | 1 | EMAIL WITH COUNSEL FOR GREATBANC RE: TRUSTEE FEES (0.1); |
| Wed | 32051997/9 | | | | 0.10 | F | 2 | EMAIL TO D. ELDERSVELD RE: SAME (0.1) |
| | | | | | | | | *MATTER NAME: Professional Retention* |
| 08/01/12 | Myrick, B | 1.00 | 1.00 | 500.00 | 0.10 | F | 1 | O/C W/ K. KANSA RE: GREER FEE APP (.1); |
| Wed | 32051997/2 | | | | 0.50 | F | 2 | REVISE APPLICATION (.5); |
| | | | | | 0.10 | F | 3 | EMAILS W/ GREER BURNS RE: SAME (.1); |
| | | | | | 0.20 | F | 4 | MULTIPLE EMAILS W/ FRANKE GREENEHOUSE RE: APPROVAL OF APPLICATION (.2); |
| | | | | | 0.10 | F | 5 | EMAILS W/ LOCAL COUNSEL RE: SAME (.1). |
| | | | | | | | | *MATTER NAME: Professional Retention* |
| 08/02/12 | Boelter, J | 0.40 | 0.40 | 290.00 | | F | 1 | EMAILS WITH J. LUDWIG REGARDING PW RETENTION ISSUES |
| Thu | 32051997/64 | | | | | | | |
| | | | | | | | | *MATTER NAME: Professional Retention* |
| 08/02/12 | Krakauer, B | 0.80 | 0.80 | 800.00 | | F | 1 | REVIEW DISCLOSURES AND PROCESS RE: P. WEISS RETENTION |
| Thu | 32051997/54 | | | | | | | |
| | | | | | | | | *MATTER NAME: Professional Retention* |
| 08/02/12 | Ludwig, J | 2.20 | 2.20 | 1,320.00 | 2.00 | F | 1 | DRAFT RETENTION APPLICATION FOR PAUL WEISS (2.0); |
| Thu | 32051997/8 | | | | 0.20 | F | 2 | TELEPHONE CALLS WITH J. BOELTER RE: SAME (0.2) |
| | | | | | | | | *MATTER NAME: Professional Retention* |
| 08/02/12 | Martinez, M | 3.30 | 3.30 | 1,831.50 | | F | 1 | PREPARE E&Y SUPPLEMENTAL RETENTION |
| Thu | 32051997/4 | | | | | | | |
| | | | | | | | | *MATTER NAME: Professional Retention* |
| 08/02/12 | Myrick, B | 0.30 | 0.30 | 150.00 | 0.10 | F | 1 | EMAIL W/ M. BERGER RE: FRANKE GREENEHOUSE (.1); |
| Thu | 32051997/1 | | | | 0.10 | F | 2 | REVIEW OCP TRACKING SPREADSHEET (.1); |
| | | | | | 0.10 | F | 3 | REVISE SAME (.1); |
| | | | | | | | | *MATTER NAME: Professional Retention* |
| 08/03/12 | Boelter, J | 0.80 | 0.80 | 580.00 | 0.50 | F | 1 | EMAILS WITH SIDLEY TEAM REGARDING PW RETENTION DOCUMENTS (.5); |
| Fri | 32051997/65 | | | | 0.30 | F | 2 | OFFICE CONFERENCE WITH B. KRAKAUER REGARDING SAME (.3) |

