UNITED STATES BANKRUPTCY COURT
DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 11 |
| TRIBUNE COMPANY, et al.,[1] | Case No. 08-13141 (KJC) |
| Reorganized Debtors. | Jointly Administered |

## FEE EXAMINER'S FINAL REPORT REGARDING THE SIXTEENTH INTERIM FEE APPLICATION OF COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Stuart Maue (the "**Fee Examiner**") submits this Final Report pursuant to the *Order Appointing Fee Examiner and Establishing Related Procedures for Compensation and Reimbursement of Expenses for Professionals and Consideration of Fee Applications* [Docket No. 546] (the "**Fee Examiner Order**") in connection with the *Sixteenth Interim Fee Application of Cole, Schotz, Meisel, Forman & Leonard, P.A., Co-Counsel to the Debtors, for Allowance of Compensation and Reimbursement of Expenses for the Interim Period from September 1, 2012 through November 30, 2012* [Docket No. 12968] (the "**Fee Application**"). The Fee Application seeks approval of fees that total $413,065.00 and reimbursement of expenses that total

---

[1] The Debtors, or successors-in-interest to the Debtors, in these chapter 11 cases, along with the last four digits of each entity's federal tax identification number, are: Tribune Company (0355); California Community News, LLC (5306); Chicago Tribune Company, LLC (3437); Chicagoland Publishing Company, LLC (3237); Chicagoland Television News, LLC (1352); forsalebyowner.com, LLC (4276); ForSaleByOwner.com Referral Services LLC (9205); Hoy Publications, LLC (2352); Internet Foreclosure Service, LLC (6550); KDAF, LLC (6969); KIAH, LLC (4014); KPLR, Inc. (7943); KRCW, LLC (1772); KSWB, LLC (7035); KTLA, LLC (3404); KTXL, LLC (3844); KWGN, LLC (5347); Los Angeles Times Communications LLC (1324); Magic T Music Publishing Company, LLC (6522); NBBF, LLC (0893); Oak Brook Productions, LLC (2598); Orlando Sentinel Communications Company, LLC (3775); Sun-Sentinel Company, LLC (2684); The Baltimore Sun Company, LLC (6880); The Daily Press, LLC (9368); The Hartford Courant Company, LLC (3490); The Morning Call, LLC (7560); TMS News and Features, LLC (2931); Tower Distribution Company, LLC (9066); Towering T Music Publishing Company, LLC (2470); Tribune 365, LLC (7847); Tribune Broadcasting Company, LLC (2569); Tribune Broadcasting Hartford, LLC (1268); Tribune Broadcasting Indianapolis, LLC (6434); Tribune Broadcasting Seattle, LLC (2975); Tribune CNLBC, LLC (0347); Tribune Direct Marking, LLC (1479); Tribune Entertainment Company, LLC (6232); Tribune Investments, LLC (6362); Tribune Media Services, LLC (1080); Tribune Media Services London, LLC (6079); Tribune ND, LLC (4926); Tribune Publishing Company, LLC (9720); Tribune Television New Orleans, Inc. (4055); Tribune Washington Bureau, LLC (1088); WDCW, LLC (8300); WGN Continental Broadcasting Company, LLC (9530); WPHL, LLC (6896); WPIX, LLC (0191); WPMT, LLC (7040); WSFL, LLC (5256); WXMI, LLC (3068). The corporate headquarters and the mailing address for each entity listed above is 435 North Michigan Avenue, Chicago, Illinois 60611.

$5,903.00. Cole, Schotz, Meisel, Forman & Leonard, P.A. ("**Cole Schotz**") serves as co-counsel to the Debtors.

## Background

1.      On December 8, 2008 (the "**Petition Date**"), Tribune Company and its listed subsidiaries and affiliates (each a "**Debtor**" and collectively the "**Debtors**") each filed a voluntary petition for relief under Chapter 11 of the Bankruptcy Code. Under this Court's *Order Directing Joint Administration Chapter 11 Cases* dated December 10, 2009 [Docket No. 43], these cases are being jointly administered pursuant to Rule 1015(b) of the Bankruptcy Rules.

2.      On January 7, 2009, the Debtors filed the *Application of Debtors for an Order Authorizing the Employment and Retention of Cole, Schotz, Meisel, Forman & Leonard, P.A. as Co-Counsel to the Debtors Pursuant to 11 U.S.C. Sections 327(a) Nunc Pro Tunc to the Petition Date* [Docket No. 172] (the "**Retention Application**"). By order dated February 3, 2009, this Court approved the Retention Application (see *Order Retention and Employment of Cole, Schotz, Meisel, Forman & Leonard, P.A.* [Docket No. 322] (the "**Retention Order**").

3.      Cole Schotz submitted the Fee Application pursuant to the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals*, (January 15, 2009) [Docket No. 225] (the "**Interim Compensation Order**").

## Applicable Standards

4.      In light of the size and complexity of these Chapter 11 cases, this Court appointed the Fee Examiner "to act as a special consultant to the Court for professional fee and expense analysis and review, as described in [the Fee Examiner Order]" and observed that "it is necessary to establish uniform procedures for the review, allowance, and payment of fees and expenses of

Case Professionals to ensure compliance with section 330 of the Bankruptcy Code and other applicable rules and guidelines." *Fee Examiner Order* ¶¶ 1, 3.

5.      The Fee Examiner reviewed the Fee Application for compliance with sections 330 and 331 of the Bankruptcy Code (the "**Bankruptcy Code**"), the Federal Rules of Bankruptcy Procedure (the "**Bankruptcy Rules**"), the Local Rules of the United States Bankruptcy Court for the District of Delaware (the "**Local Rules**"), and the United States Trustee Guidelines for Reviewing Applications for Compensation & Reimbursement of Expenses filed under 11 U.S.C. § 330 (28 C.F.R. Part 58, Appendix A) (the "**UST Guidelines**"). In addition, the Fee Examiner reviewed the Fee Application for general compliance with legal precedent established by the United States Bankruptcy Court for the District of Delaware, the United States District Court for the District of Delaware, the Third Circuit Court of Appeals, state ethics rules, other applicable precedent, and industry standards.

6.      Pursuant to Section 330 of the Bankruptcy Code, the Court may award professionals "reasonable compensation for actual, necessary services." *11 U.S.C. § 330(a)(1)(A)*. In evaluating the amount of reasonable compensation to be awarded, "the court shall consider the nature, the extent, and the value of such services, taking into account all relevant factors, including (A) the time spent on such services; (B) the rates charged for such services; (C) whether the services were necessary to the administration of, or beneficial at the time at which the service was rendered toward the completion of, a case under this title; (D) whether the services were performed within a reasonable amount of time commensurate with the complexity, importance, and nature of the problem, issue, or task addressed; (E) with respect to a professional person, whether the person is board certified or otherwise has demonstrated skill and experience in the bankruptcy field; and (F) whether the compensation is reasonable

based on the customary compensation charged by comparably skilled practitioners in cases other than cases under this title." *11 U.S.C. §§ 330(a)(3)(A-F).*

7.     A fee applicant bears the burden of proof on all of the elements of a fee application, including proving that the services provided were necessary and reasonable and that the billed expenses were necessary, reasonable, and actually incurred.  A fee application must comply with the format and content requirements outlined in the applicable guidelines and bankruptcy rules.  Moreover, the exercise of billing judgment by attorneys is ethically mandated; it is an inherent and unavoidable component of every fee application.  A fee applicant must make a good faith effort to exclude excessive, redundant or otherwise unnecessary hours from a fee request.

8.     The Fee Examiner completed the preliminary evaluation of the Fee Application, the Retention Application, the Retention Order, the Interim Compensation Order, and all related filings and provided a Preliminary Report to Cole Schotz for review and comment.  The firm submitted a written response to the Fee Examiner.  After evaluation and consideration of the additional information provided by Cole Schotz, the Fee Examiner submits this Final Report for the Court's consideration.  This Final Report is in a format designed to quantify and present factual data relevant to whether the requested fees and expenses of the applicant meet the applicable standards of section 330 of the Bankruptcy Code and Local Rule 2016-2, and will also inform the Court of all proposed consensual resolutions of the fee and/or expense reimbursement request for the professional and the basis for such proposed consensual resolution.

## DISCUSSION OF FINDINGS

### Technical Requirements

9.    **Reconciliation of Fees and Expenses.**  The Fee Examiner compared the total amount of fees and expenses requested in the Fee Application ("**Fees Requested**" and "**Expenses Requested**") to the fees and expenses actually documented in the electronic and/or hard copy data received from the firm ("**Fees Computed**" and "**Expenses Computed**").  The Fee Examiner determined that there was no discrepancy between the Fees Computed and the Fees Requested.  Exhibit A, which was used in the Preliminary Report, has been omitted from the Final Report.

10.    **Block Billing.**[2]  The Local Rules provide that "[a]ctivity descriptions shall not be lumped – each activity shall have a separate description and a time allotment." *Local Rule 2016-2(d)(vii)*.  The UST Guidelines further provide that where a timekeeper's time entries exceed 0.50 hour on a daily aggregate, "services should be noted in detail and not combined or 'lumped' together, with each service showing a separate time entry." *UST Guidelines* ¶(b)(4)(v).[3] The Delaware Bankruptcy Court has found that time entries that generally only combine work on one issue, and a conference/communication with the client or opposing counsel on the same issue, while technically block billing, will not be objectionable.  Cole Schotz block billed entries

---

[2] The Fee Examiner's methodology for reviewing fees includes addressing the uncertainty of quantifying time resulting from block billing. Block billing is the practice of billing more than one task in a single entry with a single time increment assigned to the entire entry. As an alternative to discounting the entire amount billed for an entry that is block billed, the Fee Examiner assigns an equal proportional amount of time to each of the tasks contained within the blocked entry. This methodology has been adopted by courts when evaluating fees and ruling on fee applications, and presents a reasonable alternative to discounting block billed time entries in their entirety.

[3] The judicial response to block billing varies. Some courts summarily disallow all fees in excess of one-half hour for each lumped entry, *e.g., In re Brous*, 370 B.R. 563, 570 (Bankr. S.D.N.Y. 2007), whereas other courts apply an across the board percentage reduction, *e.g., In re Baker*, 374 B.R. 489, 496 (Bankr. E.D.N.Y. 2007). Across the board cuts range from five to 100 percent. *See id.* at 495 n.7 and cases cited.

totaling 48.80 hours and $25,483.00 in associated fees, which were displayed in **Exhibit B**[4] to the Preliminary Report. Based upon precedent established by this Court, however, the Fee Examiner did not identify any objectionable block billed entries. No fee reduction will be recommended. Exhibit B will be omitted from this Report.

11.     **Time Increments.** The Local Rules provide that "[a]ctivities shall be billed in tenths of an hour (six (6) minutes)." *Local Rule 2016-2(d)(iv)*. The UST Guidelines further provide that time entries "should be kept contemporaneously with the services rendered in time periods of tenths of an hour." *UST Guidelines ¶(b)(4)(v)*. Cole Schotz complied with the Local Rules and UST Guidelines regarding time increments.

12.     **Potential Double Billing.** The Fee Examiner identified entries that appeared to have been inadvertently duplicated (*i.e.*, on the same date by the same timekeeper with the identical or nearly identical description and time increment). The questioned task, totaling 0.10 hour and $59.50 in associated fees, was highlighted in bold and marked with an ampersand [&] in **Exhibit C** to the Preliminary Report. The Fee Examiner asked Cole Schotz to review the entries and confirm whether the task was inadvertently billed twice. Cole Schotz responded by stating that given the amount at issue, and without waiving the right to dispute potential assertions of double billing in the future, it would agree to voluntarily withdraw its request for compensation in the amount of $59.50. Exhibit C has been omitted from the Final Report.

### Review of Fees

13.     **Firm Staffing.** The UST Guidelines state that fee applications should identify the "[n]ames and hourly rates of all applicant's professionals and paraprofessionals who billed time,

---

[4] See *In re Worldwide Direct, Inc.*, 316 B.R. 637, 643 (Bankr. D. Del. 2004) (the court did disallow 100% of the block billed entries that combined more than one discrete task and issue from which it could not determine the amount of time that was allocated to each task).

[an] explanation of any changes in hourly rates from those previously charged, and [a] statement of whether the compensation is based on the customary compensation charged by comparably skilled practitioners in cases other than cases under title 11." *UST Guidelines ¶(b)(1)(iii)*.  The Fee Application provided the names, positions, and hourly rates of the eight Cole Schotz professionals and paraprofessionals who billed to this matter, consisting of five members and three paralegals.   A summary of hours and fees billed by each timekeeper is displayed in **Exhibit D**.[5]

The firm billed a total of 814.80 hours with associated fees of $413,065.00.   The following table displays the hours and fees computed by timekeeper position and the percentage of total hours and fees for each position:

| Position | Hours | Percentage of Total Hours | Fees | Percentage of Total Fees |
|---|---|---|---|---|
| Member | 580.40 | 71% | $358,771.50 | 87% |
| Paralegal | 234.40 | 29% | 54,293.50 | 13% |
| TOTAL | 814.80 | 100% | $413,065.00 | 100% |

The blended hourly rate for the Cole Schotz professionals is $618.15 and the blended hourly rate for professionals and paraprofessionals is $506.95.

14.   **Hourly Rate Increases.**   Cole Schotz increased the hourly rates of firm timekeepers during this interim period, effective October 1, 2012.

15.   **Timekeepers' Roles.**   A court may not allow compensation of fees for duplicative or unnecessary services. *See 11 U.S.C. § 330(4)*.  With this directive in mind, the Fee Examiner reviewed the billing entries of each timekeeper to evaluate his or her contribution to

---

[5] This Final Report includes exhibits that detail and support the findings discussed herein.  Each time entry associated with a specific category, as well as a summary of the total hours and fees, is displayed in the exhibit.  The tasks included in a specific category are underlined in the fee exhibits.  For purpose of context, other tasks within the same entry are also displayed but not underlined, and are not included in the total hours and fees for the exhibit category.

the representation, including a comparison to others' efforts. Cole Schotz timekeepers appeared to perform either core team responsibilities necessary to the engagement, or performed limited but discrete, necessary, and/or fungible tasks that did not appear to be duplicated by other professionals.

16. **Meetings, Conferences, Hearings, and Other Events.** The Local Rules provide that "activity descriptions shall individually identify all meetings and hearings, each participant, the subject(s) of the meeting or hearing, and the participant's role" *Local Rule 2016-2(d)(ix)*. The UST Guidelines further provide that "[i]f more than one professional from the applicant firm attends a hearing or conference, the applicant should explain the need for multiple attendees." *UST Guidelines ¶(b)(4)(v)*. While it may be appropriate to have multiple attendees at some meetings, conferences, hearings or other events, it is the applicant's burden to justify overlapping staffing and to identify each participant's role.

The Fee Examiner identified occasions where two or more Cole Schotz timekeepers attended the same meeting, conference, hearing, or other event. Contrary to Local Rules and UST Guidelines, neither the Fee Application nor the activity descriptions explained the role of each participant or the need for multiple attendees. The entries, totaling 14.70 hours with $9,324.50 in associated fees, were displayed in **Exhibit E** to the Preliminary Report. In each instance where multiple timekeepers attended a meeting, conference, hearing or other event, the Fee Examiner identified the timekeeper who appeared most responsible for the matter or the particular event (*i.e.*, the attorney leading rather than observing a conference). The potentially duplicative and unnecessary timekeepers' entries, totaling 6.80 hours with $3,629.00 in associated fees, were highlighted in bold and marked with an ampersand [&] in the Exhibit.

The Fee Examiner invited comment from the firm including what the Local Rules and UST Guidelines mandate -- an explanation of the duplicative attendees' roles and an explanation of the necessity of the multiple attendees for the events set forth in the exhibits.

In response to the Preliminary Report, Cole Schotz first explained that due to the size and complexity of these cases, and the substance of the matters being addressed during the interim period often required the attention and collaboration of more than one attorney or an attorney and a paralegal. The firm then addressed, in detail, each of the questioned fee entries by providing additional information regarding the subject matter and roles of each participant. After consideration of the supplemental information, the Fee Examiner makes no recommendation for a fee reduction. Exhibit E is omitted from this Report.

17.    **Intraoffice Conferences.**    Frequent intraoffice conferences may indicate inappropriate levels of staffing, unnecessary conferring, or the use of inexperienced personnel. The Fee Examiner identified intraoffice conferences totaling 37.20 hours with $20,655.00 in associated fees, approximately 5% of the Fees Computed, which were displayed in **Exhibit F** to the Preliminary Report. The Fee Examiner observed that in certain instances, two or more timekeepers invoiced fees associated with the same intraoffice conference. The entries describing intraoffice conferences invoiced by two or more firm personnel totaled 17.70 hours with $9,976.00 in associated fees and were highlighted in bold and marked with an ampersand [&] in the exhibit. The Fee Examiner requested that Cole Schotz continue to strive to eliminate unnecessary intraoffice conferencing and further requested the firm provide an explanation for the necessity of more than one participant billing for the same intraoffice conference.

In response, Cole Schotz explained that due to the size and complexity of these cases, and the substance of the matters being addressed, the matters often require the coordination and

communication of more than one attorney or an attorney and a paralegal.  Generally, the firm also stated the questioned intraoffice communications between the attorneys were reasonable and necessary to efficiently coordinate effort, to collaborate and formulate the best strategy to address certain issues, and to ensure that each attorney was informed of the status of matters and aware of pending issues and tasks to be addressed.  The firm also addressed, in some detail, each of the questioned fee entries by providing supplemental information regarding the intraoffice conferences.  After consideration of the firm's response and in light of the limited intraoffice conferencing at issue, the Fee Examiner makes no recommendation for a fee reduction. Exhibit F has been omitted from the Final Report.

18.    **Complete and Detailed Task Descriptions.**  Local Rule 2016-2(d) states that activity descriptions "shall be sufficiently detailed to allow the Court to determine whether all the time, or any portion thereof, is actual, reasonable and necessary."  The Local Rules further provide that fee applications "shall include complete and detailed activity descriptions," each activity description "shall include the type of activity (*e.g.*, phone call, research)," each activity description "shall include the subject matter (*e.g.*, exclusivity motion, section 341 meeting)," and that activity descriptions "shall individually identify all meetings and hearings, each participant, the subject(s) of the meeting or hearing and the participant's role." *Local Rule 2016-2(d)(ii, v, vi, and ix).*  Additionally, the UST Guidelines provide that "time entries for telephone calls, letters, and other communications should give sufficient detail to identify the parties to and the nature of the communication.  Time entries for court hearings and conferences should identify the subject of the hearing or conference." *UST Guidelines ¶(b)(4)(v).*  After a full review of the billing entries, the Fee Examiner did not identify any questionable entries in these categories.

19.    **Administrative Activities.**  Activities associated with the day-to-day operations of the firm are considered administrative in nature and as such are reflected in the hourly rates charged by the firm.  The Fee Examiner did not identify any administrative activities in this fee application.

20.    **Clerical Activities.**  Typically, clerical activities are those tasks that do not require legal acumen and may effectively be performed by administrative assistants, secretaries, or support personnel, and like administrative activities are generally reflected in the hourly rates charged by a firm.  In the 3rd Circuit, however, clerical-type activities performed by professionals and/or paraprofessionals are subject to a reduced billing rate.  The Fee Examiner reviewed each timekeeper's billing activities but did not identify any clerical-type activities.

21.    **Travel.**  The Local Rules provide that nonworking travel time "shall be separately described and may be billed at no more than 50% of regular hourly rates." *Local Rule 2016-2(d)(viii)*.  Cole Schotz did not invoice any travel entries during the period covered by this interim fee application.

22.    **Cole Schotz Retention/Compensation.**  Cole Schotz billed 60.50 hours with associated fees of $27,914.50 to prepare the firm's retention documents and applications for compensation.  The fee entries describing retention/compensation activities are displayed in **Exhibit G**, which is included in the Final Report for the Court's reference.

23.    **Other Firms' Retention/Compensation.**  Cole Schotz billed 149.30 hours with associated fees of $48,222.50 to prepare other firms' retention documents and applications for compensation.  The fee entries describing retention/compensation activities related to other firms are displayed in **Exhibit H**, which is included in the Final Report for the Court's reference.

### Review of Expenses

24.    **Itemization of Expenses.**    The Local Rules provide that fee applications "shall contain an expense summary by category for the entire period of the request" and "shall itemize each expense within each category, including the date the expense was incurred, the charge and the individual incurring the expense, if available." *Local Rule 2016-2(e)(i-ii).*    The UST Guidelines further provide that expenses "must be actual and necessary and supported by documentation as appropriate" and that applicants should disclose "a detailed itemization of all expenses incurred, [a] description of expense (*e.g.*, type of travel, type of fare, rate, destination), [the] method of computation, and, where relevant, name of the person incurring the expense and purpose of the expense.    Itemized expenses should be identified by their nature (*e.g.*, long distance telephone, copy costs, messengers, computer research, airline travel, etc.) and by the month incurred." *UST Guidelines ¶(b)(5)(iii).*    Cole Schotz provided an itemization for the firm expenses that included the category, the date, the description, the amount, and the name of the timekeeper who incurred the charge. The Fee Examiner found no objectionable expense items.

### CONCLUSION

The Fee Examiner submits this final report regarding the Fee Application and the fees and expenses discussed above.    The Fee Examiner recommends the approval of fees in the amount of $413,005.50 ($413,065.00 minus $59.50) and reimbursement of expenses in the amount of $5,903.00 for the period from September 1, 2012 through November 30, 2012.    The findings are set forth in the summary on the following page.

## COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

### SUMMARY OF FINDINGS

### Sixteenth Interim Fee Application (September 1, 2012 through November 30, 2012)

#### A.    Amounts Requested and Computed

| | | |
|---|---|---|
| Fees Requested | $413,065.00 | |
| Expenses Requested | 5,903.00 | |
| TOTAL FEES AND EXPENSES REQUESTED | | $418,968.00 |
| Fees Computed | $413,065.00 | |
| Expenses Computed | 5,903.00 | |
| TOTAL FEES AND EXPENSES COMPUTED | | $418,968.00 |

#### B.    Recommended Fee Allowance and Expense Reimbursement

| | | | |
|---|---|---|---|
| Fees Requested | $413,065.00 | | |
| *Agreed Reduction for Potential Double Billing* | | *($59.50)* | |
| Subtotal | | *($59.50)* | |
| RECOMMENDED FEE ALLOWANCE | | | $413,005.50 |
| Expenses Requested | $5,903.00 | | |
| RECOMMENDED EXPENSE REIMBURSEMENT | | | 5,903.00 |
| TOTAL RECOMMENDED FEE ALLOWANCE AND EXPENSE REIMBURSEMENT | | | $418,908.50 |

Respectfully submitted,

**STUART MAUE**

By:

John F. Theil, Esq.
3840 McKelvey Road
St. Louis, Missouri 63044
Telephone: (314) 291-3030
Facsimile: (314) 291-6546
tribunebkr@smmj.com

*Fee Examiner*

## CERTIFICATE OF SERVICE

I hereby certify that a true and correct copy of the foregoing document has been served via First Class Mail, postage prepaid, to the following Notice Parties on the 20th day of May, 2013.

David Buchbinder, Esq.
Office of the United States Trustee
J. Caleb Boggs Federal Building
844 King Street, Suite 2207, Lockbox 35
Wilmington, DE 19801
(US Trustee)

Adam G. Landis, Esq.
Matthew B. McGuire, Esq.
Landis Rath & Cobb LLP
919 Market Street, Suite 1800
Wilmington, DE 19801
(Counsel to Creditors' Committee)

Stuart M. Brown, Esq.
R. Craig Martin, Esq.
DLA Piper LLP (US)
919 North Market Street, Suite 1500
Wilmington, DE 19801
(Counsel to Barclays Bank PLC)

Mark D. Collins, Esq.
Katisha D. Fortune, Esq.
Richards, Layton & Finger, P.A.
920 N. King Street
P.O. Box 551
Wilmington, DE 19899-0511
(Counsel to Administrative Agent for Prepetition
Lenders, JP Morgan Chase Bank, N.A.)

Kenneth P. Kansa, Esq.
Jillian K. Ludwig, Esq.
Sidley Austin LLP
One South Dearborn
Chicago, IL 60603
(Counsel to Debtors)

Howard Seife, Esq.
David M. LeMay, Esq.
Douglas E. Deutsch, Esq.
Chadbourne & Parke LLP
30 Rockefeller Plaza
New York, NY 10112
(Counsel to Creditors' Committee)

Brian Trust, Esq.
Amit K. Trehan, Esq.
Mayer Brown LLP
1675 Broadway
New York, NY 10019-5820
(Counsel to Barclays Bank PLC)

Norman J. Pernick, Esq.
J. Kate Stickles, Esq.
Cole, Schotz, Meisel, Forman & Leonard, P.A.
500 Delaware Ave., Suite 1400
Wilmington, DE 19801-1496
(Co-Counsel to Debtors)

Donald S. Bernstein, Esq.
James A. Florack, Esq.
Damian S. Schaible, Esq.
Davis, Polk, & Wardwell, LLP
450 Lexington Avenue
New York, NY 10017
(Counsel to Administrative Agent for
Prepetition Lenders, JP Morgan
Chase Bank, N.A.)

John F. Theil, Esq.

**EXHIBIT D**

### SUMMARY OF HOURS AND FEES BY POSITION AND INDIVIDUAL
### COMPUTED AT STANDARD RATES
#### Cole, Schotz, Meisel, Forman & Leonard, P.A.

| INITIALS | NAME | POSITION | MINUMUM RATE | MAXIMUM RATE | HOURS COMPUTED | FEES COMPUTED |
|---|---|---|---|---|---|---|
| JKS | Stickles, J. Kate | MEMBER | $595.00 | $625.00 | 441.30 | $271,780.50 |
| NLP | Pernick, Norman L. | MEMBER | $750.00 | $765.00 | 82.00 | $62,307.00 |
| PJR | Reilley, Patrick J. | MEMBER | $410.00 | $430.00 | 55.90 | $23,865.00 |
| GHG | Gline, Gerald H. | MEMBER | $700.00 | $700.00 | 1.00 | $700.00 |
| MFB | Bonkowski, Michael F. | MEMBER | $595.00 | $595.00 | 0.20 | $119.00 |
| | No. of Billers for Position: 5 | Blended Rate for Position: | $618.15 | | 580.40 | $358,771.50 |
| | | | | % of Total: | 71.23% | % of Total: 86.86% |
| PVR | Ratkowiak, Pauline Z. | PARALEGAL | $230.00 | $235.00 | 221.20 | $51,745.50 |
| KLL | LaBrada, Kerri L. | PARALEGAL | $185.00 | $200.00 | 7.60 | $1,457.00 |
| KAS | Karstetter, Kimberly A. | PARALEGAL | $190.00 | $200.00 | 5.60 | $1,091.00 |
| | No. of Billers for Position: 3 | Blended Rate for Position: | $231.63 | | 234.40 | $54,293.50 |
| | | | | % of Total: | 28.77% | % of Total: 13.14% |
| | Total No. of Billers: 8 | Blended Rate for Report: | $506.95 | | 814.80 | $413,065.00 |

EXHIBIT G

COLE SCHOTZ RETENTION/COMPENSATION

Cole, Schotz, Meisel, Forman & Leonard, P.A.

| TIMEKEEPER NAME | HOURS | FEES |
|---|---|---|
| Karstetter, K | 0.40 | 80.00 |
| LaBrada, K | 7.60 | 1,457.00 |
| Pernick, N | 12.60 | 9,559.50 |
| Ratkowiak, P | 20.10 | 4,715.00 |
| Reilley, P | 0.20 | 84.00 |
| Stickles, J | 19.60 | 12,019.00 |
| | 60.50 | $27,914.50 |

| MATTER NAME | HOURS | FEES |
|---|---|---|
| Fee Application Matters/Objections | 60.50 | 27,914.50 |
| | 60.50 | $27,914.50 |

EXHIBIT G
COLE SCHOTZ RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | DESCRIPTION |
|------|-----------------|-------------|-------|------|-------------|
| 09/06/12 Thu | Ratkowiak, P 707854-100/121 | 0.10 | 0.10 | 23.00 | MATTER NAME: Fee Application Matters/Objections<br>1 REVIEW FEE AUDITORS REPORT FOR COLE SCHOTZ ELEVENTH INTERIM FEE APPLICATION |
| 09/11/12 Tue | Ratkowiak, P 707854-100/140 | 0.20 | 0.20 | 46.00 | MATTER NAME: Fee Application Matters/Objections<br>1 PREPARE CERTIFICATION OF NO OBJECTION RE: COLE SCHOTZ JULY FEE APPLICATION |
| 09/12/12 Wed | Reilley, P 707854-100/146 | 0.10 | 0.10 | 41.00 | MATTER NAME: Fee Application Matters/Objections<br>1 REVIEW AND EXECUTE NOTICE RE: FEE APPLICATION |
| 09/13/12 Thu | Ratkowiak, P 707854-100/182 | 0.20 | 0.20 | 46.00 | MATTER NAME: Fee Application Matters/Objections<br>1 EFILE CERTIFICATION OF NO OBJECTION RE: COLE SCHOTZ JULY FEE APPLICATION |
| 09/19/12 Wed | Stickles, J 707854-100/204 | 0.10 | 0.10 | 59.50 | MATTER NAME: Fee Application Matters/Objections<br>1 REVIEW EMAIL FROM J. THEIL RE: FEE REPORT |
| 09/19/12 Wed | Stickles, J 707854-100/205 | 0.50 | 0.50 | 297.50 | MATTER NAME: Fee Application Matters/Objections<br>1 REVIEW AND ANALYZE PRELIMINARY FEE REPORT |
| 09/20/12 Thu | Pernick, N 707854-100/220 | 0.40 | 0.40 | 300.00 | MATTER NAME: Fee Application Matters/Objections<br>1 REVIEW FEE AUDITOR PRELIMINARY REPORT FOR COLE SCHOTZ FOR TWELFTH INTERIM PERIOD |
| 09/20/12 Thu | Ratkowiak, P 707854-100/227 | 0.50 | 0.50 | 115.00 | MATTER NAME: Fee Application Matters/Objections<br>1 UPDATE CUMULATIVE CHART RE: COLE SCHOTZ FEES AND EXPENSES FOR JUNE AND JULY 2012 |
| 09/20/12 Thu | Stickles, J 707854-100/221 | 2.40 | 2.40 | 1,428.00 | MATTER NAME: Fee Application Matters/Objections<br>1 REVIEW RECORDS AND PREPARE RESPONSE TO FEE EXAMINER REPORT FOR 12TH INTERIM PERIOD |
| 09/21/12 Fri | Pernick, N 707854-100/229 | 1.90 | 1.90 | 1,425.00 | MATTER NAME: Fee Application Matters/Objections<br>1 REVIEW AND REVISE EXHIBIT TO COLE SCHOTZ AUGUST FEE APPLICATION |
| 09/21/12 Fri | Stickles, J 707854-100/230 | 2.30 | 2.30 | 1,368.50 | MATTER NAME: Fee Application Matters/Objections<br>1 RESEARCH TIME AND COST RECORDS RE: RESPONSE TO FEE EXAMINER PRELIMINARY REPORT FOR COLE SCHOTZ |
| 09/24/12 Mon | Pernick, N 707854-100/231 | 0.40 | 0.40 | 300.00 | MATTER NAME: Fee Application Matters/Objections<br>1 RESEARCH COLE SCHOTZ FEES AND EXPENSES AND EMAIL TO P. GONDIPALLI WITH ESTIMATE THROUGH OCTOBER 2012 |
| 09/24/12 Mon | Pernick, N 707854-100/236 | 1.80 | 1.80 | 1,350.00 | MATTER NAME: Fee Application Matters/Objections<br>1 REVIEW AND REVISE EXHIBIT TO COLE SCHOTZ AUGUST FEE APPLICATION |

