## UNITED STATES BANKRUPTCY COURT
## DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 11 |
| TRIBUNE COMPANY, et al.,[1] | Case No. 08-13141 (KJC) |
| Reorganized Debtors. | Jointly Administered |

### FEE EXAMINER'S FINAL REPORT REGARDING THE
### SIXTEENTH INTERIM FEE APPLICATION OF LANDIS RATH & COBB LLP

Stuart Maue (the "**Fee Examiner**") submits this Final Report pursuant to the *Order Appointing Fee Examiner and Establishing Related Procedures for Compensation and Reimbursement of Expenses for Professionals and Consideration of Fee Applications* [Docket No. 546] (the "**Fee Examiner Order**") in connection with the *Sixteenth Interim Fee Application of Landis Rath & Cobb LLP* [Docket No. 13018] (the "**Fee Application**"). The Fee Application seeks approval of fees that total $693,179.00 and reimbursement of expenses that total $148,494.90 for the period from September 1, 2012 through November 30, 2012. Landis Rath &

---

[1] The Debtors, or successors-in-interest to the Debtors, in these chapter 11 cases, along with the last four digits of each entity's federal tax identification number, are: Tribune Company (0355); California Community News, LLC (5306); Chicago Tribune Company, LLC (3437); Chicagoland Publishing Company, LLC (3237); Chicagoland Television News, LLC (1352); forsalebyowner.com, LLC (4276); ForSaleByOwner.com Referral Services LLC (9205); Hoy Publications, LLC (2352); Internet Foreclosure Service, LLC (6550); KDAF, LLC (6969); KIAH, LLC (4014); KPLR, Inc. (7943); KRCW, LLC (1772); KSWB, LLC (7035); KTLA, LLC (3404); KTXL, LLC (3844); KWGN, LLC (5347); Los Angeles Times Communications LLC (1324); Magic T Music Publishing Company, LLC (6522); NBBF, LLC (0893); Oak Brook Productions, LLC (2598); Orlando Sentinel Communications Company, LLC (3775); Sun-Sentinel Company, LLC (2684); The Baltimore Sun Company, LLC (6880); The Daily Press, LLC (9368); The Hartford Courant Company, LLC (3490); The Morning Call, LLC (7560); TMS News and Features, LLC (2931); Tower Distribution Company, LLC (9066); Towering T Music Publishing Company, LLC (2470); Tribune 365, LLC (7847); Tribune Broadcasting Company, LLC (2569); Tribune Broadcasting Hartford, LLC (1268); Tribune Broadcasting Indianapolis, LLC (6434); Tribune Broadcasting Seattle, LLC (2975); Tribune CNLBC, LLC (0347); Tribune Direct Marking, LLC (1479); Tribune Entertainment Company, LLC (6232); Tribune Investments, LLC (6362); Tribune Media Services, LLC (1080); Tribune Media Services London, LLC (6079); Tribune ND, LLC (4926); Tribune Publishing Company, LLC (9720); Tribune Television New Orleans, Inc. (4055); Tribune Washington Bureau, LLC (1088); WDCW, LLC (8300); WGN Continental Broadcasting Company, LLC (9530); WPHL, LLC (6896); WPIX, LLC (0191); WPMT, LLC (7040); WSFL, LLC (5256); WXMI, LLC (3068). The corporate headquarters and the mailing address for each entity listed above is 435 North Michigan Avenue, Chicago, Illinois 60611.

Cobb LLP ("**LRC**") serves as co-counsel to the Official Committee of Unsecured Creditors (the "**Committee**").

**Background**

1.      On December 8, 2008 (the "**Petition Date**"), Tribune Company and its listed subsidiaries and affiliates (each a "**Debtor**" and collectively the "**Debtors**") each filed a voluntary petition for relief under Chapter 11 of the United States Bankruptcy Code (the "**Bankruptcy Code**").  Under this Court's *Order Directing Joint Administration Chapter 11 Cases* dated December 10, 2009 [Docket No. 43], these cases are being jointly administered pursuant to Rule 1015(b) of the Bankruptcy Rules.

2.      On December 18, 2008, the Office of the United States Trustee for the District of Delaware (the "**UST**") appointed the Committee.

3.      On January 15, 2009, the Committee filed the *Application to Employ and Retain Landis Rath & Cobb LLP as Co-Counsel to the Official Committee of Unsecured Creditors, Nunc Pro Tunc to the Retention Date, Pursuant to Bankruptcy Code Section 1103(a)* [Docket No. 242] (the "**Retention Application**").  By order dated February 20, 2009, this Court approved the retention of LRC [Docket No. 322] (the "**Retention Order**").

4.      LRC submitted the Fee Application pursuant to the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals* [Docket No. 225] (the "**Interim Compensation Order**").

**Applicable Standards**

5.      In light of the size and complexity of these Chapter 11 cases, this Court appointed the Fee Examiner "to act as a special consultant to the Court for professional fee and expense analysis and review, as described in [the Fee Examiner Order]" and observed that "it is necessary

to establish uniform procedures for the review, allowance, and payment of fees and expenses of Case Professionals to ensure compliance with section 330 of the Bankruptcy Code and other applicable rules and guidelines." *Fee Examiner Order* ¶¶ 1, 3.

6.      The Fee Examiner reviewed the Fee Application for compliance with Sections 330 and 331 of the Bankruptcy Code, the Federal Rules of Bankruptcy Procedure (the "**Bankruptcy Rules**"), the Local Rules of the United States Bankruptcy Court for the District of Delaware (the "**Local Rules**"), and the United States Trustee Guidelines for Reviewing Applications for Compensation & Reimbursement of Expenses filed under 11 U.S.C. § 330 (28 C.F.R. Part 58, Appendix A) (the "**UST Guidelines**"). In addition, the Fee Examiner reviewed the Fee Application for general compliance with legal precedent established by the United States Bankruptcy Court for the District of Delaware, the United States District Court for the District of Delaware, the Third Circuit Court of Appeals, state ethics rules, other applicable precedent, and industry standards.

7.      Pursuant to Section 330 of the Bankruptcy Code, the Court may award professionals "reasonable compensation for actual, necessary services." *11 U.S.C. § 330(a)(1)(A)*. In evaluating the amount of reasonable compensation to be awarded, "the court shall consider the nature, the extent, and the value of such services, taking into account all relevant factors, including (A) the time spent on such services; (B) the rates charged for such services; (C) whether the services were necessary to the administration of, or beneficial at the time at which the service was rendered toward the completion of, a case under this title; (D) whether the services were performed within a reasonable amount of time commensurate with the complexity, importance, and nature of the problem, issue, or task addressed; (E) with respect to a professional person, whether the person is board certified or otherwise has demonstrated

skill and experience in the bankruptcy field; and (F) whether the compensation is reasonable based on the customary compensation charged by comparably skilled practitioners in cases other than cases under this title." *11 U.S.C. §§ 330(a)(3)(A-F).*

8.      A fee applicant bears the burden of proof on all of the elements of a fee application, including proving that the services provided were necessary and reasonable and that the billed expenses were necessary, reasonable, and actually incurred.  A fee application must comply with the format and content requirements outlined in the applicable guidelines and bankruptcy rules.  Moreover, the exercise of billing judgment by attorneys is ethically mandated; it is an inherent and unavoidable component of every fee application.  A fee applicant must make a good faith effort to exclude excessive, redundant or otherwise unnecessary hours from a fee request.

9.      The Fee Examiner completed the preliminary evaluation of the Fee Application, the Retention Application, the Retention Order, the Interim Compensation Order, and all related filings and provided a Preliminary Report to LRC for review and comment.  The firm submitted a written response to the questions and issues raised in the Preliminary Report.  After consideration of the additional information provided by the firm, the Fee Examiner now issues this final report (the "**Final Report**") "in a format designed to opine whether the requested fees of the Case Professional meet the applicable standards of section 330 of the Bankruptcy Code, the Bankruptcy Rules, the Local Rules and the Guidelines." *Fee Examiner Order* ¶5.

## DISCUSSION OF FINDINGS

### Technical Requirements

10.      **Reconciliation of Fees and Expenses.**  The Fee Examiner compared the total amount of fees and expenses requested in the Fee Application ("**Fees Requested**" and

"**Expenses Requested**") to the fees and expenses actually documented in the electronic and/or hard copy data received from the firm ("**Fees Computed**" and "**Expenses Computed**"). The Fee Examiner determined that the Fees Computed exceeded the Fees Requested by $746.00, resulting in an apparent undercharge. The discrepancy is the result of task hours within several entries that do not equal the time billed for the entry as a whole, as displayed in **Exhibit A** to the Preliminary Report. Landis agreed with the Fee Examiner's calculations, which resulted in an increase in Fees Requested by an amount of $746.00. Exhibit A has been omitted from this Report.

The Fee Examiner further determined that there was no discrepancy between the Expenses Requested and the Expenses Computed. The figures in this report and the accompanying exhibits reflect Fees Computed and Expenses Computed.

11.    **Block Billing.**[2]    The Local Rules provide that "[a]ctivity descriptions shall not be lumped – each activity shall have a separate description and a time allotment." *Local Rule 2016-2(d)(vii)*. The UST Guidelines further provide that where a timekeeper's time entries exceed 0.50 hour on a daily aggregate, "services should be noted in detail and not combined or 'lumped' together, with each service showing a separate time entry." *UST Guidelines* ¶(b)(4)(v).[3] The Delaware Bankruptcy Court has found that time entries that generally only combine work on one issue, and a conference/communication with the client or opposing counsel on the same

---

[2] The Fee Examiner's methodology for reviewing fees includes addressing the uncertainty of quantifying time resulting from block billing. Block billing is the practice of billing more than one task in a single entry with a single time increment assigned to the entire entry. As an alternative to discounting the entire amount billed for an entry that is block billed, the Fee Examiner assigns an equal proportional amount of time to each of the tasks contained within the blocked entry. This methodology has been adopted by courts when evaluating fees and ruling on fee applications, and presents a reasonable alternative to discounting block billed time entries in their entirety.

[3] The judicial response to block billing varies. Some courts summarily disallow all fees in excess of one-half hour for each lumped entry, *e.g.*, *In re Brous*, 370 B.R. 563, 570 (Bankr. S.D.N.Y. 2007), whereas other courts apply an across the board percentage reduction, *e.g.*, *In re Baker*, 374 B.R. 489, 496 (Bankr. E.D.N.Y. 2007). Across the board cuts range from five to 100 percent. *See id.* at 495 n.7 and cases cited.

issue, while technically block billing, will not be objectionable.[4]  LRC block billed entries

totaling 45.00 hours and $18,888.50 in associated fees.  The entries were displayed in **Exhibit B**[5]

to the Preliminary Report.  However, based upon precedent established by this Court, none of the

block billed entries were objectionable, and the Fee Examiner makes no recommendation for a

fee reduction.  Exhibit B has been omitted from the Final Report.

      12.    **Time Increments.**  The Local Rules provide that "[a]ctivities shall be billed in

tenths of an hour (six (6) minutes)." *Local Rule 2016-2(d)(iv)*.  The UST Guidelines further

provide that time entries "should be kept contemporaneously with the services rendered in time

periods of tenths of an hour." *UST Guidelines ¶(b)(4)(v)*.  LRC complied with the Local Rules

and UST Guidelines regarding time increments.

      13.    **Potential Double Billing.**  The Fee Examiner identified a potential instance

where telephone calls were mistakenly billed twice.  It appears that associate James S. Green

invoiced 0.10 hour each for telephone calls to three participants, but mistakenly invoiced an

additional 0.30 hour when describing the subject-matter of the calls.  Further, the Fee Examiner

identified additional billing entries that appear to be duplicative (i.e., on the same date by the

same timekeeper with identical or nearly identical descriptions and time increments).  **Exhibit C**

to the Preliminary Report displayed the time entries in question.  The questioned tasks, totaling

0.70 hour with $231.00 in associated fees, are highlighted in bold and marked with an ampersand

[&] in the exhibit.  The Fee Examiner requested the firm review the entries and either (i) confirm

---

[4] See *In re Worldwide Direct, Inc.*, 316 B.R. 637, 643 (Bankr. D. Del. 2004) (the court did disallow 100% of the block billed entries that combined more than one discrete task and issue from which it could not determine the amount of time that was allocated to each task).

[5] This Final Report includes exhibits that detail and support the findings discussed herein.  Each time entry associated with a specific category, as well as a summary of the total hours and fees, is displayed in the exhibit. The tasks included in a specific category are underlined in the fee exhibits.  For purpose of context, other tasks within the same entry are also displayed but not underlined, and are not included in the total hours and fees for the exhibit category.

that the tasks were inadvertently billed twice, or (ii) provide an explanation for the questioned time entries. In response, LRC agreed that the entries were inadvertently billed twice, which resulted in a fee reduction of $231.00. Exhibit C has been omitted from the Final Report.

**Review of Fees**

14. **Firm Staffing.** The UST Guidelines state that fee applications should identify the "[n]ames and hourly rates of all applicant's professionals and paraprofessionals who billed time, [an] explanation of any changes in hourly rates from those previously charged, and [a] statement of whether the compensation is based on the customary compensation charged by comparably skilled practitioners in cases other than cases under title 11." *UST Guidelines ¶(b)(1)(iii)*. The Fee Application provided the names, positions, and hourly rates of the 16 LRC professionals and paraprofessionals who billed to this matter, consisting of 5 partners, 5 associates, 1 law clerk, 4 paralegals, and 1 legal assistant. A summary of hours and fees billed by each timekeeper is displayed in **Exhibit D**.

The firm billed a total of 1,833.20 hours with associated fees of $693,925.00.[6] The following table displays the hours and fees computed by timekeeper position and the percentage of total hours and fees for each position:

| Position | Hours | Percentage of Total Hours | Fees | Percentage of Total Fees |
|---|---|---|---|---|
| Partner | 526.30 | 29% | $297,950.50 | 43% |
| Associate | 747.30 | 41% | 278,352.00 | 40% |
| Law Clerk | 0.50 | * | 137.50 | * |
| Paralegal | 546.90 | 30% | 115,899.00 | 17% |
| Legal Assistant | 12.20 | * | 1,586.00 | * |
| **TOTAL** | 1,833.20 | 100% | $693,925.00 | 100% |

\* Less than 1%

---

[6] This amount reflects the Fees Computed.

The blended hourly rate for the LRC professionals is $452.50 and the blended hourly rate for professionals and paraprofessionals is $378.53.

15.   **Hourly Rate Increases.**  LRC did not increase the hourly rates of timekeepers during this interim period.

16.   **Timekeepers' Roles.**   A court may not allow compensation of fees for duplicative or unnecessary services. *See 11 U.S.C. § 330(4)*.  With this directive in mind, the Fee Examiner reviewed the billing entries of each timekeeper to evaluate his or her contribution to the representation, including a comparison to others' efforts.   On the whole, each LRC timekeeper appeared to perform either core team responsibilities necessary to the engagement, or performed limited but discrete, necessary, and/or fungible tasks that did not appear to be duplicated by other professionals.

17.   **Meetings, Conferences, Hearings, and Other Events.**  The Local Rules provide that "activity descriptions shall individually identify all meetings and hearings, each participant, the subject(s) of the meeting or hearing, and the participant's role" (*Local Rule 2016-2(d)(ix)*), and the UST Guidelines further provide that "[i]f more than one professional from the applicant firm attends a hearing or conference, the applicant should explain the need for multiple attendees." *UST Guidelines ¶(b)(4)(v)*.  While it may be appropriate to have multiple attendees at some meetings, conferences, hearings or other events, it is the applicant's burden to justify overlapping staffing and to identify each participant's role.

The Fee Examiner identified occasions where two or more LRC timekeepers attended the same meeting, conference, hearing, or other event.   Contrary to Local Rules and UST Guidelines, neither the Fee Application nor the activity descriptions explained the role of each participant or the need for multiple attendees.   The entries, totaling 36.10 hours with $14,389.00

in associated fees, were displayed in **Exhibit E** to the Preliminary Report.  In each instance where multiple timekeepers attended a meeting, conference, hearing, or other event, the Fee Examiner attempted to identify the timekeeper who appeared most responsible for the matter or the particular event (*i.e.*, the attorney leading rather than observing a conference).[7]  The potentially duplicative and unnecessary timekeepers' entries totaled 17.20 hours with $5,881.50 in associated fees, and were highlighted in bold and marked with an ampersand [&] in the exhibit.  Travel time was also included if appropriate.  The Fee Examiner requested that the firm provide what the Local Rules and UST Guidelines mandate -- an explanation of the duplicative attendees' roles and comment on the necessity of the multiple attendees for each event.

In response to the Preliminary Report, LRC provided a detailed explanation of the role and necessity of the two attorneys who handled the majority of the matters on behalf of the Committee.  In addition, the firm offered additional information regarding the two litigation partners the firm utilized to handle the work related to the committee's investigation of the LBO. LRC also noted that the majority of the questioned time entries related to coordinating the service of complaints and discovery on over 30,000 defendants, and that the litigation spawned by the investigation of the Debtors LBO is extraordinarily complex - involving tens of thousands of defendants worldwide.  After consideration of the supplemental material provided, the Fee Examiner makes no recommendation for a related fee reduction.  Exhibit E is omitted from this Report.

18.    **Intraoffice Conferences.**    Frequent intraoffice conferences may indicate inappropriate levels of staffing, unnecessary conferring, or the use of inexperienced personnel. The Fee Examiner identified billing activities by LRC timekeepers describing intraoffice

---

[7] The Fee Examiner has given the firm the benefit of the doubt by making the assumption the higher biller was the most responsible attorney/the attorney leading rather than observing the event.

conferences totaling 125.50 hours with $47,583.00 in associated fees, or approximately 7% of the Fees Computed, as were displayed in **Exhibit F** to the Preliminary Report.    The Fee Examiner observed that in certain instances, two or more timekeepers invoiced fees associated with the same intraoffice conference.    The entries describing intraoffice conferences invoiced by two or more firm personnel totaled 111.30 hours with $41,786.00 in associated fees and were highlighted in bold and marked with an ampersand [&] in the Exhibit.    The Fee Examiner noted that LRC's intraoffice conferencing has decreased from the previous interim fee period; however an explanation of the timekeeper's roles and an explanation of the necessity of the attendance of the timekeepers were still requested.

LRC responded by noting the size and complexity of the matters involved here, as well as by discussing the general necessity and reasonableness of the firm's intraoffice conferences among professionals.    The firm also stated that it staffs these cases in a manner to eliminate inefficiency and duplication.    The Fee Examiner does not recommend a fee reduction related to intraoffice conferencing.    Exhibit F has been omitted from the Final Report.

19.    **Complete and Detailed Task Descriptions.**    Local Rule 2016-2(d) states that activity descriptions "shall be sufficiently detailed to allow the Court to determine whether all the time, or any portion thereof, is actual, reasonable and necessary."    The Local Rules further provide that fee applications "shall include complete and detailed activity descriptions," each activity description "shall include the type of activity (*e.g.*, phone call, research)," each activity description "shall include the subject matter (*e.g.*, exclusivity motion, section 341 meeting)," and that activity descriptions "shall individually identify all meetings and hearings, each participant, the subject(s) of the meeting or hearing and the participant's role." *Local Rule 2016-2(d)(ii, v, vi, and ix).*    The UST Guidelines provide that "time entries for telephone calls, letters, and other

communications should give sufficient detail to identify the parties to and the nature of the communication. Time entries for court hearings and conferences should identify the subject of the hearing or conference." *UST Guidelines ¶(b)(4)(v).* After reviewing LRC's billing entries, the Fee Examiner did not identify any vague communications or other tasks.

20. **Administrative Activities.** Activities associated with the day-to-day operations of the firm are considered administrative in nature and as such are reflected in the hourly rates charged by the firm. No administrative activities were identified in LRC's billing entries.