~  See the last page of exhibit for explanation

EXHIBIT O

OTHER FIRMS' RETENTION/COMPENSATION

Sidley Austin LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 08/03/12 Fri | Lantry, K 32051997/56 | 0.20 | 0.20 | 190.00 | | F | 1 | MATTER NAME: Professional Retention <br> EMAILS WITH J. BOELTER RE: PAUL WEISS RETENTION |
| 08/03/12 Fri | Martinez, M 32051997/6 | 1.50 | 1.50 | 832.50 | 0.80 0.30 0.30 0.10 | F F F F | 1 2 3 4 | MATTER NAME: Professional Retention <br> PREPARE E&Y SUPPLEMENTAL RETENTION (0.8) <br> TELEPHONE CALL WITH J. SPEARS REGARDING SAME (0.3) <br> FOLLOW UP E-MAIL TO J. SPEARS REGARDING SAME (0.3) <br> CONTINUE PREPARATIONS OF SUPPLEMENTAL RETENTION (0.1) |
| 08/03/12 Fri | Myrick, B 32051997/3 | 0.10 | 0.10 | 50.00 | 0.10 | F | 1 | MATTER NAME: Professional Retention <br> T/C W/ CHADBOURNE RE: OCP ISSUES (.1) |
| 08/06/12 Mon | Boelter, J 32051997/66 | 0.80 | 0.80 | 580.00 | 0.40 0.40 | F F | 1 2 | MATTER NAME: Professional Retention <br> NUMEROUS EMAILS WITH SIDLEY AND P. WEISS REGARDING RETENTION APPLICATION (.4) <br> CALL WITH P. WEISS REGARDING COMMENTS TO SAME (.4) |
| 08/06/12 Mon | Krakauer, B 32051997/53 | 0.80 | 0.80 | 800.00 | 0.60 0.20 | F F | 1 2 | MATTER NAME: Professional Retention <br> REVIEW (.6) <br> AND COMMENT (.2) UPON P. WEISS RETENTION PLEADINGS |
| 08/06/12 Mon | Ludwig, J 32051997/13 | 0.40 | 0.40 | 240.00 | 0.10 0.30 | F F | 1 2 | MATTER NAME: Professional Retention <br> EMAILS WITH J. BOELTER AND E. WEINBERGER RE: PAUL WEISS RETENTION (0.1) <br> EMAILS WITH D. ELDERSVELD AND F. MONACO RE: PROFESSIONAL FEES (0.3) |
| 08/06/12 Mon | Myrick, B 32051997/18 | 0.60 | 0.60 | 300.00 | 0.40 0.20 | F F | 1 2 | MATTER NAME: Professional Retention <br> REVIEWING DOCUMENTS IN PREPARATION FOR CALL W/ CHADBOURNE RE: OUTSTANDING OCP ISSUES (.4) <br> T/C W/ M. DISTEFANO RE: SAME (.2) |
| 08/07/12 Tue | Boelter, J 32051997/67 | 0.30 | 0.30 | 217.50 | | F | 1 | MATTER NAME: Professional Retention <br> EMAIL J. LUDWIG REGARDING P. WEISS RETENTION ISSUES |
| 08/07/12 Tue | Krakauer, B 32051997/52 | 0.50 | 0.50 | 500.00 | | F | 1 | MATTER NAME: Professional Retention <br> CALLS WITH P. WEISS RE: RETENTION PROCESS AND DISCLOSURE |
| 08/07/12 Tue | Lantry, K 32051997/58 | 0.30 | 0.30 | 285.00 | | F | 1 | MATTER NAME: Professional Retention <br> E-MAILS WITH B. KRAKAUER AND J. BOELTER RE: PAUL WEISS RETENTION PAPERS |
| 08/07/12 Tue | Ludwig, J 32051997/12 | 2.00 | 2.00 | 1,200.00 | 0.40 0.20 0.20 0.30 0.70 0.10 0.10 | F F F F F F F | 1 2 3 4 5 6 7 | MATTER NAME: Professional Retention <br> EMAILS WITH J. BOELTER AND E. WEINBERGER RE: PAUL WEISS RETENTION (0.4) <br> REVIEW LOCAL RULES APPLICABLE TO SAME (0.2) <br> CALL WITH P. REILLEY RE: SAME (0.2) <br> REVIEW REVISED PAUL WEISS DECLARATION (0.3) <br> REVISE DRAFT RETENTION APPLICATION (0.7) <br> TELEPHONE CALL WITH E. WEINBERGER RE: SAME (0.1) <br> DISCUSS E&Y RETENTION APPLICATION WITH M. MARTINEZ (0.1) |