EXHIBIT G

COLE SCHOTZ RETENTION/COMPENSATION

Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|------|------|------|------|------|------|------|
| 09/24/12 Mon | Pernick, N 707854-100/237 | 0.10 | 0.10 | 75.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>REVIEW P. GONDIPALLI 9/18 EMAIL RE: ESTIMATED PROFESSIONAL FEES FOR CALCULATING DISTRIBUTABLE CASH |
| 09/24/12 Mon | Pernick, N 707854-100/239 | 0.20 | 0.20 | 150.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>EMAILS TO/FROM P. RATKOWIAK RE: RECONCILIATION OF AMOUNTS PAID AND DUE TO COLE SCHOTZ |
| 09/24/12 Mon | Ratkowiak, P 707854-100/241 | 0.70 | 0.70 | 161.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>EMAIL FROM AND TO N. PERNICK AND RESEARCH RE: ESTIMATED PROFESSIONAL FEES |
| 09/24/12 Mon | Stickles, J 707854-100/232 | 2.10 | 2.10 | 1,249.50 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>FINALIZE RESPONSE TO THE FEE EXAMINER FOR THE 12TH INTERIM PERIOD |
| 09/25/12 Tue | LaBrada, K 707854-100/258 | 1.50 | 1.50 | 277.50 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>REVIEW AND REVISE EXHIBIT TO COLE SCHOTZ AUGUST FEE APPLICATION |
| 09/25/12 Tue | LaBrada, K 707854-100/259 | 2.70 | 2.70 | 499.50 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>PREPARE COLE SCHOTZ AUGUST FEE APPLICATION |
| 09/25/12 Tue | Pernick, N 707854-100/248 | 0.30 | 0.30 | 225.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>EMAILS TO/FROM K. STICKLES, K. LABRADA, P. RATKOWIAK RE: COLE SCHOTZ FEE APPLICATIONS |
| 09/25/12 Tue | Pernick, N 707854-100/249 | 0.20 | 0.20 | 150.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>REVIEW COLE SCHOTZ RESPONSE TO FEE EXAMINER PRELIMINARY REPORT REGARDING THE TWELFTH INTERIM FEE APPLICATION |
| 09/25/12 Tue | Stickles, J 707854-100/253 | 0.30 | 0.30 | 178.50 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>FINAL REVIEW AND SUBMISSION OF RESPONSE TO FEE EXAMINER FOR 12TH INTERIM PERIOD |
| 10/04/12 Thu | Pernick, N 709594-100/216 | 0.40 | 0.40 | 306.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>REVIEW, REVISE AND FINALIZE COLE SCHOTZ AUGUST FEE APPLICATION |
| 10/04/12 Thu | Ratkowiak, P 709594-100/218 | 1.10 | 1.10 | 258.50 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>REVIEW AND REVISE COLE SCHOTZ AUGUST FEE APPLICATION |
| 10/04/12 Thu | Ratkowiak, P 709594-100/219 | 1.20 | 1.20 | 282.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>REVIEW AND REVISE COLE SCHOTZ AUGUST FEE STATEMENT |
| 10/04/12 Thu | Ratkowiak, P 709594-100/220 | 0.90 | 0.90 | 211.50 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>EMAIL FROM AND TO N. PERNICK AND RESEARCH RE: OPEN ACCOUNTS |

EXHIBIT G

COLE SCHOTZ RETENTION/COMPENSATION

Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|------|-----------------|-------------|-------|------|---|-------------|
| 10/05/12 Fri | Pernick, N 709594-100/225 | 0.10 | 0.10 | 76.50 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>EMAILS TO/FROM P. RATKOWIAK RE: COLE SCHOTZ AUGUST FEE APPLICATION |
| 10/05/12 Fri | Ratkowiak, P 709594-100/237 | 0.90 | 0.90 | 211.50 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>REVISE COLE SCHOTZ AUGUST FEE APPLICATION |
| 10/05/12 Fri | Ratkowiak, P 709594-100/238 | 0.40 | 0.40 | 94.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>EFILE AND SERVE COLE SCHOTZ AUGUST FEE APPLICATION |
| 10/08/12 Mon | Ratkowiak, P 709594-100/245 | 0.80 | 0.80 | 188.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>FINALIZE CUMULATIVE CHART OF COLE SCHOTZ FEES AND EXPENSES IN PREPARATION OF INTERIM FEE APPLICATION |
| 10/08/12 Mon | Ratkowiak, P 709594-100/246 | 0.90 | 0.90 | 211.50 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>PREPARE COLE SCHOTZ FIFTEENTH INTERIM FEE APPLICATION |
| 10/09/12 Tue | Ratkowiak, P 709594-100/277 | 0.10 | 0.10 | 23.50 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>REVISE COLE SCHOTZ FIFTEENTH INTERIM FEE APPLICATION |
| 10/09/12 Tue | Ratkowiak, P 709594-100/278 | 0.40 | 0.40 | 94.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>EFILE AND SERVE COLE SCHOTZ FIFTEENTH INTERIM FEE APPLICATION |
| 10/10/12 Wed | Pernick, N 709594-100/279 | 2.40 | 2.40 | 1,836.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>REVIEW AND REVISE EXHIBIT TO COLE SCHOTZ SEPTEMBER FEE APPLICATION |
| 10/11/12 Thu | LaBrada, K 709594-100/284 | 0.70 | 0.70 | 140.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>REVIEW AND REVISE EXHIBIT TO COLE SCHOTZ SEPTEMBER MONTHLY FEE APPLICATION |
| 10/11/12 Thu | Pernick, N 709594-100/295 | 2.40 | 2.40 | 1,836.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>REVIEW AND REVISE EXHIBIT TO COLE SCHOTZ SEPTEMBER FEE APPLICATION |
| 10/11/12 Thu | Pernick, N 709594-100/298 | 0.20 | 0.20 | 153.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>REVIEW FEE AUDITOR'S REPORT FOR COLE, SCHOTZ TWELFTH INTERIM FEE APPLICATION |
| 10/11/12 Thu | Ratkowiak, P 709594-100/305 | 0.10 | 0.10 | 23.50 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>REVIEW FEE AUDITORS REPORT FOR COLE SCHOTZ TWELFTH INTERIM FEE APPLICATION |
| 10/11/12 Thu | Stickles, J 709594-100/291 | 0.10 | 0.10 | 62.50 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>CONFERENCE WITH P. RATKOWIAK RE: REDACTED FEE APPLICATION |

EXHIBIT G

COLE SCHOTZ RETENTION/COMPENSATION

Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|---|---|---|---|---|---|---|
| 10/11/12 Thu | Stickles, J 709594-100/294 | 0.20 | 0.20 | 125.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>REVIEW AND ANALYZE FEE EXAMINER'S FINAL REPORTS RE: COLE SCHOTZ'S FEES FOR THE TWELFTH INTERIM PERIOD |
| 10/12/12 Fri | LaBrada, K 709594-100/333 | 1.50 | 1.50 | 300.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>PREPARE COLE SCHOTZ SEPTEMBER MONTHLY FEE APPLICATION |
| 10/15/12 Mon | LaBrada, K 709594-100/355 | 0.60 | 0.60 | 120.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>CONTINUE WORKING ON COLE SCHOTZ SEPTEMBER MONTHLY FEE APPLICATION |
| 10/15/12 Mon | LaBrada, K 709594-100/383 | 0.40 | 0.40 | 80.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>REVISE EXHIBIT TO COLE SCHOTZ SEPTEMBER MONTHLY FEE APPLICATION |
| 10/15/12 Mon | Ratkowiak, P 709594-100/378 | 0.90 | 0.90 | 211.50 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>REVIEW AND REVISE COLE SCHOTZ SEPTEMBER FEE APPLICATION |
| 10/15/12 Mon | Ratkowiak, P 709594-100/379 | 0.80 | 0.80 | 188.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>REVIEW AND REVISE COLE SCHOTZ SEPTEMBER FEE STATEMENT |
| 10/16/12 Tue | LaBrada, K 709594-100/387 | 0.20 | 0.20 | 40.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>REVIEW/RESPOND TO EMAILS RE: REVISIONS TO COLE SCHOTZ EXHIBIT TO SEPTEMBER MONTHLY FEE APPLICATION |
| 10/16/12 Tue | Pernick, N 709594-100/385 | 0.50 | 0.50 | 382.50 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>REVIEW AND FINALIZE COLE SCHOTZ SEPTEMBER FEE APPLICATION |
| 10/16/12 Tue | Pernick, N 709594-100/386 | 0.20 | 0.20 | 153.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>EMAILS TO/FROM P. RATKOWIAK RE: COLE SCHOTZ SEPTEMBER FEE APPLICATION |
| 10/16/12 Tue | Ratkowiak, P 709594-100/384 | 0.20 | 0.20 | 47.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>UPDATE CUMULATIVE CHART OF COLE SCHOTZ FEES AND EXPENSES RE: SEPTEMBER FIGURES |
| 10/16/12 Tue | Ratkowiak, P 709594-100/389 | 0.20 | 0.20 | 47.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>REVISE COLE SCHOTZ SEPTEMBER FEE STATEMENT |
| 10/16/12 Tue | Ratkowiak, P 709594-100/390 | 0.20 | 0.20 | 47.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>REVISE COLE SCHOTZ SEPTEMBER FEE APPLICATION |
| 10/16/12 Tue | Ratkowiak, P 709594-100/391 | 0.40 | 0.40 | 94.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>EFILE AND SERVE COLE SCHOTZ SEPTEMBER FEE APPLICATION |

EXHIBIT G
COLE SCHOTZ RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | DESCRIPTION |
|------|-----------------|-------------|-------|------|-------------|
| 11/02/12 Fri | Pernick, N 710223-100/236 | 0.10 | 0.10 | 76.50 | MATTER NAME: *Fee Application Matters/Objections* 1 EMAILS TO/FROM P. GONDIPALLI RE: COLE SCHOTZ FEE BUDGET |
| 11/02/12 Fri | Ratkowiak, P 710223-100/248 | 0.30 | 0.30 | 70.50 | MATTER NAME: *Fee Application Matters/Objections* 1 PREPARE AND EFILE CERTIFICATION OF NO OBJECTION RE: COLE SCHOTZ FIFTEENTH INTERIM FEE APPLICATION |
| 11/02/12 Fri | Ratkowiak, P 710223-100/254 | 0.30 | 0.30 | 70.50 | MATTER NAME: *Fee Application Matters/Objections* 1 PREPARE AND EFILE CERTIFICATION OF NO OBJECTION RE: COLE SCHOTZ AUGUST FEE APPLICATION |
| 11/02/12 Fri | Stickles, J 710223-100/241 | 0.10 | 0.10 | 62.50 | MATTER NAME: *Fee Application Matters/Objections* 1 REVIEW AND EXECUTE CERTIFICATE OF NO OBJECTION RE: FORTY-FOURTH MONTHLY FEE APPLICATION OF COLE SCHOTZ |
| 11/02/12 Fri | Stickles, J 710223-100/242 | 0.10 | 0.10 | 62.50 | MATTER NAME: *Fee Application Matters/Objections* 1 REVIEW AND EXECUTE CERTIFICATE OF NO OBJECTION RE: FIFTEENTH INTERIM FEE APPLICATION OF COLE SCHOTZ |
| 11/06/12 Tue | Ratkowiak, P 710223-100/298 | 2.90 | 2.90 | 681.50 | MATTER NAME: *Fee Application Matters/Objections* 1 EMAIL FROM AND TO N. PERNICK AND RESEARCH RE: ESTIMATED PROFESSIONAL FEES |
| 11/06/12 Tue | Ratkowiak, P 710223-100/313 | 0.20 | 0.20 | 47.00 | MATTER NAME: *Fee Application Matters/Objections* 1 PREPARE CERTIFICATION OF NO OBJECTION RE: COLE SCHOTZ SEPTEMBER FEE APPLICATION |
| 11/07/12 Wed | Karstetter, K 710223-100/334 | 0.40 | 0.40 | 80.00 | MATTER NAME: *Fee Application Matters/Objections* 1 PREPARE AND EFILE CERTIFICATION OF NO OBJECTION RE: FORTY-FIFTH MONTHLY FEE APPLICATION OF COLE SCHOTZ |
| 11/07/12 Wed | Pernick, N 710223-100/318 | 0.10 | 0.10 | 76.50 | MATTER NAME: *Fee Application Matters/Objections* 1 REVIEW P. GONDIPALLI 10/26 EMAIL RE: COLE SCHOTZ ESTIMATED FEES AND EXPENSES |
| 11/07/12 Wed | Pernick, N 710223-100/329 | 0.20 | 0.20 | 153.00 | MATTER NAME: *Fee Application Matters/Objections* 1 REVIEW P. RATKOWIAK 11/6 EMAIL RE: CALCULATION OF COLE SCHOTZ ESTIMATED FEES AND EXPENSES |
| 11/07/12 Wed | Pernick, N 710223-100/330 | 0.20 | 0.20 | 153.00 | MATTER NAME: *Fee Application Matters/Objections* 1 EMAIL TO P. GONDIPALLI RE: COLE SCHOTZ ESTIMATED FEES AND EXPENSES |
| 11/07/12 Wed | Stickles, J 710223-100/327 | 0.10 | 0.10 | 62.50 | MATTER NAME: *Fee Application Matters/Objections* 1 REVIEW AND EXECUTE CERTIFICATION RE: COLE SCHOTZ SEPTEMBER FEE APPLICATION FOR FILING |
| 11/08/12 Thu | Reilley, P 710223-100/336 | 0.10 | 0.10 | 43.00 | MATTER NAME: *Fee Application Matters/Objections* 1 REVIEW FEE APPLICATION AND EXECUTE NOTICE |

EXHIBIT G
COLE SCHOTZ RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | DESCRIPTION |
|---|---|---|---|---|---|
| 11/14/12 Wed | Stickles, J 710223-100/360 | 0.30 | 0.30 | 187.50 | *MATTER NAME: Fee Application Matters/Objections*<br>1  REVIEW AND ANALYZE FEE EXAMINER'S PRELIMINARY REPORT RE: COLE SCHOTZ INTERIM FEE APPLICATION |
| 11/15/12 Thu | Stickles, J 710223-100/362 | 2.60 | 2.60 | 1,625.00 | *MATTER NAME: Fee Application Matters/Objections*<br>1  REVIEW EXHIBIT TO OCTOBER FEE APPLICATION RE: COMPLIANCE WITH RULES, PRIVILEGE AND CONFIDENTIALITY |
| 11/16/12 Fri | Pernick, N 710223-100/368 | 0.30 | 0.30 | 229.50 | *MATTER NAME: Fee Application Matters/Objections*<br>1  REVIEW FEE AUDITOR PRELIMINARY REPORT RE: COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A. FOR THIRTEENTH INTERIM FEE APPLICATION |
| 11/18/12 Sun | Stickles, J 710223-100/375 | 1.40 | 1.40 | 875.00 | *MATTER NAME: Fee Application Matters/Objections*<br>1  REVIEW OCTOBER FEE STATEMENT FOR COMPLIANCE, CONFIDENTIALITY AND PRIVILEGE |
| 11/19/12 Mon | Pernick, N 710223-100/383 | 0.20 | 0.20 | 153.00 | *MATTER NAME: Fee Application Matters/Objections*<br>1  REVIEW COLE SCHOTZ RESPONSE TO THE FEE EXAMINERS PRELIMINARY REPORT RE: THE THIRTEENTH INTERIM FEE APPLICATION |
| 11/19/12 Mon | Ratkowiak, P 710223-100/376 | 2.40 | 2.40 | 564.00 | *MATTER NAME: Fee Application Matters/Objections*<br>1  PREPARE COLE SCHOTZ OCTOBER FEE APPLICATION |
| 11/19/12 Mon | Ratkowiak, P 710223-100/392 | 1.60 | 1.60 | 376.00 | *MATTER NAME: Fee Application Matters/Objections*<br>1  REVIEW AND REVISE COLE SCHOTZ OCTOBER FEE STATEMENT |
| 11/19/12 Mon | Stickles, J 710223-100/377 | 0.10 | 0.10 | 62.50 | *MATTER NAME: Fee Application Matters/Objections*<br>1  CONFERENCE WITH P. RATKOWIAK RE: PREPARATION OF OCTOBER FEE APPLICATION |
| 11/19/12 Mon | Stickles, J 710223-100/379 | 0.10 | 0.10 | 62.50 | *MATTER NAME: Fee Application Matters/Objections*<br>1  REVIEW EMAIL FROM J. THEIL RE: FEE REPORT |
| 11/19/12 Mon | Stickles, J 710223-100/380 | 2.40 | 2.40 | 1,500.00 | *MATTER NAME: Fee Application Matters/Objections*<br>1  RESEARCH AND PREPARE RESPONSE TO FEE EXAMINER FOR TWELFTH INTERIM FEE PERIOD |
| 11/19/12 Mon | Stickles, J 710223-100/381 | 0.50 | 0.50 | 312.50 | *MATTER NAME: Fee Application Matters/Objections*<br>1  PREPARE SUMMARY FOR OCTOBER FEE APPLICATION |
| 11/19/12 Mon | Stickles, J 710223-100/384 | 0.20 | 0.20 | 125.00 | *MATTER NAME: Fee Application Matters/Objections*<br>1  REVIEW EXHIBIT TO COLE SCHOTZ OCTOBER FEE APPLICATION RE: PROPER ASSIGNMENT OF CATEGORIES |
| 11/20/12 Tue | Ratkowiak, P 710223-100/393 | 0.40 | 0.40 | 94.00 | *MATTER NAME: Fee Application Matters/Objections*<br>1  EFILE AND SERVE COLE SCHOTZ OCTOBER FEE APPLICATION |

EXHIBIT G

COLE SCHOTZ RETENTION/COMPENSATION

Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | DESCRIPTION |
|------|-----------------|-------------|-------|------|-------------|
| 11/20/12 Tue | Ratkowiak, P 710223-100/398 | 0.30 | 0.30 | 70.50 | *MATTER NAME: Fee Application Matters/Objections*<br>1  REVISE COLE SCHOTZ OCTOBER FEE APPLICATION |
| 11/20/12 Tue | Ratkowiak, P 710223-100/399 | 0.50 | 0.50 | 117.50 | *MATTER NAME: Fee Application Matters/Objections*<br>1  CONFERENCE WITH K. STICKLES AND REVISE COLE SCHOTZ OCTOBER FEE APPLICATION |
| 11/20/12 Tue | Stickles, J 710223-100/394 | 0.80 | 0.80 | 500.00 | *MATTER NAME: Fee Application Matters/Objections*<br>1  REVIEW, REVISE AND EXECUTE COLE SCHOTZ FORTY-SIXTH FEE APPLICATION FOR FILING AND SERVICE |
| 11/30/12 Fri | Stickles, J 710223-100/439 | 0.20 | 0.20 | 125.00 | *MATTER NAME: Fee Application Matters/Objections*<br>1  EMAIL EXCHANGE WITH N. PERNICK RE: COLE SCHOTZ FEE STATEMENT |
| 11/30/12 Fri | Stickles, J 710223-100/440 | 2.70 | 2.70 | 1,687.50 | *MATTER NAME: Fee Application Matters/Objections*<br>1  REVIEW EXHIBIT TO NOVEMBER FEE APPLICATION RE: COMPLIANCE WITH RULES, PRIVILEGE AND CONFIDENTIALITY |

Total

Number of Entries:     83

60.50     $27,914.50

EXHIBIT G

COLE SCHOTZ RETENTION/COMPENSATION

Cole, Schotz, Meisel, Forman & Leonard, P.A.

SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER NAME | HOURS | FEES |
|-----------------|------:|-----:|
| Karstetter, K | 0.40 | 80.00 |
| LaBrada, K | 7.60 | 1,457.00 |
| Pernick, N | 12.60 | 9,559.50 |
| Ratkowiak, P | 20.10 | 4,715.00 |
| Reilley, P | 0.20 | 84.00 |
| Stickles, J | 19.60 | 12,019.00 |
| | 60.50 | $27,914.50 |

SUMMARY OF HOURS AND FEES BY MATTER

| MATTER NAME | HOURS | FEES |
|-------------|------:|-----:|
| Fee Application Matters/Objections | 60.50 | 27,914.50 |
| | 60.50 | $27,914.50 |

EXHIBIT H

OTHER FIRMS' RETENTION/COMPENSATION

Cole, Schotz, Meisel, Forman & Leonard, P.A.

| TIMEKEEPER NAME | HOURS | FEES |
|---|---|---|
| Karstetter, K | 3.30 | 649.00 |
| Pernick, N | 3.20 | 2,439.00 |
| Ratkowiak, P | 112.10 | 26,191.50 |
| Reilley, P | 0.10 | 43.00 |
| Stickles, J | 30.60 | 18,900.00 |
| | 149.30 | $48,222.50 |

| MATTER NAME | HOURS | FEES |
|---|---|---|
| Case Administration | 1.10 | 784.00 |
| Fee Application Matters/Objections | 137.50 | 43,623.00 |
| Litigation/General (Except Automatic Stay Relief) | 0.40 | 300.00 |
| Preparation for and Attendance at Hearings | 1.60 | 371.00 |
| Retention Matters | 8.70 | 3,144.50 |
| | 149.30 | $48,222.50 |

EXHIBIT H
OTHER FIRMS' RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|------|-----------------|-------------|-------|------|---|-------------|
| 09/04/12 Tue | Stickles, J 707854-180/799 | 0.10 | 0.10 | 59.50 | 1 | *MATTER NAME: Retention Matters*<br>REVIEW DOCKET ENTRY SO ORDERING PRO HAC MOTIONS FOR ATTORNEYS LANTRY, FLAGG AND DUCAYET |
| 09/04/12 Tue | Stickles, J 707854-180/800 | 0.10 | 0.10 | 59.50 | 1 | *MATTER NAME: Retention Matters*<br>EMAIL TO MESSRS. LANTRY, FLAGG AND DUCAYET RE: PRO HAC VICE ORDER |
| 09/05/12 Wed | Karstetter, K 707854-100/107 | 0.40 | 0.40 | 76.00 | 1 | *MATTER NAME: Fee Application Matters/Objections*<br>EFILE AND COORDINATE SERVICE OF LEVINE SULLIVAN JULY FEE APPLICATION |
| 09/05/12 Wed | Karstetter, K 707854-100/108 | 0.10 | 0.10 | 19.00 | 1 | *MATTER NAME: Fee Application Matters/Objections*<br>DRAFT NOTICE RE: LEVINE SULLIVAN 24TH FEE APPLICATION |
| 09/05/12 Wed | Karstetter, K 707854-100/109 | 0.30 | 0.30 | 57.00 | 1 | *MATTER NAME: Fee Application Matters/Objections*<br>EFILE LEVINE SULLIVAN 24TH FEE APPLICATION |
| 09/05/12 Wed | Karstetter, K 707854-100/110 | 0.10 | 0.10 | 19.00 | 1 | *MATTER NAME: Fee Application Matters/Objections*<br>EMAIL TO EPIQ RE: SERVICE OF LEVINE SULLIVAN 24TH FEE APPLICATION |
| 09/05/12 Wed | Karstetter, K 707854-100/111 | 0.10 | 0.10 | 19.00 | 1 | *MATTER NAME: Fee Application Matters/Objections*<br>REVIEW EMAIL FROM S. JONES RE: LEVINE SULLIVAN 24TH FEE APPLICATION |
| 09/05/12 Wed | Karstetter, K 707854-40/5 | 0.10 | 0.10 | 19.00 | 1 | *MATTER NAME: Case Administration*<br>UPDATE CASE CALENDAR TO INCLUDE FEE APPLICATION OBJECTION DEADLINES |
| 09/05/12 Wed | Stickles, J 707854-100/105 | 0.10 | 0.10 | 59.50 | 1 | *MATTER NAME: Fee Application Matters/Objections*<br>REVIEW AND EXECUTE NOTICE RE: LEVINE SULLIVAN TWENTY-FOURTH FEE APPLICATION FOR FILING |
| 09/05/12 Wed | Stickles, J 707854-100/106 | 0.10 | 0.10 | 59.50 | 1 | *MATTER NAME: Fee Application Matters/Objections*<br>REVIEW EMAIL FROM L. SLABY RE: STATUS OF RESPONSE TO FEE EXAMINER |
| 09/06/12 Thu | Ratkowiak, P 707854-100/113 | 0.30 | 0.30 | 69.00 | 1 | *MATTER NAME: Fee Application Matters/Objections*<br>UPDATE CHART OF PROFESSIONAL FEES |
| 09/06/12 Thu | Ratkowiak, P 707854-100/116 | 0.10 | 0.10 | 23.00 | 1 | *MATTER NAME: Fee Application Matters/Objections*<br>EMAIL FROM AND TO S. WOWCHUK RE: DEADLINE TO FILE QUARTERLY FEE APPLICATIONS FOR FIFTEENTH INTERIM FEE PERIOD |
| 09/06/12 Thu | Ratkowiak, P 707854-100/117 | 0.10 | 0.10 | 23.00 | 1 | *MATTER NAME: Fee Application Matters/Objections*<br>EMAIL FROM AND TO E. LESNIAK RE: DEADLINE TO FILE QUARTERLY FEE APPLICATIONS FOR FIFTEENTH INTERIM FEE PERIOD |

EXHIBIT H
OTHER FIRMS' RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|------|-----------------|-------------|-------|------|---|-------------|
| 09/06/12 Thu | Ratkowiak, P 707854-100/118 | 0.20 | 0.20 | 46.00 | 1 | MATTER NAME: Fee Application Matters/Objections UPDATE INDEX OF FEE APPLICATIONS FOR ELEVENTH INTERIM FEE PERIOD FOR SCHEDULED FEE HEARING |
| 09/06/12 Thu | Ratkowiak, P 707854-100/119 | 0.10 | 0.10 | 23.00 | 1 | MATTER NAME: Fee Application Matters/Objections REVIEW FEE AUDITORS REPORT FOR CAMPBELL & LEVINE THIRD INTERIM FEE APPLICATION |
| 09/06/12 Thu | Ratkowiak, P 707854-100/120 | 0.10 | 0.10 | 23.00 | 1 | MATTER NAME: Fee Application Matters/Objections REVIEW FEE AUDITORS REPORT FOR PAUL HASTINGS ELEVENTH INTERIM FEE APPLICATION |
| 09/06/12 Thu | Ratkowiak, P 707854-100/122 | 0.10 | 0.10 | 23.00 | 1 | MATTER NAME: Fee Application Matters/Objections REVIEW FEE AUDITORS REPORT FOR ALIXPARTNERS ELEVENTH INTERIM FEE APPLICATION |
| 09/06/12 Thu | Ratkowiak, P 707854-100/123 | 0.10 | 0.10 | 23.00 | 1 | MATTER NAME: Fee Application Matters/Objections REVIEW FEE AUDITORS REPORT FOR DOW LOHNES NINTH INTERIM FEE APPLICATION |
| 09/06/12 Thu | Ratkowiak, P 707854-100/124 | 0.10 | 0.10 | 23.00 | 1 | MATTER NAME: Fee Application Matters/Objections REVIEW FEE AUDITORS REPORT FOR CHADBOURNE & PARKE ELEVENTH INTERIM APPLICATION |
| 09/06/12 Thu | Ratkowiak, P 707854-100/125 | 0.30 | 0.30 | 69.00 | 1 | MATTER NAME: Fee Application Matters/Objections PREPARE AND EFILE CERTIFICATION OF NO OBJECTION RE: SIDLEY MAY MONTHLY FEE APPLICATION |
| 09/06/12 Thu | Ratkowiak, P 707854-100/126 | 0.30 | 0.30 | 69.00 | 1 | MATTER NAME: Fee Application Matters/Objections PREPARE AND EFILE CERTIFICATION OF NO OBJECTION RE: SIDLEY JUNE MONTHLY FEE APPLICATION |
| 09/06/12 Thu | Ratkowiak, P 707854-100/127 | 0.10 | 0.10 | 23.00 | 1 | MATTER NAME: Fee Application Matters/Objections EMAIL FROM AND TO M. FRANK RE: ALVAREZ JULY FEE APPLICATION |
| 09/06/12 Thu | Ratkowiak, P 707854-100/128 | 0.30 | 0.30 | 69.00 | 1 | MATTER NAME: Fee Application Matters/Objections PREPARE NOTICE FOR ALVAREZ JULY FEE APPLICATION |
| 09/06/12 Thu | Ratkowiak, P 707854-100/129 | 0.40 | 0.40 | 92.00 | 1 | MATTER NAME: Fee Application Matters/Objections EFILE AND SERVE ALVAREZ JULY FEE APPLICATION |
| 09/06/12 Thu | Ratkowiak, P 707854-160/334 | 0.10 | 0.10 | 23.00 | 1 | MATTER NAME: Preparation for and Attendance at Hearings EMAIL EXCHANGE WITH K. STICKLES RE: NOTICE OF FEE HEARING RE: ELEVENTH INTERIM FEE PERIOD |
| 09/06/12 Thu | Stickles, J 707854-100/112 | 0.10 | 0.10 | 59.50 | 1 | MATTER NAME: Fee Application Matters/Objections EMAIL TO AND REVIEW EMAILS FROM J. THEIL RE: STATUS OF RECEIPT OF RESPONSES TO FEE REPORT |

EXHIBIT H
OTHER FIRMS' RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|------|-----------------|-------------|-------|------|---|-------------|
| 09/06/12 Thu | Stickles, J 707854-100/114 | 0.10 | 0.10 | 59.50 | 1 | MATTER NAME: *Fee Application Matters/Objections* <br> EMAIL TO BILLING PROFESSIONALS REQUESTING RESPONSES TO INITIAL FEE REPORT |
| 09/06/12 Thu | Stickles, J 707854-100/115 | 0.10 | 0.10 | 59.50 | 1 | MATTER NAME: *Fee Application Matters/Objections* <br> EMAIL TO P. RATKOWIAK RE: FEE REPORT INDEX AND BINDERS |
| 09/07/12 Fri | Ratkowiak, P 707854-100/130 | 0.20 | 0.20 | 46.00 | 1 | MATTER NAME: *Fee Application Matters/Objections* <br> UPDATE CHART OF PROFESSIONAL FEES |
| 09/07/12 Fri | Stickles, J 707854-100/131 | 0.10 | 0.10 | 59.50 | 1 | MATTER NAME: *Fee Application Matters/Objections* <br> CONFERENCE WITH S. WILLIAMS RE: FEE BINDERS FOR HEARING |
| 09/07/12 Fri | Stickles, J 707854-100/132 | 0.10 | 0.10 | 59.50 | 1 | MATTER NAME: *Fee Application Matters/Objections* <br> REVIEW ADDITIONAL REPORTS FILED BY FEE EXAMINER |
| 09/10/12 Mon | Ratkowiak, P 707854-100/133 | 0.10 | 0.10 | 23.00 | 1 | MATTER NAME: *Fee Application Matters/Objections* <br> EMAIL FROM AND TO G. KOPACZ RE: DEADLINE TO RESPOND TO FEE EXAMINER 12TH PRELIMINARY REPORT |
| 09/10/12 Mon | Ratkowiak, P 707854-100/135 | 0.10 | 0.10 | 23.00 | 1 | MATTER NAME: *Fee Application Matters/Objections* <br> EMAIL FROM AND TO S. JONES RE: SERVICE OF LEVINE SULLIVAN JULY FEE APPLICATION |
| 09/10/12 Mon | Ratkowiak, P 707854-100/136 | 0.20 | 0.20 | 46.00 | 1 | MATTER NAME: *Fee Application Matters/Objections* <br> UPDATE CHART OF PROFESSIONAL FEES |
| 09/10/12 Mon | Ratkowiak, P 707854-100/137 | 0.10 | 0.10 | 23.00 | 1 | MATTER NAME: *Fee Application Matters/Objections* <br> UPDATE INDEX FOR BINDER HEARING ON ELEVENTH INTERIM FEE PERIOD |
| 09/10/12 Mon | Ratkowiak, P 707854-180/802 | 0.30 | 0.30 | 69.00 | 1 | MATTER NAME: *Retention Matters* <br> EFILE PRO HAC MOTION FOR J. BENDERNAGEL IN MULTIPLE DISTRICT COURT CASES |
| 09/10/12 Mon | Stickles, J 707854-100/134 | 0.10 | 0.10 | 59.50 | 1 | MATTER NAME: *Fee Application Matters/Objections* <br> REVIEW EMAIL FROM A. LANDIS RE: PROFESSIONAL FEES |
| 09/10/12 Mon | Stickles, J 707854-180/801 | 0.10 | 0.10 | 59.50 | 1 | MATTER NAME: *Retention Matters* <br> REVIEW, REVISE AND EXECUTE PRO HAC VICE MOTION FOR J. BENDERNAGEL FOR FILING |
| 09/11/12 Tue | Ratkowiak, P 707854-100/139 | 0.20 | 0.20 | 46.00 | 1 | MATTER NAME: *Fee Application Matters/Objections* <br> PREPARE CERTIFICATION OF NO OBJECTION RE: GREER BURNS ORDINARY COURSE PROFESSIONALS FEE APPLICATION |