21. **Clerical Activities.** Clerical activities do not require legal acumen, and may be effectively performed by administrative assistants, secretaries, or support personnel. Similar to administrative activities, clerical activities are generally not billable and are considered to be part of the firm's overhead. In the 3rd Circuit, however, some clerical and non-clerical activities may be compensable at a rate commensurate with the level of expertise or knowledge typically found to be necessary to complete the task. After a full review of LRC's time records, there were no clerical activities identified.

22. **Travel.** The Local Rules provide that nonworking travel time "shall be separately described and may be billed at no more than 50% of regular hourly rates." *Local Rule 2016-2(d)(viii).* The firm did not invoice for nonworking travel.

23. **LRC Retention/Compensation.** LRC billed 150.60 hours with associated fees of $42,991.50 to prepare the firm's retention documents and applications for compensation, or approximately 6% of the Fees Computed. The fee entries describing LRC's retention/compensation activities are displayed in **Exhibit G**, which is included in the Final Report for the Court's reference.

24.    **Other Firms' Retention/Compensation.**    LRC billed 48.40 hours with associated fees of $13,421.50 to prepare or review other firms' retention documents and applications for compensation, or approximately 2% of the Fees Computed. The fee entries describing other firms' retention/compensation activities are displayed in **Exhibit H**, which is included in the Final Report for the Court's reference.

### Review of Expenses

25.    **Itemization of Expenses.** The Local Rules provide that fee applications "shall contain an expense summary by category for the entire period of the request" and "shall itemize each expense within each category, including the date the expense was incurred, the charge and the individual incurring the expense, if available." *Local Rule 2016-2(e)(i-ii)*. The UST Guidelines further provide that expenses "must be actual and necessary and supported by documentation as appropriate" and that applicants should disclose "a detailed itemization of all expenses incurred, [a] description of expense (*e.g.*, type of travel, type of fare, rate, destination), [the] method of computation, and, where relevant, name of the person incurring the expense and purpose of the expense. Itemized expenses should be identified by their nature (*e.g.*, long distance telephone, copy costs, messengers, computer research, airline travel, etc.) and by the month incurred." *UST Guidelines ¶(b)(5)(iii)*. LRC provided an itemization for the firm expenses that included the category, the date, the description, the amount, and the name of the timekeeper who incurred the charge.

26.    **Photocopies.** The Local Rules provide that copying charges shall not exceed $0.10 per page. *Local Rule 2016-2(e)(iii)*. The firm requested reimbursement for duplication charges calculated at a rate of $0.10 per page.

27.   **Computer-Assisted Legal Research.**   Local Rule 2016-2 (e)(iii) provides that computer-assisted legal research charges shall not be more than the actual cost.   The LRC monthly statements state that the firm "seeks reimbursement for computer assisted research, which is the actual cost of such charges."

28.   **Overtime Expenses.**   LRC requested reimbursement of overtime wages totaling $2,780.00.   Overtime charges for employees working late are considered part of a firm's overhead.   These charges were displayed in **Exhibit I** to the Preliminary Report.   Based upon issues raised in relation to the Final Report to the 8th Interim Fee Period, the Fee Examiner and LRC have again reached a compromise, whereby the firm has agreed to reduce its expense reimbursement request by $1,390.00.   Exhibit I is omitted from the Final Report.

29.   **Working Meals.**   LRC requested reimbursement of $203.00 for charges that appear to be related to meals for employees of LRC.   The Fee Examiner requested that LRC provide supplemental information explaining the purpose of the meal charges displayed in **Exhibit J** to the Preliminary Report.

LRC responded by stating that while it believes the meal expense is reasonable, appropriate and fully compensable, on an interim basis – and without waiving the right to request full payment at a final fee hearing – the firm acknowledged an expense reduction of $203.00 will be made and will not contest the reduction at the interim hearing.   Exhibit J is omitted from the Final Report.

30.   **Professional Consultant Fees/Litigation Support Vendors.**   LRC requested reimbursement for the following, as stated in the Application:  (i) "the actual costs related to the duplication and service of the Third Party Complaint, the motions to amend the Third Party Complaint, and the re-service of the amended Third Party Complaint on hundreds of domestic

and foreign defendants.  The Third Party Complaint is approximately 900 pages in length and must be served on thousands of domestic and foreign defendants on a rolling basis and in several different languages.  LRC is seeking only the actual cost of the charges incurred with regard to such expenses" and (ii) "LRC is seeking the reimbursement of the actual cost associated with the hours billed by an excel specialist who assists LRC in the production and maintenance of extensive excel spreadsheets, which track the status of the tens of thousands of document requests, subpoenas, and Third Party Complaints served, returned, and processed by LRC."

Given the representation that the services were invoiced at cost and were necessary, the Fee Examiner makes no recommendation for an expense reduction related to these expenses.

## CONCLUSION

The Fee Examiner submits this Final Report regarding LRC's Fee Application and the fees and expenses discussed above.  The Fee Examiner recommends the approval of fees in the amount of $693,694.00 ($693,179.00 plus $746.00 minus $231.00) and reimbursement of expenses in the amount of $146,901.90 ($148,494.90 minus $1,593.00) for the period from September 1, 2012 through November 30, 2012.  The findings are set forth in the summary on the following page.

**LANDIS RATH & COBB LLP**

**SUMMARY OF FINDINGS**

**Sixteenth Interim Fee Application (September 1, 2012 through November 30, 2012)**

**A.**    **Amounts Requested and Computed**

| | | |
|---|---:|---:|
| Fees Requested | $693,179.00 | |
| Expenses Requested | 148,494.90 | |
| TOTAL FEES AND EXPENSES REQUESTED | | $841,673.90 |
| Fees Computed | $693,925.00 | |
| Expenses Computed | 148,494.90 | |
| TOTAL FEES AND EXPENSES COMPUTED | | $842,419.90 |
| Discrepancy in Fees | ($ 746.00) | |
| TOTAL DIFFERENCE BETWEEN COMPUTED AND REQUESTED FEES AND EXPENSES | | ($ 746.00) |

**B.**    **Recommended Fee Allowance and Expense Reimbursement**

| | | | |
|---|---:|---:|---:|
| Fees Requested | $693,179.00 | | |
| *Discrepancy in Fees* | | *$ 746.00* | |
| *Agreed Reduction for Potential Double Billing* | | *(231.00)* | |
| Subtotal | | *$ 515.00* | |
| RECOMMENDED FEE ALLOWANCE | | | $693,694.00 |
| Expenses Requested | $148,494.90 | | |
| *Agreed Reduction for Overtime Expenses* | | *($1,390.00)* | |
| *Uncontested Reduction for Working Meals* | | *(203.00)* | |
| Subtotal | | *($1,593.00)* | |
| RECOMMENDED EXPENSE REIMBURSEMENT | | | 146,901.90 |
| TOTAL RECOMMENDED FEE ALLOWANCE AND EXPENSE REIMBURSEMENT | | | $840,595.90 |

Respectfully submitted,

**STUART MAUE**

By: _____
  John F. Theil, Esq.
  3840 McKelvey Road
  St. Louis, Missouri  63044
  Telephone:  (314) 291-3030
  Facsimile:  (314) 291-6546
  tribunebkr@smmj.com

  *Fee Examiner*

## CERTIFICATE OF SERVICE

I hereby certify that a true and correct copy of the foregoing document has been served via First Class Mail, postage prepaid, to the following Notice Parties on the 22nd day of May, 2013.

David Buchbinder, Esq.
Office of the United States Trustee
J. Caleb Boggs Federal Building
844 King Street, Suite 2207, Lockbox 35
Wilmington, DE  19801
(US Trustee)

Adam G. Landis, Esq.
Matthew B. McGuire, Esq.
Landis Rath & Cobb LLP
919 Market Street, Suite 1800
Wilmington, DE  19801
(Counsel to Creditors' Committee)

Stuart M. Brown, Esq.
R. Craig Martin, Esq.
DLA Piper LLP (US)
919 North Market Street, Suite 1500
Wilmington, DE  19801
(Counsel to Barclays Bank PLC)

Mark D. Collins, Esq.
Katisha D. Fortune, Esq.
Richards, Layton & Finger, P.A.
920 N. King Street
P.O. Box 551
Wilmington, DE  19899-0511
(Counsel to Administrative Agent for Prepetition Lenders, JP Morgan Chase Bank, N.A.)

Kenneth P. Kansa, Esq.
Jillian K. Ludwig, Esq.
Sidley Austin LLP
One South Dearborn
Chicago, IL  60603
(Counsel to Debtors)

Howard Seife, Esq.
David M. LeMay, Esq.
Douglas E. Deutsch, Esq.
Chadbourne & Parke LLP
30 Rockefeller Plaza
New York, NY  10112
(Counsel to Creditors' Committee)

Brian Trust, Esq.
Amit K. Trehan, Esq.
Mayer Brown LLP
1675 Broadway
New York, NY  10019-5820
(Counsel to Barclays Bank PLC)

Norman J. Pernick, Esq.
J. Kate Stickles, Esq.
Cole, Schotz, Meisel, Forman & Leonard, P.A.
500 Delaware Ave., Suite 1400
Wilmington, DE  19801-1496
(Co-Counsel to Debtors)

Donald S. Bernstein, Esq.
James A. Florack, Esq.
Damian S. Schaible, Esq.
Davis, Polk, & Wardwell, LLP
450 Lexington Avenue
New York, NY  10017
(Counsel to Administrative Agent for Prepetition Lenders, JP Morgan Chase Bank, N.A.)

John P. Theil, Esq.

**SUMMARY OF HOURS AND FEES BY POSITION AND INDIVIDUAL**

**COMPUTED AT STANDARD RATES**

**Landis Rath & Cobb LLP**

| INITIALS | NAME | POSITION | MINUMUM RATE | MAXIMUM RATE | HOURS COMPUTED | FEES COMPUTED |
|---|---|---|---|---|---|---|
| 3 | Rath, Daniel B. | PARTNER | $640.00 | $640.00 | 165.00 | $105,600.00 |
| 5 | Butcher, Rebecca L. | PARTNER | $495.00 | $495.00 | 153.00 | $75,735.00 |
| 2 | Cobb, Richard S. | PARTNER | $640.00 | $640.00 | 88.40 | $56,576.00 |
| 10 | McGuire, Matthew B. | PARTNER | $475.00 | $475.00 | 107.30 | $50,967.50 |
| 1 | Landis, Adam G. | PARTNER | $720.00 | $720.00 | 12.60 | $9,072.00 |
| No. of Billers for Position: 5 | | Blended Rate for Position: | $566.12 | | 526.30 | $297,950.50 |
| | | | | % of Total: | 28.71% | % of Total: 42.94% |
| 14 | Green, James S. | ASSOCIATE | $420.00 | $420.00 | 351.90 | $147,798.00 |
| 27 | Drobish, Jeffrey R. | ASSOCIATE | $325.00 | $325.00 | 171.80 | $55,835.00 |
| 24 | Brown, Kimberly A. | ASSOCIATE | $325.00 | $325.00 | 142.20 | $46,215.00 |
| 13 | Ellis, J. Landon | ASSOCIATE | $350.00 | $350.00 | 81.20 | $28,420.00 |
| 30 | O'Connell, K. Tyler | ASSOCIATE | $420.00 | $420.00 | 0.20 | $84.00 |
| No. of Billers for Position: 5 | | Blended Rate for Position: | $372.48 | | 747.30 | $278,352.00 |
| | | | | % of Total: | 40.76% | % of Total: 40.11% |
| AB | Baker, Allison | LAW CLERK | $275.00 | $275.00 | 0.50 | $137.50 |
| No. of Billers for Position: 1 | | Blended Rate for Position: | $275.00 | | 0.50 | $137.50 |
| | | | | % of Total: | 0.03% | % of Total: 0.02% |
| 8 | Adams, Cathy A. | PARALEGAL | $210.00 | $210.00 | 250.50 | $52,605.00 |
| 9 | Rogers, Linda M. | PARALEGAL | $210.00 | $210.00 | 152.10 | $31,941.00 |
| 17 | Panchak, Frances A. | PARALEGAL | $230.00 | $230.00 | 83.10 | $19,113.00 |
| ACD | Dellose, Anthony C. | PARALEGAL | $200.00 | $200.00 | 61.20 | $12,240.00 |
| No. of Billers for Position: 4 | | Blended Rate for Position: | $211.92 | | 546.90 | $115,899.00 |
| | | | | % of Total: | 29.83% | % of Total: 16.70% |
| 15 | Lewicki, Cassandra | LEGAL ASSISTANT | $130.00 | $130.00 | 12.20 | $1,586.00 |

EXHIBIT D

**SUMMARY OF HOURS AND FEES BY POSITION AND INDIVIDUAL**

**COMPUTED AT STANDARD RATES**

**Landis Rath & Cobb LLP**

| INITIALS | NAME | POSITION | MINUMUM RATE | MAXIMUM RATE | HOURS COMPUTED | FEES COMPUTED |
|----------|------|----------|--------------|--------------|----------------|---------------|
| | No. of Billers for Position: 1 | Blended Rate for Position: | $130.00 | | 12.20 | $1,586.00 |
| | | | | | % of Total:  0.67% | % of Total:  0.23% |
| | Total No. of Billers: 16 | Blended Rate for Report: | $378.53 | | 1,833.20 | $693,925.00 |

EXHIBIT G

LRC RETENTION/COMPENSATION

Landis Rath & Cobb LLP

| TIMEKEEPER NAME | HOURS | FEES |
|---|---|---|
| Adams, C | 2.00 | 420.00 |
| Brown, K | 63.60 | 20,670.00 |
| Butcher, R | 3.40 | 1,683.00 |
| Dellose, A | 25.70 | 5,140.00 |
| Drobish, J | 0.20 | 65.00 |
| Green, J | 1.60 | 672.00 |
| Lewicki, C | 12.20 | 1,586.00 |
| McGuire, M | 11.90 | 5,652.50 |
| Panchak, F | 29.40 | 6,762.00 |
| Rath, D | 0.50 | 320.00 |
| Rogers, L | 0.10 | 21.00 |
| | 150.60 | $42,991.50 |

| MATTER NAME | HOURS | FEES |
|---|---|---|
| Tribune Company, et al. Bankruptcy | 150.60 | 42,991.50 |
| | 150.60 | $42,991.50 |

EXHIBIT G

LRC RETENTION/COMPENSATION

Landis Rath & Cobb LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|---|-------------|
| 09/04/12 Tue | Brown, K 15638/8 | 1.00 | 1.00 | 325.00 | 0.20 0.20 0.30 0.30 | F F F F | 1 2 3 4 | MATTER NAME: Tribune Company, et al. Bankruptcy REVIEW COMMENTS TO LRC'S 43RD MONTHLY FEE APP FROM M. MCGUIRE (.2); REVISE APP IN LIGHT OF SAME (.2); DISCUSSIONS WITH F. PANCHAK RE: FINALIZATION AND FILING OF APP (.3); REVIEW AND REVISE FINAL VERSION OF APP (.3) |
| 09/04/12 Tue | Panchak, F 15638/10 | 0.60 | 0.60 | 138.00 | 0.20 0.10 0.30 | F F F | 1 2 3 | MATTER NAME: Tribune Company, et al. Bankruptcy REVIEW/REVISE LRC DRAFT 43RD MONTHLY FEE APPLICATION (.2); DRAFT NOTICE RE: SAME (.1); DISCUSSIONS WITH K. BROWN RE: SAME (.3) |
| 09/04/12 Tue | Panchak, F 15638/19 | 0.40 | 0.40 | 92.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy FILE AND COORDINATE SERVICE OF LRC 43RD MONTHLY FEE APPLICATION |
| 09/06/12 Thu | Brown, K 15638/48 | 0.20 | 0.20 | 65.00 | 0.10 0.10 | F F | 1 2 | MATTER NAME: Tribune Company, et al. Bankruptcy DISCUSSION (.1) AND EMAIL (.1) WITH F. PANCHAK RE: ISSUES RELATED TO LRC'S 44TH MONTHLY FEE APP |
| 09/06/12 Thu | Panchak, F 15638/465 | 0.20 | 0.20 | 46.00 | 0.10 0.10 | F F | 1 2 | MATTER NAME: Tribune Company, et al. Bankruptcy DISCUSSION (.1) AND EMAIL (.1) WITH K. BROWN RE: ISSUES RELATED TO LRC'S 44TH MONTHLY FEE APP |
| 09/10/12 Mon | Adams, C 15638/109 | 0.20 | 0.20 | 42.00 | 0.10 0.10 | F F | 1 2 | MATTER NAME: Tribune Company, et al. Bankruptcy EMAIL FROM (.1) AND DISCUSSION WITH (.1) K. BROWN RE: ISSUES WITH LRC'S 44TH MONTHLY FEE APPLICATION |
| 09/10/12 Mon | Brown, K 15638/112 | 0.20 | 0.20 | 65.00 | 0.10 0.10 | F F | 1 2 | MATTER NAME: Tribune Company, et al. Bankruptcy EMAIL WITH C. ADAMS AND F. PANCHAK RE: ISSUES WITH LRC'S 44TH MONTHLY FEE APP (.1); DISCUSSION WITH C. ADAMS RE: SAME (.1) |
| 09/11/12 Tue | McGuire, M 15638/387 | 1.00 | 1.00 | 475.00 | 0.90 0.10 | F F | 1 2 | MATTER NAME: Tribune Company, et al. Bankruptcy REVIEW OF FEE EXAMINER REPORT RE: 11TH INTERIM FEE APPLICATION (.9); EMAILS WITH THEIL RE: SAME (.1) |
| 09/11/12 Tue | Panchak, F 15638/118 | 1.20 | 1.20 | 276.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy CONTINUE DRAFTING LRC 44TH MONTHLY FEE APPLICATION |
| 09/12/12 Wed | Brown, K 15638/138 | 0.90 | 0.90 | 292.50 | 0.20 0.10 0.40 0.20 | F F F F | 1 2 3 4 | MATTER NAME: Tribune Company, et al. Bankruptcy EMAIL (.2) AND DISCUSSIONS (.1) WITH M. MCGUIRE RE: RESPONSE TO EXAMINERS PRELIMINARY REPORT ON LRC 11TH INTERIM FEE APP; DRAFT PARTIAL RESPONSE TO SAME (.4); DISCUSSIONS WITH F. PANCHAK RE: SAME (.2) |
| 09/12/12 Wed | Butcher, R 15638/433 | 2.10 | 2.10 | 1,039.50 | 0.80 1.30 | F F | 1 2 | MATTER NAME: Tribune Company, et al. Bankruptcy REVIEW RECORDS (.8) AND RESPOND TO FEE INQUIRIES FROM FEE EXAMINER (1.3) RE: FEES FROM THIRD QUARTER 2011. |