~  See the last page of exhibit for explanation

EXHIBIT O

OTHER FIRMS' RETENTION/COMPENSATION

Sidley Austin LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|---|-------------|
| 08/07/12 Tue | Martinez, M 32051997/5 | 5.20 | 5.20 | 2,886.00 | | F | 1 | MATTER NAME: Professional Retention PREPARE E&Y SUPPLEMENTAL RETENTION |
| 08/08/12 Wed | Boelter, J 32051997/68 | 1.20 | 1.20 | 870.00 | 0.40 0.80 | F F | 1 2 | MATTER NAME: Professional Retention EMAILS WITH P. WEISS REGARDING RETENTION (.4); EMAILS WITH COMMITTEE AND U.S.T. REGARDING P. WEISS RETENTION (.8) |
| 08/08/12 Wed | Lantry, K 32051997/59 | 0.40 | 0.40 | 380.00 | | F | 1 | MATTER NAME: Professional Retention COMMUNICATIONS WITH J. BOELTER RE: PAUL WEISS RETENTION |
| 08/08/12 Wed | Ludwig, J 32051997/14 | 1.00 | 1.00 | 600.00 | 0.50 0.30 0.10 0.10 | F F F F | 1 2 3 4 | MATTER NAME: Professional Retention EMAILS WITH E. WEINBERGER RE: PAUL WEISS RETENTION (0.5); REVISE APPLICATION PER COMMENTS FROM D. ELDERSVELD (0.3); EMAIL TO D. ELDERSVELD RE: SAME (0.1); DISCUSS E&Y RETENTION APPLICATION WITH M. MARTINEZ (0.1) |
| 08/08/12 Wed | Martinez, M 32051997/7 | 5.40 | 5.40 | 2,997.00 | 0.50 0.30 0.20 0.40 4.00 | F F F F F | 1 2 3 4 5 | MATTER NAME: Professional Retention PREPARE MATERIALS FOR E&Y MEETING WITH J. LUDWIG (0.5); OFFICE CONFERENCE WITH J. LUDWIG REGARDING SAME (0.3); REVIEW E&Y AFFIDAVIT (0.2); TELEPHONE CALL WITH J. WEISS AND J. SPEARS (0.4); CONTINUE PREPARATIONS ON SUPPLEMENTAL RETENTION (4.0) |
| 08/08/12 Wed | Myrick, B 32051997/19 | 0.40 | 0.40 | 200.00 | 0.20 0.20 | F F | 1 2 | MATTER NAME: Professional Retention REVIEW OCP TRACKING SHEET (.2); MULIPLE EMAILS W/ LOEB RE: FEE APPLICATION (.2). |
| 08/08/12 Wed | Summerfield, S 32052001/74 | 0.40 | 0.30 | 63.00 | 0.30 0.10 | F F | 1 2 | MATTER NAME: Case Administration REVIEW THIRD PARTY FEE APPLICATIONS FOR K.KANSA (.30); REVIEW CASE DOCKET (.10) |
| 08/09/12 Thu | Boelter, J 32051997/69 | 1.00 | 1.00 | 725.00 | 0.30 0.70 | F F | 1 2 | MATTER NAME: Professional Retention CORRESPOND WITH CLIENT ON P. WEISS RETENTION (.3); REVIEW REVISED RETENTION PAPERS AND FORWARD SAME (.7) |
| 08/09/12 Thu | Kansa, K 32051997/15 | 0.10 | 0.10 | 80.00 | | F | 1 | MATTER NAME: Professional Retention EMAIL B. KLINGER RE: A&M DECLARATION |
| 08/09/12 Thu | Krakauer, B 32051997/55 | 1.10 | 1.10 | 1,100.00 | 0.70 0.40 | F F | 1 2 | MATTER NAME: Professional Retention REVIEW (.7) AND COMMENT (.4) UPON P. WEISS RETENTION PLEADINGS |
| 08/09/12 Thu | Lantry, K 32051997/57 | 0.90 | 0.90 | 855.00 | 0.30 0.40 0.20 | F F F | 1 2 3 | MATTER NAME: Professional Retention DISCUSS PAUL WEISS RETENTION WITH J. BOELTER (.3); REVIEW PLEADINGS RE: SAME (.4); REVIEW PW EMAILS RE: SAME (.2) |