EXHIBIT H
OTHER FIRMS' RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|------|-----------------|-------------|-------|------|---|-------------|
| 09/11/12 Tue | Ratkowiak, P 707854-180/804 | 0.10 | 0.10 | 23.00 | 1 | MATTER NAME: Retention Matters<br>UPDATE CHART OF ORDINARY COURSE PROFESSIONALS |
| 09/11/12 Tue | Ratkowiak, P 707854-180/806 | 0.10 | 0.10 | 23.00 | 1 | MATTER NAME: Retention Matters<br>EMAIL FROM AND TO B. MYRICK RE: THIRTY-SIXTH ORDINARY COURSE PROFESSIONALS SUPPLEMENT |
| 09/11/12 Tue | Ratkowiak, P 707854-180/807 | 0.30 | 0.30 | 69.00 | 1 | MATTER NAME: Retention Matters<br>PREPARE NOTICE OF THIRTY-SIXTH ORDINARY COURSE PROFESSIONALS SUPPLEMENT |
| 09/11/12 Tue | Ratkowiak, P 707854-180/808 | 0.30 | 0.30 | 69.00 | 1 | MATTER NAME: Retention Matters<br>EFILE AND SERVE NOTICE OF THIRTY-SIXTH ORDINARY COURSE PROFESSIONALS SUPPLEMENT |
| 09/11/12 Tue | Stickles, J 707854-100/138 | 0.10 | 0.10 | 59.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EMAIL TO J. THEIL RE: STATUS OF FEE REPORTS FOR ELEVENTH AND TWELFTH INTERIM FEE PERIOD |
| 09/11/12 Tue | Stickles, J 707854-100/141 | 0.10 | 0.10 | 59.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW EMAIL FROM J. THEIL AND PROPOSED SCHEDULE FOR REVIEW OF FEE REPORTS FOR THE TWELFTH INTERIM PERIOD |
| 09/11/12 Tue | Stickles, J 707854-100/142 | 0.10 | 0.10 | 59.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EMAIL TO AND FROM L. SLABY RE: PROPOSED SCHEDULE FOR FEE REPORTS FOR NOVEMBER HEARING |
| 09/11/12 Tue | Stickles, J 707854-100/143 | 0.10 | 0.10 | 59.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EMAIL EXCHANGE WITH J. THEIL RE: FEE REPORTS FOR TWELFTH INTERIM PERIOD |
| 09/11/12 Tue | Stickles, J 707854-100/144 | 0.20 | 0.20 | 119.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EMAIL EXCHANGE WITH L. SLABY RE: FEE REPORTS AND UPCOMING HEARINGS |
| 09/11/12 Tue | Stickles, J 707854-100/145 | 0.10 | 0.10 | 59.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>CONFERENCE WITH P. RATKOWIAK RE: FOLLOW-UP WITH PROFESSIONALS RE: STATUS OF COMPLETION OF REPORTS |
| 09/11/12 Tue | Stickles, J 707854-180/803 | 0.10 | 0.10 | 59.50 | 1 | MATTER NAME: Retention Matters<br>REVIEW EMAIL FROM B. MYRICK RE: OCP SUPPLEMENT |
| 09/11/12 Tue | Stickles, J 707854-180/805 | 0.10 | 0.10 | 59.50 | 1 | MATTER NAME: Retention Matters<br>REVIEW AND EXECUTE NOTICE RE: OCP SUPPLEMENT FOR FILING |
| 09/12/12 Wed | Stickles, J 707854-100/147 | 0.10 | 0.10 | 59.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EMAIL TO L. SLABY RE: QUARTERLY FEE REQUESTS |

EXHIBIT H
OTHER FIRMS' RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | DESCRIPTION |
|------|-----------------|-------------|-------|------|-------------|
| 09/12/12 Wed | Stickles, J 707854-100/148 | 0.10 | 0.10 | 59.50 | MATTER NAME: *Fee Application Matters/Objections*<br>1  REVIEW EMAIL FROM M. GUSTAFSON RE: SIDLEY FEE REQUEST |
| 09/12/12 Wed | Stickles, N 707854-100/149 | 0.10 | 0.10 | 59.50 | MATTER NAME: *Fee Application Matters/Objections*<br>1  REVIEW EMAIL FROM G. PASQUALE RE: DAVIS WRIGHT TREMAINE QUARTERLY FEE REQUEST |
| 09/12/12 Wed | Stickles, J 707854-100/150 | 0.10 | 0.10 | 59.50 | MATTER NAME: *Fee Application Matters/Objections*<br>1  EMAIL EXCHANGE WITH G. PASQUALE RE: FEE REQUESTS |
| 09/12/12 Wed | Stickles, J 707854-100/151 | 0.20 | 0.20 | 119.00 | MATTER NAME: *Fee Application Matters/Objections*<br>1  RESEARCH RE: INTERIM FEE REQUESTS |
| 09/13/12 Thu | Pernick, N 707854-140/301 | 0.40 | 0.40 | 300.00 | MATTER NAME: *Litigation/General (Except Automatic Stay Relief)*<br>1  REVIEW OBJECTION OF DISCHARGED EXAMINER TO MOTION OF CHANDLER BIGELOW TO EXTEND INDEFINITELY THE RETENTION PERIOD FOR THE EXAMINER RECORD |
| 09/13/12 Thu | Ratkowiak, P 707854-100/152 | 0.10 | 0.10 | 23.00 | MATTER NAME: *Fee Application Matters/Objections*<br>1  REVIEW FEE AUDITORS REPORT FOR SITRICK AND COMPANY FIFTH INTERIM FEE APPLICATION |
| 09/13/12 Thu | Ratkowiak, P 707854-100/164 | 0.10 | 0.10 | 23.00 | MATTER NAME: *Fee Application Matters/Objections*<br>1  EMAIL FROM AND TO J. MCMANUS RE: SEYFARTH JULY FEE APPLICATION |
| 09/13/12 Thu | Ratkowiak, P 707854-100/165 | 0.30 | 0.30 | 69.00 | MATTER NAME: *Fee Application Matters/Objections*<br>1  PREPARE NOTICE FOR SEYFARTH JULY FEE APPLICATION |
| 09/13/12 Thu | Ratkowiak, P 707854-100/166 | 0.40 | 0.40 | 92.00 | MATTER NAME: *Fee Application Matters/Objections*<br>1  EFILE AND SERVE SEYFARTH JULY FEE APPLICATION |
| 09/13/12 Thu | Ratkowiak, P 707854-100/167 | 0.20 | 0.20 | 46.00 | MATTER NAME: *Fee Application Matters/Objections*<br>1  UPDATE CHART OF PROFESSIONAL FEES |
| 09/13/12 Thu | Ratkowiak, P 707854-100/168 | 0.10 | 0.10 | 23.00 | MATTER NAME: *Fee Application Matters/Objections*<br>1  EMAIL FROM AND TO B. DUNN RE: LAZARD JUNE AND JULY FEE APPLICATIONS |
| 09/13/12 Thu | Ratkowiak, P 707854-100/169 | 0.30 | 0.30 | 69.00 | MATTER NAME: *Fee Application Matters/Objections*<br>1  PREPARE NOTICE FOR LAZARD JUNE FEE APPLICATION |
| 09/13/12 Thu | Ratkowiak, P 707854-100/170 | 0.40 | 0.40 | 92.00 | MATTER NAME: *Fee Application Matters/Objections*<br>1  EFILE AND SERVE LAZARD JUNE FEE APPLICATION |

EXHIBIT H
OTHER FIRMS' RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | DESCRIPTION |
|------|-----------------|-------------|-------|------|-------------|
| 09/13/12 Thu | Ratkowiak, P 707854-100/171 | 0.30 | 0.30 | 69.00 | MATTER NAME: *Fee Application Matters/Objections*<br>1  PREPARE NOTICE FOR LAZARD JULY FEE APPLICATION |
| 09/13/12 Thu | Ratkowiak, P 707854-100/172 | 0.30 | 0.30 | 69.00 | MATTER NAME: *Fee Application Matters/Objections*<br>1  EFILE AND SERVE LAZARD JULY FEE APPLICATION |
| 09/13/12 Thu | Ratkowiak, P 707854-100/173 | 0.10 | 0.10 | 23.00 | MATTER NAME: *Fee Application Matters/Objections*<br>1  EMAIL FROM AND TO G. PASQUALE RE: DAVIS WRIGHT SIXTH QUARTERLY FEE APPLICATION |
| 09/13/12 Thu | Ratkowiak, P 707854-100/174 | 0.20 | 0.20 | 46.00 | MATTER NAME: *Fee Application Matters/Objections*<br>1  REVISE NOTICE FOR DAVIS WRIGHT SIXTH QUARTERLY FEE APPLICATION |
| 09/13/12 Thu | Ratkowiak, P 707854-100/175 | 0.40 | 0.40 | 92.00 | MATTER NAME: *Fee Application Matters/Objections*<br>1  EFILE AND SERVE DAVIS WRIGHT SIXTH QUARTERLY FEE APPLICATION |
| 09/13/12 Thu | Ratkowiak, P 707854-100/176 | 0.10 | 0.10 | 23.00 | MATTER NAME: *Fee Application Matters/Objections*<br>1  EMAIL FROM AND TO G. PASQUALE RE: DAVIS WRIGHT MARCH FEE APPLICATION |
| 09/13/12 Thu | Ratkowiak, P 707854-100/177 | 0.30 | 0.30 | 69.00 | MATTER NAME: *Fee Application Matters/Objections*<br>1  PREPARE NOTICE FOR DAVIS WRIGHT MARCH FEE APPLICATION |
| 09/13/12 Thu | Ratkowiak, P 707854-100/178 | 0.40 | 0.40 | 92.00 | MATTER NAME: *Fee Application Matters/Objections*<br>1  EFILE AND SERVE DAVIS WRIGHT MARCH FEE APPLICATION |
| 09/13/12 Thu | Ratkowiak, P 707854-100/179 | 0.30 | 0.30 | 69.00 | MATTER NAME: *Fee Application Matters/Objections*<br>1  PREPARE AND EFILE CERTIFICATION OF NO OBJECTION RE: SEYFARTH JUNE FEE APPLICATION |
| 09/13/12 Thu | Ratkowiak, P 707854-100/180 | 0.30 | 0.30 | 69.00 | MATTER NAME: *Fee Application Matters/Objections*<br>1  PREPARE AND EFILE CERTIFICATION OF NO OBJECTION RE: ALVAREZ JUNE FEE APPLICATION |
| 09/13/12 Thu | Ratkowiak, P 707854-100/181 | 0.30 | 0.30 | 69.00 | MATTER NAME: *Fee Application Matters/Objections*<br>1  PREPARE AND EFILE CERTIFICATION OF NO OBJECTION RE: SIDLEY FOURTEENTH QUARTERLY FEE APPLICATION |
| 09/13/12 Thu | Ratkowiak, P 707854-100/183 | 0.20 | 0.20 | 46.00 | MATTER NAME: *Fee Application Matters/Objections*<br>1  EFILE CERTIFICATION OF NO OBJECTION RE: GREER BURNS ORDINARY COURSE PROFESSIONALS FEE APPLICATION |
| 09/13/12 Thu | Ratkowiak, P 707854-100/184 | 0.10 | 0.10 | 23.00 | MATTER NAME: *Fee Application Matters/Objections*<br>1  EMAIL FROM AND TO G. KOPACZ RE: CERTIFICATION OF NO OBJECTION RE: MCDERMOTT FOURTEENTH QUARTERLY FEE APPLICATION |

EXHIBIT H
OTHER FIRMS' RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|---|---|---|---|---|---|---|
| 09/13/12 Thu | Ratkowiak, P 707854-100/185 | 0.20 | 0.20 | 46.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>PREPARE SERVICE DATA SOURCE OF BILLING PROFESSIONALS FOR ELEVENTH INTERIM FEE PERIOD RE: SERVICE OF NOTICE OF HEARING |
| 09/13/12 Thu | Ratkowiak, P 707854-100/186 | 0.30 | 0.30 | 69.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>DRAFT PROPOSED OMNIBUS FEE ORDER RE: ELEVENTH INTERIM FEE PERIOD |
| 09/13/12 Thu | Ratkowiak, P 707854-100/187 | 0.10 | 0.10 | 23.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW FEE AUDITORS REPORT FOR SITRICK AND COMPANY FOURTH INTERIM FEE APPLICATION |
| 09/13/12 Thu | Ratkowiak, P 707854-160/338 | 0.20 | 0.20 | 46.00 | 1 | MATTER NAME: Preparation for and Attendance at Hearings<br>REVIEW KLEE OBJECTION TO MOTION OF C. BIGELOW TO EXTEND RETENTION PERIOD FOR EXAMINER RECORD AND REVISE NOTICE OF AGENDA FOR OCTOBER 4, 2012 HEARING |
| 09/13/12 Thu | Ratkowiak, P 707854-160/339 | 0.40 | 0.40 | 92.00 | 1 | MATTER NAME: Preparation for and Attendance at Hearings<br>EFILE AND SERVE NOTICE OF HEARING ON FEE APPLICATIONS FOR ELEVENTH INTERIM FEE PERIOD |
| 09/13/12 Thu | Ratkowiak, P 707854-160/340 | 0.10 | 0.10 | 23.00 | 1 | MATTER NAME: Preparation for and Attendance at Hearings<br>REVISE NOTICE OF AGENDA FOR OCTOBER 4, 2012 HEARING RE: FILED CERTIFICATION OF NO OBJECTION RE: GREER BURNS ORDINARY COURSE PROFESSIONALS FEE APPLICATION |
| 09/13/12 Thu | Ratkowiak, P 707854-160/341 | 0.10 | 0.10 | 23.00 | 1 | MATTER NAME: Preparation for and Attendance at Hearings<br>REVISE NOTICE OF AGENDA FOR OCTOBER 4, 2012 HEARING RE: FILED NOTICE OF HEARING ON FEE APPLICATIONS FOR ELEVENTH INTERIM FEE PERIOD |
| 09/13/12 Thu | Stickles, J 707854-100/153 | 0.10 | 0.10 | 59.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW AND EXECUTE CERTIFICATE OF NO OBJECTION RE: FOURTEENTH QUARTERLY FEE APPLICATION OF SIDLEY AUSTIN LLP |
| 09/13/12 Thu | Stickles, J 707854-100/154 | 0.10 | 0.10 | 59.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW AND EXECUTE CERTIFICATE OF NO OBJECTION RE: MONTHLY FEE APPLICATION OF SEYFARTH SHAW LLP |
| 09/13/12 Thu | Stickles, J 707854-100/155 | 0.10 | 0.10 | 59.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW AND EXECUTE NOTICE RE: FORTY-SECOND MONTHLY APPLICATION FOR COMPENSATION OF SEYFARTH SHAW LLP |
| 09/13/12 Thu | Stickles, J 707854-100/156 | 0.10 | 0.10 | 59.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW AND EXECUTE NOTICE RE: FORTY-THIRD MONTHLY APPLICATION FOR COMPENSATION OF LAZARD FRERES & CO. LLC |
| 09/13/12 Thu | Stickles, J 707854-100/157 | 0.10 | 0.10 | 59.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW AND EXECUTE NOTICE RE: FORTY-FOURTH MONTHLY APPLICATION FOR COMPENSATION OF LAZARD FRERES & CO. LLC |
| 09/13/12 Thu | Stickles, J 707854-100/158 | 0.10 | 0.10 | 59.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW AND EXECUTE NOTICE RE: MONTHLY APPLICATION FOR COMPENSATION OF DAVIS WRIGHT TREMAINE LLP |

EXHIBIT H
OTHER FIRMS' RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|------|-----------------|-------------|-------|------|---|-------------|
| 09/13/12 Thu | Stickles, J 707854-100/159 | 0.10 | 0.10 | 59.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW AND EXECUTE NOTICE RE: QUARTERLY APPLICATION FOR COMPENSATION OF DAVIS WRIGHT TREMAINE LLP |
| 09/13/12 Thu | Stickles, J 707854-100/160 | 0.10 | 0.10 | 59.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW AND EXECUTE NOTICE OF HEARING ON MONTHLY FEE REQUESTS AND QUARTERLY FEE APPLICATION REQUESTS |
| 09/13/12 Thu | Stickles, J 707854-100/161 | 0.10 | 0.10 | 59.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW EMAIL FROM L. SLABY RE: 2013 FEE HEARINGS |
| 09/13/12 Thu | Stickles, J 707854-100/162 | 0.10 | 0.10 | 59.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW EMAIL FROM J. MCMANUS RE: FEE APPLICATION |
| 09/13/12 Thu | Stickles, J 707854-100/163 | 0.10 | 0.10 | 59.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW AND EXECUTE CERTIFICATE OF NO OBJECTION RE: FORTY-SECOND MONTHLY FEE STATEMENT OF ALVAREZ & MARSAL |
| 09/14/12 Fri | Ratkowiak, P 707854-100/188 | 0.20 | 0.20 | 46.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>UPDATE CHART OF PROFESSIONAL FEES |
| 09/14/12 Fri | Ratkowiak, P 707854-100/191 | 0.20 | 0.20 | 46.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>FURTHER UPDATE INDEX OF FEE APPLICATIONS RE: BINDER FOR FEE HEARING ON OCTOBER 4, 2012 |
| 09/14/12 Fri | Ratkowiak, P 707854-100/192 | 0.20 | 0.20 | 46.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW FEE AUDITORS REPORT FOR JONES DAY (SPECIAL COMMITTEE) RE: FOURTH INTERIM FEE APPLICATION |
| 09/14/12 Fri | Ratkowiak, P 707854-100/193 | 0.10 | 0.10 | 23.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EMAIL FROM AND TO G. KOPACZ RE: MCDERMOTT JUNE FEE APPLICATION |
| 09/14/12 Fri | Ratkowiak, P 707854-100/194 | 0.30 | 0.30 | 69.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>PREPARE NOTICE FOR MCDERMOTT JUNE FEE APPLICATION |
| 09/14/12 Fri | Ratkowiak, P 707854-100/195 | 0.40 | 0.40 | 92.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EFILE AND SERVE MCDERMOTT JUNE FEE APPLICATION |
| 09/14/12 Fri | Ratkowiak, P 707854-160/342 | 0.10 | 0.10 | 23.00 | 1 | MATTER NAME: Preparation for and Attendance at Hearings<br>EMAIL FROM AND TO G. KOPACZ RE: FEE HEARING RE: ELEVENTH INTERIM FEE PERIOD |
| 09/14/12 Fri | Ratkowiak, P 707854-180/812 | 0.30 | 0.30 | 69.00 | 1 | MATTER NAME: Retention Matters<br>EFILE AND SERVE SUPPLEMENTAL DECLARATION OF A. ROSENBERG RE: CONFLICTS DISCLOSURES OF PAUL WEISS |

EXHIBIT H
OTHER FIRMS' RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|------|-----------------|-------------|-------|------|---|-------------|
| 09/14/12 Fri | Stickles, J 707854-100/189 | 0.10 | 0.10 | 59.50 | 1 | MATTER NAME: Fee Application Matters/Objections REVIEW AND EXECUTE NOTICE RE: MWE FEE APPLICATION |
| 09/14/12 Fri | Stickles, J 707854-100/190 | 0.10 | 0.10 | 59.50 | 1 | MATTER NAME: Fee Application Matters/Objections REVIEW EMAIL FROM G. KOPACZ RE: MWE FEE APPLICATION |
| 09/14/12 Fri | Stickles, J 707854-180/809 | 0.10 | 0.10 | 59.50 | 1 | MATTER NAME: Retention Matters EMAIL EXCHANGE WITH J. BOELTER RE: A. ROSENBERG SUPPLEMENTAL DECLARATION |
| 09/14/12 Fri | Stickles, J 707854-180/810 | 0.10 | 0.10 | 59.50 | 1 | MATTER NAME: Retention Matters EMAIL TO AND FROM P. RATKOWIAK RE: FILING AND SERVICE OF SUPPLEMENTAL DECLARATION |
| 09/14/12 Fri | Stickles, J 707854-180/811 | 0.10 | 0.10 | 59.50 | 1 | MATTER NAME: Retention Matters REVIEW A. ROSENBERG SUPPLEMENTAL DECLARATION FOR FILING |
| 09/19/12 Wed | Ratkowiak, P 707854-100/197 | 0.30 | 0.30 | 69.00 | 1 | MATTER NAME: Fee Application Matters/Objections PREPARE INDEX AND BINDER FOR GREER BURNS FEE APPLICATION FOR OCTOBER 4, 2012 HEARING AND SUBMIT TO CHAMBERS |
| 09/19/12 Wed | Ratkowiak, P 707854-100/206 | 0.30 | 0.30 | 69.00 | 1 | MATTER NAME: Fee Application Matters/Objections PREPARE AND EFILE CERTIFICATION OF NO OBJECTION RE: DOW LOHNES JULY FEE APPLICATION |
| 09/19/12 Wed | Ratkowiak, P 707854-100/207 | 0.10 | 0.10 | 23.00 | 1 | MATTER NAME: Fee Application Matters/Objections EMAIL FROM AND TO L. SLABY RE: SIDLEY JULY FEE APPLICATION |
| 09/19/12 Wed | Ratkowiak, P 707854-100/208 | 0.30 | 0.30 | 69.00 | 1 | MATTER NAME: Fee Application Matters/Objections PREPARE NOTICE FOR SIDLEY JULY FEE APPLICATION |
| 09/19/12 Wed | Ratkowiak, P 707854-100/209 | 0.40 | 0.40 | 92.00 | 1 | MATTER NAME: Fee Application Matters/Objections EFILE AND SERVE SIDLEY JULY FEE APPLICATION |
| 09/19/12 Wed | Ratkowiak, P 707854-100/210 | 0.10 | 0.10 | 23.00 | 1 | MATTER NAME: Fee Application Matters/Objections EMAIL FROM AND TO G. PASQUALE RE: DAVIS WRIGHT APRIL FEE APPLICATION |
| 09/19/12 Wed | Ratkowiak, P 707854-100/211 | 0.10 | 0.10 | 23.00 | 1 | MATTER NAME: Fee Application Matters/Objections EMAIL FROM AND TO G. PASQUALE RE: DAVIS WRIGHT MAY FEE APPLICATION |
| 09/19/12 Wed | Ratkowiak, P 707854-100/212 | 0.30 | 0.30 | 69.00 | 1 | MATTER NAME: Fee Application Matters/Objections PREPARE NOTICE FOR DAVIS WRIGHT APRIL FEE APPLICATION |

EXHIBIT H
OTHER FIRMS' RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | DESCRIPTION |
|---|---|---|---|---|---|
| 09/19/12 Wed | Ratkowiak, P 707854-100/213 | 0.30 | 0.30 | 69.00 | MATTER NAME: Fee Application Matters/Objections<br>1  PREPARE NOTICE FOR DAVIS WRIGHT MAY FEE APPLICATION |
| 09/19/12 Wed | Ratkowiak, P 707854-100/214 | 0.40 | 0.40 | 92.00 | MATTER NAME: Fee Application Matters/Objections<br>1  EFILE AND SERVE DAVIS WRIGHT APRIL FEE APPLICATION |
| 09/19/12 Wed | Ratkowiak, P 707854-100/215 | 0.40 | 0.40 | 92.00 | MATTER NAME: Fee Application Matters/Objections<br>1  EFILE AND SERVE DAVIS WRIGHT MAY FEE APPLICATION |
| 09/19/12 Wed | Ratkowiak, P 707854-100/216 | 0.10 | 0.10 | 23.00 | MATTER NAME: Fee Application Matters/Objections<br>1  REVIEW FEE AUDITORS REPORT FOR ALVAREZ & MARSAL ELEVENTH INTERIM FEE APPLICATION |
| 09/19/12 Wed | Ratkowiak, P 707854-100/217 | 0.10 | 0.10 | 23.00 | MATTER NAME: Fee Application Matters/Objections<br>1  FURTHER UPDATE INDEX FOR ELEVENTH INTERIM FEE PERIOD |
| 09/19/12 Wed | Ratkowiak, P 707854-100/218 | 0.20 | 0.20 | 46.00 | MATTER NAME: Fee Application Matters/Objections<br>1  UPDATE CHART OF PROFESSIONAL FEES |
| 09/19/12 Wed | Stickles, J 707854-100/196 | 0.10 | 0.10 | 59.50 | MATTER NAME: Fee Application Matters/Objections<br>1  REVIEW EMAIL FROM L. SLABY RE: SIDLEY FORTY-THIRD FEE APPLICATION |
| 09/19/12 Wed | Stickles, J 707854-100/198 | 0.10 | 0.10 | 59.50 | MATTER NAME: Fee Application Matters/Objections<br>1  REVIEW EMAIL FROM AND TO L. SLABY RE: OBJECTION DEADLINE FOR FEE APPLICATION |
| 09/19/12 Wed | Stickles, J 707854-100/199 | 0.10 | 0.10 | 59.50 | MATTER NAME: Fee Application Matters/Objections<br>1  REVIEW EMAILS FROM G. PASQUALE RE: DAVIS WRIGHT TREMAINE LLP FEE APPLICATIONS |
| 09/19/12 Wed | Stickles, J 707854-100/200 | 0.10 | 0.10 | 59.50 | MATTER NAME: Fee Application Matters/Objections<br>1  REVIEW AND EXECUTE NOTICE RE: DAVIS WRIGHT TREMAINE LLP APRIL FEE APPLICATION FOR FILING AND SERVICE |
| 09/19/12 Wed | Stickles, J 707854-100/202 | 0.10 | 0.10 | 59.50 | MATTER NAME: Fee Application Matters/Objections<br>1  REVIEW AND EXECUTE NOTICE RE: SIDLEY FORTY-THIRD FEE APPLICATION FOR FILING AND SERVICE |
| 09/19/12 Wed | Stickles, J 707854-100/203 | 0.10 | 0.10 | 59.50 | MATTER NAME: Fee Application Matters/Objections<br>1  REVIEW AND EXECUTE CERTIFICATE OF NO OBJECTION RE: DOW LOHNES THIRTY-EIGHTH FEE APPLICATION FOR FILING AND SERVICE |
| 09/20/12 Thu | Ratkowiak, P 707854-100/219 | 1.80 | 1.80 | 414.00 | MATTER NAME: Fee Application Matters/Objections<br>1  PREPARE CUMULATIVE CHART OF FEES AND EXPENSES FOR ALL BILLING PROFESSIONALS THROUGH ELEVENTH INTERIM FEE PERIOD |

EXHIBIT H
OTHER FIRMS' RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|------|-----------------|-------------|-------|------|---|-------------|
| 09/20/12 Thu | Ratkowiak, P 707854-100/223 | 0.10 | 0.10 | 23.00 | 1 | MATTER NAME: *Fee Application Matters/Objections* <br> EMAIL FROM AND TO M. FRANK RE: ALVAREZ AUGUST FEE APPLICATION |
| 09/20/12 Thu | Ratkowiak, P 707854-100/224 | 0.30 | 0.30 | 69.00 | 1 | MATTER NAME: *Fee Application Matters/Objections* <br> PREPARE NOTICE FOR ALVAREZ AUGUST FEE APPLICATION |
| 09/20/12 Thu | Ratkowiak, P 707854-100/225 | 0.40 | 0.40 | 92.00 | 1 | MATTER NAME: *Fee Application Matters/Objections* <br> EFILE AND SERVE ALVAREZ AUGUST FEE APPLICATION |
| 09/20/12 Thu | Ratkowiak, P 707854-100/226 | 0.20 | 0.20 | 46.00 | 1 | MATTER NAME: *Fee Application Matters/Objections* <br> UPDATE CHART OF PROFESSIONAL FEES |
| 09/20/12 Thu | Stickles, J 707854-100/222 | 0.10 | 0.10 | 59.50 | 1 | MATTER NAME: *Fee Application Matters/Objections* <br> REVIEW AND EXECUTE NOTICE RE: A&M FEE APPLICATION FOR FILING AND SERVICE |
| 09/21/12 Fri | Ratkowiak, P 707854-100/228 | 0.20 | 0.20 | 46.00 | 1 | MATTER NAME: *Fee Application Matters/Objections* <br> UPDATE CHART OF PROFESSIONAL FEES |
| 09/24/12 Mon | Pernick, N 707854-100/235 | 0.10 | 0.10 | 75.00 | 1 | MATTER NAME: *Fee Application Matters/Objections* <br> REVIEW K. STICKLES 9/24 EMAIL RE: HEARING ON 12TH INTERIM FEE APPLICATIONS |
| 09/24/12 Mon | Ratkowiak, P 707854-100/238 | 0.20 | 0.20 | 46.00 | 1 | MATTER NAME: *Fee Application Matters/Objections* <br> UPDATE EXHIBIT A TO OMNIBUS FEE ORDER FOR ELEVENTH INTERIM FEE PERIOD |
| 09/24/12 Mon | Ratkowiak, P 707854-100/242 | 0.10 | 0.10 | 23.00 | 1 | MATTER NAME: *Fee Application Matters/Objections* <br> REVIEW FEE AUDITORS REPORT FOR MCDERMOTT, WILL & EMERY ELEVENTH QUARTERLY FEE APPLICATION |
| 09/24/12 Mon | Ratkowiak, P 707854-100/243 | 0.20 | 0.20 | 46.00 | 1 | MATTER NAME: *Fee Application Matters/Objections* <br> UPDATE CHART OF PROFESSIONAL FEES |
| 09/24/12 Mon | Ratkowiak, P 707854-100/244 | 1.90 | 1.90 | 437.00 | 1 | MATTER NAME: *Fee Application Matters/Objections* <br> UPDATE CUMULATIVE CHART OF PROFESSIONAL FEES THROUGH AUGUST 2011 |
| 09/24/12 Mon | Ratkowiak, P 707854-100/245 | 0.30 | 0.30 | 69.00 | 1 | MATTER NAME: *Fee Application Matters/Objections* <br> UPDATE INDEX RE: FEE APPLICATIONS FOR ELEVENTH INTERIM FEE PERIOD |
| 09/24/12 Mon | Ratkowiak, P 707854-100/246 | 1.60 | 1.60 | 368.00 | 1 | MATTER NAME: *Fee Application Matters/Objections* <br> REVIEW AND REVISE FEE BINDERS FOR ELEVENTH INTERIM FEE PERIOD FOR COMPLIANCE WITH CHAMBERS PROCEDURES |