~   See the last page of exhibit for explanation

EXHIBIT G

LRC RETENTION/COMPENSATION

Landis Rath & Cobb LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 09/12/12 Wed | Green, J 15638/135 | 0.30 | 0.30 | 126.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>PREPARE RESPONSE TO CERTAIN INQUIRIES OF THE FEE EXAMINER TO PROVIDE ADDITIONAL DETAIL AS TO TASKS PERFORMED AS REQUESTED |
| 09/12/12 Wed | Panchak, F 15638/132 | 0.30 | 0.30 | 69.00 | 0.10<br>0.20 | F<br>F | 1<br>2 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>REVIEW P. RATKOWIAK EMAIL RE: 11TH INTERIM HEARING (.1);<br>EMAILS WITH M. MCGUIRE RE: SAME (.2) |
| 09/12/12 Wed | Panchak, F 15638/133 | 0.20 | 0.20 | 46.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>DISCUSSION WITH K. BROWN RE: FEE EXAMINER'S PRELIMINARY 11TH INTERIM REPORT |
| 09/12/12 Wed | Panchak, F 15638/142 | 1.40 | 1.40 | 322.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>CONTINUE DRAFTING LRC 44TH MONTHLY FEE APPLICATION |
| 09/13/12 Thu | Brown, K 15638/152 | 0.10 | 0.10 | 32.50 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>DISCUSSION WITH F. PANCHAK RE: STATUS OF LRC'S 44TH MONTHLY FEE APP |
| 09/13/12 Thu | McGuire, M 15638/388 | 2.00 | 2.00 | 950.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>PREPARE RESPONSE TO FEE EXAMINER PRELIMINARY REPORT RE: 11TH INTERIM FEE APPLICATION |
| 09/13/12 Thu | Panchak, F 15638/151 | 2.10 | 2.10 | 483.00 | 2.00<br>0.10 | F<br>F | 1<br>2 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>CONTINUE DRAFTING LRC 44TH MONTHLY FEE APPLICATION (2.0);<br>DISCUSSION WITH K. BROWN RE: STATUS OF SAME (.1) |
| 09/14/12 Fri | Brown, K 15638/160 | 0.20 | 0.20 | 65.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>DISCUSSION WITH F. PANCHAK RE: STATUS OF LRC'S 44TH MONTHLY FEE APP |
| 09/14/12 Fri | Brown, K 15638/171 | 0.70 | 0.70 | 227.50 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>CONTINUE PREPARING LRC'S 44TH MONTHLY FEE APP |
| 09/14/12 Fri | Lewicki, C 15638/165 | 2.00 | 2.00 | 260.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>ASSIST PANCHAK RE: EDITS TO LRC 44TH MONTHLY FEE APP |
| 09/14/12 Fri | Panchak, F 15638/159 | 0.80 | 0.80 | 184.00 | 0.60<br>0.20 | F<br>F | 1<br>2 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>CONTINUE DRAFTING LRC 44TH MONTHLY FEE APPLICATION (.6);<br>DISCUSSIONS WITH K. BROWN RE: SAME (.2) |
| 09/17/12 Mon | Brown, K 15638/187 | 2.10 | 2.10 | 682.50 | 0.10<br>2.00 | F<br>F | 1<br>2 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>DISCUSSION WITH F. PANCHAK RE: STATUS OF LRC'S 44TH MONTHLY FEE APP (.1);<br>CONTINUE DRAFTING SAME (2.0) |
| 09/17/12 Mon | Panchak, F 15638/466 | 0.10 | 0.10 | 23.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>DISCUSSION WITH K. BROWN RE: STATUS OF LRC'S 44TH MONTHLY FEE APP |

~   See the last page of exhibit for explanation

EXHIBIT G

LRC RETENTION/COMPENSATION

Landis Rath & Cobb LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|---|-------------|
| 09/18/12 Tue | Brown, K 15638/201 | 1.60 | 1.60 | 520.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>CONTINUE PREPARING LRC'S 44TH MONTHLY FEE APP |
| 09/19/12 Wed | Brown, K 15638/220 | 3.20 | 3.20 | 1,040.00 | 3.00 0.20 | F F | 1 2 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>CONTINUE PREPARING LRC'S 44TH MONTHLY FEE APP (3.0):<br>DISCUSSIONS WITH F. PANCHAK RE: SAME (.2) |
| 09/19/12 Wed | Panchak, F 15638/207 | 0.60 | 0.60 | 138.00 | 0.20 0.40 | F F | 1 2 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>DISCUSSIONS WITH K. BROWN RE: STATUS OF LRC 44TH MONTHLY FEE APPLICATION (.2):<br>CONTINUE DRAFTING SAME (.4) |
| 09/20/12 Thu | Brown, K 15638/222 | 0.10 | 0.10 | 32.50 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>DISCUSSION WITH F. PANCHAK RE: REVISIONS TO LRC'S 44TH MONTHLY FEE APP |
| 09/20/12 Thu | Brown, K 15638/233 | 1.30 | 1.30 | 422.50 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>CONTINUE PREPARING LRC'S 44TH MONTHLY FEE APP |
| 09/20/12 Thu | Panchak, F 15638/223 | 2.80 | 2.80 | 644.00 | 2.50 0.30 | F F | 1 2 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>CONTINUE DRAFTING LRC 44TH MONTHLY FEE APPLICATION (2.5):<br>DISCUSSIONS WITH K. BROWN RE: STATUS AND REVISIONS TO SAME (.3) |
| 09/21/12 Fri | Brown, K 15638/248 | 0.20 | 0.20 | 65.00 | 0.10 0.10 | F F | 1 2 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>DISCUSSION WITH M. MCGUIRE RE: STATUS OF 44TH MONTHLY FEE APP (.1):<br>EMAIL WITH F. PANCHAK RE: SAME (.1) |
| 09/21/12 Fri | Brown, K 15638/253 | 6.10 | 6.10 | 1,982.50 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>CONTINUE PREPARING LRC'S 44TH MONTHLY FEE APP |
| 09/21/12 Fri | Drobish, J 15638/242 | 0.20 | 0.20 | 65.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>ANSWER QUESTIONS FROM F. PANCHAK REGARDING PREPARATION OF LRC 44TH MONTHLY FEE APPLICATION. |
| 09/21/12 Fri | Green, J 15638/238 | 0.50 | 0.50 | 210.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>ANSWER QUESTIONS FROM F. PANCHAK REGARDING PREPARATION OF LRC 44TH MONTHLY FEE APPLICATION. |
| 09/21/12 Fri | Panchak, F 15638/243 | 3.00 | 3.00 | 690.00 | 2.50 0.30 0.20 | F F F | 1 2 3 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>CONTINUE DRAFTING LRC 44TH MONTHLY FEE APPLICATION (2.5):<br>DISCUSSIONS WITH K. BROWN RE: SAME (.3):<br>DISCUSSIONS WITH J. GREEN RE: PREPARATION OF LRC 44TH MONTHLY FEE APP (.2) |
| 09/21/12 Fri | Panchak, F 15638/244 | 1.30 | 1.30 | 299.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>CONTINUE DRAFTING LRC FINAL FEE APPLICATION |

~  See the last page of exhibit for explanation

EXHIBIT G
LRC RETENTION/COMPENSATION
Landis Rath & Cobb LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 09/24/12 Mon | Brown, K 15638/254 | 0.20 | 0.20 | 65.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy DISCUSSION WITH F. PANCHAK RE: REVISIONS TO LRC'S 44TH MONTHLY FEE APP |
| 09/24/12 Mon | Brown, K 15638/264 | 0.40 | 0.40 | 130.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy CONTINUE PREPARING LRC'S 44TH MONTHLY FEE APP |
| 09/24/12 Mon | Lewicki, C 15638/257 | 1.50 | 1.50 | 195.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy ASSIST F. PANCHAK RE: EDITS TO LRC 44TH MONTHLY FEE APP |
| 09/24/12 Mon | Lewicki, C 15638/259 | 0.60 | 0.60 | 78.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy ASSIST F. PANCHAK RE: ADDITIONAL EDITS TO LRC 44TH MONTHLY FEE APP |
| 09/24/12 Mon | Panchak, F 15638/256 | 2.40 | 2.40 | 552.00 | 0.20 2.20 | F F | 1 2 | MATTER NAME: Tribune Company, et al. Bankruptcy DISCUSSIONS WITH K. BROWN RE: STATUS OF LRC DRAFT 44TH MONTHLY FEE APPLICATION AND REVISIONS TO SAME (.2); CONTINUE DRAFTING SAME (2.2) |
| 09/25/12 Tue | Brown, K 15638/283 | 0.20 | 0.20 | 65.00 | 0.10 0.10 | F F | 1 2 | MATTER NAME: Tribune Company, et al. Bankruptcy EMAIL (.1) AND DISCUSSION (.1) WITH F. PANCHAK RE: 12TH INTERIM OMNI FEE ORDER |
| 09/25/12 Tue | Lewicki, C 15638/274 | 0.90 | 0.90 | 117.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy ASSIST F. PANCHAK RE: ADDITIONAL EDITS TO LRC 44TH MONTHLY FEE APP |
| 09/25/12 Tue | Panchak, F 15638/275 | 0.20 | 0.20 | 46.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy BRIEFLY REVIEW FEE EXAMINER FINAL REPORT RE: LRC 11TH INTERIM FEES |
| 09/25/12 Tue | Panchak, F 15638/467 | 0.20 | 0.20 | 46.00 | 0.10 0.10 | F F | 1 2 | MATTER NAME: Tribune Company, et al. Bankruptcy EMAIL (.1) AND DISCUSSION (.1) WITH K. BROWN RE: 12TH INTERIM OMNI FEE ORDER |
| 09/26/12 Wed | Brown, K 15638/296 | 0.30 | 0.30 | 97.50 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy REVIEW FEE AUDITOR'S REPORT FOR LRC'S 11TH INTERIM FEE APP |
| 09/26/12 Wed | Brown, K 15638/305 | 0.10 | 0.10 | 32.50 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy EMAIL F. PANCHAK RE: RESPONSES TO LRC'S 43RD MONTHLY FEE APP |
| 09/26/12 Wed | Brown, K 15638/306 | 0.10 | 0.10 | 32.50 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy REVIEW EMAIL FROM F. PANCHAK RE: 11TH INTERIM OMNI FEE ORDER |
| 09/26/12 Wed | Brown, K 15638/310 | 0.20 | 0.20 | 65.00 | 0.10 0.10 | F F | 1 2 | MATTER NAME: Tribune Company, et al. Bankruptcy REVIEW AND EXECUTE CERTIFICATE OF NO OBJECTION FOR LRC'S 43RD MONTHLY FEE APP (.1); DISCUSSION WITH F. PANCHAK RE: FILING SAME (.1) |

~   See the last page of exhibit for explanation

EXHIBIT G

LRC RETENTION/COMPENSATION

Landis Rath & Cobb LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|---|-------------|
| 09/26/12 Wed | Panchak, F 15638/299 | 0.50 | 0.50 | 115.00 | 0.10 | F | 1 | *MATTER NAME: Tribune Company, et al. Bankruptcy* EMAILS WITH MCGUIRE AND BROWN RE: RESPONSES TO LRC 43RD MONTHLY FEE APPLICATION (.1); |
| | | | | | 0.10 | F | 2 | DRAFT CERTIFICATE OF NO OBJECTION RE: SAME (.1); |
| | | | | | 0.30 | F | 3 | FILE AND COORDINATE SERVICE OF SAME (.3) |
| 09/26/12 Wed | Panchak, F 15638/468 | 0.10 | 0.10 | 23.00 | | F | 1 | *MATTER NAME: Tribune Company, et al. Bankruptcy* DISCUSSION WITH K. BROWN RE: FILING OF LRC 43RD MONTHLY FEE APP |
| 09/27/12 Thu | Brown, K 15638/320 | 0.20 | 0.20 | 65.00 | | F | 1 | *MATTER NAME: Tribune Company, et al. Bankruptcy* REVIEW EMAILS FROM F. PANCHAK RE: OMNI FEE ORDER FOR 11TH INTERIM APP AS IT RELATES TO LRC |
| 09/27/12 Thu | Brown, K 15638/322 | 0.10 | 0.10 | 32.50 | | F | 1 | *MATTER NAME: Tribune Company, et al. Bankruptcy* DISCUSSION WITH F. PANCHAK RE: STATUS OF LRC'S 44TH MONTHLY FEE APP |
| 09/27/12 Thu | Dellose, A 15638/469 | 0.10 | 0.10 | 20.00 | | F | 1 | *MATTER NAME: Tribune Company, et al. Bankruptcy* EMAIL WITH F. PANCHAK RE: 11TH INTERIM OMNI FEE ORDER |
| 09/27/12 Thu | Panchak, F 15638/316 | 0.60 | 0.60 | 138.00 | 0.10 | F | 1 | *MATTER NAME: Tribune Company, et al. Bankruptcy* REVIEW P. RATKOWIAK EMAIL RE: PROPOSED ORDER APPROVING 11TH INTERIM FEES (.1); |
| | | | | | 0.20 | F | 2 | REVIEW PROPOSED ORDER AND CONFIRM LRC AMOUNTS CORRECT (.2); |
| | | | | | 0.10 | F | 3 | EMAIL TO LANDIS, MCGUIRE, BROWN AND DELLOSE RE: SAME (.1); |
| | | | | | 0.20 | F | 4 | PREPARE HOLDBACK RECONCILIATION CHART (.2) |
| 09/28/12 Fri | Brown, K 15638/334 | 0.10 | 0.10 | 32.50 | | F | 1 | *MATTER NAME: Tribune Company, et al. Bankruptcy* DISCUSSION WITH F. PANCHAK RE: STATUS OF LRC'S 44TH MONTHLY FEE APP |
| 09/28/12 Fri | Brown, K 15638/347 | 0.40 | 0.40 | 130.00 | 0.10 | F | 1 | *MATTER NAME: Tribune Company, et al. Bankruptcy* REVIEW AND EXECUTE NOTICE FOR LRC'S 44TH MONTHLY FEE APP (.1); |
| | | | | | 0.20 | F | 2 | REVIEW FINAL DRAFT OF LRC'S 44TH MONTHLY FEE APP (.2); |
| | | | | | 0.10 | F | 3 | DISCUSSION WITH F. PANCHAK RE: FILING SAME (.1) |
| 09/28/12 Fri | Panchak, F 15638/342 | 0.90 | 0.90 | 207.00 | 0.70 | F | 1 | *MATTER NAME: Tribune Company, et al. Bankruptcy* REVISE LRC 44TH MONTHLY FEE APPLICATION (.7); |
| | | | | | 0.10 | F | 2 | DRAFT NOTICE RE: SAME (.1); |
| | | | | | 0.10 | F | 3 | DISCUSSIONS WITH K. BROWN RE: SAME (.1) |
| 09/28/12 Fri | Panchak, F 15638/354 | 0.50 | 0.50 | 115.00 | 0.30 | F | 1 | *MATTER NAME: Tribune Company, et al. Bankruptcy* FILE AND COORDINATE SERVICE OF LRC 44TH MONTHLY FEE APPLICATION (.3); |
| | | | | | 0.10 | F | 2 | EMAIL WITH S. LEWICKI RE: SAME (.1); |
| | | | | | 0.10 | F | 3 | DISCUSSION WITH K. BROWN RE: SAME (.1) |
| 10/02/12 Tue | Brown, K 15748/25 | 0.10 | 0.10 | 32.50 | | F | 1 | *MATTER NAME: Tribune Company, et al. Bankruptcy* EMAIL A. DELLOSE RE: LRC'S 15TH INTERIM FEE APP |

~  See the last page of exhibit for explanation

EXHIBIT G
LRC RETENTION/COMPENSATION
Landis Rath & Cobb LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|----------------|-------------|-------|------|------------|---|---|-------------|
| 10/02/12 Tue | Brown, K 15748/32 | 0.30 | 0.30 | 97.50 | 0.20 0.10 | F F | 1 2 | *MATTER NAME: Tribune Company, et al. Bankruptcy* DISCUSSIONS WITH A. DELLOSE RE: PREPARATION OF LRC'S 45TH MONTHLY FEE APP AND ISSUES RELATED THERETO (.2); EMAIL C. ADAMS, L. ROGERS AND A. DELLOSE RE: SAME (.1) |
| 10/02/12 Tue | Dellose, A 15748/22 | 0.40 | 0.40 | 80.00 | 0.10 0.10 0.20 | F F F | 1 2 3 | *MATTER NAME: Tribune Company, et al. Bankruptcy* REVIEW CERTIFICATION OF COUNSEL REGARDING OMNI 11TH INTERIM FEE ORDER W/R/T ACCURACY OF LRC AMOUNTS (.1); REVIEW OMNIBUS ORDER GRANTING LRC'S 11TH INTERIM FEES (.1); DISCUSSIONS WITH K. BROWN RE: PREPARATION OF LRC'S 45TH MONTHLY FEE APP AND ISSUES RELATED TO SAME (.2) |
| 10/03/12 Wed | Dellose, A 15748/56 | 1.00 | 1.00 | 200.00 | 0.70 0.20 0.10 | F F F | 1 2 3 | *MATTER NAME: Tribune Company, et al. Bankruptcy* DRAFT LRC'S 15TH INTERIM FEE APPLICATION (.7) AND RELATED NOTICE(.2); REVIEW EMAIL FROM K. BROWN RE: SAME(.1) |
| 10/03/12 Wed | Rogers, L 15748/53 | 0.10 | 0.10 | 21.00 | | F | 1 | *MATTER NAME: Tribune Company, et al. Bankruptcy* REVIEW EMAIL FROM K. BROWN RE: LRC'S 45TH MONTHLY FEE APP |
| 10/05/12 Fri | Brown, K 15748/75 | 0.50 | 0.50 | 162.50 | | F | 1 | *MATTER NAME: Tribune Company, et al. Bankruptcy* REVIEW AND REVISE LRC'S 15TH INTERIM FEE APPLICATION |
| 10/08/12 Mon | Brown, K 15748/92 | 0.10 | 0.10 | 32.50 | | F | 1 | *MATTER NAME: Tribune Company, et al. Bankruptcy* BRIEF DISCUSSION WITH A. DELLOSE RE: LRC'S 15TH INTERIM FEE APP |
| 10/09/12 Tue | Brown, K 15748/104 | 0.20 | 0.20 | 65.00 | 0.10 0.10 | F F | 1 2 | *MATTER NAME: Tribune Company, et al. Bankruptcy* ADDITIONAL REVIEW AND REVISION OF 15TH INTERIM FEE APP (.1); DISCUSSIONS WITH A. DELLOSE RE: REVISIONS TO SAME (.1) |
| 10/09/12 Tue | Brown, K 15748/105 | 0.20 | 0.20 | 65.00 | | F | 1 | *MATTER NAME: Tribune Company, et al. Bankruptcy* DISCUSSIONS WITH A. DELLOSE RE: PREPARATION OF LRC'S 45TH MONTHLY FEE APP |
| 10/09/12 Tue | Dellose, A 15748/106 | 2.60 | 2.60 | 520.00 | 0.50 0.10 0.20 1.80 | F F F F | 1 2 3 4 | *MATTER NAME: Tribune Company, et al. Bankruptcy* REVIEW/REVISE LRC'S 15TH INTERIM FEE APPLICATION (0.5); DISCUSSION WITH K. BROWN RE: SAME (.1); DISCUSSIONS WITH K. BROWN REGARDING PREPARATION OF LRC 45TH MONTHLY FEE APP (0.2); DRAFT SAME (1.8) |
| 10/10/12 Wed | Brown, K 15748/117 | 0.20 | 0.20 | 65.00 | 0.10 0.10 | F F | 1 2 | *MATTER NAME: Tribune Company, et al. Bankruptcy* FURTHER REVIEW OF REVISED 15TH INTERIM FEE APP (.1); DISCUSSION WITH A. DELLOSE RE: REVISIONS AND FINALIZATION OF SAME (.1) |
| 10/10/12 Wed | Butcher, R 15748/351 | 0.60 | 0.60 | 297.00 | | F | 1 | *MATTER NAME: Tribune Company, et al. Bankruptcy* RESOLVING FEE EXAMINER QUESTIONS RE: LRC 12TH INTERIM FEE APP |
| 10/10/12 Wed | Dellose, A 15748/119 | 0.50 | 0.50 | 100.00 | 0.40 0.10 | F F | 1 2 | *MATTER NAME: Tribune Company, et al. Bankruptcy* REVIEW/REVISE LRC'S 15TH INTERIM FEE APPLICATION (.4); DISCUSSION WITH K. BROWN RE: SAME (.1) |