~ See the last page of exhibit for explanation

EXHIBIT O

OTHER FIRMS' RETENTION/COMPENSATION

Sidley Austin LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|---|-------------|
| 08/09/12 Thu | Ludwig, J 32051997/11 | 0.50 | 0.50 | 300.00 | 0.20 0.20 0.10 | F F F | 1 2 3 | MATTER NAME: Professional Retention<br>EMAILS WITH J. BOELTER RE: PAUL WEISS RETENTION APPLICATION (0.2):<br>REVISE SAME (0.2):<br>EMAIL TO D. ELDERSVELD RE: SAME (0.1) |
| 08/09/12 Thu | Martinez, M 32051997/10 | 4.40 | 4.40 | 2,442.00 | | F | 1 | MATTER NAME: Professional Retention<br>REVISE E&Y SUPPLEMENTAL RETENTION |
| 08/09/12 Thu | Myrick, B 32051997/20 | 0.30 | 0.30 | 150.00 | 0.30 | F | 1 | MATTER NAME: Professional Retention<br>REVIEW LOEB MATTER (.3) |
| 08/10/12 Fri | Kansa, K 32051997/16 | 1.10 | 1.10 | 880.00 | 0.60 0.40 0.10 | F F F | 1 2 3 | MATTER NAME: Professional Retention<br>REVIEW E&Y APPLICATION (.6)<br>AND PROVIDE COMMENTS ON SAME TO M. MARTINEZ (.4):<br>OFFICE CONFERENCE M. MARTINEZ RE: SAME (.1) |
| 08/10/12 Fri | Ludwig, J 32051997/21 | 1.70 | 1.70 | 1,020.00 | 0.10 0.20 0.10 0.20 0.30 0.20 0.10 0.30 0.10 0.10 | F F F F F F F F F F | 1 2 3 4 5 6 7 8 9 10 | MATTER NAME: Professional Retention<br>EMAILS WITH J. BOELTER RE: PAUL WEISS RETENTION APPLICATION (0.1):<br>EMAILS WITH D. ELDERSVELD RE: SAME (0.2):<br>TELEPHONE CALL WITH D. ELDERSVELD RE: SAME (0.1):<br>EMAILS WITH ERICA WEINBERGER RE: SAME (0.2):<br>FINALIZE RETENTION APPLICATION AND SUPPORTING DECLARATION (0.3):<br>EMAILS WITH N. PERNICK AND P. RATKOWIAK RE: FILING AND SERVICE OF SAME (0.2):<br>TELEPHONE CALL WITH R. DEBOER RE: E&Y RETENTION (0.1):<br>REVIEW PROPOSED RETENTION AGREEMENT (0.3):<br>EMAIL TO R. DEBOER AND R. STONE RE: SAME (0.1):<br>TELEPHONE CALL WITH M. MARTINEZ RE: SAME (0.1) |
| 08/10/12 Fri | Martinez, M 32051997/25 | 0.20 | 0.20 | 111.00 | | F | 1 | MATTER NAME: Professional Retention<br>REVISE E&Y SUPPLEMENTAL RETENTION MOTION |
| 08/13/12 Mon | Kansa, K 32051997/17 | 0.10 | 0.10 | 80.00 | | F | 1 | MATTER NAME: Professional Retention<br>EMAIL M. MARTINEZ RE E&Y SIXTH RETENTIONAPP |
| 08/13/12 Mon | Martinez, M 32051997/26 | 2.80 | 2.80 | 1,554.00 | 2.60 0.20 | F F | 1 2 | MATTER NAME: Professional Retention<br>REVISE E&Y SUPPLEMENTAL RETENTION MOTION (2.6):<br>TELEPHONE CALL WITH CLIENT REGARDING BLUE LINX (0.2) |
| 08/13/12 Mon | Myrick, B 32051997/31 | 0.70 | 0.70 | 350.00 | 0.10 0.10 0.10 0.10 0.20 0.10 | F F F F F F | 1 2 3 4 5 6 | MATTER NAME: Professional Retention<br>EMAILS W/ M. BERGER RE: OCP OBJECTIONS (.1):<br>O/C W/ J. BOELTER RE: OCP ORDER (.1):<br>REVIEW SAME (.1):<br>EMAILS W/ J. BOELTER RE: SAME (.1):<br>MULTIPLE EMAILS W/ L. CRAIN RE: FEE APPLICATION (.2):<br>EMAILS W/ LOEB AND LOEB RE: FEE APPLICATION (.1). |