EXHIBIT H
OTHER FIRMS' RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|------|-----------------|-------------|-------|------|---|-------------|
| 09/24/12 Mon | Stickles, J 707854-100/233 | 0.30 | 0.30 | 178.50 | 1 | MATTER NAME: *Fee Application Matters/Objections* CONFERENCE WITH J. THEIL RE: FEE HEARINGS AND STATUS OF REPORTS |
| 09/24/12 Mon | Stickles, J 707854-100/234 | 0.20 | 0.20 | 119.00 | 1 | MATTER NAME: *Fee Application Matters/Objections* PREPARE EMAIL TO BILLING PROFESSIONALS RE: OCTOBER AND NOVEMBER FEE HEARINGS AND SCHEDULED DEADLINES |
| 09/24/12 Mon | Stickles, J 707854-100/240 | 0.10 | 0.10 | 59.50 | 1 | MATTER NAME: *Fee Application Matters/Objections* REVIEW EMAIL FROM J. JOHNSTON-AHLEN RE: PROFESSIONAL FEES |
| 09/25/12 Tue | Ratkowiak, P 707854-100/247 | 0.20 | 0.20 | 46.00 | 1 | MATTER NAME: *Fee Application Matters/Objections* EMAIL TO BILLING PROFESSIONALS FOR ELEVENTH INTERIM FEE PERIOD RE: DRAFT OMNIBUS FEE ORDER AND EXHIBIT A |
| 09/25/12 Tue | Ratkowiak, P 707854-100/260 | 0.20 | 0.20 | 46.00 | 1 | MATTER NAME: *Fee Application Matters/Objections* REVISE EXHIBIT A TO OMNIBUS FEE ORDER RE: ELEVENTH INTERIM FEE PERIOD |
| 09/25/12 Tue | Ratkowiak, P 707854-100/261 | 0.10 | 0.10 | 23.00 | 1 | MATTER NAME: *Fee Application Matters/Objections* EMAIL TO J. THEIL RE: PROPOSED OMNIBUS FEE ORDER AND EXHIBIT A RE: ELEVENTH INTERIM FEE PERIOD |
| 09/25/12 Tue | Ratkowiak, P 707854-100/262 | 0.10 | 0.10 | 23.00 | 1 | MATTER NAME: *Fee Application Matters/Objections* EMAIL FROM AND TO S. WOWCHUK RE: SNR DENTON JUNE AND JULY FEE APPLICATIONS |
| 09/25/12 Tue | Ratkowiak, P 707854-100/263 | 0.30 | 0.30 | 69.00 | 1 | MATTER NAME: *Fee Application Matters/Objections* PREPARE NOTICE FOR SNR DENTON JUNE FEE APPLICATION |
| 09/25/12 Tue | Ratkowiak, P 707854-100/264 | 0.40 | 0.40 | 92.00 | 1 | MATTER NAME: *Fee Application Matters/Objections* EFILE AND SERVE SNR DENTON JUNE FEE APPLICATION |
| 09/25/12 Tue | Ratkowiak, P 707854-100/265 | 0.30 | 0.30 | 69.00 | 1 | MATTER NAME: *Fee Application Matters/Objections* PREPARE NOTICE FOR SNR DENTON JULY FEE APPLICATION |
| 09/25/12 Tue | Ratkowiak, P 707854-100/266 | 0.40 | 0.40 | 92.00 | 1 | MATTER NAME: *Fee Application Matters/Objections* EFILE AND SERVE SNR DENTON JULY FEE APPLICATION |
| 09/25/12 Tue | Ratkowiak, P 707854-100/267 | 0.20 | 0.20 | 46.00 | 1 | MATTER NAME: *Fee Application Matters/Objections* UPDATE CHART OF PROFESSIONAL FEES |
| 09/25/12 Tue | Ratkowiak, P 707854-100/268 | 0.10 | 0.10 | 23.00 | 1 | MATTER NAME: *Fee Application Matters/Objections* REVIEW FEE AUDITORS REPORT FOR MOELIS ELEVENTH INTERIM FEE APPLICATION |

EXHIBIT H
OTHER FIRMS' RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|------|-----------------|-------------|-------|------|---|-------------|
| 09/25/12 Tue | Ratkowiak, P 707854-100/269 | 0.10 | 0.10 | 23.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW FEE AUDITORS REPORT FOR JONES DAY EIGHTH INTERIM FEE APPLICATION |
| 09/25/12 Tue | Ratkowiak, P 707854-100/270 | 0.10 | 0.10 | 23.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW FEE AUDITORS REPORT FOR LANDIS RATH & COBB LLP ELEVENTH INTERIM FEE APPLICATION |
| 09/25/12 Tue | Ratkowiak, P 707854-100/271 | 0.10 | 0.10 | 23.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW FEE AUDITORS REPORT FOR LEVINE SULLIVAN FIFTH QUARTERLY FEE APPLICATION |
| 09/25/12 Tue | Ratkowiak, P 707854-100/272 | 0.10 | 0.10 | 23.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW FEE AUDITORS REPORT FOR DAVIS WRIGHT FOURTH QUARTERLY FEE APPLICATION |
| 09/25/12 Tue | Ratkowiak, P 707854-100/273 | 0.10 | 0.10 | 23.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW FEE AUDITORS REPORT FOR LAZARD FRERES ELEVENTH INTERIM FEE APPLICATION |
| 09/25/12 Tue | Ratkowiak, P 707854-100/274 | 0.10 | 0.10 | 23.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW FEE AUDITORS REPORT FOR MERCER ELEVENTH QUARTERLY APPLICATION |
| 09/25/12 Tue | Ratkowiak, P 707854-100/275 | 0.10 | 0.10 | 23.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW FEE AUDITORS REPORT REED SMITH ELEVENTH INTERIM FEE APPLICATION |
| 09/25/12 Tue | Ratkowiak, P 707854-100/276 | 0.10 | 0.10 | 23.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EMAIL EXCHANGE WITH J. THEIL RE: SNR DENTON QUARTERLY FEE APPLICATION |
| 09/25/12 Tue | Stickles, J 707854-100/250 | 0.10 | 0.10 | 59.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW AND EXECUTE NOTICE OF SNR DENTON US LLP JUNE FEE APPLICATION FOR FILING |
| 09/25/12 Tue | Stickles, J 707854-100/251 | 0.10 | 0.10 | 59.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>CONFERENCE WITH P. RATKOWIAK RE: DRAFT OMNIBUS FEE ORDER FOR CIRCULATION TO PROFESSIONALS |
| 09/25/12 Tue | Stickles, J 707854-100/252 | 0.20 | 0.20 | 119.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>CONFERENCE WITH P. RATKOWIAK RE: STATUS OF PREPARATION OF FEE ORDER FOR 11TH INTERIM FEE PERIOD |
| 09/25/12 Tue | Stickles, J 707854-100/254 | 0.10 | 0.10 | 59.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW EMAIL FROM P. RATKOWIAK RE: DRAFT OMNIBUS FEE ORDER |
| 09/25/12 Tue | Stickles, J 707854-100/255 | 0.10 | 0.10 | 59.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW EMAIL FROM K. TRAXLER RE: FEE HEARING |

EXHIBIT H
OTHER FIRMS' RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | DESCRIPTION |
|------|-----------------|-------------|-------|------|-------------|
| 09/25/12 Tue | Stickles, J 707854-100/256 | 0.30 | 0.30 | 178.50 | *MATTER NAME: Fee Application Matters/Objections*<br>1 REVIEW DRAFT PROPOSED OMNIBUS FEE ORDER FOR ELEVENTH INTERIM PERIOD |
| 09/25/12 Tue | Stickles, J 707854-100/257 | 0.10 | 0.10 | 59.50 | *MATTER NAME: Fee Application Matters/Objections*<br>1 REVIEW AND EXECUTE NOTICE OF SNR DENTON US LLP JULY FEE APPLICATION FOR FILING |
| 09/26/12 Wed | Stickles, J 707854-100/277 | 0.20 | 0.20 | 119.00 | *MATTER NAME: Fee Application Matters/Objections*<br>1 REVIEW FINAL REPORT RE: SIDLEY'S FEE APPLICATION FOR INCLUSION IN FEE BINDER |
| 09/27/12 Thu | Pernick, N 707854-100/279 | 0.10 | 0.10 | 75.00 | *MATTER NAME: Fee Application Matters/Objections*<br>1 REVIEW P. RATKOWIAK 9/27 EMAIL RE: PROPOSED OMNIBUS FEE ORDER FOR ELEVENTH INTERIM FEE PERIOD |
| 09/27/12 Thu | Ratkowiak, P 707854-100/278 | 0.10 | 0.10 | 23.00 | *MATTER NAME: Fee Application Matters/Objections*<br>1 EMAIL TO K. KANSA RE: UPDATED OMNIBUS FEE ORDER RE: SIDLEY FIGURES |
| 09/27/12 Thu | Ratkowiak, P 707854-100/286 | 0.60 | 0.60 | 138.00 | *MATTER NAME: Fee Application Matters/Objections*<br>1 FINALIZE FEE BINDERS FOR SUBMISSION TO CHAMBERS RE: ELEVENTH INTERIM FEE PERIOD FOR COMPLIANCE WITH PROCEDURES |
| 09/27/12 Thu | Ratkowiak, P 707854-100/287 | 0.80 | 0.80 | 184.00 | *MATTER NAME: Fee Application Matters/Objections*<br>1 FINALIZE CUMULATIVE FEE CHART FOR CHAMBERS FROM INCEPTION THROUGH ELEVENTH INTERIM FEE PERIOD FOR ALL BILLING PROFESSIONALS |
| 09/27/12 Thu | Ratkowiak, P 707854-100/288 | 0.10 | 0.10 | 23.00 | *MATTER NAME: Fee Application Matters/Objections*<br>1 EMAIL FROM AND TO B. MYRICK RE: OGLETREE DEAKINS ORDINARY COURSE PROFESSIONALS FEE APPLICATION |
| 09/27/12 Thu | Ratkowiak, P 707854-100/289 | 0.30 | 0.30 | 69.00 | *MATTER NAME: Fee Application Matters/Objections*<br>1 PREPARE NOTICE FOR OGLETREE DEAKINS ORDINARY COURSE PROFESSIONALS FEE APPLICATION |
| 09/27/12 Thu | Ratkowiak, P 707854-100/290 | 0.40 | 0.40 | 92.00 | *MATTER NAME: Fee Application Matters/Objections*<br>1 EFILE AND SERVE OGLETREE DEAKINS ORDINARY COURSE PROFESSIONALS FEE APPLICATION |
| 09/27/12 Thu | Ratkowiak, P 707854-100/291 | 0.20 | 0.20 | 46.00 | *MATTER NAME: Fee Application Matters/Objections*<br>1 UPDATE CHART OF PROFESSIONAL FEES |
| 09/27/12 Thu | Ratkowiak, P 707854-100/292 | 0.30 | 0.30 | 69.00 | *MATTER NAME: Fee Application Matters/Objections*<br>1 PREPARE AND EFILE CERTIFICATION OF NO OBJECTION RE: LEVINE SULLIVAN JULY FEE APPLICATION |
| 09/27/12 Thu | Ratkowiak, P 707854-100/293 | 0.10 | 0.10 | 23.00 | *MATTER NAME: Fee Application Matters/Objections*<br>1 REVIEW FEE AUDITORS REPORT FOR SIDLEY AUSTIN ELEVENTH QUARTERLY FEE APPLICATION |

EXHIBIT H
OTHER FIRMS' RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|------|-----------------|-------------|-------|------|---|-------------|
| 09/27/12 Thu | Ratkowiak, P 707854-100/294 | 0.10 | 0.10 | 23.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>FINALIZE INDEX OF FEE APPLICATIONS FOR BINDERS FOR CHAMBERS RE: OCTOBER 4, 2012 FEE HEARING |
| 09/27/12 Thu | Ratkowiak, P 707854-100/295 | 0.10 | 0.10 | 23.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVISE EXHIBIT A TO OMNIBUS FEE ORDER RE: FIGURES FOR SIDLEY AUSTIN |
| 09/27/12 Thu | Ratkowiak, P 707854-100/296 | 0.10 | 0.10 | 23.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EMAIL TO AND FROM J. THEIL RE: REVISED EXHIBIT A TO OMNIBUS FEE ORDER RE: ELEVENTH INTERIM FEE PERIOD |
| 09/27/12 Thu | Stickles, J 707854-100/280 | 0.10 | 0.10 | 59.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EMAIL EXCHANGE WITH P. RATKOWIAK RE: BINDERS FOR FEE HEARING |
| 09/27/12 Thu | Stickles, J 707854-100/281 | 0.10 | 0.10 | 59.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW REVISED DRAFT FEE ORDER |
| 09/27/12 Thu | Stickles, J 707854-100/282 | 0.10 | 0.10 | 59.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW EMAIL FROM B. MYRICK RE: OGLETREE ORDINARY COURSE PROFESSIONAL FEE APPLICATION |
| 09/27/12 Thu | Stickles, J 707854-100/283 | 0.10 | 0.10 | 59.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW AND EXECUTE NOTICE RE: OGLETREE'S ORDINARY COURSE PROFESSIONAL FEE APPLICATION FOR FILING AND SERVICE |
| 09/27/12 Thu | Stickles, J 707854-100/284 | 0.10 | 0.10 | 59.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW AND EXECUTE CERTIFICATION RE: TWENTY-FOURTH MONTHLY FEE APPLICATION OF LEVINE SULLIVAN FOR FILING |
| 09/27/12 Thu | Stickles, J 707854-100/285 | 0.20 | 0.20 | 119.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EMAIL EXCHANGE WITH L. SLABY RE: PRELIMINARY FEE REPORTS FOR TWELFTH INTERIM PERIOD |
| 09/28/12 Fri | Ratkowiak, P 707854-100/298 | 0.20 | 0.20 | 46.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>UPDATE CHART OF PROFESSIONAL FEES |
| 09/28/12 Fri | Ratkowiak, P 707854-100/299 | 0.10 | 0.10 | 23.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EMAIL FROM AND TO S. JONES RE: CERTIFICATION OF NO OBJECTION FOR LEVINE SULLIVAN JULY FEE APPLICATION |
| 09/28/12 Fri | Stickles, J 707854-100/297 | 0.10 | 0.10 | 59.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW EMAIL FROM AND EMAIL TO D. GROTTINI RE: FEE BINDERS |
| 10/01/12 Mon | Pernick, N 709594-100/177 | 0.10 | 0.10 | 76.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW P. RATKOWIAK 10/1 EMAIL RE: PROPOSED OMNIBUS FEE ORDER FOR ELEVENTH INTERIM FEE PERIOD |

EXHIBIT H
OTHER FIRMS' RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | DESCRIPTION |
|---|---|---|---|---|---|
| 10/01/12 Mon | Pernick, N 709594-40/10 | 0.30 | 0.30 | 229.50 | MATTER NAME: Case Administration<br>1 REVIEW DEBTORS' STATEMENT OF POSITION CONCERNING THE OBJECTION OF DISCHARGED EXAMINER TO MOTION OF CHANDLER BIGELOW TO EXTEND THE INITIAL RETENTION PERIOD FOR THE COMPLETE EXAMINER RECORD |
| 10/01/12 Mon | Pernick, N 709594-40/11 | 0.30 | 0.30 | 229.50 | MATTER NAME: Case Administration<br>1 REVIEW UNITED STATES TRUSTEES RESPONSE IN SUPPORT OF THE OBJECTION OF DISCHARGED EXAMINER TO MOTION OF CHANDLER BIGELOW TO EXTEND INDEFINITELY THE RETENTION PERIOD FOR THE EXAMINER RECORD |
| 10/01/12 Mon | Pernick, N 709594-40/12 | 0.40 | 0.40 | 306.00 | MATTER NAME: Case Administration<br>1 REVIEW BIGELOW RESPONSE TO EXAMINERS OBJECTION TO MOTION TO EXTEND THE ORIGINAL RETENTION PERIOD FOR COMPLETE EXAMINER RECORD |
| 10/01/12 Mon | Ratkowiak, P 709594-100/178 | 0.30 | 0.30 | 70.50 | MATTER NAME: Fee Application Matters/Objections<br>1 EFILE CERTIFICATION OF COUNSEL RE: OMNIBUS FEE ORDER RE: ELEVENTH INTERIM FEE PERIOD |
| 10/01/12 Mon | Ratkowiak, P 709594-100/179 | 0.10 | 0.10 | 23.50 | MATTER NAME: Fee Application Matters/Objections<br>1 EMAIL FROM AND TO S. WOWCHUK RE: SNR DENTON AUGUST FEE APPLICATION |
| 10/01/12 Mon | Ratkowiak, P 709594-100/180 | 0.30 | 0.30 | 70.50 | MATTER NAME: Fee Application Matters/Objections<br>1 PREPARE NOTICE FOR SNR DENTON AUGUST FEE APPLICATION |
| 10/01/12 Mon | Ratkowiak, P 709594-100/181 | 0.40 | 0.40 | 94.00 | MATTER NAME: Fee Application Matters/Objections<br>1 EFILE AND SERVE SNR DENTON AUGUST FEE APPLICATION |
| 10/01/12 Mon | Ratkowiak, P 709594-100/182 | 0.20 | 0.20 | 47.00 | MATTER NAME: Fee Application Matters/Objections<br>1 UPDATE CHART OF PROFESSIONAL FEES |
| 10/01/12 Mon | Ratkowiak, P 709594-100/183 | 0.10 | 0.10 | 23.50 | MATTER NAME: Fee Application Matters/Objections<br>1 TELEPHONE FROM K. MILLS RE: SIDLEY FIGURES RE: ELEVENTH INTERIM FEE PERIOD |
| 10/01/12 Mon | Ratkowiak, P 709594-100/184 | 0.10 | 0.10 | 23.50 | MATTER NAME: Fee Application Matters/Objections<br>1 EMAIL FROM AND TO M. GUSTAFSON RE: SIDLEY FIGURES RE: ELEVENTH INTERIM FEE PERIOD |
| 10/01/12 Mon | Ratkowiak, P 709594-100/185 | 0.30 | 0.30 | 70.50 | MATTER NAME: Fee Application Matters/Objections<br>1 PREPARE AND EFILE CERTIFICATION OF NO OBJECTION RE: ALVAREZ JULY FEE APPLICATION |
| 10/01/12 Mon | Ratkowiak, P 709594-100/186 | 0.10 | 0.10 | 23.50 | MATTER NAME: Fee Application Matters/Objections<br>1 FOLLOW-UP EMAIL TO CERTAIN BILLING PROFESSIONALS RE: APPROVAL OF DRAFT OMNIBUS FEE ORDER FOR ELEVENTH INTERIM FEE PERIOD |
| 10/01/12 Mon | Stickles, J 709594-100/167 | 0.10 | 0.10 | 62.50 | MATTER NAME: Fee Application Matters/Objections<br>1 REVIEW EMAIL FROM P. RATKOWIAK RE: OMNIBUS FEE ORDER |

EXHIBIT H
OTHER FIRMS' RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|---|---|---|---|---|---|---|
| 10/01/12 Mon | Stickles, J 709594-100/168 | 0.10 | 0.10 | 62.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EMAIL EXCHANGE WITH J. THEIL RE: 2013 FEE HEARINGS |
| 10/01/12 Mon | Stickles, J 709594-100/169 | 0.10 | 0.10 | 62.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW EMAIL FROM S. WOWCHUK RE: SNR DENTON FEE APPLICATION |
| 10/01/12 Mon | Stickles, J 709594-100/170 | 0.10 | 0.10 | 62.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW AND EXECUTE NOTICE RE: SNR DENTON TENTH FEE APPLICATION FOR FILING AND SERVICE |
| 10/01/12 Mon | Stickles, J 709594-100/171 | 0.10 | 0.10 | 62.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW AND EXECUTE CERTIFICATE OF NO OBJECTION RE: ALVAREZ & MARSAL JULY FEE APPLICATION FOR FILING |
| 10/01/12 Mon | Stickles, J 709594-100/172 | 0.20 | 0.20 | 125.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW UPDATED PROPOSED OMNIBUS FEE ORDER FOR ELEVENTH INTERIM FEE PERIOD |
| 10/01/12 Mon | Stickles, J 709594-100/173 | 0.10 | 0.10 | 62.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>CONFERENCE WITH P. RATKOWIAK RE: RESPONSES TO OMNIBUS FEE ORDER |
| 10/01/12 Mon | Stickles, J 709594-100/174 | 0.10 | 0.10 | 62.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW AND EXECUTE CERTIFICATION RE: PROPOSED OMNIBUS FEE ORDER |
| 10/01/12 Mon | Stickles, J 709594-100/175 | 0.10 | 0.10 | 62.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW EMAIL FROM B. MYRICK RE: ORDINARY COURSE PROFESSIONAL REPORT |
| 10/01/12 Mon | Stickles, J 709594-100/176 | 0.20 | 0.20 | 125.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW, ANALYZE AND EXECUTE FIFTEENTH QUARTERLY ORDINARY COURSE PROFESSIONAL REPORT FOR FILING |
| 10/02/12 Tue | Ratkowiak, P 709594-100/188 | 0.20 | 0.20 | 47.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>UPDATE CHART OF PROFESSIONAL FEES |
| 10/02/12 Tue | Ratkowiak, P 709594-100/193 | 0.10 | 0.10 | 23.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EMAIL FROM AND TO B. MYRICK RE: FIFTEENTH ORDINARY COURSE PROFESSIONALS QUARTERLY FEE STATEMENT |
| 10/02/12 Tue | Ratkowiak, P 709594-100/194 | 0.40 | 0.40 | 94.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EFILE AND SERVE FIFTEENTH ORDINARY COURSE PROFESSIONALS QUARTERLY FEE STATEMENT |
| 10/02/12 Tue | Ratkowiak, P 709594-100/195 | 0.10 | 0.10 | 23.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EMAIL FROM AND TO S. ROBINSON RE: OMNIBUS FEE ORDER |

EXHIBIT H
OTHER FIRMS' RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|------|-----------------|-------------|-------|------|---|-------------|
| 10/02/12 Tue | Ratkowiak, P 709594-100/196 | 0.10 | 0.10 | 23.50 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>EMAIL TO EPIQ RE: SERVICE OF CERTIFICATION OF COUNSEL RE: OMNIBUS FEE ORDER |
| 10/02/12 Tue | Ratkowiak, P 709594-100/197 | 0.10 | 0.10 | 23.50 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>EMAIL FROM AND TO S. ROBINSON RE: CONSENT TO PROPOSED FEE ORDER |
| 10/02/12 Tue | Stickles, J 709594-100/187 | 0.10 | 0.10 | 62.50 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>REVIEW EMAIL FROM D. GROTTINI RE: FEE APPLICATIONS FOR HEARING |
| 10/02/12 Tue | Stickles, J 709594-100/189 | 0.10 | 0.10 | 62.50 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>EMAIL TO AND FROM J. THEIL RE: HEARING ON FEE APPLICATIONS |
| 10/02/12 Tue | Stickles, J 709594-100/190 | 0.10 | 0.10 | 62.50 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>REVIEW FOLLOW-UP EMAIL FROM D. GROTTINI RE: CERTIFICATION RE: FEES |
| 10/02/12 Tue | Stickles, J 709594-100/191 | 0.10 | 0.10 | 62.50 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>EMAIL TO D. GROTTINI RE: HEARING ON FEE APPLICATIONS |
| 10/02/12 Tue | Stickles, J 709594-100/192 | 0.10 | 0.10 | 62.50 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>REVIEW OMNIBUS ORDER APPROVING FEE APPLICATIONS FOR PERIOD JUNE THROUGH AUGUST 2011 |
| 10/03/12 Wed | Ratkowiak, P 709594-100/198 | 0.40 | 0.40 | 94.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>EFILE AND SERVE LAZARD AUGUST FEE APPLICATION |
| 10/03/12 Wed | Ratkowiak, P 709594-100/204 | 0.10 | 0.10 | 23.50 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>REVIEW OMNIBUS FEE ORDER RE: ELEVENTH INTERIM FEE PERIOD |
| 10/03/12 Wed | Ratkowiak, P 709594-100/205 | 0.10 | 0.10 | 23.50 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>EMAIL TO EPIQ RE: SERVICE OF OMNIBUS FEE ORDER RE: ELEVENTH INTERIM FEE PERIOD |
| 10/03/12 Wed | Ratkowiak, P 709594-100/206 | 0.10 | 0.10 | 23.50 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>EMAIL TO BILLING PROFESSIONALS RE: OMNIBUS FEE ORDER RE: ELEVENTH INTERIM FEE PERIOD |
| 10/03/12 Wed | Ratkowiak, P 709594-100/207 | 0.30 | 0.30 | 70.50 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>UPDATE CHART OF PROFESSIONAL FEES |
| 10/03/12 Wed | Ratkowiak, P 709594-100/208 | 0.10 | 0.10 | 23.50 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>EMAIL FROM AND TO B. DUNN RE: OMNIBUS FEE ORDER |

EXHIBIT H
OTHER FIRMS' RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|------|-----------------|-------------|-------|------|---|-------------|
| 10/03/12 Wed | Ratkowiak, P 709594-100/209 | 0.10 | 0.10 | 23.50 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>EMAIL FROM AND TO C. MEAZELL RE: DOW LOHNES AUGUST FEE APPLICATION |
| 10/03/12 Wed | Ratkowiak, P 709594-100/210 | 0.30 | 0.30 | 70.50 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>PREPARE NOTICE FOR DOW LOHNES AUGUST FEE APPLICATION |
| 10/03/12 Wed | Ratkowiak, P 709594-100/211 | 0.40 | 0.40 | 94.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>EFILE AND SERVE DOW LOHNES AUGUST FEE APPLICATION |
| 10/03/12 Wed | Ratkowiak, P 709594-100/212 | 0.10 | 0.10 | 23.50 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>EMAIL FROM AND TO B. DUNN RE: LAZARD AUGUST FEE APPLICATION |
| 10/03/12 Wed | Ratkowiak, P 709594-100/213 | 0.30 | 0.30 | 70.50 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>PREPARE NOTICE FOR LAZARD AUGUST FEE APPLICATION |
| 10/03/12 Wed | Stickles, J 709594-100/199 | 0.10 | 0.10 | 62.50 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>REVIEW EMAIL FROM D. GROTTINI RE: GREER APPLICATION |
| 10/03/12 Wed | Stickles, J 709594-100/200 | 0.10 | 0.10 | 62.50 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>REVIEW EMAIL FROM C. MEAZELL RE: FEE APPLICATION |
| 10/03/12 Wed | Stickles, J 709594-100/201 | 0.10 | 0.10 | 62.50 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>REVIEW AND EXECUTE NOTICE RE: DOW LOHNES AUGUST FEE APPLICATION FOR FILING |
| 10/03/12 Wed | Stickles, J 709594-100/202 | 0.10 | 0.10 | 62.50 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>REVIEW AND EXECUTE NOTICE RE: LAZARD FEE APPLICATION FOR FILING |
| 10/03/12 Wed | Stickles, J 709594-100/203 | 0.10 | 0.10 | 62.50 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>EMAIL TO D. GROTTINI RE: PENDING FEE APPLICATION |
| 10/04/12 Thu | Pernick, N 709594-100/217 | 0.30 | 0.30 | 229.50 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>REVIEW K. STICKLES 10/4 EMAIL RE: RESPONSE DATE FOR 12TH INTERIM FEE APPLICATIONS |
| 10/04/12 Thu | Ratkowiak, P 709594-100/215 | 0.20 | 0.20 | 47.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>UPDATE CHART OF PROFESSIONAL FEES |
| 10/04/12 Thu | Stickles, J 709594-100/214 | 0.20 | 0.20 | 125.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>EMAIL EXCHANGE WITH B. MYRICK RE: STATUS OF GREER FEE APPLICATION |

EXHIBIT H
OTHER FIRMS' RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | DESCRIPTION |
|------|-----------------|-------------|-------|------|-------------|
| 10/04/12 Thu | Stickles, J 709594-180/1002 | 0.10 | 0.10 | 62.50 | MATTER NAME: Retention Matters<br>1 REVIEW EMAIL FROM M. MARTINEZ RE: LAZARD SUPPLEMENTAL RETENTION APPLICATION |
| 10/05/12 Fri | Ratkowiak, P 709594-100/221 | 0.20 | 0.20 | 47.00 | MATTER NAME: Fee Application Matters/Objections<br>1 UPDATE CHART OF PROFESSIONAL FEES |
| 10/05/12 Fri | Ratkowiak, P 709594-100/229 | 0.10 | 0.10 | 23.50 | MATTER NAME: Fee Application Matters/Objections<br>1 EMAIL FROM AND TO K. TRAXLER RE: FINAL FEE APPLICATIONS |
| 10/05/12 Fri | Ratkowiak, P 709594-100/230 | 0.10 | 0.10 | 23.50 | MATTER NAME: Fee Application Matters/Objections<br>1 EMAIL FROM AND TO S. JONES RE: DEADLINE TO FILE QUARTERLY FEE APPLICATIONS |
| 10/05/12 Fri | Ratkowiak, P 709594-100/231 | 0.10 | 0.10 | 23.50 | MATTER NAME: Fee Application Matters/Objections<br>1 EMAIL FROM AND TO G. KOPACZ RE: MCDERMOTT JULY AND AUGUST FEE APPLICATIONS |
| 10/05/12 Fri | Ratkowiak, P 709594-100/232 | 0.30 | 0.30 | 70.50 | MATTER NAME: Fee Application Matters/Objections<br>1 PREPARE AND EFILE CERTIFICATION OF NO OBJECTION RE: SEYFARTH JULY FEE APPLICATION |
| 10/05/12 Fri | Ratkowiak, P 709594-100/233 | 0.30 | 0.30 | 70.50 | MATTER NAME: Fee Application Matters/Objections<br>1 PREPARE AND EFILE CERTIFICATION OF NO OBJECTION RE: LAZARD JUNE FEE APPLICATION |
| 10/05/12 Fri | Ratkowiak, P 709594-100/234 | 0.30 | 0.30 | 70.50 | MATTER NAME: Fee Application Matters/Objections<br>1 PREPARE AND EFILE CERTIFICATION OF NO OBJECTION RE: LAZARD JULY FEE APPLICATION |
| 10/05/12 Fri | Ratkowiak, P 709594-100/235 | 0.30 | 0.30 | 70.50 | MATTER NAME: Fee Application Matters/Objections<br>1 PREPARE AND EFILE CERTIFICATION OF NO OBJECTION RE: DAVIS WRIGHT MARCH FEE APPLICATION |
| 10/05/12 Fri | Ratkowiak, P 709594-100/236 | 0.30 | 0.30 | 70.50 | MATTER NAME: Fee Application Matters/Objections<br>1 PREPARE AND EFILE CERTIFICATION OF NO OBJECTION RE: DAVIS WRIGHT SIXTH QUARTERLY FEE APPLICATION |
| 10/05/12 Fri | Ratkowiak, P 709594-180/1005 | 0.40 | 0.40 | 94.00 | MATTER NAME: Retention Matters<br>1 EFILE AND SERVE ERNST & YOUNG SIXTH SUPPLEMENTAL RETENTION APPLICATION |
| 10/05/12 Fri | Ratkowiak, P 709594-180/1006 | 0.10 | 0.10 | 23.50 | MATTER NAME: Retention Matters<br>1 EMAIL FROM AND TO M. MARTINEZ RE: ERNST & YOUNG SIXTH SUPPLEMENTAL RETENTION APPLICATION |
| 10/05/12 Fri | Ratkowiak, P 709594-180/1007 | 0.30 | 0.30 | 70.50 | MATTER NAME: Retention Matters<br>1 PREPARE NOTICE FOR ERNST & YOUNG SIXTH SUPPLEMENTAL RETENTION APPLICATION |