~ See the last page of exhibit for explanation

EXHIBIT G
LRC RETENTION/COMPENSATION
Landis Rath & Cobb LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|---|-------------|
| 10/10/12 Wed | McGuire, M 15748/353 | 1.20 | 1.20 | 570.00 | | F | 1 | MATTER NAME: *Tribune Company, et al. Bankruptcy*<br>PREPARE RESPONSE TO FEE EXAMINER PRELIMINARY REPORT ON LRC 12TH INTERIM FEE APPLICATION |
| 10/11/12 Thu | Adams, C 15748/135 | 1.80 | 1.80 | 378.00 | 1.40<br>0.40 | F<br>F | 1<br>2 | MATTER NAME: *Tribune Company, et al. Bankruptcy*<br>ASSIST J. GREEN RE: RESEARCH OF EXPENSE ISSUES WITH VARIOUS SERVICES IN FITZSIMONS ACTION MAIN CASE AND PREFERENCE ACTIONS RE: LRC'S 12TH INTERIM FEE APPLICATION (1.4):<br>DISCUSSION WITH J. GREEN AND M. MCGUIRE RE: SAME (.4) |
| 10/11/12 Thu | Brown, K 15748/129 | 0.40 | 0.40 | 130.00 | 0.10<br>0.10<br>0.20 | F<br>F<br>F | 1<br>2<br>3 | MATTER NAME: *Tribune Company, et al. Bankruptcy*<br>EMAIL WITH M. MCGUIRE RE: FEE EXAMINER INQUIRIES (.1):<br>REVIEW AND CONSIDER SAME (.1):<br>EMAILS WITH S. LEWICKI AND M. MCGUIRE RE: CHART OF SAME (.2) |
| 10/11/12 Thu | Butcher, R 15748/350 | 0.70 | 0.70 | 346.50 | | F | 1 | MATTER NAME: *Tribune Company, et al. Bankruptcy*<br>RESOLVING FEE EXAMINER QUESTIONS RE: LRC 12TH INTERIM FEE APP |
| 10/11/12 Thu | Dellose, A 15748/137 | 1.80 | 1.80 | 360.00 | 0.10<br>1.70 | F<br>F | 1<br>2 | MATTER NAME: *Tribune Company, et al. Bankruptcy*<br>DISCUSSIONS WITH K. BROWN REGARDING LRC'S 45TH MONTHLY FEE APPLICATION (0.1):<br>CONTINUE DRAFTING SAME (1.7) |
| 10/11/12 Thu | Green, J 15748/128 | 0.40 | 0.40 | 168.00 | | F | 1 | MATTER NAME: *Tribune Company, et al. Bankruptcy*<br>DISCUSS REQUEST FROM FEE EXAMINER FOR EXPLANATION OF VARIOUS SEPTEMBER - NOVEMBER 2011 EXPENSES WITH M. MCGUIRE AND C. ADAMS. |
| 10/11/12 Thu | McGuire, M 15748/362 | 1.70 | 1.70 | 807.50 | 0.90<br>0.20<br>0.60 | F<br>F<br>F | 1<br>2<br>3 | MATTER NAME: *Tribune Company, et al. Bankruptcy*<br>RESEARCH RE: EXPENSE CHARGES REQUESTED BY FEE EXAMINER (.9):<br>EMAILS WITH FEE EXAMINER RE: SAME (.2):<br>PREPARE RESPONSE TO PRELIMINARY REPORT RE: LRC 12TH INTERIM FEE APP(.6) |
| 10/12/12 Fri | Brown, K 15748/145 | 0.10 | 0.10 | 32.50 | | F | 1 | MATTER NAME: *Tribune Company, et al. Bankruptcy*<br>EMAIL WITH A. DELLOSE RE: STATUS OF LRC'S 45TH MONTHLY FEE APP |
| 10/12/12 Fri | Dellose, A 15748/195 | 1.50 | 1.50 | 300.00 | 0.10<br>1.40 | F<br>F | 1<br>2 | MATTER NAME: *Tribune Company, et al. Bankruptcy*<br>EMAIL WITH K. BROWN REGARDING STATUS OF LRC'S 45TH FEE APPLICATION (0.1):<br>CONTINUE DRAFTING SAME (1.4) |
| 10/12/12 Fri | Lewicki, C 15748/141 | 1.90 | 1.90 | 247.00 | | F | 1 | MATTER NAME: *Tribune Company, et al. Bankruptcy*<br>ASSIST A. DELLOSE RE: EDITS TO LRC'S 45TH MONTHLY FEE APP |
| 10/15/12 Mon | Brown, K 15748/164 | 2.60 | 2.60 | 845.00 | | F | 1 | MATTER NAME: *Tribune Company, et al. Bankruptcy*<br>CONTINUE PREPARING LRC'S 45TH MONTHLY FEE APP |
| 10/18/12 Thu | Brown, K 15748/215 | 0.10 | 0.10 | 32.50 | | F | 1 | MATTER NAME: *Tribune Company, et al. Bankruptcy*<br>DISCUSSION WITH A. DELLOSE RE: STATUS OF LRC'S 45TH MONTHLY FEE APP |

~  See the last page of exhibit for explanation

EXHIBIT G
LRC RETENTION/COMPENSATION
Landis Rath & Cobb LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|---|-------------|
| 10/18/12 Thu | Dellose, A 15748/213 | 1.20 | 1.20 | 240.00 | 1.10 0.10 | F F | 1 2 | *MATTER NAME: Tribune Company, et al. Bankruptcy* REVIEW/REVISE LRC'S 45TH MONTHLY FEE APPLICATION (1.1); DISCUSSION WITH K. BROWN RE: STATUS OF SAME (.1) |
| 10/18/12 Thu | Green, J 15748/211 | 0.20 | 0.20 | 84.00 | | F | 1 | *MATTER NAME: Tribune Company, et al. Bankruptcy* RESPOND TO QUESTION FROM A. DELLOSE REGARDING LRC'S 45TH MONTHLY FEE APPLICATION. |
| 10/19/12 Fri | Brown, K 15748/225 | 1.90 | 1.90 | 617.50 | 1.70 0.20 | F F | 1 2 | *MATTER NAME: Tribune Company, et al. Bankruptcy* CONTINUE PREPARING LRC'S 45TH MONTHLY FEE APP (1.7); DISCUSSIONS WITH A. DELLOSE RE: SAME (.2) |
| 10/19/12 Fri | Dellose, A 15748/223 | 2.40 | 2.40 | 480.00 | 0.20 2.20 | F F | 1 2 | *MATTER NAME: Tribune Company, et al. Bankruptcy* CONTINUED DISCUSSIONS WITH K. BROWN REGARDING LRC'S 45TH FEE APPLICATION (0.2); CONTINUE DRAFTING SAME (2.2) |
| 10/21/12 Sun | Brown, K 15748/235 | 1.20 | 1.20 | 390.00 | | F | 1 | *MATTER NAME: Tribune Company, et al. Bankruptcy* CONTINUE PREPARING LRC'S 45TH MONTHLY FEE APP |
| 10/22/12 Mon | Brown, K 15748/236 | 1.90 | 1.90 | 617.50 | 1.60 0.30 | F F | 1 2 | *MATTER NAME: Tribune Company, et al. Bankruptcy* CONTINUE PREPARING LRC'S 45TH MONTHLY FEE APP (1.6); MULTIPLE DISCUSSIONS WITH A. DELLOSE RE: SAME (.3) |
| 10/22/12 Mon | Dellose, A 15748/272 | 3.00 | 3.00 | 600.00 | 0.30 2.70 | F F | 1 2 | *MATTER NAME: Tribune Company, et al. Bankruptcy* DISCUSSIONS WITH K. BROWN REGARDING LRC'S 45TH FEE APPLICATION (0.3); CONTINUE DRAFTING SAME (2.7) |
| 10/23/12 Tue | Brown, K 15748/259 | 0.30 | 0.30 | 97.50 | 0.10 0.10 0.10 | F F F | 1 2 3 | *MATTER NAME: Tribune Company, et al. Bankruptcy* EMAIL WITH A. DELLOSE RE: RESPONSES TO LRC'S 44TH MONTHLY FEE APP (.1); REVIEW AND EXECUTE CERTIFICATE OF NO OBJECTION FOR SAME (.1); DISCUSSION WITH A. DELLOSE RE: FILING SAME (.1) |
| 10/23/12 Tue | Brown, K 15748/264 | 5.70 | 5.70 | 1,852.50 | 5.40 0.30 | F F | 1 2 | *MATTER NAME: Tribune Company, et al. Bankruptcy* CONTINUE PREPARING LRC'S 45TH MONTHLY FEE APP (5.4); DISCUSSIONS WITH A. DELLOSE RE: EDITS TO SAME (.3) |
| 10/23/12 Tue | Dellose, A 15748/273 | 0.50 | 0.50 | 100.00 | 0.10 0.40 | F F | 1 2 | *MATTER NAME: Tribune Company, et al. Bankruptcy* DISCUSSION WITH K. BROWN REGARDING FILING CERTIFICATE OF NO OBJECTION FOR LRC'S 44TH MONTHLY FEE APPLICATION (0.1); DRAFT SAME (0.4) |
| 10/23/12 Tue | Dellose, A 15748/274 | 4.00 | 4.00 | 800.00 | 0.30 3.70 | F F | 1 2 | *MATTER NAME: Tribune Company, et al. Bankruptcy* DISCUSSIONS WITH K. BROWN REGARDING REVISIONS TO LRC'S 45TH MONTHLY FEE APPLICATION (0.3); REVISE SAME (3.7) |
| 10/24/12 Wed | Brown, K 15748/279 | 0.10 | 0.10 | 32.50 | | F | 1 | *MATTER NAME: Tribune Company, et al. Bankruptcy* DISCUSSION WITH A. DELLOSE RE: FILING OF REVISED CERTIFICATE OF NO OBJECTION FOR LRC'S 44TH MONTHLY FEE APP AND SIGN OFF TO FILE SAME |

~  See the last page of exhibit for explanation

EXHIBIT G

LRC RETENTION/COMPENSATION

Landis Rath & Cobb LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|---|-------------|
| 10/24/12 Wed | Brown, K 15748/285 | 1.40 | 1.40 | 455.00 | 0.10<br>0.10<br>1.20 | F<br>F<br>F | 1<br>2<br>3 | *MATTER NAME: Tribune Company, et al. Bankruptcy*<br>EMAIL (.1)<br>AND DISCUSSIONS (.1) WITH A. DELLOSE RE: LRC'S 45TH MONTHLY FEE APP;<br>CONTINUE PREPARING SAME (1.2) |
| 10/24/12 Wed | Dellose, A 15748/298 | 2.70 | 2.70 | 540.00 | 2.50<br>0.10<br>0.10 | F<br>F<br>F | 1<br>2<br>3 | *MATTER NAME: Tribune Company, et al. Bankruptcy*<br>CONTINUE PREPARING LRC'S 45TH FEE APPLICATION (2.5);<br>DISCUSSIONS (.1)<br>AND EMAILS (.1) WITH K. BROWN REGARDING SAME |
| 10/24/12 Wed | Lewicki, C 15748/284 | 2.00 | 2.00 | 260.00 | | F | 1 | *MATTER NAME: Tribune Company, et al. Bankruptcy*<br>ASSIST K. BROWN RE: EDITS TO LRC 45TH MONTHLY FEE APP |
| 10/25/12 Thu | Brown, K 15748/300 | 4.40 | 4.40 | 1,430.00 | 4.30<br>0.10 | F<br>F | 1<br>2 | *MATTER NAME: Tribune Company, et al. Bankruptcy*<br>CONTINUE PREPARING LRC'S 45TH MONTHLY FEE APP (4.3);<br>DISCUSSION WITH A. DELLOSE RE: STATUS AND REVISIONS TO SAME (.1) |
| 10/26/12 Fri | Brown, K 15748/303 | 0.10 | 0.10 | 32.50 | | F | 1 | *MATTER NAME: Tribune Company, et al. Bankruptcy*<br>EMAIL WITH A. DELLOSE RE: STATUS OF WEBSITE UPDATES AND LRC'S 45TH MONTHLY FEE APP |
| 10/26/12 Fri | Brown, K 15748/312 | 1.30 | 1.30 | 422.50 | | F | 1 | *MATTER NAME: Tribune Company, et al. Bankruptcy*<br>CONTINUE PREPARING LRC'S 45TH MONTHLY FEE APP |
| 10/26/12 Fri | Dellose, A 15748/357 | 3.30 | 3.30 | 660.00 | 2.30<br>0.20<br>0.20<br>0.60 | F<br>F<br>F<br>F | 1<br>2<br>3<br>4 | *MATTER NAME: Tribune Company, et al. Bankruptcy*<br>CONTINUE TO WORK ON LRC 45TH MONTHLY FEE APPLICATION (2.3);<br>DISCUSSIONS WITH K. BROWN REGARDING SAME (0.2);<br>EMAIL K. BROWN REGARDING LRC ESTIMATED FEES TO CONFIRMATION DATE (0.2);<br>BEGIN WORKING ON SAME (0.6) |
| 10/30/12 Tue | McGuire, M 15748/372 | 0.30 | 0.30 | 142.50 | | F | 1 | *MATTER NAME: Tribune Company, et al. Bankruptcy*<br>EMAILS WITH THEIL RE: RESOLUTION OF FEE EXAMINER ISSUES ON 12TH INTERIM FEE APPLICATION |
| 10/31/12 Wed | Brown, K 15748/333 | 2.20 | 2.20 | 715.00 | 1.60<br>0.20<br>0.30<br>0.10 | F<br>F<br>F<br>F | 1<br>2<br>3<br>4 | *MATTER NAME: Tribune Company, et al. Bankruptcy*<br>CONTINUE PREPARING AND FINALIZE LRC'S 45TH MONTHLY FEE APP (1.6);<br>DISCUSSIONS WITH M. MCGUIRE RE: ISSUES RELATED THERETO (.2);<br>EMAIL WITH M. MCGUIRE RE: SAME (.3);<br>BRIEFLY REVIEW AS-FILED APP (.1) |
| 10/31/12 Wed | Dellose, A 15748/354 | 0.70 | 0.70 | 140.00 | 0.20<br>0.50 | F<br>F | 1<br>2 | *MATTER NAME: Tribune Company, et al. Bankruptcy*<br>DISCUSSIONS WITH K. BROWN REGARDING LRC'S 45TH MONTHLY FEE APP (0.2);<br>FINALIZE AND FILE SAME (0.5) |
| 10/31/12 Wed | McGuire, M 15748/383 | 1.50 | 1.50 | 712.50 | | F | 1 | *MATTER NAME: Tribune Company, et al. Bankruptcy*<br>REVIEW AND REVISE SEPTEMBER FEE APPLICATION |

~ See the last page of exhibit for explanation

EXHIBIT G
LRC RETENTION/COMPENSATION
Landis Rath & Cobb LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|---|-------------|
| 10/31/12 Wed | Rath, D 15748/335 | 0.50 | 0.50 | 320.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy REVIEW FEE APPLICATION ENTRIES |
| 11/03/12 Sat | Brown, K 15837/38 | 0.10 | 0.10 | 32.50 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy REVIEW EMAIL FROM F. PANCHAK RE: 12TH INTERIM FEE ORDER AS IT RELATES TO LRC |
| 11/04/12 Sun | Panchak, F 15837/34 | 0.60 | 0.60 | 138.00 | 0.10 0.10 0.10 0.20 0.10 | F F F F F | 1 2 3 4 5 | MATTER NAME: Tribune Company, et al. Bankruptcy REVIEW EMAILS FROM P. RATKOWIAK (.1) AND K. STICKLES (.1) RE: PROPOSED ORDER APPROVING 12TH INTERIM FEES; REVIEW PROPOSED ORDER (.1); BRIEFLY REVIEW EXAMINER FINAL REPORT RE: LRC 12TH INTERIM FEES (.2); EMAIL TO LANDIS, MCGUIRE AND BROWN RE: SAME (.1) |
| 11/05/12 Mon | McGuire, M 15837/252 | 1.20 | 1.20 | 570.00 | 0.80 0.40 | F F | 1 2 | MATTER NAME: Tribune Company, et al. Bankruptcy REVIEW OF PRELIMINARY REPORT ON LRC 13TH INTERIM FEE APPLICATION (.8); PREPARE RESPONSE TO SAME (.4) |
| 11/06/12 Tue | Brown, K 15837/93 | 0.80 | 0.80 | 260.00 | 0.70 0.10 | F F | 1 2 | MATTER NAME: Tribune Company, et al. Bankruptcy BEGIN PREPARING LRC'S 46TH MONTHLY FEE APP (.7); DISCUSSION WITH F. PANCHAK RE: STATUS OF SAME (.1) |
| 11/06/12 Tue | Panchak, F 15837/57 | 0.10 | 0.10 | 23.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy DISCUSSION WITH K. BROWN RE: LRC 46TH MONTHLY FEE APPLICATION |
| 11/07/12 Wed | Brown, K 15837/108 | 2.30 | 2.30 | 747.50 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy CONTINUE PREPARING LRC'S 46TH MONTHLY FEE APP |
| 11/07/12 Wed | Panchak, F 15837/102 | 0.20 | 0.20 | 46.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy EMAIL TO YOUNG, PEDICONE AND LEWICKI RE: 12TH INTERIM FEE ORDER REGARDING LRC FEES/EXPENSES |
| 11/08/12 Thu | Brown, K 15837/124 | 2.70 | 2.70 | 877.50 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy CONTINUE PREPARING LRC'S 46TH MONTHLY FEE APP |
| 11/09/12 Fri | Brown, K 15837/144 | 1.70 | 1.70 | 552.50 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy CONTINUE PREPARING LRC'S 46TH MONTHLY FEE APP |
| 11/12/12 Mon | Brown, K 15837/158 | 1.40 | 1.40 | 455.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy CONTINUE PREPARING LRC'S 46TH MONTHLY FEE APP |
| 11/14/12 Wed | Brown, K 15837/181 | 0.20 | 0.20 | 65.00 | 0.10 0.10 | F F | 1 2 | MATTER NAME: Tribune Company, et al. Bankruptcy DISCUSSIONS WITH F. PANCHAK (.1) AND M. MCGUIRE (.1) RE: STATUS OF LRC'S 46TH MONTHLY FEE APP |