~ See the last page of exhibit for explanation

EXHIBIT O

OTHER FIRMS' RETENTION/COMPENSATION

Sidley Austin LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|---|-------------|
| 08/14/12 Tue | Boelter, J 32051997/61 | 0.50 | 0.50 | 362.50 | | F | 1 | MATTER NAME: Professional Retention<br>REVIEW P. WEISS ENGAGEMENT LETTER |
| 08/14/12 Tue | Gustafson, M 32051997/29 | 0.20 | 0.20 | 90.00 | 0.10<br>0.10 | F<br>F | 1<br>2 | MATTER NAME: Professional Retention<br>TELEPHONE CALL WITH M. MARTINEZ RE: E&Y RETENTION (.1):<br>REVIEW DOCUMENTS RE: SAME (.1) |
| 08/14/12 Tue | Martinez, M 32051997/27 | 0.10 | 0.10 | 55.50 | | F | 1 | MATTER NAME: Professional Retention<br>TELEPHONE CALL WITH M. GUSTAFSON REGARDING E&Y RETENTION |
| 08/16/12 Thu | Boelter, J 32051997/62 | 0.30 | 0.30 | 217.50 | | F | 1 | MATTER NAME: Professional Retention<br>CORRESPOND WITH CLIENT REGARDING P. WEISS ENGAGEMENT LETTER |
| 08/16/12 Thu | Gustafson, M 32051997/30 | 1.90 | 1.90 | 855.00 | 1.90 | F | 1 | MATTER NAME: Professional Retention<br>REVISE E&Y RETENTION APPLICATION (1.9) |
| 08/16/12 Thu | Kansa, K 32051997/28 | 0.60 | 0.60 | 480.00 | 0.20<br>0.10<br>0.20<br>0.10 | F<br>F<br>F<br>F | 1<br>2<br>3<br>4 | MATTER NAME: Professional Retention<br>REVIEW E&Y APPLICATION (.2):<br>REVISE SAME (.1):<br>PROVIDE COMMENTS ON SAME TO M. MARTINEZ (.2):<br>FURTHER EMAIL TO M. MARTINEZ RE: SAME (.1) |
| 08/16/12 Thu | Martinez, M 32051997/24 | 4.00 | 4.00 | 2,220.00 | 3.00<br>1.00 | F<br>F | 1<br>2 | MATTER NAME: Professional Retention<br>CONTINUE REVISIONS ON E&Y SUPPLEMENTAL RETENTION (3.0):<br>COMMUNICATIONS WITH E&Y COUNSEL REGARDING SAME (1.0) |
| 08/16/12 Thu | Myrick, B 32051997/33 | 0.10 | 0.10 | 50.00 | 0.10 | F | 1 | MATTER NAME: Professional Retention<br>EMAILS W/ R. MARIELLA RE: PAYNE AND FEARS (.1). |
| 08/17/12 Fri | Kansa, K 32051997/22 | 0.50 | 0.50 | 400.00 | 0.30<br>0.20 | F<br>F | 1<br>2 | MATTER NAME: Professional Retention<br>REVIEW E&Y SUPPLEMENTAL APP DRAFTS AS REVISED BY ALSTON (.3):<br>COMMENT ON SAME TO M. MARTINEZ (.2) |
| 08/17/12 Fri | Martinez, M 32051997/23 | 4.50 | 4.50 | 2,497.50 | 3.50<br>1.00 | F<br>F | 1<br>2 | MATTER NAME: Professional Retention<br>CONTINUE REVISIONS WORK ON E&Y SUPPLEMENTAL RETENTION (3.5):<br>COMMUNICATIONS WITH E&Y COUNSEL AND INTERNALLY REGARDING SAME (1.0) |
| 08/17/12 Fri | Myrick, B 32051997/32 | 0.70 | 0.70 | 350.00 | 0.10<br>0.30<br>0.30 | F<br>F<br>F | 1<br>2<br>3 | MATTER NAME: Professional Retention<br>EMAILS W/ M. MCGUIRE RE: KCC INVOICES (.1):<br>REVIEW LOEB FEE APPLICATION (.3):<br>REVISE SAME (.3) |