EXHIBIT H

OTHER FIRMS' RETENTION/COMPENSATION

Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|---|---|---|---|---|---|---|
| 10/05/12 Fri | Stickles, J 709594-100/222 | 0.10 | 0.10 | 62.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW AND EXECUTE CERTIFICATION OF NO OBJECTION RE: LAZARD JUNE FEE APPLICATION FOR FILING |
| 10/05/12 Fri | Stickles, J 709594-100/223 | 0.10 | 0.10 | 62.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW AND EXECUTE CERTIFICATION OF NO OBJECTION RE: LAZARD JULY FEE APPLICATION FOR FILING |
| 10/05/12 Fri | Stickles, J 709594-100/224 | 0.10 | 0.10 | 62.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW EMAIL FROM G. KOPACZ RE: MWE FEE APPLICATIONS |
| 10/05/12 Fri | Stickles, J 709594-100/226 | 0.10 | 0.10 | 62.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW AND EXECUTE CERTIFICATION OF NO OBJECTION RE: DAVIS WRIGHT TREMAINE SIXTH QUARTERLY FEE APPLICATION FOR FILING |
| 10/05/12 Fri | Stickles, J 709594-100/227 | 0.10 | 0.10 | 62.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW AND EXECUTE CERTIFICATION OF NO OBJECTION RE: DAVIS WRIGHT TREMAINE MARCH FEE APPLICATION FOR FILING |
| 10/05/12 Fri | Stickles, J 709594-100/228 | 0.10 | 0.10 | 62.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW AND EXECUTE CERTIFICATION OF NO OBJECTION RE: SEYFARTH JULY FEE APPLICATION FOR FILING |
| 10/05/12 Fri | Stickles, J 709594-180/1003 | 0.20 | 0.20 | 125.00 | 1 | MATTER NAME: Retention Matters<br>REVIEW LAZARD SUPPLEMENTAL RETENTION APPLICATION |
| 10/05/12 Fri | Stickles, J 709594-180/1004 | 0.10 | 0.10 | 62.50 | 1 | MATTER NAME: Retention Matters<br>REVIEW AND EXECUTE NOTICE RE: LAZARD SUPPLEMENTAL RETENTION APPLICATION |
| 10/08/12 Mon | Pernick, N 709594-100/244 | 0.10 | 0.10 | 76.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW P. RATKOWIAK 10/8 EMAIL RE: DEADLINE TO FILE 15TH QUARTERLY FEE APPLICATION |
| 10/08/12 Mon | Ratkowiak, P 709594-100/239 | 0.10 | 0.10 | 23.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EMAIL FROM AND TO G. KOPACZ RE: CERTIFICATION OF NO OBJECTION RE: MCDERMOTT JUNE FEE APPLICATION |
| 10/08/12 Mon | Ratkowiak, P 709594-100/247 | 0.30 | 0.30 | 70.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EMAIL TO BILLING PROFESSIONALS RE: FIFTEENTH INTERIM FEE PERIOD RE: DEADLINE TO FILE QUARTERLY FEE APPLICATION |
| 10/08/12 Mon | Ratkowiak, P 709594-100/248 | 0.10 | 0.10 | 23.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EMAIL FROM AND TO S. JONES RE: LEVINE SULLIVAN MONTHLY FEE APPLICATION |
| 10/08/12 Mon | Ratkowiak, P 709594-100/249 | 0.10 | 0.10 | 23.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EMAIL FROM AND TO G. KOPACZ RE: MCDERMOTT FEE APPLICATIONS |

EXHIBIT H
OTHER FIRMS' RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|------|-----------------|-------------|-------|------|---|-------------|
| 10/08/12 Mon | Ratkowiak, P 709594-100/250 | 0.10 | 0.10 | 23.50 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>EMAIL FROM AND TO A. HOLTZ RE: INTERIM FEE APPLICATIONS |
| 10/08/12 Mon | Ratkowiak, P 709594-100/251 | 0.30 | 0.30 | 70.50 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>PREPARE NOTICE FOR MCDERMOTT JULY FEE APPLICATION |
| 10/08/12 Mon | Ratkowiak, P 709594-100/252 | 0.40 | 0.40 | 94.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>EFILE AND SERVE MCDERMOTT JULY FEE APPLICATION |
| 10/08/12 Mon | Ratkowiak, P 709594-100/253 | 0.30 | 0.30 | 70.50 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>PREPARE NOTICE FOR MCDERMOTT AUGUST FEE APPLICATION |
| 10/08/12 Mon | Ratkowiak, P 709594-100/254 | 0.40 | 0.40 | 94.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>EFILE AND SERVE MCDERMOTT AUGUST FEE APPLICATION |
| 10/08/12 Mon | Ratkowiak, P 709594-100/255 | 0.20 | 0.20 | 47.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>UPDATE CHART OF PROFESSIONAL FEES |
| 10/08/12 Mon | Ratkowiak, P 709594-100/256 | 0.30 | 0.30 | 70.50 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>PREPARE AND EFILE CERTIFICATION OF NO OBJECTION RE: MCDERMOTT JUNE FEE APPLICATION |
| 10/08/12 Mon | Ratkowiak, P 709594-100/257 | 0.20 | 0.20 | 47.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>EMAIL EXCHANGE WITH E. LESNIAK RE: QUARTERLY FEE APPLICATIONS FOR EDELMAN |
| 10/08/12 Mon | Ratkowiak, P 709594-100/258 | 0.10 | 0.10 | 23.50 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>EMAIL FROM AND TO C. MEAZELL RE: DOW LOHNES INTERIM FEE APPLICATION |
| 10/08/12 Mon | Stickles, J 709594-100/240 | 0.10 | 0.10 | 62.50 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>REVIEW EMAIL FROM P. RATKOWIAK RE: QUARTERLY FEE APPLICATIONS |
| 10/08/12 Mon | Stickles, J 709594-100/241 | 0.10 | 0.10 | 62.50 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>REVIEW AND EXECUTE CERTIFICATION RE: MWE JUNE FEE APPLICATION |
| 10/08/12 Mon | Stickles, J 709594-100/242 | 0.10 | 0.10 | 62.50 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>REVIEW AND EXECUTE NOTICE RE: MWE JULY FEE APPLICATION FOR FILING AND SERVICE |
| 10/08/12 Mon | Stickles, J 709594-100/243 | 0.10 | 0.10 | 62.50 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>REVIEW AND EXECUTE NOTICE RE: MWE AUGUST FEE APPLICATION FOR FILING AND SERVICE |

EXHIBIT H
OTHER FIRMS' RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|---|---|---|---|---|---|---|
| 10/09/12 Tue | Ratkowiak, P 709594-100/259 | 0.20 | 0.20 | 47.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>UPDATE CHART OF PROFESSIONAL FEES |
| 10/09/12 Tue | Ratkowiak, P 709594-100/268 | 0.10 | 0.10 | 23.50 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>EMAIL TO AND FROM J. MCMANUS RE: SEYFARTH AUGUST FEE APPLICATION |
| 10/09/12 Tue | Ratkowiak, P 709594-100/269 | 0.30 | 0.30 | 70.50 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>PREPARE NOTICE FOR SEYFARTH AUGUST FEE APPLICATION |
| 10/09/12 Tue | Ratkowiak, P 709594-100/270 | 0.40 | 0.40 | 94.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>EFILE AND SERVE SEYFARTH AUGUST FEE APPLICATION |
| 10/09/12 Tue | Ratkowiak, P 709594-100/271 | 0.10 | 0.10 | 23.50 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>EMAIL FROM AND TO S. JONES RE: LEVINE SULLIVAN AUGUST FEE APPLICATION |
| 10/09/12 Tue | Ratkowiak, P 709594-100/272 | 0.30 | 0.30 | 70.50 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>PREPARE NOTICE FOR LEVINE SULLIVAN AUGUST FEE APPLICATION |
| 10/09/12 Tue | Ratkowiak, P 709594-100/273 | 0.40 | 0.40 | 94.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>EFILE AND SERVE LEVINE SULLIVAN AUGUST FEE APPLICATION |
| 10/09/12 Tue | Ratkowiak, P 709594-100/274 | 0.10 | 0.10 | 23.50 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>EMAIL FROM AND TO C. MEAZELL RE: DOW LOHNES THIRTEENTH INTERIM FEE APPLICATION |
| 10/09/12 Tue | Ratkowiak, P 709594-100/275 | 0.30 | 0.30 | 70.50 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>PREPARE NOTICE FOR DOW LOHNES THIRTEENTH INTERIM FEE APPLICATION |
| 10/09/12 Tue | Ratkowiak, P 709594-100/276 | 0.40 | 0.40 | 94.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>EFILE AND SERVE DOW LOHNES THIRTEENTH INTERIM FEE APPLICATION |
| 10/09/12 Tue | Stickles, J 709594-100/260 | 0.10 | 0.10 | 62.50 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>REVIEW EMAIL FROM J. BOELTER RE: INTERIM AND QUARTERLY FEE APPLICATION |
| 10/09/12 Tue | Stickles, J 709594-100/261 | 0.10 | 0.10 | 62.50 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>EMAIL TO J. BOELTER RE: FEE APPLICATION PROCESS |
| 10/09/12 Tue | Stickles, J 709594-100/262 | 0.10 | 0.10 | 62.50 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>REVIEW EMAIL FROM C. MEAZELL RE: FEE APPLICATION |

EXHIBIT H
OTHER FIRMS' RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | DESCRIPTION |
|------|-----------------|-------------|-------|------|-------------|
| 10/09/12 Tue | Stickles, J 709594-100/263 | 0.10 | 0.10 | 62.50 | MATTER NAME: *Fee Application Matters/Objections*<br>1  REVIEW AND ANALYZE EMAIL FROM J. THEIL RE: PROPOSED SCHEDULE FOR REVIEW OF FEES FOR THIRTEENTH AND FOURTEENTH INTERIM FEE PERIOD |
| 10/09/12 Tue | Stickles, J 709594-100/264 | 0.10 | 0.10 | 62.50 | MATTER NAME: *Fee Application Matters/Objections*<br>1  REVIEW AND EXECUTE NOTICE RE: DOW LOHNES INTERIM FEE APPLICATION FOR FILING AND SERVICE |
| 10/09/12 Tue | Stickles, J 709594-100/265 | 0.10 | 0.10 | 62.50 | MATTER NAME: *Fee Application Matters/Objections*<br>1  REVIEW EMAIL FROM J. MCMANUS RE: FEE APPLICATION |
| 10/09/12 Tue | Stickles, J 709594-100/266 | 0.10 | 0.10 | 62.50 | MATTER NAME: *Fee Application Matters/Objections*<br>1  REVIEW AND EXECUTE NOTICE RE: LEVINE SULLIVAN'S TWENTY-FIFTH MONTHLY FEE APPLICATION FOR FILING AND SERVICE |
| 10/09/12 Tue | Stickles, J 709594-100/267 | 0.10 | 0.10 | 62.50 | MATTER NAME: *Fee Application Matters/Objections*<br>1  REVIEW AND EXECUTE NOTICE RE: SEYFARTH SHAW'S THIRTY-FIFTH FEE APPLICATION FOR FILING AND SERVICE |
| 10/10/12 Wed | Stickles, J 709594-100/280 | 0.10 | 0.10 | 62.50 | MATTER NAME: *Fee Application Matters/Objections*<br>1  CONFERENCE WITH K. MILLS RE: FEE REPORTS |
| 10/10/12 Wed | Stickles, J 709594-100/281 | 0.10 | 0.10 | 62.50 | MATTER NAME: *Fee Application Matters/Objections*<br>1  REVIEW EMAIL FROM S. WILLIAMS RE: FEE BINDER FOR INTERIM FEE HEARING |
| 10/10/12 Wed | Stickles, J 709594-100/282 | 0.10 | 0.10 | 62.50 | MATTER NAME: *Fee Application Matters/Objections*<br>1  REVIEW EMAIL FROM B. DUNN RE: RESPONSE TO FEE EXAMINER |
| 10/10/12 Wed | Stickles, J 709594-100/283 | 0.30 | 0.30 | 187.50 | MATTER NAME: *Fee Application Matters/Objections*<br>1  CONFERENCE WITH J. THEIL RE: FEE HEARING FOR THIRTEENTH AND FOURTEENTH INTERIM FEE PERIOD AND STATUS OF FEE REVIEW FOR TWELFTH INTERIM FEE PERIOD |
| 10/11/12 Thu | Pernick, N 709594-100/296 | 0.20 | 0.20 | 153.00 | MATTER NAME: *Fee Application Matters/Objections*<br>1  EMAILS TO/FROM J. BOELTER RE: PAUL WEISS FIRST INTERIM FEE APPLICATION |
| 10/11/12 Thu | Pernick, N 709594-100/297 | 0.20 | 0.20 | 153.00 | MATTER NAME: *Fee Application Matters/Objections*<br>1  REVIEW AND FINALIZE PAUL WEISS FIRST INTERIM FEE APPLICATION |
| 10/11/12 Thu | Ratkowiak, P 709594-100/299 | 0.10 | 0.10 | 23.50 | MATTER NAME: *Fee Application Matters/Objections*<br>1  REVIEW FEE AUDITORS REPORT FOR SEITZ, VAN OGTROP FIRST QUARTERLY FEE APPLICATION |
| 10/11/12 Thu | Ratkowiak, P 709594-100/300 | 0.10 | 0.10 | 23.50 | MATTER NAME: *Fee Application Matters/Objections*<br>1  REVIEW FEE AUDITORS REPORT FOR ALVAREZ TWELFTH INTERIM FEE APPLICATION |

EXHIBIT H
OTHER FIRMS' RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|------|-----------------|-------------|-------|------|---|-------------|
| 10/11/12 Thu | Ratkowiak, P 709594-100/301 | 0.10 | 0.10 | 23.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW FEE AUDITORS REPORT FOR DOW LOHNES TENTH INTERIM FEE APPLICATION |
| 10/11/12 Thu | Ratkowiak, P 709594-100/302 | 0.10 | 0.10 | 23.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW FEE AUDITORS REPORT FOR EDELMAN NINTH QUARTERLY FEE APPLICATION |
| 10/11/12 Thu | Ratkowiak, P 709594-100/303 | 0.10 | 0.10 | 23.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW FEE AUDITORS REPORT FOR JENNER & BLOCK TWELFTH QUARTERLY APPLICATION |
| 10/11/12 Thu | Ratkowiak, P 709594-100/304 | 0.10 | 0.10 | 23.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW FEE AUDITORS REPORT FOR MCDERMOTT TWELFTH QUARTERLY FEE APPLICATION |
| 10/11/12 Thu | Ratkowiak, P 709594-100/306 | 0.30 | 0.30 | 70.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>UPDATE INDEX OF FEE APPLICATIONS RE: ELEVENTH INTERIM FEE PERIOD |
| 10/11/12 Thu | Ratkowiak, P 709594-100/307 | 0.30 | 0.30 | 70.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>UPDATE CHART OF PROFESSIONAL FEES |
| 10/11/12 Thu | Ratkowiak, P 709594-100/308 | 0.10 | 0.10 | 23.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EMAIL FROM AND TO L. RAIFORD RE: JENNER & BLOCK FEBRUARY - AUGUST 2012 FEE APPLICATION |
| 10/11/12 Thu | Ratkowiak, P 709594-100/309 | 0.30 | 0.30 | 70.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>RESEARCH RE: PRIOR JENNER FEE APPLICATIONS FOR FEBRUARY AND MARCH - MAY FEE APPLICATIONS |
| 10/11/12 Thu | Ratkowiak, P 709594-100/310 | 0.30 | 0.30 | 70.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>PREPARE NOTICE FOR JENNER & BLOCK FEBRUARY - AUGUST 2012 FEE APPLICATION |
| 10/11/12 Thu | Ratkowiak, P 709594-100/311 | 0.40 | 0.40 | 94.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EFILE AND SERVE JENNER & BLOCK MONTHLY FEE APPLICATION |
| 10/11/12 Thu | Ratkowiak, P 709594-100/312 | 0.10 | 0.10 | 23.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EMAIL FROM AND TO S. ROBINSON RE: CERTIFICATION OF NO OBJECTION RE: JULY FEE APPLICATION |
| 10/11/12 Thu | Ratkowiak, P 709594-100/313 | 0.30 | 0.30 | 70.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>PREPARE AND EFILE SIDLEY CERTIFICATION OF NO OBJECTION RE: JULY FEE APPLICATION |
| 10/11/12 Thu | Ratkowiak, P 709594-100/314 | 0.30 | 0.30 | 70.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>PREPARE AND EFILE DAVIS WRIGHT CERTIFICATION OF NO OBJECTION RE: APRIL FEE APPLICATION |

EXHIBIT H
OTHER FIRMS' RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | DESCRIPTION |
|------|-----------------|-------------|-------|------|-------------|
| 10/11/12 Thu | Ratkowiak, P 709594-100/315 | 0.30 | 0.30 | 70.50 | MATTER NAME: Fee Application Matters/Objections<br>1 PREPARE AND EFILE DAVIS WRIGHT CERTIFICATION OF NO OBJECTION RE: MAY FEE APPLICATION |
| 10/11/12 Thu | Ratkowiak, P 709594-100/316 | 0.10 | 0.10 | 23.50 | MATTER NAME: Fee Application Matters/Objections<br>1 EMAIL FROM AND TO M. FRANK RE: ALVAREZ FIFTEENTH INTERIM FEE APPLICATION |
| 10/11/12 Thu | Ratkowiak, P 709594-100/317 | 0.30 | 0.30 | 70.50 | MATTER NAME: Fee Application Matters/Objections<br>1 PREPARE NOTICE FOR ALVAREZ FIFTEENTH INTERIM FEE APPLICATION |
| 10/11/12 Thu | Ratkowiak, P 709594-100/318 | 0.40 | 0.40 | 94.00 | MATTER NAME: Fee Application Matters/Objections<br>1 EFILE AND SERVE ALVAREZ FIFTEENTH INTERIM FEE APPLICATION |
| 10/11/12 Thu | Ratkowiak, P 709594-100/319 | 0.10 | 0.10 | 23.50 | MATTER NAME: Fee Application Matters/Objections<br>1 EMAIL FROM AND TO K. STICKLES AND J. BOELTER RE: PAUL WEISS FIRST INTERIM FEE APPLICATION |
| 10/11/12 Thu | Ratkowiak, P 709594-100/320 | 0.30 | 0.30 | 70.50 | MATTER NAME: Fee Application Matters/Objections<br>1 PREPARE NOTICE FOR PAUL WEISS FIRST INTERIM FEE APPLICATION |
| 10/11/12 Thu | Ratkowiak, P 709594-100/321 | 0.40 | 0.40 | 94.00 | MATTER NAME: Fee Application Matters/Objections<br>1 EFILE AND SERVE PAUL WEISS FIRST INTERIM FEE APPLICATION |
| 10/11/12 Thu | Ratkowiak, P 709594-100/322 | 0.20 | 0.20 | 47.00 | MATTER NAME: Fee Application Matters/Objections<br>1 EMAIL EXCHANGE WITH E. LESNIAK RE: EDELMAN TENTH AND ELEVENTH QUARTERLY FEE APPLICATIONS |
| 10/11/12 Thu | Ratkowiak, P 709594-100/323 | 0.10 | 0.10 | 23.50 | MATTER NAME: Fee Application Matters/Objections<br>1 UPDATE SERVICE LIST OF BILLING PROFESSIONALS RE: ELEVENTH INTERIM FEE PERIOD |
| 10/11/12 Thu | Ratkowiak, P 709594-180/1009 | 0.20 | 0.20 | 47.00 | MATTER NAME: Retention Matters<br>1 EMAIL FROM AND CONFERENCE WITH N. PERNICK RE: PAUL WEISS SUPPLEMENTAL DECLARATION |
| 10/11/12 Thu | Ratkowiak, P 709594-180/1013 | 0.10 | 0.10 | 23.50 | MATTER NAME: Retention Matters<br>1 EMAIL EXCHANGE WITH K. STICKLES RE: PAUL WEISS RETENTION |
| 10/11/12 Thu | Ratkowiak, P 709594-180/1014 | 0.40 | 0.40 | 94.00 | MATTER NAME: Retention Matters<br>1 REVIEW PAUL WEISS RETENTION APPLICATION AND SUPPLEMENTAL DECLARATION |
| 10/11/12 Thu | Stickles, J 709594-100/285 | 0.10 | 0.10 | 62.50 | MATTER NAME: Fee Application Matters/Objections<br>1 REVIEW EMAIL FROM M. FRANK RE: A&M FEE APPLICATION |

EXHIBIT H
OTHER FIRMS' RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|------|-----------------|-------------|-------|------|---|-------------|
| 10/11/12 Thu | Stickles, J 709594-100/286 | 0.10 | 0.10 | 62.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW AND EXECUTE NOTICE RE: A&M INTERIM FEE APPLICATION |
| 10/11/12 Thu | Stickles, J 709594-100/287 | 0.10 | 0.10 | 62.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW AND EXECUTE CERTIFICATION RE: SIDLEY FORTY-THIRD MONTHLY FEE APPLICATION |
| 10/11/12 Thu | Stickles, J 709594-100/288 | 0.10 | 0.10 | 62.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW AND EXECUTE CERTIFICATION RE: DWT APRIL MONTHLY FEE APPLICATION |
| 10/11/12 Thu | Stickles, J 709594-100/289 | 0.10 | 0.10 | 62.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW AND EXECUTE CERTIFICATION RE: DWT MAY MONTHLY FEE APPLICATION |
| 10/11/12 Thu | Stickles, J 709594-100/290 | 0.10 | 0.10 | 62.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW AND EXECUTE NOTICE RE: JENNER FEBRUARY - AUGUST FEE APPLICATION |
| 10/11/12 Thu | Stickles, J 709594-100/292 | 0.10 | 0.10 | 62.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW EMAIL FROM S. ROBINSON AND P. RATKOWIAK RE: CERTIFICATION FOR SIDLEY APPLICATION |
| 10/11/12 Thu | Stickles, J 709594-100/293 | 0.10 | 0.10 | 62.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW EMAIL FROM J. BOELTER RE: PAUL WEISS FEE APPLICATION AND FORWARD TO P. RATKOWIAK FOR FILING |
| 10/11/12 Thu | Stickles, J 709594-180/1008 | 0.10 | 0.10 | 62.50 | 1 | MATTER NAME: Retention Matters<br>REVIEW HOLTZ DISCLOSURE FOR FILING |
| 10/11/12 Thu | Stickles, J 709594-180/1010 | 0.10 | 0.10 | 62.50 | 1 | MATTER NAME: Retention Matters<br>REVIEW EMAIL FROM J. STEEN RE: APPEALS AND DISTRICT COURT ADMISSION |
| 10/11/12 Thu | Stickles, J 709594-180/1011 | 0.10 | 0.10 | 62.50 | 1 | MATTER NAME: Retention Matters<br>REVISE DRAFT PRO HAC VICE MOTION |
| 10/11/12 Thu | Stickles, J 709594-180/1012 | 0.10 | 0.10 | 62.50 | 1 | MATTER NAME: Retention Matters<br>EMAIL TO J. STEEN RE: PRO HAC VICE MOTION AND REQUEST FOR NEF |
| 10/12/12 Fri | Ratkowiak, P 709594-100/324 | 0.20 | 0.20 | 47.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>UPDATE CHART OF PROFESSIONAL FEES |
| 10/12/12 Fri | Ratkowiak, P 709594-100/334 | 0.10 | 0.10 | 23.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>PREPARE SERVICE LIST OF BILLING PROFESSIONALS FOR TWELFTH INTERIM FEE PERIOD |

EXHIBIT H
OTHER FIRMS' RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|---|---|---|---|---|---|---|
| 10/12/12 Fri | Ratkowiak, P 709594-100/335 | 0.10 | 0.10 | 23.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EMAIL FROM AND TO E. LESNIAK RE: EDELMAN TENTH AND ELEVENTH QUARTERLY FEE APPLICATIONS |
| 10/12/12 Fri | Ratkowiak, P 709594-100/336 | 0.30 | 0.30 | 70.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>PREPARE NOTICE FOR EDELMAN TENTH QUARTERLY FEE APPLICATION |
| 10/12/12 Fri | Ratkowiak, P 709594-100/337 | 0.40 | 0.40 | 94.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EFILE AND SERVE EDELMAN TENTH QUARTERLY FEE APPLICATION |
| 10/12/12 Fri | Ratkowiak, P 709594-100/338 | 0.30 | 0.30 | 70.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>PREPARE NOTICE FOR EDELMAN ELEVENTH QUARTERLY FEE APPLICATION |
| 10/12/12 Fri | Ratkowiak, P 709594-100/339 | 0.30 | 0.30 | 70.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EFILE AND SERVE EDELMAN ELEVENTH QUARTERLY FEE APPLICATION |
| 10/12/12 Fri | Ratkowiak, P 709594-100/340 | 0.10 | 0.10 | 23.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EMAIL FROM AND TO G. KOPACZ RE: MCDERMOTT FIFTEENTH QUARTERLY FEE APPLICATION |
| 10/12/12 Fri | Ratkowiak, P 709594-100/341 | 0.30 | 0.30 | 70.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>PREPARE NOTICE FOR MCDERMOTT FIFTEENTH QUARTERLY FEE APPLICATION |
| 10/12/12 Fri | Ratkowiak, P 709594-100/342 | 0.40 | 0.40 | 94.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EFILE AND SERVE MCDERMOTT FIFTEENTH QUARTERLY FEE APPLICATION |
| 10/12/12 Fri | Ratkowiak, P 709594-100/343 | 0.10 | 0.10 | 23.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EMAIL FROM AND TO L. RAIFORD RE: JENNER & BLOCK FIFTEENTH QUARTERLY FEE APPLICATION |
| 10/12/12 Fri | Ratkowiak, P 709594-100/344 | 0.30 | 0.30 | 70.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>PREPARE NOTICE FOR JENNER & BLOCK FIFTEENTH QUARTERLY FEE APPLICATION |
| 10/12/12 Fri | Ratkowiak, P 709594-100/345 | 0.40 | 0.40 | 94.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EFILE AND SERVE JENNER & BLOCK FIFTEENTH QUARTERLY FEE APPLICATION |
| 10/12/12 Fri | Ratkowiak, P 709594-100/346 | 0.30 | 0.30 | 70.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>PREPARE AND EFILE CERTIFICATION OF NO OBJECTION RE: ALVAREZ AUGUST FEE APPLICATION |
| 10/12/12 Fri | Ratkowiak, P 709594-100/347 | 0.10 | 0.10 | 23.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EMAIL FROM AND TO S. FINSETH RE: PWC THIRTY-FOURTH MONTHLY AND FIFTEENTH INTERIM FEE APPLICATIONS |

EXHIBIT H
OTHER FIRMS' RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|------|-----------------|-------------|-------|------|---|-------------|
| 10/12/12 Fri | Ratkowiak, P 709594-100/348 | 0.30 | 0.30 | 70.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>PREPARE NOTICE FOR PWC THIRTY-FOURTH MONTHLY FEE APPLICATION |
| 10/12/12 Fri | Ratkowiak, P 709594-100/349 | 0.40 | 0.40 | 94.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EFILE AND SERVE PWC THIRTY-FOURTH MONTHLY FEE APPLICATION |
| 10/12/12 Fri | Ratkowiak, P 709594-100/350 | 0.30 | 0.30 | 70.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>PREPARE NOTICE FOR PWC FIFTEENTH INTERIM FEE APPLICATION |
| 10/12/12 Fri | Ratkowiak, P 709594-100/351 | 0.40 | 0.40 | 94.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EFILE AND SERVE PWC FIFTEENTH INTERIM FEE APPLICATION |
| 10/12/12 Fri | Ratkowiak, P 709594-100/352 | 0.10 | 0.10 | 23.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EMAIL FROM AND TO S. JONES RE: LEVINE SULLIVAN NINTH QUARTERLY FEE APPLICATION |
| 10/12/12 Fri | Ratkowiak, P 709594-100/353 | 0.30 | 0.30 | 70.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>PREPARE NOTICE FOR LEVINE SULLIVAN NINTH QUARTERLY FEE APPLICATION |
| 10/12/12 Fri | Ratkowiak, P 709594-100/354 | 0.40 | 0.40 | 94.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EFILE AND SERVE LEVINE SULLIVAN NINTH QUARTERLY FEE APPLICATION |
| 10/12/12 Fri | Ratkowiak, P 709594-160/529 | 0.40 | 0.40 | 94.00 | 1 | MATTER NAME: Preparation for and Attendance at Hearings<br>EFILE AND SERVE NOTICE OF HEARING RE: FEE APPLICATIONS FOR TWELFTH INTERIM FEE PERIOD |
| 10/12/12 Fri | Ratkowiak, P 709594-160/533 | 0.20 | 0.20 | 47.00 | 1 | MATTER NAME: Preparation for and Attendance at Hearings<br>PREPARE NOTICE OF HEARING RE: FEE APPLICATIONS FOR TWELFTH INTERIM FEE PERIOD |
| 10/12/12 Fri | Ratkowiak, P 709594-180/1017 | 0.40 | 0.40 | 94.00 | 1 | MATTER NAME: Retention Matters<br>EFILE PRO HAC MOTION FOR J. STEEN IN SIX APPEALS |
| 10/12/12 Fri | Stickles, J 709594-100/325 | 0.10 | 0.10 | 62.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW AND EXECUTE NOTICE RE: EDELMAN ELEVENTH QUARTERLY FEE APPLICATION FOR FILING |
| 10/12/12 Fri | Stickles, J 709594-100/326 | 0.10 | 0.10 | 62.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW AND EXECUTE NOTICE RE: EDELMAN TENTH QUARTERLY FEE APPLICATION FOR FILING |
| 10/12/12 Fri | Stickles, J 709594-100/327 | 0.10 | 0.10 | 62.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW AND EXECUTE NOTICE OF NOVEMBER 7 FEE HEARING |