~  See the last page of exhibit for explanation

EXHIBIT G

LRC RETENTION/COMPENSATION

Landis Rath & Cobb LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|---|-------------|
| 11/14/12 Wed | Lewicki, C 15837/179 | 3.30 | 3.30 | 429.00 | | F | 1 | MATTER NAME: *Tribune Company, et al. Bankruptcy* <br> ASSIST F. PANCHAK RE: EDITS TO LRC 46TH MONTHLY FEE APP |
| 11/14/12 Wed | Panchak, F 15837/177 | 0.10 | 0.10 | 23.00 | | F | 1 | MATTER NAME: *Tribune Company, et al. Bankruptcy* <br> DISCUSSION WITH K. BROWN RE: LRC 46TH MONTHLY FEE APPLICATION |
| 11/15/12 Thu | Brown, K 15837/191 | 0.10 | 0.10 | 32.50 | | F | 1 | MATTER NAME: *Tribune Company, et al. Bankruptcy* <br> DISCUSSION WITH F. PANCHAK RE: STATUS OF LRC'S 46TH MONTHLY FEE APP |
| 11/15/12 Thu | Brown, K 15837/200 | 3.50 | 3.50 | 1,137.50 | | F | 1 | MATTER NAME: *Tribune Company, et al. Bankruptcy* <br> CONTINUE PREPARING LRC'S 46TH MONTHLY FEE APP |
| 11/15/12 Thu | Green, J 15837/195 | 0.20 | 0.20 | 84.00 | | F | 1 | MATTER NAME: *Tribune Company, et al. Bankruptcy* <br> DISCUSS LRC 46TH MONTHLY FEE APPLICATION WITH F. PANCHAK. |
| 11/15/12 Thu | Panchak, F 15837/196 | 1.90 | 1.90 | 437.00 | 0.10 <br> 0.20 <br> 1.60 | F <br> F <br> F | 1 <br> 2 <br> 3 | MATTER NAME: *Tribune Company, et al. Bankruptcy* <br> DISCUSSIONS WITH K. BROWN (.1) <br> AND J. GREEN (.2) RE: LRC DRAFT 46TH MONTHLY FEE APPLICATION; <br> CONTINUE DRAFTING SAME (1.6) |
| 11/16/12 Fri | Brown, K 15837/211 | 1.70 | 1.70 | 552.50 | | F | 1 | MATTER NAME: *Tribune Company, et al. Bankruptcy* <br> CONTINUE PREPARING LRC'S 46TH MONTHLY FEE APP |
| 11/16/12 Fri | Panchak, F 15837/225 | 0.30 | 0.30 | 69.00 | | F | 1 | MATTER NAME: *Tribune Company, et al. Bankruptcy* <br> CONTINUE DRAFTING LRC 46TH MONTHLY FEE APPLICATION |
| 11/19/12 Mon | Brown, K 15837/229 | 0.10 | 0.10 | 32.50 | | F | 1 | MATTER NAME: *Tribune Company, et al. Bankruptcy* <br> DISCUSSION WITH F. PANCHAK RE: STATUS OF LRC'S 46TH MONTHLY FEE APP |
| 11/19/12 Mon | Brown, K 15837/244 | 2.60 | 2.60 | 845.00 | | F | 1 | MATTER NAME: *Tribune Company, et al. Bankruptcy* <br> CONTINUE PREPARING LRC'S 46TH MONTHLY FEE APP |
| 11/19/12 Mon | McGuire, M 15837/251 | 0.90 | 0.90 | 427.50 | | F | 1 | MATTER NAME: *Tribune Company, et al. Bankruptcy* <br> REVIEW AND REVISE LRC 46TH FEE APPLICATION |
| 11/19/12 Mon | Panchak, F 15837/227 | 2.90 | 2.90 | 667.00 | 2.80 <br> 0.10 | F <br> F | 1 <br> 2 | MATTER NAME: *Tribune Company, et al. Bankruptcy* <br> CONTINUE DRAFTING LRC 46TH MONTHLY FEE APPLICATION (2.8); <br> DISCUSSION WITH BROWN RE: SAME (.1) |

~ See the last page of exhibit for explanation

EXHIBIT G

LRC RETENTION/COMPENSATION

Landis Rath & Cobb LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|----------------|-------------|-------|------|------------|---|---|-------------|
| 11/20/12 Tue | Brown, K 15837/260 | 0.10 | 0.10 | 32.50 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy DISCUSSIONS WITH F. PANCHAK RE: REVISIONS TO LRC'S 46TH MONTHLY FEE APP |
| 11/20/12 Tue | Panchak, F 15837/261 | 0.20 | 0.20 | 46.00 | 0.10 0.10 | F F | 1 2 | MATTER NAME: Tribune Company, et al. Bankruptcy DISCUSSION WITH K. BROWN RE: LRC 46TH MONTHLY FEE APPLICATION (.1): REVISE DRAFT RE: SAME (.1) |
| 11/26/12 Mon | Brown, K 15837/308 | 0.10 | 0.10 | 32.50 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy EMAIL WITH F. PANCHAK RE: RESPONSES TO LRC'S 45TH MONTHLY FEE APP |
| 11/26/12 Mon | Brown, K 15837/310 | 0.10 | 0.10 | 32.50 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy REVIEW AND EXECUTE CERTIFICATE OF NO OBJECTION FOR LRC'S 45TH MONTHLY FEE APP |
| 11/26/12 Mon | Panchak, F 15837/305 | 0.60 | 0.60 | 138.00 | 0.10 0.10 0.30 0.10 | F F F F | 1 2 3 4 | MATTER NAME: Tribune Company, et al. Bankruptcy EMAILS WITH LANDIS, MCGUIRE AND BROWN RE: RESPONSES TO LRC 45TH MONTHLY FEE APPLICATION (.1): DRAFT CERTIFICATE OF NO OBJECTION RE: SAME (.1): FILE AND COORDINATE SERVICE OF SAME (.3): FOLLOW-UP EMAIL TO YOUNG, PEDICONE AND LEWICKI RE: SAME (.1) |
| 11/27/12 Tue | Brown, K 15837/329 | 0.10 | 0.10 | 32.50 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy DISCUSSIONS WITH F. PANCHAK RE: STATUS OF LRC'S 46TH MONTHLY FEE APP |
| 11/27/12 Tue | Brown, K 15837/334 | 0.20 | 0.20 | 65.00 | 0.10 0.10 | F F | 1 2 | MATTER NAME: Tribune Company, et al. Bankruptcy REVISE LRC'S 46TH MONTHLY FEE APP (.1): DISCUSSION WITH F. PANCHAK RE: FINALIZATION AND FILING OF SAME (.1) |
| 11/27/12 Tue | Brown, K 15837/339 | 0.30 | 0.30 | 97.50 | 0.10 0.20 | F F | 1 2 | MATTER NAME: Tribune Company, et al. Bankruptcy REVIEW AND EXECUTE NOTICE FOR LRC'S 46TH MONTHLY FEE APP (.1) AND BRIEFLY REVIEW FINAL VERSION OF APP FOR SAME (.2) |
| 11/27/12 Tue | McGuire, M 15837/428 | 2.10 | 2.10 | 997.50 | 0.90 1.20 | F F | 1 2 | MATTER NAME: Tribune Company, et al. Bankruptcy REVIEW OF LRC 13TH INTERIM REPORT (.9): PREPARE RESPONSE RE: SAME (1.2) |
| 11/27/12 Tue | Panchak, F 15837/324 | 0.10 | 0.10 | 23.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy DISCUSSION WITH K. BROWN RE: LRC 46TH MONTHLY FEE APPLICATION |
| 11/27/12 Tue | Panchak, F 15837/336 | 0.60 | 0.60 | 138.00 | 0.40 0.10 0.10 | F F F | 1 2 3 | MATTER NAME: Tribune Company, et al. Bankruptcy REVIEW/REVISE FINAL DRAFT RE: LRC 46TH MONTHLY FEE APPLICATION (.4): PREPARE NOTICE RE: SAME (.1): DISCUSSIONS WITH BROWN RE: SAME (.1) |
| 11/27/12 Tue | Panchak, F 15837/340 | 0.50 | 0.50 | 115.00 | 0.40 0.10 | F F | 1 2 | MATTER NAME: Tribune Company, et al. Bankruptcy FILE AND COORDINATE SERVICE OF LRC 46TH MONTHLY FEE APPLICATION (.4): EMAILS WITH S. LEWICKI RE: SAME (.1) |

~ See the last page of exhibit for explanation

EXHIBIT G

LRC RETENTION/COMPENSATION

Landis Rath & Cobb LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|---|-------------|
| 11/28/12 Wed | Panchak, F 15837/357 | 0.10 | 0.10 | 23.00 | | F | 1 | *MATTER NAME: Tribune Company, et al. Bankruptcy*<br>REVIEW M. MCGUIRE EMAIL RE: RESPONSE TO FEE EXAMINER PRELIMINARY REPORT ON LRC 13TH INTERIM FEE APPLICATION |
| 11/28/12 Wed | Panchak, F 15837/368 | 0.30 | 0.30 | 69.00 | | F | 1 | *MATTER NAME: Tribune Company, et al. Bankruptcy*<br>CONTINUE DRAFTING LRC FINAL FEE APPLICATION |
| 11/29/12 Thu | Panchak, F 15837/381 | 0.50 | 0.50 | 115.00 | | F | 1 | *MATTER NAME: Tribune Company, et al. Bankruptcy*<br>CONTINUE DRAFTING LRC FINAL FEE APPLICATION |
| Total | | | 150.60 | $42,991.50 | | | | |

Number of Entries:    146

~  See the last page of exhibit for explanation

EXHIBIT G

LRC RETENTION/COMPENSATION

Landis Rath & Cobb LLP


SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER NAME | HOURS | FEES |
|---|---|---|
| Adams, C | 2.00 | 420.00 |
| Brown, K | 63.60 | 20,670.00 |
| Butcher, R | 3.40 | 1,683.00 |
| Dellose, A | 25.70 | 5,140.00 |
| Drobish, J | 0.20 | 65.00 |
| Green, J | 1.60 | 672.00 |
| Lewicki, C | 12.20 | 1,586.00 |
| McGuire, M | 11.90 | 5,652.50 |
| Panchak, F | 29.40 | 6,762.00 |
| Rath, D | 0.50 | 320.00 |
| Rogers, L | 0.10 | 21.00 |
| | 150.60 | $42,991.50 |


SUMMARY OF HOURS AND FEES BY MATTER

| MATTER NAME | HOURS | FEES |
|---|---|---|
| Tribune Company, et al. Bankruptcy | 150.60 | 42,991.50 |
| | 150.60 | $42,991.50 |


(-) REASONS FOR TASK HOUR ASSIGNMENTS

F         FINAL BILL

EXHIBIT H

OTHER FIRMS' RETENTION/COMPENSATION

Landis Rath & Cobb LLP

| TIMEKEEPER NAME | HOURS | FEES |
|---|---|---|
| Adams, C | 0.30 | 63.00 |
| Brown, K | 12.50 | 4,062.50 |
| Cobb, R | 2.10 | 1,344.00 |
| Dellose, A | 7.80 | 1,560.00 |
| Ellis, J | 0.60 | 210.00 |
| Green, J | 0.30 | 126.00 |
| Landis, A | 0.30 | 216.00 |
| Panchak, F | 24.00 | 5,520.00 |
| Rath, D | 0.50 | 320.00 |
| | 48.40 | $13,421.50 |

| MATTER NAME | HOURS | FEES |
|---|---|---|
| Tribune Company, et al. Bankruptcy | 48.40 | 13,421.50 |
| | 48.40 | $13,421.50 |

EXHIBIT H
OTHER FIRMS' RETENTION/COMPENSATION
Landis Rath & Cobb LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|---|-------------|
| 09/04/12 Tue | Brown, K 15638/22 | 0.40 | 0.40 | 130.00 | 0.20 0.10 0.10 | F F F | 1 2 3 | *MATTER NAME: Tribune Company, et al. Bankruptcy* REVIEW ZUCKERMAN'S 36TH MONTHLY FEE APP (.2); REVIEW AND EXECUTE NOTICE RE: SAME (.1); DISCUSSION WITH F. PANCHAK RE: FILING SAME (.1) |
| 09/04/12 Tue | Panchak, F 15638/4 | 0.10 | 0.10 | 23.00 | | F | 1 | *MATTER NAME: Tribune Company, et al. Bankruptcy* REVIEW ORDER APPROVING PAUL WEISS RETENTION APPLICATION |
| 09/04/12 Tue | Panchak, F 15638/17 | 0.70 | 0.70 | 161.00 | 0.10 0.10 0.10 0.30 0.10 | F F F F F | 1 2 3 4 5 | *MATTER NAME: Tribune Company, et al. Bankruptcy* EMAILS WITH A. GOLDFARB RE: ZUCKERMAN'S 36TH MONTHLY FEE APPLICATION (.1); REVIEW SAME IN PREPARATION OF FILING (.1); DRAFT NOTICE RE: SAME (.1); FILE AND COORDINATE SERVICE OF SAME (.3); FOLLOW-UP EMAIL TO A. GOLDFARB RE: SAME (.1) |
| 09/04/12 Tue | Panchak, F 15638/18 | 0.10 | 0.10 | 23.00 | | F | 1 | *MATTER NAME: Tribune Company, et al. Bankruptcy* PREPARE AFFIDAVIT OF SERVICE RE: LRC 43RD AND ZUCKERMAN 36TH MONTHLY FEE APPLICATIONS |
| 09/04/12 Tue | Panchak, F 15638/470 | 0.10 | 0.10 | 23.00 | | F | 1 | *MATTER NAME: Tribune Company, et al. Bankruptcy* DISCUSSION WITH K. BROWN RE: FILING OF ZUCKERMAN'S 36TH MONTHLY FEE APP |
| 09/06/12 Thu | Panchak, F 15638/52 | 0.10 | 0.10 | 23.00 | | F | 1 | *MATTER NAME: Tribune Company, et al. Bankruptcy* REVIEW NOTICE OF LEVINE SULLIVAN 24TH MONTHLY FEE APPLICATION: UPDATE CRITICAL DATES |
| 09/06/12 Thu | Panchak, F 15638/53 | 0.20 | 0.20 | 46.00 | 0.10 0.10 | F F | 1 2 | *MATTER NAME: Tribune Company, et al. Bankruptcy* REVISE AFFIDAVIT OF SERVICE RE: LRC 43RD AND ZUCKERMAN 36TH MONTHLY FEE APPS (.1); FILE SAME (.1) |
| 09/07/12 Fri | Panchak, F 15638/70 | 0.10 | 0.10 | 23.00 | | F | 1 | *MATTER NAME: Tribune Company, et al. Bankruptcy* BRIEFLY REVIEW CHADBOURNE MEMO RE: EXAMINER RECORD RETENTION MOTION AND OBJECTION TO GRIFFIN CLAIM |
| 09/07/12 Fri | Panchak, F 15638/71 | 0.10 | 0.10 | 23.00 | | F | 1 | *MATTER NAME: Tribune Company, et al. Bankruptcy* REVIEW NOTICE OF ALVAREZ & MARSAL 43RD MONTHLY FEE APPLICATION: UPDATE CRITICAL DATES |
| 09/10/12 Mon | Panchak, F 15638/103 | 0.20 | 0.20 | 46.00 | | F | 1 | *MATTER NAME: Tribune Company, et al. Bankruptcy* EMAILS WITH A. GOLDFARB RE: 15TH INTERIM FEE DEADLINE AND PROCESS FOR FINAL FEE APPLICATIONS |

~ See the last page of exhibit for explanation

EXHIBIT H
OTHER FIRMS' RETENTION/COMPENSATION
Landis Rath & Cobb LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|---|-------------|
| 09/12/12 Wed | Panchak, F 15638/134 | 1.30 | 1.30 | 299.00 | 0.20 | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>CALL WITH H. LAMB RE: CHADBOURNE'S 43RD MONTHLY FEE APPLICATION AND TIME ENTRIES THERETO (.2); |
| | | | | | 0.10 | F | 2 | REVIEW REVISED JUNE TIME ENTRIES (.1); |
| | | | | | 0.10 | F | 3 | DISCUSSION WITH M. MCGUIRE RE: SAME (.1); |
| | | | | | 0.20 | F | 4 | EMAILS WITH H. LAMB RE: SAME (.2); |
| | | | | | 0.30 | F | 5 | DRAFT/REVISE NOTICE OF CORRECTED EX. A (JULY TIME ENTRIES) TO SAME (.3); |
| | | | | | 0.30 | F | 6 | FILE AND COORDINATE SERVICE OF SAME (.3); |
| | | | | | 0.10 | F | 7 | FOLLOW-UP EMAIL TO H. LAMB RE: SAME (.1) |
| 09/13/12 Thu | Panchak, F 15638/154 | 0.20 | 0.20 | 46.00 | 0.10 | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>REVIEW NOTICES OF DAVIS WRIGHT FEE APPLICATIONS RE: MARCH (.1) |
| | | | | | 0.10 | F | 2 | AND 6TH INTERIM (.1); UPDATE CRITICAL DATES |
| 09/13/12 Thu | Panchak, F 15638/155 | 0.20 | 0.20 | 46.00 | 0.10 | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>REVIEW NOTICES OF LAZARD FRERES MONTHLY FEE APPLICATIONS RE: 42ND (.1) |
| | | | | | 0.10 | F | 2 | AND 43RD (.1); UPDATE CRITICAL DATES |
| 09/13/12 Thu | Panchak, F 15638/156 | 0.10 | 0.10 | 23.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>REVIEW NOTICE OF SEYFARTH SHAW 34TH MONTHLY FEE APPLICATION: UPDATE CRITICAL DATES |
| 09/13/12 Thu | Panchak, F 15638/456 | 0.20 | 0.20 | 46.00 | 0.10 | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>PREPARE AFFIDAVIT OF SERVICE RE: NOTICE OF CORRECTED EXHIBIT A TO CHADBOURNE'S 43RD MONTHLY FEE APPLICATION (.1); |
| | | | | | 0.10 | F | 2 | FILE SAME (.1) |
| 09/14/12 Fri | Panchak, F 15638/163 | 0.30 | 0.30 | 69.00 | 0.10 | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>REVIEW NOTICE OF HEARING RE: 11TH INTERIM FEE APPLICATIONS (.1); |
| | | | | | 0.10 | F | 2 | EMAIL TO J. WARSAVSKY (.1) |
| | | | | | 0.10 | F | 3 | AND A. LEUNG (.1) RE: SAME |
| 09/17/12 Mon | Brown, K 15638/188 | 0.20 | 0.20 | 65.00 | 0.10 | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>REVIEW AND EXECUTE CERTIFICATE OF NO OBJECTION FOR ALIXPARTNERS 43RD MONTHLY FEE APP (.1); |
| | | | | | 0.10 | F | 2 | DISCUSSION WITH F. PANCHAK RE: FILING SAME (.1) |
| 09/17/12 Mon | Brown, K 15638/189 | 0.20 | 0.20 | 65.00 | 0.10 | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>REVIEW AND EXECUTE CERTIFICATE OF NO OBJECTION FOR CHADBOURNE'S 43RD MONTHLY FEE APP (.1); |
| | | | | | 0.10 | F | 2 | DISCUSSION WITH F. PANCHAK RE: FILING SAME (.1) |
| 09/17/12 Mon | Panchak, F 15638/172 | 0.70 | 0.70 | 161.00 | 0.10 | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>EMAIL WITH A. LEUNG RE: RESPONSES TO ALIXPARTNERS' 43RD MONTHLY FEE APPLICATION (.1); |
| | | | | | 0.20 | F | 2 | DRAFT/REVISE CERTIFICATE OF NO OBJECTION RE: SAME (.2); |
| | | | | | 0.20 | F | 3 | FILE AND COORDINATE SERVICE OF SAME (.2); |
| | | | | | 0.10 | F | 4 | FOLLOW-UP EMAIL TO A. LEUNG RE: SAME (.1); |
| | | | | | 0.10 | F | 5 | DISCUSSION WITH K. BROWN RE: FILING SAME (.1) |