~  See the last page of exhibit for explanation

EXHIBIT O

OTHER FIRMS' RETENTION/COMPENSATION

Sidley Austin LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|---|-------------|
| 08/20/12 Mon | Myrick, B 32051997/38 | 2.60 | 2.60 | 1,300.00 | | | | MATTER NAME: Professional Retention |
| | | | | | 0.20 | F | 1 | REVIEW OPEN KCC INVOICE ISSUE (.2); |
| | | | | | 0.10 | F | 2 | EMAILS W/ GREER RE: SIGNATURE PAGE (.1); |
| | | | | | 0.30 | F | 3 | PREPARE APPLICATION FOR FILING (.3); |
| | | | | | 0.10 | F | 4 | SEVERAL EMAILS W/ LOCAL COUNSEL AND KCC RE: SAME (.1); |
| | | | | | 1.20 | F | 5 | REVISE LOEB FEE APPLICATION (1.2); |
| | | | | | 0.40 | F | 6 | PREPARE OCP REPORT (.4); |
| | | | | | 0.20 | F | 7 | EMAILS W/ M. BERGER, UST, AND CHADBOURNE RE: SAME (.2); |
| | | | | | 0.10 | F | 8 | EMAILS W/ M. BERGER AND R. MARIELLA RE: UPDATED OCP SPREADSHEET (.1). |
| 08/21/12 Tue | Boelter, J 32051997/70 | 0.70 | 0.70 | 507.50 | | | | MATTER NAME: Professional Retention |
| | | | | | | F | 1 | EMAILS WITH SIDLEY TEAM RE: OCP ISSUES |
| 08/21/12 Tue | Ludwig, J 32051997/34 | 0.10 | 0.10 | 60.00 | | | | MATTER NAME: Professional Retention |
| | | | | | 0.10 | F | 1 | EMAIL TO B. MYRICK AND J. BOELTER REGARDING OCP REPORTING (0.1) |
| 08/21/12 Tue | Myrick, B 32051997/39 | 0.60 | 0.60 | 300.00 | | | | MATTER NAME: Professional Retention |
| | | | | | 0.10 | F | 1 | T/C W/ R. MARIELLA RE: PAYNE (.1); |
| | | | | | 0.10 | F | 2 | EMAILS W/ R. MARIELLA RE: SAME (.1); |
| | | | | | 0.10 | F | 3 | EMAILS W/ PAYNE RE: SAME (.1); |
| | | | | | 0.10 | F | 4 | EMAILS W/ OGLETREE AND DEAKINS RE: UPCOMING APPLICATIONS (.1); |
| | | | | | 0.10 | F | 5 | EMAILS W/ GREER RE: FILED FEE APPLICATION (.1); |
| | | | | | 0.10 | F | 6 | EMAILS W/ J. BOELTER AND J. LUDWIG RE: OCP REPORTING GOING FORWARD (.1). |
| 08/22/12 Wed | Kansa, K 32051997/36 | 0.20 | 0.20 | 160.00 | | | | MATTER NAME: Professional Retention |
| | | | | | | F | 1 | OFFICE CONFERENCE WITH J. LUDWIG RE: LAZARDAPP |
| 08/22/12 Wed | Ludwig, J 32051997/35 | 1.50 | 1.50 | 900.00 | | | | MATTER NAME: Professional Retention |
| | | | | | 0.40 | F | 1 | CONFERENCE CALL WITH J. BOELTER AND B. MYRICK REGARDING POST-EFFECTIVE DATE OCP REPORTING PROCEDURES (0.4); |
| | | | | | 0.80 | F | 2 | REVIEW PROPOSED REPORTING PROCEDURES (0.8); |
| | | | | | 0.30 | F | 3 | REVISE SAME (0.3) |
| 08/22/12 Wed | Myrick, B 32051997/40 | 2.70 | 2.70 | 1,350.00 | | | | MATTER NAME: Professional Retention |
| | | | | | 0.20 | F | 1 | SEVERAL EMAILS W/ LOEB RE: FEE APPLICATION (.2); |
| | | | | | 0.10 | F | 2 | EMAILS W/ OGLETREE DEAKINS RE: SAME (.1); |
| | | | | | 0.40 | F | 3 | T/C W/ J. BOELTER AND J. LUDWIG RE: OCP REPORTING (.4); |
| | | | | | 0.10 | F | 4 | EMAILS W/ J. BOELTER AND J. LUDWIG RE: SAME (.1); |
| | | | | | 0.20 | F | 5 | EMAILS W/ R. MARIELLA AND M. BERGER RE: OCP QUESTIONS (.2); |
| | | | | | 0.20 | F | 6 | MULTIPLE EMAILS W/ ALVAREZ RE: SAME (.2); |
| | | | | | 0.20 | F | 7 | T/C W/ R. MARIELLA RE: OCPS (.2); |
| | | | | | 0.80 | F | 8 | PREPARE OCP PROTOCOL (.8); |
| | | | | | 0.40 | F | 9 | EMAIL W/ ALVAREZ OUTLINING SAME (.4); |
| | | | | | 0.10 | F | 10 | EMAILS W/ J. LUDWIG RE: SAME (.1). |