EXHIBIT H
OTHER FIRMS' RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|------|-----------------|-------------|-------|------|---|-------------|
| 10/12/12 Fri | Stickles, J 709594-100/328 | 0.10 | 0.10 | 62.50 | 1 | MATTER NAME: *Fee Application Matters/Objections* REVIEW AND EXECUTE NOTICE RE: PWC THIRTY-FOURTH MONTHLY FEE APPLICATION FOR FILING |
| 10/12/12 Fri | Stickles, J 709594-100/329 | 0.10 | 0.10 | 62.50 | 1 | MATTER NAME: *Fee Application Matters/Objections* REVIEW AND EXECUTE NOTICE RE: JENNER FIFTEENTH QUARTERLY FEE APPLICATION FOR FILING AND SERVICE |
| 10/12/12 Fri | Stickles, J 709594-100/330 | 0.10 | 0.10 | 62.50 | 1 | MATTER NAME: *Fee Application Matters/Objections* REVIEW AND EXECUTE NOTICE RE: MWE FIFTEENTH QUARTERLY FEE APPLICATION FOR FILING AND SERVICE |
| 10/12/12 Fri | Stickles, J 709594-100/331 | 0.10 | 0.10 | 62.50 | 1 | MATTER NAME: *Fee Application Matters/Objections* REVIEW AND EXECUTE CERTIFICATE OF NO OBJECTION RE: A&M FORTY-FOURTH MONTHLY FEE STATEMENT FOR FILING |
| 10/12/12 Fri | Stickles, J 709594-100/332 | 0.10 | 0.10 | 62.50 | 1 | MATTER NAME: *Fee Application Matters/Objections* REVIEW AND EXECUTE NOTICE RE: LEVINE SULLIVAN NINTH QUARTERLY APPLICATION FOR FILING AND SERVICE |
| 10/12/12 Fri | Stickles, J 709594-180/1015 | 0.10 | 0.10 | 62.50 | 1 | MATTER NAME: *Retention Matters* REVIEW SIGNED PRO HAC VICE CERTIFICATION FROM J. STEEN AND EXECUTE PRO HAC VICE MOTION FOR FILING |
| 10/12/12 Fri | Stickles, J 709594-180/1016 | 0.10 | 0.10 | 62.50 | 1 | MATTER NAME: *Retention Matters* EMAIL TO J. STEEN RE: ORDER GRANTING PRO HAC ADMISSION |
| 10/15/12 Mon | Ratkowiak, P 709594-100/365 | 0.30 | 0.30 | 70.50 | 1 | MATTER NAME: *Fee Application Matters/Objections* UPDATE CHART OF PROFESSIONAL FEES |
| 10/15/12 Mon | Ratkowiak, P 709594-100/366 | 0.10 | 0.10 | 23.50 | 1 | MATTER NAME: *Fee Application Matters/Objections* EMAIL FROM AND TO B. DUNN RE: LAZARD FIFTEENTH INTERIM FEE APPLICATION |
| 10/15/12 Mon | Ratkowiak, P 709594-100/367 | 0.30 | 0.30 | 70.50 | 1 | MATTER NAME: *Fee Application Matters/Objections* PREPARE NOTICE FOR LAZARD FIFTEENTH INTERIM FEE APPLICATION |
| 10/15/12 Mon | Ratkowiak, P 709594-100/368 | 0.40 | 0.40 | 94.00 | 1 | MATTER NAME: *Fee Application Matters/Objections* EFILE AND SERVE LAZARD FIFTEENTH INTERIM FEE APPLICATION |
| 10/15/12 Mon | Ratkowiak, P 709594-100/369 | 0.10 | 0.10 | 23.50 | 1 | MATTER NAME: *Fee Application Matters/Objections* EMAIL FROM AND TO S. MCDONALD RE: SNR DENTON FOURTH QUARTERLY FEE APPLICATION |
| 10/15/12 Mon | Ratkowiak, P 709594-100/370 | 0.30 | 0.30 | 70.50 | 1 | MATTER NAME: *Fee Application Matters/Objections* PREPARE NOTICE FOR SNR DENTON FOURTH QUARTERLY FEE APPLICATION |

EXHIBIT H
OTHER FIRMS' RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|------|-----------------|-------------|-------|------|--|-------------|
| 10/15/12 Mon | Ratkowiak, P 709594-100/371 | 0.40 | 0.40 | 94.00 | 1 | *MATTER NAME: Fee Application Matters/Objections* <br> EFILE AND SERVE SNR DENTON FOURTH QUARTERLY FEE APPLICATION |
| 10/15/12 Mon | Ratkowiak, P 709594-100/372 | 0.20 | 0.20 | 47.00 | 1 | *MATTER NAME: Fee Application Matters/Objections* <br> EMAIL EXCHANGE WITH G. PASQUALE RE: DAVIS WRIGHT MONTHLY AND QUARTERLY FEE APPLICATIONS |
| 10/15/12 Mon | Ratkowiak, P 709594-100/373 | 0.10 | 0.10 | 23.50 | 1 | *MATTER NAME: Fee Application Matters/Objections* <br> EMAIL FROM G. PASQUALE RE: DAVIS WRIGHT JUNE FEE APPLICATION |
| 10/15/12 Mon | Ratkowiak, P 709594-100/374 | 0.30 | 0.30 | 70.50 | 1 | *MATTER NAME: Fee Application Matters/Objections* <br> PREPARE NOTICE FOR DAVIS WRIGHT JUNE FEE APPLICATION |
| 10/15/12 Mon | Ratkowiak, P 709594-100/375 | 0.40 | 0.40 | 94.00 | 1 | *MATTER NAME: Fee Application Matters/Objections* <br> EFILE AND SERVE DAVIS WRIGHT JUNE FEE APPLICATION |
| 10/15/12 Mon | Ratkowiak, P 709594-100/376 | 0.10 | 0.10 | 23.50 | 1 | *MATTER NAME: Fee Application Matters/Objections* <br> EMAIL FROM AND TO G. PASQUALE RE: CERTIFICATION OF NO OBJECTION RE: DAVIS WRIGHT MARCH, APRIL, MAY AND SIXTH QUARTERLY FEE APPLICATIONS |
| 10/15/12 Mon | Ratkowiak, P 709594-100/377 | 0.10 | 0.10 | 23.50 | 1 | *MATTER NAME: Fee Application Matters/Objections* <br> EMAIL FROM AND TO J. MCMANUS RE: SEYFARTH QUARTERLY FEE APPLICATION |
| 10/15/12 Mon | Ratkowiak, P 709594-100/380 | 0.20 | 0.20 | 47.00 | 1 | *MATTER NAME: Fee Application Matters/Objections* <br> EMAIL EXCHANGE WITH L. SLABY RE: SIDLEY AUGUST FEE APPLICATION |
| 10/15/12 Mon | Ratkowiak, P 709594-100/381 | 0.30 | 0.30 | 70.50 | 1 | *MATTER NAME: Fee Application Matters/Objections* <br> PREPARE NOTICE FOR SIDLEY AUGUST FEE APPLICATION |
| 10/15/12 Mon | Ratkowiak, P 709594-100/382 | 0.10 | 0.10 | 23.50 | 1 | *MATTER NAME: Fee Application Matters/Objections* <br> EMAILS TO L. SLABY RE: FILED SIDLEY AUGUST FEE APPLICATION |
| 10/15/12 Mon | Stickles, J 709594-100/356 | 0.10 | 0.10 | 62.50 | 1 | *MATTER NAME: Fee Application Matters/Objections* <br> REVIEW AND EXECUTE NOTICE RE: SNR DENTON FOURTH QUARTERLY APPLICATION FOR FILING AND SERVICE |
| 10/15/12 Mon | Stickles, J 709594-100/357 | 0.10 | 0.10 | 62.50 | 1 | *MATTER NAME: Fee Application Matters/Objections* <br> REVIEW AND EXECUTE NOTICE RE: LAZARD FIFTEENTH INTERIM APPLICATION FOR FILING AND SERVICE |
| 10/15/12 Mon | Stickles, J 709594-100/358 | 0.10 | 0.10 | 62.50 | 1 | *MATTER NAME: Fee Application Matters/Objections* <br> REVIEW EMAILS FROM L. SLABY RE: SIDLEY'S MONTHLY FEE APPLICATION AND EXHIBITS |

EXHIBIT H
OTHER FIRMS' RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|------|-----------------|-------------|-------|------|---|-------------|
| 10/15/12 Mon | Stickles, J 709594-100/359 | 0.10 | 0.10 | 62.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW AND EXECUTE NOTICE RE: SIDLEY'S FORTY-FOURTH MONTHLY FEE APPLICATION FOR FILING AND SERVICE |
| 10/15/12 Mon | Stickles, J 709594-100/360 | 0.10 | 0.10 | 62.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>CONFERENCE WITH L. SLABY RE: QUARTERLY FEE REQUEST |
| 10/15/12 Mon | Stickles, J 709594-100/361 | 0.30 | 0.30 | 187.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>RESEARCH DOCKET AND TRANSCRIPT AND CONFERENCE WITH K. MILLS RE: PENDING ZUCKERMAN QUARTERLY FEE APPLICATIONS |
| 10/15/12 Mon | Stickles, J 709594-100/362 | 0.10 | 0.10 | 62.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW EMAIL FROM J. MCMANUS RE: SEYFARTH QUARTERLY APPLICATION |
| 10/15/12 Mon | Stickles, J 709594-100/363 | 0.10 | 0.10 | 62.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW EMAIL FROM G. PASQUALE RE: DWT APPLICATION |
| 10/15/12 Mon | Stickles, J 709594-100/364 | 0.10 | 0.10 | 62.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW AND EXECUTE NOTICE RE: DWT JUNE MONTHLY FEE APPLICATION FOR FILING AND SERVICE |
| 10/16/12 Tue | Ratkowiak, P 709594-100/388 | 0.20 | 0.20 | 47.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>UPDATE CHART OF PROFESSIONAL FEES |
| 10/16/12 Tue | Ratkowiak, P 709594-180/1018 | 0.10 | 0.10 | 23.50 | 1 | MATTER NAME: Retention Matters<br>EMAIL FROM AND TO J. STEEN RE: PRO HAC MOTION |
| 10/17/12 Wed | Pernick, N 709594-100/394 | 0.10 | 0.10 | 76.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW AND FINALIZE CNO RE: SNR DENTON JUNE FEE APPLICATION |
| 10/17/12 Wed | Pernick, N 709594-100/395 | 0.10 | 0.10 | 76.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW AND FINALIZE CNO RE: SNR DENTON JULY FEE APPLICATION |
| 10/17/12 Wed | Ratkowiak, P 709594-100/392 | 0.20 | 0.20 | 47.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>UPDATE CHART OF PROFESSIONAL FEES |
| 10/17/12 Wed | Ratkowiak, P 709594-100/397 | 0.30 | 0.30 | 70.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>PREPARE AND EFILE CERTIFICATION OF NO OBJECTION RE: SNR DENTON JUNE FEE APPLICATION |
| 10/17/12 Wed | Ratkowiak, P 709594-100/398 | 0.30 | 0.30 | 70.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>PREPARE AND EFILE CERTIFICATION OF NO OBJECTION RE: SNR DENTON JULY FEE APPLICATION |

EXHIBIT H
OTHER FIRMS' RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|------|-----------------|-------------|-------|------|---|-------------|
| 10/17/12 Wed | Stickles, J 709594-100/393 | 0.20 | 0.20 | 125.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>REVIEW DOCKET AND EMAIL TO D. GROTTINI RE: GREER APPLICATION |
| 10/17/12 Wed | Stickles, J 709594-100/396 | 0.10 | 0.10 | 62.50 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>REVIEW EMAIL FROM B. MYRICK RE: GREER APPLICATION |
| 10/18/12 Thu | Ratkowiak, P 709594-100/399 | 0.10 | 0.10 | 23.50 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>EMAIL TO EPIQ RE: SERVICE OF FEE ORDER RE: GREER BURNS |
| 10/18/12 Thu | Ratkowiak, P 709594-100/405 | 0.10 | 0.10 | 23.50 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>EMAIL FROM AND TO J. MCMANUS RE: SEYFARTH SHAW TWELFTH QUARTERLY FEE APPLICATION |
| 10/18/12 Thu | Ratkowiak, P 709594-100/406 | 0.30 | 0.30 | 70.50 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>PREPARE NOTICE FOR SEYFARTH SHAW TWELFTH QUARTERLY FEE APPLICATION |
| 10/18/12 Thu | Ratkowiak, P 709594-100/407 | 0.40 | 0.40 | 94.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>EFILE AND SERVE SEYFARTH SHAW TWELFTH QUARTERLY FEE APPLICATION |
| 10/18/12 Thu | Ratkowiak, P 709594-100/408 | 0.20 | 0.20 | 47.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>UPDATE CHART OF PROFESSIONAL FEES |
| 10/18/12 Thu | Reilley, P 709594-100/402 | 0.10 | 0.10 | 43.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>REVIEW AND EXECUTE NOTICE AND REVIEW RELATED FEE APPLICATION RE: SEYFARTH SHAW |
| 10/18/12 Thu | Stickles, J 709594-100/400 | 0.10 | 0.10 | 62.50 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>EMAIL TO B. MYRICK RE: GREER FEE ORDER |
| 10/18/12 Thu | Stickles, J 709594-100/401 | 0.10 | 0.10 | 62.50 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>REVIEW EMAIL FROM J. MCMANUS RE: FEE APPLICATION |
| 10/18/12 Thu | Stickles, J 709594-100/403 | 0.20 | 0.20 | 125.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>REVIEW EMAILS FROM D. GROTTINI RE: GREER FEE APPLICATION |
| 10/18/12 Thu | Stickles, J 709594-100/404 | 0.10 | 0.10 | 62.50 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>REVIEW DOCKETED GREER FEE APPLICATION |
| 10/19/12 Fri | Ratkowiak, P 709594-100/409 | 0.50 | 0.50 | 117.50 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>PREPARE CERTIFICATION OF COUNSEL RE: OMNIBUS FEE ORDER RE: TWELFTH INTERIM FEE PERIOD |

EXHIBIT H
OTHER FIRMS' RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | DESCRIPTION |
|------|-----------------|-------------|-------|------|-------------|
| 10/19/12 Fri | Ratkowiak, P 709594-100/410 | 0.30 | 0.30 | 70.50 | MATTER NAME: *Fee Application Matters/Objections*<br>1 PREPARE AND EFILE CERTIFICATION OF NO OBJECTION RE: OGLETREE DEAKINS ORDINARY COURSE PROFESSIONALS FEE APPLICATION |
| 10/19/12 Fri | Ratkowiak, P 709594-100/411 | 0.20 | 0.20 | 47.00 | MATTER NAME: *Fee Application Matters/Objections*<br>1 UPDATE CHART OF PROFESSIONAL FEES |
| 10/19/12 Fri | Ratkowiak, P 709594-100/412 | 0.20 | 0.20 | 47.00 | MATTER NAME: *Fee Application Matters/Objections*<br>1 UPDATE INDEX OF FEE APPLICATIONS AND REPORTS RE: TWELFTH INTERIM FEE PERIOD |
| 10/19/12 Fri | Ratkowiak, P 709594-100/413 | 0.50 | 0.50 | 117.50 | MATTER NAME: *Fee Application Matters/Objections*<br>1 PREPARE OMNIBUS FEE ORDER RE: TWELFTH INTERIM FEE PERIOD |
| 10/22/12 Mon | Ratkowiak, P 709594-100/414 | 0.20 | 0.20 | 47.00 | MATTER NAME: *Fee Application Matters/Objections*<br>1 UPDATE CHART OF PROFESSIONAL FEES |
| 10/22/12 Mon | Ratkowiak, P 709594-100/417 | 0.10 | 0.10 | 23.50 | MATTER NAME: *Fee Application Matters/Objections*<br>1 PREPARE INDEX OF FEE APPLICATION BY OGLETREE DEAKINS |
| 10/22/12 Mon | Ratkowiak, P 709594-100/418 | 0.20 | 0.20 | 47.00 | MATTER NAME: *Fee Application Matters/Objections*<br>1 PREPARE BINDER FOR CHAMBERS RE: FEE APPLICATION BY OGLETREE DEAKINS |
| 10/22/12 Mon | Ratkowiak, P 709594-100/419 | 0.10 | 0.10 | 23.50 | MATTER NAME: *Fee Application Matters/Objections*<br>1 REVIEW FEE AUDITORS REPORT FOR LEVINE SULLIVAN SIXTH QUARTERLY FEE APPLICATION |
| 10/22/12 Mon | Ratkowiak, P 709594-100/420 | 0.10 | 0.10 | 23.50 | MATTER NAME: *Fee Application Matters/Objections*<br>1 REVIEW FEE AUDITORS REPORT FOR JONES DAY NINTH INTERIM FEE APPLICATION |
| 10/22/12 Mon | Ratkowiak, P 709594-100/421 | 0.50 | 0.50 | 117.50 | MATTER NAME: *Fee Application Matters/Objections*<br>1 DRAFT (PARTIAL) CUMULATIVE CHART OF BILLING PROFESSIONALS THROUGH TWELFTH INTERIM FEE PERIOD |
| 10/22/12 Mon | Ratkowiak, P 709594-100/422 | 0.20 | 0.20 | 47.00 | MATTER NAME: *Fee Application Matters/Objections*<br>1 UPDATE INDEX OF FEES RE: TWELFTH INTERIM FEE PERIOD |
| 10/22/12 Mon | Stickles, J 709594-100/415 | 0.10 | 0.10 | 62.50 | MATTER NAME: *Fee Application Matters/Objections*<br>1 CONFERENCE WITH A. DENHOFF RE: INTERIM FEE APPLICATION |
| 10/22/12 Mon | Stickles, J 709594-100/416 | 0.20 | 0.20 | 125.00 | MATTER NAME: *Fee Application Matters/Objections*<br>1 EMAIL EXCHANGE WITH J. THEIL RE: INTERIM AND MONTHLY FEE APPLICATIONS |

EXHIBIT H
OTHER FIRMS' RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | DESCRIPTION |
|------|-----------------|-------------|-------|------|-------------|
| 10/23/12 Tue | Ratkowiak, P 709594-100/423 | 1.30 | 1.30 | 305.50 | MATTER NAME: *Fee Application Matters/Objections*<br>1 FURTHER UPDATE CUMULATIVE CHART OF ALL BILLING PROFESSIONALS THROUGH TWELFTH INTERIM FEE PERIOD |
| 10/23/12 Tue | Ratkowiak, P 709594-100/426 | 0.20 | 0.20 | 47.00 | MATTER NAME: *Fee Application Matters/Objections*<br>1 UPDATE CHART OF PROFESSIONAL FEES |
| 10/23/12 Tue | Ratkowiak, P 709594-100/427 | 0.80 | 0.80 | 188.00 | MATTER NAME: *Fee Application Matters/Objections*<br>1 PREPARE EXHIBIT A TO OMNIBUS FEE ORDER FOR TWELFTH INTERIM FEE PERIOD |
| 10/23/12 Tue | Stickles, J 709594-100/424 | 0.20 | 0.20 | 125.00 | MATTER NAME: *Fee Application Matters/Objections*<br>1 EMAIL EXCHANGE WITH J. THEIL RE: FINAL FEE REPORTS FOR THE 12TH INTERIM PERIOD AND INTERIM REPORTS FOR THE 13TH INTERIM PERIOD |
| 10/23/12 Tue | Stickles, J 709594-100/425 | 0.50 | 0.50 | 312.50 | MATTER NAME: *Fee Application Matters/Objections*<br>1 REVIEW STATUS OF FEE REPORTS FOR THE FEE HEARING FOR 12TH INTERIM PERIOD |
| 10/24/12 Wed | Ratkowiak, P 709594-100/428 | 0.30 | 0.30 | 70.50 | MATTER NAME: *Fee Application Matters/Objections*<br>1 PREPARE AND EFILE CERTIFICATION OF NO OBJECTION RE: SNR DENTON AUGUST FEE APPLICATION |
| 10/24/12 Wed | Ratkowiak, P 709594-100/430 | 0.20 | 0.20 | 47.00 | MATTER NAME: *Fee Application Matters/Objections*<br>1 UPDATE CHART OF PROFESSIONAL FEES |
| 10/24/12 Wed | Ratkowiak, P 709594-100/431 | 0.10 | 0.10 | 23.50 | MATTER NAME: *Fee Application Matters/Objections*<br>1 FURTHER UPDATE CUMULATIVE CHART OF FEES AND EXPENSES FOR ALL BILLING PROFESSIONALS THROUGH TWELFTH INTERIM FEE PERIOD |
| 10/24/12 Wed | Ratkowiak, P 709594-100/432 | 0.10 | 0.10 | 23.50 | MATTER NAME: *Fee Application Matters/Objections*<br>1 FURTHER UPDATE EXHIBIT A TO OMNIBUS FEE ORDER FOR TWELFTH INTERIM FEE PERIOD |
| 10/24/12 Wed | Ratkowiak, P 709594-100/433 | 0.10 | 0.10 | 23.50 | MATTER NAME: *Fee Application Matters/Objections*<br>1 REVIEW FEE AUDITORS REPORT FOR JONES DAY RE: FIFTH INTERIM FEE APPLICATION |
| 10/24/12 Wed | Ratkowiak, P 709594-100/434 | 0.10 | 0.10 | 23.50 | MATTER NAME: *Fee Application Matters/Objections*<br>1 REVIEW FEE AUDITORS REPORT FOR DAVIS WRIGHT FIFTH QUARTERLY FEE APPLICATION |
| 10/24/12 Wed | Ratkowiak, P 709594-100/435 | 0.10 | 0.10 | 23.50 | MATTER NAME: *Fee Application Matters/Objections*<br>1 REVIEW FEE AUDITORS REPORT FOR MERCER TWELFTH QUARTERLY APPLICATION |
| 10/24/12 Wed | Ratkowiak, P 709594-100/436 | 0.10 | 0.10 | 23.50 | MATTER NAME: *Fee Application Matters/Objections*<br>1 REVIEW FEE AUDITORS REPORT FOR CHADBOURNE TWELFTH INTERIM APPLICATION |

EXHIBIT H
OTHER FIRMS' RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | DESCRIPTION |
|------|-----------------|-------------|-------|------|-------------|
| 10/24/12 Wed | Ratkowiak, P 709594-100/437 | 0.10 | 0.10 | 23.50 | MATTER NAME: Fee Application Matters/Objections<br>1 REVIEW FEE AUDITORS REPORT FOR REED SMITH TWELFTH INTERIM FEE APPLICATION |
| 10/24/12 Wed | Ratkowiak, P 709594-100/438 | 0.10 | 0.10 | 23.50 | MATTER NAME: Fee Application Matters/Objections<br>1 REVIEW FEE AUDITORS REPORT FOR ALIXPARTNERS TWELFTH INTERIM APPLICATION |
| 10/24/12 Wed | Ratkowiak, P 709594-100/439 | 0.10 | 0.10 | 23.50 | MATTER NAME: Fee Application Matters/Objections<br>1 REVIEW FEE AUDITORS REPORT FOR LAZARD FRERES TWELFTH INTERIM FEE APPLICATION |
| 10/24/12 Wed | Ratkowiak, P 709594-100/440 | 0.10 | 0.10 | 23.50 | MATTER NAME: Fee Application Matters/Objections<br>1 REVIEW FEE AUDITORS REPORT FOR MOELIS TWELFTH INTERIM FEE APPLICATION |
| 10/24/12 Wed | Ratkowiak, P 709594-180/1020 | 0.30 | 0.30 | 70.50 | MATTER NAME: Retention Matters<br>1 PREPARE AND EFILE CERTIFICATION OF NO OBJECTION RE: SIXTH SUPPLEMENTAL RETENTION APPLICATION OF ERNST & YOUNG |
| 10/24/12 Wed | Stickles, J 709594-100/429 | 0.10 | 0.10 | 62.50 | MATTER NAME: Fee Application Matters/Objections<br>1 REVIEW AND EXECUTE CERTIFICATION RE: SNR DENTON 10TH FEE APPLICATION FOR FILING AND SERVICE |
| 10/24/12 Wed | Stickles, J 709594-180/1019 | 0.10 | 0.10 | 62.50 | MATTER NAME: Retention Matters<br>1 REVIEW AND EXECUTE CERTIFICATE RE: SIXTH SUPPLEMENTAL APPLICATION FOR ORDER MODIFYING SCOPE OF E&Y RETENTION FOR FILING |
| 10/25/12 Thu | Ratkowiak, P 709594-100/441 | 0.20 | 0.20 | 47.00 | MATTER NAME: Fee Application Matters/Objections<br>1 UPDATE CHART OF PROFESSIONAL FEES |
| 10/25/12 Thu | Ratkowiak, P 709594-100/446 | 0.10 | 0.10 | 23.50 | MATTER NAME: Fee Application Matters/Objections<br>1 FURTHER UPDATE INDEX OF FEE APPLICATIONS FOR TWELFTH INTERIM FEE PERIOD |
| 10/25/12 Thu | Ratkowiak, P 709594-100/447 | 0.20 | 0.20 | 47.00 | MATTER NAME: Fee Application Matters/Objections<br>1 FURTHER UPDATES TO EXHIBIT A TO OMNIBUS FEE ORDER |
| 10/25/12 Thu | Ratkowiak, P 709594-100/448 | 0.20 | 0.20 | 47.00 | MATTER NAME: Fee Application Matters/Objections<br>1 FURTHER UPDATES TO CUMULATIVE CHART OF ALL BILLING PROFESSIONALS THROUGH TWELFTH INTERIM FEE PERIOD |
| 10/25/12 Thu | Ratkowiak, P 709594-100/449 | 0.10 | 0.10 | 23.50 | MATTER NAME: Fee Application Matters/Objections<br>1 REVIEW FEE AUDITORS REPORT FOR SNR DENTON FIRST QUARTERLY FEE APPLICATION |
| 10/25/12 Thu | Ratkowiak, P 709594-100/450 | 0.30 | 0.30 | 70.50 | MATTER NAME: Fee Application Matters/Objections<br>1 PREPARE AND EFILE CERTIFICATION OF NO OBJECTION RE: DOW LOHNES AUGUST FEE APPLICATION |

EXHIBIT H
OTHER FIRMS' RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|------|-----------------|-------------|-------|------|---|-------------|
| 10/25/12 Thu | Ralkowiak, P 709594-100/451 | 0.30 | 0.30 | 70.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>PREPARE AND EFILE CERTIFICATION OF NO OBJECTION RE: LAZARD AUGUST FEE APPLICATION |
| 10/25/12 Thu | Stickles, J 709594-100/442 | 0.10 | 0.10 | 62.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW AND EXECUTE CERTIFICATE OF NO OBJECTION RE: THIRTY-NINTH MONTHLY FEE APPLICATION OF DOW LOHNES FOR FILING |
| 10/25/12 Thu | Stickles, J 709594-100/443 | 0.20 | 0.20 | 125.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW STATUS OF FEE REPORTS FOR NOVEMBER 7 HEARING |
| 10/25/12 Thu | Stickles, J 709594-100/444 | 0.20 | 0.20 | 125.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EMAIL FROM AND CONFERENCE WITH A. GOLDFARB RE: OPEN FEE ISSUES |
| 10/25/12 Thu | Stickles, J 709594-100/445 | 0.20 | 0.20 | 125.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW STATUS OF FEE ORDER RE: ZUCKERMAN FEE ORDERS |
| 10/26/12 Fri | Ralkowiak, P 709594-100/452 | 0.40 | 0.40 | 94.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EFILE AND SERVE SNR DENTON SEPTEMBER FEE APPLICATION |
| 10/26/12 Fri | Ralkowiak, P 709594-100/455 | 0.30 | 0.30 | 70.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>PREPARE NOTICE FOR SNR DENTON SEPTEMBER FEE APPLICATION |
| 10/26/12 Fri | Ralkowiak, P 709594-100/457 | 4.20 | 4.20 | 987.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>FINALIZE FEE BINDERS FOR COMPLIANCE WITH CHAMBERS PROCEDURES AND UPDATE INDEX OF FEE APPLICATIONS RE: TWELFTH INTERIM FEE PERIOD |
| 10/26/12 Fri | Ralkowiak, P 709594-100/458 | 0.20 | 0.20 | 47.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>UPDATE CHART OF PROFESSIONAL FEES |
| 10/26/12 Fri | Ralkowiak, P 709594-100/459 | 0.20 | 0.20 | 47.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>UPDATE CUMULATIVE CHART OF ALL BILLING PROFESSIONALS THROUGH TWELFTH INTERIM FEE PERIOD |
| 10/26/12 Fri | Ralkowiak, P 709594-100/460 | 0.20 | 0.20 | 47.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>UPDATE EXHIBIT A TO OMNIBUS FEE ORDER RE: TWELFTH INTERIM FEE PERIOD |
| 10/26/12 Fri | Ralkowiak, P 709594-100/461 | 0.10 | 0.10 | 23.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EMAIL FROM AND TO S. MCDONALD RE: SNR DENTON SEPTEMBER FEE APPLICATION |
| 10/26/12 Fri | Stickles, J 709594-100/453 | 0.10 | 0.10 | 62.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>CONFERENCE WITH D. GROTTINI RE: ZUCKERMAN INTERIM FEE APPLICATION |

EXHIBIT H
OTHER FIRMS' RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|------|-----------------|-------------|-------|------|---|-------------|
| 10/26/12 Fri | Stickles, J 709594-100/454 | 0.10 | 0.10 | 62.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EMAIL TO A. GOLDFARB RE: PENDING INTERIM FEE APPLICATIONS |
| 10/26/12 Fri | Stickles, J 709594-100/456 | 0.10 | 0.10 | 62.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW AND EXECUTE NOTICE RE: SNR DENTON MONTHLY FEE APPLICATION |
| 10/29/12 Mon | Stickles, J 709594-100/462 | 0.10 | 0.10 | 62.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW EMAIL FROM AND EMAIL TO C. MEAZELL RE: FEE APPLICATION |
| 10/31/12 Wed | Ratkowiak, P 709594-100/475 | 0.20 | 0.20 | 47.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW FEE EXAMINER'S REPORT RE: SIDLEY AUSTIN TWELFTH QUARTERLY FEE APPLICATION |
| 10/31/12 Wed | Ratkowiak, P 709594-100/476 | 0.20 | 0.20 | 47.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW FEE EXAMINER'S REPORT RE: LANDIS RATH & COBB TWELFTH INTERIM FEE APPLICATION |
| 10/31/12 Wed | Ratkowiak, P 709594-100/477 | 0.20 | 0.20 | 47.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW FEE EXAMINER'S REPORT RE: SEYFARTH NINTH QUARTERLY FEE APPLICATION |
| 10/31/12 Wed | Ratkowiak, P 709594-100/478 | 0.20 | 0.20 | 47.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EMAIL EXCHANGE WITH E. LESNIAK RE: EDELMAN SEPTEMBER FEE APPLICATION |
| 10/31/12 Wed | Ratkowiak, P 709594-100/479 | 0.30 | 0.30 | 70.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>DRAFT NOTICE OF SIDLEY FIFTEENTH QUARTERLY FEE APPLICATION |
| 10/31/12 Wed | Ratkowiak, P 709594-100/480 | 0.10 | 0.10 | 23.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>CONFERENCE WITH AND EMAIL TO K. STICKLES RE: NOTICE OF SIDLEY FIFTEENTH QUARTERLY FEE APPLICATION |
| 10/31/12 Wed | Stickles, J 709594-100/463 | 0.10 | 0.10 | 62.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW EMAIL FROM K. TRAXLER RE: PAUL HASTINGS APPLICATION |
| 10/31/12 Wed | Stickles, J 709594-100/464 | 0.20 | 0.20 | 125.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EMAIL EXCHANGE WITH K. MILLS RE: QUARTERLY FEE APPLICATION |
| 10/31/12 Wed | Stickles, J 709594-100/465 | 0.20 | 0.20 | 125.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW SIDLEY FIFTEENTH QUARTERLY FEE APPLICATION FOR FILING |
| 10/31/12 Wed | Stickles, J 709594-100/466 | 0.20 | 0.20 | 125.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW, REVISE AND EXECUTE NOTICE RE: SIDLEY FIFTEENTH QUARTERLY FEE APPLICATION FOR FILING AND SERVICE |