~  See the last page of exhibit for explanation

EXHIBIT H
OTHER FIRMS' RETENTION/COMPENSATION
Landis Rath & Cobb LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|---|-------------|
| 09/17/12 Mon | Panchak, F 15638/173 | 0.70 | 0.70 | 161.00 | 0.10 0.20 0.20 0.10 0.10 | F F F F F | 1 2 3 4 5 | MATTER NAME: Tribune Company, et al. Bankruptcy EMAIL WITH H. LAMB RE: RESPONSES TO CHADBOURNE'S 43RD MONTHLY FEE APPLICATION (.1); DRAFT/REVISE CERTIFICATE OF NO OBJECTION RE: SAME (.2); FILE AND COORDINATE SERVICE OF SAME (.2); FOLLOW-UP EMAIL TO H. LAMB RE: SAME (.1); DISCUSSION WITH K. BROWN RE: FILING SAME (.1) |
| 09/17/12 Mon | Panchak, F 15638/179 | 0.10 | 0.10 | 23.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy BRIEFLY REVIEW ROSENBERG SUPPLEMENTAL DECLARATION RE: PAUL WEISS RETENTION |
| 09/17/12 Mon | Panchak, F 15638/180 | 0.10 | 0.10 | 23.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy REVIEW NOTICE OF MCDERMOTT WILL JUNE FEE APPLICATION: UPDATE CRITICAL DATES |
| 09/20/12 Thu | Panchak, F 15638/224 | 0.20 | 0.20 | 46.00 | 0.10 0.10 | F F | 1 2 | MATTER NAME: Tribune Company, et al. Bankruptcy REVIEW NOTICES OF DAVIS WRIGHT MONTHLY FEE APPLICATIONS: RE: APRIL (.1) AND MAY (.1): UPDATE CRITICAL DATES |
| 09/20/12 Thu | Panchak, F 15638/225 | 0.10 | 0.10 | 23.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy REVIEW NOTICE OF SIDLEY AUSTIN 43RD MONTHLY FEE APPLICATION: UPDATE CRITICAL DATES |
| 09/20/12 Thu | Panchak, F 15638/226 | 0.10 | 0.10 | 23.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy REVIEW INTRALINKS POSTING RE: CHADBOURNE'S DRAFT SIXTH SUPPLEMENTAL AFFIDAVIT REGARDING RETENTION |
| 09/20/12 Thu | Panchak, F 15638/230 | 0.20 | 0.20 | 46.00 | 0.10 0.10 | F F | 1 2 | MATTER NAME: Tribune Company, et al. Bankruptcy PREPARE SINGLE AFFIDAVIT OF SERVICE RE: CERTIFICATE OF NO OBJECTION REGARDING 43RD MONTHLY FEE APPLICATIONS OF CHADBOURNE AND ALIXPARTNERS (.1); FILE SAME (.1) |
| 09/21/12 Fri | Brown, K 15638/247 | 0.20 | 0.20 | 65.00 | 0.10 0.10 | F F | 1 2 | MATTER NAME: Tribune Company, et al. Bankruptcy REVIEW AND EXECUTE CERTIFICATE OF NO OBJECTION FOR MOELIS' 43RD MONTHLY FEE APP (.1); DISCUSSIONS WITH F. PANCHAK RE: FILING SAME (.1) |
| 09/21/12 Fri | Panchak, F 15638/240 | 0.10 | 0.10 | 23.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy REVIEW NOTICE OF ALVAREZ MARSAL 44TH MONTHLY FEE APPLICATION: UPDATE CRITICAL DATES |
| 09/21/12 Fri | Panchak, F 15638/241 | 0.80 | 0.80 | 184.00 | 0.10 0.10 0.10 0.30 0.10 0.10 | F F F F F F | 1 2 3 4 5 6 | MATTER NAME: Tribune Company, et al. Bankruptcy EMAILS WITH J. WARSAVSKY RE: RESPONSES TO MOELIS 43RD MONTHLY FEE APPLICATION (.1); DRAFT CERTIFICATE OF NO OBJECTION RE: SAME (.1); DRAFT AFFIDAVIT OF SERVICE RE: SAME (.1); FILE AND COORDINATE SERVICE OF SAME (.3); FOLLOW-UP EMAIL TO J. WARSAVSKY RE: SAME (.1); DISCUSSION WITH K. BROWN RE: FILING OF SAME (.1) |

~ See the last page of exhibit for explanation

EXHIBIT H
OTHER FIRMS' RETENTION/COMPENSATION
Landis Rath & Cobb LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 09/24/12 Mon | Brown, K 15638/281 | 0.20 | 0.20 | 65.00 | | F | 1 | *MATTER NAME: Tribune Company, et al. Bankruptcy*<br>EMAIL WITH R. BUTCHER, M. MCGUIRE, L. ELLIS AND F. PANCHAK RE: FILING OF CHADBOURNE'S 6TH SUPPLEMENTAL AFFIDAVIT IN SUPPORT OF RETENTION |
| 09/24/12 Mon | Ellis, J 15638/269 | 0.10 | 0.10 | 35.00 | | F | 1 | *MATTER NAME: Tribune Company, et al. Bankruptcy*<br>EMAILS FROM BROWN RE: CHADBOURNE 6TH SUPPLEMENTAL AFFIDAVIT IN SUPPORT OF RETENTION |
| 09/24/12 Mon | Panchak, F 15638/260 | 0.10 | 0.10 | 23.00 | | F | 1 | *MATTER NAME: Tribune Company, et al. Bankruptcy*<br>EMAILS WITH H. LAMB RE: CHADBOURNE'S 44TH MONTHLY FEE APPLICATION |
| 09/24/12 Mon | Panchak, F 15638/262 | 0.10 | 0.10 | 23.00 | | F | 1 | *MATTER NAME: Tribune Company, et al. Bankruptcy*<br>REVIEW K. STICKLES EMAIL RE: 12TH INTERIM FEE HEARING |
| 09/25/12 Tue | Brown, K 15638/282 | 0.10 | 0.10 | 32.50 | | F | 1 | *MATTER NAME: Tribune Company, et al. Bankruptcy*<br>REVIEW EMAIL FROM F. PANCHAK RE: FILING OF CHADBOURNE'S 6TH SUPPLEMENTAL AFFIDAVIT IN SUPPORT OF RETENTION |
| 09/25/12 Tue | Brown, K 15638/284 | 0.50 | 0.50 | 162.50 | 0.10<br>0.20<br>0.10<br>0.10 | F<br>F<br>F<br>F | 1<br>2<br>3<br>4 | *MATTER NAME: Tribune Company, et al. Bankruptcy*<br>REVIEW EMAIL FROM F. PANCHAK RE: FILING OF ALIXPARTNERS 44TH MONTHLY FEE APP (.1);<br>REVIEW ALIXPARTNERS 44TH MONTHLY FEE APP (.2);<br>REVIEW AND EXECUTE THE NOTICE RE: SAME (.1);<br>DISCUSSION WITH F. PANCHAK RE: FILING SAME (.1) |
| 09/25/12 Tue | Ellis, J 15638/270 | 0.50 | 0.50 | 175.00 | 0.20<br>0.10<br>0.10<br>0.10 | F<br>F<br>F<br>F | 1<br>2<br>3<br>4 | *MATTER NAME: Tribune Company, et al. Bankruptcy*<br>REVIEW CHADBOURNE 6TH SUPPLEMENTAL AFFIDAVIT IN SUPPORT OF RETENTION (.2);<br>CONFER WITH BUTCHER (.1)<br>AND PANCHAK (.1) RE: FILING OF SAME;<br>DISCUSSION WITH F. PANCHAK RE: SAME (.1) |
| 09/25/12 Tue | Panchak, F 15638/273 | 1.00 | 1.00 | 230.00 | 0.10<br>0.10<br>0.20<br>0.10<br>0.20<br>0.10<br>0.10<br>0.10 | F<br>F<br>F<br>F<br>F<br>F<br>F<br>F | 1<br>2<br>3<br>4<br>5<br>6<br>7<br>8 | *MATTER NAME: Tribune Company, et al. Bankruptcy*<br>REVIEW D. BAVA (.1)<br>AND K. BROWN (.1) EMAILS RE: LEMAY SIXTH SUPPLEMENTAL AFFIDAVIT IN CONNECTION WITH CHADBOURNE RETENTION;<br>DISCUSSIONS WITH L. ELLIS RE: SAME (.2);<br>REVIEW SUPPLEMENTAL AFFIDAVIT (.1);<br>FILE AND COORDINATE SERVICE OF SAME (.2);<br>FOLLOW-UP EMAIL TO CHADBOURNE AND MCGUIRE, BUTCHER, BROWN AND ELLIS RE: SAME (.1);<br>PREPARE AFFIDAVIT OF SERVICE RE: SAME (.1);<br>FILE AFFIDAVIT OF SERVICE (.1) |
| 09/25/12 Tue | Panchak, F 15638/279 | 0.90 | 0.90 | 207.00 | 0.10<br>0.10<br>0.10<br>0.10<br>0.40<br>0.10 | F<br>F<br>F<br>F<br>F<br>F | 1<br>2<br>3<br>4<br>5<br>6 | *MATTER NAME: Tribune Company, et al. Bankruptcy*<br>EMAILS WITH A. LEUNG RE: ALIXPARTNERS 44TH MONTHLY FEE APPLICATION (.1);<br>REVIEW SAME IN PREPARATION OF FILING (.1);<br>DRAFT NOTICE RE: SAME (.1);<br>PREPARE AFFIDAVIT OF SERVICE RE: SAME (.1);<br>FILE AND COORDINATE SERVICE OF SAME (.4);<br>FOLLOW-UP EMAIL TO A. LEUNG RE: SAME (.1) |

~ See the last page of exhibit for explanation

EXHIBIT H

OTHER FIRMS' RETENTION/COMPENSATION

Landis Rath & Cobb LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|------|------|------|------|------|------|------|------|
| 09/25/12 Tue | Panchak, F 15638/457 | 1.00 | 1.00 | 230.00 | 0.10 | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>EMAILS WITH H. LAMB RE: CHADBOURNE 44TH MONTHLY FEE APPLICATION (.1); |
| | | | | | 0.10 | F | 2 | REVIEW SAME IN PREPARATION OF FILING (.1); |
| | | | | | 0.10 | F | 3 | DRAFT NOTICE RE: SAME (.1); |
| | | | | | 0.10 | F | 4 | DRAFT AFFIDAVIT OF SERVICE RE: SAME (.1); |
| | | | | | 0.50 | F | 5 | FILE AND COORDINATE SERVICE OF SAME (.5); |
| | | | | | 0.10 | F | 6 | FOLLOW-UP EMAIL TO H. LAMB RE: SAME (.1) |
| 09/26/12 Wed | Brown, K 15638/311 | 0.20 | 0.20 | 65.00 | 0.10 | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>REVIEW AND EXECUTE CERTIFICATE OF NO OBJECTION FOR ZS' 36TH MONTHLY FEE APP (.1); |
| | | | | | 0.10 | F | 2 | DISCUSSION WITH F. PANCHAK RE: FILING SAME (.1) |
| 09/26/12 Wed | Panchak, F 15638/300 | 0.20 | 0.20 | 46.00 | 0.10 | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>EMAILS WITH ZUCKERMAN RE: RESPONSES TO ZUCKERMAN 36TH MONTHLY FEE APPLICATION (.1); |
| | | | | | 0.10 | F | 2 | DRAFT CERTIFICATE OF NO OBJECTION RE: SAME (.1) |
| 09/26/12 Wed | Panchak, F 15638/303 | 0.20 | 0.20 | 46.00 | 0.10 | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>REVIEW NOTICE OF SNR DENTON MONTHLY FEE APPLICATIONS; UPDATE CRITICAL DATES RE: 8TH (.1); |
| | | | | | 0.10 | F | 2 | AND 9TH (.1) |
| 09/26/12 Wed | Panchak, F 15638/471 | 0.10 | 0.10 | 23.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>DISCUSSION WITH K. BROWN RE: FILING OF CERTIFICATE OF NO OBJECTION FOR ZS' 36TH MONTHLY FEE APP |
| 09/27/12 Thu | Brown, K 15638/319 | 0.10 | 0.10 | 32.50 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>BRIEF DISCUSSION WITH F. PANCHAK RE: STATUS OF ZUCKERMAN'S 37TH MONTHLY FEE APP |
| 09/27/12 Thu | Cobb, R 15638/370 | 1.90 | 1.90 | 1,216.00 | 0.40 | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>EMAILS WI SOTTILE RE: RETENTION ISSUE WI KCC AND MDL SETTLEMENT PROCESS PROPOSED BY NOTEHOLDERS(.4); |
| | | | | | 0.30 | F | 2 | CONF WI LANDIS RE: KCC RETENTION AS SETTLEMENT CLERK (.3); |
| | | | | | 0.90 | F | 3 | REVIEW 363 AND 327 AND ADDITIONAL RESEARCH TO PROVIDE SOTTILE AND GOLDFARB ADVICE ON KCC RETENTION(.9); |
| | | | | | 0.30 | F | 4 | EMAIL WITH GOLDFARB RE: KCC RETENTION AGREEMENT ISSUES(.3) |
| 09/27/12 Thu | Panchak, F 15638/318 | 0.60 | 0.60 | 138.00 | 0.10 | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>CALL WITH A. GOLDFARB RE: 37TH MONTHLY FEE APPLICATION AND CERTIFICATE OF NO OBJECTION TO 36TH MONTHLY FEE APPLICATION (.1); |
| | | | | | 0.10 | F | 2 | BRIEF DISCUSSION WITH K. BROWN RE: STATUS OF ZUCKERMAN'S 37TH MONTHLY FEE APP (.1); |
| | | | | | 0.30 | F | 3 | FILE AND COORDINATE SERVICE OF CERTIFICATE OF NO OBJECTION FOR 36TH MONTHLY FEE APP. (.3); |
| | | | | | 0.10 | F | 4 | FOLLOW-UP EMAIL TO A. GOLDFARB RE: SAME (.1) |
| 09/27/12 Thu | Panchak, F 15638/327 | 0.20 | 0.20 | 46.00 | 0.10 | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>PREPARE SINGLE AFFIDAVIT OF SERVICE RE: CERTIFICATE OF NO OBJECTION TO LRC 43RD AND ZUCKERMAN 36TH MONTHLY FEE APPLICATIONS (.1); |
| | | | | | 0.10 | F | 2 | FILE SAME (.1) |
| 09/28/12 Fri | Adams, C 15638/348 | 0.30 | 0.30 | 63.00 | 0.10 | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>DISCUSSION W/F. PANCHAK RE: MOELIS 44TH MONTHLY FEE APPLICATION (.1); |
| | | | | | 0.20 | F | 2 | FILE SAME (.2) |

~  See the last page of exhibit for explanation

EXHIBIT H
OTHER FIRMS' RETENTION/COMPENSATION
Landis Rath & Cobb LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|---|-------------|
| 09/28/12 Fri | Brown, K 15638/335 | 0.20 | 0.20 | 65.00 | 0.10 0.10 | F F | 1 2 | MATTER NAME: Tribune Company, et al. Bankruptcy DISCUSSION WITH F. PANCHAK RE: STATUS OF MOELIS 44TH AND ZUCKERMAN 37TH MONTHLY FEE APPS (.1); REVIEW EMAIL FROM F. PANCHAK RE: MOELIS 44TH MONTHLY FEE APP (.1) |
| 09/28/12 Fri | Brown, K 15638/345 | 0.40 | 0.40 | 130.00 | 0.10 0.20 0.10 | F F F | 1 2 3 | MATTER NAME: Tribune Company, et al. Bankruptcy REVIEW AND EXECUTE NOTICE OF MOELIS 44TH MONTHLY FEE APP (.1); REVIEW MOELIS 44TH MONTHLY FEE APP (.2); DISCUSSION WITH F. PANCHAK RE: FILING SAME (.1) |
| 09/28/12 Fri | Brown, K 15638/351 | 0.50 | 0.50 | 162.50 | 0.10 0.20 0.10 0.10 | F F F F | 1 2 3 4 | MATTER NAME: Tribune Company, et al. Bankruptcy REVIEW EMAIL FROM F. PANCHAK RE: FILING ZS' 37TH MONTHLY FEE APP (.1); REVIEW SAME (.2); REVIEW AND EXECUTE NOTICE RE: SAME (.1); DISCUSSION WITH F. PANCHAK RE: ISSUE WITH SAME AND FILING SAME (.1) |
| 09/28/12 Fri | Panchak, F 15638/336 | 0.30 | 0.30 | 69.00 | 0.10 0.10 0.10 | F F F | 1 2 3 | MATTER NAME: Tribune Company, et al. Bankruptcy REVIEW NOTICES OF SEITZ MONTHLY FEE APPLICATIONS RE: 12TH (.1) AND 13TH (.1) AND SEITZ 15TH INTERIM FEE APPLICATIONS (.1): UPDATE CRITICAL DATES |
| 09/28/12 Fri | Panchak, F 15638/337 | 0.10 | 0.10 | 23.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy REVIEW OGLETREE APPLICATION FOR COMPENSATION FOR MAY TO AUGUST: UPDATE CRITICAL DATES |
| 09/28/12 Fri | Panchak, F 15638/339 | 0.70 | 0.70 | 161.00 | 0.10 0.10 0.10 0.10 0.10 0.10 0.10 | F F F F F F F | 1 2 3 4 5 6 7 | MATTER NAME: Tribune Company, et al. Bankruptcy EMAILS WITH J. WARSAVSKY AND K. BROWN RE: MOELIS 44TH MONTHLY FEE APPLICATION (.1); REVIEW SAME IN PREPARATION OF FILING (.1); DISCUSSION WITH K. BROWN RE: FILING OF MOELIS 44TH MONTHLY FEE APPLN (.1); DRAFT NOTICE RE: SAME (.1); DISCUSSIONS WITH C. ADAMS RE: SAME (.1); REVIEW AS-FILED APPLICATION: UPDATE CRITICAL DATES (.1); FOLLOW-UP EMAIL TO J. WARSAVSKY RE: SAME (.1) |
| 09/28/12 Fri | Panchak, F 15638/349 | 0.90 | 0.90 | 207.00 | 0.10 0.10 0.10 0.10 0.40 0.10 | F F F F F F | 1 2 3 4 5 6 | MATTER NAME: Tribune Company, et al. Bankruptcy EMAILS WITH A. GOLDFARB RE: ZUCKERMAN'S 37TH MONTHLY FEE APPLICATION (.1); REVIEW SAME IN PREPARATION OF FILING (.1); DRAFT NOTICE RE: SAME (.1); DISCUSSION WITH K. BROWN RE: ISSUE WITH FILING OF SAME (.1); FILE AND COORDINATE SERVICE OF SAME (.4); FOLLOW-UP EMAIL TO A. GOLDFARB RE: SAME (.1) |
| 09/29/12 Sat | Panchak, F 15638/355 | 0.10 | 0.10 | 23.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy REVIEW NOTICE OF STUART MAUE AUGUST FEE APPLICATION: UPDATE CRITICAL DATES |
| 09/29/12 Sat | Panchak, F 15638/358 | 0.10 | 0.10 | 23.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy PREPARE SINGLE AFFIDAVIT OF SERVICE RE: MOELIS 44TH, LRC 44TH AND ZUCKERMAN 37TH MONTHLY FEE APPLICATIONS |