~ See the last page of exhibit for explanation

EXHIBIT O

OTHER FIRMS' RETENTION/COMPENSATION

Sidley Austin LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|---|-------------|
| 08/23/12 Thu | Boelter, J 32051997/71 | 1.60 | 1.60 | 1,160.00 | 1.00 0.60 | F F | 1 2 | MATTER NAME: Professional Retention PREPARE FOR AND ATTEND CALL WITH UST REGARDING P. WEISS RETENTION (1.0); UPDATE CLIENT AND SIDLEY TEAM REGARDING SAME (.6) |
| 08/23/12 Thu | Ludwig, J 32051997/37 | 0.30 | 0.30 | 180.00 | 0.30 | F | 1 | MATTER NAME: Professional Retention REVIEW PROPOSED OCP REPORTING PROCEDURES (0.3) |
| 08/23/12 Thu | Myrick, B 32051997/41 | 0.30 | 0.30 | 150.00 | 0.20 0.10 | F F | 1 2 | MATTER NAME: Professional Retention T/C W/ J. LUDWIG RE: PROPOSED OCP EMERGENCE TIMELINE (.2); EMAILS W/ M. BERGER RE: OCP EMERGENCE ISSUES (.1). |
| 08/23/12 Thu | Summerfield, S 32051997/42 | 0.70 | 0.70 | 147.00 | | F | 1 | MATTER NAME: Professional Retention PREPARE THIRD PARTY FEE APPLICATIONS FOR K. KANSA |
| 08/27/12 Mon | Kansa, K 32051997/43 | 0.50 | 0.50 | 400.00 | 0.20 0.20 0.10 | F F F | 1 2 3 | MATTER NAME: Professional Retention REVIEW LOEB APPLICATION (.2); REVISE SAME (.2) AND EMAIL B. MYRICK RE: SAME (.1) |
| 08/27/12 Mon | Myrick, B 32051997/48 | 0.80 | 0.80 | 400.00 | 0.60 0.10 0.10 | F F F | 1 2 3 | MATTER NAME: Professional Retention EDITS TO LOEB FEE APPLICATION (.6); EMAILS W/ K. KANSA RE: SAME (.1); REVIEW INVOICES FROM KCC (.1). |
| 08/28/12 Tue | Kansa, K 32051997/46 | 0.10 | 0.10 | 80.00 | | F | 1 | MATTER NAME: Professional Retention EMAIL K. LANTRY REGARDING JENNER FEE APPLICATION |
| 08/28/12 Tue | Lantry, K 32051997/51 | 0.40 | 0.40 | 380.00 | | F | 1 | MATTER NAME: Professional Retention E-MAILS WITH D. LIEBENTRITT AND K. KANSA RE: FEES OF VARIOUS LAW FIRMS |
| 08/28/12 Tue | Myrick, B 32051997/49 | 0.80 | 0.80 | 400.00 | 0.10 0.30 0.30 0.10 | F F F F | 1 2 3 4 | MATTER NAME: Professional Retention EMAILS W/ K. KANSA RE: LOEB COMMENTS (.1); REVIEW SAME (.3); REVISE SAME (.3); EMAILS W/ PAYNE & FEARS RE: OCP PROCESS (.1). |
| 08/29/12 Wed | Lantry, K 32051997/44 | 0.20 | 0.20 | 190.00 | | F | 1 | MATTER NAME: Professional Retention REVIEW EMAILS FROM CLIENT RE: LANDIS FEES |
| 08/29/12 Wed | Myrick, B 32051997/47 | 0.70 | 0.70 | 350.00 | 0.20 0.20 0.30 | F F F | 1 2 3 | MATTER NAME: Professional Retention EMAILS W/ PAYNE RE: OCP PROCESS (.2); REVIEW OPEN LOEB FEE APP ISSUES (.2); T/C W/ J. SCHMALTZ RE: OCP EMERGENCE ISSUES (.3). |