EXHIBIT H
OTHER FIRMS' RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | DESCRIPTION |
|------|----------------|-------------|-------|------|-------------|
| 10/31/12 Wed | Stickles, J 709594-100/467 | 0.20 | 0.20 | 125.00 | MATTER NAME: *Fee Application Matters/Objections*<br>1 REVIEW DOCKET RE: FILED FEE REPORTS |
| 10/31/12 Wed | Stickles, J 709594-100/468 | 0.30 | 0.30 | 187.50 | MATTER NAME: *Fee Application Matters/Objections*<br>1 CONFERENCE WITH J. THEIL RE: STATUS OF FEE REPORTS FOR THE NOVEMBER 7 HEARING |
| 10/31/12 Wed | Stickles, J 709594-100/469 | 0.20 | 0.20 | 125.00 | MATTER NAME: *Fee Application Matters/Objections*<br>1 COMMUNICATIONS WITH P. RATKOWIAK RE: BINDERS FOR FEE HEARING |
| 10/31/12 Wed | Stickles, J 709594-100/470 | 0.30 | 0.30 | 187.50 | MATTER NAME: *Fee Application Matters/Objections*<br>1 COMMUNICATIONS WITH PARCELS RE: FILING OF FEE APPLICATION |
| 10/31/12 Wed | Stickles, J 709594-100/471 | 0.10 | 0.10 | 62.50 | MATTER NAME: *Fee Application Matters/Objections*<br>1 COMMUNICATIONS WITH EPIQ RE: SERVICE OF FEE APPLICATION |
| 10/31/12 Wed | Stickles, J 709594-100/472 | 0.10 | 0.10 | 62.50 | MATTER NAME: *Fee Application Matters/Objections*<br>1 EMAIL TO K. TRAXLER RE: PAUL HASTINGS APPLICATION |
| 10/31/12 Wed | Stickles, J 709594-100/473 | 0.20 | 0.20 | 125.00 | MATTER NAME: *Fee Application Matters/Objections*<br>1 CONFERENCE WITH D. GROTTINI RE: FEE HEARING BINDERS |
| 10/31/12 Wed | Stickles, J 709594-100/474 | 0.10 | 0.10 | 62.50 | MATTER NAME: *Fee Application Matters/Objections*<br>1 FOLLOW-UP CONFERENCE WITH P. RATKOWIAK RE: SUBMISSION OF BINDERS FOR FEE HEARING |
| 11/01/12 Thu | Ratkowiak, P 710223-100/218 | 3.40 | 3.40 | 799.00 | MATTER NAME: *Fee Application Matters/Objections*<br>1 PREPARE INDEX FOR CHAMBERS FEE BINDERS AND FORWARD SIX BINDERS TO CHAMBERS |
| 11/01/12 Thu | Ratkowiak, P 710223-100/219 | 0.10 | 0.10 | 23.50 | MATTER NAME: *Fee Application Matters/Objections*<br>1 EMAIL FROM AND TO C. MEAZELL RE: DOW LOHNES SEPTEMBER FEE APPLICATION |
| 11/01/12 Thu | Ratkowiak, P 710223-100/220 | 0.30 | 0.30 | 70.50 | MATTER NAME: *Fee Application Matters/Objections*<br>1 PREPARE NOTICE FOR DOW LOHNES SEPTEMBER FEE APPLICATION |
| 11/01/12 Thu | Ratkowiak, P 710223-100/221 | 0.40 | 0.40 | 94.00 | MATTER NAME: *Fee Application Matters/Objections*<br>1 EFILE AND SERVE DOW LOHNES SEPTEMBER FEE APPLICATION |
| 11/01/12 Thu | Ratkowiak, P 710223-100/222 | 0.10 | 0.10 | 23.50 | MATTER NAME: *Fee Application Matters/Objections*<br>1 EMAIL FROM AND TO E. LESNIAK RE: EDELMAN SEPTEMBER FEE APPLICATION |

EXHIBIT H
OTHER FIRMS' RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|------|-----------------|-------------|-------|------|---|-------------|
| 11/01/12 Thu | Ratkowiak, P 710223-100/223 | 0.30 | 0.30 | 70.50 | 1 | MATTER NAME: Fee Application Matters/Objections <br> PREPARE NOTICE FOR EDELMAN SEPTEMBER FEE APPLICATION |
| 11/01/12 Thu | Ratkowiak, P 710223-100/224 | 0.40 | 0.40 | 94.00 | 1 | MATTER NAME: Fee Application Matters/Objections <br> EFILE AND SERVE EDELMAN SEPTEMBER FEE APPLICATION |
| 11/01/12 Thu | Stickles, J 710223-100/217 | 0.20 | 0.20 | 125.00 | 1 | MATTER NAME: Fee Application Matters/Objections <br> REVIEW EMAIL FROM AND EMAIL TO K. TRAXLER RE: TWENTY-FIRST MONTHLY AND FINAL FEE APPLICATION |
| 11/02/12 Fri | Pernick, N 710223-100/235 | 0.20 | 0.20 | 153.00 | 1 | MATTER NAME: Fee Application Matters/Objections <br> REVIEW P. RATKOWIAK 11/2 EMAIL RE: DRAFT OMNIBUS ORDER APPROVING FEE APPLICATIONS FOR THE TWELFTH INTERIM FEE PERIOD |
| 11/02/12 Fri | Ratkowiak, P 710223-100/237 | 0.30 | 0.30 | 70.50 | 1 | MATTER NAME: Fee Application Matters/Objections <br> UPDATE CONTACT LIST OF BILLING PROFESSIONALS FOR TWELFTH INTERIM FEE PERIOD |
| 11/02/12 Fri | Ratkowiak, P 710223-100/245 | 0.30 | 0.30 | 70.50 | 1 | MATTER NAME: Fee Application Matters/Objections <br> PREPARE AND EFILE CERTIFICATION OF NO OBJECTION RE: PAUL WEISS FIRST INTERIM FEE APPLICATION |
| 11/02/12 Fri | Ratkowiak, P 710223-100/246 | 0.30 | 0.30 | 70.50 | 1 | MATTER NAME: Fee Application Matters/Objections <br> PREPARE AND EFILE CERTIFICATION OF NO OBJECTION RE: ALVAREZ FIFTEENTH INTERIM FEE APPLICATION |
| 11/02/12 Fri | Ratkowiak, P 710223-100/247 | 0.30 | 0.30 | 70.50 | 1 | MATTER NAME: Fee Application Matters/Objections <br> PREPARE AND EFILE CERTIFICATION OF NO OBJECTION RE: DOW LOHNES THIRTEENTH INTERIM FEE APPLICATION |
| 11/02/12 Fri | Ratkowiak, P 710223-100/249 | 0.30 | 0.30 | 70.50 | 1 | MATTER NAME: Fee Application Matters/Objections <br> PREPARE AND EFILE CERTIFICATION OF NO OBJECTION RE: JENNER FEBRUARY - AUGUST FEE APPLICATION |
| 11/02/12 Fri | Ratkowiak, P 710223-100/250 | 0.30 | 0.30 | 70.50 | 1 | MATTER NAME: Fee Application Matters/Objections <br> PREPARE AND EFILE CERTIFICATION OF NO OBJECTION RE: SEYFARTH AUGUST FEE APPLICATION |
| 11/02/12 Fri | Ratkowiak, P 710223-100/251 | 0.30 | 0.30 | 70.50 | 1 | MATTER NAME: Fee Application Matters/Objections <br> PREPARE AND EFILE CERTIFICATION OF NO OBJECTION RE: LEVINE SULLIVAN AUGUST FEE APPLICATION |
| 11/02/12 Fri | Ratkowiak, P 710223-100/252 | 0.30 | 0.30 | 70.50 | 1 | MATTER NAME: Fee Application Matters/Objections <br> PREPARE AND EFILE CERTIFICATION OF NO OBJECTION RE: MCDERMOTT AUGUST FEE APPLICATION |
| 11/02/12 Fri | Ratkowiak, P 710223-100/253 | 0.30 | 0.30 | 70.50 | 1 | MATTER NAME: Fee Application Matters/Objections <br> PREPARE AND EFILE CERTIFICATION OF NO OBJECTION RE: MCDERMOTT JULY FEE APPLICATION |

EXHIBIT H
OTHER FIRMS' RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|------|-----------------|-------------|-------|------|---|-------------|
| 11/02/12 Fri | Ratkowiak, P 710223-100/255 | 0.10 | 0.10 | 23.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EMAIL TO T. HOFFMANN RE: PROPOSED OMNIBUS FEE ORDER FOR TWELFTH INTERIM FEE PERIOD |
| 11/02/12 Fri | Ratkowiak, P 710223-100/256 | 0.10 | 0.10 | 23.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EMAIL FROM AND TO S. PAPPA AND J. GREEN RE: PROPOSED OMNIBUS FEE ORDER FOR TWELFTH INTERIM FEE PERIOD |
| 11/02/12 Fri | Ratkowiak, P 710223-100/257 | 0.30 | 0.30 | 70.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EMAIL TO BILLING PROFESSIONALS RE: APPROVAL OF PROPOSED OMNIBUS ORDER FOR TWELFTH INTERIM FEE PERIOD |
| 11/02/12 Fri | Ratkowiak, P 710223-100/258 | 0.40 | 0.40 | 94.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EFILE AND SERVE NOTICE OF WITHDRAWAL OF PAUL HASTINGS FINAL FEE APPLICATION |
| 11/02/12 Fri | Ratkowiak, P 710223-100/259 | 0.20 | 0.20 | 47.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EMAIL EXCHANGE WITH L. SALCEDO RE: ERNST & YOUNG COMBINED FEE APPLICATION |
| 11/02/12 Fri | Ratkowiak, P 710223-100/260 | 0.30 | 0.30 | 70.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>PREPARE NOTICE FOR ERNST & YOUNG COMBINED FEE APPLICATION |
| 11/02/12 Fri | Ratkowiak, P 710223-100/261 | 0.40 | 0.40 | 94.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EFILE AND SERVE ERNST & YOUNG COMBINED FEE APPLICATION |
| 11/02/12 Fri | Ratkowiak, P 710223-100/262 | 0.20 | 0.20 | 47.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EMAIL FROM AND TO B. MYRICK RE: LOEB ORDINARY COURSE PROFESSIONALS FEE APPLICATION |
| 11/02/12 Fri | Ratkowiak, P 710223-100/263 | 0.30 | 0.30 | 70.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>PREPARE NOTICE FOR LOEB ORDINARY COURSE PROFESSIONALS FEE APPLICATION |
| 11/02/12 Fri | Ratkowiak, P 710223-100/264 | 0.40 | 0.40 | 94.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EFILE AND SERVE LOEB ORDINARY COURSE PROFESSIONALS FEE APPLICATION |
| 11/02/12 Fri | Ratkowiak, P 710223-100/265 | 0.40 | 0.40 | 94.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVISE EXHIBIT A TO OMNIBUS FEE ORDER FOR TWELFTH INTERIM FEE PERIOD |
| 11/02/12 Fri | Stickles, J 710223-100/225 | 0.10 | 0.10 | 62.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>CONFERENCE WITH P. RATKOWIAK RE: CIRCULATION OF DRAFT OMNIBUS FEE ORDER |
| 11/02/12 Fri | Stickles, J 710223-100/226 | 0.10 | 0.10 | 62.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW AND EXECUTE CERTIFICATE OF NO OBJECTION RE: THIRTEENTH INTERIM FEE APPLICATION OF DOW LOHNES |

EXHIBIT H
OTHER FIRMS' RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | DESCRIPTION |
|------|----------------|-------------|-------|------|-------------|
| 11/02/12 Fri | Stickles, J 710223-100/227 | 0.10 | 0.10 | 62.50 | MATTER NAME: Fee Application Matters/Objections<br>1  REVIEW AND EXECUTE CERTIFICATE OF NO OBJECTION RE: TWENTY-FIFTH MONTHLY FEE APPLICATION OF LEVINE SULLIVAN |
| 11/02/12 Fri | Stickles, J 710223-100/228 | 0.10 | 0.10 | 62.50 | MATTER NAME: Fee Application Matters/Objections<br>1  REVIEW AND EXECUTE CERTIFICATE OF NO OBJECTION RE: MONTHLY APPLICATION OF JENNER & BLOCK LLP |
| 11/02/12 Fri | Stickles, J 710223-100/229 | 0.10 | 0.10 | 62.50 | MATTER NAME: Fee Application Matters/Objections<br>1  REVIEW AND EXECUTE CERTIFICATE OF NO OBJECTION RE: FIFTEENTH INTERIM FEE APPLICATION OF ALVAREZ & MARSAL |
| 11/02/12 Fri | Stickles, J 710223-100/230 | 0.10 | 0.10 | 62.50 | MATTER NAME: Fee Application Matters/Objections<br>1  REVIEW AND EXECUTE CERTIFICATE OF NO OBJECTION RE: FIRST INTERIM FEE APPLICATION OF PAUL WEISS |
| 11/02/12 Fri | Stickles, J 710223-100/231 | 0.20 | 0.20 | 125.00 | MATTER NAME: Fee Application Matters/Objections<br>1  REVIEW APPLICATION OF LOEB & LOEB LLP FOR ALLOWANCE AND PAYMENT OF COMPENSATION AND REIMBURSEMENT OF EXPENSES |
| 11/02/12 Fri | Stickles, J 710223-100/232 | 0.10 | 0.10 | 62.50 | MATTER NAME: Fee Application Matters/Objections<br>1  REVIEW AND EXECUTE NOTICE RE: LOEB & LOEB APPLICATION FOR FILING AND SERVICE |
| 11/02/12 Fri | Stickles, J 710223-100/233 | 0.10 | 0.10 | 62.50 | MATTER NAME: Fee Application Matters/Objections<br>1  EMAIL TO PROFESSIONALS RE: COMMENTS TO OMNIBUS FEE ORDER |
| 11/02/12 Fri | Stickles, J 710223-100/234 | 0.10 | 0.10 | 62.50 | MATTER NAME: Fee Application Matters/Objections<br>1  EMAIL EXCHANGE WITH J. MCMANUS RE: FEE ORDER |
| 11/02/12 Fri | Stickles, J 710223-100/238 | 0.10 | 0.10 | 62.50 | MATTER NAME: Fee Application Matters/Objections<br>1  REVIEW EMAIL FROM P. RATKOWIAK AND DRAFT FEE ORDER |
| 11/02/12 Fri | Stickles, J 710223-100/239 | 0.10 | 0.10 | 62.50 | MATTER NAME: Fee Application Matters/Objections<br>1  REVIEW EMAIL FROM B. MYRICK RE: LOEB FEE APPLICATION |
| 11/02/12 Fri | Stickles, J 710223-100/240 | 0.10 | 0.10 | 62.50 | MATTER NAME: Fee Application Matters/Objections<br>1  REVIEW AND EXECUTE NOTICE RE: THIRTY-SECOND THROUGH THIRTY-FOURTH MONTHLY FEE APPLICATIONS OF ERNST & YOUNG LLP |
| 11/02/12 Fri | Stickles, J 710223-100/243 | 0.10 | 0.10 | 62.50 | MATTER NAME: Fee Application Matters/Objections<br>1  REVIEW AND EXECUTE CERTIFICATE OF NO OBJECTION RE: JULY MONTHLY FEE APPLICATION OF MCDERMOTT WILL & EMERY LLP |
| 11/02/12 Fri | Stickles, J 710223-100/244 | 0.10 | 0.10 | 62.50 | MATTER NAME: Fee Application Matters/Objections<br>1  REVIEW AND EXECUTE CERTIFICATE OF NO OBJECTION RE: AUGUST MONTHLY FEE APPLICATION OF MCDERMOTT WILL & EMERY |

EXHIBIT H
OTHER FIRMS' RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|---|---|---|---|---|---|---|
| 11/03/12 Sat | Pernick, N 710223-100/266 | 0.20 | 0.20 | 153.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW REVISED AGENDA LETTER FOR 11/7 HEARING |
| 11/05/12 Mon | Ratkowiak, P 710223-100/267 | 0.40 | 0.40 | 94.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EFILE AND SERVE CERTIFICATION OF COUNSEL RE: OMNIBUS FEE ORDER |
| 11/05/12 Mon | Ratkowiak, P 710223-100/281 | 0.30 | 0.30 | 70.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>PREPARE AND EFILE CERTIFICATION OF NO OBJECTION RE: LEVINE SULLIVAN NINTH QUARTERLY FEE APPLICATION |
| 11/05/12 Mon | Ratkowiak, P 710223-100/282 | 0.30 | 0.30 | 70.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>PREPARE AND EFILE CERTIFICATION OF NO OBJECTION RE: JENNER FIFTEENTH QUARTERLY FEE APPLICATION |
| 11/05/12 Mon | Ratkowiak, P 710223-100/283 | 0.30 | 0.30 | 70.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>PREPARE AND EFILE CERTIFICATION OF NO OBJECTION RE: MCDERMOTT FIFTEENTH QUARTERLY FEE APPLICATION |
| 11/05/12 Mon | Ratkowiak, P 710223-100/284 | 0.30 | 0.30 | 70.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>PREPARE AND EFILE CERTIFICATION OF NO OBJECTION RE: EDELMAN TENTH QUARTERLY FEE APPLICATION |
| 11/05/12 Mon | Ratkowiak, P 710223-100/285 | 0.30 | 0.30 | 70.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>PREPARE AND EFILE CERTIFICATION OF NO OBJECTION RE: EDELMAN ELEVENTH QUARTERLY FEE APPLICATION |
| 11/05/12 Mon | Ratkowiak, P 710223-100/286 | 0.10 | 0.10 | 23.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EMAIL FROM AND TO G. PASQUALE RE: DAVIS WRIGHT JULY FEE APPLICATION |
| 11/05/12 Mon | Ratkowiak, P 710223-100/287 | 0.30 | 0.30 | 70.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>PREPARE NOTICE FOR DAVIS WRIGHT JULY FEE APPLICATION |
| 11/05/12 Mon | Ratkowiak, P 710223-100/288 | 0.40 | 0.40 | 94.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EFILE AND SERVE DAVIS WRIGHT JULY FEE APPLICATION |
| 11/05/12 Mon | Ratkowiak, P 710223-100/289 | 0.10 | 0.10 | 23.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EMAIL FROM AND TO G. PASQUALE RE: DAVIS WRIGHT SEVENTH QUARTERLY FEE APPLICATION |
| 11/05/12 Mon | Ratkowiak, P 710223-100/290 | 0.30 | 0.30 | 70.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>PREPARE NOTICE FOR DAVIS WRIGHT SEVENTH QUARTERLY FEE APPLICATION |
| 11/05/12 Mon | Ratkowiak, P 710223-100/291 | 0.40 | 0.40 | 94.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EFILE AND SERVE DAVIS WRIGHT SEVENTH QUARTERLY FEE APPLICATION |

EXHIBIT H
OTHER FIRMS' RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|------|-----------------|-------------|-------|------|---|-------------|
| 11/05/12 Mon | Ratkowiak, P 710223-100/292 | 0.30 | 0.30 | 70.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>UPDATE CHART OF PROFESSIONAL FEES |
| 11/05/12 Mon | Ratkowiak, P 710223-100/293 | 0.20 | 0.20 | 47.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EMAIL EXCHANGE WITH E. LESNIAK RE: DRAFT PROPOSED ORDER AND EXHIBIT A RE: TWELFTH INTERIM FEE PERIOD |
| 11/05/12 Mon | Ratkowiak, P 710223-100/294 | 0.10 | 0.10 | 23.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EMAIL FROM AND TO S. JONES RE: LEVINE SULLIVAN AUGUST FEE APPLICATION |
| 11/05/12 Mon | Ratkowiak, P 710223-100/295 | 0.10 | 0.10 | 23.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EMAIL FROM AND TO G. KOPACZ RE: MCDERMOTT JULY AND AUGUST FEE APPLICATIONS |
| 11/05/12 Mon | Ratkowiak, P 710223-100/296 | 0.10 | 0.10 | 23.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EMAIL TO AND FROM K. MILLS RE: OMNIBUS FEE ORDER AND EXHIBIT A FOR TWELFTH INTERIM FEE PERIOD |
| 11/05/12 Mon | Ratkowiak, P 710223-100/297 | 0.20 | 0.20 | 47.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>UPDATE CUMULATIVE CHART OF BILLING PROFESSIONALS THROUGH TWELFTH INTERIM FEE PERIOD |
| 11/05/12 Mon | Stickles, J 710223-100/268 | 0.10 | 0.10 | 62.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW EMAIL TO AND FROM D. EGGERT RE: OMNIBUS FEE ORDER |
| 11/05/12 Mon | Stickles, J 710223-100/269 | 0.20 | 0.20 | 125.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW, REVISE AND EXECUTE CERTIFICATION RE: OMNIBUS FEE ORDER FOR FILING |
| 11/05/12 Mon | Stickles, J 710223-100/270 | 0.10 | 0.10 | 62.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW OMNIBUS FEE ORDER |
| 11/05/12 Mon | Stickles, J 710223-100/271 | 0.20 | 0.20 | 125.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW AND REVISE EXHIBIT TO OMNIBUS FEE ORDER |
| 11/05/12 Mon | Stickles, J 710223-100/272 | 0.10 | 0.10 | 62.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW EMAIL FROM K. MILLS RE: OMNIBUS FEE ORDER |
| 11/05/12 Mon | Stickles, J 710223-100/273 | 0.10 | 0.10 | 62.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW EMAILS FROM G. PASQUALE RE: APPLICATIONS |
| 11/05/12 Mon | Stickles, J 710223-100/274 | 0.10 | 0.10 | 62.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW AND EXECUTE NOTICE RE: DAVIS WRIGHT SEVENTH QUARTERLY FEE APPLICATION FOR FILING |

EXHIBIT H
OTHER FIRMS' RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | DESCRIPTION |
|------|-----------------|-------------|-------|------|-------------|
| 11/05/12 Mon | Stickles, J 710223-100/275 | 0.10 | 0.10 | 62.50 | MATTER NAME: Fee Application Matters/Objections<br>1 REVIEW AND EXECUTE NOTICE RE: DAVIS WRIGHT JULY FEE APPLICATION FOR FILING AND SERVICE |
| 11/05/12 Mon | Stickles, J 710223-100/276 | 0.10 | 0.10 | 62.50 | MATTER NAME: Fee Application Matters/Objections<br>1 REVIEW AND EXECUTE CERTIFICATION RE: EDELMAN TENTH QUARTERLY FEE APPLICATION FOR FILING |
| 11/05/12 Mon | Stickles, J 710223-100/277 | 0.10 | 0.10 | 62.50 | MATTER NAME: Fee Application Matters/Objections<br>1 REVIEW AND EXECUTE CERTIFICATION RE: EDELMAN ELEVENTH QUARTERLY FEE APPLICATION FOR FILING |
| 11/05/12 Mon | Stickles, J 710223-100/278 | 0.10 | 0.10 | 62.50 | MATTER NAME: Fee Application Matters/Objections<br>1 REVIEW AND EXECUTE CERTIFICATION RE: JENNER QUARTERLY FEE APPLICATION FOR FILING |
| 11/05/12 Mon | Stickles, J 710223-100/279 | 0.10 | 0.10 | 62.50 | MATTER NAME: Fee Application Matters/Objections<br>1 REVIEW AND EXECUTE CERTIFICATION RE: LEVINE SULLIVAN NINTH QUARTERLY FEE APPLICATION FOR FILING |
| 11/05/12 Mon | Stickles, J 710223-100/280 | 0.10 | 0.10 | 62.50 | MATTER NAME: Fee Application Matters/Objections<br>1 REVIEW AND EXECUTE CERTIFICATION RE: MWE FIFTEENTH QUARTERLY FEE APPLICATION FOR FILING |
| 11/06/12 Tue | Ratkowiak, P 710223-100/306 | 0.20 | 0.20 | 47.00 | MATTER NAME: Fee Application Matters/Objections<br>1 UPDATE CHART OF PROFESSIONAL FEES |
| 11/06/12 Tue | Ratkowiak, P 710223-100/307 | 0.30 | 0.30 | 70.50 | MATTER NAME: Fee Application Matters/Objections<br>1 PREPARE AND EFILE CERTIFICATION OF NO OBJECTION RE: PWC JUNE - AUGUST FEE APPLICATION |
| 11/06/12 Tue | Ratkowiak, P 710223-100/308 | 0.30 | 0.30 | 70.50 | MATTER NAME: Fee Application Matters/Objections<br>1 PREPARE AND EFILE CERTIFICATION OF NO OBJECTION RE: PWC FIFTEENTH INTERIM FEE APPLICATION |
| 11/06/12 Tue | Ratkowiak, P 710223-100/309 | 0.10 | 0.10 | 23.50 | MATTER NAME: Fee Application Matters/Objections<br>1 REVIEW OMNIBUS FEE ORDER |
| 11/06/12 Tue | Ratkowiak, P 710223-100/310 | 0.10 | 0.10 | 23.50 | MATTER NAME: Fee Application Matters/Objections<br>1 EMAIL TO EPIQ RE: SERVICE OF OMNIBUS FEE ORDER |
| 11/06/12 Tue | Ratkowiak, P 710223-100/311 | 0.10 | 0.10 | 23.50 | MATTER NAME: Fee Application Matters/Objections<br>1 REVIEW ORDER APPROVING FEE APPLICATION OF OGLETREE DEAKINS |
| 11/06/12 Tue | Ratkowiak, P 710223-100/312 | 0.10 | 0.10 | 23.50 | MATTER NAME: Fee Application Matters/Objections<br>1 EMAIL TO EPIQ RE: SERVICE OF ORDER APPROVING FEE APPLICATION OF OGLETREE DEAKINS |

EXHIBIT H
OTHER FIRMS' RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|------|-----------------|-------------|-------|------|---|-------------|
| 11/06/12 Tue | Ratkowiak, P 710223-100/314 | 0.20 | 0.20 | 47.00 | 1 | MATTER NAME: Fee Application Matters/Objections <br> PREPARE CERTIFICATION OF NO OBJECTION RE: DAVIS WRIGHT JUNE FEE APPLICATION |
| 11/06/12 Tue | Ratkowiak, P 710223-100/315 | 0.20 | 0.20 | 47.00 | 1 | MATTER NAME: Fee Application Matters/Objections <br> PREPARE CERTIFICATION OF NO OBJECTION RE: SIDLEY AUGUST FEE APPLICATION |
| 11/06/12 Tue | Ratkowiak, P 710223-100/316 | 0.20 | 0.20 | 47.00 | 1 | MATTER NAME: Fee Application Matters/Objections <br> PREPARE CERTIFICATION OF NO OBJECTION RE: LAZARD FIFTEENTH INTERIM FEE APPLICATION |
| 11/06/12 Tue | Ratkowiak, P 710223-100/317 | 0.20 | 0.20 | 47.00 | 1 | MATTER NAME: Fee Application Matters/Objections <br> PREPARE CERTIFICATION OF NO OBJECTION RE: SNR DENTON FOURTH QUARTERLY FEE APPLICATION |
| 11/06/12 Tue | Ratkowiak, P 710223-180/847 | 0.10 | 0.10 | 23.50 | 1 | MATTER NAME: Retention Matters <br> UPDATE ORDINARY COURSE PROFESSIONALS CHART |
| 11/06/12 Tue | Ratkowiak, P 710223-180/848 | 0.10 | 0.10 | 23.50 | 1 | MATTER NAME: Retention Matters <br> REVIEW ORDER GRANTING THE SIXTH SUPPLEMENTAL APPLICATION OF ERNST & YOUNG |
| 11/06/12 Tue | Ratkowiak, P 710223-180/849 | 0.10 | 0.10 | 23.50 | 1 | MATTER NAME: Retention Matters <br> EMAIL TO EPIQ RE: SERVICE OF ORDER GRANTING THE SIXTH SUPPLEMENTAL APPLICATION OF ERNST & YOUNG |
| 11/06/12 Tue | Ratkowiak, P 710223-180/850 | 0.10 | 0.10 | 23.50 | 1 | MATTER NAME: Retention Matters <br> EMAIL FROM E. SKAGGS RE: ORDINARY COURSE PROFESSIONALS AFFIDAVIT |
| 11/06/12 Tue | Ratkowiak, P 710223-180/851 | 0.40 | 0.40 | 94.00 | 1 | MATTER NAME: Retention Matters <br> EFILE AND SERVE ORDINARY COURSE PROFESSIONALS AFFIDAVIT OF E. SKAGGS |
| 11/06/12 Tue | Stickles, J 710223-100/299 | 0.10 | 0.10 | 62.50 | 1 | MATTER NAME: Fee Application Matters/Objections <br> REVIEW EMAILS FORM P. RATKOWIAK TO BILLING PROFESSIONALS RE: SIGNED FEE ORDER |
| 11/06/12 Tue | Stickles, J 710223-100/300 | 0.10 | 0.10 | 62.50 | 1 | MATTER NAME: Fee Application Matters/Objections <br> REVIEW AND EXECUTE CERTIFICATION RE: PWC FORTY-THIRD FEE APPLICATION |
| 11/06/12 Tue | Stickles, J 710223-100/301 | 0.10 | 0.10 | 62.50 | 1 | MATTER NAME: Fee Application Matters/Objections <br> REVIEW AND EXECUTE CERTIFICATION RE: PWC FIFTEENTH INTERIM APPLICATION |
| 11/06/12 Tue | Stickles, J 710223-100/302 | 0.10 | 0.10 | 62.50 | 1 | MATTER NAME: Fee Application Matters/Objections <br> REVIEW EMAIL FROM AND EMAIL TO M. MCGUIRE RE: ZUCKERMAN FEE APPLICATIONS |

EXHIBIT H
OTHER FIRMS' RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | DESCRIPTION |
|---|---|---|---|---|---|
| 11/06/12 Tue | Stickles, J 710223-100/303 | 0.10 | 0.10 | 62.50 | MATTER NAME: Fee Application Matters/Objections<br>1  REVIEW SIGNED ORDER APPROVING OGLETREE FEE APPLICATION AS ORDINARY COURSE COUNSEL FOR SERVICE |
| 11/06/12 Tue | Stickles, J 710223-100/304 | 0.10 | 0.10 | 62.50 | MATTER NAME: Fee Application Matters/Objections<br>1  REVIEW SIGNED OMNIBUS ORDER APPROVING FEE APPLICATIONS FOR SERVICE |
| 11/06/12 Tue | Stickles, J 710223-100/305 | 0.10 | 0.10 | 62.50 | MATTER NAME: Fee Application Matters/Objections<br>1  EMAIL TO P. RATKOWIAK RE: SERVICE OF OMNIBUS FEE ORDER ON BILLING PROFESSIONALS |
| 11/06/12 Tue | Stickles, J 710223-180/844 | 0.10 | 0.10 | 62.50 | MATTER NAME: Retention Matters<br>1  REVIEW EMAIL FROM E. SKAGGS RE: OCP AFFIDAVIT |
| 11/06/12 Tue | Stickles, J 710223-180/845 | 0.10 | 0.10 | 62.50 | MATTER NAME: Retention Matters<br>1  REVIEW AFFIDAVIT OF E. SKAGGS AFFIDAVIT FOR FILING AND SERVICE |
| 11/06/12 Tue | Stickles, J 710223-180/846 | 0.10 | 0.10 | 62.50 | MATTER NAME: Retention Matters<br>1  REVIEW ORDER MODIFYING THE SCOPE OF THE RETENTION OF ERNST & YOUNG LLP FOR SERVICE |
| 11/07/12 Wed | Karstetter, K 710223-100/319 | 0.40 | 0.40 | 80.00 | MATTER NAME: Fee Application Matters/Objections<br>1  PREPARE AND EFILE CERTIFICATE OF NO OBJECTION RE: DAVIS WRIGHT TREMAINE LLP JUNE FEE APP |
| 11/07/12 Wed | Karstetter, K 710223-100/331 | 0.40 | 0.40 | 80.00 | MATTER NAME: Fee Application Matters/Objections<br>1  PREPARE AND EFILE CERTIFICATE OF NO OBJECTION RE: FOURTH QUARTERLY FEE APPLICATION OF SNR DENTON US LLP |
| 11/07/12 Wed | Karstetter, K 710223-100/332 | 0.40 | 0.40 | 80.00 | MATTER NAME: Fee Application Matters/Objections<br>1  PREPARE AND EFILE CERTIFICATE OF NO OBJECTION RE: FIFTEENTH INTERIM FEE APPLICATION OF LAZARD FRERES & CO. LLC |
| 11/07/12 Wed | Karstetter, K 710223-100/333 | 0.40 | 0.40 | 80.00 | MATTER NAME: Fee Application Matters/Objections<br>1  PREPARE AND EFILE CERTIFICATION OF NO OBJECTION RE: FORTY-FOURTH MONTHLY FEE APPLICATION OF SIDLEY AUSTIN LLP |
| 11/07/12 Wed | Pernick, N 710223-100/328 | 0.10 | 0.10 | 76.50 | MATTER NAME: Fee Application Matters/Objections<br>1  REVIEW K. STICKLES 11/7 EMAIL RE: FEE HEARING FOR 13TH INTERIM PERIOD |
| 11/07/12 Wed | Stickles, J 710223-100/320 | 0.10 | 0.10 | 62.50 | MATTER NAME: Fee Application Matters/Objections<br>1  EMAIL EXCHANGE WITH J. THEIL RE: FEE APPLICATIONS FOR THE THIRTEENTH INTERIM FEE PERIOD |
| 11/07/12 Wed | Stickles, J 710223-100/321 | 0.10 | 0.10 | 62.50 | MATTER NAME: Fee Application Matters/Objections<br>1  EMAIL TO BILLING PROFESSIONALS RE: RESPONSES TO PRELIMINARY FEE REPORTS FOR THE THIRTEENTH INTERIM FEE PERIOD |