~  See the last page of exhibit for explanation

EXHIBIT H
OTHER FIRMS' RETENTION/COMPENSATION
Landis Rath & Cobb LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|----------------|-------------|-------|------|------------|---|---|-------------|
| | | | | | | | | MATTER NAME: Tribune Company, et al. Bankruptcy |
| 10/01/12 | Dellose, A | 0.20 | 0.20 | 40.00 | 0.10 | F | 1 | REVIEW SNR DENTON US LLP 10TH MONTHLY FEE APPLICATION (0.1): |
| Mon | 15748/20 | | | | 0.10 | F | 2 | UPDATE CRITICAL DATES (0.1) |
| | | | | | | | | MATTER NAME: Tribune Company, et al. Bankruptcy |
| 10/02/12 | Brown, K | 0.10 | 0.10 | 32.50 | | F | 1 | BRIEF DISCUSSION WITH A. DELLOSE RE: 11TH OMNI INTERIM FEE ORDER |
| Tue | 15748/36 | | | | | | | |
| | | | | | | | | MATTER NAME: Tribune Company, et al. Bankruptcy |
| 10/02/12 | Dellose, A | 0.20 | 0.20 | 40.00 | 0.10 | F | 1 | REVIEW REED SMITHS 43RD MONTHLY FEE APPLICATION (0.1): |
| Tue | 15748/28 | | | | 0.10 | F | 2 | CALENDAR CRITICAL DATES FOR SAME (0.1) |
| | | | | | | | | MATTER NAME: Tribune Company, et al. Bankruptcy |
| 10/03/12 | Brown, K | 1.00 | 1.00 | 325.00 | 0.20 | F | 1 | EMAIL WITH M. MCGUIRE RE: STATUS OF ZS' 6TH AND 7TH INTERIM FEES AND SUPPLEMENTAL APP RE: SAME (.2); |
| Wed | 15748/44 | | | | 0.40 | F | 2 | RESEARCH ISSUES RELATED TO SAME (.4); |
| | | | | | 0.10 | F | 3 | DISCUSSION WITH M. MCGUIRE RE: SAME (.1); |
| | | | | | 0.30 | F | 4 | SUMMARIZE FINDINGS RE: SAME (.3) |
| | | | | | | | | MATTER NAME: Tribune Company, et al. Bankruptcy |
| 10/04/12 | Brown, K | 0.60 | 0.60 | 195.00 | 0.20 | F | 1 | REVIEW AND REVISE MOELIS 15TH INTERIM FEE APP (.2); |
| Thu | 15748/68 | | | | 0.10 | F | 2 | REVIEW AND REVISE NOTICE RE: SAME (.1); |
| | | | | | 0.20 | F | 3 | DISCUSSIONS WITH A. DELLOSE RE: REVISION TO SAME AND FILING SAME (.2); |
| | | | | | 0.10 | F | 4 | REVIEW AS-FILED VERSION OF SAME (.1) |
| | | | | | | | | MATTER NAME: Tribune Company, et al. Bankruptcy |
| 10/04/12 | Dellose, A | 0.50 | 0.50 | 100.00 | 0.20 | F | 1 | REVIEW DOW LOHNES PLLC & LAZARD FRERES & CO. LLC FEE APPLICATIONS (0.2): |
| Thu | 15748/64 | | | | 0.10 | F | 2 | UPDATE CRITICAL DATES (0.1); |
| | | | | | 0.20 | F | 3 | REVIEW ALIXPARTNERS WEEKLY REPORT (0.2) |
| | | | | | | | | MATTER NAME: Tribune Company, et al. Bankruptcy |
| 10/04/12 | Dellose, A | 0.80 | 0.80 | 160.00 | 0.20 | F | 1 | DRAFT NOTICE FOR MOELIS'S 15TH INTERIM FEE APPLICATION (0.2): |
| Thu | 15748/69 | | | | 0.20 | F | 2 | DISCUSSIONS WITH K. BROWN REGARDING SAME AND TIMING OF FILING (0.2); |
| | | | | | 0.30 | F | 3 | FILE SAME (0.3); |
| | | | | | 0.10 | F | 4 | UPDATE CRITICAL DATES WITH OBJECTION DEADLINE (0.1) |
| | | | | | | | | MATTER NAME: Tribune Company, et al. Bankruptcy |
| 10/05/12 | Brown, K | 0.40 | 0.40 | 130.00 | | F | 1 | EMAILS WITH A. GOLDFARB AND M. MCGUIRE RE: ISSUE WITH NOTICE OF ZUCKERMAN'S 37TH FEE APP |
| Fri | 15748/85 | | | | | | | |
| | | | | | | | | MATTER NAME: Tribune Company, et al. Bankruptcy |
| 10/08/12 | Brown, K | 0.50 | 0.50 | 162.50 | 0.20 | F | 1 | DISCUSSIONS WITH A. DELLOSE RE: DRAFTING AND FILING OF AMENDED NOTICE RE: ZUCKERMAN'S 37TH MONTHLY FEE APP (.2); |
| Mon | 15748/86 | | | | 0.10 | F | 2 | REVIEW AND REVISE SAME (.1); |
| | | | | | 0.10 | F | 3 | REVIEW FINALIZED VERSION AND EXECUTE SAME (.1); |
| | | | | | 0.10 | F | 4 | REVIEW AS-FILED VERSION OF SAME (.1) |
| | | | | | | | | MATTER NAME: Tribune Company, et al. Bankruptcy |
| 10/11/12 | Brown, K | 0.30 | 0.30 | 97.50 | 0.10 | F | 1 | DISCUSSIONS WITH A. DELLOSE RE: 6TH SUPPLEMENTAL DECLARATION IN SUPPORT OF ALIXPARTNERS RETENTION (.1); |
| Thu | 15748/133 | | | | 0.10 | F | 2 | REVIEW 6TH SUPPLEMENTAL DECLARATION IN SUPPORT OF ALIXPARTNERS RETENTION (.1); |
| | | | | | 0.10 | F | 3 | EMAILS WITH A. DELLOSE AND M. MCGUIRE RE: FILING OF SAME (.1) |

~ See the last page of exhibit for explanation

EXHIBIT H

OTHER FIRMS' RETENTION/COMPENSATION

Landis Rath & Cobb LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|----------------|-------------|-------|------|------------|---|---|-------------|
| 10/12/12 Fri | Brown, K 15748/144 | 0.30 | 0.30 | 97.50 | 0.10 0.10 0.10 | F F F | 1 2 3 | MATTER NAME: Tribune Company, et al. Bankruptcy REVIEW CHADBOURNE'S 15TH INTERIM FEE APP (.1); REVIEW AND EXECUTE NOTICE FOR SAME (.1); DISCUSSION WITH A. DELLOSE RE: FILING SAME (.1) |
| 10/12/12 Fri | Brown, K 15748/163 | 0.10 | 0.10 | 32.50 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy EMAIL WITH A. DELLOSE RE: 11/7 INTERIM FEE HEARING |
| 10/15/12 Mon | Brown, K 15748/162 | 0.30 | 0.30 | 97.50 | 0.10 0.10 0.10 | F F F | 1 2 3 | MATTER NAME: Tribune Company, et al. Bankruptcy REVIEW EMAILS FROM A. DELLOSE AND ZS RE: FILING OF ZS 12TH INTERIM (.1); EMAIL WITH A. DELLOSE RE: FILING OF SAME AND CP 15TH INTERIM (.1); REVIEW DOCKET TO CONFIRM FILING OF SAME (.1) |
| 10/15/12 Mon | Dellose, A 15748/154 | 1.50 | 1.50 | 300.00 | 0.70 0.70 0.10 | F F F | 1 2 3 | MATTER NAME: Tribune Company, et al. Bankruptcy DRAFT NOTICES FOR ALIXPARTNERS 15TH INTERIM FEE APPLICATION, CHADBOURNE'S 15TH INTERIM FEE APPLICATION AND ZUCKERMAN'S 12TH INTERIM FEE APPLICATION (0.7); FILE SAME (.7); EMAIL WITH K. BROWN RE: SAME (.1) |
| 10/17/12 Wed | Brown, K 15748/191 | 0.20 | 0.20 | 65.00 | 0.10 0.10 | F F | 1 2 | MATTER NAME: Tribune Company, et al. Bankruptcy REVIEW AND EXECUTE CERTIFICATE OF NO OBJECTION FOR CHADBOURNE'S 44TH MONTHLY FEE APP (.1); DISCUSSIONS WITH A. DELLOSE RE: REVISION TO AND FILING OF SAME (.1) |
| 10/17/12 Wed | Brown, K 15748/192 | 0.20 | 0.20 | 65.00 | 0.10 0.10 | F F | 1 2 | MATTER NAME: Tribune Company, et al. Bankruptcy REVIEW AND EXECUTE CERTIFICATE OF NO OBJECTION FOR ALIXPARTNER'S 44TH MONTHLY FEE APP (.1); DISCUSSIONS WITH A. DELLOSE RE: CONFIRMATION FROM ALIXPARTNERS AND FILING OF SAME (.1) |
| 10/17/12 Wed | Dellose, A 15748/194 | 0.50 | 0.50 | 100.00 | 0.30 0.10 0.10 | F F F | 1 2 3 | MATTER NAME: Tribune Company, et al. Bankruptcy DRAFT CHADBOURNE'S CNO'S FOR 44TH MONTHLY FEE APPLICATIONS (0.3); DISCUSSIONS WITH K. BROWN REGARDING SAME (0.1); E-MAILS WITH H. LAMB FROM CHADBOURNE RE: SAME (0.1) |
| 10/17/12 Wed | Dellose, A 15748/417 | 0.60 | 0.60 | 120.00 | 0.30 0.10 0.10 0.10 | F F F F | 1 2 3 4 | MATTER NAME: Tribune Company, et al. Bankruptcy DRAFT ALIXPARTNERS CNO'S FOR 44TH MONTHLY FEE APPLICATIONS (0.3); DISCUSSIONS WITH K. BROWN REGARDING SAME (0.1); E-MAIL WITH A. LEUNG FROM ALIXPARTNERS REGARDING SAME (0.1); E-MAIL WITH A. LEUNG REGARDING OBJECTION RESPONSES TO SAME (0.1) |
| 10/23/12 Tue | Brown, K 15748/260 | 0.20 | 0.20 | 65.00 | 0.10 0.10 | F F | 1 2 | MATTER NAME: Tribune Company, et al. Bankruptcy REVIEW AND EXECUTE CERTIFICATE OF NO OBJECTION FOR MOELIS' 44TH MONTHLY FEE APP (.1); DISCUSSION WITH A. DELLOSE RE: SAME AND FILING OF SAME (.1) |
| 10/23/12 Tue | Brown, K 15748/261 | 0.30 | 0.30 | 97.50 | 0.20 0.10 | F F | 1 2 | MATTER NAME: Tribune Company, et al. Bankruptcy DISCUSSIONS WITH A. DELLOSE RE: STATUS AND FILING OF CERTIFICATE OF NO OBJECTION FOR ZUCKERMAN'S 37TH MONTHLY FEE APP (.2); REVIEW AND EXECUTE CERTIFICATE OF NO OBJECTION FOR SAME (.1) |

~  See the last page of exhibit for explanation

EXHIBIT H
OTHER FIRMS' RETENTION/COMPENSATION
Landis Rath & Cobb LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|---|-------------|
| 10/23/12 Tue | Dellose, A 15748/275 | 0.60 | 0.60 | 120.00 | 0.10 | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>E-MAILS WITH ANDREW GOLDFARD REGARDING ZUCKERMAN'S CERTIFICATE OF NO OBJECTION FOR 37TH MONTHLY FEE APPLICATION (0.1); |
| | | | | | 0.30 | F | 2 | DRAFT AND FILE SAME (0.3); |
| | | | | | 0.20 | F | 3 | DISCUSSIONS WITH K. BROWN RE: SAME (.2) |
| 10/23/12 Tue | Dellose, A 15748/276 | 0.60 | 0.60 | 120.00 | 0.10 | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>E-MAILS WITH JASON WARSAVSKY REGARDING MOELIS'S CERTIFICATE OF NO OBJECTION FOR 44TH MONTHLY FEE APPLICATION (0.1); |
| | | | | | 0.40 | F | 2 | DRAFT AND FILE SAME (0.4); |
| | | | | | 0.10 | F | 3 | DISCUSSION WITH K. BROWN RE: SAME (.1) |
| 10/25/12 Thu | Brown, K 15748/291 | 0.30 | 0.30 | 97.50 | 0.10 | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>REVIEW ALIXPARTNERS' 45TH MONTHLY FEE APP (.1); |
| | | | | | 0.10 | F | 2 | REVIEW AND EXECUTE NOTICE FOR SAME (.1); |
| | | | | | 0.10 | F | 3 | DISCUSSION WITH A. DELLOSE RE: FILING SAME (.1) |
| 10/25/12 Thu | Brown, K 15748/294 | 0.20 | 0.20 | 65.00 | 0.10 | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>EMAIL WITH J. GREEN AND A. DELLOSE RE: STATUS OF ZS'S 6TH AND 7TH INTERIM (.1); |
| | | | | | 0.10 | F | 2 | BRIEFLY RESEARCH RELATED ISSUES (.1) |
| 10/25/12 Thu | Cobb, R 15748/400 | 0.20 | 0.20 | 128.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>EMAIL WI GOLDFARB RE:PENDING ZUCKERMAN 6TH & 7TH INTERIM FEE APPLICATIONS |
| 10/25/12 Thu | Dellose, A 15748/292 | 1.00 | 1.00 | 200.00 | 0.10 | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>DRAFT NOTICE FOR ALIXPARTNERS 45TH MONTHLY FEE APPLICATION (0.1); |
| | | | | | 0.10 | F | 2 | DISCUSSION WITH K. BROWN REGARDING SAME (0.1); |
| | | | | | 0.40 | F | 3 | FILE SAME (0.4); |
| | | | | | 0.10 | F | 4 | REVIEW FEE AUDITOR REPORTS FOR: MECER 12TH INTERIM FEE APPLICATION (.1), |
| | | | | | 0.10 | F | 5 | CHADBOURNES 12TH INTERIM FEE APPLICATION (.1), |
| | | | | | 0.10 | F | 6 | JONES DAY 12TH INTERIM FEE APPLICATION (.1) |
| | | | | | 0.10 | F | 7 | AND REED SMITHS 12TH INTERIM FEE APPLICATION (0.1) |
| 10/25/12 Thu | Dellose, A 15748/297 | 0.20 | 0.20 | 40.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>E-MAIL WITH K. BROWN AND J. GREEN REGARDING ZUCKERMAN'S 6TH & 7TH INTERIM FEE APPLICATIONS |
| 10/25/12 Thu | Green, J 15748/295 | 0.30 | 0.30 | 126.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>E-MAIL WITH R. COBB AND A. GOLDFARB REGARDING STATUS OF ZUCKERMAN 6TH AND 7TH INTERIM FEE APPLICATIONS. |
| 10/26/12 Fri | Brown, K 15748/316 | 0.30 | 0.30 | 97.50 | 0.10 | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>REVIEW AND EXECUTE NOTICE FOR MOELIS 45TH MONTHLY FEE APP (.1); |
| | | | | | 0.10 | F | 2 | REVIEW MOELIS' 45TH MONTHLY FEE APP FOR FILING (.1); |
| | | | | | 0.10 | F | 3 | DISCUSSION WITH A. DELLOSE RE: FILING SAME (.1) |
| 10/26/12 Fri | Brown, K 15748/317 | 0.10 | 0.10 | 32.50 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>DISCUSSION WITH A. DELLOSE RE: STATUS OF CHADBOURNE'S 45TH MONTHLY FEE APP |

~ See the last page of exhibit for explanation

EXHIBIT H
OTHER FIRMS' RETENTION/COMPENSATION
Landis Rath & Cobb LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| 10/26/12 Fri | Dellose, A 15748/360 | 0.20 | 0.20 | 40.00 | 0.10 0.10 | F F | MATTER NAME: Tribune Company, et al. Bankruptcy 1 E-MAILS WITH H. LAMB REGARDING CHADBOURNE'S 45TH MONTHLY FEE APP (.1); 2 DISCUSSIONS WITH K. BROWN RE: SAME (.1) |
| 10/26/12 Fri | Landis, A 15748/318 | 0.30 | 0.30 | 216.00 | | F | MATTER NAME: Tribune Company, et al. Bankruptcy 1 EMAILS TO AND FROM GOLDFARB, SOTTILE, BUSH RE: ZS FEE APPLICATIONS |
| 10/26/12 Fri | Rath, D 15748/310 | 0.50 | 0.50 | 320.00 | 0.20 0.30 | F F | MATTER NAME: Tribune Company, et al. Bankruptcy 1 REVIEW FEE APPLICATION SCHEDULING CONFERENCE WITH GOLDFARB(.2); 2 EMAILS WITH LANDIS AND BUSH RE: EXPERT FEE PAYMENT(.3) |
| 10/31/12 Wed | Brown, K 15748/339 | 0.40 | 0.40 | 130.00 | 0.20 0.10 0.10 | F F F | MATTER NAME: Tribune Company, et al. Bankruptcy 1 REVIEW CHADBOURNE'S 45TH MONTHLY FEE APP (.2); 2 REVIEW, REVISE AND EXECUTE NOTICE FOR SAME (.1); 3 DISCUSSION WITH A. DELLOSE RE: REVISIONS TO NOTICE AND FILING OF APP (.1) |
| 10/31/12 Wed | Dellose, A 15748/355 | 0.90 | 0.90 | 180.00 | 0.20 0.10 0.50 0.10 | F F F F | MATTER NAME: Tribune Company, et al. Bankruptcy 1 E-MAILS WITH H. LAMB REGARDING CHADBOURNE'S 45TH MONTHLY FEE APP (0.2); 2 DISCUSSIONS WITH K. BROWN REGARDING SAME (0.1); 3 FILE SAME (0.5); 4 FOLLOWUP E-MAIL WITH H. LAMB REGARDING SAME(0.1) |
| 11/04/12 Sun | Panchak, F 15837/36 | 0.10 | 0.10 | 23.00 | | F | MATTER NAME: Tribune Company, et al. Bankruptcy 1 REVIEW NOTICE OF LOEB & LOEB APPLICATION FOR COMPENSATION: UPDATE CRITICAL DATES |
| 11/05/12 Mon | Panchak, F 15837/55 | 0.10 | 0.10 | 23.00 | | F | MATTER NAME: Tribune Company, et al. Bankruptcy 1 DISCUSSION WITH K. BROWN RE: STATUS OF ZUCKERMAN'S 6TH & 7TH SUPPLEMENTAL INTERIM FEE APPLICATION |
| 11/06/12 Tue | Panchak, F 15837/66 | 0.10 | 0.10 | 23.00 | | F | MATTER NAME: Tribune Company, et al. Bankruptcy 1 REVIEW NOTICE OF DAVIS WRIGHT OCTOBER MONTHLY FEE APPLICATION: UPDATE CRITICAL DATES |
| 11/06/12 Tue | Panchak, F 15837/67 | 0.10 | 0.10 | 23.00 | | F | MATTER NAME: Tribune Company, et al. Bankruptcy 1 REVIEW NOTICE OF DAVIS WRIGHT OCTOBER 7TH QUARTERLY FEE APPLICATION: UPDATE CRITICAL DATES |
| 11/06/12 Tue | Panchak, F 15837/75 | 0.20 | 0.20 | 46.00 | 0.10 0.10 | F F | MATTER NAME: Tribune Company, et al. Bankruptcy 1 REVIEW K. BROWN EMAIL RE: STATUS OF ZUCKERMAN'S 6TH & 7TH INTERIM FEE APPLICATION (.1); 2 REVIEW M. MCGUIRE AND D. GROTTINI (CHAMBERS) EMAILS RE: SAME (.1) |
| 11/06/12 Tue | Panchak, F 15837/85 | 0.20 | 0.20 | 46.00 | 0.10 0.10 | F F | MATTER NAME: Tribune Company, et al. Bankruptcy 1 REVIEW ORDER APPROVING 12TH INTERIM FEES (.1); 2 EMAIL TO MOELIS AND ALIXPARTNERS RE: SAME (.1) |
| 11/06/12 Tue | Panchak, F 15837/86 | 0.10 | 0.10 | 23.00 | | F | MATTER NAME: Tribune Company, et al. Bankruptcy 1 REVIEW ORDER APPROVING OGLETREE DEAKINS APPLICATION FOR COMPENSATION FOR MAY TO AUGUST |