~  See the last page of exhibit for explanation

EXHIBIT O
OTHER FIRMS' RETENTION/COMPENSATION
Sidley Austin LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|------|------|------|------|------|------|------|------|
| 08/30/12 Thu | Myrick, B 32051997/50 | 1.00 | 0.10 | 50.00 | 0.10 | F | 1 | MATTER NAME: Professional Retention EMAILS W/ R. MARIELLA RE: PAYNE & FEARS (.1). |
| 08/31/12 Fri | Boelter, J 32051997/63 | 0.20 | 0.20 | 145.00 | | F | 1 | MATTER NAME: Professional Retention EMAILS WITH PAUL WEISS REGARDING RETENTION |
| 08/31/12 Fri | Lantry, K 32051997/45 | 0.20 | 0.20 | 190.00 | | F | 1 | MATTER NAME: Professional Retention REVIEW E-MAIL FROM J. SOTTILE RE: LANDIS FEES |
| 08/31/12 Fri | Martinez, M 32051997/60 | 0.50 | 0.50 | 277.50 | 0.10 0.40 | F F | 1 2 | MATTER NAME: Professional Retention TELEPHONE CALL WITH J. WAGGONER REGARDING DAVIS WRIGHT RETENTION (0.1); REVIEW PRIOR PLEADINGS REGARDING SAME (0.4) |
| Total | | | 131.00 | $78,580.50 | | | | |
| Number of Entries: | 160 | | | | | | | |

EXHIBIT O
OTHER FIRMS' RETENTION/COMPENSATION
Sidley Austin LLP

SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER NAME | HOURS | FEES |
|---|---|---|
| Bendernagel Jr., J | 0.60 | 540.00 |
| Boelter, J | 8.80 | 6,380.00 |
| Gustafson, M | 2.90 | 1,305.00 |
| Kansa, K | 7.80 | 6,240.00 |
| Krakauer, B | 11.10 | 11,100.00 |
| Lantry, K | 3.00 | 2,850.00 |
| Ludwig, J | 16.40 | 9,840.00 |
| Martinez, M | 35.50 | 19,702.50 |
| Myrick, B | 38.60 | 19,300.00 |
| Summerfield, S | 6.30 | 1,323.00 |
| | 131.00 | $78,580.50 |

SUMMARY OF HOURS AND FEES BY MATTER

| MATTER NAME | HOURS | FEES |
|---|---|---|
| Case Administration | 0.80 | 168.00 |
| Professional Retention | 130.20 | 78,412.50 |
| | 131.00 | $78,580.50 |

(-) REASONS FOR TASK HOUR ASSIGNMENTS
F        FINAL BILL