EXHIBIT H
OTHER FIRMS' RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | DESCRIPTION |
|------|-----------------|-------------|-------|------|-------------|
| 11/07/12 Wed | Stickles, J 710223-100/322 | 0.10 | 0.10 | 62.50 | MATTER NAME: *Fee Application Matters/Objections* <br> 1 EMAIL EXCHANGE WITH A. HOLTZ RE: FEE CONTACT |
| 11/07/12 Wed | Stickles, J 710223-100/323 | 0.10 | 0.10 | 62.50 | MATTER NAME: *Fee Application Matters/Objections* <br> 1 REVIEW AND EXECUTE CERTIFICATION RE: DAVIS WRIGHT JUNE FEE APPLICATION FOR FILING |
| 11/07/12 Wed | Stickles, J 710223-100/324 | 0.10 | 0.10 | 62.50 | MATTER NAME: *Fee Application Matters/Objections* <br> 1 REVIEW AND EXECUTE CERTIFICATION RE: SNR DENTON QUARTERLY FEE APPLICATION FOR FILING |
| 11/07/12 Wed | Stickles, J 710223-100/325 | 0.10 | 0.10 | 62.50 | MATTER NAME: *Fee Application Matters/Objections* <br> 1 REVIEW AND EXECUTE CERTIFICATION RE: LAZARD INTERIM FEE APPLICATION FOR FILING |
| 11/07/12 Wed | Stickles, J 710223-100/326 | 0.10 | 0.10 | 62.50 | MATTER NAME: *Fee Application Matters/Objections* <br> 1 REVIEW AND EXECUTE CERTIFICATION RE: SIDLEY AUSTIN AUGUST FEE APPLICATION FOR FILING |
| 11/08/12 Thu | Ratkowiak, P 710223-100/335 | 0.30 | 0.30 | 70.50 | MATTER NAME: *Fee Application Matters/Objections* <br> 1 UPDATE CHART OF PROFESSIONAL FEES |
| 11/08/12 Thu | Ratkowiak, P 710223-100/337 | 0.10 | 0.10 | 23.50 | MATTER NAME: *Fee Application Matters/Objections* <br> 1 EMAIL FROM AND TO G. PASQUALE RE: CERTIFICATION OF NO OBJECTION FOR DAVIS WRIGHT JUNE FEE APPLICATION |
| 11/08/12 Thu | Ratkowiak, P 710223-100/338 | 0.10 | 0.10 | 23.50 | MATTER NAME: *Fee Application Matters/Objections* <br> 1 EMAIL FROM AND TO S. JONES RE: LEVINE SULLIVAN CERTIFICATION OF NO OBJECTION RE: NINTH QUARTERLY FEE APPLICATION |
| 11/08/12 Thu | Ratkowiak, P 710223-100/339 | 0.10 | 0.10 | 23.50 | MATTER NAME: *Fee Application Matters/Objections* <br> 1 EMAIL FROM AND TO S. JONES RE: LEVINE SULLIVAN SEPTEMBER FEE APPLICATION |
| 11/08/12 Thu | Ratkowiak, P 710223-100/340 | 0.30 | 0.30 | 70.50 | MATTER NAME: *Fee Application Matters/Objections* <br> 1 PREPARE NOTICE FOR LEVINE SULLIVAN SEPTEMBER FEE APPLICATION |
| 11/08/12 Thu | Ratkowiak, P 710223-100/341 | 0.60 | 0.60 | 141.00 | MATTER NAME: *Fee Application Matters/Objections* <br> 1 EFILE AND SERVE LEVINE SULLIVAN SEPTEMBER FEE APPLICATION |
| 11/09/12 Fri | Ratkowiak, P 710223-100/342 | 0.20 | 0.20 | 47.00 | MATTER NAME: *Fee Application Matters/Objections* <br> 1 UPDATE CHART OF PROFESSIONAL FEES |
| 11/09/12 Fri | Ratkowiak, P 710223-100/345 | 0.30 | 0.30 | 70.50 | MATTER NAME: *Fee Application Matters/Objections* <br> 1 PREPARE AND EFILE CERTIFICATION OF NO OBJECTION RE: SEYFARTH TWELFTH QUARTERLY FEE APPLICATION |

EXHIBIT H
OTHER FIRMS' RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | DESCRIPTION |
|---|---|---|---|---|---|
| 11/09/12 Fri | Stickles, J 710223-100/343 | 0.10 | 0.10 | 62.50 | MATTER NAME: Fee Application Matters/Objections<br>1 EMAIL EXCHANGE WITH J. AHLEN RE: NOVACK AND MACEY FEE APPLICATION |
| 11/09/12 Fri | Stickles, J 710223-100/344 | 0.10 | 0.10 | 62.50 | MATTER NAME: Fee Application Matters/Objections<br>1 REVIEW AND EXECUTE CERTIFICATION RE: SEYFARTH 12TH QUARTERLY FEE APPLICATION FOR FILING |
| 11/12/12 Mon | Ratkowiak, P 710223-100/346 | 1.30 | 1.30 | 305.50 | MATTER NAME: Fee Application Matters/Objections<br>1 REVIEW AND REVISE INDEX FOR HEARING ON THIRTEENTH INTERIM FEE APPLICATION |
| 11/12/12 Mon | Ratkowiak, P 710223-100/347 | 0.10 | 0.10 | 23.50 | MATTER NAME: Fee Application Matters/Objections<br>1 EMAIL FROM G. KOPACZ RE: MCDERMOTT SEPTEMBER FEE APPLICATION |
| 11/12/12 Mon | Ratkowiak, P 710223-100/348 | 0.30 | 0.30 | 70.50 | MATTER NAME: Fee Application Matters/Objections<br>1 PREPARE NOTICE FOR MCDERMOTT SEPTEMBER FEE APPLICATION |
| 11/12/12 Mon | Ratkowiak, P 710223-100/349 | 0.40 | 0.40 | 94.00 | MATTER NAME: Fee Application Matters/Objections<br>1 EFILE AND SERVE MCDERMOTT SEPTEMBER FEE APPLICATION |
| 11/12/12 Mon | Ratkowiak, P 710223-100/350 | 0.20 | 0.20 | 47.00 | MATTER NAME: Fee Application Matters/Objections<br>1 UPDATE CHART OF PROFESSIONAL FEES |
| 11/12/12 Mon | Ratkowiak, P 710223-180/853 | 0.10 | 0.10 | 23.50 | MATTER NAME: Retention Matters<br>1 UPDATE ORDINARY COURSE PROFESSIONALS CHART |
| 11/12/12 Mon | Ratkowiak, P 710223-180/854 | 0.10 | 0.10 | 23.50 | MATTER NAME: Retention Matters<br>1 EMAIL FROM B. MYRICK RE: ORDINARY COURSE PROFESSIONALS AFFIDAVIT FROM C. MALKIN |
| 11/12/12 Mon | Ratkowiak, P 710223-180/855 | 0.40 | 0.40 | 94.00 | MATTER NAME: Retention Matters<br>1 EFILE AND SERVE ORDINARY COURSE PROFESSIONALS AFFIDAVIT FROM C. MALKIN |
| 11/12/12 Mon | Stickles, J 710223-180/852 | 0.10 | 0.10 | 62.50 | MATTER NAME: Retention Matters<br>1 REVIEW AFFIDAVIT OF ORDINARY COURSE PROFESSIONAL C. MALKIN OF MAYER BROWN FOR FILING |
| 11/13/12 Tue | Ratkowiak, P 710223-100/351 | 0.40 | 0.40 | 94.00 | MATTER NAME: Fee Application Matters/Objections<br>1 EFILE AND SERVE SIDLEY SEPTEMBER FEE APPLICATION |
| 11/13/12 Tue | Ratkowiak, P 710223-100/354 | 0.20 | 0.20 | 47.00 | MATTER NAME: Fee Application Matters/Objections<br>1 UPDATE CHART OF PROFESSIONAL FEES |

EXHIBIT H
OTHER FIRMS' RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|------|-----------------|-------------|-------|------|---|-------------|
| 11/13/12 Tue | Ratkowiak, P 710223-100/355 | 0.20 | 0.20 | 47.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>EMAILS FROM AND TO L. SLABY RE: SIDLEY SEPTEMBER FEE APPLICATION |
| 11/13/12 Tue | Ratkowiak, P 710223-100/356 | 0.30 | 0.30 | 70.50 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>PREPARE NOTICE FOR SIDLEY SEPTEMBER FEE APPLICATION |
| 11/13/12 Tue | Stickles, J 710223-100/352 | 0.10 | 0.10 | 62.50 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>REVIEW EMAILS FROM L. SLABY RE: SIDLEY FEE APPLICATION |
| 11/13/12 Tue | Stickles, J 710223-100/353 | 0.20 | 0.20 | 125.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>REVIEW APPLICATION AND EXECUTE NOTICE RE: SIDLEY'S 45TH FEE APPLICATION FOR FILING AND SERVICE |
| 11/14/12 Wed | Karstetter, K 710223-100/358 | 0.60 | 0.60 | 120.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>PREPARE NOTICE, EFILE AND COORDINATE SERVICE OF SEYFARTH 36TH MONTHLY FEE APPLICATION |
| 11/14/12 Wed | Stickles, J 710223-100/357 | 0.10 | 0.10 | 62.50 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>REVIEW EMAIL FROM J. MCMANUS RE: FEE APPLICATION |
| 11/14/12 Wed | Stickles, J 710223-100/359 | 0.10 | 0.10 | 62.50 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>REVIEW AND EXECUTE NOTICE RE: THIRTY-SIXTH FEE APPLICATION OF SEYFARTH SHAW LLP |
| 11/15/12 Thu | Ratkowiak, P 710223-100/361 | 0.20 | 0.20 | 47.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>UPDATE CHART OF PROFESSIONAL FEES |
| 11/15/12 Thu | Ratkowiak, P 710223-180/856 | 0.10 | 0.10 | 23.50 | 1 | MATTER NAME: *Retention Matters*<br>EMAIL FROM S. FINSETH AND TO K. STICKLES RE: SUPPLEMENTAL APPLICATION FOR PWC |
| 11/15/12 Thu | Stickles, J 710223-100/363 | 0.10 | 0.10 | 62.50 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>REVIEW EMAIL FROM A. GOLDFARB RE: FEE APPLICATION |
| 11/16/12 Fri | Ratkowiak, P 710223-100/364 | 0.30 | 0.30 | 70.50 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>PREPARE NOTICE FOR MCDERMOTT OCTOBER FEE APPLICATION |
| 11/16/12 Fri | Ratkowiak, P 710223-100/367 | 0.10 | 0.10 | 23.50 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>EMAIL FROM G. KOPACZ RE: MCDERMOTT OCTOBER FEE APPLICATION |
| 11/16/12 Fri | Ratkowiak, P 710223-100/370 | 0.10 | 0.10 | 23.50 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>EMAIL FROM AND TO B. DUNN RE: LAZARD SEPTEMBER FEE APPLICATION |

EXHIBIT H
OTHER FIRMS' RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|------|-----------------|-------------|-------|------|---|-------------|
| 11/16/12 Fri | Ratkowiak, P 710223-100/371 | 0.30 | 0.30 | 70.50 | | MATTER NAME: Fee Application Matters/Objections<br>1  PREPARE NOTICE FOR LAZARD SEPTEMBER FEE APPLICATION |
| 11/16/12 Fri | Ratkowiak, P 710223-100/372 | 0.40 | 0.40 | 94.00 | | MATTER NAME: Fee Application Matters/Objections<br>1  EFILE AND SERVE LAZARD SEPTEMBER FEE APPLICATION |
| 11/16/12 Fri | Ratkowiak, P 710223-100/373 | 0.20 | 0.20 | 47.00 | | MATTER NAME: Fee Application Matters/Objections<br>1  UPDATE CHART OF PROFESSIONAL FEES |
| 11/16/12 Fri | Ratkowiak, P 710223-100/374 | 0.10 | 0.10 | 23.50 | | MATTER NAME: Fee Application Matters/Objections<br>1  EMAIL FROM AND TO J. JOHNSTON-AHLEN RE: SIXTEENTH INTERIM FEE PERIOD |
| 11/16/12 Fri | Stickles, J 710223-100/365 | 0.10 | 0.10 | 62.50 | | MATTER NAME: Fee Application Matters/Objections<br>1  REVIEW EMAIL FROM G. KOPACZ RE: MWE OCTOBER FEE APPLICATION |
| 11/16/12 Fri | Stickles, J 710223-100/366 | 0.10 | 0.10 | 62.50 | | MATTER NAME: Fee Application Matters/Objections<br>1  REVIEW AND EXECUTE NOTICE RE: MWE OCTOBER FEE APPLICATION FOR FILING |
| 11/16/12 Fri | Stickles, J 710223-100/369 | 0.10 | 0.10 | 62.50 | | MATTER NAME: Fee Application Matters/Objections<br>1  REVIEW AND EXECUTE NOTICE RE: LAZARD FORTY-FIFTH MONTHLY FEE APPLICATION FOR FILING |
| 11/19/12 Mon | Ratkowiak, P 710223-100/385 | 0.20 | 0.20 | 47.00 | | MATTER NAME: Fee Application Matters/Objections<br>1  UPDATE CHART OF PROFESSIONAL FEES |
| 11/19/12 Mon | Ratkowiak, P 710223-100/386 | 0.10 | 0.10 | 23.50 | | MATTER NAME: Fee Application Matters/Objections<br>1  EMAIL FROM AND TO L. SALCEDO RE: ERNST & YOUNG TENTH QUARTERLY FEE APPLICATION |
| 11/19/12 Mon | Ratkowiak, P 710223-100/387 | 0.30 | 0.30 | 70.50 | | MATTER NAME: Fee Application Matters/Objections<br>1  PREPARE NOTICE FOR ERNST & YOUNG TENTH QUARTERLY FEE APPLICATION |
| 11/19/12 Mon | Ratkowiak, P 710223-100/388 | 0.40 | 0.40 | 94.00 | | MATTER NAME: Fee Application Matters/Objections<br>1  EFILE AND SERVE ERNST & YOUNG TENTH QUARTERLY FEE APPLICATION |
| 11/19/12 Mon | Ratkowiak, P 710223-100/389 | 0.30 | 0.30 | 70.50 | | MATTER NAME: Fee Application Matters/Objections<br>1  PREPARE AND EFILE CERTIFICATION OF NO OBJECTION RE: SNR DENTON SEPTEMBER FEE APPLICATION |
| 11/19/12 Mon | Ratkowiak, P 710223-100/390 | 0.10 | 0.10 | 23.50 | | MATTER NAME: Fee Application Matters/Objections<br>1  EMAIL TO G. KOPACZ RE: MCDERMOTT OCTOBER FEE APPLICATION |

EXHIBIT H
OTHER FIRMS' RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | DESCRIPTION |
|------|-----------------|-------------|-------|------|-------------|
| 11/19/12 Mon | Ratkowiak, P 710223-100/391 | 0.40 | 0.40 | 94.00 | MATTER NAME: Fee Application Matters/Objections<br>1 EFILE AND SERVE MCDERMOTT OCTOBER FEE APPLICATION |
| 11/19/12 Mon | Stickles, J 710223-100/378 | 0.10 | 0.10 | 62.50 | MATTER NAME: Fee Application Matters/Objections<br>1 REVIEW AND EXECUTE ERNST & YOUNG TENTH QUARTERLY FEE APPLICATION FOR FILING AND SERVICE |
| 11/19/12 Mon | Stickles, J 710223-100/382 | 0.10 | 0.10 | 62.50 | MATTER NAME: Fee Application Matters/Objections<br>1 REVIEW AND EXECUTE CERTIFICATION RE: SNR DENTON ELEVENTH INTERIM APPLICATION |
| 11/20/12 Tue | Ratkowiak, P 710223-100/396 | 0.20 | 0.20 | 47.00 | MATTER NAME: Fee Application Matters/Objections<br>1 UPDATE CHART OF PROFESSIONAL FEES |
| 11/20/12 Tue | Ratkowiak, P 710223-100/397 | 0.10 | 0.10 | 23.50 | MATTER NAME: Fee Application Matters/Objections<br>1 EMAIL FROM AND TO S. MCDONALD RE: CERTIFICATION OF NO OBJECTION FOR SNR DENTON SEPTEMBER FEE APPLICATION |
| 11/20/12 Tue | Stickles, J 710223-100/395 | 0.10 | 0.10 | 62.50 | MATTER NAME: Fee Application Matters/Objections<br>1 CONFERENCE WITH P. RATKOWIAK RE: EMAIL NOTICE TO BILLING PROFESSIONALS RE: FEE APPLICATIONS |
| 11/26/12 Mon | Ratkowiak, P 710223-100/400 | 0.20 | 0.20 | 47.00 | MATTER NAME: Fee Application Matters/Objections<br>1 UPDATE CHART OF PROFESSIONAL FEES |
| 11/26/12 Mon | Ratkowiak, P 710223-100/406 | 0.30 | 0.30 | 70.50 | MATTER NAME: Fee Application Matters/Objections<br>1 PREPARE AND EFILE CERTIFICATION OF NO OBJECTION RE: DOW LOHNES SEPTEMBER FEE APPLICATION |
| 11/26/12 Mon | Ratkowiak, P 710223-100/407 | 0.30 | 0.30 | 70.50 | MATTER NAME: Fee Application Matters/Objections<br>1 PREPARE AND EFILE CERTIFICATION OF NO OBJECTION RE: EDELMAN SEPTEMBER FEE APPLICATION |
| 11/26/12 Mon | Ratkowiak, P 710223-100/408 | 0.30 | 0.30 | 70.50 | MATTER NAME: Fee Application Matters/Objections<br>1 PREPARE AND EFILE CERTIFICATION OF NO OBJECTION RE: SIDLEY FIFTEENTH QUARTERLY FEE APPLICATION |
| 11/26/12 Mon | Ratkowiak, P 710223-100/409 | 0.20 | 0.20 | 47.00 | MATTER NAME: Fee Application Matters/Objections<br>1 EMAIL EXCHANGE WITH S. MCDONALD RE: SNR DENTON OCTOBER FEE APPLICATION |
| 11/26/12 Mon | Ratkowiak, P 710223-100/410 | 0.30 | 0.30 | 70.50 | MATTER NAME: Fee Application Matters/Objections<br>1 PREPARE NOTICE FOR SNR DENTON OCTOBER FEE APPLICATION |
| 11/26/12 Mon | Ratkowiak, P 710223-100/411 | 0.40 | 0.40 | 94.00 | MATTER NAME: Fee Application Matters/Objections<br>1 EFILE AND SERVE SNR DENTON OCTOBER FEE APPLICATION |

EXHIBIT H
OTHER FIRMS' RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|------|-----------------|-------------|-------|------|---|-------------|
| 11/26/12 Mon | Ratkowiak, P 710223-180/858 | 0.20 | 0.20 | 47.00 | 1 | MATTER NAME: Retention Matters<br>EMAIL FROM S. FINSETH AND TO K. STICKLES AND CONFERENCE WITH K. STICKLES RE: SUPPLEMENTAL RETENTION APPLICATION FOR PWC |
| 11/26/12 Mon | Stickles, J 710223-100/401 | 0.10 | 0.10 | 62.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW AND EXECUTE CERTIFICATION RE: EDELMAN 26TH FEE APPLICATION |
| 11/26/12 Mon | Stickles, J 710223-100/402 | 0.10 | 0.10 | 62.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW AND EXECUTE CERTIFICATION RE: DOW LOHNES 40TH APPLICATION |
| 11/26/12 Mon | Stickles, J 710223-100/403 | 0.10 | 0.10 | 62.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW EMAIL FROM S. MCDONALD RE: FEE APPLICATION |
| 11/26/12 Mon | Stickles, J 710223-100/404 | 0.10 | 0.10 | 62.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW AND EXECUTE NOTICE RE: SNR DENTON FEE APPLICATION FOR FILING AND SERVICE |
| 11/26/12 Mon | Stickles, J 710223-100/405 | 0.10 | 0.10 | 62.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW AND EXECUTE CERTIFICATION RE: SIDLEY QUARTERLY FEE APPLICATION |
| 11/26/12 Mon | Stickles, J 710223-180/857 | 0.20 | 0.20 | 125.00 | 1 | MATTER NAME: Retention Matters<br>CONFERENCE WITH P. RATKOWIAK RE: SUPPLEMENTAL DECLARATION AND FORM OF APPLICATION |
| 11/26/12 Mon | Stickles, J 710223-180/859 | 0.20 | 0.20 | 125.00 | 1 | MATTER NAME: Retention Matters<br>REVIEW PWC SUPPLEMENTAL DECLARATION |
| 11/27/12 Tue | Ratkowiak, P 710223-100/412 | 0.20 | 0.20 | 47.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>PREPARE CERTIFICATION OF NO OBJECTION RE: LOEB & LOEB ORDINARY COURSE PROFESSIONALS FEE APPLICATION |
| 11/27/12 Tue | Ratkowiak, P 710223-100/415 | 0.10 | 0.10 | 23.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EMAIL FROM AND TO C. MEAZELL RE: DOW LOHNES OCTOBER FEE APPLICATION |
| 11/27/12 Tue | Ratkowiak, P 710223-100/416 | 0.30 | 0.30 | 70.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>PREPARE NOTICE FOR DOW LOHNES OCTOBER FEE APPLICATION |
| 11/27/12 Tue | Ratkowiak, P 710223-100/417 | 0.40 | 0.40 | 94.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EFILE AND SERVE DOW LOHNES OCTOBER FEE APPLICATION |
| 11/27/12 Tue | Ratkowiak, P 710223-100/418 | 0.20 | 0.20 | 47.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>UPDATE CHART OF PROFESSIONAL FEES |

EXHIBIT H
OTHER FIRMS' RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | DESCRIPTION |
|---|---|---|---|---|---|
| 11/27/12 Tue | Ratkowiak, P 710223-100/419 | 0.20 | 0.20 | 47.00 | MATTER NAME: Fee Application Matters/Objections<br>1  PREPARE CERTIFICATION OF NO OBJECTION RE: ERNST & YOUNG COMBINED MARCH - MAY FEE APPLICATION |
| 11/27/12 Tue | Ratkowiak, P 710223-180/860 | 0.20 | 0.20 | 47.00 | MATTER NAME: Retention Matters<br>1  EMAIL TO K. KANSA AND M. MARTINEZ RE: PWC SUPPLEMENTAL RETENTION APPLICATION |
| 11/27/12 Tue | Stickles, J 710223-100/413 | 0.10 | 0.10 | 62.50 | MATTER NAME: Fee Application Matters/Objections<br>1  REVIEW EMAIL FROM C. MEAZELL RE: DOW LOHNES' FORTY-FIRST MONTHLY FEE APPLICATION |
| 11/27/12 Tue | Stickles, J 710223-100/414 | 0.10 | 0.10 | 62.50 | MATTER NAME: Fee Application Matters/Objections<br>1  REVIEW AND EXECUTE NOTICE RE: DOW LOHNES' FORTY-FIRST MONTHLY FEE APPLICATION |
| 11/28/12 Wed | Ratkowiak, P 710223-100/421 | 0.20 | 0.20 | 47.00 | MATTER NAME: Fee Application Matters/Objections<br>1  UPDATE CHART OF PROFESSIONAL FEES |
| 11/28/12 Wed | Ratkowiak, P 710223-100/426 | 0.20 | 0.20 | 47.00 | MATTER NAME: Fee Application Matters/Objections<br>1  PREPARE CERTIFICATION OF NO OBJECTION RE: DAVIS WRIGHT SEVENTH QUARTERLY FEE APPLICATION |
| 11/28/12 Wed | Ratkowiak, P 710223-100/427 | 0.20 | 0.20 | 47.00 | MATTER NAME: Fee Application Matters/Objections<br>1  PREPARE CERTIFICATION OF NO OBJECTION RE: DAVIS WRIGHT JULY FEE APPLICATION |
| 11/28/12 Wed | Ratkowiak, P 710223-180/861 | 0.10 | 0.10 | 23.50 | MATTER NAME: Retention Matters<br>1  EMAIL TO AND FROM M. MARTINEZ RE: PWC SUPPLEMENTAL RETENTION APPLICATION |
| 11/28/12 Wed | Ratkowiak, P 710223-180/863 | 0.10 | 0.10 | 23.50 | MATTER NAME: Retention Matters<br>1  TELEPHONE FROM S. FINSETH RE: PWC SUPPLEMENTAL RETENTION APPLICATION |
| 11/28/12 Wed | Stickles, J 710223-100/420 | 0.10 | 0.10 | 62.50 | MATTER NAME: Fee Application Matters/Objections<br>1  REVIEW AND EXECUTE CERTIFICATION RE: JULY MONTHLY APPLICATION OF DAVIS WRIGHT TREMAINE LLP |
| 11/28/12 Wed | Stickles, J 710223-100/422 | 0.10 | 0.10 | 62.50 | MATTER NAME: Fee Application Matters/Objections<br>1  REVIEW AND EXECUTE CERTIFICATION RE: COMBINED THIRTY-SECOND THROUGH THIRTY-FOURTH MONTHLY APPLICATION OF ERNST & YOUNG LLP |
| 11/28/12 Wed | Stickles, J 710223-100/423 | 0.10 | 0.10 | 62.50 | MATTER NAME: Fee Application Matters/Objections<br>1  REVIEW AND EXECUTE CERTIFICATION RE: APPLICATION OF LOEB & LOEB LLP |
| 11/28/12 Wed | Stickles, J 710223-100/424 | 0.10 | 0.10 | 62.50 | MATTER NAME: Fee Application Matters/Objections<br>1  REVIEW AND EXECUTE CERTIFICATION RE: SEVENTH QUARTERLY FEE APPLICATION OF DAVIS WRIGHT TREMAINE LLP |

EXHIBIT H
OTHER FIRMS' RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|------|-----------------|-------------|-------|------|---|-------------|
| 11/28/12 Wed | Stickles, J 710223-100/425 | 0.20 | 0.20 | 125.00 | 1 | MATTER NAME: *Fee Application Matters/Objections* <br> REVIEW STATUS OF FEE REPORTS FOR JANUARY HEARING |
| 11/28/12 Wed | Stickles, J 710223-180/862 | 0.10 | 0.10 | 62.50 | 1 | MATTER NAME: *Retention Matters* <br> REVIEW EMAIL FROM P. RATKOWIAK RE: POTENTIAL SUPPLEMENTAL PROFESSIONAL RETENTION |
| 11/29/12 Thu | Ratkowiak, P 710223-100/428 | 0.20 | 0.20 | 47.00 | 1 | MATTER NAME: *Fee Application Matters/Objections* <br> PREPARE CERTIFICATION OF NO OBJECTION RE: LEVINE SULLIVAN SEPTEMBER FEE APPLICATION |
| 11/29/12 Thu | Ratkowiak, P 710223-100/431 | 0.10 | 0.10 | 23.50 | 1 | MATTER NAME: *Fee Application Matters/Objections* <br> EMAIL FROM AND TO G. PASQUALE RE: DAVIS WRIGHT CERTIFICATIONS OF NO OBJECTION |
| 11/29/12 Thu | Ratkowiak, P 710223-100/432 | 0.20 | 0.20 | 47.00 | 1 | MATTER NAME: *Fee Application Matters/Objections* <br> EFILE CERTIFICATION OF NO OBJECTION RE: DAVIS WRIGHT SEVENTH QUARTERLY FEE APPLICATION |
| 11/29/12 Thu | Ratkowiak, P 710223-100/433 | 0.20 | 0.20 | 47.00 | 1 | MATTER NAME: *Fee Application Matters/Objections* <br> EFILE CERTIFICATION OF NO OBJECTION RE: DAVIS WRIGHT JULY FEE APPLICATION |
| 11/29/12 Thu | Ratkowiak, P 710223-100/434 | 0.20 | 0.20 | 47.00 | 1 | MATTER NAME: *Fee Application Matters/Objections* <br> EFILE CERTIFICATION OF NO OBJECTION RE: ERNST & YOUNG COMBINED MARCH - MAY FEE APPLICATION |
| 11/29/12 Thu | Ratkowiak, P 710223-100/435 | 0.20 | 0.20 | 47.00 | 1 | MATTER NAME: *Fee Application Matters/Objections* <br> EFILE CERTIFICATION OF NO OBJECTION RE: LOEB & LOEB ORDINARY COURSE PROFESSIONALS FEE APPLICATION |
| 11/29/12 Thu | Ratkowiak, P 710223-100/436 | 0.20 | 0.20 | 47.00 | 1 | MATTER NAME: *Fee Application Matters/Objections* <br> UPDATE CHART OF PROFESSIONAL FEES |
| 11/29/12 Thu | Stickles, J 710223-100/429 | 0.30 | 0.30 | 187.50 | 1 | MATTER NAME: *Fee Application Matters/Objections* <br> REVIEW STATUS OF FEE AUDITS TO DATE |
| 11/29/12 Thu | Stickles, J 710223-100/430 | 0.40 | 0.40 | 250.00 | 1 | MATTER NAME: *Fee Application Matters/Objections* <br> REVIEW PLAN RE: FINAL FEE APPLICATIONS AND PROCESS |
| 11/29/12 Thu | Stickles, J 710223-180/864 | 0.10 | 0.10 | 62.50 | 1 | MATTER NAME: *Retention Matters* <br> EMAIL TO AND FROM M. MARTINEZ RE: RETENTION ISSUE |
| 11/30/12 Fri | Stickles, J 710223-100/437 | 0.10 | 0.10 | 62.50 | 1 | MATTER NAME: *Fee Application Matters/Objections* <br> REVIEW EMAIL FROM P. GONDIPALLI RE: FEE BUDGET |

EXHIBIT H
OTHER FIRMS' RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|------|-----------------|-------------|-------|------|---|-------------|
| 11/30/12 | Stickles, J | 0.10 | 0.10 | 62.50 | | *MATTER NAME: Fee Application Matters/Objections* |
| Fri | 710223-100/438 | | | | 1 | REVIEW AND EXECUTE CERTIFICATE RE: LEVINE SULLIVAN FEE APPLICATION |
| Total | | | 149.30 | $48,222.50 | | |
| Number of Entries: | 716 | | | | | |

EXHIBIT H

OTHER FIRMS' RETENTION/COMPENSATION

Cole, Schotz, Meisel, Forman & Leonard, P.A.

SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER NAME | HOURS | FEES |
|---|---|---|
| Karstetter, K | 3.30 | 649.00 |
| Pernick, N | 3.20 | 2,439.00 |
| Ratkowiak, P | 112.10 | 26,191.50 |
| Reilley, P | 0.10 | 43.00 |
| Stickles, J | 30.60 | 18,900.00 |
| | 149.30 | $48,222.50 |

SUMMARY OF HOURS AND FEES BY MATTER

| MATTER NAME | HOURS | FEES |
|---|---|---|
| Case Administration | 1.10 | 784.00 |
| Fee Application Matters/Objections | 137.50 | 43,623.00 |
| Litigation/General (Except Automatic Stay Relief) | 0.40 | 300.00 |
| Preparation for and Attendance at Hearings | 1.60 | 371.00 |
| Retention Matters | 8.70 | 3,144.50 |
| | 149.30 | $48,222.50 |