~ See the last page of exhibit for explanation

EXHIBIT H
OTHER FIRMS' RETENTION/COMPENSATION
Landis Rath & Cobb LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|---|-------------|
| 11/06/12 Tue | Panchak, F 15837/87 | 0.10 | 0.10 | 23.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>REVIEW ORDER APPROVING ERNST & YOUNG SIXTH SUPPLEMENTAL APPLICATION MODIFYING SCOPE OF RETENTION |
| 11/07/12 Wed | Panchak, F 15837/100 | 0.10 | 0.10 | 23.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>REVIEW NOTICE OF REED SMITH 15TH INTERIM FEE APPLICATION: UPDATE CRITICAL DATES |
| 11/07/12 Wed | Panchak, F 15837/106 | 0.10 | 0.10 | 23.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>REVIEW K. STICKLES EMAIL RE: 13TH INTERIM FEE HEARING AND FEE EXAMINER'S PRELIMINARY REPORT RESPONSE DEADLINE |
| 11/09/12 Fri | Panchak, F 15837/126 | 0.10 | 0.10 | 23.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>REVIEW NOTICE OF LEVINE SULLIVAN 26TH MONTHLY FEE APPLICATION: UPDATE CRITICAL DATES |
| 11/13/12 Tue | Panchak, F 15837/160 | 0.10 | 0.10 | 23.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>REVIEW NOTICE OF MCDERMOTT WILL SEPTEMBER FEE APPLICATION: UPDATE CRITICAL DATES |
| 11/13/12 Tue | Panchak, F 15837/166 | 0.10 | 0.10 | 23.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>REVIEW NOTICE OF SIDLEY AUSTIN 45TH MONTHLY FEE APPLICATION: UPDATE CRITICAL DATES |
| 11/14/12 Wed | Brown, K 15837/180 | 0.40 | 0.40 | 130.00 | 0.20<br>0.10<br>0.10 | F<br>F<br>F | 1<br>2<br>3 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>REVIEW ZUCKERMAN'S 38TH MONTHLY FEE APP (.2);<br>REVIEW, REVISE AND EXECUTE NOTICE FOR SAME (.1);<br>DISCUSSIONS WITH F. PANCHAK RE: FILING SAME (.1) |
| 11/14/12 Wed | Brown, K 15837/183 | 0.20 | 0.20 | 65.00 | 0.10<br>0.10 | F<br>F | 1<br>2 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>REVIEW EMAILS FROM F. PANCHAK RE: ZUCKERMAN'S 38TH MONTHLY FEE APP (.1)<br>AND REVIEW AS-FILED APP (.1) |
| 11/14/12 Wed | Panchak, F 15837/178 | 1.00 | 1.00 | 230.00 | 0.10<br>0.10<br>0.10<br>0.10<br>0.10<br>0.40<br>0.10 | F<br>F<br>F<br>F<br>F<br>F<br>F | 1<br>2<br>3<br>4<br>5<br>6<br>7 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>EMAILS WITH A. GOLDFARB RE: ZUCKERMAN'S 38TH MONTHLY FEE APPLICATION (.1);<br>REVIEW SAME IN PREPARATION OF FILING SAME (.1);<br>DRAFT NOTICE RE: SAME (.1);<br>DRAFT AFFIDAVIT OF SERVICE RE: SAME (.1);<br>DISCUSSION WITH K. BROWN RE: SAME (.1);<br>FILE AND COORDINATE SERVICE OF SAME (.4);<br>FOLLOW-UP EMAIL WITH A. GOLDFARB RE: SAME (.1) |
| 11/15/12 Thu | Panchak, F 15837/186 | 0.10 | 0.10 | 23.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>REVIEW NOTICE OF SEYFARTH SHAW 36TH MONTHLY FEE APPLICATION: UPDATE CRITICAL DATES |
| 11/16/12 Fri | Brown, K 15837/215 | 0.20 | 0.20 | 65.00 | 0.10<br>0.10 | F<br>F | 1<br>2 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>REVIEW AND EXECUTE CERTIFICATE OF NO OBJECTION FOR ALIXPARTNERS 45TH MONTHLY FEE APP (.1)<br>AND DISCUSION WITH F. PANCHAK RE: SAME (.1) |

~ See the last page of exhibit for explanation

EXHIBIT H
OTHER FIRMS' RETENTION/COMPENSATION
Landis Rath & Cobb LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|------|------|------|------|------|------|------|------|
| 11/16/12 Fri | Panchak, F 15837/214 | 0.40 | 0.40 | 92.00 | 0.10 0.10 0.10 0.10 | F F F F | 1 2 3 4 | MATTER NAME: *Tribune Company, et al. Bankruptcy* EMAILS WITH ALIXPARTNERS RE: RESPONSES TO 45TH MONTHLY FEE APPLICATION (.1); DRAFT CERTIFICATE OF NO OBJECTION RE: SAME (.1); DISCUSSIONS WITH K. BROWN RE: SAME (.1); PREPARE AFFIDAVIT OF SERVICE RE: SAME (.1) |
| 11/16/12 Fri | Panchak, F 15837/216 | 0.40 | 0.40 | 92.00 | 0.30 0.10 | F F | 1 2 | MATTER NAME: *Tribune Company, et al. Bankruptcy* FILE AND COORDINATE SERVICE OF CERTIFICATE OF NO OBJECTION RE: ALIXPARTNERS 45TH MONTHLY FEE APPLICATION (.3); FOLLOW-UP EMAIL TO A. LEUNG RE: SAME (.1) |
| 11/16/12 Fri | Panchak, F 15837/222 | 0.10 | 0.10 | 23.00 | | F | 1 | MATTER NAME: *Tribune Company, et al. Bankruptcy* REVIEW NOTICE OF LAZARD FRERES 45TH MONTHLY FEE APPLICATION; UPDATE CRITICAL DATES |
| 11/19/12 Mon | Panchak, F 15837/233 | 0.10 | 0.10 | 23.00 | | F | 1 | MATTER NAME: *Tribune Company, et al. Bankruptcy* EMAILS WITH J. WARSAVSKY RE: RESPONSES TO MOELIS 45TH MONTHLY FEE APPLICATION |
| 11/19/12 Mon | Panchak, F 15837/236 | 0.10 | 0.10 | 23.00 | | F | 1 | MATTER NAME: *Tribune Company, et al. Bankruptcy* REVIEW NOTICE OF ERNST & YOUNG 10TH INTERIM FEE APP; UPDATE CRITICAL DATES |
| 11/20/12 Tue | Brown, K 15837/259 | 0.20 | 0.20 | 65.00 | 0.10 0.10 | F F | 1 2 | MATTER NAME: *Tribune Company, et al. Bankruptcy* REVIEW AND EXECUTE CERTIFICATE OF NO OBJECTION FOR MOELIS 45TH MONTHLY FEE APP (.1) AND DISCUSSIONS WITH F. PANCHAK RE: REVISIONS TO SAME AND FILING OF SAME (.1) |
| 11/20/12 Tue | Panchak, F 15837/247 | 0.10 | 0.10 | 23.00 | | F | 1 | MATTER NAME: *Tribune Company, et al. Bankruptcy* REVIEW NOTICE OF MCDERMOTT WILL OCTOBER MONTHLY FEE APPLICATION; UPDATE CRITICAL DATES |
| 11/20/12 Tue | Panchak, F 15837/256 | 0.80 | 0.80 | 184.00 | 0.10 0.10 0.10 0.30 0.10 0.10 | F F F F F F | 1 2 3 4 5 6 | MATTER NAME: *Tribune Company, et al. Bankruptcy* EMAILS WITH J. WARSAVSKY RE: CERTIFICATE OF NO OBJECTION TO MOELIS 45TH MONTHLY FEE APPLICATION (.1); DRAFT CERTIFICATE OF NO OBJECTION RE: SAME (.1); PREPARE AFFIDAVIT OF SERVICE RE: SAME (.1); FILE AND SERVE SAME (.3); FOLLOW-UP EMAIL TO J. WARSAVSKY RE: SAME (.1); DISCUSSION WITH BROWN RE: SAME (.1) |
| 11/20/12 Tue | Panchak, F 15837/262 | 0.10 | 0.10 | 23.00 | | F | 1 | MATTER NAME: *Tribune Company, et al. Bankruptcy* REVIEW NOTICE OF COLE SCHOTZ 46TH MONTHLY FEE APPLICATION; UPDATE CRITICAL DATES |
| 11/26/12 Mon | Brown, K 15837/309 | 0.20 | 0.20 | 65.00 | 0.10 0.10 | F F | 1 2 | MATTER NAME: *Tribune Company, et al. Bankruptcy* REVIEW AND EXECUTE CERTIFICATE OF NO OBJECTION FOR CHADBOURNE'S 45TH MONTHLY FEE APP (.1) AND EMAIL WITH F. PANCHAK RE: FILING OF SAME (.1) |
| 11/26/12 Mon | Brown, K 15837/319 | 0.10 | 0.10 | 32.50 | | F | 1 | MATTER NAME: *Tribune Company, et al. Bankruptcy* REVIEW EMAIL FROM F. PANCHAK RE: STATUS OF FILING CHADBOURNE'S 46TH MONTHLY FEE APP |

~ See the last page of exhibit for explanation

EXHIBIT H

OTHER FIRMS' RETENTION/COMPENSATION

Landis Rath & Cobb LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|---|-------------|
| 11/26/12 Mon | Panchak, F 15837/304 | 0.70 | 0.70 | 161.00 | 0.10 0.10 0.30 0.10 0.10 | F F F F F | 1 2 3 4 5 | MATTER NAME: Tribune Company, et al. Bankruptcy EMAILS WITH H. LAMB RE: RESPONSES TO CHADBOURNES 45TH MONTHLY FEE APPLICATION (.1); DRAFT CERTIFICATE OF NO OBJECTION RE: SAME (.1); FILE AND COORDINATE SERVICE OF SAME (.3); FOLLOW-UP EMAIL TO H. LAMB RE: SAME (.1); EMAIL WITH BROWN RE: SAME (.1) |
| 11/26/12 Mon | Panchak, F 15837/306 | 0.10 | 0.10 | 23.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy EMAILS WITH H. LAMB RE: CHADBOURNE 46TH MONTHLY FEE APPLICATION |
| 11/27/12 Tue | Brown, K 15837/335 | 0.40 | 0.40 | 130.00 | 0.20 0.10 0.10 | F F F | 1 2 3 | MATTER NAME: Tribune Company, et al. Bankruptcy REVIEW CHADBOURNE'S 46TH MONTHLY FEE APP (.2); REVIEW AND EXECUTE NOTICE FOR SAME (.1); DISCUSSIONS WITH F. PANCHAK RE: FILING SAME (.1) |
| 11/27/12 Tue | Panchak, F 15837/322 | 0.10 | 0.10 | 23.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy REVIEW NOTICE OF SNR DENTON 12TH MONTHLY FEE APPLICATION; UPDATE CRITICAL DATES |
| 11/27/12 Tue | Panchak, F 15837/323 | 0.30 | 0.30 | 69.00 | 0.10 0.10 0.10 | F F F | 1 2 3 | MATTER NAME: Tribune Company, et al. Bankruptcy REVIEW CHADBOURNE 46TH MONTHLY FEE APPLICATION IN PREPARATION OF FILING SAME (.1); EMAILS WITH H. LAMB RE: REVISIONS TO SAME (.1); DRAFT NOTICE RE: SAME (.1) |
| 11/27/12 Tue | Panchak, F 15837/330 | 0.20 | 0.20 | 46.00 | 0.10 0.10 | F F | 1 2 | MATTER NAME: Tribune Company, et al. Bankruptcy PREPARE SINGLE AFFIDAVIT OF SERVICE RE: CERTIFICATE OF NO OBJECTION FOR LRC AND CHADBOURNE 45TH MONTHLY FEE APPLICATIONS (.1); FILE SAME (.1) |
| 11/27/12 Tue | Panchak, F 15837/331 | 0.10 | 0.10 | 23.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy REVIEW NOTICE OF REED SMITH 45TH MONTHLY FEE APPLICATION; UPDATE CRITICAL DATES |
| 11/27/12 Tue | Panchak, F 15837/338 | 0.70 | 0.70 | 161.00 | 0.50 0.10 0.10 | F F F | 1 2 3 | MATTER NAME: Tribune Company, et al. Bankruptcy FILE AND COORDINATE SERVICE OF CHADBOURNE 46TH MONTHLY FEE APPLICATION (.5); DISCUSSION WITH BROWN RE: SAME (.1) FOLLOW-UP EMAIL TO H. LAMB RE: SAME (.1) |
| 11/27/12 Tue | Panchak, F 15837/343 | 0.10 | 0.10 | 23.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy REVIEW NOTICE OF DOW LOHNES 41ST MONTHLY FEE APPLICATION; UPDATE CRITICAL DATES |
| 11/28/12 Wed | Brown, K 15837/362 | 0.20 | 0.20 | 65.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy DISCUSSIONS WITH F. PANCHAK RE: STATUS OF ALIXPARTNERS, MOELIS AND ZUCKERMAN OCTOBER MONTHLY FEE APPS |
| 11/28/12 Wed | Panchak, F 15837/359 | 0.20 | 0.20 | 46.00 | 0.10 0.10 | F F | 1 2 | MATTER NAME: Tribune Company, et al. Bankruptcy PREPARE SINGLE AFFIDAVIT OF SERVICE RE: 46TH MONTHLY FEE APPLICATIONS OF CHADBOURNE AND LRC (.1); FILE SAME (.1) |

~  See the last page of exhibit for explanation

EXHIBIT H

OTHER FIRMS' RETENTION/COMPENSATION

Landis Rath & Cobb LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|---|-------------|
| 11/28/12 Wed | Panchak, F 15837/364 | 0.20 | 0.20 | 46.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>DISCUSSIONS WITH K. BROWN RE: STATUS OF MOELIS, ZUCKERMAN AND ALIXPARTNERS OCTOBER MONTHLY FEE APPLICATION |
| 11/29/12 Thu | Brown, K 15837/378 | 0.10 | 0.10 | 32.50 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>EMAIL WITH F. PANCHAK RE: STATUS OF ZUCKERMAN'S OCTOBER MONTHLY FEE APP |
| 11/29/12 Thu | Brown, K 15837/379 | 0.30 | 0.30 | 97.50 | 0.10<br>0.10<br>0.10 | F<br>F<br>F | 1<br>2<br>3 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>EMAIL WITH F. PANCHAK RE: STATUS OF ALIXPARTNERS' OCTOBER MONTHLY FEE APP (.1):<br>EMAIL WITH BROWN RE: SAME (.1):<br>DISCUSSIONS WITH BROWN RE: SAME (.1) |
| 11/29/12 Thu | Brown, K 15837/380 | 0.10 | 0.10 | 32.50 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>EMAIL WITH F. PANCHAK RE: STATUS OF MOELIS' OCTOBER MONTHLY FEE APP |
| 11/29/12 Thu | Brown, K 15837/382 | 0.50 | 0.50 | 162.50 | 0.10<br>0.10<br>0.10<br>0.10<br>0.10 | F<br>F<br>F<br>F<br>F | 1<br>2<br>3<br>4<br>5 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>REVIEW ALIXPARTNERS 46TH MONTHLY FEE APP (.1):<br>EXECUTE NOTICE FOR SAME (.1):<br>BRIEF DISCUSSIONS WITH F. PANCHAK RE: FILING OF SAME (.1):<br>EMAIL WITH BROWN RE: SAME (.1):<br>DISCUSSIONS WITH BROWN RE: SAME (.1) |
| 11/29/12 Thu | Panchak, F 15837/373 | 0.90 | 0.90 | 207.00 | 0.20<br>0.10<br>0.10<br>0.20<br>0.10<br>0.10<br>0.10 | F<br>F<br>F<br>F<br>F<br>F<br>F | 1<br>2<br>3<br>4<br>5<br>6<br>7 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>MULTIPLE EMAILS WITH A. LEUNG RE: ALIXPARTNERS 46TH MONTHLY FEE APPLICATION (.2):<br>REVIEW SAME IN PREPARATION OF FILING (.1):<br>DRAFT NOTICE RE: SAME (.1):<br>FILE AND COORDINATE SERVICE RE: SAME (.2):<br>EMAIL WITH BROWN RE: SAME (.1):<br>DISCUSSIONS WITH BROWN RE: SAME (.1):<br>FOLLOW-UP EMAIL TO A. LEUNG RE: SAME (.1) |
| 11/29/12 Thu | Panchak, F 15837/374 | 0.10 | 0.10 | 23.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>EMAILS WITH J. WARSAVSKY AND BROWN RE: STATUS OF MOELIS 46TH MONTHLY FEE APPLICATION |
| 11/29/12 Thu | Panchak, F 15837/375 | 0.10 | 0.10 | 23.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>EMAILS WITH A. GOLDFARB AND BROWN RE: STATUS OF ZUCKERMAN 39TH MONTHLY FEE APPLICATION |
| 11/30/12 Fri | Brown, K 15837/401 | 0.30 | 0.30 | 97.50 | 0.10<br>0.10<br>0.10 | F<br>F<br>F | 1<br>2<br>3 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>REVIEW ZUCKERMAN'S 39TH MONTHLY FEE APP (.1):<br>REVIEW AND EXECUTE NOTICE FOR SAME (.1):<br>DISCUSSIONS WITH F. PANCHAK RE: FILING SAME (.1) |

EXHIBIT H
OTHER FIRMS' RETENTION/COMPENSATION
Landis Rath & Cobb LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|---|-------------|
| | | | | | | | | *MATTER NAME: Tribune Company, et al. Bankruptcy* |
| 11/30/12 | Brown, K | 0.30 | 0.30 | 97.50 | 0.10 | F | 1 | REVIEW MOELIS' 46TH MONTHLY FEE APP (.1); |
| Fri | 15837/403 | | | | 0.10 | F | 2 | REVIEW AND EXECUTE NOTICE FOR SAME (.1); |
| | | | | | 0.10 | F | 3 | DISCUSSIONS WITH F. PANCHAK RE: FILING SAME (.1) |
| | | | | | | | | *MATTER NAME: Tribune Company, et al. Bankruptcy* |
| 11/30/12 | Panchak, F | 0.90 | 0.90 | 207.00 | 0.10 | F | 1 | EMAILS WITH A. GOLDFARB RE: ZUCKERMAN'S 39TH MONTHLY FEE APPLICATION (.1); |
| Fri | 15837/395 | | | | 0.10 | F | 2 | REVIEW SAME IN PREPARATION OF FILING (.1); |
| | | | | | 0.10 | F | 3 | DRAFT NOTICE RE: SAME (.1); |
| | | | | | 0.40 | F | 4 | FILE AND COORDINATE SERVICE OF SAME (.4); |
| | | | | | 0.10 | F | 5 | DISCUSSION WITH BROWN RE: SAME (.1) |
| | | | | | 0.10 | F | 6 | FOLLOW-UP EMAIL TO A. GOLDFARB RE: SAME (.1) |
| | | | | | | | | *MATTER NAME: Tribune Company, et al. Bankruptcy* |
| 11/30/12 | Panchak, F | 0.90 | 0.90 | 207.00 | 0.10 | F | 1 | EMAILS WITH J. WARSAVSKY RE: MOELIS 46TH MONTHLY FEE APPLICATION (.1); |
| Fri | 15837/396 | | | | 0.10 | F | 2 | REVIEW SAME IN PREPARATION OF FILING (.1); |
| | | | | | 0.10 | F | 3 | DRAFT NOTICE RE: SAME (.1); |
| | | | | | 0.40 | F | 4 | FILE AND COORDINATE SERVICE OF SAME (.4); |
| | | | | | 0.10 | F | 5 | DISCUSSION WITH BROWN RE: SAME (.1); |
| | | | | | 0.10 | F | 6 | FOLLOW-UP EMAIL TO J. WARSAVSKY RE: SAME (.1) |
| Total | | | 48.40 | $13,421.50 | | | | |
| Number of Entries: | 144 | | | | | | | |

~ See the last page of exhibit for explanation

EXHIBIT H

OTHER FIRMS' RETENTION/COMPENSATION

Landis Rath & Cobb LLP

SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER NAME | HOURS | FEES |
|---|---|---|
| Adams, C | 0.30 | 63.00 |
| Brown, K | 12.50 | 4,062.50 |
| Cobb, R | 2.10 | 1,344.00 |
| Dellose, A | 7.80 | 1,560.00 |
| Ellis, J | 0.60 | 210.00 |
| Green, J | 0.30 | 126.00 |
| Landis, A | 0.30 | 216.00 |
| Panchak, F | 24.00 | 5,520.00 |
| Rath, D | 0.50 | 320.00 |
| | 48.40 | $13,421.50 |

SUMMARY OF HOURS AND FEES BY MATTER

| MATTER NAME | HOURS | FEES |
|---|---|---|
| Tribune Company, et al. Bankruptcy | 48.40 | 13,421.50 |
| | 48.40 | $13,421.50 |

(-) REASONS FOR TASK HOUR ASSIGNMENTS

F        FINAL BILL